Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS VDO AUTOMOTIVE ELECTRONICS | | 100 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| SIEMENS VDO AUTOMOTIVE INC | | 1020 ADELAIDE ST S | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | | 1020 ADELAIDE ST SOUTH | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | | 16 INDUSTRIAL PK RD | PO BOX 940 | | | TILBURY | ON | N0P 2L0 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | | 2775 ST ETIENNE BLVD | | | | WINDSOR | ON | N8W 5B1 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | ACCOUNTS PAYABLE | 1030 ADELAIDE ST SOUTH | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | CHARLES P SCHULMAN | 10 S WACKER DR 40TH FL | | | | CHICAGO | IL | 60606 | |
| SIEMENS VDO AUTOMOTIVE INC | CHARLES P SCHULMAN | SACHNOFF & WEAVER LTD | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS VDO AUTOMOTIVE INC | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SIEMENS VDO AUTOMOTIVE INC | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 16 INDUSTRIAL PK RD | | | | TILBURY CANADA | ON | N0P 2L0 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 16 INDUSTRIAL PARK RD | | | | TILBURY CANADA | ON | N0P 2L0 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE LTDA | | AV SENADOR ADOLF SCHINDLING 15 | ITAPEGICA | | | GUARULHOS | | 00704-2020 | |
| SIEMENS VDO AUTOMOTIVE LTDA | | AV SENADOR ADOLF SCHINDLING 15 | ITAPEGICA | | | GUARULHOS | | 07042020 | |
| SIEMENS VDO AUTOMOTIVE LTDA EF | | AV SENADOR ADOFL SCHINDLING155 | 07042 020 GUARULHOS SAO PAULO | | | | | | BRAZIL |
| SIEMENS VDO AUTOMOTIVE SAS | | 1 AVE PAUL OURLIAC BP 1149 | 31036 TOULOUSE CEDEX 1 | | | | | | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | | 1 AVE PAUL OURLIAC | BP 1149 31036 TOULOUSE CEDEX | | | | | | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | | COMPATABILITE FOURNISSEURS | 1 AVE PAUL OURLIAC BP1149 | | | TOULOUSE | | 31036 | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | | FRMLY VDO ADOLF SCHINDLING AKT | 1 AVE PAUL OURLIAC-BP 1149 | 31036 TOULOUSE CEDEX 1 | | | | | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | ATTN OF MRS ISABELLE GALIBERT | 1 AVE PAUL OURLIAC | | | | TOULOUSE | | 31036 | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SIEMENS VDO AUTOMOTIVE SAS | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS VDO AUTOMOTIVE SRO | | PRUMYSLOVA 1851 | | | | BRANDYS NAD LABEM | | 25001 | CZECH REPUBLIC |
| SIEMENS VDO CESKA REPUBLIKA SRO | | PRUMYSLOVA 1851 | BRANDYS NAD LABEM- | | | STARA BOLESLAV | | 25001 | CZECH REPUBLIC |
| SIEMENS VDO CESKA REPUBLIKA SRO | ACCOUNTS PAYABLE | PRUMYSLOVA 1851 | BRANDYS NAD LABEM-STARA | | | BOLESLAV | | 25001 | CZECH REPUBLIC |
| SIEMENS VDO INSTRUMENTS PTY LTD | | 115 NORTHERN RD | | | | HEIDELBERG WEST | | 03081 | AUSTRALIA |
| SIEMENS VDO INSTRUMENTS PTY LTD | ACCOUNTS PAYABLE | 115 NORTHERN RD | | | | HEIDELBERG WEST VIC | | 03081 | AUSTRALIA |
| SIEMENS VDO SA DE CV | | LUIS BLERIOT 6720 COL PARQUE | INDUSTRIAL PANAMERICANO | | | CUIDAD JUAREZ CHIHUAHUA | | 32695 | MEX |
| SIEMENS VDO SA DE CV | | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO SA DE CV | | CAMINO A LA TIJERA 3KM 35 | | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO SA DE CV | | CRS AIRBAGS & RESTRAINT SYSTEM | CAMINO A LA TIJERA 3 KM 35 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO SA DE CV | | LUIS BLERIOT 6720 COL PARQUE | INDUSTRIAL PANAMERICANO | | | CUIDAD JUAREZ CHIHUAHUA | | 32695 | MEXICO |
| SIEMENS VDO SA DE CV | | LUIS BLERIOT 6720 | | | | CUIDAD JUAREZ CHIHU | | 32695 | MEXICO |
| SIEMENS VDO SA DE CV | ACCOUNTS PAYABLE | CAMINO A LA TIJERA NO 3 | | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO TRADING GMBH | | VDO STR 1 | | | | BABENHAUSEN GERMANY HE | | 64832 | GERMANY |
| SIEMENS WATER TECHNOLOGIES CORP | | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851-2728 | |
| SIEMENS WATER TECHNOLOGIES CORP | | 1451 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1960 | |
| SIEMENS WATER TECHNOLOGIES CORP | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15250 | |
| SIEMENS WESTINGHOUSE | | INTERNATIONAL SERVICE CO LTD | 4400 ALAFAYA TRAIL MC-IMA014 | ACCTS PAYABLE DEPARTMENT | | ORLANDO | FL | 32826-2399 | |
| SIEMENS WESTINGHOUSE | | POWER CORPORATION | 4400 ALAFAYA TRAIL MC IMA010 | ACCOUNTS PAYABLE DEPARTMENT | | ORLANDO | FL | 32826-2399 | |
| SIEMENS WESTINGHOUSE | | POWER CORPORATION | 4400 ALAFAYA TRAIL MC-IMA015 | ACCOUNTS PAYABLE DEPT | | ORLANDO | FL | 32826-2366 | |
| SIEMENS WESTINGHOUSE TECHNICAL | | 151 SUMNER AVE | | | | KENILWORTH | NJ | 07033 | |
| SIEMENSVDO AUTOMOTIVE AG | | PHILIPSSTR 1 | | | | WETZLAR | | 35576 | GERMANY |
| SIEMINSKI ELLEN | | 536 SOUTH FOREST AVE | APT1906 | | | ANN ARBOR | MI | 48104 | |
| SIEMINSKI JOHN | | 8310 NW EASTSIDE DR | | | | WEATHERBY LAKE | MO | 64152 | |
| SIEMINSKI JOHN H | | 8310 N W EASTSIDE DR | | | | WEATHERBY LAKE | MO | 64152 | |
| SIEMON CO | | PO BOX 414140 | | | | BOSTON | MA | 02241-4140 | |
| SIEMON CO THE | | PO BOX 5715 | | | | HARTFORD | CT | 061025715 | |
| SIEMON CO THE | | 60 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| SIEMON CO THE | | 76 WESTBURY PK | | | | WATERTOWN | CT | 06795 | |
| SIEMON CO THE | | SIEMON DYNAMIC DIV | 60 ECHO LAKE RD | | | WATERTOWN | CT | 06795 | |
| SIENA COLLEGE | | 515 LOUDON RD | | | | LOUDONVILLE | NY | 12211-1462 | |
| SIENA HEIGHTS COLLEGE | | 1247 EAST SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221-1796 | |
| SIENER DAVID | | 810 CHAMBERS DR | | | | BLOOMINGTON | IN | 47403 | |
| SIENER, DAVID C | | 14634 VILLAGE PARK EAST DR | | | | CARMEL | IN | 46033 | |
| SIENKIEWICZ JOHN | | 1466 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009 | |
| SIENKIEWICZ MARK | | 517 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | |
| SIENKIEWICZ, JOHN HENRY | | 1466 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009 | |
| SIENKIEWICZ, MARK H | | 517 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | |
| SIERAKOWSKI JOSEPH | | 122 CANDLESTAND CIRCLE | | | | GURLEY | AL | 35748 | |
| SIERRA AIMEE | | 8968 SOUTH MAIN ST | | | | GERMANTOWN | OH | 45327 | |
| SIERRA ANALYTICAL & CONSULTING | | 311 CTR AVE | | | | BAY CITY | MI | 48707 | |
| SIERRA ANALYTICAL & CONSULTING | | 3205 BROAD ST | | | | DEXTER | MI | 48130 | |
| SIERRA ANALYTICAL & CONSULTING | | SIERRA ANALYTICAL CORP GROUP | 218 8TH ST | | | ANN ARBOR | MI | 48103 | |
| SIERRA ANALYTICAL CORPORATE | | GROUP INC | 218 8TH ST | | | ANN ARBOR | MI | 48103 | |
| SIERRA ANALYTICAL CORPORATE | | GROUP INC | 3205 BROAD ST | | | DEXTER | MI | 48130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA ANALYTICAL CORPORATE GROUP INC | | 3205 BRD ST | | | | DEXTER | MI | 48130 | |
| SIERRA CIRCUITS INC | | DBA PROTO EXPRESS | 1108 W EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| SIERRA CIRCUITS INC | | PROTO EXPRESS | 1108 W EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| SIERRA COLLEGE | | BUSINESS OFFICE | 5000 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| SIERRA COLLEGE | | BARNES & NOBLE BOOKSTORE | 5000 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| SIERRA DETROIT DIESEL ALLISON | STEVE BOOTH | STEWART & STEVENSON | 1755 ADAMS AVE | | | SAN LEANDRO | CA | 94577-1001 | |
| SIERRA INC | | 1 SIERRA PL | | | | LITCHFIELD | IL | 62056 | |
| SIERRA INC | | PO BOX 8500 52648 | | | | PHILADELPHIA | PA | 19178-2648 | |
| SIERRA INSTRUMENTS INC | | 5 HARRIS COURT | | | | MONTEREY | CA | 93940 | |
| SIERRA INSTRUMENTS, INC | | 5 HARRIS CT BLDG L | BLDG LM S K100 | | | MONTEREY | CA | 93940-5752 | |
| SIERRA INTERNATIONAL INC | | 155 SOUTH LIMERICK RD | | | | LIMERICK | PA | 19468-1699 | |
| SIERRA KEITH | | 8968 SOUTH MAIN | | | | GERMANTOWN | OH | 45327 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF CERAMTEC NORTH AMERICA | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF CHEMPLATE INDUSTRIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | A 1 BARREL CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | A ABEI ESTERMINATING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | A FAST DELIVERY | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | A&B LITHO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ABBA ULTRASONIC TOOLING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ABC COFFEE SERVICE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ACE WIRE SPRING AND FORM | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ACTION AUTOMATION & CONTROLS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ADVANCED LASER DICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ALABAMA SLING CENTER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ALEXANDRIA EXTRUSION CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ALL AMERICAN CONTAINER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | AMR RESEARCH | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | APPLIED ROBOTICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ARISTO CAST INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | AWT METAL SPECIALTIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BABCOX | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BADGER MATERIAL | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BALLARD WELDING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BARCODE SOURCE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BASTECH | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BELFORD ELECTRONICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BEST PACKAGING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BG TOOL LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BLACK RIVERA MFG | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BLUEWATER MACHINING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BO MER PLASTICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BORG INDAK INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BRANDWIZARD TECHNOLOGIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BUDGET SIGNS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | BUNTING MAGNETICS CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CAC DESIGN & MFG | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CARDINAL PEST CONTROL | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CHEM SALES INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CINCINNATI DRUM SVC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CIRCLE CITY HEAT TREATING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CITO PRODUCTS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | COIN SECURITY SYSTEMS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | COLD JET LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | COMMERICAL PRINT & LABEL | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | COMPLETE DESIGN SERVICE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CONTROL METHODS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | CUSTOMER CONNECTOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DE MACHINE SHOP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DG EQUIPMENT CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DIACOM CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DIAGRIND INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DIAMOND TOOL AND DIE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DISE PLASTICS INC | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DO CO INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | DYNAPOINT TECHNOLOGIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | EASTERN APPLIED RESEARCH | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | EASTERN HIGH VOLTAGE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | EL PASO FLUID SYSTEMS TECHNOLOGIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ELRAE INDUSTRIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | EMTS INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ETAMIC CORPORATION | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | EVERNERGY INDUSTRIAL | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | FIBERCEL PACKAGING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | FOUR STAR MFG CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | FPPF CHEMICAL CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | GALLAGHER MECHANICIAL CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | GARDEN STATE FIRE & SAFETY | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | GEOCOM CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND | GLOBAL MERCHANDISING & MARKETING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | GOW MAC INSTRUMENT CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | GREENE RUBBER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | GREENE RUBBER CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | GTI ENGINEERING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | H&C TOOL SUPPLY | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HA GUDEN CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HATEBUR METALFORMING EQUIPMENT | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HEIDENHAIN CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HILLSIDE ENGINEERING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HUGHES CIRCUITS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HUMP LEASING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HUNTSVILLE RADIO SERVICE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | HYDRONICS ENVIRO CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ICO POLYMERS NORTH AMERICA | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ICU PROMOTIONS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | IMADA INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | INDUSTRIAL SPECIALTIES MFG | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | INFICON INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | INNOVATIVE MECHANICAL SERVICES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | INTERNATIONAL PLASTICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | JV MANUFACTURING CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | KAPLAN CONTAINER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | KLASSIC SERVICES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | KTK STEEL DRUM | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | LAFARGE NORTH AMERICA | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | LIFCO HYDRAULICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | LUMCO MANUFACTURING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MACKINNEY OIL CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MAGNI INDUSTRIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MANPOWER OF DAYTON | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MH EQUIPMENT FCORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MICROPLASTICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MILLER SANDBLASTING & PAINTING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MILLS MACHINE CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MOCAP INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | MUNOZ HERLINDA DBA CIMA TECHNOLOGIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | NEPTUNES GARDEN PET SHOP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | NEW ENGLAND DIE CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | NIKA FLUID SOLUTIONS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | NORTH AMERICA CONTAINER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | NOVA MACHINERY | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | OHIO AEROSPACE INSTITUTE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | OMNEX MGMT & ENGINEERING CONSULTANTS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | OPTICAL ANALYSIS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ORIGIN LAB CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | PARKER INDUSTRIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | PAUL N GARDNER CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | PB EXPRESS INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | PRECISION CNC SERVICE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | PRODUCTIVITY SYSTEMS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | PROHEAT INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | R&B TRAILER LEASING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | RAHWAY STEEL DRUM | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | RALPH A HILLER CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | RECHARGABLE TECHNOLOGY SVC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | REID PETROLEUM CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | RIS PAPER CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ROCKMAN & SONS PUBLISHING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ROLEX CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF ABCO FIRE PROTECTION INC | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF ALLIED FIRE PROTECTION | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF APPLIED TECH INDUSTRIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF AR BEE TRANSPARENT PROD | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF BIRD ELECTRONIC CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF BUILDERS OVERHEAD CRANES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF CONSOLIDATED MACHINERY MOVERS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF DEXPORT TOOL MFG | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF EL PASO HEATER & SUPPLY | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF ENDURA PLASTICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF FOCUS BUSINESS SOLUTIONS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF HOIST & CRANE SERVICE CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF IMAGE LABS INTERNATIONAL | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF IMPERIAL COFFEE SERVICES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF INCAL TECHNOLOGIES INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF JEVIC TRANSPORTATION | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF LAKESHORE GRAPHIC IND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF NAGEL & SHIPPERS PRODUCTS | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF NEW ENGLAND ELECTRIC WIRE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF PRECISION WIRE TECHNOLOGIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF PRESS AUTOMATION INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF QUINCY SPRING LEWIS SPRING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF RANKIN & HOUSER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF SALION INC | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF SENECA CERAMICS CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF SOUTHERN HOSE & INDUSTRIAL SUPPLY | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF TESTING SERVICES GROUP | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF THREE 60 PRODUCTIONS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF TONER SALES INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE OF WARNER SUPPLY INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND AS ASSIGNEE TO BAND IT IDEX INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SLICK ENGINEERING INDUSTRIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SMK ELECTRONICS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SOFANOV INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SOLLEY EQUIPMENT & RIGGINGS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SPECIALTY SCREW | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SPECTRUM PRINTING & DESIGN | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | SPRINGCO METAL COATING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | STANDARD TOOL & DYE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | STAR CLEANING INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | STEVENSON LUMBER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | STORK VECO INTERNATIONAL | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TAMERAN GRAPHIC SYSTEMS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TECHNIQUE INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TECLA CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TENACIOUS CLEANING SERVICE | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | THE AUTOMATION CENTER | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND | THE BRULIN CORP | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | THE PROTOMOLD CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | THE WILLIAM DARLING CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TIA INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TITAN INDUSTRIES | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TOOLTEX INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | TRANSENE CO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | UNIQUE AUTOMATION | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | UNITED TESTING SYSTEMS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | WALLOVER OIL CO INC | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | WARREN SCREW PRODUCTS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | WOLPERT KENNETH DBA GRAHAM SALES & ENG | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | XALOY INC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | YANKEE SCREW PRODUCTS | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | ZEMAN MANUFACTURING COMPANY | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND & CARROLL PACKAGING | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND & FIRST CLASS EXPEDITING SVC | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND & IAL INDUSTRIES | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND & STEVENSON LUMBER | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND AND | RTD ELAS TEK MOLDING | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND AND CHEM ADVISOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND COMMERCIAL CONTROL SYSTEMS | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND DELIVERUS NETWORK INC | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND HTT INC | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | AA BLUEPRINT COMPANY INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | AARON OIL COMPANY INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | AERIELLE INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE AGE INDUSTRIES INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE BENDCO MACHINE & TOOL INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE CHAPEL ELECTRIC CO LLC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE CHEM SALES INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE COMMERCE INDUSTRIES INC INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE COMMERCIAL CONTROL SYSTEMS INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE ENGEL MACHINERY INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE HTT INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE INSPEX INC ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE K A TECHNOLOGIES ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE MAYVILLE ENGINEERING CO INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE MORGAN AM & T CARBON TECH ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE NEW ENGLAND INTERCONNECT SYSTEMS INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE NEW LOGIC RESEARCH INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE PUMP PROS INC ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE PVI INDUSTRIAL WASHING ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE REEDS OFFICE SUPPLY EQUIPMENT ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | C & W ENVIRONMENTAL LLC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | CALLUSUEDE PRODUCTS INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | CANADIAN MACHINERY MOVERS OF MI INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | DAYTRONIC CORPORATION ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | DIGALOG SYSTEMS INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | DYNAMIC CORPORATION ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | EDDYTECH SYSTEMS INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | EISSMANN GROUP AUTOMOTIVE ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ENGEL MACHINERY INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC | FAIR RITE PRODUCTS CORPORATION ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | INDEPENDENT SORTERS INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | LAKE ERIE PRODUCTS INC  LIVONIA FITTINGS PRODUCTS COMPANY ET AL ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | REPRO PARTS INC ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | SKYWORLD INTERACTIVE INC ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | SOLAR SPRING & WIRE FORMS ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | STAFF FORCE INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | THE CASTER STORE INC ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | TOLEDO FLOOR RESURFACING INC ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | VASSAR COATINGS INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | ASSIGNEE AERIELLE INC ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | SIERRA LIQUIDITY FUND AS ASSIGNEE ATLAS PRESSED METALS ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE | ATLAS PRESSED METALS ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE BALES COMPANY ASSIGNOR | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DELIVERUS NETWORK INC ASSIGNOR | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE INDUSTRIAL SPECIALISTS MFG ASSIGNOR | | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE METRIC EQUIPMENT SALES INC ASSIGNOR | | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MOTION MACHINE CO ASSIGNOR | | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE TIA INC ASSIGNOR | | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND MOTION MACHINE CC | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND REPRO PARTS INC | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND TOLEDO FLOOR RESURFACING | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND VASSAR COATING INC | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA MACHINE TOOL  EFT AND SYSTEMS | | 10493 SEAWOOD | | | | EL PASO | TX | 79925 | |
| SIERRA MACHINE TOOL & SYSTEMS | | 10493 SEAWOOD | | | | EL PASO | TX | 79925 | |
| SIERRA MACHINERY | | 939 HAWKINS | | | | EL PASO | TX | 79915 | |
| SIERRA MACHINERY INC | | 939 HAWKINS | | | | EL PASO | TX | 79915 | |
| SIERRA PLASTICS INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| SIERRA RAMIREZ ANGEL  EFT ALEJANDRO | | SENDERO NACIONAL KM 4 9 | CP 87560 H MATAMOROS TAM | | | | | | MEXICO |
| SIERRA RAMIREZ ANGEL ALEJANDR | | PUBLIPAK SENDERO NACIONAL | SENDERO NACIONAL KM 49 | COLONIA EJIDO LOS ARADOS | | MATAMOROS | | 87560 | MEXICO |
| SIERRA RAMIREZ ANGEL ALEJANDRO | | PUBLIPAK | LOS ARADOS | SENDERO NACIONAL KM 49 S N EJ | | MATAMOROS | | 87560 | MEXICO |
| SIERRA RESEARCH INC | | 1801 J ST | | | | SACRAMENTO | CA | 95814 | |
| SIERRA TECH SALES INC | | 11664 HELEN WYNN CT | | | | EL PASO | TX | 79936 | |
| SIERRA THERM | | PO BOX 49175 | | | | SAN JOSE | CA | 95161-9175 | |
| SIERRA THERM | | PRODUCTION FURNACES INC | 200 WESTRIDGE DR | REMOVE FROM EFT 5 28 04 CS | | WATSONVILLE | CA | 95076 | |
| SIERRA THERM PROD FURNACE | CHARLYNNE | PO BOX 49175 | | | | SAN JOSE | CA | 95161-9175 | |
| SIERRA THERM PROD FURNACES INC | | 200 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076 | |
| SIERRA WIRELESSAMERICA INC | | PO BOX 11626 | | | | TACOMA | WA | 98411-6626 | |
| SIERRATHERM EUROPE | | DORNY REACH | 19 MARSH LN | | | SLOUGH | | SL60DN | UNITED KINGDOM |
| SIERSCHULA BILL | | MIDWEST METROLOGY | 341 SMITH DR | | | CLAYTON | OH | 45315 | |
| SIERSCHULA WILLIAM B | | DBA MIDWEST METROLOGY | 341 SMITH DR | | | CLAYTON | OH | 45315 | |
| SIERZANT DAVID | | 7261 CASCADE WOODS DRSE | | | | GRAND RAPIDS | MI | 49546 | |
| SIESS BARBARA | | 3701 DOLPHAINE LN | | | | FLINT | MI | 48506-2651 | |
| SIEVERS TRUCK SERVICE INC | | 20586 OLD ROUTE 66 | | | | STAUNTON | IL | 62088 | |
| SIEVERS TRUCK SERVICE INC | | SCWSCACSIVE | 20586 OLD ROUTE 66 | | | STAUNTON | IL | 62088 | |
| SIEWERT EQUIPMENT CO INC | | 175 AKRON ST | | | | ROCHESTER | NY | 14609 | |
| SIEWERT EQUIPMENT CO INC | | KINEFLOW DIV | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| SIEWERT EQUIPMENT CO INC EFT | | 175 AKRON ST | | | | ROCHESTER | NY | 14609 | |
| SIEZEGA BONNIE L | | 545 WOODWARD AVE | | | | N TONAWANDA | NY | 14120-2805 | |
| SIEZEGA WILLIAM J | | 694 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1147 | |
| SIFCO INDUSTRIES CO | | SIFCO SELECTIVE PLATING | 5708 E SCHAAF RD | | | INDEPENDENCE | OH | 44131-1394 | |
| SIFCO INDUSTRIES INC | | SIFCO SELECTIVE PLATING DIV | 5708 SCHAAF RD | | | CLEVELAND | OH | 44131 | |
| SIFCO SELECTIVE PLATING | | 5708 SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| SIFRO, BRIDGET | | 1739 NILES RD SE | | | | WARREN | OH | 44484 | |
| SIFUENTES MARTINEZ CAROLOS AL | | TALLERES INDUSTRIALES OLIMPIC | CALLE MIGUEL AHUMADA 1598 | CD JUAREZ 32060 | | | | | MEXICO |
| SIG ALBERTO FO | | VIA BRERA 18 | | | | MILAN | | 20121 | ITALY |
| SIG FRANCO PURICELLI | | VIA GIUSEPPE REVERE 14 | | | | MILAN | | 20123 | ITALY |
| SIG NICOLA TESTA | | EQUITY ASSET MANAGEMENT | PIAZZA ERCULIA | 9 | | MILAN | | 20122 | ITALY |
| SIG PACK INC DOBOY DIVISION | | 869 SOUTH KNOWLES AVE | | | | NEW RICHMOND | WI | 54017-1797 | |
| SIG POSITEC AUTOMATION INC | | BERGER LAHR MOTION TECHNOLOGY | 8001 KNIGHTDALE BLVD | | | KNIGHTDALE | NC | 27545-9023 | |
| SIGELKO DAVID | | 9304 WEST REINBOLD R | OAD | | | REESE | MI | 48757 | |
| SIGELKO JEFFREY | | 686 WONDERS HALL | MICHIGAN STATE UNIV | | | E LANSING | MI | 48825 | |
| SIGELKO JOHN | | 5013 SWEDE AVE | | | | MIDLAND | MI | 48642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIGELKO TIMOTHY | | 9304 WREINBOLD RD | | | | REESE | MI | 48757 | |
| SIGELKO, DAVID F | | 9304 WEST REINBOLD R | OAD | | | REESE | MI | 48757 | |
| SIGELKO, JOHN T | | 5013 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| SIGESSE SOCIETE FINANCIERE SA | | 15 RUE DE CENDRIER | | | | C AUDIOCONSULT SA | | | SAUDI ARABIA |
| SIGHT N SOUND APPLIANCE INC | | 325 N PORTLAND | | | | OKLAHOMA CTY | OK | 73107 | |
| SIGISMONDI NUNZIATA | | 654 BROOKEVILLE DR | | | | WEBSTER | NY | 14580-4035 | |
| SIGISMONDI SHARON | | 32 UNION HILL DR | | | | SPENCERPORT | NY | 14559-1966 | |
| SIGLA Y MON S A | | CALLE FRANCISCO SILVELA PRIMERO A | | | | MADRID | 28 | 28028 | ES |
| SIGLER CHARLES | | 10460 HABER RD | | | | ENGLEWOOD | OH | 45322 | |
| SIGLER CHRISTOPHER | | 3493 DRAPER AVE SE | | | | WARREN | OH | 44484-3328 | |
| SIGLER JR ROBERT M | | 3560 EASTBOURNE DR | | | | TROY | MI | 48084-1108 | |
| SIGLER ROBERT | | 3560 EASTBOURNE | | | | TROY | MI | 48084 | |
| SIGLER STEPHEN | | 3493 DRAPER AVE SE | | | | WARREN | OH | 44484-3328 | |
| SIGLER WILLIAM R | | 4471 S JEROME RD | | | | PITTSFORD | MI | 49271-9716 | |
| SIGLEY CLARENCE J | | 1537 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 | |
| SIGLEY SHERRY | | 410 MORSE ST | | | | NILES | OH | 44446 | |
| SIGMA 6 | GILBERT GELUZ | 7531 CONWAY CT | | | | SAN DIEGO | CA | 92111 | |
| SIGMA ALDRICH CORP | | 3050 SPRUCE ST | | | | SAINT LOUIS | MO | 63103-2530 | |
| SIGMA ALDRICH CORP | | PO BOX 952968 | | | | SAINT LOUIS | MO | 63195 | |
| SIGMA ALDRICH INC | | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 | |
| SIGMA ALDRICH INC | | PO BOX 14508 | | | | ST LOUIS | MO | 63178 | |
| SIGMA ALDRICH INC | | PO BOX 932594 | | | | ATLANTA | GA | 31193-259 | |
| SIGMA ALDRICH INC | | PO BOX 932594 | | | | ATLANTA | GA | 31193-2594 | |
| SIGMA ALDRICH INC | | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA ALDRICH, INC | ROY FECHTER | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA CHEMICAL CO | | 3050 SPRUCE ST | | | | SAINT LOUIS | MO | 63103-2530 | |
| SIGMA CHEMICAL CO | | SAF BULK CHEMICALS | 3050 SPRUCE ST | | | SAINT LOUIS | MO | 63103 | |
| SIGMA ENVIRONMENTAL SERVICES | | 220 E RYAN RD | | | | OAK CREEK | WI | 53154-4533 | |
| SIGMA ENVIRONMENTAL SERVICES | | 220 E RYAN RD | | | | OAK CREEK | WI | 53154 | |
| SIGMA FREUDENBERG NOK PRIVATE | | A 62 REWARI LINE INDUSTRIAL | PHASE II MAYAPUR | | | NEW DELHI | | 110064 | INDIA |
| SIGMA FREUDENBERG NOK PVT LTD | | A 62 REWARI LINE INDUSTRIAL | AREA PHASE II MAYAPURI NEW | | | DELHI 110064 INDIA | | | INDIA |
| SIGMA FREUDENBERG NOK PVT LTD | | R 561 NEW RAJINDER NAGAR | SHANKAR RD NEW DELHI 110060 | | | | | | INDIA |
| SIGMA LEARNING | | 2605 CROOKS RD | | | | TROY | MI | 48084 | |
| SIGMA LEARNING LLC | | 2609 CROOKS RD | | | | TROY | MI | 48084 | |
| SIGMA LEARNING LLC | NICOLE WISNIEWSKI | 2605 CROOKS RD | | | | TROY | MI | 48084 | |
| SIGMA METROLOGY & CALIBRATION | | PO BOX 1563 | | | | WOODSTOCK | GA | 30188-1364 | |
| SIGMA METROLOGY CALIBRATION | | SERVICE & SALES | PO  BOX 1563 | | | WOODSTOCK | GA | 30188-1364 | |
| SIGMA METROLOGY CALIBRATION SERVICE AND SALES | | PO BOX 1563 | | | | WOODSTOCK | GA | 30188-1364 | |
| SIGMA PI TAU | PATRICK RECKER | 500 N CHEVROLET AVE APT 322 | | | | FLINT | MI | 48504 | |
| SIGMA Q C LTD | | SATURN FACILITIES 1ST FL | | | | COVENTRY | | CV6 5SF | |
| SIGMA QC LIMITED | | SATURN FACILITIES 1ST FL | 101 LOCKHURST LN COVENTRY | | | CV6 5SF ENGLAND | | | UNITED KINGDOM |
| SIGMA QC LIMITED | | SATURN FACILITIES 1ST FL | 101 LOCKHURST LN COVENTRY | | | CV6 5SF | | | UNITED KINGDOM |
| SIGMA RESOURCES INC | | 2314 N TRAIL RD | | | | MIDLAND | MI | 48642-8857 | |
| SIGMA RESOURCES INC | | 7720 SW HUNTOON ST | | | | TOPEKA | KS | 66615 | |
| SIGMA SPACE CORP | SAVYASACHEE MATHUR | 4801 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| SIGMAN JAMES | | 3034 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| SIGMATEK US AUTOMATION INC | | 10147 ROYALTON RD STE N | | | | NORTH ROYALTON | OH | 44133 | |
| SIGMATRON INTERNATIONAL INC | CURT HARVILLE | 2201 LANDMEIER RD | | | | ELK GROVE VILLA | IL | 60007 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | |
| SIGMUND SCHERDEL | | SCHERDELSTR 2 | | | | MARKTREDWITZ | BY | 95615 | DE |
| SIGMUND SCHERDEL KG | | SCHERDELSTR 2 | | | | MARKTREDWITZ | | 95615 | DEU |
| SIGMUND SCHERDEL KG | | SCHERDELSTR 2 | | | | MARKTREDWITZ | | 95615 | GERMANY |
| SIGN DESIGN VAST AB | | FLUNDERVALLA | | | | SJUNTORP | SE | 460 20 | SE |
| SIGN LANGUAGE CONNECTION INC | | 3136 WINTON RD S STE 304 | | | | ROCHESTER | NY | 14623 | |
| SIGN LANGUAGE CONNECTION INC | | 400 ANDREWS ST STE 210 | | | | ROCHESTER | NY | 14604 | |
| SIGN LANGUAGE CONNECTION INC | | 400 ANDREWS ST STE 720 | | | | ROCHESTER | NY | 14604 | |
| SIGN LANGUAGE SPECIALISTS | | 5.42085E+008 | 1208 NE BEACON AVE | | | LEES SUMMIT | MO | 64063 | |
| SIGN LANGUAGE SPECIALISTS | | PO BOX 954 | | | | LEES SUMMIT | MO | 64063 | |
| SIGN PRO | | 501 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| SIGN PRO | | 501 NORTH BUCKEYE | | | | KOKOMO | IN | 46901-4518 | |
| SIGN SUPPLY USA INC | | 3939 ROYAL DR NW STE 135 | | | | KENNESAW | GA | 30144 | |
| SIGN TEC INC | | 3220 BAY RD | | | | SAGINAW | MI | 48603 | |
| SIGN TEXT INC | | 23684 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| SIGN TEXT INCORPORATED | | 31655 W EIGHT MILE RD | | | | LIVONIA | MI | 48152 | |
| SIGN VISION | | PO BOX 4347 | | | | WINDOW ROCK | AZ | 86515 | |
| SIGN WAREHOUSE | HEATHER | 1515 S. SAM RAYBURN FREEWAY | | | | SHERMAN | TX | 75090 | |
| SIGNA GROUP INC | | WHITEHALL INDUSTRIES INC | 801 S MADISON ST | | | LUDINGTON | MI | 49431 | |
| SIGNAL & POWER DELIVERY SYS | MICHAEL LAM | 530 DIVISION ST | | | | CAMBELL | CA | 95008 | |
| SIGNAL CORPORATION | | 3040 WILLIAMS DR | STE 200 | | | FAIRFAX | VA | 22031 | |
| SIGNAL INDUSTRIAL PRODUCTS | | PO BOX 11505 | | | | CHATTANOOGA | TN | 37401 | |
| SIGNAL INDUSTRIAL PRODUCTS COR | | 918 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| SIGNAL PERFECTION LTD | | 4400 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |
| SIGNAL TECHNOLOGY CORP | | KELTEC OPERATIONS | 84 HILL AVE BEACH | | | FORT WALTON BEACH | FL | 32548 | |
| SIGNAL TECHNOLOGY CORP EFT | | KELTEC OPERATION | 84 HILL AVE | | | FT WALTON BEACH | FL | 32548 | |
| SIGNAL TEST INC | | 7030 ALAMITOS AVE | | | | SAN DIEGO | CA | 92154-4764 | |
| SIGNAMETRICS | | 6073 50TH AVE NE | | | | SEATTLE | WA | 98115 | |
| SIGNAMETRICS CORP | | 6073 50TH AVE NE KING | | | | SEATTLE USA | WA | 98115 | |
| SIGNAMETRICS CORP | | 6073 50TH AVE NE | | | | SEATTLE | WA | 98115 | |
| SIGNATURE ALUMINUM | LORI THEIL | 93 WERNER RD | | | | GREENVILLE | PA | 16125 | |
| SIGNATURE ALUMINUM INC | | 93 WERNER RD BLDG A | | | | GREENVILLE | PA | 16125-9434 | |
| SIGNATURE FUEL SYSTEMS | MIKE WORDEN | 5115 MIDLAND RD | | | | BILLINGS | MT | 59101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIGNATURE GRAPHICS INC | | 1000 SIGNATURE DR | | | | PORTER | IN | 46304 | |
| SIGNATURE GRAPHICS INC | | POB 21 | | | | PORTER | IN | 46304 | |
| SIGNATURE LOANS | | 4631 SE 29TH | | | | DEL CITY | OK | 73115 | |
| SIGNATURE LOANS | | 4631 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| SIGNATURE SKYLIGHTS LIC | | LINEL SIGNATURE | 101 LINEL DR | | | MOORESVILLE | IN | 46158 | |
| SIGNATURE SKYLIGHTS LLC | | DBA LINEL SIGNATURE | 101 LINEL DR | | | MOORESVILLE | IN | 46158 | |
| SIGNET BANK VIRGINIA | | ACCT OF JEROME K BARNES | CASE 94042421 | 800 E MARSHALL ST 2ND FL | | RICHMOND | VA | 38656-5721 | |
| SIGNET BANK VIRGINIA | | ACCT OF PHILIP A GORMAN | CASE 92-43862 | PO BOX 85168 | | RICHMOND | VA | 38384-3774 | |
| SIGNET BANK VIRGINIA | | ACCT OF SHARON K FULLER | CASE 94-0011321 | PO BOX 25131 | | RICHMOND | VA | 15442-4148 | |
| SIGNET BANK VIRGINIA | | ACCT OF SHARON K FULLER | CASE 94-011321 | PO BOX 25131 LEGAL DEPT | | RICHMOND | VA | 15442-4148 | |
| SIGNET BANK VIRGINIA | | ACCT OF TONY CASILLAS | CASE 93-98630 | 800 E MARSHALL ST | | RICHMOND | VA | 56458-3760 | |
| SIGNET BANK VIRGINIA ACCT OF JEROME K BARNES | | CASE 94042421 | 800 E MARSHALL ST 2ND FL | | | RICHMOND | VA | 23219 | |
| SIGNET BANK VIRGINIA ACCT OF PHILIP A GORMAN | | CASE 92 43862 | PO BOX 85168 | | | RICHMOND | VA | 23285-5168 | |
| SIGNET BANK VIRGINIA ACCT OF SHARON K FULLER | | CASE 94 0011321 | PO BOX 25131 | | | RICHMOND | VA | 23260 | |
| SIGNET BANK VIRGINIA ACCT OF SHARON K FULLER | | CASE 94 011321 | PO BOX 25131 LEGAL DEPT | | | RICHMOND | VA | 23260-5131 | |
| SIGNET BANK VIRGINIA ACCT OF TONY CASILLAS | | CASE 93 98630 | 800 E MARSHALL ST | | | RICHMOND | VA | 23219 | |
| SIGNET INDUSTRIES INC AS DEBTOR IN POSSESSION | | PO DRAWER 64063 | | | | DETROIT | MI | 48264-0063 | |
| SIGNET INDUSTRIES INC EFT | | AS DEBTOR IN POSSESSION | 17085 MASONIC | | | FRASER | MI | 48026 | |
| SIGNGRAPHIX INC | | 39255 COUNTRY CLUB DR STE B 35 | | | | FARMINGTON HILLS | MI | 48331-3490 | |
| SIGNODE | | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| SIGNODE COMMERCIAL CENTRAL | | AREA | 800 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |
| SIGNODE COMMERCIAL CENTRAL EFT AREA | | PO BOX 71729 | | | | CHICAGO | IL | 60694-1729 | |
| SIGNODE CORP | | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| SIGNODE CORP | | 800 CORPORATE WOODS | | | | VERNON HILLS | IL | 60061 | |
| SIGNODE CORP | | EASTERN OPERATIONS ITW INC | 4505 NORTH POINT BLVD | | | BALTIMORE | MD | 21219 | |
| SIGNODE CORP | | ITW SIGNODE | 800 CORPORATE WOODS | | | VERNON HILLS | IL | 60061 | |
| SIGNODE CORP | | PART & SERVICE | PO BOX 71057 | | | CHICAGO | IL | 60694 | |
| SIGNODE CORP | | PO BOX 71729 | | | | CHICAGO | IL | 60694 | |
| SIGNODE CORP | | SIGNODE SERVICE BUSINESS | 3456 RIDGE AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SIGNODE CORP | | STEEL STRAPPING DIV | 1 LESLIE DR | | | PITTSBURG | CA | 94565 | |
| SIGNODE CORPORATION | | SIGNODE TOOL REPAIR CTR | 501 HICKMAN ST | | | GADSDEN | AL | 35901 | |
| SIGNODE EASTERN OPERATIONS EFT | | PO BOX 95733 | | | | CHICAGO | IL | 60694 | |
| SIGNODE PACKAGING SYSTEMS SALES | | 800 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| SIGNODE SERVICE BUSINESS | | SIGNODE CORP | 3456 RIDGE AVE | | | ARLINGTON HTS | IL | 60005 | |
| SIGNODE SERVICE BUSINESS EFT | | PO BOX 71057 | | | | CHICAGO | IL | 60694 | |
| SIGNS INC | | 4648 VAN WINKLE PK DR | | | | JACKSON | MS | 39209 | |
| SIGNS OF THE SOUTH | | PO BOX 2418 | | | | DECATUR | AL | 35602 | |
| SIGNS OF THE SOUTH INC | | 515 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| SIGNS PLUS OF IRVINE | | 17155 VON KARMA AVE STE 107 | | | | IRVINE | CA | 92614-0906 | |
| SIGNS SUPPLY USA | | 3939 ROYAL DR NW | | | | KENNESAW | GA | 30144 | |
| SIGNTEC | | 3075 BOARDWALK | | | | SAGINAW | MI | 48603 | |
| SIGNUM SYSTEMS | | 1211 FLYNN RD STE 104 | | | | CAMARILLO | CA | 93012-6207 | |
| SIGNWORLD OF MICHIGAN INC | | 1409 ALLEN DR STE E | | | | TROY | MI | 48083 | |
| SIGO INDUSTRIAL | | 11394 JAMES WATT STE 103 | | | | EL PASO | TX | 79936 | |
| SIGO INDUSTRIAL | | 11500 ROJAS DR STE F | | | | EL PASO | TX | 79936 | |
| SIGURANI MIRIAN | | 170 S PEARL ST | | | | YOUNGSTOWN | OH | 44506 | |
| SIHN BETEILIGUNGSVERWALTUNG KG | | BIRKENSTR 1 3 | | | | NIEFERN OESCHELBRONN | BW | 75223 | DE |
| SIITARI JOHN | | 1545 WHITE ASH DR | | | | CARMEL | IN | 46033 | |
| SIITARI, JOHN E | | 1545 WHITE ASH DR | | | | CARMEL | IN | 46033 | |
| SIIX CORPORATION | | 1 4 9 BINGOMACHI CHUO KU | | | | OSAKA | JP | 5410051 | JP |
| SIIX USA CORPORATION | | 1600 WYATT STE 6 | | | | SANTA CLARA | CA | 95054 | |
| SIIX USA CORPORATION | | 651 BONNIE LN | | | | ELK GROVE VILLAGE | IL | 60007-1911 | |
| SIKA CORP | | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030 | |
| SIKA CORP | | 201 POLITO AVE | | | | LYNDHURST | NJ | 070713601 | |
| SIKA CORP CHEMSECO DIV | | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030 | |
| SIKA CORPORATION | | CHEMESCO DIV | 14201 BOTTS RD | | | GRANDVIEW | MO | 64030 | |
| SIKAMA INTERNATIONAL | | 118 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93101 | |
| SIKAMA INTERNATIONAL | | PO BOX 40298 | | | | SANTA BARBARA | CA | 93140-0298 | |
| SIKAMA INTERNATIONAL INC | | 118 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93101 | |
| SIKAMA INTERNATIONAL INC | ALAN BONZER | 118 E. GUTIERREZ ST | | | | SANTA BARBARA | CA | 93140 | |
| SIKES DEMETRIA L | | 18 BELCOURT ST | | | | AMHERST | NY | 14226-1525 | |
| SIKES HENRY | | 55 ARCADE AVE | | | | AMHERST | NY | 14226-2328 | |
| SIKES JR ALMON | | 18 BELCOURT ST | | | | AMHERST | NY | 14226 | |
| SIKES PERCY S | | 482 E AMHERST ST | | | | BUFFALO | NY | 14215-1536 | |
| SIKO PRODUCTS | MICHAEL BINROTH | PO BOX 279 T | | | | DEXTER | MI | 48130 | |
| SIKO PRODUCTS INC | | DIGITAL POSITION INDICATORS | 2155 BISHOP CIR E | | | DEXTER | MI | 48130-1027 | |
| SIKO PRODUCTS INC | | PO BOX 279 | | | | DEXTER | MI | 48130-0279 | |
| SIKORA AKTIENGESELLSCHAFT | | BRUCHWEIDE 2 | | | | BREMEN | HB | 28307 | DE |
| SIKORA INTERNATIONAL CORP | | 19 FOREST RD | | | | RINGWOOD | NJ | 07456 | |
| SIKORA INTERNATIONAL CORP | | 19 FORREST RD | | | | RINGWOOD | NJ | 07456 | |
| SIKORA INTERNATIONAL CORP | | 215 PROSPECT PARK STE C | | | | PEACHTREE CITY | GA | 30269 | |
| SIKORA INTERNATIONAL CORP | | 215 PROSPECT PK STE C | | | | PEACHTREE CITY | GA | 30269 | |
| SIKORA JOHN | | 2424 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 | |
| SIKORA PATRICIA | | 1328 MINNESOTA AVE | | | | SO MILWAUKEE | WI | 53172-1921 | |
| SIKORA PRECISION | KURT SIKORA | 140 EILL SCARLET LINE | | | | ELGIN | IL | 60120 | |
| SIKORSKI ANDREW | | 4230 W RAMSEY AVE | | | | GREENFIELD | WI | 53221 | |
| SIKORSKI GREGORY | | 520 W RIVERWOOD DR 201 | | | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIKORSKI RAE | | 3920 E ADAMS AVE | | | | CUDAHY | WI | 53110-2044 | |
| SIKORSKY AIRCRAFT CORP | | 6900 MAIN ST | PO BOX 9727 | | | STRATFORD | CT | 06615-9127 | |
| SIKORSKY AIRCRAFT DIVISION | ACCTS PAYABLE | UTC SHARED BUSINESS SERVICES | ACCTSPAYABLE DEPTMS 541-26 | PO BOX 766 | | WINDSOR | CT | 06095-0766 | |
| SIKOSKI STEPHEN | | 506 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| SIKTBERG PAUL | | 241 E QUAIL WOOD LN | | | | WESTFIELD | IN | 46074 | |
| SILADKE TERRY | | 32604 FRASER DR | | | | FRASER | MI | 48026-3806 | |
| SILADKE TERRY S | | 32604 FRASER DR | | | | FRASER | MI | 48026-3806 | |
| SILAO QUALITY | | SUPERIOR QUALITY | 217-5 BLVD TEPEYAC | COL LEON MODERNO | | LEON | | 37480 | MEXICO |
| SILAS CAROLYN A | | 961 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1606 | |
| SILBAUGH JEANINE | | 922 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| SILBERBERG & WASSER | | 43 GREEN ST | | | | CUMBERLAND | MD | 21502 | |
| SILCO FIRE PROTECTION CO | | 10765 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| SILCOX LACY L | | 107 HI POINT DR | | | | LOCKPORT | NY | 14094-5108 | |
| SILENT J PRODUCTIONS | | 17 S SAINT CLAIR ST STE 100 | | | | DAYTON | OH | 45402 | |
| SILENT SOURCE | | 58 NONOTUCK ST | | | | NORTHAMPTON | MA | 01062 | |
| SILENTIUM | YOSSI BARATH | 2 BERMAN ST | TAMAR SCIENCE PK | | | REHOVOT | | 76703 | ISRAEL |
| SILENTIUM LTD | | 2ND BERGMAN STTAMAR SCIENCE PK | 76703 REHOVOT | | | ISREAL | | | ICELAND |
| SILER CHARLES | | 3886 BOEING DR | | | | SAGINAW | MI | 48604 | |
| SILER DAMIN | | 6166 STANSBURY LN | | | | SAGINAW | MI | 48603 | |
| SILER ERNEST | | 550 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| SILER JEFFREY | | 4150 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| SILER JENNIE LEE | | 505 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| SILER LOUISE | | 2319 OAKRIDGE DR | | | | DAYTON | OH | 45417-1516 | |
| SILER LYNN F | | 117 N FENMORE RD | | | | MERRILL | MI | 48637-9659 | |
| SILER NADRA | | 108E KINGSBERRY DR | | | | ROCHESTER | NY | 14626 | |
| SILER PERCISION MACHINE INC | | PO BOX 37 | 136 E SAGINAW ST | | | MERRILL | MI | 48637 | |
| SILER PRECISION MACHINE | STEVEN SILER | 136 E SAGINAW ST. | PO BOX 37 | | | MERRILL | MI | 48637 | |
| SILER PRECISION MACHINE INC | | 136 E SAGINAW ST | | | | MERRILL | MI | 48637 | |
| SILER, DAMIN J | | 6166 STANSBURY LN | | | | SAGINAW | MI | 48603 | |
| SILES GERARDO | | 7989 BROOKPOINT PL | | | | WESTERVILLE | OH | 43081 | |
| SILES L | | 3264 SUNDALE RD | | | | COLUMBUS | OH | 43232-5948 | |
| SILGAL SOCIEDAD INTERNACIONAL DE | | ESTRADA DA BARROSA CENTRO EMP | | | | MEM MARTINS | PT | 2725-193 | PT |
| SILGAN HOLDINGS INC | | 4 LANDMARK SQUARE | STE 400 | | | STAMFORD | CT | 06901 | |
| SILHAVY VICKY | | 539 E 214TH ST | | | | SHERIDAN | IN | 46069 | |
| SILICON CERT LTD | | 4201 POTTSVILLE PIKE 4 | | | | READING | PA | 19605-1218 | |
| SILICON CERT LTD | | 4201 POTTSVILLE PIKE BLDG 4 | | | | READING | PA | 19605 | |
| SILICON DESIGNS | KATHY KWASNY | 1445 NW MALL ST | | | | ISSAQUAH | WA | 98027-5344 | |
| SILICON ENGINES | | 2101 OXFORD RD | | | | DES PLAINES | IL | 60018 | |
| SILICON ENGINES LTD | | 2101 OXFORD RD | | | | DES PLAINES | IL | 60018 | |
| SILICON GENERAL INC | | SEMICONDUCTOR GROUP | PO BOX 60000 FILE 11626 | | | SAN FRANCISCO | CA | 94160 | |
| SILICON GENERAL INC  EFT SEMICONDUCTOR GROUP | | PO BOX 60000 FILE 11626 | | | | SAN FRANCISCO | CA | 94160 | |
| SILICON GRAPHICS CANADA INC | | 5800 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K8 | CANADA |
| SILICON GRAPHICS CANADA INC | | SGI CANADA | 5800 EXPLORER DR STE 1 | | | MISSISSAUGA | ON | L4W 5K8 | CANADA |
| SILICON HEIGHTS | JUDY | PO BOX 14428 | | | | ALBUQUERQUE | NM | 87191-44 | |
| SILICON LABORATORIES INC | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | | CINCINNATI | OH | 45239 | |
| SILICON LABORATORIES INC | | 400 W CESAR CHAVEZ | | | | AUSTIN | TX | 78701 | |
| SILICON LABORATORIES INC | | 400 W CESAR CHAVEZ ST | | | | AUSTIN | TX | 78701-3883 | |
| SILICON LABORATORIES INC | | 4635 BOSTON LN | | | | AUSTIN | TX | 78735 | |
| SILICON LABORATORIES INC | | C/O GIESTING & ASSOCIATES INC | 345 RIDGEPOINT DR | | | CARMEL | IN | 46032 | |
| SILICON LABORATORIES INC | C/O JEFFRY A DAVIS DLA PIPER RUDNICK GRAY CARY | 401 B STREET STE 1700 | | | | SAN DIEGO | CA | 92101 | |
| SILICON LABORATORIES INC | DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| SILICON LABORATORIES INC | JEFFRY A DAVIS ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 401 B ST STE 1700 | | | SAN DIEGO | CA | 92101-4297 | |
| SILICON METRICS CORP | | 12710 RESEARCH BLVD STE 300 | | | | AUSTIN | TX | 78759 | |
| SILICON METRICS CORPORATION | | 11921 N MOPAC EXPRESSWAY STE | 220 | | | AUSTIN | TX | 78759 | |
| SILICON MICRO SENSORS GMBH | | KOENIGSBRUECKER STR 96 | | | | DRESDEN | 14 | 01099 | DE |
| SILICON MICROSTRUCTURES | FRANK REID | 1701 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| SILICON MOUNTAIN MEMORY INC | GARY ZEIDNER | 3220 PRAIRIE AVE BLDG C | | | | BOULDER | CO | 08030-1-27 | |
| SILICON MOUNTAIN MEMORY INC | GARY ZEIDNER | 3220 PRAIRIE AVE BLDG C | | | | BOULDER | CO | 80301-27 | |
| SILICON MOUNTAIN MEMORY, INC | GARY ZEIDNER | DEPT CH 17346 | | | | PALATINE | IL | 60055-7346 | |
| SILICON SENSOR INTERNATIONAL AG | | CHARLOTTENSTR 57 | | | | BERLIN | BL | 10117 | DE |
| SILICON VALLEY LABELS | FRANK HAZERSECK | 44380 OSGOOD RD | | | | FREMONT | CA | 94539 | |
| SILICON VISION AG | | BIRLENBACHER STR 18 | | | | SIEGEN | | 57078 | GERMANY |
| SILICON VISION AG | | RINGSTRABE 12 | 01468 MORITZBURG BOXDORF | | | | | | GERMANY |
| SILICONE GROUP GMBH | | KIRCHSTR 13 | | | | SCHWELM | NW | 58332 | DE |
| SILICONE PROD & TECHNOLOGY INC | | ADD CHG 6 96 | 4471 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| SILICONE PROD AND TECHNOLOGY INC | | PO BOX 75694 | | | | CHICAGO | IL | 60675-5694 | |
| SILICONE PRODUCTS & TECHNOLOGY | | 4471 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| SILICONIX | | C/O VICTORY SALES INC | 3077 E 98TH ST | | | INDIANAPOLIS | IN | 46280 | |
| SILICONIX INC | | 2260 EVERGREEN LN | | | | ATLANTA | GA | 30342 | |
| SILICONWARE PRECISION INDUSTRIES | ACCOUNTS PAYABLE | NO 123 DA FONG RD SEC 3 TAN TZU | | | | TAICHUNG | | | TAIWAN |
| SILINSCH ELEKTRO GMBH | | OTTOSTR 5 | | | | GARBSEN | | 30827 | GERMANY |
| SILINSCH ELEKTRO GMBH | | OTTOSTRABE 5 | D 30827 GARBSEN | | | | | | GERMANY |
| SILINSCH ELEKTRO GMBH | | RMT CHG 09 28 04 ONEIL | OTTOSTRABE 5 | D 30827 GARBSEN | | | | | GERMANY |
| SILITECH BERMUDA HOLDING LTD | | C/O APPLEBY HUNTER BAILHACHE | | | | HAMILTON PEMBROKE | BM | 00000 | BM |
| SILITECH ELECTRONIC CHANGSHU CO | | DONGNAN ECONOMIC DEV ZONE | | | | CHANGSHU | 100 | 215500 | CN |
| SILK DAVID | | 738 SPRUCE RD | | | | N BRUNSWICK | NJ | 089022849 | |
| SILK JONNA | | 6040 VANSYCKLE | | | | WATERFORD | MI | 48329 | |
| SILK JR WYMAN | | 2455 W PARISH RD | | | | MIDLAND | MI | 48642-9605 | |
| SILK MICHAEL | | 738 SPRUCE RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SILKAUSKAS JOHN | | 7260 CANDLEWYCK COURT | | | | CENTERVILLE | OH | 45459 | |
| SILL JR JOHN B | | 4878 ROOTSTOWN RD | | | | RAVENNA | OH | 44266-9595 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SILLER PENA JESUS HECTOR | | WASHINGTON PL | 1913 EVANGELINE DR | | | MIAMISBURG | OH | 45342 | |
| SILLETTO DENNIS & SHARON | | TRUSTEES 1997 SILLETTO | FAMILY TRUST | 1137 E BALBOA BLVD | | BALBOA | CA | 92661 | |
| SILLETTO DENNIS AND SHARON TRUSTEES 1997 | | | | | | | | | |
| SILLETTO | | FAMILY TRUST | 1137 E BALBOA BLVD | | | BALBOA | CA | 92661 | |
| SILLITOE SUSAN | | 34 WINTHROP RD | | | | EDISON | NJ | 08817 | |
| SILLMAN DONALD W | | 2627 TRUMBULL AVE | | | | FLINT | MI | 48504-2771 | |
| SILLMAN RAYMOND | | 919 GENESEE ST | | | | FLINT | MI | 48504 | |
| SILLMAN SHIRLEY | | 1845 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1412 | |
| SILLS CUMMIS EPSTEIN & GROSS PC | ANDREW H SHERMAN | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| SILLS JOHN | | 531 HOOKER RD | | | | SILVER CREEK | MS | 39663 | |
| SILLS MARVIN L | | 3253 FANCHER RD | | | | ALBION | NY | 14411-9736 | |
| SILLS MICHAEL | | 1093 COUNTY LINE RD | | | | HAMLIN | NY | 14464 | |
| SILLS, PETER | | 3005 MATTHEW DR APT D | | | | KOKOMO | IN | 46902 | |
| SILMAN MARYANNE | | 2800 CRESCENT DR | | | | WARREN | OH | 44483 | |
| SILNER JOHN | | 380 GETZVILLE RD | | | | SNYDER | NY | 14226 | |
| SILNES MARK | | 8867 FLUVIA TERRACE | APT 1A | | | INDIANAPOLIS | IN | 46250 | |
| SILO MARK J | | 2907 WIGMAN WAY | | | | DAYTON | OH | 45430-1952 | |
| SILTRON | | C/O LUCKY GOLDSTAR AMERICA INC | 3003 N 1ST ST | | | SAN JOSE | CA | 95134-2004 | |
| SILTRON AMERICA INC | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| SILVA GONZALEZ GREGORIO | | SOR JUANA INES DE LA CRUZ 107 | COL PRADOS DEL MIRADOR | | | CP 76070 QUERETARO | | | MEXICO |
| SILVA GONZALEZ GREGORIO C O CLAUDIA SILVA | | 1330 WEST AVE APT 806 | | | | MIAMI BEACH | FL | 33166 | |
| SILVA GONZALEZ ING GREGORIO | | ECC PRODUCTOS | SOR JUANA INES DE LA CRUZ NO 1 | COL PRADOS DEL MIRADOR | | QUERETARO | | 76070 | MEXICO |
| SILVA JEROME P | | 745 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1401 | |
| SILVA JORGE | | 2642 LADDIE COURT | | | | ANDERSON | IN | 46012 | |
| SILVA MARIA ESPERANZA | | 1913 SUMNER ST | | | | LONGMONT | CO | 80501 | |
| SILVA ROGER | | 5880 BORGOYNE | | | | HOUSTON | TX | 77057 | |
| SILVA, MARIA | | 107 JACKSON DRPO BOX 614 | | | | FIRESTONE | CO | 80520 | |
| SILVAGGI ANTHONY | | 3600 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| SILVAS GUADALUPE | | 5677 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 | |
| SILVAS JOHNNY | | 224 CONSTITUTION AVE | | | | DAVISON | MI | 48423 | |
| SILVAS JOHNNY | | 2412 COVERT RD | | | | BURTON | MI | 48509 | |
| SILVAS JOSE | | 3545 MACK RD | | | | SAGINAW | MI | 48601 | |
| SILVAS YOLANDA | | 3545 MACK RD | | | | SAGINAW | MI | 48601 | |
| SILVASHY D | | 7811 MEMORY LN | | | | CANFIELD | OH | 44406 | |
| SILVENT INC | | 1860 RENAISSANCE BLVD | REMIT UPDTE 07 99 LETTER | | | STURTEVANT | IN | 53177 | |
| SILVENT INC | | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| SILVENT NORTH AMERICA LLC | | 1605 ADLER CIR STE D | | | | PORTAGE | IN | 46368-8414 | |
| SILVENT NORTH AMERICA LLC | | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| SILVENT NORTH AMERICA LLC | | FRMLY BLANDFORD J & H ASSOCIAT | 1605 ADLER CIR STE D | | | HIGHLAND | IN | 46322 | |
| SILVENT NORTH AMERICA LLC LTD | | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| SILVER BROOK EMBROIDERY | KIM ZABROCKI | 91 NORTH AVE | PO BOX 56 | | | CARLTON | MN | 57718 | |
| SILVER BULLET ENTERPRISES INC | | 780 N LEATH RD | | | | PORTLAND | TN | 37148 | |
| SILVER CLOUD MANUFACTURING | ROBIN QUINN | 529 ORANGE ST | | | | MILLVILLE | NJ | 08332 | |
| SILVER CREEK ASSOCIATES INC | | 350 N SAM HOUSTON PKWY E STE 111 | | | | HOUSTON | TX | 77060-3314 | |
| SILVER CREEK ENGINEERING INC | | 7108 WALDEMAR DR | | | | INDIANAPOLIS | IN | 46268 | |
| SILVER CREEK ENGINEERING INC | | 7225 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278 | |
| SILVER HAWK PRECISION | ART BAKER | PO BOX 510382 | | | | LIVONIA | MI | 48151-6382 | |
| SILVER KNOT LLC | | 10 MIDDLE ST | | | | BRIDGEPORT | CT | 06604 | |
| SILVER LAKE COLLEGE | | 2406 S ALVERNO RD | | | | MANITOWOC | WI | 54220 | |
| SILVER PEAK MANAGEMENT | RAY FALKENRATH | 2413 EAST OAKCREST LN | | | | HOLLADAY | UT | 84121-2352 | |
| SILVER POINT CAPITAL | BRIAN A JARMAIN | TWO GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER STATE INTERNATIONAL | | 2255 LARKIN CIR | | | | SPARKS | NV | 89431-6503 | |
| SILVER TOOL INC | | 350 FAME RD | | | | DAYTON | OH | 45449 | |
| SILVER TOOL INC | | 350 FAME RD | | | | WEST CARROLLTON | OH | 45449 | |
| SILVERADO FINANCE CO | | PO BOX 721353 | | | | NORMAN | OK | 73070 | |
| SILVERMAN GERALD | | PO BOX 01 9610 | CHG PER DC 2 28 02 CP | | | MIAMI | FL | 33101-9610 | |
| SILVERMAN GERALD | | PO BOX 01 9610 | | | | MIAMI | FL | 33101-9610 | |
| SILVERMAN LAW FIRM PC | | 13111 E BRIARWOOD AVE | STE 340 | | | ENGLEWOOD | CO | 80112 | |
| SILVERNAIL FRANKLIN | | 7029 NASH RD | | | | NORTH TONAWANDA | NY | 14120 | |
| SILVERNAIL NATHAN | | 4237 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| SILVERNAIL, NATHAN | | 6340 TONAWANDA CREEK RD NORTH | | | | LOCKPORT | NY | 14094 | |
| SILVERS BRAD | | 721 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| SILVERS METAL CO | | 25336 KINGSHIRE DR | | | | SOUTHFIELD | MI | 48075 | |
| SILVERS THOMAS | | 1200 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| SILVERS, BRAD J | | 721 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| SILVERSTONE SARA | | 24 BROOK TER | | | | BROCKPORT | NY | 14420-2352 | |
| SILVERSTONE SARA | | DBA BROCKPORT MICROBIOLOGY | 24 BROOK TER | | | BROCKPORT | NY | 14420-2352 | |
| SILVERTIP LLC | | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48602-4742 | |
| SILVEY DANIEL | | 106 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| SILVEY THOMAS | | 15131 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| SILVEY, DANIEL R | | 106 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| SILVIA BILL | | 1009 PROMENADE ST | | | | HERCULES | CA | 94547 | |
| SILVIDI JUSTIN D | | 115 FOREST HILL DR | | | | HUBBARD | OH | 44425-2180 | |
| SILVIS KATHLEEN A | | 135 VIENNA AVE | | | | NILES | OH | 44446-2623 | |
| SILVIS THOMAS | | 7060 N MC KINLEY RD | | | | FLUSHING | MI | 48433 | |
| SILVIS, THOMAS W | | 7060 N MC KINLEY RD | | | | FLUSHING | MI | 48433 | |
| SIM & MCBURNEY | | 330 UNIVERSITY AVE STE 701 | | | | TORONTO | ON | M5G 1R7 | CANADA |
| SIM AND MCBURNEY | | 330 UNIVERSITY AVE STE 701 | | | | TORONTO | ON | 0M5G - 1R7 | CANADA |
| SIMA KAREN | | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 | |
| SIMACEK THOMAS | | 198 TIMBERLY PL | | | | GREENTOWN | IN | 46936 | |
| SIMARD CHONG H | | 4509 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 | |
| SIMARD HOWARD J | | 7554 RIDGE RD | | | | GASPORT | NY | 14067-9425 | |
| SIMARD MICHEL LTD | | 170 SHELDON DR | | | | CAMBRIDGE | ON | N1R 7K1 | CANADA |
| SIMBERG GEOFFREY | | 16285 HI LAND TRAIL | | | | LINDEN | MI | 48451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMCLARINC | | 1784 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| SIMCO | | AN ILLINOIS TOOL WORKS CO | 2257 N PENN RD | | | HATFIELD | PA | 19440-1998 | |
| SIMCO | | PO BOX 1797 | | | | NORCROSS | GA | 30091-1797 | |
| SIMCO  FCX | JON WILKINS | FCX PERFORMANCE SIMCO CONTROLS | 7777 WALL ST | | | CLEVELAND | OH | 44125 | |
| SIMCO AN ILLINOIS TOOL WORKS CO | | PO BOX 95679 | | | | CHICAGO | IL | 60694 | |
| SIMCO CONSTRUCTION INC | | 1311 COMMERCE DR NW | | | | DECATUR | AL | 35601-7540 | |
| SIMCO CONSTRUCTION INC | | 229 DISTRIBUTION DR | | | | BIRMINGHAM | AL | 35209 | |
| SIMCO CONSTRUCTION INC | BILLY SIMMONS | 1311 COMMERCE DR NW | | | | DECATUR | AL | 35601 | |
| SIMCO CONTROLS FCX PERFOR | PAUL | 3000 EAST 14TH AVE | | | | COLUMBUS | OH | 43219 | |
| SIMCO ELECTRONICS | | 1178 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| SIMCO ELECTRONICS | | 17332 VON KARMAN STE 100 | | | | IRVINE | CA | 92713 | |
| SIMCO ELECTRONICS | | 2125 SW 28TH | | | | ALLENTOWN | PA | 18103 | |
| SIMCO ELECTRONICS | | 800 PLEASANT VALLEY DR | | | | SPRINGBORO | OH | 45066-1159 | |
| SIMCO ELECTRONICS | | AEL INDUSTRIES | 1178 BORDEAUX DR | | | SUNNYVALE | CA | 94089 | |
| SIMCO ELECTRONICS AEL INDUSTRIES | JAMIE DAVIDSON | 800 PLEASANT VALLEY | | | | SPRINGBORO | OH | 45066 | |
| SIMCO ELECTRONICS INC | | 1299 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SIMCO ELECTRONICS INC | | 800 PLEASANT VALLEY RD | | | | SPRINGBORO | OH | 45066 | |
| SIMCO MANAGEMENT CORP | | 709 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| SIMCO MANAGEMENT CORPORATION | | PO BOX 360 | | | | GIRARD | OH | 44420 | |
| SIMCO SUPPLY CO | | SIMCO CONTROLS | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| SIMCOE, AARON | | 601 SOUTH HARVEY | | | | MUNCIE | IN | 47304 | |
| SIMCONA ELECTRONICS CORP | | 275 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611-1924 | |
| SIMCONA ELECTRONICS CORP | | 275 MT READ BLVD | | | | ROCHESTER | NY | 14611-1924 | |
| SIMCONA ELECTRONICS CORP EFT | | BOX 60967 | LYELL STATION-275 MT READ BLVD | | | ROCHESTER | NY | 14606-0967 | |
| SIMCONA ELECTRONICS CORP EFT | | BOX 60967 | LYELL STATION | | | ROCHESTER | NY | 14606-0967 | |
| SIMCORP SWALLOW BUSINESS SYST LTD | | CAMBRIDGE HOUSE 100 CAMBRIDGE GROVE | HAMMERSMITH W6 0LE | | | ENGLAND | | | UNITED KINGDOM |
| SIMCORP USA INC | | 17 STATE ST UNIT 156 | | | | NEW YORK | NY | 10004-1509 | |
| SIMCORP USA INC | | 17 STATE ST UNIT 156 | | | | NEW YORK | NY | 10004-1509 | |
| SIMCORP USA INC | PETER SOERENSEN | 17 STATE ST UNIT 156 | | | | NEW YORK | NY | 10004-1509 | |
| SIMCORP USA INC | SIMCORP USA INC | PETER SOERENSEN | 17 STATE ST UNIT 156 | | | NEW YORK | NY | 10004-1509 | |
| SIMCOX ASSOCIATES INC | | SAI | 808 HIGH ST STE 6 | | | WORTHINGTON | OH | 43085 | |
| SIMCOX JANIE R | | 43243 SAAL RD | | | | STERLING HTS | MI | 48313-2151 | |
| SIMCOX STEPHANIE | | 8793 SQUIRREL HILL DRNE | | | | WARREN | OH | 44484 | |
| SIMECKI BRYAN | | 9501 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9622 | |
| SIMECKI, BRYAN | | 9501 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755 | |
| SIMECKI, TIMOTHY | | 9501 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755 | |
| SIMEN FIGURA & PARKER PLC | | 2300 AUSTIN PKWY STE 140 | | | | FLINT | MI | 48507-1363 | |
| SIMEN FIGURA AND PARKER PLC | | 2300 AUSTIN PKWY STE 140 | | | | FLINT | MI | 48507-1363 | |
| SIMEON LUKE | | 774 S ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| SIMEONE FRANCES L | | 5717 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9543 | |
| SIMETH E L CO INC | | 403 S HAWLEY RD | | | | MILWAUKEE | WI | 53214-1906 | |
| SIMETH E L CO INC EFT | | 403 SOUTH HAWLEY RD | | | | MILWAUKEE | WI | 53214 | |
| SIMI COMPONENTS INC | | 1736 ERRINGER RD 206 | | | | SIMI VALLEY | CA | 93065 | |
| SIMI VALLEY PONTIAC GMC BUICK | | INC | 2100 1ST ST | | | SIMI VALLEY | CA | 93065 | |
| SIMIELE EUGENE | | 7047 EAST HIGH ST | | | | LOCKPORT | NY | 14094 | |
| SIMIELE, EUGENE C | | 7047 EAST HIGH ST | | | | LOCKPORT | NY | 14094 | |
| SIMILA CHARLES | | 4559 E BURNS ST | | | | TUCSON | AZ | 85711 | |
| SIMILA CHARLES EVERETTE | | 2110 AUBURN DR | | | | RICHARDSON | TX | 75081-3128 | |
| SIMINGTON RICHARD | | 6350 NASH RD | | | | SARANAC | MI | 48881-9608 | |
| SIMINSKE JUDITH A | | 3615 N STATE RD 9 | | | | ANDERSON | IN | 46012-1243 | |
| SIMINSKI RICHARD | | 83 SUNRISE TER | | | | WEST SENECA | NY | 14224-4513 | |
| SIMKINS CRAIG | | 6189 N GENESEE RD | | | | FLINT | MI | 48506 | |
| SIMKINS RICHARD L | | 1320 W MONTROSE ST APT 1 | | | | YOUNGSTOWN | OH | 44505-1424 | |
| SIMKO RONALD | | 2520 COVERT RD | | | | BURTON | MI | 48509 | |
| SIMKO TRACY | | 10 E CHURCH ST | | | | NEWTON FALLS | OH | 44444 | |
| SIMKOFF DAVID W | | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802-4830 | |
| SIMM ASSOC INC | | PO BOX 7526 | | | | NEWARK | DE | 19714 | |
| SIMM J W | | 9 BLACKHORSE PL | | | | LIVERPOOL | | L13 5UA | UNITED KINGDOM |
| SIMMEL HALL | | 3643 W SANILAC RD | | | | WASSAR | MI | 48768 | |
| SIMMERMAN MARGARET | | 6853 CARROUSEL DR S | | | | REYNOLDSBURG | OH | 43068 | |
| SIMMERS CRANE DESIGN & | | SERVICES CO | 1146 SALEM PKWY WEST | | | SALEM | OH | 44460 | |
| SIMMERS CRANE DESIGN & SERVICE | | 1146 SALEM PKWY W | | | | SALEM | OH | 44460 | |
| SIMMERS CRANE DESIGN & SERVICES CC | | 171 COOPER AVE STE 112 | | | | TONAWANDA | NY | 14150-6644 | |
| SIMMET CRAIG | | 1421 JACKSON ST | | | | SAGINAW | MI | 48602 | |
| SIMMET LETITIA | | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 | |
| SIMMONDS MALCOLM | | 134 DELMONICO AVE | | | | SOMERSET | NJ | 08873 | |
| SIMMONITE H | | 9 GRAFTON DR | | | | SOUTHPORT | | PR8 2RW | UNITED KINGDOM |
| SIMMONS & CLARK INC | | 1535 BROADWAY | | | | DETROIT | MI | 48226 | |
| SIMMONS & CLARK INC | | 7091 ORCHARD LAKE RD STE 270 | | | | W BLOOMFIELD | MI | 48322 | |
| SIMMONS & COMPANY INTERNATIONAL | | 700 LOUISIANA | STE 5000 | | | HOUSTON | TX | 77002 | |
| SIMMONS ALFRED | | 4488 RIVERSIDE APT C2 | | | | DAYTON | OH | 45405 | |
| SIMMONS BELINDA A | | 3319 E 250 N | | | | ANDERSON | IN | 46012-9433 | |
| SIMMONS BILLY | | 4984 WOODMAN PK | | | | DAYTON | OH | 45434 | |
| SIMMONS BRAD | | 1413 WIGGINS RD | | | | JACKSON | MS | 39209 | |
| SIMMONS BRIA | | 6004 CEDAR GLENN DR | | | | BYRAM | MS | 39272 | |
| SIMMONS BRUCE | | 1716 MONROE | | | | SAGINAW | MI | 48602 | |
| SIMMONS CHARLES B | | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4954 | |
| SIMMONS CHERI | | 4169 THREE OAKS BLVD | APT 4A | | | TROY | MI | 48098 | |
| SIMMONS CORA | | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272 | |
| SIMMONS DANA | | 1442 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| SIMMONS DAVID | | 3844 MARYKNOLL DR | | | | KETTERING | OH | 45429 | |
| SIMMONS DAVID | | 6197 N STATE RD 9 | | | | ALEXANDRIA | IN | 46001-8516 | |
| SIMMONS DEBBIE | | 627 ASPEN AVE | | | | RIVERSIDE | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS DEBRA | | 8503 PEPPERIDGE | | | | GRAND BLANC | MI | 48439 | |
| SIMMONS DENNIS | | 911 MAPLE AVE RT 2 | | | | SANDUSKY | OH | 44870 | |
| SIMMONS DENNIS L | | 911 MAPLE AVE 2 | | | | SANDUSKY | OH | 44870-9611 | |
| SIMMONS DEVONNA | | 1932 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| SIMMONS DONALD | | 630 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1622 | |
| SIMMONS DORIS R | | 3225 ELMERS DR | | | | SAGINAW | MI | 48601-6916 | |
| SIMMONS EARL | | 3557 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| SIMMONS ELEANOR W | | 1126 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 | |
| SIMMONS ERIC | | 238 E CTR ST | | | | GERMANTOWN | OH | 45327 | |
| SIMMONS FIRST NATIONAL BANK | | ACCT OF L WILLIAM BOYER | CASE 93 C03268 GC | | | | | 36648-4796 | |
| SIMMONS FIRST NATIONAL BANK ACCT OF L WILLIAM BOYER | | CASE 93 C03268 GC | | | | | | | |
| SIMMONS FREDDY TRUCKING CO | | 3335 ALTON PK BLVD | | | | CHATTANOOGA | TN | 37410 | |
| SIMMONS GAYLE | | 1354 INFIRMARY RD | | | | DAYTON | OH | 45418 | |
| SIMMONS GENE | | PO BOX 14504 | | | | SAGINAW | MI | 48601-0504 | |
| SIMMONS GERALDINE | | 528 HEATHER DR APT 2 | | | | DAYTON | OH | 45406 | |
| SIMMONS HELEN E | | 3416 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2261 | |
| SIMMONS HUBERT G | | 830 COUNTY RD 58 | | | | MOLTON | AL | 35650-5912 | |
| SIMMONS III ESSIX | | 950 LEFLORE AVE | | | | CLARKSDALE | MS | 38614 | |
| SIMMONS III JOHN | | 4304 BREEZEWOOD AVE | | | | DAYTON | OH | 45406 | |
| SIMMONS J | | * PO BOX 107 | | | | MOULTON | AL | 35650-0107 | |
| SIMMONS J | | 3912 W 53RD ST | | | | ANDERSON | IN | 46011 | |
| SIMMONS JASON | | 2806 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870 | |
| SIMMONS JENNIFER | | 230 EARL DR NW | | | | WARREN | OH | 44483 | |
| SIMMONS JIM | | EDUCATIONAL SERVICES | 17922 SKY PK CIR STE N | | | IRVINE | CA | 92614 | |
| SIMMONS JOHN | | 89 TANA AVE | | | | COURTLAND | AL | 35618 | |
| SIMMONS JOHN | | 986 WALKER MOUNTAIN RD | | | | BOAZ | AL | 35956 | |
| SIMMONS JOSEPH | | 1768 GONDERT AVE APT 2 | | | | DAYTON | OH | 45403 | |
| SIMMONS JR JIM | | 621 SOUTH 28TH | | | | SAGINAW | MI | 48601 | |
| SIMMONS JR JOSEPH | | 1820 OXLEY DR | | | | FLINT | MI | 48505 | |
| SIMMONS JR ROBERT | | 4 CORAL GABLES LN | | | | EAST AMHERST | NY | 14051-1089 | |
| SIMMONS JR WILLIAM | | 537 17TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| SIMMONS JR. WILLIAM | | 1835 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| SIMMONS KENNETH | | 111 JOHNSON RD | | | | ATHENS | AL | 35613-8010 | |
| SIMMONS KENNETH | | 1930 W STEWART AVE | | | | FLINT | MI | 48504 | |
| SIMMONS KENYA | | PO BOX 32337 | | | | CINCINNATI | OH | 45232-0337 | |
| SIMMONS LANCE | | 640 LAKEVIEW DR | | | | CICERO | IN | 46034-9432 | |
| SIMMONS LAWRENCE | | PO BOX 3927 | | | | OLATHE | KS | 66063 | |
| SIMMONS LINDA | | 700 KNIBBE RD | | | | LAKE ORION | MI | 48362-2147 | |
| SIMMONS MARCUS A | | 28179 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3069 | |
| SIMMONS MELVIN S | | 575 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9666 | |
| SIMMONS ORIA | | 1700 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 | |
| SIMMONS PHILLIF | | 2710 SANSOM AVE | | | | GADSDEN | AL | 35904 | |
| SIMMONS R | | 4933 LEGACY | | | | WICHITA FALLS | TX | 76310 | |
| SIMMONS RENAYE | | 236 COUNTESS DR | | | | W HENRIETTA | NY | 14586 | |
| SIMMONS RENE | | 1446 LEISURE DR | | | | FLINT | MI | 48507-4056 | |
| SIMMONS RHODA C | | 2604 HIGHLAND DR | | | | SANDUSKY | OH | 44870 | |
| SIMMONS RICHARD | | 5216 N BELMONT | | | | KANSAS CITY | MO | 64119 | |
| SIMMONS RICKEY L | | 415 W STEWART ST | | | | DAYTON | OH | 45408-2048 | |
| SIMMONS ROBERT E | | 6808 FLINT RD | | | | CAMILLA | GA | 31730-7320 | |
| SIMMONS RONALD | | 7549 W HARMONY DR | | | | ELWOOD | IN | 46036 | |
| SIMMONS SCOTT | | 202 WEST BAYVIEW DR | | | | SANDUSKY | OH | 44870 | |
| SIMMONS SHAHEI | | 136 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| SIMMONS SHAMARCUS | | 1007 EAST BOGART RD | APT 2-C | | | SANDUSKY | OH | 44870 | |
| SIMMONS SHANELL | | 66 SANDHURST DR | | | | DAYTON | OH | 45405 | |
| SIMMONS SHARON | | 3211 LINGER LN | | | | SAGINAW | MI | 48601 | |
| SIMMONS SHIRLENE D | | PO BOX 5502 | | | | FLINT | MI | 48505-0502 | |
| SIMMONS SIMONA | | 111 KENVILLE RD | APTA | | | CHEEKTOWAGA | NY | 14215 | |
| SIMMONS STEPHEN | | 217 PINEBROOK DR | | | | ROCHESTER | NY | 14616 | |
| SIMMONS STEVEN | | 173 JAMES RIVER RD | | | | BEAVERCREEK | OH | 45434 | |
| SIMMONS SUSAN | | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| SIMMONS SUSAN | | 3917 NORTH ST | | | | FLINT | MI | 48505-3950 | |
| SIMMONS TERRY | | 146 HUMBER AVE | | | | BUFFALO | NY | 14215-1008 | |
| SIMMONS THOMAS | | 4025 BOONE RD | | | | RAINBOW CITY | AL | 35906 | |
| SIMMONS TOD | | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| SIMMONS VERNON | | 5808 MAYVILLE DR | | | | DAYTON | OH | 45432-1721 | |
| SIMMONS WAYNE | | 854 LEWIS DR | | | | BROOKHAVEN | MS | 39601 | |
| SIMMONS YOLANDA | | 4108 SPRINGMILL DR | | | | KOKOMO | IN | 46902-1843 | |
| SIMMONS, MICHAEL | | 2217 S JEFFERSON AVE | | | | SAGINAW | MI | 48601 | |
| SIMMONS, ORIA | | 1700 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| SIMMONS, RENAYE | | 173 SANTEE ST | | | | ROCHESTER | NY | 14606 | |
| SIMMONS, STEPHEN R | | 217 PINEBROOK DR | | | | ROCHESTER | NY | 14616 | |
| SIMMONSCOOPER LLC | TIM THOMPSON & G MICHAEL STEWART | 707 BERKSHIRE BLVD | | | | E ALTON | IL | 62024 | |
| SIMMS CHEVROLET & TIMOTHY | | MCDONAGH | 4220 W VIENNA RD | | | CLIO | MI | 48420 | |
| SIMMS CHEVROLET AND TIMOTHY MCDONAGH | | 4220 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SIMMS DAPHNE | | 3686 LITTLE YORK RD | | | | VANDALIA | OH | 45414 | |
| SIMMS DEBRA | | 2118 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | |
| SIMMS DELORIS | | 519 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 | |
| SIMMS DOLLWIN | | 48 KEE AVE | | | | SOMERSET | NJ | 08873 | |
| SIMMS EC | | 44 BEECHWOOD DR | | | | ORMSKIRK | | L39 3NX | UNITED KINGDOM |
| SIMMS JR CARL E | | 6767 PINE ST | | | | TAYLOR | MI | 48180-1730 | |
| SIMMS MICHAEL | | 2118 TIMBERWAY DR | | | | CORTLAND | OH | 44410 | |
| SIMMS STEVEN | | 94 CAPE HENRY TRAIL | | | | HENRIETTA | NY | 14586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMMS WHOLESALE DISTRIBUTORS I | | SPACE SAVERS | 203 S STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| SIMMTEC INC | ARLENE HARVEEN | 1200 FULTON PL | | | | FREMONT | CA | 94539 | |
| SIMNOR KAREN | | 5 BELL CLOSE | | | | HUYTON | | L36 0XZ | UNITED KINGDOM |
| SIMON & SCHUSTER | | REMITANCE PROCESSING CTR | PO BOX 11074 | | | DES MOINES | IA | 30336-1074 | |
| SIMON AARON | | 15020 W BRANT RD | | | | BRANT | MI | 48614 | |
| SIMON ANTHONY | | 959 E SHEVLIN | | | | HAZEL PK | MI | 48030 | |
| SIMON BONNIE D | | PO BOX 641 | | | | CANAL WNCHSTR | OH | 43110-0541 | |
| SIMON CARLETTA | | 32 E HELENA ST | | | | DAYTON | OH | 45405 | |
| SIMON CARMEN R | | 7548 WILLOW POINTE CT SE | | | | CALEDONIA | MI | 49316-8074 | |
| SIMON CLARA E | | 4236 CENTURY DR | | | | DORR | MI | 49323-9578 | |
| SIMON CRAIG | | 7600 ELLIE ST | | | | SAGINAW | MI | 48609-4965 | |
| SIMON DAN | | 3020 HURON CT APT 301 | | | | LAKE ORION | MI | 48360 | |
| SIMON DANIEL | | 9275 THENDARA BLVD | | | | CLARKSTON | MI | 48348 | |
| SIMON DONALD | | 568 OAK KNOLL SE | | | | WARREN | OH | 44483 | |
| SIMON EDWARD | | 757 E RIDGEWAY AVE | | | | FLINT | MI | 48505 | |
| SIMON EDWARD D | | 2113 BOISE CT | | | | LONGMONT | CO | 80501 | |
| SIMON ELLIS SUPERABRASIVES | | INC | 903 N KEOWEE ST | | | DAYTON | OH | 45404 | |
| SIMON ELLIS SUPERABRAVIES | DAVID HILLARD | 903 N. KEOWEE ST | | | | DAYTON | OH | 45404 | |
| SIMON GALASSO & FRANTZ PLC | | 2401 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| SIMON GERALD W | | 5508 BUCKSKIN DR | | | | KOKOMO | IN | 46902-5415 | |
| SIMON GERARD | | 8931 CADIZ COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMON HERBERT | | 905 COOLIDGE ST | | | | WESTFIELD | NJ | 07090 | |
| SIMON JAMES E | | 762 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 | |
| SIMON JASLYN | | 1812 BURBANK DR | | | | DAYTON | OH | 45406 | |
| SIMON JASON | | 424 HILLCREST DR | | | | SPRINGBORO | OH | 45066 | |
| SIMON JOE A | | 95 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 | |
| SIMON JOHN | | 375 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| SIMON JOHN | | 375 SHORTRIDGE | | | | ROCHESTER HILLS | MI | 48307 | |
| SIMON JOHN J | | 26640 HARPER | | | | ST CLR SHRS | MI | 48081 | |
| SIMON JOSEPH | | 1660 VOLNEY DR | | | | YOUNGSTOWN | OH | 44511 | |
| SIMON KAHN | | 60 EAST 13TH ST | | | | CHICAGO | IL | 60605-1765 | |
| SIMON KIRK | | 740 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| SIMON LADONNA | | 705 SALEM AVE | | | | DAYTON | OH | 45406 | |
| SIMON MAURICE | | 700 CLARKSON | | | | DAYTON | OH | 45407 | |
| SIMON MICHAEL | | 49659 HELMSLEY DR | | | | MACOMB | MI | 48044 | |
| SIMON MICHAEL | | 49659 HELMSLEY | | | | MACOMB | MI | 48044 | |
| SIMON P KRESCH | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| SIMON RICHARD | | 3075 KING RD | | | | SAGINAW | MI | 48601-7604 | |
| SIMON RICHARD J | | 3075 KING RD | | | | SAGINAW | MI | 48601-7604 | |
| SIMON ROBERT | | 17109 56TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| SIMON SANDRA | | 112 NAVAJO | | | | CLINTON | MS | 39056 | |
| SIMON TECHNOLOGY SYSTEMS INC | | 12117 NE 99TH ST | | | | VANCOUVER | WA | 98682-233 | |
| SIMON TECHNOLOGY SYSTEMS INC | | 338 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| SIMON THERESA | | 2310 PEARTREE DR | | | | BURTON | MI | 48519 | |
| SIMON THOMAS P | | 6035 S TRANSIT RD LOT 248 | | | | LOCKPORT | NY | 14094-7104 | |
| SIMON TODD | | 2805 CLAIRMOUNT | | | | SAGINAW | MI | 48603 | |
| SIMON, DAVID | | 1161 WILLOW ST | | | | GRAFTON | OH | 44044 | |
| SIMON, EDWARD | | 2113 BOISE CT | | | | LONGMONT | CO | 80501 | |
| SIMON, JASON H | | 6207 FRANKLIN HAWK | | | | EL PASO | TX | 79912 | |
| SIMON, JODY | | 7777 E YALE AVE G204 | | | | DENVER | CO | 80231 | |
| SIMON, JOHN D | | 375 SHORTRIDGE | | | | ROCHESTER HILLS | MI | 48307 | |
| SIMON, KIRK M | | 740 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| SIMON, PATRICIA | | 730 SUNSET ST | | | | LONGMONT | CO | 80501 | |
| SIMONAIT JOHN | | 647 EVERGREEN | | | | JENISON | MI | 49428 | |
| SIMONDS BOBBY | | 6355 MEADOWFIELD DR | | | | INDIANAPOLIS | IN | 46236 | |
| SIMONDS DONALD L | | HC68 BOX 78 | | | | CHECOTAH | OK | 74426-9301 | |
| SIMONDS INDUSTRIES INC | | 135 INTERVALE RD | | | | FITCHBURG | MA | 01420 | |
| SIMONDS INTERNATIONAL CORP | | 135 INTERVALE RD | PO BOX 500 | | | FITCHBURG | MA | 01420 | |
| SIMONDS INTERNATIONAL CORP | | DEPT CH 10604 | | | | PALATINE | IL | 60055-0604 | |
| SIMONDS MAC | | 2007 1 2 FLETCHER | | | | ANDERSON | IN | 46016 | |
| SIMONDS OLLIE M | | 1909 W 18TH ST | | | | ANDERSON | IN | 46016-3702 | |
| SIMONE DANIEL | | 336 N MAIN ST | | | | POLAND | OH | 44514-1663 | |
| SIMONETTI ETTORE | | 3721 N MAPLE RD | | | | BURLINGTON | WI | 53105-7978 | |
| SIMONI DAVID | | 48436 BRITTANY PK DR | | | | MACOMB | MI | 48044 | |
| SIMONI SYSTEMS INC | | 4470 N MICHIGAN RD | | | | SAGINAW | MI | 48604 | |
| SIMONS CHARLES | | 5434 FIELDSTONE DR SW | | | | GRANDVILLE | MI | 49418 | |
| SIMONS CHARLOTTE M | | 5803 SUNDROPS AVE | | | | GALLOWAY | OH | 43119 | |
| SIMONS DAVID | | 9201 N LINDEN RD | | | | CLIO | MI | 48420-8583 | |
| SIMONS FRANCIS | | 4133 SARA ST | | | | HUDSONVILLE | MI | 49426-9398 | |
| SIMONS GARY | | S72 W24905 WILDWOOD DR | | | | VERNON | WI | 53189 | |
| SIMONS JACK | | 11450 ELMDALE DR | | | | CLIO | MI | 48420-1721 | |
| SIMONS JAMES | | 7557 WHEELER RD | | | | GASPORT | NY | 14067 | |
| SIMONS JOHN | | 159 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| SIMONS KEVIN | | 7747 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| SIMONS LINDA | | 613 E CASSVILLE RD | | | | KOKOMO | IN | 46901 | |
| SIMONS MACHINE & TOOL | | 155 JACKSON PLUM RD | | | | COOPERSTOWN | PA | 16317-2103 | |
| SIMONS MACHINE & TOOL | | RD 1 BOX 69 | | | | COOPERSTOWN | PA | 16317 | |
| SIMONS MACHINE AND TOOL | | 155 JACKSON PLUM RD | | | | COOPERSTOWN | PA | 16317-2103 | |
| SIMONS MICHAEL | | 441 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9589 | |
| SIMONS R | | 5672 N 00 EW | | | | KOKOMO | IN | 46901 | |
| SIMONS R N | | 5672 N 00 EW | CHG PER W9 07 18 05 CP | | | KOKOMO | IN | 46901 | |
| SIMONS R N | | 5672 N 00 EW | | | | KOKOMO | IN | 46901 | |
| SIMONS RAYMOND D | | 207 DAYTONA ST | | | | ROSCOMMON | MI | 48653-0000 | |
| SIMONS RICHARD | | 97 SABLE RIDGE LN | | | | ROCHESTER | NY | 14612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMONS ROBERT | | 440 SENECA CREEK RD | | | | WEST SENECA | NY | 14224 | |
| SIMONS ROBERT | | 5834 CLARK RD | | | | CONESUS | NY | 14435 | |
| SIMONS ROBERT | | 7446 MARSACK DR | | | | SWARTZ CREEK | MI | 48473 | |
| SIMONS ROBERT | | 767 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| SIMONS ROCK COLLEGE OF BARD | | BUSINESS OFFICE | 84 ALFORD RD | | | GREAT BARRINGTON | MA | 012301559 | |
| SIMONS ROGER | | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| SIMONS ROY E | | 3823 S 90TH E AVE | | | | TULSA | OK | 74145 | |
| SIMONS WILLIAM | | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| SIMONS WILLIAM L | | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| SIMONS, DAVID W | | 1089 LUCHARLES | | | | MT MORRIS | MI | 48458 | |
| SIMONS, MICHAEL | | 441 HAMLIN PARMA TL RD | | | | HILTON | NY | 14468 | |
| SIMONS, ROBERT A | | 767 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| SIMONSKI RICHARD A | | 5165 PINECONE DR | | | | LAPEER | MI | 48446-3519 | |
| SIMONSON CHRISTINE | | 5356 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMONTON ANTHONY | | 9182 HUXLEY COURT | | | | FISHERS | IN | 46038 | |
| SIMONTON, ANTHONY J | | 9182 HUXLEY CT | | | | FISHERS | IN | 46038 | |
| SIMOPOULOS GEORGE | | 711 PALMER DR | | | | NOBLESVILLE | IN | 46060 | |
| SIMOPOULOS GREGORY | | 8844 LINDSEY CT | | | | NOBLESVILLE | IN | 46060 | |
| SIMOPOULOS, GREGORY N | | 8844 LINDSEY CT | | | | FISHERS | IN | 46038 | |
| SIMPEX CORPORATION | | 1275 BLOOMFIELD AVE | | | | FAIRFIELD | NJ | 07004 | |
| SIMPKINS CAROLYN | | 3446 SHANNON DALE DR | | | | JACKSON | MS | 39212 | |
| SIMPKINS DEBORAH M | | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| SIMPKINS ESTELLA | | 3716 PROVIDENCE | | | | FLINT | MI | 48503 | |
| SIMPKINS HASKELL | | 12224 WELLINGTON DR | | | | GRAND BLANC | MI | 48439 | |
| SIMPKINS REGINA | | RT3 ELM ST | | | | RACINE | OH | 45771 | |
| SIMPKINS SHELLY | | PO BOX 49612 | | | | DAYTON | OH | 45449 | |
| SIMPKINS WILLIAM | | 8286 HARDEN WAPAK RD | | | | SIDNEY | OH | 45365 | |
| SIMPLE DEVICES | | 2121 EL CAMINO REAL 2ND FL | | | | SAN MATEO | CA | 94403 | |
| SIMPLE SOFTWARE | | 2955 HARTLEY RD | STE 102 | | | JACKSONVILE | FL | 32257 | |
| SIMPLEDEVICES INC | | 2121 EL CAMINO REAL FL 2 | | | | SAN MATEO | CA | 94403 | |
| SIMPLESGRINNELL LP | | 1 TOWN CTR RD | | | | BOCA RATON | FL | 33486 | |
| SIMPLEX GRINNELL | | 1281 NEWELL PKWY | | | | MONTGOMERY | AL | 36110 | |
| SIMPLEX GRINNELL | | 50 TECHONOLOGY DR | | | | WESTMINSTER | MA | 01441 | |
| SIMPLEX GRINNELL FIRE & SECUR | | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 01441 | |
| SIMPLEX GRINNELL FIRE & SECUR | | 3214 KINGSLEY WAY | | | | MADISON | WI | 53713 | |
| SIMPLEX GRINNELL LP | | 1999 MOUNT READ BLVD BLDG 1 | | | | ROCHESTER | NY | 14615 | |
| SIMPLEX GRINNELL LP | | 230 EXECUTIVE DR STE 1 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SIMPLEX GRINNELL LP | | 24747 HALSTEAD | | | | FARMINGTON | MI | 48335-1612 | |
| SIMPLEX GRINNELL LP | | 547 KEYSTONE DR STE 200 | | | | WARRENDALE | PA | 15086 | |
| SIMPLEX GRINNELL LP | | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX GRINNELL LP | | STORE 153 | 90 GOODWAY DR | | | ROCHESTER | NY | 14623-3030 | |
| SIMPLEX INC | | 5300 RISING MOON RD | | | | SPRINGFIELD | IL | 62711-6228 | |
| SIMPLEX INC | | PO BOX 1586 | | | | SPRINGFIELD | IL | 62705-1586 | |
| SIMPLEX TIME RECORDER CC | | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 01473-146 | |
| SIMPLEX TIME RECORDER CC | | 193 BUSINESS PK DR STE D | | | | RIDGELAND | MS | 39157 | |
| SIMPLEX TIME RECORDER CC | | 230 EXECUTIVE DR | | | | CRANBERRY TOWNSHIP | PA | 16066-6415 | |
| SIMPLEX TIME RECORDER CC | | 3661 BRIARFIELD BLVD STE 101 | | | | MAUMEE | OH | 43537 | |
| SIMPLEX TIME RECORDER CC | | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441-0001 | |
| SIMPLEX TIME RECORDER CC | | 575 RUDDER RD | | | | FENTON | MO | 63026 | |
| SIMPLEX TIME RECORDER CC | | 8071 FLINT | PINE RIDGE BUSINESS PK W | | | LENEXA | KS | 66214 | |
| SIMPLEX TIME RECORDER CC | | BRANCH 583 | 6175 SHAMROCK CT STE S | | | DUBLIN | OH | 43016-3250 | |
| SIMPLEX TIME RECORDER CC | | DEPT CH10240 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX TIME RECORDER CC | | DEPT CH10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX TIME RECORDER CC | | SIMPLEX GRINNELL | 7524 JACK NEWELL BLVD S | | | FORT WORTH | TX | 76118 | |
| SIMPLEX TIME RECORDER CC | | SIMPLEX TIME RECORDER 442 | 304 N MERIDIAN AVE STE 16 | | | OKLAHOMA CITY | OK | 73107 | |
| SIMPLEX TIME RECORDER CC | | STORE 102 | 4 NEW KING ST | | | WHITE PLAINS | NY | 10604 | |
| SIMPLEX TIME RECORDER CO | | STORE 162 | 6780 NORTHERN BLVD STE 500-1 | NORTHWOOD BUSINESS CTR | | EAST SYRACUSE | NY | 13057 | |
| SIMPLEX TIME RECORDER CC | | STORE 202 | 1555 OAKBROOK DR NW STE 100 | | | NORCROSS | GA | 30093 | |
| SIMPLEX TIME RECORDER CC | | STORE 205 | 4770 GRANTSWOOD RD | | | IRONDALE | AL | 35210 | |
| SIMPLEX TIME RECORDER CO | | STORE 287 | 2533 BERT KOUNS-INDUSTRIAL LOO | STE 121 | | SHREVEPORT | LA | 71118 | |
| SIMPLEX TIME RECORDER CC | | STORE 321 | 36141 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| SIMPLEX TIME RECORDER CC | | STORE 327 | 2935 WALKEN CT NW | | | GRAND RAPIDS | MI | 49504 | |
| SIMPLEX TIME RECORDER CC | | STORE 331 | 11820 PENDLETON PIKE | | | INDIANAPOLIS | IN | 46236-3929 | |
| SIMPLEX TIME RECORDER CC | | STORE 407 | 8300 ESTERS BLVD STE 950 | | | IRVING | TX | 75063 | |
| SIMPLEX TIME RECORDER CC | | STORE 515 | 10050 BRECKSVILLE RD | | | CLEVELAND | OH | 44141 | |
| SIMPLEX TIME RECORDER CC | | STORE 516 | 1301 W WASHINGTON ST | | | HAGERSTOWN | MD | 21741 | |
| SIMPLEX TIME RECORDER CC | | STORE 518 | 10 ASTRO PL | | | ROCKAWAY | NJ | 07866 | |
| SIMPLEX TIME RECORDER CC | | STORE 544 | 1380 ENTERPRISE DR S 100 | | | WEST CHESTER | PA | 19380 | |
| SIMPLEX TIME RECORDER CO EFT | CASH APPLICATIONS | 10737 GATEWAY WEST STE 240 | | | | EL PASO | TX | 79935 | |
| SIMPLEX TIME RECORDER CO EFT | CASH APPLICATIONS | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX TIME RECORDER CO INC | | SIMPLEX GRINNELL | 24747 HALSTED RD | | | FARMINGTON HILLS | MI | 48335 | |
| SIMPLEX TIME RECORDER CO STORE | | 10737 GATEWAY W STE 110 | | | | EL PASO | TX | 79935 | |
| SIMPLEXGRINELL LP | | 1 TOWN CTR RD | | | | BOCA RATON | FL | 33486 | |
| SIMPLEXGRINNELL | | DEPT LA 21409 | | | | PASADENA | CA | 91185-1409 | |
| SIMPLEXGRINNELL | ATTN BANKRUPTCY | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441 | |
| SIMPLEXGRINNELL FIRE PROTECION SYS | | 4631 W BRADY | | | | TULSA | OK | 74127 | |
| SIMPLEXGRINNELL FIRE PROTECTION SYS | | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL LP | | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 014410001 | |
| SIMPLEXGRINNELL LP | | 11820 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236-3929 | |
| SIMPLEXGRINNELL LP | | 1725 LAKEPOINTE DR | | | | LEWISVILLE | TX | 75057 | |
| SIMPLEXGRINNELL LP | | 181 DAVIS JOHNSON DR STE C | | | | RICHLAND | MS | 39218 | |
| SIMPLEXGRINNELL LP | | 8899 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| SIMPLEXGRINNELL LP | | 8910 BECKETT RD | | | | WEST CHESTER | OH | 45069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMPLEXGRINNELL LP | | AMHERST INTL PK 45 EARHART D | STE 110 | | | WILLIAMSVILLE | NY | 14221 | |
| SIMPLEXGRINNELL LP | | FRMLY SIMPLEX TIME RECORDER CC | 181 DAVIS JOHNSON DR STE C | ADD CHG 09 26 03 VC | | RIDGELAND | MS | 39218 | |
| SIMPLEXGRINNELL LP | | GRINNELL FIRE PROTECTION | 1725 LAKEPOINT DR | | | LEWISVILLE | TX | 75057 | |
| SIMPLEXGRINNELL LP | | GRINNELL FIRE PROTECTION SYSTE | 260 FINNEY DR | | | HUNTSVILLE | AL | 35824 | |
| SIMPLEXGRINNELL LP | | SIMPLEX TIME RECORDER CO | 1725 LAKEPOINTE DR | ADD CHG 12 10 03 | | LEWISVILLE | TX | 75057 | |
| SIMPLEXGRINNELL LP C O MELLON FINANCIAL SERVICES | | DEPT CH 103120 | | | | PALATINE | IL | 60055 | |
| SIMPLIMATIC AUTOMATION | | 109 RAMSEY PL | | | | LYNCHBURG | VA | 24501 | |
| SIMPLIMATIC AUTOMATION EFT | | FMLY CROWN SIMPLIMATIC | 109 RAMSEY PL | | | LYNCHBURG | VA | 24501 | |
| SIMPLIMATIC AUTOMATION EFT DANVILLE AUTOMATION HOLDING | | LLC | PO BOX 931875 | | | CLEVELAND | OH | 44193 | |
| SIMPLIMATIC ENGINEERING CC | | CROWN SIMPLIMATIC | 1320 WARDS FERRY RD | | | LYNCHBURG | VA | 24502-2908 | |
| SIMPLIMATIC ENGINEERING CC | | CROWN SIMPLIMATIC | 3110 ODD FELLOWS RD | | | LYNCHBURG | VA | 24501 | |
| SIMPLY UNIQUE INCORPORATED | | 2701 HOME AVE | MAIL CODE F4 Z | | | DAYTON | OH | 45417 | |
| SIMPSON & CYBAK | | 33 N LASALLE ST 34TH FLR | | | | CHICAGO | IL | 60602 | |
| SIMPSON & CYBAK | | 34TH FL 33 N LA SALLE ST | | | | CHICAGO | IL | 60602-2607 | |
| SIMPSON A G & CO LTD | | 560 CONESTOGA BLVD | | | | CAMBRIDGE | ON | N1R 7L7 | CANADA |
| SIMPSON AG AUTOMOTIVE INC | | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W9 | CANADA |
| SIMPSON AG CO LTD | | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W9 | CANADA |
| SIMPSON AMY | | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-2114 | |
| SIMPSON AND CYBAK | | 34TH FL 33 N LASALLE ST | | | | CHICAGO | IL | 60602-2607 | |
| SIMPSON BARRY | | 9 SHALDON RD | | | | SOUTHDENE | | L32 8RT | UNITED KINGDOM |
| SIMPSON BENNY | | 349 OLDE RIDENOUR RD | | | | COLUMBUS | OH | 43230 | |
| SIMPSON BOBBY G | | G4071 FENTON RD | BOX 1 | | | BURTON | MI | 48529-1548 | |
| SIMPSON CANDICE | | 216 AVE A | | | | ROCHESTER | NY | 14621 | |
| SIMPSON CARL T | | PO BOX 166 | | | | BURKBURNETT | TX | 76354-0166 | |
| SIMPSON CAROLYN A | | 4420 PLANK RD | | | | LOCKPORT | NY | 14094-9781 | |
| SIMPSON CATHY | | 3624 ROYAL CRESCENT | | | | COLUMBUS | OH | 43219 | |
| SIMPSON CHERYL | | 2189 ST RTE 132 | | | | CLARKSVILLE | OH | 45113 | |
| SIMPSON CNTY DEPT OF HUMAN SERVICES | | 109 W PINE ST | | | | MENDENHALL | MS | 39114 | |
| SIMPSON COLLEGE | | BUSINESS OFFICE | 701 NORTH C ST | | | INDIANOLA | IA | 50125 | |
| SIMPSON DAEMON | | 866 HORRELL RD | | | | TROTWOOD | OH | 45426 | |
| SIMPSON DAMIAN | | C/O GENERAL MOTORS | STELZENSTRASSE 4 | 8152 GLATTBRUGG | | | | | SWITZERLAND |
| SIMPSON DARNELL | | 3040 DIXIE CT | | | | SAGINAW | MI | 48601 | |
| SIMPSON DARREN | | 615 N LINCOLN AVE APT 2 | | | | BAY CITY | MI | 48708 | |
| SIMPSON DARYL | | 3959 FOREST RIDGE BLVD | | | | RIVERSIDE | OH | 45424 | |
| SIMPSON DONALD E | | 9391 S CO RD 450 W | | | | MADISON | IN | 47250-9025 | |
| SIMPSON DOUGLAS | | 8993 HICKORY GATE LN | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMPSON ELECTRIC CO | ROBERTA STONE | 853 DUNDEE AVE | | | | ELGIN | IL | 60120-3090 | |
| SIMPSON EMMIT J | | 1907 W BEAVER RD | | | | AUBURN | MI | 48611-9788 | |
| SIMPSON ENTERPRISES | | 313 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5016 | |
| SIMPSON ERIC | | 9229 W LODGE LN | | | | PENDLETON | IN | 46064 | |
| SIMPSON FREDERICK | | 1383 W JULIAH AVE | | | | FLINT | MI | 48505-1131 | |
| SIMPSON FREDERICK | | 680 LAKE RIDGE RD | | | | ROCHESTER HLS | MI | 48307 | |
| SIMPSON GEORGE | | 20 POPLAR RD | | | | HAYDOCK | | WA11OSW | UNITED KINGDOM |
| SIMPSON GLORIA | | 2807 LINDA DR NW | | | | WARREN | OH | 44485 | |
| SIMPSON GREGORY | | 3040 W STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| SIMPSON GROUP INC | | 6349 N BEVERLY PLAZA | | | | ROMULUS | MI | 48174 | |
| SIMPSON HENRY D | | 3426 RANGLELEY ST | | | | FLINT | MI | 48503-2938 | |
| SIMPSON HOWARD | | 1921 HOSLER ST | | | | FLINT | MI | 48503 | |
| SIMPSON HUGH | | 2940 STRIETER DR | | | | BAY CITY | MI | 48706 | |
| SIMPSON HUGH L | | 2940 STRIETER DR | | | | BAY CITY | MI | 48706-2640 | |
| SIMPSON INDUSTRIES INC | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-242 | |
| SIMPSON INDUSTRIES INC | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| SIMPSON INDUSTRIES INC | | 917 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 | |
| SIMPSON JAMES | | 1332 BERKSHIRE DR | | | | XENIA | OH | 45385 | |
| SIMPSON JAMES E | | 4474 N 47TH ST | | | | MILWAUKEE | WI | 53218-5254 | |
| SIMPSON JANET S | | 1207 CADILLAC DR WEST | | | | KOKOMO | IN | 46902-2551 | |
| SIMPSON JANNIE | | 302 ISLAND REEF AVE | | | | HENDERSON | NV | 89012-5445 | |
| SIMPSON JEFF | | 809 JAY ST | | | | WEST MILTON | OH | 45383 | |
| SIMPSON JENELLE | | 8419 N SERVITE | | | | MILWAUKEE | WI | 53223 | |
| SIMPSON JOHN | | 2385 S FENNER RD | | | | CARO | MI | 48723-9689 | |
| SIMPSON JON | | 5510 PKWOOD BLVD | | | | CLARKSTON | MI | 48346 | |
| SIMPSON JR MICHAEL | | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 | |
| SIMPSON JR OLIONE | | 11372 JENNINGS RD | | | | LINDEN | MI | 48451 | |
| SIMPSON KATHERINE L | | 448 S MAPLE ST | | | | GALVESTON | IN | 46932-9487 | |
| SIMPSON KENNETH | | 5327 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| SIMPSON KIMBERLY | | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473 | |
| SIMPSON LARRY | | 16290 SOMERFIELD RD | | | | HEMLOCK | MI | 48626-9703 | |
| SIMPSON LAWRENCE | | 3688 BEACON HILL CT | | | | DAYTON | OH | 45440 | |
| SIMPSON LEROY | | 2325 WESTPORT DR | | | | DAYTON | OH | 45406 | |
| SIMPSON LEROY | | 4531 VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-3623 | |
| SIMPSON LINDA | | 24792 LARGES | | | | SOUTHFIELD | MI | 48034 | |
| SIMPSON LINDA D | | 2615 MACKIN RD | | | | FLINT | MI | 48504-3368 | |
| SIMPSON LISA | | 3711 MARYLAND AVE | | | | FLINT | MI | 48506 | |
| SIMPSON MARY A | | 2077 MAPLE CREEK DR | | | | FLINT | MI | 48532-2256 | |
| SIMPSON MELINDA | | 3939 N LAKE SHORE DR | | | | JAMESTOWN | OH | 45335 | |
| SIMPSON MICHAEL | | 9255 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SIMPSON MICHAEL V | | 11010 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 | |
| SIMPSON NAOMI | | 15547 WEBSTER RD | | | | BATH | MI | 48808 | |
| SIMPSON NICOLE | | 314 SAN BERNADINO | | | | UNION | OH | 45322 | |
| SIMPSON NINA | | 2702 TERRACE DR W | | | | FLINT | MI | 48507 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON NORNEE | | 1903 MARSHALL PL | | | | JACKSON | MS | 39213-4450 | |
| SIMPSON OMIKA | | 7743 KENNETT SQ | | | | W BLOOMFIELD | MI | 48322-5008 | |
| SIMPSON PATRICIA A | | 4889 IDE RD | | | | WILSON | NY | 14172-9645 | |
| SIMPSON PATRICK | | 101 GRANT ST | | | | LOCKPORT | NY | 14094 | |
| SIMPSON PERFORMANCE | | PO BOX 201217 | | | | DALLAS | TX | 75320-1217 | |
| SIMPSON PHILLIP | | 3199 S 350 W | | | | KOKOMO | IN | 46902 | |
| SIMPSON RANDALL | | 1062 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| SIMPSON RANDALL | | 8683 STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9404 | |
| SIMPSON RHONDA | | 10496 STONEGATE DR | | | | FORTVILLE | IN | 46040 | |
| SIMPSON ROBERT | | 107 EAST ROGER DR | | | | TRENTON | OH | 45067 | |
| SIMPSON ROBERT | | VIBRA NOSTICS CO | 20 COUNTRY GABLES CIR | | | ROCHESTER | NY | 14606 | |
| SIMPSON ROBERT | | DBA VIBRA NOSTICS | 20 COUNTRY GABLES CIRCLE | | | ROCHESTER | NY | 14606-3536 | |
| SIMPSON ROBERT B DBA VIBRA NOSTICS | | 20 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3536 | |
| SIMPSON ROBERT E | | 115 CRABAPPLE DR | | | | POMONA | CA | 91767 | |
| SIMPSON ROBERT E | | 603 N HOWARD AVE | | | | LANDRUM | SC | 29356 | |
| SIMPSON RONALD F | | 4420 PLANK RD | | | | LOCKPORT | NY | 14094-9781 | |
| SIMPSON RUSSELL | | 133 ABBEY CT | | | | NOBLESVILLE | IN | 46060 | |
| SIMPSON SB GROUP INC | | JACKSON ROBSON INDUSTRIAL | 799B FAREWELL ST | | | OSHAWA | ON | L1H 6N4 | CANADA |
| SIMPSON SCOTT | | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-3402 | |
| SIMPSON SHARIF | | 4118 LAWNDALE AVE | | | | FLINT | MI | 48504 | |
| SIMPSON SHEARLEAN | | 7034 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9745 | |
| SIMPSON SHIRLEY | | 1824 KETURAH AVE APT B | | | | DAYTON | OH | 45418 | |
| SIMPSON STEPHANIE | | 429 E SHERMAN | | | | FLINT | MI | 48505 | |
| SIMPSON SUSIE | | 2128 CASHIN ST | | | | BURTON | MI | 48509-1140 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017-3909 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017-3954 | |
| SIMPSON THACHER & BARTLETT LLP | ATTN KENNETH S ZIMAN ESQ | ATTORNEYS FOR JPMORGAN CHASE BANK NA | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| SIMPSON THACHER & BARTLETT LLP | WILLIAM T RUSSELL JR ESQ | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| SIMPSON THACHER AND BARTLETT | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017-3909 | |
| SIMPSON THACHER AND BARTLETT | | ATTN ACCOUNTING DEPT | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017-3954 | |
| SIMPSON THOMAS | | 4474 N 47TH ST | | | | MILWAUKEE | WI | 53218-5254 | |
| SIMPSON TOSHA | | 375 HAYES ST 3 | | | | WEST MILTON | OH | 45383 | |
| SIMPSON W C | | 111 UTTING AVE | | | | LIVERPOOL | | L4 7UP | UNITED KINGDOM |
| SIMPSON WANDA C | | 906 N HILLCREST CT | | | | KOKOMO | IN | 46901-3441 | |
| SIMPSON WILLIAM | | 1037 E GLENDALE ST | | | | BURTON | MI | 48509 | |
| SIMPSON WILLIAM G | | 1081 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9731 | |
| SIMPSON YUMEKIA | | 724 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| SIMPSON, BIRDESTER | | PO BOX 280 | | | | HILLSBORO | AL | 35643 | |
| SIMPSON, DANIEL | | 160 26TH | | | | ALLEGAN | MI | 49010 | |
| SIMPSON, ERIC | | 116 W NORTH ST | | | | TIPTON | IN | 46072 | |
| SIMPSON, JAMES JEFFREY | | 5432 SPLIT ROCK DR | | | | DAYTON | OH | 45424 | |
| SIMPSON, KENNETH M | | 5327 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| SIMPSON, MELINDA C | | 3939 N LAKE SHORE DR | | | | JAMESTOWN | OH | 45335 | |
| SIMPSON, MICHAEL | | 3240 ROBERTS | | | | SAGINAW | MI | 48601 | |
| SIMPSON, MICHAEL G | | 9255 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SIMPSON, PHILLIP P | | 3199 S 350 W | | | | KOKOMO | IN | 46902 | |
| SIMPSON, RANDALL JACK | | 1062 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| SIMPSON, RUSSELL L | | 133 ABBEY CT | | | | NOBLESVILLE | IN | 46060 | |
| SIMRIDGE TECHNOLOGIES | | 1404 IH 35 N | | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES | SIMRIDGE TECHNOLOGIES | FRMLY TEXAS JACOBSON CO | 1404 IH 35 EAST | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES EFT | | 1404 IH 35 EAST | | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES EFT | | HOLD PER LEGAL 1 13 04 | 1404 IH35 N | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES LLC | | 1404 IH 35 N | | | | NEW BRAUNFELS | TX | 78130 | |
| SIMS ALONDA | | 6518 SALLY CT | | | | FLINT | MI | 48504 | |
| SIMS ANNIE B | | 2664 HWY 16 E | | | | CANTON | MS | 39046-8924 | |
| SIMS ANTHONY | | 2821 MORALITY DR | | | | COLUMBUS | OH | 43231 | |
| SIMS ARKIE R | | PO BOX 7190 | | | | MERIDIAN | MS | 39304-7190 | |
| SIMS BARBARA J | | 4365 AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| SIMS BRICE C | | 5348 BIRDLAND AVE | | | | DAYTON | OH | 45427-2721 | |
| SIMS CARLA | | 11825 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| SIMS CHARLES | | 1102 FOSTER RD | | | | FORESTBURG | TX | 76239-3343 | |
| SIMS CHARLES | | 532 W CHICKASAW | | | | BROOKHAVEN | MS | 39601 | |
| SIMS CHARLES E | | 100 FAIRCHILD COVE | | | | CANTON | MS | 39046 | |
| SIMS CHRISTINE | | 2902 E 10TH ST | | | | TUCSON | AZ | 85716 | |
| SIMS CHRISTOPHER | | 4005 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| SIMS CLENTEN | | 3321 SOUTHFIELD | | | | SAGINAW | MI | 48601 | |
| SIMS CLYDE | | 1320 MIRHEATH DR | | | | HURON | OH | 44839 | |
| SIMS CLYDE J | | 1320 MIRHEATH DR | | | | HURON | OH | 44839 | |
| SIMS CYNTHIA | | 101 AMIE BLEU ST LOT 1 | | | | PEARL | MS | 39208 | |
| SIMS DANA | | 4957 SHADWELL DR | | | | TROTWOOD | OH | 45416 | |
| SIMS DEREK | | 1535 KIPLING DR | | | | DAYTON | OH | 45406 | |
| SIMS DOROTHY | | 618 S PK | | | | SAGINAW | MI | 48607 | |
| SIMS DOROTHY A | | 110 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 | |
| SIMS DORTHY | | 618 S PK | | | | SAGINAW | MI | 48607 | |
| SIMS EARL | | 8640 MANCHESTER 14 | | | | BUENA PK | CA | 90621 | |
| SIMS GARY | | 530 W 500 N | | | | ANDERSON | IN | 46011 | |
| SIMS GLENDA | | 111 VALENTOUR RD | | | | PEARL | MS | 39208-4524 | |
| SIMS GREGORY | | 15208 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| SIMS HARRY | | 618 S PK AVE | | | | SAGINAW | MI | 48607-1756 | |
| SIMS HERMAN | | 6738 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS HOPE | | 2336 BRECKLINRIDGE RD | | | | JACKSON | MS | 39204 | |
| SIMS III, JESSIE | | PO BOX 988 | | | | FLINT | MI | 48501 | |
| SIMS ISIAH | | 6251 N SUNNY POINT RD | | | | GLENDALE | WI | 53217-4171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMS JAMES C | | 216 TITHELO RD | | | | CANTON | MS | 39046-9765 | |
| SIMS JASON | | 4339 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS JEREMY | | 533 THOMA PL APT B | | | | VANDALIA | OH | 45377 | |
| SIMS JERMAINE | | 1055 N BICKETT RD BOX 141 | | | | WILBERFORCE | OH | 45384 | |
| SIMS JIMMIE | | 263 HUDSON AVE | | | | ROCHESTER | NY | 14605 | |
| SIMS JOVONE | | 4858 BIDDISON AVE | | | | DAYTON | OH | 45426 | |
| SIMS JR ANTHONY | | 26 PATRICK ST | | | | TROTWOOD | OH | 45426 | |
| SIMS JR ROBERT | | 332 ARMAND DR | | | | TROY | OH | 45373 | |
| SIMS KENNETH D | | 108 CAHILL RD SOUTH | | | | ALBERTVILLE | AL | 35950-1341 | |
| SIMS KIMBERLY | | 5003 OAK CREEK DR | | | | JACKSON | MS | 39212 | |
| SIMS L | | 5704 CARDINAL CT | | | | GREENDALE | WI | 53129 | |
| SIMS LINDA D | | 540 EAST SCHREYER PL | | | | COLUMBUS | OH | 43214-2273 | |
| SIMS LONNIE | | 9449 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 | |
| SIMS MARK | | 2450 THORNTON DR | | | | DAYTON | OH | 45406 | |
| SIMS MATTIE | | 155 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215 | |
| SIMS MATTIE R | | 155 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215-4664 | |
| SIMS MENORT | | 2633 WALDO | | | | MIDLAND | MI | 48642 | |
| SIMS MICHAEL | | 5957 CULZEAN DR APT 1224 | | | | TROTWOOD | OH | 45426-1267 | |
| SIMS MICHELLE | | 12186 SANDI LN | | | | MEDWAY | OH | 45341 | |
| SIMS ROSCOE | | 6506 BELL TREE LN | | | | FLINT | MI | 48504 | |
| SIMS ROY | | PO BOX 4621 | | | | MONROE | LA | 71211-4621 | |
| SIMS S | | 1802 JANES ST | | | | SAGINAW | MI | 48601 | |
| SIMS SHARON | | 530 W 500 N | | | | ANDERSON | IN | 46011 | |
| SIMS SHERDINA | | 642 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| SIMS SHIRLEY | | 8441 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS SUSAN | | 4339 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS TERESSA A | | 5949 WEISS ST APT T8 | | | | SAGINAW | MI | 48603-2721 | |
| SIMS TERRI | | 234 PO BOX | | | | STEELE | AL | 35987 | |
| SIMS THOMAS | | 507 NORTH GREENWAY DR | | | | TRINITY | AL | 35673-9802 | |
| SIMS TODD | | 7114 MASON RD | | | | SANDUSKY | OH | 44870-9325 | |
| SIMS V MICHAEL | | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601 | |
| SIMS VALORIE A | | PO BOX 988 | | | | FLINT | MI | 48501-0988 | |
| SIMS WILLIAM | | 5784 OLIVE TREE DR APT D 6 | | | | SAGINAW | MI | 48603-3555 | |
| SIMS, CARLA K | | 11825 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| SIMS, EDWARD | | 4365 AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| SIMS, ELAINE | | 37 RATLEY LN | | | | SILVER CREEK | MS | 39663 | |
| SIMS, JASON | | 2806 E PIERSON | | | | FLINT | MI | 48506 | |
| SIMS, JUSTIN | | 2806 E PIERSON RD | | | | FLINT | MI | 48506 | |
| SIMS, SHERDINA | | 751 CHURCHILL RD APT NO 2 | | | | GIRARD | OH | 44420 | |
| SIMS, THOMAS | | 981 OLD HWY 24 | | | | TRINITY | AL | 35673 | |
| SIMS, TREASA | | 2102 QUARTZ DR | | | | SAGINAW | MI | 48603 | |
| SIMTEK INDUSTRIES INC | | 46958 N GRATIOT STE 169 | | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| SIMULA AUTOMOTIVE SAFETY | | DEVICES | 7360 S KYRENE RD STE 106 | | | TEMPE | AZ | 85283 | |
| SIMULA INC | | INTERNATIONAL CTR FOR SAFET | 2700 N CENTRAL AVE STE 1000 | | | PHOENIX | AZ | 85004-1133 | |
| SIMULAIDS INC | | 12 DIXON AVE | | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | | PO BOX 807 | | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | ATTN JACK MCNEFF | PO BOX 1289 | | | | SAUGERTIES | NY | 12477 | |
| SIMULAIDS INC | DIANE | 16 DIXON AVE | | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | JACK MCNEFF | PO BOX 1289 | | | | SAUGERTIES | NY | 12477 | |
| SIMULAIDS INC | MARGE OR VALERIE | PO BOX 807 | 12 DIXON AVE | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | SIMULAIDS INC | DIANE | 16 DIXON AVE | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | SIMULAIDS INC | MARGE OR VALERIE | PO BOX 807 | 12 DIXON AVE | | WOODSTOCK | NY | 12498 | |
| SIMULATION DYNAMICS INC | | 506 W BROADWAY AVE | | | | MARYVILLE | TN | 37801-4712 | |
| SIMUQUEST INC | | 4345 CRESTLINE DR | | | | ANN ARBOR | MI | 48103 | |
| SINAI HOSPITAL | | ACCT OF FREDIA GLOVER | CASE 92 123 820 GC 932660 | | | | | | 37166-3506 |
| SINAI HOSPITAL | | ACCT OF WALTER HENDERSON | CASE GC 950379 | 4185 HIGHLAND RD | | WATERFORD | MI | 25044-5315 | |
| SINAI HOSPITAL ACCT OF FREDIA GLOVER | | CASE 92 123 820 GC 932660 | | | | | | | |
| SINAI HOSPITAL ACCT OF WALTER HENDERSON | | CASE GC 950379 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| SINAR BAJA USA LLC | | 200 REGENCY CT STE 102 | | | | BROOKFIELD | WI | 53045-6185 | |
| SINCEK JANIS | | PO BOX 179 | | | | POWELL | OH | 43065-0179 | |
| SINCEK STEPHEN J | | 358 SUNSET DR | | | | BROOKFIELD | OH | 44403-9502 | |
| SINCEK STEVE | | 3336 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150 | |
| SINCLAIR & RUSH | | 3545 SCARLET OAK BLVD | | | | KIRKWOOD | MO | 63122 | |
| SINCLAIR & RUSH INC | | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010-4727 | |
| SINCLAIR & RUSH INC | | 123 MANUFACTURERS DR | | | | ST LOUIS | MO | 63010 | |
| SINCLAIR & RUSH INC | | 135 S LA SALLEDEPT 4149 | | | | CHICAGO | IL | 60674-4149 | |
| SINCLAIR & RUSH INC | | STOCKCAP | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | | STOCK CAP | 13515 BARRETT PKY DR STE 155 | | | SAINT LOUIS | MO | 63021-588 | |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | | 3545 SCARLET OAK BLVD | | | | KIRKWOOD | MO | 63122 | |
| SINCLAIR AND RUSH INC | PETER D KERTH | GALLOP JOHNSON & NEUMAN LC | 101 SOUTH HANLEY STE 1700 | | | ST LOUIS | MO | 63105 | |
| SINCLAIR BRETT | | 1609 SOLAR DR | | | | MISSION | TX | 78572 | |
| SINCLAIR CARTAGE INC | | 9700 S MADISON ST | | | | HINSDALE | IL | 60521 | |
| SINCLAIR CARTAGE INC | | 9700 SOUTH MADISON ST | | | | HINSDALE | IL | 60521 | |
| SINCLAIR CHRISTOPHER | | 2683 COBBLE CIRCLE APT 1 | | | | MORAINE | OH | 45439 | |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | | DAYTON | OH | 45402-1460 | |
| SINCLAIR COMMUNITY COLLEGE | | BURSARS OFFICE | 444 WEST THIRD ST | | | DAYTON | OH | 45402 | |
| SINCLAIR COMMUNITY COLLEGE | | BURSARS OFFICE | 444 W THIRD ST | | | DAYTON | OH | 45402-1453 | |
| SINCLAIR COMMUNITY COLLEGE BURSAR OFFICE | | C/O PAYMENT PROCESSING CTR | PO BOX 632932 | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR COMMUNITY COLLEGE C O PAYMENT PROCESSING CENTER | | 444 W THIRD ST | | | | DAYTON | OH | 45402-1453 | |
| | | PO BOX 632932 | | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR DONNA | | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR LESLIE | | 6482 CLUB COURT EAST | | | | GRAND BLANC | MI | 48439 | |
| SINCLAIR NANCY | | 6645 E NEWTON PL | | | | TULSA | OK | 74115-5605 | |
| SINCLAIR PAULINE | | 12522 N HARVARD | | | | SKIATOOK | OK | 74070 | |
| SINCLAIR ROGER L | | 12522 N HARVARD AVE | | | | SKIATOOK | OK | 74070 | |
| SINCLAIR RONALD L | | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9200 | |
| SINCLAIR TARA | | 12 VILLAGE CIRCLE DR | 188 | | | ROCHESTER HILLS | MI | 48307 | |
| SINCLAIR TONY | | 82 BROOKLINE AVE | | | | SAYREVILLE | NJ | 08873 | |
| SINCLAIR, BRETT A | | 1609 SOLAR DR | | | | MISSION | TX | 78572 | |
| SINCLAIR, LESLIE M | | 6482 CLUB CT EAST | | | | GRAND BLANC | MI | 48439 | |
| SINDEN RACING SERVICE INC | | 2A GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| SINE DANNY | | 5856 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-8912 | |
| SINE SYSTEMS PYLE CONNECTORS CORP | ACCOUNTS PAYABLE | 25325 JOY BLVD | | | | MOUNT CLEMENS | MI | 48046 | |
| SINES LETON | | 944 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 | |
| SINES LINDA B | | 2204 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5148 | |
| SINES MARK | | 10225 MC WAIN RD | | | | GRAND BLANC | MI | 48439 | |
| SINES SANDRA L | | 944 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 | |
| SINES THOMAS | | 7452 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-9449 | |
| SINEWAVE AUDIO INC | | 4518 MADISON AVE | | | | ANDERSON | IN | 46013 | |
| SINEX JON C | | 111 W 10TH ST | | | | OWASSO | OK | 74055 | |
| SINFLEX PAPER CO INC | | 503 E STATE ST | | | | ALBANY | IN | 47320 | |
| SINFLEX PAPER COMPANY INC | | 503 EAST STATE ST | | | | ALBANY | IN | 47320 | |
| SING BRUCE | | 1467 WOODPOND SOUTH | ROUNDABOUT | | | CARMEL | IN | 46033 | |
| SING CHARLES | | 1467 WOODPOND S ROUNDABOUT | | | | CARMEL | IN | 46033-8679 | |
| SING, BRUCE E | | 1467 WOODPOND SOUTH | ROUNDABOUT | | | CARMEL | IN | 46033 | |
| SINGAPORE AIRLINES LIMTED | | ENGINEERING SUPPLIES DEPT | AIRLINE HOUSE 08-C | AIRLINE RD | | | | 819829 | SINGAPORE |
| SINGAPORE AIRLINES LTD | | TECHNICAL SUPPLIES DEPT | 159 WEST HARRIS AVE | | | S SAN FRANCISCO | CA | 94080 | |
| SINGAPORE INSTITUTE OF MANUFACTURIN | | 71 NANYANG DR | | | | SINGAPORE | SG | 638075 | SG |
| SINGAPORE KOBE PTE LTD | | JURONG INDUSTRIAL ESTATE | | | | SINGAPORE | SG | 628101 | SG |
| SINGAPORE SPECIALTY ELECTRONICS 49 | | 02 05 06 BEDOK INDUSTRIAL ESTATE | 514 CHAI CHEE LN | | | SINGAPORE | | 469029 | SINGAPORE |
| SINGATRON ENT CO LTD | | 13925 MAGNOLIA AVE | | | | CHINO | CA | 91710 | |
| SINGER DANA | | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| SINGER DAVID G | | 10404 HWY 27 LOT 395 | | | | FROSTPROOF | FL | 33843-5203 | |
| SINGER JACK | | 3533 PETERS RD | | | | TROY | OH | 45373 | |
| SINGER JOHN B | | 20991 OAK RIDGE RD | | | | SHERIDAN | IN | 46069-9720 | |
| SINGER JR MARVIN | | 245 EAST ST APT 607 | | | | HONEOYE FALLS | NY | 14472 | |
| SINGER LAURA | | 2325 MOON CT | | | | DAYTON | OH | 45404 | |
| SINGER PATRICIA | | 900 S DOGWOOD DR | | | | BEREA | KY | 40403 | |
| SINGER ROBERT | | 1258 EAST VIEW CT | | | | WALKER | MI | 49504 | |
| SINGER ROBIN | | 5590 OAK GROVE AVE | | | | DAYTON | OH | 45414 | |
| SINGER ROSA | | PO BOX 2411 | | | | STONE MTN | GA | 30086-2411 | |
| SINGER WILLIAM | | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| SINGH AJIT | | 9 SUSAN DR | | | | SOMERSET | NJ | 08873 | |
| SINGH ARVINDER | | 501 EVALINE DR | | | | TROY | MI | 48085 | |
| SINGH NAMITA | | 22237 CAIRNLOCH ST | | | | CALABASAS | CA | 91302 | |
| SINGH RAJENDRA P MD | | CHG PER W9 2 25 05 CP | PO BOX 707 | | | PITTSFORD | NY | 14534 | |
| SINGH RAJENDRA P MD | | PO BOX 707 | | | | PITTSFORD | NY | 14534 | |
| SINGH RAJINDER | | 3155 WYOMING DR | | | | XENIA | OH | 45385 | |
| SINGH SANJAY | | 3831 SPARROW WOOD DR | | | | ANN ARBOR | MI | 48108 | |
| SINGH SANJAY | | 7509 NORTHAM DR | | | | CENTERVILLE | OH | 45459 | |
| SINGH, HARVINDER | | 14289 PATTERSON DR | | | | SHELBY TWP | MI | 48315 | |
| SINGH, JAGJIT | | PO BOX 851093 | | | | WESTLAND | MI | 48185 | |
| SINGH, RITU | | 8787 DOUBLETREE DR S | | | | CROWN POINT | IN | 46307 | |
| SINGH, SANJAY | | 40539 DELTA DR | | | | NORTHVILLE | MI | 48168 | |
| SINGHAL ANITA | | 3151 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SINGHAL RAJESH | | 3151 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SINGHAL SANCHITA | | 2365 WYNFIELD COURT | | | | BROOKFIELD | WI | 53045 | |
| SINGHAL, RAJESH KUMAR | | 3151 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SINGHANIA & CO | | B92 HIMALAYA HOUSE | 23 KASTURBA GANDHI MARG | | | NEW DELHI INDIA | | 110001 | |
| SINGHANIA AND CO B92 HIMALAYA HOUSE | | 23 KASTURBA GANDHI MARG | | | | NEW DELHI INDIA | | 110001 | INDIA |
| SINGLE SOURCE PACKAGING LLC | | HARBOR PACKAGING | 342 E 40TH ST | | | HOLLAND | MI | 49423 | |
| SINGLE SOURCE PACKAGING LLC | | NORTHERN INDIANA PACKAGING | 1200 RIVERFORK DR | | | HUNTINGTON | IN | 46750 | |
| SINGLE SOURCE TECHNOLOGY INC | | 2600 SUPERIOR COURT | | | | AUBURN HILLS | MI | 48326 | |
| SINGLE SOURCE TECHNOLOGY INC | | 2600 SUPERIOR COURT | | | | AUBURN HILLS | MI | 48326 | |
| SINGLE SOURCE TECHNOLOGY INC | | SST | 2600 SUPERIOR CT | | | AUBURN HILLS | MI | 48326 | |
| SINGLE SOURCE TRANSPORTATION I | | CRATE & FLY | 29886 TROLLEY INDSTRL DR | | | TAYLOR | MI | 48180 | |
| SINGLETARY & THRASH P A | | PO BOX 587 | | | | JACKSON | MS | 39205 | |
| SINGLETARY AND THRASH P A | | PO BOX 587 | | | | JACKSON | MS | 39205 | |
| SINGLETARY JACQUELYN | | 79 RAEBURN AVE | | | | ROCHESTER | NY | 14619 | |
| SINGLETON BENJAMIN L | | 139 WILLMONT ST | | | | ROCHESTER | NY | 14609-3618 | |
| SINGLETON BETTY A | | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 | |
| SINGLETON BETTY B | | 209 BREEZY LN | | | | KOKOMO | IN | 46901-3804 | |
| SINGLETON CORP EFT | | 3280 W 67TH PL | | | | CLEVELAND | OH | 44102 | |
| SINGLETON CORP THE | | 3280 W 67TH PL | | | | CLEVELAND | OH | 44102-5241 | |
| SINGLETON E | | 315 PARK RIDGE | | | | BUFFALO | NY | 14215 | |
| SINGLETON EUGENE | | 315 PKRIDGE AVE | | | | BUFFALO | NY | 14215-1547 | |
| SINGLETON HELLEN | | 48 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 | |
| SINGLETON INVESTIGATIONS | | 1618 NEW AMSTERDAM WAY | | | | ORLANDO | FL | 32818 | |
| SINGLETON IRA L | | 2254 STAR RD | | | | FLORENCE | MS | 39073-8968 | |
| SINGLETON JOHN | | 23 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| SINGLETON JR DONALD | | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304 | |
| SINGLETON JR THOMAS | | PO BOX 350 | | | | LOCKPORT | NY | 14095 | |
| SINGLETON KAREN | | 485 FRANCISA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| SINGLETON KENDRA | | PO BOX 676 | | | | DAYTON | OH | 45401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETON LEONARD | | 527 E PINE PL | | | | TULSA | OK | 74106 | |
| SINGLETON MICHAEL | | 317 N 500 E | | | | KOKOMO | IN | 46901 | |
| SINGLETON RANDY | | 306 SPRINGFIELD CIRCLE | | | | JACKSON | MS | 39209 | |
| SINGLETON RONALD W | | 152 SHADY LN | | | | FITZGERALD | GA | 31750-8461 | |
| SINGLETON RUGAYA | | 217 HIGH ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| SINGLETON S | | 2303 JOEL DR | | | | ALBANY | GA | 31707 | |
| SINGLETON SANDRA | | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 | |
| SINGLETON STEVEN | | 34 CAPRI DR | | | | ROCHESTER | NY | 14624 | |
| SINGLETON TONYA | | 5145 SALEM AVE 169 | | | | DAYTON | OH | 45426 | |
| SINGLETON WYONIE | | 1115 WALTON CIR | | | | BOLTON | MS | 39041-9672 | |
| SINGLETON YOLANDA | | 4884 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-6501 | |
| SINGLETON, LINDA | | 1227 PENN NE | | | | GRAND RAPIDS | MI | 49505 | |
| SINGLETON, STACIE | | 3426 STONEGATE DR | | | | FLINT | MI | 48507 | |
| SINGLETON, TRACIE | | 5805 GLENN AVE | | | | FLINT | MI | 48505 | |
| SINHA AKHOURI | | 653 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| SINHA ANJAN | | 3578 EAGLE TRACE DR | APT 101 | | | MEMPHIS | TN | 38125 | |
| SINHA PROKASH | | 17309 LOTUS WAY | | | | MORGAN HILL | CA | 95037 | |
| SINICKI DENNIS | | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732 | |
| SINICKI DENNIS J | | 1128 W YOUNGS DITCH | | | | BAY CITY | MI | 48708-9168 | |
| SINICKI THOMAS | | 405 OLD ORCHARD DR APT 7 | | | | ESSEXVILLE | MI | 48732 | |
| SINICKI, STEVEN | | 2851 CAMDEN DR | | | | SAGINAW | MI | 48603 | |
| SINICROPI ANTHONY V | | 4.21127E+008 | 79835 TANGELO | | | LAQUINTA | CA | 92253 | |
| SINICROPI ANTHONY V | | 79835 TANGELO | | | | LAQUINTA | CA | 92253 | |
| SINIFF DAVID | | 3073 W RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| SINJAKOVIC RICHARD | | 6100 W OHIO AVE | | | | MILWAUKEE | WI | 53219-4359 | |
| SINK JUDITH | | 2115 MEMORIAL DR | | | | SPRINGFIELD | OH | 45505 | |
| SINK WILLIAM J | | 9915 CTR ST | | | | REESE | MI | 48757-9547 | |
| SINKE ROBER A JR | | RAS ENGINEERING | 3889 RAYE LN | | | HARTLAND | MI | 48353 | |
| SINKE ROBERT A JR | | RAS ENGINEERING | 3889 RAYE LN | | | HARTLAND | MI | 48353 | |
| SINKFIELD ANITHA | | 3516 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| SINKFIELD ROBERT | | 3516 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| SINKLER GEORGE | | 159 GARDINER AVE | | | | ROCHESTER | NY | 14611 | |
| SINKLER JACK | | 2699 N HOPE RD | | | | MIDLAND | MI | 48642 | |
| SINKOLA WALTER H | | 7567 SW 108TH PL | | | | OCALA | FL | 34476 | |
| SINKOVIC THOMAS G | | 137 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| SINKOVICH JOSEPH J | | 6951 KIRK RD | | | | CANFIELD | OH | 44406-8663 | |
| SINKS JENNIFER | | 10207 US 127 NORTH | | | | WEST MANCHESTER | OH | 45382 | |
| SINKS LELAND | | 3500 FULS RD | | | | FARMERSVILLE | OH | 45325 | |
| SINKWITZ JAMES M | | 1365 HWY 68 W | | | | SWEETWATER | TN | 37874-0000 | |
| SINNAMON DIANA L | | 3808 HOLIDAY ST | | | | KOKOMO | IN | 46902-4634 | |
| SINNAMON JAMES | | 2719 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| SINNAMON, JAMES F | | 2719 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| SINNING JOHN E | | 7086 PECK LAKE RD | | | | SARANAC | MI | 48881-9655 | |
| SINNOTT G A | | 6 BURLEY CRESCENT | | | | WIGAN | | WN3 6LG | UNITED KINGDOM |
| SINNOTT MARTHA A | | 4525 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 | |
| SINNOTT SCHOOL INC | | 210 WINTER ST STE 204 | | | | WEYMOUTH | MA | 02188 | |
| SINO AMERICAN NEXUS CO LTD | | | | | | NORTHPOINT | | | HONG KONG |
| SINOMAG TECHNOLOGY CO LTD | | 22/F JINWANTONG MANSION | | | | HEFEI | 110 | 230011 | CN |
| SINOMAG TECHNOLOGY CO LTD | | NO 418 HUIZHOU AVE | | | | HEFEI | 110 | 230011 | CN |
| SINTER STAHL CORPTERED PRODUCT | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERIS INC | | 325 CHATHAM ST | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| SINTERIS INC | | PO BOX 280 | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| SINTERIS INC EFT | | 325 CHATHAM ST N | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| SINTERIZADOS MONTBLANC SA | | CTRA C 14 KM 37 5 | | | | MONTBLANC TARRAGONA | | 43400 | ESP |
| SINTERIZADOS MONTBLANC SA | | CTRA C 14 KM 37 5 | | | | MONTBLANC TARRAGONA | | 43400 | SPAIN |
| SINTERIZADOS MONTBLANC SA | MATTHEW C SAMLEY ESQ | REESE PUGH AAMLEYWAGENSELLER & MECUM PC | 120 N SHIPPEN ST | | | LANCASTER | PA | 17602 | |
| SINTERIZADOS MONTBLANC SA EFT | | CR LA LAUREA MIRO 388 ST | FELIU LLOBREGAT BCN | | | 8980 | | | SPAIN |
| SINTERIZADOS MONTBLANCH SA | | CTRA C 14 KM 37 5 | | | | MONTBLANC | 43 | 43400 | FR |
| SINTERMETAL SA | | CALLE SARRIA DE TER 20 52 | 8 | | | RIPOLLET | | 8291 | ES |
| SINTERMETAL SA | | SARRIA DE TER 20 52 | 08291 RIPOLLET BARCELONA | | | | | | SPAIN |
| SINTERMETAL SA DE CV | | ACUEDUCTO DEL ALTO LERMA 6ZONA | OCOYOACAC EDO DE MEXICO | | | | | | MEXICO |
| SINTERMETAL SA DE CV | | SCHUNK DE MEXICO | ACUEDUCTO DEL ALTO LERMA NO 6 | COL ZONA INDUSTRIAL OCOYOACAC | | OCOYOACAC ESTADO DE | | 52740 | MEXICO |
| SINTERMETAL SA DE CV | | ACUEDUCTO DEL ALTO LERMA 6 | | | | OCOYOACAC | EM | 52740 | MX |
| SINTERMETAL SA DE CV EFT | | ACUEDUCTO DEL ALTO LERMA 6ZONA | OCOYOACAC EDO DE MEXICO | | | | | | MEXICO |
| SINTERMEX S A DE C V | | ACCESO II MAZANA NUMBER 38 | | | | QUERETARO | | 73130 | MEXICO |
| SINTERMEX S A DE C V EFT | | ACCESO II MAZANA NUMBER 38 | | | | QUERETARO | | 73130 | MEXICO |
| SINTERMEX S A DE C V EFT | | COL CD INDUSTRIAL BENITO JUAREZ | | | | QUERETARO | QRO | 76130 | MX |
| SINTERSTAHL CORP | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP  EFT POWERTRAIN | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP EFT | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP POWERTRAIN | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP PT | ACCOUNTS PAYABLE | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORPORATION | | PO BOX 8000 DEPT 764 | | | | BUFFALO | NY | 14267 | |
| SIONETTE BURWELL | | PO BOX 526 | | | | BUFFALO | NY | 14212 | |
| SIOTECH SOLUTIONS INC | | 1386 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | |
| SIOTECH SOLUTIONS INC  EFT | | 1386C CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| SIOUX EMPIRE UNITED WAY INC | | 1000 N. WEST AVE 120 | | | | SIOUX FALLS | SD | 57104 | |
| SIOUX EMPIRE UNITED WAY INC | | 1000 N WEST AVE 120 | | | | SIOUX FALLS | SD | 57104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIP UK LTD SIP UK | | TORWOOD CLO | 1-2 MERCIA BUSINESS VILLAGE | | | COVENTRY WEST MIDLANDS | | CV4 8HX | UNITED KINGDOM |
| SIPCO LATINOAMERICANA SA | | JAIME NUNO 503 OTE COL | DEL NORTE MONTERREREY | MUEVO LEON CP | | | | 64500 | MEXICO |
| SIPCO MOLDING TECHNOLOGIES | | 1099 MORGAN VILLAGE RD | | | | MEADVILLE | PA | 16335-6725 | |
| SIPCO MOLDING TECHNOLOGIES | | PO BOX 725 | | | | MEADVILLE | PA | 16335-6725 | |
| SIPCO MOLDING TECHNOLOGIES INC | | 1099 MORGAN VILLAGE RD | | | | MEADVILLE | PA | 16335 | |
| SIPE DENNIS | | 227 W 7TH ST | | | | PERU | IN | 46970-2026 | |
| SIPE JANICE | | 2233 MANTON DR | | | | MIAMISBURG | OH | 45342-3979 | |
| SIPE KENNETH | | 4988 E 246TH ST | | | | ARCADIA | IN | 46030 | |
| SIPE MIKE | | 239 DOYLE AVE | | | | BROOKVILLE | OH | 45309 | |
| SIPE, KENNETH GRADY | | 4988 E 246TH ST | | | | ARCADIA | IN | 46030 | |
| SIPES AARON | | 5438 CAMELIA PL | | | | DAYTON | OH | 45429-2013 | |
| SIPI METALS CORP | | 1720 N ELSTON AVE | | | | CHICAGO | IL | 60622-1579 | |
| SIPIALA PATRICK | | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| SIPLE ROBERT J | | 87 TERRACE PK BLVD | | | | BROOKVILLE | OH | 45309-1629 | |
| SIPLEXGRINNELL LP | | 36141 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| SIPNIEWSKI JEFFREY | | 8958 TREELAND LN | | | | CENTERVILLE | OH | 45458 | |
| SIPNIEWSKI MARIBETH | | 8958 TREELAND LN | | | | CENTERVILLE | OH | 45458 | |
| SIPNIEWSKI, MARIBETH A | | 8958 TREELAND LN | | | | CENTERVILLE | OH | 45458 | |
| SIPRO | | VIA PRIVATA G NATTA 3 | | | | | | | ITALY |
| SIPRO INC | | 2043 E JOPPA RD 391 | 20030 LENTATE S SEVESO MI | | | BALTIMORE | MD | 21234 | |
| SIPRO INC | | 43 N BOND ST | ADD CHG 6 1 | | | BEL AIR | MD | 21014 | |
| SIPRO INC | | 5405 SWEET AIR RD | | | | BALDWIN | MD | 21013 | |
| SIPRO SRL | | VIA PRIVATA G NATTA 3 | | | | LENTATE | | 20030 | ITALY |
| SIQUEIROS IGNACIO | | 587 HENLEY ST | | | | BIRMINGHAM | MI | 48009 | |
| SIQUEIROS IGNACIO | | 5993 OJO DE AGUA DR | | | | EL PASO | TX | 79912-7540 | |
| SIR SPEEDY | | 895 N MART WAY DR | AD CHG PER AFC 10 18 04 AM | | | OLATHE | KS | 66061 | |
| SIR SPEEDY | | 895 N MART WAY DR | | | | OLATHE | KS | 66061 | |
| SIR SPEEDY IRVINE PRINTING | | 17155 VON KARMAN AVE | SUIT 109 | | | IRVINE | CA | 92614 | |
| SIRACUSA ANTHONY | | 152 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| SIRACUSA ANTHONY J | | 152 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 | |
| SIRAK ANDREW M | | 7644 FRANCO CT | | | | BOARDMAN | OH | 44512-5711 | |
| SIRIANNI LINDA | | 116 SADDLE RIDGE CIRCLE SE | | | | WARREN | OH | 44484 | |
| SIRIANNI ROBERT | | 116 SADDLE RIDGE CIRCLE S E | | | | WARREN | OH | 44484 | |
| SIRIUS ENTERPRISE SYSTEMS G | RICK KEAGY | 7 INVERNESS DR EAST | | | | ENGLEWOOD | CO | 80112 | |
| SIRIUS SATELLITE RADIO | ACCOUNTS PAYABLE | 1100 CORPORATE OFFICE DR STE 310 | | | | MILFORD | MI | 48381 | |
| SIRIUS SATELLITE RADIO INC | | 1221 AVE OF THE AMERICAS 36 | | | | NEW YORK | NY | 10020 | |
| SIRIUS SATELLITE RADIO INC | | 1221 AVE OF THE AMERICAS 36TH FL | | | | NEW YORK | NY | 10020 | |
| SIRIUS SATELLITE RADIO INC | | 27200 HAGGERTY RD STE B3 | | | | FARMINGTON HILLS | MI | 48331 | |
| SIRIUS SATELLITE RADIO INC EFT | | 1221 AVE OF THE AMERICAS 36 FL | | | | NEW YORK | NY | 10020 | |
| SIRMON TIMOTHY L | | 702 N10 | | | | COLLINSVILLE | OK | 74021 | |
| SIROCO SOC IND DE ROBOTICA EFT | | E CENTOLO SA | EST DE TABUEIRA ESGUEIRA | 3801 997 AVEIRO PO BOX 3050 | | | | | PORTUGAL |
| SIROCO SOCIEDADE INDUSTRIAL DE | | ESTRADA DA TABUERIA | ESGUEIRA | | | AVEIRO | | 03800 | PORTUGAL |
| SIROTE & PERMUTT PC | | 2311 HIGHLAND AVE S | | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT PC | | PO BOX 55727 | | | | BIRMINGHAM | AL | 35255-5727 | |
| SIRVA | PAT NIGRO | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA INC | | 700 OAKMONT LN | | | | WESTMONT | IL | 60559-5551 | |
| SIRVA RELOCAT | | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCAT | | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION | | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION | | 6070 PKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| SIRVA RELOCATION | | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION | | NATIONAL CITY BANK | | | | FORT WAYNE | IN | | |
| SIRVA RELOCATION  EFT | | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION EFT | PEGGY COVEY | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION LLC | | 6200 OAK TREE BLVD | | | | INDEPENDENCE | OH | 44131-6933 | |
| SIRVET AIN | | 152 MULBERRY ST | | | | ROCHESTER | NY | 14620-2418 | |
| SISCO BARNEY J | | 3035 MAUDE LN SW | | | | BOGUE CHITTO | MS | 39629-5118 | |
| SISCO DENNIS | | 1404 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2605 | |
| SISCO JEFFREY | | 8916 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424-1149 | |
| SISCO JOHN | | 11864 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344 | |
| SISCO KEVIN | | 90 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| SISCO WANDA | | 1206 S FAYETTE | | | | SAGINAW | MI | 48602 | |
| SISK GARY L | | 3308 SUSAN DR | | | | KOKOMO | IN | 46902-3958 | |
| SISK LORI A | | DBA ELITE TEAM LLC | 3521 WAKEFIELD DR | | | TROY | MI | 48083-5356 | |
| SISKEL SALES CO | | 1000 SKOKIE BLVD STE 525 | | | | WILMETTE | IL | 60091 | |
| SISKEL SALES COMPANY | ESTELLE SCHRAGER | 1000 SKOKIE BLVD STE 525 | | | | WILMETTE | IL | 60091 | |
| SISKEL SALES COMPANY | | 3.62816E+008 | 1000 SKOKIE BLVD STE 525 | PER AFC 04 21 03 | | WILMETTE | IL | 60091 | |
| SISKEL SALES COMPANY | | 3.62816E+008 | 1000 SKOKIE BLVD STE 525 | | | WILMETTE | IL | 60091 | |
| SISKIYOU CNTY FAMILY SUPP DIV | | PO BOX 1046 | | | | YREKA | CA | 96097 | |
| SISNEROS MICHAEL B | | 2312 DELON AVE | | | | KOKOMO | IN | 46901-5003 | |
| SISOKO FUDIA | | 235 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| SISON ALEJANDRO | | 3741 HARDING ST | | | | LONG BEACH | CA | 90805 | |
| SISPERA SANDRA | | 34233 GARFIELD CIRCLE | | | | FRASER | MI | 48026 | |
| SISSON JULIE | | 88 SPARROW DR | | | | W HENRIETTA | NY | 14586 | |
| SISSON MARISSA | | 1210 W ADDISON ST | APT 3 | | | CHICAGO | IL | 60613 | |
| SISSON TERRANCE J | | 1382 SAVOY LN | | | | SAGINAW | MI | 48604-1023 | |
| SISTEMA UNIVERSITARIC | | ANA G MENDEZ EDUCATIONAL SYS | COLLECTIONS DEPARTMENT | PO BOX 21345 | | SAN JUAN | PR | 00928 | |
| SISTEMAS DE ENERGIA SALTILLO | | SA DE CV | | | | SALTILLO | | | MEXICO |
| SISTEMAS DE TRANSPORTE  EFT DE MEXICC | | 501 N BRIDGE ST | | | | HIDALGO | TX | 78557 | |
| SISTEMAS ELECTRICOS Y CONMUTADORES SA DE CV | | CARR JU REZ PORVENIR KM 35 | PARQUE INDUSTRIAL ANTONIO | J BERMDEZ | | CD JU REZ CHIH | | | MEXICO |
| SISTEMAS ELECTRICOS Y | | CONMUTADORES | PO BOX 9007 | | | EL PASO | TX | 79982 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SISTEMAS ELECTRICOS Y CONMUTADORES | | PO BOX 9007 | | | | EL PASO | TX | 79982 | MEXICO |
| SISTEMAS ELECTRICOS Y CONMUTADORES | | AV ANTONIO J BERMUDEZ 1230 | | | | CD JUAREZ | CI | 32470 | MX |
| SISTEMAS ELECTRICOS Y CONMUTADORES SA DE CV | | AV ANTONIO J BARMUDEZ 1230 | PARQUE IND ANTONIO J BERMUDEZ | CP 32470 | | CD JUARAZ CHIHUAHUA | | | MEXICO |
| SISTEMAS ELECTRICOS Y CONMUTADORES SA DE CV | ESTHER ZAMARRIPA | AVE ANTONIO J BERMUDEZ 1230 | PARQUE INDUSTRIAL ANTONIO J | BERMUDEZ | | JUAREZ CHIH | | 32470 | MEXICO |
| SISTEMAS INDUSTRIALES DE | | CALIDAD | CERRADA DE GUADALUPE NP 1281 | SALTILLO COAH | | | | | MEXICO |
| SISTEMAS INDUSTRIALES DE CALID | | CERRADA DE GUADALUPE NO 1281 | | | | SALTILLO COAH | | | MEXICO |
| SISTEMAS INTEGRADOS  EFT ELECTRONEUMATICOS SA DE CV | | 6502 ALAMEDA | | | | EL PASO | TX | 79905 | MEXICO |
| SISTEMAS INTEGRADOS EFT | | ELECTRONEUMATICOS SA DE CV | AV HNOS ESCOBAR NO 3038 | COL PARTIDO ROMERO | | | | | MEXICO |
| SISTEMAS INTEGRADOS ELECTRONEU | | SIE | AV HERMANOS ESCOBAR 3038 | | | JUAREZ CHIHUAHUA | | 32300 | MEXICO |
| SISTEMAS INTEGRADOS ELECTRONEUMATIC | | HERMANOS ESCOBAR NO 3038 | | | | CD JUAREZ | CHI | 32300 | MX |
| SISTEMAS Y APLICACIONES EFT | | IND S A DE CV | GONZALO ANCIRA 2666 COL HIGUER | CP 44470 GUADALAJARA JAL | | | | | MEXICO |
| SISTEMAS Y APLICACIONES INDUST | | GONZALO ANCIRA 2666 | COL HIGUERILLAS | | | GUADALAJARA | | 44440 | MEXICO |
| SISTEMAS Y BASCULAS DE MEXICO SA DE | | MIGUEL PALACIOS 5570 | | | | CD JUAREZ | CHI | 32390 | MX |
| SISTEMAS Y BASCULAS DE MEXICO SA DE | | UNIDAD HABITACIONAL BENITO JUAREZ | | | | CD JUAREZ | CHI | 32390 | MX |
| SISTER CITIES INTERNATIONAL | | 1301 PENNSYLVANIA AVE NW | STUITE 850 | | | WASHINGTON | DC | 20004 | |
| SISULAK DAN | | 1704 BARK RIVER DR | | | | HARTLAND | WI | 53029-9359 | |
| SIT JEROLD | | 127 PINERIDGE CIRCLE | | | | BRANDON | MS | 39047 | |
| SIT SCHWARTZE IND GMBH | | POSTFACH 6004 | | | | 59541 LIPPSTADT GER | | 59541 | GERMANY |
| SIT SCHWARTZE IND GMBH | | POSTFACH 6004 | | | | LIPPSTADT GERMANY | | 59541 | GERMANY |
| SITAR MICHAEL | | 184 CARAWAY DR | | | | COGAN STATION | PA | 17728 | |
| SITARSKI DEBRA | | 25 JOANN DR | | | | WEST SENECA | NY | 14224-3221 | |
| SITARSKI LARRY | | 25 JOANN DR | | | | WEST SENECA | NY | 14224 | |
| SITARSKI MARK | | 1126 BARBEAU DR | | | | SAGINAW | MI | 48638 | |
| SITAWI AMSHA | | 3026 WOODBURN AVE | | | | CINCINNATI | OH | 45206 | |
| SITE RECLAMATION SERVICES INC | | C/O ACTION CAPITOL CORP | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| SITE SERVICES | | PO BOX 580421 | | | | TULSA | OK | 74158-0421 | |
| SITECH SITZTECHNIK GMBH | ACCOUNTS PAYABLE | AM HASELBORN 21 | | | | WOLFSBURG | | 38448 | GERMANY |
| SITI INDUSTRIAL PRODUCTS INC | | 17338 WESTFIELD PK RD STE 2 | | | | WESTFIELD | IN | 46074 | |
| SITIUS AUTOMATION INC | | 1250 ORMONT DR | ADD CHG 01 13 05 AH | | | TORONTO | ON | M9I 2V4 | CANADA |
| SITIUS AUTOMATION INC | | 1250 ORMONT DR | | | | TORONTO | ON | M9L 2V4 | CANADA |
| SITKO DONALD | | PO BOX 186 | | | | GAINES | MI | 48436-0186 | |
| SITNICK WILLIAM J | | 2752 FOREST GREEN DR | | | | YOUNGSTOWN | OH | 44515-5341 | |
| SITO SPA | | | | | | MONTICELLO DALBA | | 12066 | ITALY |
| SITRICK & COMPANY | | 1840 CENTURY PK EAST STE 800 | | | | LOS ANGELES | CA | 90067 | |
| SITRICK AND COMPANY | | 1840 CENTURY PK EAST STE 800 | | | | LOS ANGELES | CA | 90067 | |
| SITRONIC CORPORATION | | 27620 FARMINGTON RD STE 208 | | | | FARMINGTON HILLS | MI | 48334-3368 | |
| SITRONIC GMBH & CO KG | | ROBERT BOSCH STRASSE 9 | 71116 GARTRINGEN | | | | | | GERMANY |
| SITRONIC GMBH AND CO KG | | ROBERT BOSCH STRASSE 9 | 71116 GARTRINGEN | | | | | | GERMANY |
| SITTON DENNIS R | | 4270 W 1050 S | | | | PENDLETON | IN | 46064-9515 | |
| SITTON KIMBERLY | | 4270 W 1050 S | | | | PENDLETON | IN | 46064 | |
| SITTON MOTOR LINES | | PO BOX 972449 | | | | DALLAS | TX | 75397-2449 | |
| SITUATION MANAGEMENT SYSTEMS | | INC | 195 HANOVER ST | | | HANOVER | MA | 023392294 | |
| SITZ CATHERINE | | 313 ALBANY AVE | | | | GADSDEN | AL | 35903 | |
| SITZER JR GEORGE J | | 130 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9766 | |
| SITZMAN JAMES H | | 9562 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8928 | |
| SIVAN KUMAR | | 6271 FOX GLEN DR APT 338 | | | | SAGINAW | MI | 48603 | |
| SIVE PAGET & RIESEL PC | | 460 PK AVE 10TH FL | | | | NEW YORK | NY | 10022 | |
| SIVE PAGET AND RIESEL PC | | 460 PK AVE 10TH FL | | | | NEW YORK | NY | 10022 | |
| SIVECZ JAMES | | 3867 N MILLGROVE RD | | | | ALDEN | NY | 14004 | |
| SIVERADO EXPRESS INC | | PO BOX 666 | | | | MT CLEMENS | MI | 48046-0666 | |
| SIVERLING ANNETTE | | 4209 WHISPERING PINES LN | | | | SANDUSKY | OH | 44870 | |
| SIVERS GARY | | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228 | |
| SIVERS KATHERINE | | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228 | |
| SIVERS, GARY L | | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228 | |
| SIVERS, KATHERINE M | | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228 | |
| SIVEY JAMES | | 21920 SWAN CREEK RD | | | | MERRILL | MI | 48637 | |
| SIVILOTTI KATHLEEN | | 6673 N ATWAHL DR | | | | GLENDALE | WI | 53209-3449 | |
| SIVILOTTI, KATHLEEN | | 6868 N GREENBAY AVE | | | | GLENDALE | WI | 53209 | |
| SIVINS RICHARD | | 7481 CROOKED CREEK | | | | BYRON CTR | MI | 49315 | |
| SIVLEY CHARLEY | | 4303 COUNTY RD 434 | | | | MOULTON | AL | 35650 | |
| SIVLEY JOHN | | 611 COUNTY RD 316 | | | | TRINITY | AL | 35673 | |
| SIVLEY JOHNNY | | 2911 PROVIDENCE DR SW | | | | DECATUR | AL | 35603 | |
| SIVLEY RUTH | | 12425 COUNTY RD 657 | | | | DUDLEY | MO | 63936-8066 | |
| SIVON WILLIAM | | 1201 HAZELDEAN COURT | | | | TROY | OH | 45373 | |
| SIWICKI BRYAN | | 8791 CARDIFF LN SE | | | | WARREN | OH | 44484 | |
| SIWICKI JOSEPH | | 8791 CARDIFF LN SE | | | | WARREN | OH | 44484 | |
| SIWINSKI PAUL | | 408 CARROLLWOOD DR | | | | YOUNGSTOWN | NY | 14174 | |
| SIWINSKI, PAUL MICHAEL | | 408 CARROLLWOOD DR | | | | YOUNGSTOWN | NY | 14174 | |
| SIWULICH, ALAN | | 4184 ALPENHORN DR NW NO 11 | | | | COMSTOCK PARK | MI | 49321 | |
| SIWY JAMES | | 151 BRONX DR | | | | CHEEKTOWAGA | NY | 14227 | |
| SIX FLAGS ELITCH GARDENS | | 299 WALNUT ST | | | | DENVER | CO | 80204 | |
| SIX J | | 1790 GRAHAM DR | | | | LANCASTER | OH | 43130 | |
| SIX SIGMA ACADEMY | | INTERNATIONAL LLC | 8876 E PINNACLE PEAK RD | STE 100 | | SCOTTSDALE | AZ | 85255 | |
| SIX SIGMA ACADEMY INC | | 8876 E PINNACLE PEAK RD STE 10 | | | | SCOTTSDALE | AZ | 85288 | |
| SIX VERN | | 733 GULLIVER | | | | COMSTOCK PK | MI | 49321 | |
| SIXTH AVENUE ELECTRONICS | | 22 ROUTE 22 W | | | | SPRINGFIELD | NJ | 07081-3106 | |
| SIXTH DIMENSION INC | STEE KELLER | 1201 OAKRIDGE DR | STE 300 | | | FORT COLLINS | CO | 80525 | |
| SIXTH JUDICIAL CIRCUIT COURT | | 101 E MAIN | | | | URBANA | IL | 61801 | |
| SIZELOVE BRADLEY | | 7541 SHETLAND DR | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIZELOVE DENNIS | | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001 | |
| SIZELOVE, BRADLEY J | | 7541 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| SIZEMORE BRANDON | | 59 SCOTT COURT | | | | GERMANTOWN | OH | 45327 | |
| SIZEMORE CAROL A | | 3712 E PATTERSON RD APT B | | | | DAYTON | OH | 45430-1224 | |
| SIZEMORE DUANE | | 8905 N 174TH E AVE | | | | OWASSO | OK | 74055 | |
| SIZEMORE GLENNIS | | 1179 GROVER ST | | | | OWOSSO | MI | 48867-3270 | |
| SIZEMORE JAMES | | 3312 BULAH DR | | | | KETTERING | OH | 45429-4014 | |
| SIZEMORE MARK | | 37 BULL RD | | | | NEW LEBANON | OH | 45345 | |
| SIZEMORE MEALIE | | 2216 ACOSTA ST | | | | KETTERING | OH | 45420 | |
| SIZEMORE NEIL | | 206 S FIRST ST C | | | | TRENTON | OH | 45067 | |
| SIZEMORE RICK | | 6595 WESTMINSTER DR | | | | EAST AMHERST | NY | 14051 | |
| SIZEMORE ROBIN | | 2044 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 | |
| SIZEMORE TAMARA | | 530 S MAIN ST | | | | SPRINGBORO | OH | 45066 | |
| SIZEMORE, NEIL | | 408 MARS DR APT B | | | | TRENTON | OH | 45067 | |
| SIZER SHELIA | | 120B MEADOWWOOD DR | | | | CLINTON | MS | 39056 | |
| SJ BUSINESS SYSTEMS | | 4060 RONDA RD | | | | PEBBLE BEACH | CA | 93953-3036 | |
| SJATT AP FONDEN | | OSTRA HAMNGATAN 18 | | | | GOTEBORG | SE | 411 09 | SE |
| SJCIBC JCBGI SHANGHAI | ACCOUNTS PAYABLE | NO 700 KANGQIAO INDUSTRIAL ZONE | | | | PU DONG | | 201315 | CHINA |
| SJM EUROSTAT UK LTD | | STANLEY GREEN TRADING ESTATE | COUNTESS AVE | | | CHEADLE HULME CH | | SK880QS | UNITED KINGDOM |
| SJOSTROM DUANE M | | 233 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 | |
| SJS INC | | EXPRESS PERSONNEL SERVICES | 2600 MCFARLAND BLVD E STE E | | | TUSCALOOSA | AL | 35405 | |
| SJS INC DBA EXPRESS PERSONNEL | | 2600 MCFARLAND BLVD E STE S | | | | TUSCALOOSA | AL | 35405 | |
| SJS INC DBA EXPRESS PERSONNEL | | 2600 MCFARLAND BLVD E STE S | | | | TUSCALOOSA | AL | 35405 | |
| SJS INC DBA EXPRESS PERSONNEL | | 514 HARGROVE RD E STE E | | | | TUSCALOOSA | AL | 35405 | |
| SJS INC DBA EXPRESS PERSONNEL | SJS INC DBA EXPRESS PERSONNEL | 2600 MCFARLAND BLVD E STE S | | | | TUSCALOOSA | AL | 35405 | |
| SJWD WATER DISTRICT | | PO BOX 607 | | | | LYMAN | SC | 29365 | |
| SK BRAZING | | 565 2 SINCHEON DONG | | | | SIHEUNG CITY KYUNGK | | 365 823 | KOREA REPUBLIC OF |
| SK CHECK CASHING INC | ATTN JOHN M HEGEDUS | 874 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| SK CONSTRUCTION | C O GREGORY K PRATT ESQ | 301 N BREIEL BLVD | | | | MIDDLETOWN | OH | 45042 | |
| SK CONSTRUCTION | C/O PRATT & SINGER CO LPA | PATRICK E MCCAUSLAND | 301 N BREIEL BLVD | | | MIDDLETON | OH | 45042 | |
| SK MOLD AND TOOL | KEITH KINGREY | 955 NORTH THIRD ST | | | | TIPP CITY | OH | 45371 | |
| SKACH MFG CORP | | 950 ANITA AVE | | | | ANTIOCH | IL | 600021816 | |
| SKADDEN ARPS SLATE MEAGHER & | | FLOM LLP | FOUR TIMES SQUARE | RM CHG PER GOI 12 28 04 AM | | NEW YORK | NY | 10036-6522 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | | 1440 NEW YORK AVE NW | | | | WASHINGTON | DC | 20005 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOHN WM BUTLER JOHN K LYONS RON E MEISLER | 333 W WACKER DR STE 2100 | | | | CHICAGO | IL | 60606 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOSEPH N WHARTON | 155 N WACKER DR | | | | CHICAGO | IL | 60606-1720 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | KAYALYN A MARAFIOTI THOMAS J MATZ | FOUR TIMES SQ | | | | NEW YORK | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SKAFF CARPET & FURNITURE | | ACCT OF MORGAN R BLUE | CASE 93-2792-GC | | | | | 23990-0658 | |
| SKAFF CARPET AND FURNITURE ACCT OF BRENDA CARTER | | CASE GCE 91 321 | | | | | | | |
| SKAFF CARPET AND FURNITURE ACCT OF MORGAN R BLUE | | CASE 93 2792 GC | | | | | | | |
| SKAGGS DENNIS | | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385 | |
| SKAGGS GARY | | 2131 MARDELL DR | | | | DAYTON | OH | 45459 | |
| SKAGGS JAMES E | | 4020 HUNTERS BROOK CT | | | | DAYTON | OH | 45424-4486 | |
| SKAGGS JEFFREY | | 2913 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SKAGGS MELODY | | 2131 MARDELL DR | | | | DAYTON | OH | 45459 | |
| SKAGGS MONNIE | | 153 NEOSHA | | | | SPRINGFIELD | OH | 45505 | |
| SKAGGS NICOLE | | 2913 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SKAGGS, NICOLE CHRISTINE | | 2913 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SKAGIT VALLEY FUEL INJECTION | | 17127 SAMISH HEIGHTS RD | | | | BOW | WA | 98232 | |
| SKAIFE B | | 2 QUARRY DALE | | | | LIVERPOOL | | L33 8XU | UNITED KINGDOM |
| SKAKAL MICHAEL | | 47 WOODGATE DR | | | | LANCASTER | NY | 14086 | |
| SKAKAL, MICHAEL W | | 47 WOODGATE DR | | | | LANCASTER | NY | 14086 | |
| SKAKUJ JOSEPH | | 337 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 | |
| SKALADA SYLVIA B | | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 | |
| SKALERIS NICHOLAS | | 274 GORDON AVE | | | | CAMPBELL | OH | 44405 | |
| SKALERIS, NICHOLAS M | | 274 GORDON AVE | | | | CAMPBELL | OH | 44405 | |
| SKALMOWSKI CLETUS | | 4850 PRESTON RD | | | | HOWELL | MI | 48855-7372 | |
| SKALSKI BRIAN | | 5159 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 | |
| SKALSKI DAVID | | 86 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SKALSKI, NOAH | | 4478 JONES RD | | | | NORTH BRANCH | MI | 48461 | |
| SKARICH ANTON | | G 10136 CLIO RD | | | | CLIO | MI | 48420 | |
| SKARICH MARK A | | 246 TURKEY VLY | | | | KERRVILLE | TX | 78028-2082 | |
| SKARRATTS M | | 5 CHAPEL VIEW | CRANK | | | ST HELENS | | WA11 7S | UNITED KINGDOM |
| SKARVAN RONALD | | 814 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214 | |
| SKARZYNSKI JOSEPH | | 8862 SOUTH WOODCREEK 11 | | | | OAK CREEK | WI | 53154 | |
| SKAT ALVIN | | 438 PROSPECT AVE | | | | ELMHURST | IL | 60126 | |
| SKC COMMUNICATION PRODUCTS INC | | 8320 HEDGE LN TERRACE | | | | SHAWNEE MISSION | KS | 66227 | |
| SKC COMMUNICATION PRODUCTS INC | | PO BOX 14156 | | | | LENEXA | KS | 66285-4156 | |
| SKC INC | | 863 VALLEY VIEW RD | | | | EIGHTY FOUR | PA | 15330-8619 | |
| SKC INC | | 863 VALLEY VIEW RD | | | | EIGHTY FOUR | PA | 15330-9619 | |
| SKD AUTOMOTIVE GROUP | | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098 | |
| SKD AUTOMOTIVE GROUP LP | | SKD JONESVILLE PL | 260 GAIGE ST | | | JONESVILLE | MI | 49250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKD CO | | 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| SKD CO | | 40 HOLTBY AVE | | | | BRAMPTON | ON | L6X 2M1 | CANADA |
| SKD L P   EFT | | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 | |
| SKD L P EFT | | FMLY QUINCY STAMPING & MFG & | FMLY QUINCY L P | 4700 KNOWLES RD REINSTATE EFT | | NORTH ADAMS | MI | 49262 | |
| SKD LP | | NORTH ADAMS STAMPING DIV | 4800 KNOWLES RD | | | NORTH ADAMS | MI | 49262-970 | |
| SKD USA INC | | FMLY H S INTERNATIONAL L P | 40 HOLTBY AVE | | | BRAMPTON | ON | L6X 2M1 | CANADA |
| SKD USA INC EFT | | 40 HOLTBY AVE | | | | BRAMPTON CANADA | ON | L6X 2M1 | CANADA |
| SKEEN DENNIS | | 457 W POSSUM RD | | | | SPRINGFIELD | OH | 45506 | |
| SKEEN JAMES | | 1205 ASPEN DR | | | | BERTHOUD | CO | 80513 | |
| SKEENS DAVID | | 1721A S 69TH ST | | | | WEST ALLIS | WI | 53214-4809 | |
| SKEHAN, RODERICK | | 16326 CHURCH ST | | | | HOLLEY | NY | 14470 | |
| SKEINS RAY D | | 5056 BROOKGATE DR NW | | | | COMSTOCK PK | MI | 49321-9313 | |
| SKELDING GARY | | 1119 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 | |
| SKELDING RICHARD | | 5981 JASSAMINE DR | | | | DAYTON | OH | 45449 | |
| SKELISKI ARLENE | | 4119 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1306 | |
| SKELLEN JEFFREY | | 3197 PORTER CTR RD | | | | YOUNGSTOWN | NY | 14174 | |
| SKELLEN RANDY | | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| SKELLENGER DENNIS | | 11920 VERGENNES STREET | | | | LOWELL | MI | 49331-9646 | |
| SKELLENGER, DENNIS B | | 11411 AUGUST LN | | | | FREELAND | MI | 48623 | |
| SKELLON CHARLOTTE | | 112 HEDLEY ST | | | | MEDINA | NY | 14103 | |
| SKELLON DONALD | | 26 LYDUN DR | | | | ALBION | NY | 14411 | |
| SKELLY J F | | 9 NORRIS WAY | FORMBY | | | LIVERPOOL | | L37 8DB | UNITED KINGDOM |
| SKELLY, KEVIN | | 146 WILDMERE RD | | | | ROCHESTER | NY | 14617 | |
| SKELTON CATRINA | | 4191 MURRAY RD SE | | | | MCCALL CREEK | MS | 39647 | |
| SKELTON GLORIA | | PO BOX 498 | | | | COTTONDALE | AL | 35453 | |
| SKELTON HJ CANADA LTD | | 165 OXFORD ST E | | | | LONDON | ON | N6A 1T4 | CANADA |
| SKELTON KEVIN | | RT 2 BOX 184 | | | | MCCALL CREEK | MS | 39647 | |
| SKELTON NIESSSHA | | 3190 VALARIE ARMS DR APT 11 | | | | DAYTON | OH | 45405 | |
| SKELTON SCOTT | | 208 HWY 49 N | | | | JACKSON | MS | 39209 | |
| SKELTON TARA | | 89 W HUDSON AVE | | | | DAYTON | OH | 45405 | |
| SKELTON TRUCK LINES LTD | | 510 DAVIS DR | | | | SHARON CANADA | ON | L0G 1V0 | CANADA |
| SKELTON TRUCK LINES LTD | | 510 DAVIS DR | | | | SHARON | ON | L0G 1V0 | CANADA |
| SKELTON, PATRICIA L | | 2216 TORRIE LN | | | | MISSION | TX | 78572-4747 | |
| SKENADORE CHRIS | | 2923 COMMISSIONER ST | | | | ONEIDA | WI | 54155 | |
| SKENTZOS CONSTANTINE W | | 5176 S MARIGOLD WAY | | | | GILBERT | AZ | 85297-6736 | |
| SKF CONDITION MONITORING | | 1147 COLUMBUS PIKE STE 202 | | | | DELAWARE | OH | 43015 | |
| SKF CONDITION MONITORING INC | | 1147 COLUMBUS PIKE STE 202 | | | | DELAWARE | OH | 43015 | |
| SKF CONDITION MONITORING INC | | PALOMAR TECHNOLOGY INTERNATION | 4141 RUFFIN RD | | | SAN DIEGO | CA | 92123-1819 | |
| SKF CONDITION MONITORING INC | | PO BOX 96231 | | | | CHICAGO | IL | 60693 | |
| SKF DE MEXICO S A DE C V | HENRY JAFFE ESQ | PEPPER HAMILTON LLP | HERCULES PLZ STE 5100 | 1313 MARKET ST | | WILMINGTON | DE | 19899 | |
| SKF DE MEXICO SA DE CV | | AUTOPISTA MEXICO PUEBLA | NO 1103 KM 125 | | | PUEBLA PUEBLA | | | MEXICO |
| SKF DE MEXICO SA DE CV | | NO 1103 ZONA INDUSTRIAL NORTE | AUTOPISTA MEXICO-PUEBLA KM 125 | | | PUEBLA | | 72030 | MEXICO |
| SKF DE MEXICO SA DE CV | | NO 1103 ZONA INDUSTRIAL NORTE | | | | PUEBLA | | 72270 | MEXICO |
| SKF DE MEXICO SA DE CV EFT | | AUTOPISTA MEXICO PUEBLA | NO 1103 KM 125 | | | PUEBLA PUEBLA | | | MEXICO |
| SKF FRANCE | | 34 AVE DES TROIS PEUPLES | | | | MONTIGNY LE BRETONNEUX | FR | 78180 | FR |
| SKF LINEAR MOTION AND | | PRECISION TECHNOLOGIES20TH C | 69900 POWELL RD | | | ARMADA | MI | 48005 | |
| SKF PRECISION TECHNOLOGIES | CUSTOMER SVC | 1230 CHEYENNE AVE | | | | GRAFTON | WI | 53024-9539 | |
| SKF PRECISION TECHNOLOGIES | | C/O DUBLIN MACHINERY INC | PO BOX 370 | | | PITTSFORD | NY | 14534-0370 | |
| SKF SEALING SOLUTION WUHU CO LTD | | NO 2 YUAN RD WEDA | | | | WUHU | 110 | 241009 | CN |
| SKF SPINDLE SERVICE | KATHIE WOLFF | 1230 CHEYENNE AVE | PO BOX 5 | | | GRAFTON | WI | 53024-0005 | |
| SKF USA INC | | 1111 ADAMS AVE | | | | NORRISTOWN | PA | 19403 | |
| SKF USA INC | | 1314 WALNUT | | | | SPRINGFIELD | SD | 57062 | |
| SKF USA INC | | 1510 GEHMAN RD | | | | KULPSVILLE | PA | 19443 | |
| SKF USA INC | | 2030 MERIDIAN PL | | | | HEBRON | KY | 41048 | |
| SKF USA INC | | 31 E AMADOR | | | | SENECA | KS | 66538 | |
| SKF USA INC | | 46815 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| SKF USA INC | | 735 TOLLGATE RD | | | | ELGIN | IL | 60123-9332 | |
| SKF USA INC | | 900 N STATE ST | | | | ELGIN | IL | 60123 | |
| SKF USA INC | | AUTOMOTIVE DIV | 1084 INTERNATIONAL PL | | | GRANITEVILLE | SC | 29829 | |
| SKF USA INC | | CHICAGO RAWHIDE | 2030 MERIDIAN PL | | | HEBRON | KY | 41048 | |
| SKF USA INC | | CHICAGO RAWHIDE | 31 E AMADOR | | | SENECA | KS | 66538 | |
| SKF USA INC | | CHICAGO RAWHIDE | 900 N STATE ST | | | ELGIN | IL | 60123-214 | |
| SKF USA INC | | CHICAGO RAWHIDE MANUFACTURING | 1111 ADAMS AVE | | | NORRISTOWN | PA | 19403 | |
| SKF USA INC | | CHICAGO RAWHIDE MANUFACTURING | 1111 ADAMS AVE | | | NORRISTOWN | PA | 19406 | |
| SKF USA INC | | CHICAGO RAWHIDE OF SPRINGFIELD | 1314 WALNUT | | | SPRINGFIELD | SD | 57062 | |
| SKF USA INC | | CR INDUSTRIES | 2424 SHELLINGHAM CT | | | POWELL | OH | 43065 | |
| SKF USA INC | | D B A CHICAGO RAWHIDE | PO BOX 499 | | | EAGLEVILLE | PA | 19408-0499 | |
| SKF USA INC | | PO BOX 91714 | | | | CHICAGO | IL | 60693-1714 | |
| SKF USA INC | | SKF CONDITION MONITORING | 15 E UWCHLAN AVE STE 400 | | | EXTON | PA | 19341 | |
| SKF USA INC | | SKF LINEAR MOTION & PRECISION | 69900 POWERLL RD | | | ARMADA | MI | 48005 | |
| SKF USA INC | | SKF SPECIALTY PRODUCTS DIV | 1530 VALLEY CTR PKWY | | | BETHLEHEM | PA | 18017 | |
| SKF USA INC | HENRY JAFFE | PEPPER HAMILTON LLP | 1313 MARKET ST STE 5100 | | | WILMINGTON | DE | 19899 | |
| SKF USA INC | HENRY JAFFE ESQUIRE | PEPPER HAMILTON LLP | HERCULES PLZ STE 5100 | 1313 MARKET ST | | WILMINGTON | DE | 19899 | |
| SKF USA INC | JAMES C CARIGNAN ESQ PEPPER HAMILTON LLP | HERCULES PLZ STE 5100 | 1313 MARKET ST | PO BOX 1709 | | WILMINGTON | DE | 19889-1709 | |
| SKF USA INC | PEPPER HAMILTON LLP | LINDA J CASEY | 3000 TWO LOGAN SQ | 18TH AND ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| SKF USA INC | REX THRASHER | SKF USA | 890 FORTY FOOD RD | PO BOX 332 | | KULPSVILLE | PA | 19443-0332 | |
| SKF USA INC D B A CHICAGO RAWHIDE | | 735 TOLLGATE RD | | | | ELGIN | IL | 60123-9332 | |
| SKF USA INC EFT | | 1111 ADAMS AVE | | | | NORRISTOWN | PA | 19403 | |
| SKI DESIGN, INC | | 14660 23 MILE RD | | | | SHELBY | MI | 48315-3000 | |
| SKI INDUSTRIES INC | | 14665 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-3001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKI N SCUBA | | 618 15TH ST E | | | | TUSCALOOSA | AL | 35401 | |
| SKI N SCUBA INC | | 618 15TH ST E | | | | TUSCALOOSA | AL | 35401 | |
| SKIBA MICHAEL | | 14273 LACAVERA DR | | | | STERLING HEIGHTS | MI | 48313-5442 | |
| SKIDMORE CHARLES | | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 | |
| SKIDMORE MARILYN R | | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 | |
| SKIDMORE NICOLE | | 132 RIDGED RD | | | | NEWTON FALLS | OH | 44444 | |
| SKIDMORE RYAN | | 132 RIDGE RD | | | | NEWTON FALLS | OH | 44444 | |
| SKIDMORE WILHELM MFG CO | | 442 SOUTH GREEN RD | | | | CLEVELAND | OH | 44121 | |
| SKIDMORE WILHELM MFG CO INC | | 442 S GREEN RD | | | | CLEVELAND | OH | 44121 | |
| SKIENDZIEL DANIEL | | 708 JEFF DR | | | | KOKOMO | IN | 46901 | |
| SKIES UNLIMITED INC | | 5402 MOELLER RD STE B | | | | FORT WAYNE | IN | 46806 | |
| SKIING UNLIMITED INC | | 6775 E HIGHLAND RD | | | | WHITE LAKE | MI | 48383 | |
| SKILES GARY | | 2389 ST RT 35 W | | | | EATON | OH | 45320 | |
| SKILL CRAFT CO INC | | 10125 RADIANCE DR | | | | IRA | MI | 48023-1424 | |
| SKILL CRAFT COMPANY INC | | 10125 RADIANCE DR | | | | IRA | MI | 48023-1424 | |
| SKILL INDUSTRIAL INC | | 4105 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| SKILL LUBE | | 4096 SULLIVAN ST | | | | MADISON | AL | 35758 | |
| SKILL PATH INC | | PO BOX 2768 | | | | MISSION | KS | 66201-2768 | |
| SKILL PATH ON SITE | | PO BOX 803839 | | | | KANSAS CITY | MO | 64180-3839 | |
| SKILL PATH SEMINARS | | 6900 SQUIBLE RD STE300 | | | | MISSION | KS | 66201 | |
| SKILL PATH SEMINARS | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| SKILL PATH SEMINARS | ATTN MEAGAN MABRY | 6900 SQUIBLE RD | | | | MISSION | KS | 66201 | |
| SKILL RIGHT INC | | 2800 LIVERNOIS RD STE 130 | | | | TROY | MI | 48083-1219 | |
| SKILLED MANUFACTURING INC | | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| SKILLED MANUFACTURING INC | | 3680 CASS ST | | | | TRAVERSE CITY | MI | 49684 | |
| SKILLED MANUFACTURING INC | ACCOUNTS PAYABLE | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 | |
| SKILLED MFG INC | | 3680 CASS ST | | | | TRAVERSE CITY | MI | 49684 | |
| SKILLED MFG INC | | PO BOX 5420 | | | | TRAVERSE CITY | MI | 49696-5420 | |
| SKILLED MFG INC | SKILLED MFG INC | PO BOX 5420 | | | | TRAVERSE CITY | MI | 49696-5420 | |
| SKILLED MFG INC EFT | | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 | |
| SKILLING MICHAEL | | 6530 BRIDLEWOOD CT NE | | | | ADA | MI | 49301 | |
| SKILLING, MICHAEL J | | 6530 BRIDLEWOOD CT N E | | | | ADA | MI | 49301 | |
| SKILLMAN JOYCE L | | 922 CHERRY ST | | | | SAGINAW | MI | 48607 | |
| SKILLMAN KAREN L | | 632 FOLKERTH AVE TRLR 30 | | | | SIDNEY | OH | 45365-9019 | |
| SKILLMAN MATTHEW | | 1516 CAPITAN RIDGE DR | | | | EL PASO | TX | 79912 | |
| SKILLMAN ROBERT | | 18052 W TIERRA DEL SOL DR | | | | SURPRISE | AZ | 85387-6407 | |
| SKILLMAN ROBERT L | | 18052 W TIERRA DEL SOL DR | | | | SURPRISE | AZ | 85387-6407 | |
| SKILLMAN RUDOLPH | | 1816 GOLFVIEW DR APT 12 | | | | ESSEXVILLE | MI | 48732-9627 | |
| SKILLMAN STEPHEN | | 1824 MCKINLEY AVE | | | | BAY CITY | MI | 48708 | |
| SKILLMAN, MATTHEW E | | 1516 CAPITAN RIDGE DR | | | | EL PASO | TX | 79912 | |
| SKILLMAN, STEPHEN W | | 1824 MCKINLEY AVE | | | | BAY CITY | MI | 48708 | |
| SKILLPATH | | DIV OF GRACELAND COLLEGE CTR | 6900 SQUIBB RD STE 300 | PO BOX 522 | | MISSION | KS | 66201-0522 | |
| SKILLPATH INC | | 6900 SQUIBB RD | | | | SHAWNEE MISSION | KS | 66202 | |
| SKILLPATH SEMINARS | | 6900 SQUIBB RD | | | | MISSION | KS | 66201-2768 | |
| SKILLPATH SEMINARS | | ADD CHANGE082396 | 6900 SQUIBB RD STE 300 | DIV OF GRACELAND COLLEGE CTR | | MISSION | KS | 66201-2768 | |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | | MISSION | KS | 66201-2768 | |
| SKILLRIGHT INC | | 6095 MARSHALLE DR STE 300 | | | | ELKRIDGE | MD | 21705 | |
| SKILLRIGHT INC | | PO BOX 932812 | | | | ATLANTA | GA | 31193-2812 | |
| SKILLTECH AUTOMOTIVE INC | | QLS | 8121 E MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | |
| SKILLTECH AUTOMOTIVE INC | | QUALITY LOGISTICAL SERVICES | 1100 GRAND OAKS DR | | | HOWELL | MI | 48843 | |
| SKILLTECH AUTOMOTIVE INC | | QUALITY LOGISTICAL SERVICES | 4500 N GRAND RIVER AVE | | | LANSING | MI | 48906 | |
| SKILLTECH AUTOMOTIVE SVCS | | 1100 GRAND OAKS DR | | | | HOWELL | MI | 48843 | |
| SKILLTECH AUTOMOTIVE SVCS | | SEPARATE FROM QUALITY LOGISTIC | 1100 GRAND OAKS DR | CHG 03 25 05 | | HOWELL | MI | 48843 | |
| SKIMMER INC | | 6969 METROPLEX DR | | | | ROMULUS | MI | 48174-2011 | |
| SKIMMER INC EFT | | 6969 METROPLEX DR | | | | ROMULUS | MI | 48174 | |
| SKIN ADDICTS TATOOS BURKHARDT | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SKIN ADDICTS TATOOS BURKHARDT | MARY ANN | 1089 AMBER RIDGE DR SW | | | | BYRON CTR | MI | 49509 | |
| SKIN CANCER FOUNDATION | | 245 5TH AVE STE 2402 | | | | NEW YORK | NY | 10016 | |
| SKINNER ALBERT | | 6941 VILLA HERMOSA DR | | | | EL PASO | TX | 79912 | |
| SKINNER ANNIKA | | 580 STAUNTON COMM APT C2 | | | | TROY | OH | 45373 | |
| SKINNER BRIAN | | 612 64TH | | | | ZEELAND | MI | 49464 | |
| SKINNER DAMON | | 2275 EASTWOOD AVE | 2A | | | AKRON | OH | 44305 | |
| SKINNER DAVID | | 235 N INDEPENDENCE ST | | | | TIPTON | IN | 46072 | |
| SKINNER EDWARD | | 10 WHETSTONE CT | | | | SPRINGBORO | OH | 45066 | |
| SKINNER ERIC L | | 1901 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 | |
| SKINNER GARY J | | 4734 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017-9775 | |
| SKINNER GARY W | | 52586 COVECREEK DR | | | | MACOMB TWP | MI | 48042-2950 | |
| SKINNER GAYLE | | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| SKINNER GEORGE | | 13013 NELSON LEDGES RD | | | | GARRETTSVILLE | OH | 44231 | |
| SKINNER JAMES | | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559 | |
| SKINNER JEFFREY | | 464 CRYSTAL DR | | | | DAYTON | OH | 45431 | |
| SKINNER JR JOSEPH | | 1240 CARTER DR | | | | FLINT | MI | 48532-2716 | |
| SKINNER MAPLE | | 9344 HILLSIDE CRT | | | | DAVISON | MI | 48432 | |
| SKINNER MARK | | 395 BLOWING SPRINGS RD | | | | HARTSELLE | AL | 35640-9805 | |
| SKINNER MICHELE | | 11811 S 300 E | | | | FAIRMOUNT | IN | 46928 | |
| SKINNER ROBERT | | 2216 RED RIVER DR | | | | MISSION | TX | 78572 | |
| SKINNER SCHULTZ BRIGITTE | | 1404 RITTER ST | | | | NORTH AURORA | IL | 60542 | |
| SKINNER SHERRY | | 4734 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017 | |
| SKINNER SILMAR | | 1114 KNIGHT AVE | | | | FLINT | MI | 48503-3210 | |
| SKINNER TIMOTHY | | 42 BIRDSONG CIRCLE | | | | E AMHERST | NY | 14051 | |
| SKINNER TIMOTHY J | | 42 BIRDSONG CIR | | | | EAST AMHERST | NY | 14051 | |
| SKINNER TRANSFER CORPORATION | | PO BOX 284 | | | | REEDSBURG | WI | 53959 | |
| SKINNER WALTER H | | 2800 W MEMORIAL DR 96 | | | | MUNCIE | IN | 47302-6444 | |
| SKINNER, ALBERT A | | 6941 VILLA HERMOSA DR | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKINNER, DAMON GREGORY | | 201 NORTH SQUIRREL RD | NO 202 | | | AUBURN HILLS | MI | 48326 | |
| SKINNER, GEORGE E | | 13013 NELSON LEDGES RD | | | | GARRETTSVILLE | OH | 44231 | |
| SKINNER, STANLEY | | 606 AVIARA ST | | | | JOHNSTOWN | CO | | 80534 | |
| SKINNER, TIMOTHY J | | 42 BIRDSONG CIR | | | | E AMHERST | NY | 14051 | |
| SKINNERWILDEBOER & KLIDA | | 417 WASHINGTON AVE PO BOX 98 | | | | BAY CITY | MI | 48708 | |
| SKION GMBH | | SEEDAMMWEG 55 | | | | BAD HOMBURG | HE | 61352 | DE |
| SKIPP SANDRA | | 4376 52ND ST SW | | | | GRANDVILLE | MI | 49418-9721 | |
| SKIPPER AARON | | 2235 GRANT AVE | | | | DAYTON | OH | 45406 | |
| SKIPPER BEVERLY | | 130 MOLLY LN | | | | GADSDEN | AL | 35901 | |
| SKIPPER FELICIA V | | 3202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 | |
| SKIPPER JACKIE W | | 3613 A EAST ORLANDA RD | | | | PANAMA CITY | FL | 32404 | |
| SKIPPER MARINE CORPORATION | | 215 NORTH POINT DR | | | | WINTHROP HARBOR | IL | 60096 | |
| SKIPPER TRANSPOTATION INC | | 148 41ST AVE W | | | | BIRMINGHAM | AL | 35207 | |
| SKIPPER WALLCE | | DICRONITE DRY LUBE SOUTHEAST | 1868 CANDY LN STE A | | | MARIETTA | GA | 30008 | |
| SKIPTON BUSINESS FINANCE LTD | | THE BAILEY | | | | SKIPTON | | BD231DN | UNITED KINGDOM |
| SKIPWORTH JIMMY | | 206 WINSLOW DR | | | | ATHENS | AL | 35613-2722 | |
| SKIPWORTH LEONARD | | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630-1279 | |
| SKIRCHAK RONALD | | 2380 ROSE MARIE DR | | | | LINN VALLEY | KS | 66040 | |
| SKIRHA JR MARTIN D | | 295 CREST HILL AVE | | | | VANDALIA | OH | 45377-1743 | |
| SKIVER STEVEN | | 3130 SOUTH 400 EAST | | | | KOKOMO | IN | 46902 | |
| SKIVER, STEVEN GARY | | 3130 SOUTH 400 EAST | | | | KOKOMO | IN | 46902 | |
| SKIVINGTON DANIEL E | | 2193 REED RD | | | | BERGEN | NY | 14416-9326 | |
| SKIVINGTON RHONDA L | | 6117 COOK RD | | | | BYRON | NY | 14422-9513 | |
| SKJ CORPORATION | JIM GREINER | 25227 DEQUINDRE RD | | | | MADISON HTS | MI | 48071 | |
| SKJ CORPORATION | JIM GREINER | 33915 HARPER AVE | | | | CLINTON TWP | MI | 48035 | |
| SKLENAR DENNIS | | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 | |
| SKLIAROV DMITRI | | 1A40 OAKWOOD AVE | | | | BELLE RIVER | ON | N0R 1A0 | |
| SKM GROUP INC | | 5166 MAIN ST | HARBINGER SQUARE | | | WILLIAMSVILLE | NY | 14221-5288 | |
| SKM GROUP INCTHE | | 5166 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| SKM SYSTEMS ANALYSIS INC | | 1040 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| SKM SYSTEMS ANALYSIS INC | | PO BOX 3376 | | | | MANHATTAN BEACH | CA | 90266 | |
| SKM SYSTEMS ANALYSIS INC | | PO BOX 3376 | | | | MANHATTAN BEACH | CA | 90266-1376 | |
| SKOCZYLAS PEGGY H | | 510 QUARRY LN NE | | | | WARREN | OH | 44483-4535 | |
| SKODA AUTO AS | | CONTROLLING DEPT CZ00177041 | | | | KVASINY | | 51702 | CZECH REPUBLIC |
| SKODA AUTO AS | | KREDITORENBUCHHALTUNG | TR VACLAVA KLEMENTRA 869 | | | MLADA BOLESLAV | | 29360 | CZECH REPUBLIC |
| SKODA AUTO AS | | | | | | KVASINY | | 51702 | CZECH REPUBLIC |
| SKODA AUTO AS | | TR VACLAVA KLEMENTRA 869 | | | | MLADA BOLESLAV | | 29360 | CZECH REPUBLIC |
| SKODACEK SAMUEL M | | 4569 KIRK RD APT 5 | | | | YOUNGSTOWN | OH | 44515-5307 | |
| SKOK JOHN S | | 834 RAYMOND RD | | | | OWOSSO | MI | 48867-1548 | |
| SKOLNIK DAVID J | | 2228 N MORSON ST | | | | SAGINAW | MI | 48602-3457 | |
| SKOOG CHARLES A | | 3103 W CARTER ST | | | | KOKOMO | IN | 46901-7028 | |
| SKOP JOHN A | | 9425 ROLL RD | | | | CLARENCE CTR | NY | 14032-9334 | |
| SKOPOS JOHN | | 1386 CRESCENT CT | | | | TARPON SPGS | FL | 34689-3910 | |
| SKORNIA DANIEL | | 1911 34TH ST | | | | BAY CITY | MI | 48708-8151 | |
| SKORNIA HARROD DENISE | | 2208 SMONROE | | | | BAY CITY | MI | 48708 | |
| SKORNIA JOANNE | | 2206 S MONROE ST | | | | BAY CITY | MI | 48708-8777 | |
| SKORNIA RAYMOND | | 1102 S CHILSON ST | | | | BAY CITY | MI | 48706-5053 | |
| SKORUPINSKI DANIEL D | | 4810 SQUIRE DR | | | | GREENDALE | WI | 53129-2009 | |
| SKORUPSKI MICHAEL | | 12167 ROCKFORD CT | | | | NOBLESVILLE | IN | 46060 | |
| SKORUPSKI, ROBERT | | 1201 SOUTH CREEK | | | | WIXOM | MI | 48393 | |
| SKOUTELAS ANDREAS | | 6190 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 | |
| SKRIVAN CHRISTOPHER | | 600 TIMBER TRAIL | APT 602 | | | LAFAYETTE | IN | 47905 | |
| SKROBIS ROBERT | | 2201 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 | |
| SKROCKI SONJA L | | 1440 DELTA DR | | | | SAGINAW | MI | 48603 | |
| SKRZELA DAVID | | 7377 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SKRZELA RICHARD | | 7375 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SKS INDUSTRIES INC | | 951 JONES ST | | | | HOWELL | MI | 48843-2631 | |
| SKUJINS ROMANS | | 288 PATTON DR | | | | SPRINGBORO | OH | 45066 | |
| SKUNDA THOMAS J | | 7113 MEADOW VUE | | | | GRAND BLANC | MI | 48439-1604 | |
| SKURA THOMAS | | 118 ARGUS ST | | | | BUFFALO | NY | 14207 | |
| SKURDALL ROBERT | | 6811 TRAILVIEW DR | | | | DAYTON | OH | 45414 | |
| SKUTA ROBERT | | 1711 E ERICKSON | | | | PINCONNING | MI | 48650 | |
| SKUTT WAYNE | | 1450 W COOK RD | | | | GRAND BLANC | MI | 48439 | |
| SKUYA JOANNE | | 4205 WILLOWMIST DR | | | | DAYTON | OH | 45424 | |
| SKUZENSKI DAVID | | 4693 STONY CREEK AVE NW | | | | COMSTOCK PK | MI | 49321-9135 | |
| SKUZENSKI, DIANE | | 4693 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321 | |
| SKVARLA WILLIAM | | 5373 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | |
| SKVARLA, WILLIAM P | | 5373 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | |
| SKY ONE INC | | BOX 475 ROUTE 1 | | | | CATAWBA | VA | 24070 | |
| SKY REACH OF INDIANA INC | | 2650 CONGRESSIONAL PKY | | | | FORT WAYNE | IN | 46808-1316 | |
| SKY TEK LLC | | 12255 DELTA DR | | | | TAYLOR | MI | 48180 | |
| SKY TEK LLC | | 12601 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| SKY TEK LLC | | 35588 VERONICA ST | | | | LIVONIA | MI | 48150 | |
| SKY TEK, LLC | | 35548 VERONICA ST | | | | LIVONIA | MI | 48150-1204 | |
| SKY TEL | | 200 SOUTH LAMAR | FL 8 NORTH TOWER | | | JACKSON | MS | 39201 | |
| SKY WORLD INTERACTIVE | | 92 MONTVALE AVE | | | | STONEHAM | MA | 02180 | |
| SKYCO RESOURCES LTD | SCOTT MUIRHEAD | 16042 12TH AVE | | | | SURREY | BC | V4A 7C9 | CANADA |
| SKYE CONTROLS & DESIGN INC | | 1897 WEST SIDE DR | | | | ROCHESTER | NY | 14624 | |
| SKYE CONTROLS & DESIGN INC | | 46 TELLIDORA TRL | | | | SPENCERPORT | NY | 14559-9404 | |
| SKYE CONTROLS AND DESIGN | | 1897 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKYLINE CLUB INC | | 1 AMERICAN SQUARE 36TH FL | | | | INDIANAPOLIS | IN | 46204 | |
| SKYLINE COLLEGE | | AUTO TECH CLUB | 3300 COLLEGE DR | | | SAN BRUNO | CA | 94066 | |
| SKYLINE ECO ADVENTURES | PERRY DAIR | PO BOX 880518 | | | | PUKALAI | HI | 96788 | |
| SKYLINE FASTENERS INC | LARRY | 3390 PEORIA ST 305 | | | | AURORA | CO | 80010 | |
| SKYLINE ORANGE COUNTY | | 881 S CHRIS LN | | | | ANAHEIM | CA | 92805-6704 | |
| SKYLINE SALES | ROB RANDOL | 807 AIRPORT NORTH OFFICE PK | | | | FORT WAYNE | IN | 46825 | |
| SKYLINE SALES & ASSOCIATES INC | | 807 AIRPORT | NORTH OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| SKYLINE TRANSPORTATION INC | | 131 W QUINCY AVE | ADD CHG 8 13 04 CM | | | KNOXVILLE | TN | 37917 | |
| SKYLINE TRANSPORTATION INC | | 131 W QUINCY AVE | | | | KNOXVILLE | TN | 37917 | |
| SKYMALL INC | | 1520 EAST PIMA ST | | | | PHOENIX | AZ | 85034 | |
| SKYMALL INC | | 1520 E PIMA ST | | | | PHOENIX | AZ | 85034 | |
| SKYMALL INC ACCOUNTS RECEIVABLE | | PO BOX 52854 | | | | PHOENIX | AZ | 85072-2854 | |
| SKYPORT INTERNATIONAL INC | | 3865 SEEBRING CRES | | | | MISSISSAUGA | ON | 0L5L - 3X8 | CANADA |
| SKYPORT INTERNATIONAL INC | | 3865 SEEBRING CRES | | | | MISSISSAUGA | ON | L5L 3X8 | CANADA |
| SKYPOWER | ACCOUNTS PAYABLE | PO BOX 10038 | | | | BURBANK | CA | 91510 | |
| SKYSTREAM NETWORKS | CHUCK LEOPOLD | 555 CLYDE AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| SKYTEL | | 1 TOWN SQ STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| SKYTEL | | PO BOX 70849 | | | | CHARLOTTE | NC | 28272-0849 | |
| SKYTEL COMMUNICATIONS INC | | PO BOX 2469 | | | | JACKSON | MS | 39225-2469 | |
| SKYTEL COMMUNICATIONS INC | | PO BOX 70849 | | | | CHARLOTTE | NC | 28272-0849 | |
| SKYTEL COMMUNICATIONS INC EFT | | 1680 ROUTE 23 NORTH | | | | WAYNE | NJ | 07470 | |
| SKYTEL CORP | | 8115 BLACKGUM CT | | | | INDIANAPOLIS | IN | 46236 | |
| SKYTEL CORP | ATTN JOHN DAVIS | SKYTEL PROCESSING CTR | PO BOX 3887 | | | JACKSON | MS | 39207-3887 | |
| SKYTEL CORP | | SKYTEL CORPORATION | 500 CLINTON CENTER DR | | | CLINTON | MS | 39056 | |
| SKYWAY FREIGHT SYSTEMS INC | | PER TIM DEVINE OUT OF BUSINES | PO BOX 841695 | PER TIM RELEASE HOLD 5 1 00 | | DALLAS | TX | 75284-1695 | |
| SKYWAY FREIGHT SYSTEMS INC | | PO BOX 841695 | | | | DALLAS | TX | 75284-1695 | |
| SKYWAY TRANSPORTATION INC | | PO BOX 83950 | | | | LINCOLN | NE | 68501-3950 | |
| SKYWORKS SOLUTIONS INC | | 20 SYLVAN RD | | | | WOBURN | MA | 018011845 | |
| SKYWORLD INTERACTIVE | | 92 MONTVALE AVE STE 1100 | | | | STONEHAM | MA | 02180 | |
| SKYWORLD INTERACTIVE INC | | 92 MONTVALE AVE | | | | STONEHAM | MA | 02180 | |
| SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY FUND | SIERRA LIQUIDY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SKYWORLD INTERACTIVE INC SIERRA LIQUIDY FUND | SIERRA LIQUIDY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SL AMERICA CORP | | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 | |
| SL PLASTICS INC | | 2860 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| SL POWER ELECTRONICS GROUP | JENNIFER VLAHAKIS | 14144 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SL SCOTT SERVICES | SCOTT | 1 EAST GENEVA DR | | | | TEMPA | AZ | 85282-3636 | |
| SL SERVICES | | 3527 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| SL SERVICES | | 3527 MT DIABLO BLVD | REMIT UPTD 03 2000 EDS | | | FREMONT | CA | 94549-3815 | |
| SL SERVICES PMB 204 | | 3527 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549-3815 | |
| SL SUNGSAN CORP | | 100 18 KALSAN DONG TALSO GU | | | | TAEGU | | 704170 | KOREA REPUBLIC OF |
| SL TECHNOLOGIES INC | | 68 S SHORE DR | | | | BOARDMAN | OH | 44512 | |
| SL TENNESSEE LLC FKA SAMLIP AMERICA | MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| SL TENNESSEE LLC FKA SAMLIP AMERICA | SL TENNESSEE LLC | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 | |
| SL TENNESSEE LLC FKA SAMLIP AMERICA INC | MASUDA FUNAI ET AL CO GARY D SANTELLA | 203 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601 | |
| SLA OF COLORADO | | STATE OF COLORADO DIV OF INS | 1560 BROADWAY STE 850 | | | DENVER | CO | 80202 | |
| SLABAUGH HOLLY | | 15467 DRY CREEK RD | | | | NOBLESVILLE | IN | 46060-7244 | |
| SLABY RONALD F | | 1419 QUAKER RD | | | | BARKER | NY | 14012-9604 | |
| SLACK HAROLD | | 2137 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4623 | |
| SLACK HAROLD W | | 2137 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4623 | |
| SLACK PHILIP | | 215 GOODNIGHT RD | | | | MARTINSVILLE | IN | 46151 | |
| SLADE CHARLES E | | 2284 MARTIN DR | | | | TOMAHAWK | WI | 54487-9527 | |
| SLADE ERIC | | 7 ROBERT C KERI CT | | | | SOMERSET | NJ | 08873 | |
| SLADE MARK | | 414 W JOHNSON STE 4 | | | | CLIO | MI | 48420 | |
| SLADE PAUL | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SLADE ROLAND | | 5156 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1950 | |
| SLADE WALTER G | | 553 LAKE ST | | | | WILSON | NY | 14172-9701 | |
| SLADE, PAUL | | 8470 HERITAGE DR | | | | CLARKSTON | MI | 48348 | |
| SLADE, ROLAND M | | 5156 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1950 | |
| SLADOVIC JAMES | | 160 TURQUOISE DR | | | | CORTLAND | OH | 44410 | |
| SLAGER THOMAS | | 5550 COZY POINT DR | | | | NEWAGO | MI | 49337 | |
| SLAGLE BERNARD & GORMAN PC | | 4600 MADISON STE 600 | | | | KANSAS CITY | MO | 64112 | |
| SLAGLE BERNARD AND GORMAN PC | | 4600 MADISON STE 600 | | | | KANSAS CITY | MO | 64112 | |
| SLAGOR JAMES | | 5505 ALEXANDER ST | | | | GRAND BLANC | MI | 48439 | |
| SLAKTOSKI JR WALTER | | 245 14 MILE RD NW | | | | SPARTA | MI | 49345-9566 | |
| SLAMA STEVEN | | 5102 FINLAY DR | | | | FLINT | MI | 48506 | |
| SLAMKA KATHLEEN | | 9210 CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| SLAMKA KATHLEEN | | 9210 S CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| SLAMKA ROBERTA | | 29320 MANOR DR | | | | WATERFORD | WI | 53185-1173 | |
| SLAMMON MICHAEL | | 118 DEER RUN | | | | GLENWOOD | NY | 14069 | |
| SLAMMON MOLLY | | 118 DEER RUN | | | | GLENWOOD | NY | 14069-9646 | |
| SLAMMON TIMOTHY | | 3206 ZOELLER RD | | | | ALDEN | NY | 14004 | |
| SLAMMON, TIMOTHY | | 4805 TRANSIT RD NO 2001 | | | | DEPEW | NY | 14043 | |
| SLANCIK JOHN | | 2090 MARLOU CT | | | | SAGINAW | MI | 48603 | |
| SLANCIK MICHAEL | | 400 W CLARA | | | | LINWOOD | MI | 48634-9205 | |
| SLANCIK RICHARD | | 2570 YOSEMITE ST | | | | SAGINAW | MI | 48603 | |
| SLANCIK TIMOTHY | | 4520 ALURA PL | | | | SAGINAW | MI | 48604-1032 | |
| SLANEY DAVID | | POBOX 20242 | | | | RIVERSIDE | CA | 92516-0242 | |
| SLANKER RHONDA | | 2140 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SLASINSKI ELLEN | | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | |
| SLASINSKI, ELLEN N | | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | |
| SLATE BRIAN | | 923 BLACKFOOT TR | | | | JAMESTOWN | OH | 45335-1560 | |
| SLATE DAVID H | | 4504 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4528 | |
| SLATE HILL ASSOCIATES LP | | 4601 PRESIDENTS DR STE 320 | | | | LANHAM | MD | 20706 | |
| SLATE RUSSEL | | 1000 SHOSHONE TRL | | | | JAMESTOWN | OH | 45335-1449 | |
| SLATE WILLIAM | | 107 BAILEY ST APT 12 | | | | RAINBOW CITY | AL | 35906 | |
| SLATE, BRIAN | | 923 BLACKFOOT TR | | | | JAMESTOWN | OH | 45335 | |
| SLATER BRENT | | 0475 S 200 W | | | | HARTFORD CITY | IN | 47348 | |
| SLATER D | | 23 APPLE DELL AVE | GOLBORNE | | | WARRINGTON | | WA3 3HY | UNITED KINGDOM |
| SLATER ELLIS | | 146 CYPRESS RD | | | | JACKSON | MS | 39212 | |
| SLATER EQUIPMENT CO | | 766 CLINTON AVE SOUTH | | | | ROCHESTER | NY | 14620 | |
| SLATER EQUIPMENT CO INC | | 766 CLINTON AVE SO | | | | ROCHESTER | NY | 14620-1402 | |
| SLATER EQUIPMENT CO INC | | 766 CLINTON AVE SO | | | | ROCHESTER | NY | 14620-1402 | |
| SLATER GARY ARTHUR | | 2099 TAMMY MARIE TRAIL | | | | PRESCOTT | MI | 48756 | |
| SLATER INDUSTRIAL SUPPLY INC | | 11627 S CARMENITA RD | | | | CERRITOS | CA | 90703 | |
| SLATER JASON | | 1802 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| SLATER JUANITA | | 1733 NEBRASKA AVE | | | | FLINT | MI | 48506-4317 | |
| SLATER PATRICK B | | 1064 TRUXTON AVE NE | | | | GRAND RAPIDS | MI | 49505-4844 | |
| SLATER PAUL A | | 900 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 | |
| SLATER RW | | 420 WEST LN | | | | JACKSON | MS | 39209-0000 | |
| SLATER STEPHEN T | | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 | |
| SLATER STUART | | 1009 N JACKSON RD APT 204B | | | | MILWAUKEE | WI | 53202 | |
| SLATER THOMAS | | 146 CYPRESS RD | | | | JACKSON | MS | 39272 | |
| SLATES WILLA | | 3173 BIRCH RUN | | | | ADRIAN | MI | 49221 | |
| SLATON BRUCE | | 809 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| SLATON GARY | | 98 SLATON CT | | | | FRANKLIN | OH | 45005 | |
| SLATON LINDA | | 2222 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| SLATON PHYLLIS | | 98 STANTON COURT | | | | FRANKLIN | OH | 45005 | |
| SLATON RONALD | | 183 MEADOW RIDGE LA | | | | ROGERSVILLE | AL | 35652 | |
| SLATTERY II WILLIAM | | PO BOX 242 | | | | WHEATLAND | PA | 16161 | |
| SLATTON FRANK | | 4437 W DODGE RD | | | | CLIO | MI | 48420 | |
| SLAUGHTER | | 28105 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER ANGELA | | 958 WRENS ROOST CIR 2 | | | | MEMPHIS | TN | 38119 | |
| SLAUGHTER ANTHONY | | 2069 W STOKER DR | | | | SAGINAW | MI | 48604 | |
| SLAUGHTER ANTONIO | | 121 FLORIDA AVE | | | | GADSDEN | AL | 35903 | |
| SLAUGHTER BOBBIE | | 944 AUTUMN ST | | | | JACKSON | MS | 39212 | |
| SLAUGHTER BRADLEY | | 1488 WHITE OAK DR | | | | WARREN | OH | 44484 | |
| SLAUGHTER CHERYL L | | 1808 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SLAUGHTER CHERYL L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SLAUGHTER CHRISTINE | | 251 RANDOLPH ST | | | | ROCHESTER | NY | 14621 | |
| SLAUGHTER COMPANY LLC | | 28105 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER COMPANY LLC | | 801 HAILEY ST | | | | ARDMORE | OK | 73401-5113 | |
| SLAUGHTER COMPANY LLC | SLAUGHTER | 28105 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER COMPANY LLC | SLAUGHTER COMPANY LLC | 28105 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER DERON | | 3109 DARWIN CT | | | | KOKOMO | IN | 46902 | |
| SLAUGHTER DIONNE | | PO BOX 480265 | | | | LINDEN | AL | 36748 | |
| SLAUGHTER GARY | | 1103 HIGH ST BOX 282 | | | | HARRISBURG | OH | 43126 | |
| SLAUGHTER II JAMES | | 944 AUTUMN ST | | | | JACKSON | MS | 39212 | |
| SLAUGHTER III JADEE | | 1734 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| SLAUGHTER JAMES | | 944 AUTUMN ST | | | | JACKSON | MS | 39212 | |
| SLAUGHTER LISA | | 5020 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424 | |
| SLAUGHTER PETER | | 1601 WEST SECOND | | | | DAYTON | OH | 45407 | |
| SLAUGHTER RANDALL | | 4528 TUTTLES CREEK DR | | | | DUBLIN | OH | 43016 | |
| SLAUGHTER RONALD W | | 6859 S 150 W | | | | PENDLETON | IN | 46064-9582 | |
| SLAUGHTER ROSEMARY | | 2419 W MELVINA ST | | | | MILWAUKEE | WI | 53206-1439 | |
| SLAUGHTER TEST SYSTEM INC | | FRMLY SLAUGHTER CO | PO BOX 5977 DEPT 20-3030 | | | CAROL STREAM | IL | 60197-5977 | |
| SLAUGHTER TEST SYSTEM INC | | PO BOX 5977 DEPT 20 3030 | | | | CAROL STREAM | IL | 60197-5977 | |
| SLAUGHTER TEST SYSTEMS, INC | | 801 HAILEY ST SW | | | | ARDMORE | OK | 73401-5113 | |
| SLAUGHTER WILLIE | | 401 BELL ST | | | | SANDUSKY | OH | 44870-3450 | |
| SLAUGHTER, ROSEMARY | | 2419 W MELVINA ST | | | | MILWAUKEE | WI | 53206 | |
| SLAVEN HARRY | | 158 WILLOW BEND DR | | | | CANFIELD | OH | 44406 | |
| SLAVINSKY ERIC | | 2384 HEDIGHAM BLVD | | | | WIXOM | MI | 48393 | |
| SLAVINSKY ERIC | | 2384 HEDIGHAM BLVD | | | | WIXON | MI | 48393 | |
| SLAWNYK ANDRE | | 4907 LORRAINE | | | | SAGINAW | MI | 48604 | |
| SLAWSON, KENNETH | | 949 KINNEY N W | | | | WALKER | MI | 49534 | |
| SLAWTER GAIL | | 8395 MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| SLAWTER WILLIAM | | 326 W PK ST | | | | LAPEER | MI | 48446 | |
| SLAY TRANSPORTATION | | PO BOX 78637 | | | | ST LOUIS | MO | 63178 | |
| SLAY TRANSPORTATION CO INC | | 1441 HAMPTON AVE | RMT CHG AS PER LTR 4 4 05 GJ | | | ST LOUIS | MO | 63139 | |
| SLAY TRANSPORTATION CO INC | | 2811 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0028 | |
| SLAY, CHERYLYN | | 2414 GLENWOOD | | | | SAGINAW | MI | 48601 | |
| SLAY, PEREZ | | PO BOX 116 | | | | MONTICELLO | MS | 39654 | |
| SLAYBAUGH LAWRENCE E | | 1910 OTTAWA ST | | | | SAGINAW | MI | 48602-2743 | |
| SLAYTON TITO | | 2322 HERMAN AVE | | | | TUSCALOOSA | AL | 35401 | |
| SLAZENGER GOLF PRODUCTS | | PO BOX 692066 | | | | CINCINNATI | OH | 45269-2066 | |
| SLC CONSTRUCTORS INC | | 295 MILL ST | | | | LOCKPORT | NY | 14094 | |
| SLC CONSTRUCTORS INC | | FRMLY SLC CONSULTANTS CONSTRCT | 295 MILL ST | | | LOCKPORT | NY | 14094 | |
| SLC CONSTRUCTORS INC | | SLC ENVIRONMENTAL SERVICES | 108 BROOKDALE DR | | | WILLIAMSVILLE | NY | 14221-3274 | |
| SLC CONSULTANTS INC | | 1228 FOREST AVE | | | | EVANSTON | IL | 60202 | |
| SLC HOLDINGS INC | | SUPPLY CHAIN LOGIC | 304-M HARRY S TRUMAN PKY | | | ANNAPOLIS | MD | 21401 | |
| SLE ELECTRONIC USA | | 5240 TETONS DR STE B | | | | EL PASO | TX | 79904 | |
| SLE ELECTRONIC USA INC | | 11444 ROJAS DR STE C 13 | | | | EL PASO | TX | 79936 | |
| SLE ELECTRONICS USA INC | | 11444 ROJAS DR STE C 13 | | | | EL PASO | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SLE QUALITY ENGINEERING | | 11444 ROJAS DR STE C 13 | | | | EL PASO | TX | 79936 | |
| SLE QUALITY ENGINEERING | | ADD CHG 12 13 04 AH | 11444 ROJAS DR STE C-13 | | | EL PASO | TX | 79936 | |
| SLEDGE CHARLES | | 3615 FULTON | | | | SAGINAW | MI | 48601 | |
| SLEDGE JAMES | | 11975 MACK RD | | | | ATHENS | AL | 35611 | |
| SLEDGE ROBERT | | 1726 NOTTINGHAM DR SW | | | | DECATUR | AL | 35603-4444 | |
| SLEDGE, ROBERT | | 1726 NOTTINGHAM DR SW | | | | DECATUR | AL | 35603 | |
| SLEDZINSKI NORMAN R | | 31533 FILMORE | | | | WAYNE | MI | 48184-2210 | |
| SLEEPER JAMES | | 3280 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| SLEETH BRIAN | | 218 ELM ST | | | | FRANKLIN | OH | 45005 | |
| SLEICHER HAROLD | | 4198 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314 | |
| SLEIGHT GAYLE A | | 3632 EMERY | | | | AKRON | MI | 48701-2504 | |
| SLESAK, CHRISTIAN H | | 18777 GARY LN | | | | LIVONIA | MI | 48152 | |
| SLETVOLD JR GEORGE J | | 420 CHATSWORTH LN | | | | CANFIELD | OH | 44406-9623 | |
| SLETVOLD STEPHEN J | | 5075 E ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1744 | |
| SLEUTJES REBECCA J | | 3964 S COUNTY RD 350 W | | | | KOKOMO | IN | 46902-9111 | |
| SLEVA PHILLIP J | | 17135 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8331 | |
| SLEZAK SHEILA E | | 1965 SLOAN RD | | | | BURT | MI | 48417 | |
| SLI INC | | CHICAGO MINIATURE LAMP | 147 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| SLI INC | | CHICAGO MINIATURE LAMP | 17177 N LAUREL PK DR STE 161 | | | LIVONIA | MI | 48152 | |
| SLI MINATURE LIGHTING LTD | | BURY ST EDMUNDS | BEETONS WAY | | | BURY ST EDMUNDS SU | | IP326RA | UNITED KINGDOM |
| SLICK ENGINEERING INDUSTRIES | | PO BOX 39 | 8768 W STATE RD 236 | | | MIDDLETOWN | IN | 47356 | |
| SLICK ENGINEERING INDUSTRIES | | PO BOX 39 | | | | MIDDLETOWN | IN | 47356 | |
| SLICK ENGINEERING INDUSTRIES | | STATE RD 236 W | | | | MIDDLETOWN | IN | 47356 | |
| SLICK ENGINEERING INDUSTRIES | | ST RD 236 W | | | | MIDDLETOWN | IN | 47356 | |
| SLICK RANDY | | 7168 N BARRY RD POBOX352 | | | | MERRILL | MI | 48637 | |
| SLIFE ROBERT M & ASSOC INC | | 2754 WOODHILL RD | | | | CLEVELAND | OH | 44104-3661 | |
| SLIFE ROBERT M & ASSOCIATES | | 708 KILLIAN RD | | | | AKRON | OH | 44319 | |
| SLIFE ROBERT M AND ASSOC EFT INC | | 2754 WOODHILL RD | | | | CLEVELAND | OH | 44104 | |
| SLIFE SCOTT | | 9718 E HOLLOW PL | | | | TUCSON | AZ | 85748 | |
| SLIFER TERRY L | | 2121 EDELWEISS CT | | | | DAYTON | OH | 45459-1307 | |
| SLIGER MICHAEL | | 7120 DUTCH RD | | | | GOODRICH | MI | 48438 | |
| SLIGH ELIZABETH | | 1001 BROAD AVE | | | | GREENSBORO | NC | 27406 | |
| SLIKER BONNIE | | 580 EMBURY RD | | | | ROCHESTER | NY | 14625 | |
| SLIKER JAMES A | | 314 BROOKSBORO DR | | | | WEBSTER | NY | 14580-9733 | |
| SLIKER JOHN | | 2435 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472 | |
| SLIKER JOHN T | | 10535 OLD TAMPA BAY DR | | | | SAN ANTONIO | FL | 33576-4622 | |
| SLILA JCBGI PIRACICABA# | ACCOUNTS PAYABLE | AVENUE LEOPOLD DEDINI 1363 | | | | PIRACICABA SAN PAULO | | 13422-210 | BRAZIL |
| SLIPEK SHARON F | | 2832 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1985 | |
| SLIPKA JR JOSEPH | | 2822 STRATFORD GLEN WAY | | | | CHARLOTTESVILLE | VA | 22911-8293 | |
| SLIPNOT METAL SAFETY FLOORING | | DIV OF W S MOLNAR COMPANY | 2545 BEAUFAIT ST | | | DETROIT | MI | 48207 | |
| SLIPPERY ROCK UNIVERSITY | | 1 MORROW WAY | | | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 103 OLD MAIN ADMIN BLDG | | | SLIPPERY ROCK | PA | 16057 | |
| SLIVA LORI | | 3866 N CTR RD | | | | SAGINAW | MI | 48603 | |
| SLIVINSKI GERALD | | 6330 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| SLIVINSKI II PETER | | 2712 N EMERALD DR | | | | FAIRBORN | OH | 45431 | |
| SLIVINSKI II, PETER | | 2712 N EMERALD DR | | | | BEAVERCREEK | OH | 45431 | |
| SLIVINSKI PETE | | 2712 N EMERALD DR | | | | FAIRBORN | OH | 45431 | |
| SLIWINSKI DANIEL | | 3595 POHL RD | | | | ALDEN | NY | 14004 | |
| SLOAN CAROLYN | | PO BOX 360781 | | | | COLUMBUS | OH | 43236-9741 | |
| SLOAN CHRIS | | 8024 DOVE LN | | | | TUSCALOOSA | AL | 35405 | |
| SLOAN COMPANY INC | | 1833 PORTOLA RD | | | | VENTURA | CA | 93003 | |
| SLOAN DAVID | | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461 | |
| SLOAN DON | | 1306 ASTON ST | | | | ATHENS | AL | 35611 | |
| SLOAN FLUID ACCESSORIES INC | | 312 WILHAGAN RD | | | | NASHVILLE | TN | 37224 | |
| SLOAN FLUID ACCESSORIES INC | | 312 WILHAGEN RD | | | | NASHVILLE | TN | 37217 | |
| SLOAN FLUID ACCESSORIES INC | | PO BOX 100842 | | | | NASHVILLE | TN | 37224 | |
| SLOAN GEORGE | | 464 BIRD AVE | | | | BUFFALO | NY | 14213 | |
| SLOAN JIMMY | | 305 GALE LN | | | | ATHENS | AL | 35611-1371 | |
| SLOAN JOHNATHAN | | 5535 N CAMBRIA E ST | | | | FRANKFORT | IN | 46041 | |
| SLOAN JR GEORGE B | | 7467 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4375 | |
| SLOAN JR GEORGE B | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| SLOAN KATHLEEN | | 1749 W STROOP RD | | | | KETTERING | OH | 45439 | |
| SLOAN LINDA | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| SLOAN LINDA | | 806 WEST BAY VIEW DR | | | | SANDUSKY | OH | 44870 | |
| SLOAN ROBERT | | 8075 DAVID ST | | | | MONTROSE | MI | 48457 | |
| SLOAN STEVE | | 102 COATBRIDGE LN | | | | MADISON | AL | 35758 | |
| SLOAN, CHRISTOPHER | | PO BOX 262 | | | | SHARPSVILLE | IN | 46068 | |
| SLOAN, LINDA R | | 806 WEST BAY VIEW DR | | | | SANDUSKY | OH | 44870 | |
| SLOAN, STEVE R | | 102 COATBRIDGE LN | | | | MADISON | AL | 35758 | |
| SLOBODA DONALD | | 4547 HACKETT | | | | SAGINAW | MI | 48603 | |
| SLOBODA JEFFREY | | 16700 32ND AVE | | | | COOPERSVILLE | MI | 49404 | |
| SLOBODA, DAWN | | 16700 32ND AVE | | | | COOPERSVILLE | MI | 49404 | |
| SLOCUM CRAIG | | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221 | |
| SLOCUM II HARRY | | 4336 CURUNDU AVE | | | | DAYTON | OH | 45416-1305 | |
| SLOCUM LEON | | 1514 OAK RD | | | | DAVISON | MI | 48423 | |
| SLOCUM MICHEAL F | | 494 HEIL RD | | | | GLADWIN | MI | 48624-8332 | |
| SLOCUM ROBERT H AS ATTORNEY FOR KATHLEEN ECKERD | | 52 STATE ST | | | | BROCKPORT | NY | 14420 | |
| SLOMA, MICHAEL | | 4211 MILAN S W | | | | WYOMING | MI | 49509 | |
| SLOMBA ROBERT | | 7219 GRAYDON DR | | | | WHEATFIELD | NY | 14120 | |
| SLOMBA, DANIEL | | 7219 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120 | |
| SLOMINSKI ROBERT | | 1193 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| SLOMSKI DALE | | 6475 ROUGET RD | | | | PALMYRA | MI | 49268 | |
| SLONAKER JEFFREY | | 401 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SLONE BARBARA | | 286 WOODLAWN DR | | | | FAIRBORN | OH | 45324-2253 | |
| SLONE KATHY | | 7210 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SLONE LANA R | | 7985 WINDING WAY S | | | | TIPP CITY | OH | 45371-9259 | |
| SLONE META L | | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 | |
| SLONE VICKIE | | 3376 NORTH DR | | | | BEAVERCREEK | OH | 45432 | |
| SLOPSEMA LINDA | | 2595 GRADUATE WAY | | | | HOLT | MI | 48843 | |
| SLOPSEMA, LINDA M | | 2595 GRADUATE WAY | | | | HOLT | MI | 48843 | |
| SLOSAR DANIEL | | 2990 WOODLAND CT | | | | METAMORA | MI | 48455 | |
| SLOSS EMMA M | | 22664 PEPPER RD | | | | ATHENS | AL | 35613-7006 | |
| SLOSS VICTOR | | 260 LAKESIDE DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| SLOSS VICTOR D | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SLOSSER GEORGE | | 3852 BROWN RD | | | | MILLINGTON | MI | 48746-9014 | |
| SLOSSER II, STEVEN | | 4523 S M 76 | | | | WEST BRANCH | MI | 48661 | |
| SLOSSER STEVEN | | 3660 DECKERVILLE RD | | | | CASS CITY | MI | 48726 | |
| SLOSSER VIRGINIA | | 3017 COLWOOD RD | | | | CARO | MI | 48723 | |
| SLOTA CHESTER | | 3875 SLUSARIC RD | | | | N TONAWANDA | NY | 14120-9507 | |
| SLOVAK & BARON | | STE 110 | 1111 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| SLOVAK AND BARON | | STE 110 | 1111 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| SLOVAK CHARLES R | | 11140 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 | |
| SLOVIK KARIN | | S89 W34691 EAGLE TER | | | | EAGLE | WI | 53119-1454 | |
| SLOVINSKY STEVEN | | 17 CTR AVE | | | | MATAWAN | NJ | 07747 | |
| SLOWE, GERALD | | 4798 LYELL RD | | | | SPENCERPORT | NY | 14559 | |
| SLOWIK MARY ANN | | 4713 LIBERTY AVE | | | | NIAGARA FALLS | NY | 14305-1319 | |
| SLUGA BARBARA | | 1820 MICHIGAN AVE | | | | SO MILWAUKEE | WI | 53172-3941 | |
| SLUPECKI PATRICIA | | 7331 FRIARTON CIRCLE | | | | TOLEDO | OH | 43617-2227 | |
| SLUSHER BOBBY | | 40 EAST THIRD ST | | | | W ALEXANDRIA | OH | 45381 | |
| SLUSHER CHRISTINE M | | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 | |
| SLUSHER DANIEL | | 69 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| SLUSHER DAVID E | | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 | |
| SLUSHER GERALDINE | | 1342 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 | |
| SLUSHER J | | 4190 N 1100 W | | | | KEMPTON | IN | 46049 | |
| SLUSHER JIMMY | | 6790 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| SLUSHER LATTIE | | 5100 TIFFIN AVE | | | | CASTALIA | OH | 44824 | |
| SLUSHER SUN | | 2203 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| SLUSHER, DANIEL M | | 555 N 700 E | | | | GREENTOWN | IN | 46936 | |
| SLUSIEWICZ EUGENE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| SLUSS JANICE | | 520 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172-2715 | |
| SLUSS JR ROGER | | 622 E MONROE ST | | | | SANDUSKY | OH | 44870 | |
| SLUSS ROGER | | 741 SYCAMORE ST | | | | SANDUSKY | OH | 44870 | |
| SLUSS, JANICE | | 520 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172 | |
| SLUSSER TIMOTHY | | 1394 SPRINGWOOD | | | | ROCHESTER HILLS | MI | 48309 | |
| SLUTSKY ROBERT J | | 6580 HERON PT | | | | W BLOOMFIELD | MI | 48323-2057 | |
| SLUYTER SHELLY | | 2331 BONNIEVIEW | | | | RIVERSIDE | OH | 45431 | |
| SLY DANIEL | | 3256 ROLSTON RD | | | | FENTON | MI | 48430-1032 | |
| SLY DAVID B | | 12322 NORTH CLIO | APT T | | | CLIO | MI | 48420 | |
| SLY FREDERICK D | | 6175 LINDEN RD | | | | MT MORRIS | MI | 48458 | |
| SLY GERALD | | 12222 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 | |
| SLY INC | | 8300 DOW CIRCLE CORPORATE | | | | STRONGSVILLE | OH | 44136 | |
| SLY INC | | 8300 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | |
| SLY INC | | C/O CRESCENT EQUIPMENT CO | 6819 TROTWOOD ST | | | PORTAGE | MI | 49024 | |
| SLY INC | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| SLY INC | | PO BOX 94830 | | | | CLEVELAND | OH | 44101-4830 | |
| SLY INC | | SUPERIOR SYSTEMS | 8300 DOW CIR | | | STRONGSVILLE | OH | 44136 | |
| SLY JAMES | | 3170 MEYER PL | | | | SAGINAW | MI | 48603 | |
| SLY JOSEPHINE | | 410 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| SLY MARY C | | 1420 S SWENSON RD | | | | AU GRES | MI | 48703-9412 | |
| SLY MARY C | | G 4475 RICHFIELD RD APT 4 | | | | FLINT | MI | 48506 | |
| SLY WANDA | | 5513 AUTUMN WOODS DR APT6 | | | | TROTWOOD | OH | 45426 | |
| SLYDELL TOMMY | | POBOX 1445 | | | | DECATUR | AL | 35601 | |
| SLYE DEBORAH | | 2482 REGINALD COURT | | | | POWELL | OH | 43065 | |
| SLYE DEBORAH | | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016 | |
| SLYE JAMES | | 5890 ALOUETTE CT | | | | GALLOWAY | OH | 43119 | |
| SLYE JOE | | 5890 ALOUETTE CT | | | | GALLOWAY | OH | 43119 | |
| SLYE JR ROBERT | | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016 | |
| SLYSTER JOHN | | 5600 BROOKLINE DR | | | | ORLANDO | FL | 32819 | |
| SM CRISTALL CO INC | | 1865 KENMORE AVE | | | | BUFFALO | NY | 14217 | |
| SM CRISTALL CO INC | | PO BOX 680 | | | | BUFFALO | NY | 14217 | |
| SM ELECTRIC CO INC | | 601 NEW BRUNSWICK AVE | | | | RAHWAY | NJ | 070651144 | |
| SM ELECTRIC CO INC | | PO BOX 1144 | | | | RAHWAY | NJ | 07065-1144 | |
| SM TECHNOLOGIES | | 170 WEST HIGH AVE ROOM 204 | | | | NEW PHILADELPHIA | OH | 44663 | |
| SM TECHNOLOGIES | | 6250 SEMINOLE ST | | | | MENTOR | OH | 44060 | |
| SM TECHNOLOGIES | | PO BOX 757 | | | | NEW PHILADELPHIA | OH | 44663-0757 | |
| SMAGALSKI JAMES | | 3811 S 21ST ST | | | | MILWAUKEE | WI | 53221-1527 | |
| SMAGALSKI THOMAS | | 3247 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| SMAIL GEORGE | | 3965 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 | |
| SMAIL MARK | | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 | |
| SMAIL, GEORGE | | 3965 ALVACARDO DR | | | | CANFIELD | OH | 44406 | |
| SMAL CAMERA TECHNOLOGIES INC | | 10 WILSON RD 3RD FL | | | | CAMBRIDGE | MA | 02138-112 | |
| SMAL CAMERA TECHNOLOGIES INC | | 10 WILSON RD | THIRD FL | | | CAMBRIDGE | MA | 02138 | |
| SMALDINO GARY | | 63 SOUTH SHORE DR | | | | BOARDMAN | OH | 44512 | |
| SMALDINO, GARY D | | 63 SOUTH SHORE DR | | | | BOARDMAN | OH | 44512 | |
| SMALE GREGORY | | 3700 CHAMBERS RD | | | | VASSAR | MI | 48768 | |
| SMALL ALICE J | | 9793 MAIN ST | | | | BAY PORT | MI | 48720-9778 | |
| SMALL BUSINESS SYSTEMS | | OF AMERICA | 3406 W ST JAMES PL | | | SANDUSKY | OH | 44870 | |
| SMALL CAR GROUP LAD | | GM CORPORATION | 1450 STEPHENSON HWY | BOX 7025 | | TROY | MI | 48007-7025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMALL CLAIMS COURT COLBERT | | COUNTY COURTHOUSE | 201 NORTH MAIN ST | | | TUSCUMBIA | AL | 35674 | |
| SMALL CLAIMS CRT COLBERT CNTY | | 201 N MAIN ST | | | | TUSCUMBIA | AL | 35674 | |
| SMALL CLAIMS CRT MARSHALL CNTY | | 200 W MAIN ST | | | | ALBERTVILLE | AL | 35950 | |
| SMALL CLMS CT OF MADISON CTY | | ACCT OF FLOYD BLACKWELL | CASE SM94-3269 | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 40872-0476 | |
| SMALL CLMS CT OF MADISON CTY ACCT OF FLOYD BLACKWELL | | CASE SM94 3269 | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 04820 | |
| SMALL DELVEN | | 206 BROWN RD E | | | | CANTON | MS | 39046 | |
| SMALL DIXIE G | | 1124 S 150 E | | | | TIPTON | IN | 46072-8744 | |
| SMALL EBONY | | 1010 SOMERSET LN | | | | FLINT | MI | 48503 | |
| SMALL JR JOHNNIE | | 3083 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1081 | |
| SMALL KIRK | | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221 | |
| SMALL MICHAEL | | DBA FREIGHT TRANSFER | 19000 LAKE RD 5409 | CHG PER W9 06 02 05 CP | | ROCKY RIVER | OH | 44116 | |
| SMALL MICHAEL DBA FREIGHT TRANSFER | | 19000 LAKE RD 5409 | | | | ROCKY RIVER | OH | 44116 | |
| SMALL ORDER SPTINGS & PRESSINGS | | PAXKET BOAT LN UNIT 2 | COWLEY | | | UXBRIDGE | | UB82JP | UNITED KINGDOM |
| SMALL PARTS | JEFFREY J GRAHAM | SOMMER BARNARD | ONE INDIANA SQUARE STE 3500 | | | INDIANAPOLIS | IN | 46204-2023 | |
| SMALL PARTS DE MEXICO S DE RL | | AV ANTONIO BERMUDEZ 650 | PARQUE INDUSTRIAL BERMUDEZ | | | JUAREZ | | 32448 | MEXICO |
| SMALL PARTS DE MEXICO S DE RL | | PARQUE INDUSTRIAL BERMUDEZ | AV ANTONIO BERMUDEZ 650 | | | JUAREZ | | 32448 | MEXICO |
| SMALL PARTS DE MEXICO S DE RL CV JUAREZ MX | | PO BOX 7002 | | | | LOGANSPORT | IN | 46947 | |
| SMALL PARTS DE MEXICO S DE RL DE CV | | AV ANTONIO BERMUDEZ 650 | | | | JUAREZ | CI | 32448 | MX |
| SMALL PARTS DE MEXICO S DE RL DE CV | | PARQUE INDUSTRIAL BERMUDEZ | | | | JUAREZ | CI | 32448 | MX |
| SMALL PARTS INC | | 13980 NW 58TH COURT | PO BOX 4650 | | | MIAMI LAKES | FL | 33014-0650 | |
| SMALL PARTS INC | | 3019 S FREEMAN RD | | | | MONTICELLO | IN | 47960 | |
| SMALL PARTS INC | | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947 | |
| SMALL PARTS INC | | NO PHYSICAL ADDRESS | | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC | | PO BOX 7002 | | | | LOGANSPORT | IN | 46947 | |
| SMALL PARTS INC | | SOU | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-494 | |
| SMALL PARTS INC | | SOU | PO BOX 634502 LOGANSPORT | | | CINCINNATI | OH | 45263-450 | |
| SMALL PARTS INC | | SPI | | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC | | SPI | PO BOX 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC | CUSTOMER SERVICE | 13980 NW 58TH CT | | | | MIAMI LAKES | FL | 33014-06 | |
| SMALL PARTS INC  EFT | | PO BOX 928 | | | | MONTICELLO | IN | 47960 | |
| SMALL PARTS INC EFT | | 600 HUMPHREY 4 2642 | PO BOX 23 | | | LOGANSPORT | IN | 46947 | |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | | FRMLY FLITE WAY ENGINEERING IN | RR5 FREEMAN RD | KS FROM 005079744 | | MONTICELLO | IN | 47960 | |
| SMALL PC COMPUTERS | | DIV OF ICI CONTROLS INC | 3061 SILVERTHORN RD | | | OAKVILLE | ON | L6L 5N5 | CANADA |
| SMALL PRECISION TOOLS INC | JAN VANNUCCI | 1330 CLEGG ST | | | | PETALUMA | CA | 94954 | |
| SMALL SHENEQUA | | 2804 BENFORD LN | | | | YOUNGSTOWN | OH | 44505 | |
| SMALL STEVEN | | 1524 SHADELAND DR | | | | SPRINGFIELD | OH | 45503 | |
| SMALL WAYNE | | 350 SPINNING RD | | | | DAYTON | OH | 45431 | |
| SMALL WILLIAM | | 222 LISZKA LN | | | | OSWEGO | IL | 60543 | |
| SMALLEY & CO | | 8350 DURHAM RD STE 300 | | | | EL PASO | TX | 79907-1560 | |
| SMALLEY & COMPANY | | DEPT 217 | | | | DENVER | CO | 80291-0217 | |
| SMALLEY AND COMPANY | | DEPT 217 | | | | DENVER | CO | 80291-0217 | |
| SMALLEY ANGELA | | 201 JOHNSON DR | | | | INMAN | SC | 29349 | |
| SMALLEY EDNA | | 1933 BARKS ST | | | | FLINT | MI | 48503 | |
| SMALLEY JR DANIEL | | 317 E PKWY AVE | | | | FLINT | MI | 48505 | |
| SMALLEY MARK | | 1111 BARBEAU | | | | SAGINAW | MI | 48603-5402 | |
| SMALLEY PAUL E | | 8126 WEST AVE | | | | GASPORT | NY | 14067-9204 | |
| SMALLEY QUERSTON | | 1828 WINGWARD DR | APT 104 | | | ROCHESTER HILLS | MI | 48307 | |
| SMALLEY STEEL RING CO | | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1558 | |
| SMALLEY STEEL RING CO | | PO BOX 88663 | | | | CHICAGO | IL | 60680 | |
| SMALLEY STEEL RING CO | KATIE MITSUI | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING CO EFT | | 385 GILMAN AVE | | | | WHEELING | IL | 60090 | |
| SMALLEY STEEL RING COMPANY | | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING COMPANY | ATTN STU WARNER | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING COMPANY | LORI GUTH | PO BOX 88663 | | | | CHICAGO | IL | 60680 | |
| SMALLEY TERRY R | | 6711 W 900 S | | | | FAIRMOUNT | IN | 46928-9763 | |
| SMALLEY THOMAS | | 7732 W NATIONAL AVE | | | | WEST ALLIS | WI | 53214 | |
| SMALLEY, QUERSTON | | 21524 MILITARY ST | | | | DEARBORN | MI | 48124 | |
| SMALLIDGE AMY | | 812 MOORE ST | | | | DAVISON | MI | 48423 | |
| SMALLPARTS INC | | PO BOX 23 | | | | LOGANSPORT | IN | 46947-0023 | |
| SMALLS GUS | | 30 WELLS AVE | | | | DAYTON | OH | 45431 | |
| SMALLWOOD BRAD | | 4706 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| SMALLWOOD CHRISTOPHER | | 1606 N OWASSO AVE | | | | TULSA | OK | 74106 | |
| SMALLWOOD JEAN | | 3670 RON LN | | | | YOUNGSTOWN | OH | 44505 | |
| SMALLWOOD JOANNE | | 112 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505 | |
| SMALLWOOD JONATHAN | | 101 LAWNVIEW AVE | | | | DAYTON | OH | 45409 | |
| SMALLWOOD JOSEPH | | 8860 MEADOWCREEK DR | | | | DAYTON | OH | 45458 | |
| SMALLWOOD MILDRED L | | 11 MARGARET RD | | | | AMHERST | NY | 14226-2022 | |
| SMALLWOOD RICKIE | | 8460 E LOY RD | | | | CONOVER | OH | 45317 | |
| SMALLWOOD SHERRY | | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| SMALLWOOD TED | | 4956 CASTLE HILL CT | | | | ROCKFORD | MI | 49341-9355 | |
| SMALSKAS ROBERT | | 54592 MARISSA COURT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| SMALTZ DAVID | | 1517 WOODBINE SE | | | | WARREN | OH | 44484 | |
| SMAR INTERNATIONAL | | 6001 STONINGTON ST | | | | HOUSTON | TX | 77040 | |
| SMAR INTERNATIONAL CORPORATION | | 6001 STONINGTON ST STE 100 | | | | HOUSTON | TX | 77040 | |
| SMARCH DAVID | | 3152 SRIVER RD | | | | SAGINAW | MI | 48609 | |
| SMARK CHARLES | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| SMARK DENISE | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| SMARK, CHARLES T | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| SMARK, DENISE L | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMART CHEMISTRY CORPORATION | | 3401 LA GRANDE BLVD | | | | SACRAMENTO | CA | 95823-1008 | |
| SMART COMPUTING | | PO BOX 82518 | | | | LINCOLN | NE | 68501-2518 | |
| SMART COREY | | 921 HIGHKNOLL CT | APT 112 | | | VILLA HILLS | KY | 41017 | |
| SMART CORP | | PO BOX 2826 | | | | TORRANCE | CA | 90509-2826 | |
| SMART CORPORATION | | PO BOX 1812 | | | | ALPHARETTA | GA | 30005-9901 | |
| SMART CORPORATION | | SMART PROF PHOTOCOPY CORP | 120 BLUEGRASS VALLEY PKWY | | | ALPHARETTA | GA | 30005-2204 | |
| SMART DAVID | | 6699 MEADOWLAWN | | | | CLARKSTON | MI | 48346 | |
| SMART DESIGN | | 137 VARICK ST | | | | NEW YORK | NY | 10013 | |
| SMART DESIGN LLC | | 137 VARICK ST 8 FL | | | | NEW YORK | NY | 10013 | |
| SMART DESIGN LLC | | 137 VARICK ST LF 8 | | | | NEW YORK | NY | 10013-110 | |
| SMART DOCUMENT SOLUTIONS LLC | | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 | |
| SMART DOCUMENT SOLUTIONS LLC | | PO BOX 409875 | AD CHG AS PER GOI 3 8 05 GJ | | | ATLANTA | GA | 30384-9875 | |
| SMART DOCUMENT SOLUTIONS LLC | HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PKWY | | | ALPHARETTA | GA | 30005 | |
| SMART DOCUMENT SOLUTIONS LLC | HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | PO BOX 409875 | | | ATLANTA | GA | 30384-9875 | |
| SMART ENGINEERING TOOLS EFT | | INC | FRMLY SMART TOOLS CO | 1844 VIKING CIRCLE | | WALLED LAKE | MI | 48390 | |
| SMART ENGINEERING TOOLS EFT INC | | 55 N POND DR STE 1 | | | | WALLED LAKE | MI | 48390-3080 | |
| SMART ENGINEERING TOOLS INC | | 55 N POND DR STE 1 | | | | WALLED LAKE | MI | 48390-3080 | |
| SMART EYE AB | | STORA BADHUSGATAN 6 | | | | GOTEBORG | | 41121 | SWEDEN |
| SMART EYE AB   EFT | | STORA BADHUSGATAN 6 | 41121 GOTEBORG | | | | | | SWEDEN |
| SMART GMBH | ACCOUNTS PAYABLE | LEIBNIZSTRASSE 2 | | | | BOBLINGEN | | 71032 | GERMANY |
| SMART JOHN | | 1288 COLSON CT | | | | MIAMISBURG | OH | 45342 | |
| SMART JR ROGER | | 2512 CORNWALL DR | | | | XENIA | OH | 45385 | |
| SMART JULIE | | 200 LYNNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| SMART MARCUS | | 2844 CONCORD ST | | | | FLINT | MI | 48504 | |
| SMART MAURINE | | 2029 SHOALS VIEW LN | | | | LARENCEVILLE | GA | 30045 | |
| SMART PARTS | | 4275 W LOOMIS RD | | | | GREENFIELD | WI | 53221-2053 | |
| SMART PAUL | | 49 MOORFOOT WAY | | | | MELLING MOUNT | | L33 1WY | UNITED KINGDOM |
| SMART PHYLLIS | | 49 MOORFOOT WAY | | | | MELLING MOUNT | | L331WY | UNITED KINGDOM |
| SMART PRODUCT DESIGN INC | | 1074C CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| SMART PRODUCT DESIGN INC | | 1074 CENTRE RD STE C | | | | AUBURN HILLS | MI | 48326 | |
| SMART PROFESSIONAL PHOTOCOPY C | | SMART CORP | 120 BLUEGRASS VALLEY PKY | | | ALPHARETTA | GA | 30005 | |
| SMART ROBERT | | 4721 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 | |
| SMART SHEILA | | 201 LORETTA DR | | | | DAYTON | OH | 45415 | |
| SMART SONIC CORP | | 6724 ETON AVE | | | | CANOGA PK | CA | 91303 | |
| SMART SONIC CORPORATION | | 6724 ETON AVE | | | | CANOGA PK | CA | 91303 | |
| SMART SPLICE | CURT | 586 E. JACKSON ST | | | | NEW HOLLAND | PA | 17557 | |
| SMART SPLICE | CURT | 586 E JACKSON ST | | | | NEW HOLLAND | PA | 17557 | |
| SMARTHOME INC | | 16542 MILLIKAN AVE | | | | IRVINE | CA | 92606-5027 | |
| SMARTJR HENRY W | | PO BOX 9 | | | | FLINT | MI | 48501-0009 | |
| SMARTMRO INC | | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 | |
| SMARTPROS LTD INC | | 12 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| SMASH JERRIOT | | 743 EASTBRIDGE COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| SMAZENKA ANTHONY | | 1767 SO EIGHT MILE RD | | | | BRECKENRIDGE | MI | 48615 | |
| SMB TRANSPORT | | PO BOX 356 | | | | IMLAY CITY | MI | 48444 | |
| SMC AMERICA INC | | 1679 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMC AMERICA INC | | SMC | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMC AMERICA INC AKA SCREW MACHINING COMPONENTS INC | C/O LYNNE R OSTFELD | 300 N STATE ST STE 5405 | | | | CHICAGO | IL | 60610-4870 | |
| SMC ASSOCIATES | | C/O UNILAND | 100 CORPORATE PKWY STE 500 | | | AMHERST | NY | 14226 | |
| SMC CORP | | C/O MIDWEST COMPUTER ACCESSORI | 491 RODEO DR | | | INDIANAPOLIS | IN | 46221 | |
| SMC CORP OF AMERICA | | 3011 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| SMC CORP OF AMERICA | RICHARD BLIGHT | 14191 MYFORD RD | | | | TUSTIN | CA | 92780 | |
| SMC CORPORATION | | AKIHABARA UDX 15F | | | | CHIYODA KU | 13 | 1010021 | JP |
| SMC CORPORATION MEXICO SA DE CV | | AV KALOS 119 | | | | APODACA | NL | 66600 | MX |
| SMC CORPORATION MEXICO SA DE CV | | LOC 5 B | | | | CD JUAREZ | CHI | 32440 | MX |
| SMC CORPORATION OF AMERICA | | 2305 E AURORA RD STE A3 | | | | TWINSBURG | OH | 44087 | |
| SMC CORPORATION OF AMERICA | | 2990 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SMC CORPORATION OF AMERICA | | 4598 OLYMPIC BLVD | | | | ERLANGER | KY | 41018 | |
| SMC CORPORATION OF AMERICA | | 9101 WALL ST STE 1030 | | | | AUSTIN | TX | 78754 | |
| SMC CORPORATION OF AMERICA | | FMLY SMC PNEUMATICS INC | 3011 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| SMC CORPORATION OF AMERICA | | PO BOX 100919 | | | | PASADENA | CA | 91189-0919 | |
| SMC CORPORATION OF AMERICA | | PO BOX 70269 | | | | CHICAGO | IL | 60661 | |
| SMC CORPORATION OF AMERICA | | PO BOX 70269 | | | | CHICAGO | IL | 60673-0269 | |
| SMC CORPORATION OF AMERICA | | PO BOX 905189 | | | | CHARLOTTE | NC | 28290-5189 | |
| SMC CORPORATION OF AMERICA | | SMC PNEUMATICS INC | 9101 WALL ST STE 1030 | | | AUSTIN | TX | 76754 | |
| SMC CORPORATION OF AMERICA | | ZERO CENTENNIAL DRB6 | | | | PEABODY | MA | 01960 | |
| SMC DALLAS | | 1301 WEST BELTLINE | STE 119 | | | CARROLLTON | TX | 75006 | |
| SMC PNEUMATICS | DAWN DUVALL | 2990 TECHNOLOGY DR | | | | ROCHESTER HILL | MI | 48309 | |
| SMC PNEUMATICS | | 12801 N STEMMONS FWY STE 815 | | | | DALLAS | TX | 75234 | |
| SMC PNEUMATICS INC | | 1440 LAKES PKY STE 600 | | | | LAWRENCEVILLE | GA | 30043 | |
| SMC PNEUMATICS INC | | 1750 CORPORATE DR | STE 740 | | | NORCROSS | GA | 30093 | |
| SMC PNEUMATICS INC | | 2305 E AURORA RD STE A3 | | | | TWINSBURG | OH | 44087 | |
| SMC PNEUMATICS INC | | 3687 CORPORATE DR | | | | COLUMBUS | OH | 43231 | |
| SMC PNEUMATICS UK LTD | | VINCENT AVE | | | | MILTON KEYNES | BU | MK8 0AN | GB |
| SMC PNEUMATICS UK LTD | | 3 MODWEN RD ORDSALL LN | | | | SALFORD | | M53 EZ | UNITED KINGDOM |
| SMC PNEUMATICS UK LTD | | WATERS EDGE BUS PK ORDSALL LN | 3 MODWEN RD | | | SALFORD GM | | M53EZ | UNITED KINGDOM |
| SMC POWDER METALLURGY INC | | 1251 RTE 6 W | | | | GALETON | PA | 16922 | |
| SMC POWDER METALLURGY INC | | 267 EBERL ST | | | | SAINT MARYS | PA | 15857-1677 | |
| SMCA | | RUE DE LAPUGNOY | | | | CHOCQUES | 62 | 62920 | FR |
| SMEAL GARY | | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| SMEBY JERRIE W | | 4347 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMEDBERG MACHINE CORP | | 7934 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617-1010 | |
| SMEDBERG MACHINE CORP EFT | | 7934 70 SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617-1097 | |
| SMEDBERG MACHINE CORP EFT | | AEROPRODUCTS | 7934-70 SOUTH CHICAGO AVE | | | CHICAGO | IL | 60617-1097 | |
| SMEDLEY HEIDI | | 211 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| SMEDLEY IRENE | | 110 HOWE DALE DR | | | | GREECE | NY | 14612 | |
| SMEETON CHRISTOPHER | | 1415 NATALIE LN APT 206 | | | | ANN ARBOR | MI | 48105 | |
| SMEETS THESSELING & | | VAN BOKHORST | 805 3RD AVE 14TH FL | | | NEW YORK | NY | 10022-7513 | |
| SMEETS THESSELING AND VAN BOKHORST | | 805 3RD AVE 14TH FL | | | | NEW YORK | NY | 10022-7513 | |
| SMEETS TIMOTHY | | 12617 JOSEPH COURT | | | | GRAND BLANC | MI | 48439 | |
| SMEETS, TIMOTHY A | | 12617 JOSEPH CT | | | | GRAND BLANC | MI | 48439 | |
| SMEJA R | | 8424 N COSBY AVE | | | | KANSAS CITY | MO | 64154 | |
| SMEKAR MARK | | 4674 MORNINGSIDE DR | | | | BAY CITY | MI | 48706 | |
| SMELLEY ROBERT J | | 13053 GRAY DR | | | | COKER | AL | 35452-3920 | |
| SMELTZER MARK | | 13370 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| SMELTZER THELMA | | 914 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 | |
| SMEWING ROY R | | 14070 BISHOP RD | | | | CHESANING | MI | 48616-9499 | |
| SMF INC | | 9357 GENERAL DR | | | | PLYMOUTH | MI | 48170 | |
| SMF INC | | 9357 GENERAL DR STE 120 | | | | PLYMOUTH | MI | 48170 | |
| SMH BAR REVIEW | | 15565 NORTHLAND DR | STE 701E | | | SOUTHFIELD | MI | 48075 | |
| SMH TECHNOLOGIES SRL | | VIA GIOVANNI AGNELLI 1 | | | | CHIONS | PN | 33083 | IT |
| SMHS BOOSTER CLUB | | PO BOX 650 | | | | ST MICHAELS | AZ | 86511 | |
| SMI TRACKSIDE LLC | | DBA SPORTS DESIGN INC | 6000 VICTORY LN | CHG RMT 2 5 04 VC | | CONCORD | NC | 28027 | |
| SMI TRACKSIDE LLC | LINDA ANDERSEN | 5725 E CONCORD PKWY S | | | | CONCORD | NC | 28027 | |
| SMI TRACKSIDE LLC DBA SPORTS DESIGN INC | | 6000 VICTORY LN | | | | CONCORD | NC | 28027 | |
| SMIDA JAMES E | | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 | |
| SMIDDY SEAN | | 172 MINNICK | | | | FRANKLIN | OH | 45005 | |
| SMIDEBUSH JAMES C | | PO BOX 726 | | | | NASHVILLE | IN | 47448-0726 | |
| SMIDL, JOELLA | | 206 EAGLE ST APT 4 | | | | MEDINA | NY | 14103 | |
| SMIDLER FREDERICK | | 3574 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430 | |
| SMIDLER, FREDERICK E | | 3574 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430 | |
| SMIECH STANLEY L | | 155 JOHN ST | | | | LOCKPORT | NY | 14094-4907 | |
| SMIECH TROY | | 155 JOHN ST | | | | LOCKPORT | NY | 14094 | |
| SMIECH, TROY | | 2875 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| SMIGIEL TIMOTHY | | 3725 FAWN DR | | | | CANFIELD | OH | 44406 | |
| SMIGIELSKI JASON | | 4715 LORIN DR | | | | SHELBY TWP | MI | 48316 | |
| SMIHAL JR JOSEPH A | | 2012 MAPLETON DR | | | | DAYTON | OH | 45459-5014 | |
| SMIKOWSKI ADAM | | 4430 WATERFORD DR | | | | WATERFORD | WI | 53185 | |
| SMIKOWSKI JEFFREY | | 4430 WATERFORD DR | | | | WATERFORD | WI | 53185-3946 | |
| SMILEY BRIAN | | 937 DEBBIE COURT | | | | DAYTON | OH | 45415 | |
| SMILEY DORIS M | | 6119 PINE CREEK CROSSING | | | | GRAND BLANC | MI | 48439-9730 | |
| SMILEY GREGORY | | 2286 MCCLEW RD | | | | BURT | NY | 14028-9763 | |
| SMILEY JEFFREY | | 2216 DUDLEY AVE | | | | BURTON | MI | 48529 | |
| SMILEY KEVIN | | 5 SAWMILL BLVD | | | | SAGINAW | MI | 48603 | |
| SMILEY PAMELA R | | PO BOX 190064 | | | | BURTON | MI | 48519-0064 | |
| SMILEY RICHARD R | | 78 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 | |
| SMILEY SMITH & BRIGHT CPAS LLC | | 4250 LOMAC ST | | | | MONTGOMERY | AL | 36106 | |
| SMILEY TRUDY | | 10083 OAK RD | | | | OTISVILLE | MI | 48463-9791 | |
| SMIRNOW VICTOR | | 7345 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| SMITA Y BAKHAI MC | | CORR SS NO 11 09 04 CP | 121 VISCOUNT DR | | | WILLIAMSVILLE | NY | 14221 | |
| SMITH & ASSOCIATES FAR EAST LTD | | 7W/F WARWICK HSE TAIKOO PL | | | | QUARRY BAY | HK | 00000 | HK |
| SMITH & BROOKER | | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| SMITH & BROOKER PC | | 3057 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| SMITH & BROOKER PC | | PO BOX X 921 | | | | BAY CITY | MI | 48707-0921 | |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | | SPARTANBURG | SC | 29304-3545 | |
| SMITH & HENRY | | 1800 BUHL BLDG | | | | DETROIT | MI | 48226 | |
| SMITH & JOHNSON PC | | PO BOX 705 | | | | TRAVERSE CTY | MI | 49685 | |
| SMITH & KAGAWA | | TOWNE CTR | 2 E MAIN ST STE 200 H | | | DANVILLE | IL | 61832-5831 | |
| SMITH & MCARTY | | 1583 E COUNTY LINE RD STE A | | | | JACKSON | MS | 39211 | |
| SMITH & WHITE CONSTRUCTION | | GROUP INC | PO BOX 340490 | | | BEAVERCREEK | OH | 45434 | |
| SMITH & WHITE CONSTRUCTION GRO | | 376 CEDAR TRACE | | | | XENIA | OH | 45385 | |
| SMITH & WHITE CONSTRUCTION GROUP | | 731 N ORCHARD LN | | | | DAYTON | OH | 45434-7214 | |
| SMITH & WHITE CONSTRUCTION GROUP INC | | 731 ORCHARD LANE | | | | BEAVERCREEK | OH | 45434 | |
| SMITH A | | 247 PROSPECT ST | | | | LOCKPORT | NY | 14094-6176 | |
| SMITH A O CORP C O KEN ANSELMENT | | PO BOX 23973 | | | | MILWAUKEE | WI | 53223-0973 | |
| SMITH AARON | | 1417 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073 | |
| SMITH AARON | | 1434 GLENDALE | | | | SAGINAW | MI | 48603 | |
| SMITH ADAM F | | 5853 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 | |
| SMITH ADNA M | | 288 COUNTY RD 485 | | | | QUITMAN | MS | 39355-9154 | |
| SMITH AISHA | | 3403 SHILOH SPRINGS APT F | | | | DAYTON | OH | 45426 | |
| SMITH ALAN | | 2 HINDBURN AVE | | | | OFF MOSS LN | | L319DY | UNITED KINGDOM |
| SMITH ALAN | | 6303 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | |
| SMITH ALBERT | | 1340 WINDING RIDGE DR 1B | | | | GRAND BLANC | MI | 48439 | |
| SMITH ALBERT | | 412 CEDAR LN | | | | LEBANON | OH | 45036 | |
| SMITH ALEC | | 2652 S COUNTY RD 125 W | | | | LOGANSPORT | IN | 46947-8313 | |
| SMITH ALEXANDER | | 1427 AMBERWOOD CIRCLE | | | | MURFREESBORO | TN | 37128 | |
| SMITH ALLAN | | 6566 VISTA DR | | | | SAGINAW | MI | 48603 | |
| SMITH ALLAN L | | 940 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1224 | |
| SMITH ALMA | | 3064 LYNDON AVE | | | | FLINT | MI | 48504 | |
| SMITH ALMA J | | 3064 W LYNDON AVE | | | | FLINT | MI | 48504-6851 | |
| SMITH ALONZO | | PO BOX 1490 | | | | LOCKPORT | NY | 14095 | |
| SMITH ALPHONSO | | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206-2528 | |
| SMITH ALTON | | 2707 SW LINCOLN DR | | | | SMITHDALE | MS | 39664-7441 | |
| SMITH ALVIN | | 1133 DONALDSON | | | | FLINT | MI | 48504 | |
| SMITH ALVIN | | 110A TRUNER RD | | | | DAYTON | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH ALYSON | | 2236 E LYNN | | | | ANDERSON | IN | 46016 | |
| SMITH AMANDA | | 15621 HWY 21 S | | | | PHILADELPHIA | MS | 39350 | |
| SMITH AMIE | | 2705 EAST BAYVIEW LN | | | | SANDUSKY | OH | 44870 | |
| SMITH AMIE | | 301 DOGWOOD ST | | | | BROOKHAVEN | MS | 39601 | |
| SMITH AND BROOKER | | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| SMITH AND BROOKER PC | | 3057 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| SMITH AND BROOKER PC | | PO BOX X 921 | | | | BAY CITY | MI | 48707-0921 | |
| SMITH AND HASKELL LLP | | PO BOX 3545 | | | | SPARTANBURG | SC | 29304-3545 | |
| SMITH AND HENRY | | 1800 BUHL BLDG | | | | DETROIT | MI | 48226 | |
| SMITH AND KAGAWA TOWNE CENTER | | 2 E MAIN ST STE 200 H | | | | DANVILLE | IL | 61832-5831 | |
| SMITH ANDRE | | 43168 CARLYLE PL | 326A | | | CLINTON TOWNSHIP | MI | 48038 | |
| SMITH ANDREW | | 39 KENNELWOOD AVE | | | | NORTHWOOD | | L336UE | UNITED KINGDOM |
| SMITH ANDREW | | 11925 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 | |
| SMITH ANDREW | | 2209 TURPIN RD | | | | BROOKHAVEN | MS | 39601 | |
| SMITH ANDREW | | 3544 KODY CT | | | | KOKOMO | IN | 46902 | |
| SMITH ANGELA | | 212 JULIA AVE | | | | DAYTON | OH | 45405 | |
| SMITH ANGELA | | PO BOX 716 | | | | ATTALLA | AL | 35954 | |
| SMITH ANITA | | 9909 N 185TH E AVE | | | | OWASSO | OK | 74055 | |
| SMITH ANN | | 2 DOUGLAS WAY | | | | SHEVINGTON PK | | L334YX | UNITED KINGDOM |
| SMITH ANNA | | 2898 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 | |
| SMITH ANNIE | | 4312 TRUMBULL AVE | | | | FLINT | MI | 48504-3754 | |
| SMITH ANTHONY | | 50 DUNBAR CRESCENT | | | | HILLSIDE | | PR8 3AB | UNITED KINGDOM |
| SMITH ANTHONY | | 160 CANNONBURY CT APT D | | | | KETTERING | OH | 45429-2148 | |
| SMITH ANTHONY | | 315 BRIDLE PASS WY | | | | MONROE | OH | 45050 | |
| SMITH ANTHONY | | 3901 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9515 | |
| SMITH ANTHONY | | 58 GERALDINE PKWY | | | | ROCHESTER | NY | 14624 | |
| SMITH ANTHONY H | | 8330 COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318 | |
| SMITH ANTHONY H | | 850 WILKINSON TRACE | APT 168 | | | BOWLING GREEN | KY | 42103 | |
| SMITH ANTOINETTE C | | 47 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 | |
| SMITH APRIL | | 24 N JERSEY ST | | | | DAYTON | OH | 45403 | |
| SMITH ARIK | | 2465 GATESBORO DR E | | | | SAGINAW | MI | 48603 | |
| SMITH ARTHUR M | | 585 19 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9636 | |
| SMITH ARTIE | | 2321 HIGHLAND RD | | | | ANDERSON | IN | 46012 | |
| SMITH ATIIM | | 2470 WILLOW AVE | | | | WARREN | OH | 44485 | |
| SMITH AUTO PARTS INC | | 216 S BRIDGE ST | | | | VISALIA | CA | 93291-6325 | |
| SMITH B | | PO BOX 2759 | | | | ANDERSON | IN | 46018 | |
| SMITH B A | | 13 SPINNEY CLOSE | | | | LIVERPOOL | | L33 7XZ | UNITED KINGDOM |
| SMITH BARBARA | | 1258 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| SMITH BARBARA J | | 5580 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9486 | |
| SMITH BARBRA | | 8070 SOUTH LAKE DR | APT E | | | DUBLIN | CA | 94568 | |
| SMITH BARRY | | 2251 SPRINGPORT RD APT 303 | | | | JACKSON | MI | 49202-1441 | |
| SMITH BARRY | | 59 WOODY LA | | | | ROCHESTER | NY | 14625 | |
| SMITH BARRY L | | 2105 E STEWART RD | | | | MIDLAND | MI | 48640-8926 | |
| SMITH BASCOM | | 115 PLEASANT VIEW | | | | FALKVILLE | AL | 35622 | |
| SMITH BEHTANY | | 6590 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| SMITH BELINDA | | 114 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| SMITH BENEDICT | | 312 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SMITH BENNETT CO | | 2420 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| SMITH BETH | | 4011 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902 | |
| SMITH BETH M | | 3830 GREENTREE PL | | | | JACKSON | MS | 39211-6736 | |
| SMITH BETTY | | 1216 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601 | |
| SMITH BETTY JO | | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484 | |
| SMITH BETTY JO OR PETTY | | CASHIER OR JUDITH E SMITH | PO BOX 1050 PLANT 23 | 925 INDUSTRIAL PK RD | | BROOKHAVEN | MS | 39601-1050 | |
| SMITH BETTY L | | 1427 RYAN ST | | | | FLINT | MI | 48532-3746 | |
| SMITH BEVERLY | | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| SMITH BEVERLY | | 8520 BUNKERHILL RD | | | | GASPORT | NY | 14067 | |
| SMITH BEVERLY M | | 111 NICHOLS ST | | | | LOCKPORT | NY | 14094-4863 | |
| SMITH BILL | | 3494 W KIMBER DR | | | | NEWBURY PK | CA | 91320 | |
| SMITH BILLY | | 62 LONGMEADOW AVE | | | | FRANKLIN | OH | 45005 | |
| SMITH BILLY H | | 5432 BAINES DR | | | | SAGINAW | MI | 48603-5711 | |
| SMITH BOBBIE A | | 3113 STONEGATE DR | | | | FLINT | MI | 48507-2114 | |
| SMITH BOBBY | | 78 CIRCLE LN | | | | W ALEXANDRIA | OH | 45381-9309 | |
| SMITH BOBBY | | 911 S FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| SMITH BOBBY J | | 4048 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 | |
| SMITH BOBBY L | | 3916 WINONA ST | | | | FLINT | MI | 48504 | |
| SMITH BRAD | | 419 N MAIN | | | | BRITTON | MI | 49229 | |
| SMITH BRADLEY | | 19A BROOK HILL LN | | | | ROCHESTER | NY | 14625 | |
| SMITH BRADLEY | | 8430 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | |
| SMITH BRADY | | 1595 W HIGHLAND DR APT W211 | | | | JACKSON | MS | 39204-2135 | |
| SMITH BRANDON | | 12948 S US 31 LOT 59 | | | | KOKOMO | IN | 46901 | |
| SMITH BRENDA | | 3322 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SMITH BRENDA | | 8850 OAKSHIRE DR NW | | | | PICKERINGTON | OH | 43147 | |
| SMITH BRENTON | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| SMITH BRIAN | | 1305 E AVE | | | | ABINGTON | PA | 19001-2444 | |
| SMITH BRIAN | | 1614 CARROLLTON AVE | | | | KETTERING | OH | 45409 | |
| SMITH BRIAN | | 1941 TULIP LN | | | | JENISON | MI | 49428 | |
| SMITH BRIAN | | 421 N BROADWAY APT8 | | | | DAYTON | OH | 45426 | |
| SMITH BRIAN | | 6315 JENNIFER COURT | | | | CLARENCE CTR | NY | 14032 | |
| SMITH BRIONA | | 1708 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | |
| SMITH BROS TOOL | | 50600 CORPORATE DR | | | | SHELBY TWP | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH BROS TRUCKING | | PO BOX 848 | 1211 NORTH 3RD ST | | | BARDSTOWN | KY | 40004 | |
| SMITH BROS TRUCKING | | PO BOX 848 | | | | BARDSTOWN | KY | 40004 | |
| SMITH BROTHERS CONVERTERS LLC | | | | | | BUFFALO | MO | 65622 | |
| SMITH BROTHERS TOOL CO | | 50600 CORPORATE DR | | | | SHELBY TOWNSHIPS | MI | 48315 | |
| SMITH BRUCE | | 331 MALCOLM RD | | | | MONTICELLO | MS | 39654 | |
| SMITH BRUCE | | 3935 E 100 NORTH | | | | KOKOMO | IN | 46901 | |
| SMITH BRYAN | | 308 S BROADWAY ST | | | | TROTWOOD | OH | 45426 | |
| SMITH BUREN L | | 730 SMITH RD | | | | EVA | AL | 35621-7514 | |
| SMITH C F | | 29 THE CLOISTERS | TARLETON | | | PRESTON | | PR4 6UL | UNITED KINGDOM |
| SMITH CALVIN | | 2525 STANTON | | | | CINCINNATI | OH | 45206 | |
| SMITH CARL | | 1260 FOREST CT | | | | CINCINNATI | OH | 45215 | |
| SMITH CARL | | 5026 SHIELDS RD | | | | LEWISBURG | OH | 45338-9550 | |
| SMITH CARL | | 5569 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| SMITH CARL G | | 743 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1122 | |
| SMITH CARLA | | 4604 FREUDENBERGER ST | | | | TROTWOOD | OH | 45427 | |
| SMITH CARLETHIA | | 2224 HOOVER AVE APT 1 | | | | DAYTON | OH | 45407 | |
| SMITH CARLOS | | 15552 WILDFLOWER LN | | | | WESTFIELD | IN | 46074 | |
| SMITH CARLTON | | 54 WILTON TERRACE | | | | ROCHESTER | NY | 14619 | |
| SMITH CARMELLA | | 182 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| SMITH CAROLYN | | 7176 E 50 N | | | | GREENTOWN | IN | 46936 | |
| SMITH CASSIUS | | 6196 KARLIN RD | | | | INTERLOCHEN | MI | 49643-9531 | |
| SMITH CASSIUS M | | 6196 KARLIN RD | | | | INTERLOCHEN | MI | 49643 | |
| SMITH CATHERINE | | 28 STONY BROOK LN | | | | FAIRPORT | NY | 14450 | |
| SMITH CHAD | | 2837 HAIG AVE | | | | KETTERING | OH | 45419 | |
| SMITH CHAD | | 3120 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 | |
| SMITH CHANDRA | | 341 W COPELAND 721 | | | | CARMEL | IN | 46032 | |
| SMITH CHARLES | | 4420 DENBY | | | | SAGINAW | MI | 48603 | |
| SMITH CHARLES | | 9366 N 51 ST | | | | BROWN DEER | WI | 53223 | |
| SMITH CHARLES E | | 230 BECKER LN | | | | SEGUIN | TX | 78155 | |
| SMITH CHARLES H | | 1904 WARD ST | | | | ESSEXVILLE | MI | 48732-1485 | |
| SMITH CHARLES L | | 10938 SPRUCEHILL DR | | | | CINCINNATI | OH | 45240-3355 | |
| SMITH CHARLES M | | 2538 MAHOGANY TRAIL | | | | CENTERVILLE | OH | 45458-9420 | |
| SMITH CHARLEY | | 203 COUNTY RD 916 | | | | FTPAYNE | AL | 35967 | |
| SMITH CHARLIE | | 2335 ELKTON PIKE | | | | PULASKI | TN | 38478 | |
| SMITH CHARLIE R | | 44691 CAMINO GONZALES | | | | TEMECULA | CA | 92592 | |
| SMITH CHARLIE R | | CHG PER W9 06 02 05 CP | 44691 CAMINO GONZALES | | | TEMECULA | CA | 92592 | |
| SMITH CHARLOTTE | | 3516 WHEATLEY ST | | | | JACKSON | MS | 39212 | |
| SMITH CHERIE | | 8430 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | |
| SMITH CHERYL | | 9311 BARNES RD | | | | VASSAR | MI | 48768-9643 | |
| SMITH CHERYL G | | 5705 OLD HWY 80 | | | | BOLTON | MS | 39041-9667 | |
| SMITH CHRIS | | 322 MILLER ST | | | | GADSDEN | AL | 35904 | |
| SMITH CHRISTINA | | PO BOX 952 | | | | BOYNE CITY | MI | 49712 | |
| SMITH CHRISTINA K | | 8045 DAVISON RD | | | | DAVISON | MI | 48423 | |
| SMITH CHRISTINE | | 107 MERRICK ST | | | | ROCHESTER | NY | 14615 | |
| SMITH CHRISTINE | | 752 CHESTNUT LN | | | | HURON | OH | 44839 | |
| SMITH CHRISTOPHER | | 168 PHILA ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| SMITH CLARK | | 8970 PKSIDE DR | | | | OAK CREEK | WI | 53154 | |
| SMITH CLIFFORD | | 2202 DEERFIELD CROSSING | | | | PIQUA | OH | 45356 | |
| SMITH CLINTON | | 4620 E SHAFFER | | | | MIDLAND | MI | 48642-9787 | |
| SMITH CLYDE | | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 | |
| SMITH CO MS | | SMITH COUNTY TAX COLLECTOR | PO BOX 157 | | | RALEIGH | MS | 39153 | |
| SMITH CO TN | | SMITH COUNTY TRUSTEE | 122 TURNER HIGH | STE 104 | | CARTHAGE | TN | 37030 | |
| SMITH CO TRUSTEE | | 122 TURNER HIGH CIR STE 104 | | | | CARTHAGE | TN | 37030 | |
| SMITH COLE | | 1146 ORTEGO DR | | | | FAIRBORN | OH | 45324 | |
| SMITH CONNIE | | 9361 E CO RD 1150 S | | | | GALVESTON | IN | 46932 | |
| SMITH COREY | | 1130 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| SMITH CORINNE K | | 3942 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 | |
| SMITH COUNTY | | PO BOX 157 | | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY CLERK & MASTER | | 211 MAIN ST N | | | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY CLERK & MASTER | BELLAR & WINKLER | JAMIE D WINKLER | 212 MAIN ST N | | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY CLERK & MASTER | JAMIE D WINKLER | BELLAR & WINKLER | 212 MAIN ST N | | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY CLERK & MASTER | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOSEPH N WHARTON | 155 N WACKER DR | | | CHICAGO | IL | 60606-1720 | |
| SMITH COUNTY DHS CS UNIT | | PO BOX 100 | | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY TRUSTEE | | 122 TURNER HIGH STE 104 | | | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY TRUSTEE | JAMIE D WINKLER | PO BOX 332 | | | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY TRUSTEE | SMITH COUNTY TRUSTEE | 122 TURNER HIGH STE 104 | | | | CARTHAGE | TN | 37030 | |
| SMITH COURTNEY D | | 2220 WALTON ST | | | | ANDERSON | IN | 46016-3671 | |
| SMITH CRAIG | | 1174 PENFIELD CTR RD | | | | PENFIELD | NY | 14526-9724 | |
| SMITH CRAIG | | 11 LIVINGSTON PL | | | | LOCKPORT | NY | 14094 | |
| SMITH CRAIG | | 1999 FAUBER RD | | | | XENIA | OH | 45385-9336 | |
| SMITH CRAIG | | 5834 SHAWNEE RD | | | | SANBORN | NY | 14132-9223 | |
| SMITH CRAIG | | 704 N NORTH ST | | | | SHARPSVILLE | IN | 46068 | |
| SMITH CRAIG | | 988 RUMSON | | | | ROCHESTER | NY | 14616 | |
| SMITH CRAIG A | | 171 HEDGEGARTH DR | | | | ROCHESTER | NY | 14617-3637 | |
| SMITH CRAIG L | | 67 BAKERDALE DR | | | | ROCHESTER | NY | 14616 | |
| SMITH CRYSTAL | | 251 UNION HILL CR APT C | | | | W CARROLLTON | OH | 45449 | |
| SMITH CURTIS | | 21511 MYERS RD | | | | ATHENS | AL | 35614 | |
| SMITH CURTIS W | | RR 1 BOX 234 | | | | GIVEN | WV | 25245-9606 | |
| SMITH D | | 411 TURKEY MT RD | | | | DECATUR | AL | 35603-9783 | |
| SMITH DABORA | | 6132 LANCASTER DR | | | | FLINT | MI | 48532 | |
| SMITH DALE | | 294 LINDEN DR | | | | CENTERVILLE | OH | 45459 | |
| SMITH DALE | | 4661 KAUTZ DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH DALE | | 73 CARY ST | | | | BUFFALO | NY | 14201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH DALE A | | 2945 WINCHESTER RD | | | | XENIA | OH | 45385-9721 | |
| SMITH DALE R | | 2725 W GREGORY ST | | | | APACHE JUNCTION | AZ | 85220-5279 | |
| SMITH DAMETRIA | | 617 W RIVERVIEW AVE APT 102 | | | | DAYTON | OH | 45406 | |
| SMITH DAMON | | 2523 BAYWOOD ST | | | | DAYTON | OH | 45406 | |
| SMITH DANIEL | | 10272 DAR LN | | | | GOODRICH | MI | 48438-9405 | |
| SMITH DANIEL | | 1208 DONSON DR | | | | KETTERING | OH | 45429 | |
| SMITH DANIEL | | 1987 NORWAY RD | | | | KENDALL | NY | 14476 | |
| SMITH DANIEL | | 3812 LAKEBEND | | | | DAYTON | OH | 45404 | |
| SMITH DANIEL | | 6063 EAST LAKE RD | | | | CONESUS | NY | 14435 | |
| SMITH DANIEL | | 670 LAURELWOOD DR | | | | WARREN | OH | 44484 | |
| SMITH DANIEL C | | 12200 LINDEN RD | | | | LINDEN | MI | 48451-9483 | |
| SMITH DANIEL R | | 7928 W BEAUBIEN DR | | | | PEORIA | AZ | 85382-5419 | |
| SMITH DANIELLE | | 7254 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH DANNEY L | | 2146 NORTH JAY ST | | | | KOKOMO | IN | 46901 | |
| SMITH DANNY | | 2206 COUNTY RD 241 | | | | MOULTON | AL | 35650-8506 | |
| SMITH DARLENE | | 3544 DORHAM PL | | | | DAYTON | OH | 45406 | |
| SMITH DARLENE | | 386 STODDARD AVE | | | | COLUMBUS | OH | 43205 | |
| SMITH DARREL | | 6380 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| SMITH DARREL B | | 2131 OJIBWAY | | | | WEST BRANCH | MI | 48661-0000 | |
| SMITH DARRYL W | | 8721 PK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 | |
| SMITH DAVE | | 6351 MARBURY COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH DAVID | | 12252 NEFF RD | | | | CLIO | MI | 48420 | |
| SMITH DAVID | | 1248 LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| SMITH DAVID | | 1410 FISCHER DR | | | | SAGINAW | MI | 48601-5720 | |
| SMITH DAVID | | 2077 E 100 N | | | | KOKOMO | IN | 46901-3454 | |
| SMITH DAVID | | 2087 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 | |
| SMITH DAVID | | 25 LEERIE DR | | | | ROCHESTER | NY | 14612 | |
| SMITH DAVID | | 263 NORTH CASSEL RD | | | | VANDALIA | OH | 45377 | |
| SMITH DAVID | | 2988 E FISHER | | | | BAY CITY | MI | 48706 | |
| SMITH DAVID | | 3188 JOHN I HAY RD | | | | HAZLEHURST | MS | 39083-9358 | |
| SMITH DAVID | | 3535 COLE LN | | | | BAY CITY | MI | 48706-2064 | |
| SMITH DAVID | | 3638 FRUIT AVE | | | | MEDINA | NY | 14103 | |
| SMITH DAVID | | 3982 STUDOR RD | | | | SAGINAW | MI | 48601-5745 | |
| SMITH DAVID | | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324 | |
| SMITH DAVID | | 4821 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3457 | |
| SMITH DAVID | | 499 DAVISON RD APT A 11 | | | | LOCKPORT | NY | 14094-4017 | |
| SMITH DAVID | | 565 WHISPERING PINES AVE | | | | TIPP CITY | OH | 45371 | |
| SMITH DAVID | | 5900 MAIN ST | | | | ANDERSON | IN | 46013-1715 | |
| SMITH DAVID | | 8748 DEER CHASE | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH DAVID | | 8977 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032 | |
| SMITH DAVID | | 919 WACO TRL NW | | | | WESSON | MS | 39191 | |
| SMITH DAVID & KATHERING WRIGHT | | 1719 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SMITH DAVID & KATHERING WRIGHT | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SMITH DAVID L | | 6619 N WEBSTER RD | | | | FLINT | MI | 48505-2461 | |
| SMITH DAVID L | | PO BOX 18 | | | | VANDALIA | OH | 45377-0018 | |
| SMITH DAVID P | | 222 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3428 | |
| SMITH DAVID T | | 2087 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 | |
| SMITH DAVID W | | 4821 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094 | |
| SMITH DAVID W | | 9260 E COUNTY RD 1150 S | | | | GALVESTON | IN | 46932-8812 | |
| SMITH DE & ASSO INC | | 14738 HWY 20 W | | | | DUBUQUE | IA | 52003 | |
| SMITH DE AND ASSO INC | | 14738 HWY 20 W | | | | DUBUQUE | IA | 52003 | |
| SMITH DE INC | | 14738 HWY 20 W | | | | DUBUQUE | IA | 52003 | |
| SMITH DEAN | | 7372 CALKINS RD | | | | FLINT | MI | 48532 | |
| SMITH DEAN H | | 6086 INDIAN LK DR | | | | GLADWIN | MI | 48624-9747 | |
| SMITH DEANNA | | 922 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 | |
| SMITH DEBORAH | | 8425 CATHERWOOD DR | | | | GOODRICH | MI | 48438 | |
| SMITH DEBORAH | | 8776 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| SMITH DEBRA | | 108 LEE ST | | | | HAZLEHURST | MS | 39083 | |
| SMITH DEBRA | | 3316 COUNTY RD 45 | | | | TOWN CREEK | AL | 35672 | |
| SMITH DEBRA | | ROUTE 3 BOX 66 | | | | PRENTISS | MS | 39474 | |
| SMITH DEENA J | | 1217 S H ST | | | | ELWOOD | IN | 46036-2351 | |
| SMITH DEMARCO | | 4555 E SAHARA AVE UNIT 178 | | | | LAS VEGAS | NV | 89104-6370 | |
| SMITH DEMARCUS | | 808 CANAL ST | | | | JACKSON | MS | 39203 | |
| SMITH DEMETRIUS | | 11 EAST WORLEY AVE | | | | TROTWOOD | OH | 45426 | |
| SMITH DENISE | | 3601 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| SMITH DENISE | | 7889 INDIAN TRAIL | | | | POLAND | OH | 44514 | |
| SMITH DENNIS | | 19894 STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930 | |
| SMITH DENNIS | | 27070 DEVONSHIRE | | | | SOUTHFIELD | MI | 48076-3139 | |
| SMITH DENNIS | | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 | |
| SMITH DENNIS | | 417 TEN MILE RD | | | | FITZGERALD | GA | 31750 | |
| SMITH DENNIS | | 5730 W PHILIP PL | | | | MILWAUKEE | WI | 53216 | |
| SMITH DENNIS E | | 2765 PIQUA TROY RD | | | | TROY | OH | 45373-9741 | |
| SMITH DENNIS J | | 2406 CHRISTNER ST | | | | BURTON | MI | 48519-1009 | |
| SMITH DERICK | | 1922 S SMITHVILLE RD APT 134 | | | | KETTERING | OH | 45420 | |
| SMITH DERRICK | | 113 AGENA RD | | | | GEORGETOWN | KY | 40324-9539 | |
| SMITH DERRICK | | 3992 COUNTY RD 15 | | | | MAPLESVILLE | AL | 36750 | |
| SMITH DERRICK | | 4400 BERQUIST DR | | | | TROTWOOD | OH | 45426 | |
| SMITH DETRIA | | 533 E BUFORD ST | | | | MARSHFIELD | MO | 65706 | |
| SMITH DEVON | | W207 S10491 JENNIFER DR | | | | MUSKEGO | WI | 53150 | |
| SMITH DIANA | | 15990 BAYSIDE POINTE W APT 104 | | | | FORT MYERS | FL | 33908-6931 | |
| SMITH DIANA | | 3148 HESS RD | | | | APPLETON | NY | 14008 | |
| SMITH DIANA B | | 6899 MARBROOK CT | | | | FORT MYERS | FL | 33919-6939 | |
| SMITH DIANA C | | 2341 N US HWY 31 | | | | SHARPSVILLE | IN | 46068-9127 | |
| SMITH DIANE | | 19 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| SMITH DIANE | | 5935 EAST RD | | | | SAGINAW | MI | 48601-9786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH DIBLEY TERRI | | 33 HARVEY AVE | | | | LOCKPORT | NY | 14094 | |
| SMITH DIE & MOLD | | 2104 CYPRESS ST | | | | PORT HURON | MI | 48060 | |
| SMITH DIE AND MOLD | | 2104 CYPRESS ST | | | | PORT HURON | MI | 48060 | |
| SMITH DINAH | | 100 EASTVIEW DR APT 37 | | | | BROOKHAVEN | MS | 39601 | |
| SMITH DON | | 2820 SLOAN ST | | | | FLINT | MI | 48504 | |
| SMITH DONALD | | 2860 VAN WORMER RD | | | | SAGINAW | MI | 48609 | |
| SMITH DONALD | | 517 KIM CT | | | | FLUSHING | MI | 48433 | |
| SMITH DONALD | | 565 FOLIAGE LN | | | | SPRINGBORO | OH | 45066 | |
| SMITH DONALD | | 6105 N VASSAR | | | | FLINT | MI | 48506 | |
| SMITH DONALD | | 744 STRAWBERRY VALLEY AVE | | | | COMSTOCK PK | MI | 49321 | |
| SMITH DONALD B | | 1875 FERNDALE AVE SW | | | | WARREN | OH | 44485-3954 | |
| SMITH DONALD E | | 41127 MARKS DR | | | | NOVI | MI | 48375 | |
| SMITH DONALD E | | 62 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 | |
| SMITH DONALD F | | 906 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 | |
| SMITH DONALD L | | 18208 LITTLE ELK RD | | | | ATHENS | AL | 35611 | |
| SMITH DONALD R | | 4155 LINCOLN LAKE RD | | | | LOWELL | MI | 49331-0000 | |
| SMITH DONNA | | 1001 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 | |
| SMITH DONNA | | 1708 ACE PL | | | | DAYTON | OH | 45408 | |
| SMITH DONNA | | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662 | |
| SMITH DONNA | | 5638 BOTKINS RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH DONNA | | 6191 HESS RD APT 3 | | | | SAGINAW | MI | 48601 | |
| SMITH DONNA A | | PO BOX 194 | | | | GENESEE | MI | 48437-0194 | |
| SMITH DONNA S | | 410 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 | |
| SMITH DONNELL | | 3901 N AVERILL AVE APT 2C | | | | FLINT | MI | 48506 | |
| SMITH DONNIE | | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| SMITH DOROTHY A | | 654 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-8753 | |
| SMITH DOROTHY K | | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 | |
| SMITH DOROTHY L | | 203 HENRY ST | | | | JACKSON | MS | 39202-4013 | |
| SMITH DOUGLAS | | 227 BRIARWOOD LA | | | | SCOTTSVILLE | NY | 14546 | |
| SMITH DOUGLAS | | 3590 EAST 256TH ST | | | | ARCADIA | IN | 46030 | |
| SMITH DOUGLAS A | | 10050 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9702 | |
| SMITH DUDLEY C | | 805 PIRATES REST | | | | NORTH FRT MYERS | FL | 33917-2967 | |
| SMITH DUSTIN | | 1210 ARLINGTON DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| SMITH DUSTIN | | 3812 MATTHES | | | | SANDUSKY | OH | 44870 | |
| SMITH DWIGHT | | 369 LEA CIRCLE | | | | JACKSON | MS | 39204 | |
| SMITH DWIGHT A | | 5103 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 | |
| SMITH E | | 31 CEDAR RD | WHISTON | | | PRESCOT | | L35 2XA | UNITED KINGDOM |
| SMITH E | | 109 HILL ST | | | | BUFFALO | NY | 14214 | |
| SMITH E CHARLES MGMT INC | | PO BOX 641472 | | | | PITTSBURGH | PA | 15264-1472 | |
| SMITH EARL | | 4757 PINE TRACE DR | | | | YOUNGSTOWN | OH | 44515 | |
| SMITH EARL | | 95 SPALDING ST | | | | LOCKPORT | NY | 14094 | |
| SMITH EARMEL | | 715 SOUTH JAY ST | | | | WEST MILTON | OH | 45383 | |
| SMITH EDNA | | 2316 EDEN LN | | | | DAYTON | OH | 45431-1909 | |
| SMITH EDWARD | | 3670 NEWCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-5542 | |
| SMITH EDWARD | | 6590 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| SMITH EDWARD | | 9361 E COUNTY RD 1150 S | | | | GASTON | IN | 46932-8813 | |
| SMITH EDWARD F | | 6470 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8552 | |
| SMITH EDWIN | | 565 HAYMARKET RD | | | | W JEFFERSON | OH | 43162 | |
| SMITH ELAINE | | 4707 MAPLEVIEW DR | | | | VERMILION | OH | 44089 | |
| SMITH ELDON | | 511 SOUTH WILLIAMS ST | | | | DAYTON | OH | 45407 | |
| SMITH ELECTRIC MOTOR SERVICE | | INC | 320 CAMPBELL ST | | | THOMASVILLE | GA | 31799 | |
| SMITH ELECTRIC MOTOR SERVICE INC | | PO BOX 931 | | | | THOMASVILLE | GA | 31799 | |
| SMITH ELGIN | | 24 MELWOOD AVE | | | | DAYTON | OH | 45417 | |
| SMITH ELIZABETH | | 1589 NORMAN TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| SMITH ELLA | | PO BOX 371 | | | | MANGHAM | LA | 71259-0371 | |
| SMITH ELMER | | 2450 EVON RD | | | | SAGINAW | MI | 48601 | |
| SMITH EMERY COMPANY | | 791 EAST WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| SMITH EMILY | | 4940 S 920 W | | | | RUSSIAVILLE | IN | 46979 | |
| SMITH EMMA J | | 5127 CALKINS RD | | | | FLINT | MI | 48532-3404 | |
| SMITH ENGINEERING CO INC | | 519 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71111 | |
| SMITH ERIC | | 10940 ROSSITER | | | | DETROIT | MI | 48224 | |
| SMITH ERIC | | 301 DOGWOOD ST | | | | BROOKHAVEN | MS | 39601 | |
| SMITH ERIC | | 4045 MAPLE WOODS DR WEST | | | | SAGINAW | MI | 48603 | |
| SMITH ERIC | | 984 WILDBROOK LN | | | | ORION TWP | MI | 48362 | |
| SMITH ERICA | | 3103 VESSY DR | | | | SAGINAW | MI | 48601 | |
| SMITH ERISHA | | 24382 ROSS CT | | | | REDFORD | MI | 48239 | |
| SMITH ERMA R | | 1919 ECKLEY AVE | | | | FLINT | MI | 48503-4527 | |
| SMITH ETHEL | | 2080 SMITHTOWN RD | | | | TYLERTOWN | MS | 39667-9219 | |
| SMITH EUGENE | | 140 BOOSE RD | | | | HICKORY | MS | 39332 | |
| SMITH EUGENE | | 4332 AZALEA DR | | | | JACKSON | MS | 39206 | |
| SMITH EVA | | 511 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| SMITH EVON | | 2536 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| SMITH EZZARD | | 2959 CONCORD | | | | FLINT | MI | 48504 | |
| SMITH F | | 51 OXFORDHOUSE | BOOTLE | | | LIVERPOOL | | L20 7BQ | UNITED KINGDOM |
| SMITH FALISHIA | | 3780 LAKEBEND DR B1 | | | | DAYTON | OH | 45404 | |
| SMITH FELICIA | | PO BOX 221 | | | | BAY CITY | MI | 48707-0221 | |
| SMITH FENELLA | | 38 MARIO DR | | | | DAYTON | OH | 45426 | |
| SMITH FIN CORP | | PO BOX 8154 | | | | FLINT | MI | 48501 | |
| SMITH FINANCIAL CORPORATION | | ACCT OF JAMES CHERNESKI | CASE SCD 94-253 | PO BOX 8154 | | FLINT | MI | 48501-8154 | |
| SMITH FINANCIAL CORPORATION | | PO BOX 8154 | | | | FLINT | MI | 48501 | |
| SMITH FINANCIAL CORPORATION ACCT OF JAMES CHERNESKI | | PO BOX 8154 | | | | FLINT | MI | 48501-8154 | |
| SMITH FINANCIAL SERVICES | | PO BOX 8154 | | | | FLINT | MI | 48501-8154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH FLORIA M | | 10 BRINDLEWOOD DR | | | | BEAUFORT | SC | 29907 | |
| SMITH FLOYD L | | 7101 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-9104 | |
| SMITH FONDA | | 122 MILL ST | | | | VERONA | OH | 45378 | |
| SMITH FRANCES | | 748 CRESTMORE AVE | | | | DAYTON | OH | 45407 | |
| SMITH FRANK | | 127 BRANDYWINE DR | | | | BEAR | DE | 19701-1267 | |
| SMITH FRANK | | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 | |
| SMITH FRED | | 522 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| SMITH FREDDIE | | 601 NORTON DR | | | | ATHENS | AL | 35611 | |
| SMITH FREDDY | | 15859 LAPINGTON RD | | | | ATHENS | AL | 35614-5114 | |
| SMITH FREDERICK | | 54 COLGATE AVE | | | | DAYTON | OH | 45417-8943 | |
| SMITH FREDERICK | | 5880 MARION AVE | | | | LOCKPORT | NY | 14094 | |
| SMITH G | | 160 MARDALE RD | HUYTON | | | LIVERPOOL | | L36 3TD | UNITED KINGDOM |
| SMITH G W & SONS INC | | 1700 SPAULDING RD | | | | DAYTON | OH | 45432-3728 | |
| SMITH GAIL M | | 505 LAGRANGE AVE | | | | ROCHESTER | NY | 14615-3225 | |
| SMITH GAMBRELL & RUSSELL LLP | | 1230 PEACHTREE ST NE STE 3100 | | | | ATLANTA | GA | 30309-3592 | |
| SMITH GAMBRELL & RUSSELL LLP | | 1230 PEACHTREE ST NE | STE 3100 | | | ATLANTA | GA | 30309 | |
| SMITH GAMBRELL & RUSSELL LLP | BARBARA ELLIS MONRO | 1230 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 | |
| SMITH GAMBRELL AND RUSSELL LLP | | 1230 PEACHTREE ST NE STE 3100 | STE 3100 | | | ATLANTA | GA | 30309-3592 | |
| SMITH GARRY | | 2102 OLDS DR | | | | KOKOMO | IN | 46902 | |
| SMITH GARY | | 1107 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 | |
| SMITH GARY | | 1249 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601 | |
| SMITH GARY | | 4008 SILVERGLADE CT | | | | GAHANNA | OH | 43230 | |
| SMITH GARY | | 4422 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9539 | |
| SMITH GARY | | 6011 DEYO RD | | | | CASTALIA | OH | 44824 | |
| SMITH GARY | | 6390 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 | |
| SMITH GARY | | 878 DEERFIELD RD | | | | ANDERSON | IN | 46012 | |
| SMITH GARY H | | 850 WILLOW ST | | | | LOCKPORT | NY | 14094-5126 | |
| SMITH GAYLE A | | 5171 E STATE RD 26 | | | | FRANKFORT | IN | 46041-7761 | |
| SMITH GEORGE | | 1391 CIMARRON CIRCLE | | | | FAIRBORN | OH | 45324 | |
| SMITH GEORGE | | 86 PRINCESS | | | | CAMPBELL | OH | 44405 | |
| SMITH GEORGE | | W207 S10491 JENNIFER DR | | | | MUSKEGO | WI | 53150-8418 | |
| SMITH GEORGE C | | W 207 S 10491 JENNIFER DR | | | | MUSKEGO | WI | 53150 | |
| SMITH GEORGE PAULA | | 1801 AVON ST | | | | SAGINAW | MI | 48602 | |
| SMITH GERALD | | 3513 PERRY AVE SW | | | | WYOMING | MI | 49509 | |
| SMITH GERALD | | 4314 W OUTER DR | | | | DETROIT | MI | 48221 | |
| SMITH GERALD | | 56 BROOKMEADOW | APT 3 | | | GRANDVILLE | MI | 49418 | |
| SMITH GERALD S | | 1006 AMELIA PL APT D | | | | LEBANON | TN | 37090-4066 | |
| SMITH GILLIAN | | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35462 | |
| SMITH GLENDA | | 1649 WALKER RD | | | | CARSONVILLE | MI | 48419 | |
| SMITH GLENDA | | PO BOX 120 | | | | PULASKI | TN | 38478 | |
| SMITH GLENDA F | | 10797 SHELTON RD | | | | BASTROP | LA | 71220-7579 | |
| SMITH GLENN | | 1000 MINNESOTA DR | | | | RIVERSIDE | OH | 45404-2358 | |
| SMITH GLENN | | 7221 RUSTIC WOODS DR | | | | DAYTON | OH | 45424-2415 | |
| SMITH GLORIA | | 1498 MONCURE MARBLE | | | | TERRY | MS | 39170 | |
| SMITH GLORIA | | 4648 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 | |
| SMITH GLORIA | | PO BOX 264 | | | | FITZGERALD | GA | 31750 | |
| SMITH GLORIA J | | 3201 POMRANKY RD | | | | MIDLAND | MI | 48640 | |
| SMITH GM LTD | | INDUSTRIAL TRAILER SUPPLY CO D | 3250 LLOYDTOWN AURORA RD | | | KETTLEBY | ON | L0G 1J0 | CANADA |
| SMITH GORDON | | 4504 PKWOOD DR | | | | KOKOMO | IN | 46901 | |
| SMITH GORMAN E | | 6264 CROSSCREEK CT NO | | | | FAIRFIELD | OH | 45011-7000 | |
| SMITH GREGORY | | 176 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| SMITH GREGORY | | 444 FOX RUN | | | | ROCHESTER | NY | 14606 | |
| SMITH GREGORY | | 5296 STATE ROUTE 55 | | | | URBANA | OH | 43078-9615 | |
| SMITH GREGORY | | 5688 AMY BOYLE RD | | | | BROOKFIELD | OH | 44403 | |
| SMITH GUY | | 4195 W BROOKSTONE DR | | | | SAGINAW | MI | 48603 | |
| SMITH HAL | | 1363 S 700 E | | | | GREENTOWN | IN | 46936 | |
| SMITH HAROLD | | 82 HIGH ST | | | | SO BOUND BROOK | NJ | 08880 | |
| SMITH HAROLD B | | 7296 ASHBROOK DR | | | | BROOKSVILLE | FL | 34601-3824 | |
| SMITH HATTIE M | | 147 CAMPBELL PK | | | | ROCHESTER | NY | 14606-1303 | |
| SMITH HAUGHEY RICE & ROEGGE PC | | 200 CALDER PLAZA BLDG | 250 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2251 | |
| SMITH HAUGHEY RICE & ROEGGE PC | | PO BOX 848 | | | | TRAVERSE CITY | MI | 49685-0848 | |
| SMITH HAUGHEY RICE AND ROEGGE PC | | 250 MONROE AVE NW STE 200 | | | | GRAND RAPIDS | MI | 49503-2251 | |
| SMITH HAUGHEY RICE AND ROEGGE PC | | PO BOX 848 | | | | TRAVERSE CITY | MI | 49685-0848 | |
| SMITH HEDY M | | 4807 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804 | |
| SMITH HERMAN | | 20801 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062 | |
| SMITH HIAWATHA | | 30 RIDGEVIEW RD | | | | BYHALIA | MS | 38611-8769 | |
| SMITH HINCHMAN & GRYLLS | | ASSOCIATES INC | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226 | |
| SMITH HINCHMAN AND GRYLLS ASSOCIATES INC | | 150 W JEFFERSON AVE STE 100 | | | | DETROIT | MI | 48226 | |
| SMITH HOMER J | | 3120 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9779 | |
| SMITH HOWARD | | 146 COUNTY RD 1049 | | | | MAPLESVILLE | AL | 36750-2735 | |
| SMITH HOWARD | | 45 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| SMITH HOWARD | | 46 CALHOUN ESTATE RD | | | | LAUREL | MS | 39443-7835 | |
| SMITH IAN | | 263 MONTANA DR | | | | XENIA | OH | 45385 | |
| SMITH IDA | | 4245 MOLANE ST | | | | DAYTON | OH | 45416 | |
| SMITH II JAMES | | 3535 S 600 E | | | | GREENFIELD | IN | 46140 | |
| SMITH II JAMES | | 5935 EAST RD | | | | SAGINAW | MI | 48601 | |
| SMITH II JIMMIE | | 177 COURTLAND AVE | | | | BUFFALO | NY | 14215 | |
| SMITH III ALBERT | | 433 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| SMITH III FRANK G | | 7268 PENDALE DR | | | | NORTH TONAWANDA | NY | 14120 | |
| SMITH III JAMES | | 141 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| SMITH III WILLIAM | | 1528 W 28TH | | | | INDIANAPOLIS | IN | 46208 | |
| SMITH INDUSTRIAL SALES | CUST SERVICE | PO BOX 1269 | | | | ALPHARETTA | GA | 30009-1269 | |
| SMITH INSTRUMENT | LINDA  KEN | 24487 GIBSON | | | | WARREN | MI | 48089 | |
| SMITH INSTRUMENT AND EQUIPM | LINDA | 1071 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1855 | |
| SMITH INSTRUMENT AND EQUIPM | LINDA QUAIL | 24487 GIBSON DR | PO BOX 1066 | | | WARREN | MI | 48090-1066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH INSTRUMENT GRAND RAPIDS | | 3685 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| SMITH INSTRUMENT INC | | 1814 AUSTIN | | | | MIDLAND | MI | 48642 | |
| SMITH INSTRUMENT INC | | 24487 GIBSON DR | | | | WARREN | MI | 48089-2030 | |
| SMITH INTERNATIONAL | | 16740 HARDY ST 77032 | PO BOX 60068 | | | HOUSTON | TX | 77205-0068 | |
| SMITH INTERNATIONAL TRUCK | | 918 CEDAR CREEK RD | | | | FAYETTEVILLE | NC | 28301-6599 | |
| SMITH INTL TRUCK CTR | | 3190 WEST 5TH ST | | | | LUMBERTON | NC | 28358-6916 | |
| SMITH IRA | | PO BOX 259 | | | | VANCE | AL | 35490 | |
| SMITH IRIS | | 260 LAURETTA LN | | | | HUBBARD | OH | 44425 | |
| SMITH IRIS Y CASHIER | | DELPHI PACKARD WARREN STA 91M | 408 DANA ST | | | WARREN | OH | 44483 | |
| SMITH IRVIN | | 539 DAYTONA PKWY APT T4 | | | | DAYTON | OH | 45405 | |
| SMITH IRVIN J | | 335 N FRONT ST | | | | LANSE | MI | 49946-1139 | |
| SMITH IRVING | | 9118 THOREAU COURT | | | | FISHERS | IN | 46038 | |
| SMITH IRWIN | | 48 OAK CT | | | | SNYDER | NY | 14226 | |
| SMITH IV RANDALL | | 5272 ROBIN VIEW CT | | | | HUBER HEIGHT | OH | 45424 | |
| SMITH IVORY W | | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9624 | |
| SMITH J | | 1906 COUNTY RD 1583 | | | | CULLMAN | AL | 35058-1425 | |
| SMITH J | | 4801 CYPRESS CREEK AVE NO 1515 | | | | TUSCALOOSA | AL | 35405 | |
| SMITH J R | | 23 SIDING LN | | | | RAINFORD | | WA11 7S | UNITED KINGDOM |
| SMITH JACK | | 2603 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 | |
| SMITH JACKOLYN E | | 781 SCOTT RD | | | | RIVERDALE | GA | 30296-1551 | |
| SMITH JACOB | | 13172 PINEVALLEY DR | | | | CLIO | MI | 48420 | |
| SMITH JACQUELINE S | | 6833 W 300 N | | | | SHARPSVILLE | IN | 46068-9138 | |
| SMITH JACQUELYN | | 200 ALTON AVE | | | | DAYTON | OH | 45408 | |
| SMITH JACQUELYN | | 2305 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| SMITH JAMES | | 20 SPRINGFIELD AVE | | | | GRAPPENHALL | | WA42NN | UNITED KINGDOM |
| SMITH JAMES | | 1072 FENTON HILLS DR | | | | FLINT | MI | 48507 | |
| SMITH JAMES | | 1929 HWY 550 NW | | | | BROOKHAVEN | MS | 39601 | |
| SMITH JAMES | | 2133 SUNRISE TRL SW | | | | BROOKHAVEN | MS | 39601-9230 | |
| SMITH JAMES | | 2708 S 24TH | | | | SAGINAW | MI | 48601 | |
| SMITH JAMES | | 30765 CEDAR CREEK DR | | | | FARMINGTON HILLS | MI | 48336 | |
| SMITH JAMES | | 4369 FOXTON CT | | | | DAYTON | OH | 45414-3951 | |
| SMITH JAMES | | 5016 US ROUTE 35 | | | | W ALEXANDRIA | OH | 45381 | |
| SMITH JAMES | | 5230 LAKE POINT DR | | | | CARMEL | IN | 46033 | |
| SMITH JAMES | | 529 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 | |
| SMITH JAMES | | 5330 JAMESTOWN PL | | | | GRAND BLANC | MI | 48439 | |
| SMITH JAMES | | 5338 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449 | |
| SMITH JAMES | | 5538 BURT RD | | | | BIRCH RUN | MI | 48415-8717 | |
| SMITH JAMES | | 9861 PIERCE ST | | | | ZEELAND | MI | 49464 | |
| SMITH JAMES | | PO BOX 19321 | | | | SHREVEPORT | LA | 71149-0321 | |
| SMITH JAMES | | POBOX 19445 | | | | ROCHESTER | NY | 14619 | |
| SMITH JAMES A | | 105 MARTELLAGO DR | | | | NORTH VENICE | FL | 34275-6603 | |
| SMITH JAMES D | | 5330 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 | |
| SMITH JAMES E | | 2701 DAM RD | | | | EAGLE RIVER | WI | 54521-9069 | |
| SMITH JAMES E | | 3126 ARMEN AVE | | | | DAYTON | OH | 45432-3705 | |
| SMITH JAMES E | | 6279 MIDDLE RD | | | | HOPE | MI | 48628-9707 | |
| SMITH JAMES G | | 5733 ENCHANTED FOREST | | | | SANFORD | MI | 48657-9141 | |
| SMITH JAMES H | | 3917 LARCHMONT ST | | | | FLINT | MI | 48532-5271 | |
| SMITH JAMES L | | 202 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3923 | |
| SMITH JAMES L | | 260 WESTHAVEN BLVD | | | | JACKSON | MS | 39209-3707 | |
| SMITH JAMES L | | 5191 PRATT RD | | | | METAMORA | MI | 48455-9609 | |
| SMITH JAMES M | | 717 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1726 | |
| SMITH JAMES O | | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| SMITH JAMES O AND BETTY J | C/O LAUDIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| SMITH JAMIE | | 220 DELLWOOD RD | | | | AMHERST | NY | 14226 | |
| SMITH JAMIE | | PO BOX 1704 | | | | RIDGELAND | MS | 39158 | |
| SMITH JANET | | 185 MONACO CT | | | | JACKSON | MS | 39204 | |
| SMITH JANET | | 5761 CAMBROOKE CT | | | | DUBLIN | OH | 43016 | |
| SMITH JANICE | | 3705 DONNELLY ST | | | | FLINT | MI | 48504 | |
| SMITH JANICE | | 54 HAINES ST | | | | LOCKPORT | NY | 14094 | |
| SMITH JANICE E | | 54 HAINES ST | | | | LOCKPORT | NY | 14094-5107 | |
| SMITH JARETT | | 1400 LAUREL AVE | APT W2107 | | | MINNEAPOLIS | MN | 55403 | |
| SMITH JASON | | 123 LANSDOWNE | | | | TROTWOOD | OH | 45427 | |
| SMITH JASON | | 1706 NEBRASKA AVE | | | | FLINT | MI | 48506 | |
| SMITH JASON | | 805 SAND BEACH | | | | SANFORD | MI | 48657 | |
| SMITH JAY | | 3312 N OAK AVE | | | | BROKEN ARROW | OK | 74012 | |
| SMITH JAY A | | DBA O E SMITH CO | 41127 MARKS DR | | | NOVI | MI | 48375 | |
| SMITH JAY C | | 5014 COULSON DR | | | | DAYTON | OH | 45418-2033 | |
| SMITH JEANE | | 4472 JENA LN | | | | FLINT | MI | 48507 | |
| SMITH JEANNE | | 1801 SOUTH ANNA DR | | | | LAKESIDE | OH | 43440 | |
| SMITH JEFF | | 15475 LINN CT | | | | SPRING LAKE | MI | 49456 | |
| SMITH JEFF | | 7223 KALKASKA DR | | | | DAVISON | MI | 48423-2385 | |
| SMITH JEFFERSON | | 550 FOREST PARK CT APT H | | | | DAYTON | OH | 45405-1212 | |
| SMITH JEFFERY | | 3344 ORCHARD LN SE | | | | JAYESS | MS | 39641 | |
| SMITH JEFFIE | | 1115 MACEDONIA RD NW | | | | BROOKHAVEN | MS | 39601-8612 | |
| SMITH JEFFREY | | 10582 PARLIAMENT | | | | GARDEN GROVE | CA | 92840 | |
| SMITH JEFFREY | | 2264 N LONG LAKE RD | | | | FENTON | MI | 48430-8865 | |
| SMITH JEFFREY | | 422 LIPSCOMB RD | | | | BOAZ | AL | 35957 | |
| SMITH JEFFREY | | 6831 PASATIEMPO CR | | | | EL PASO | TX | 79912 | |
| SMITH JENNIFER | | 1214 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| SMITH JENNIFER | | 4007 E FIFTH ST | | | | DAYTON | OH | 45403 | |
| SMITH JENNIFER | | 707 MIAMISBURG | CENTERVILLE PMB 122 | | | DAYTON | OH | 45459 | |
| SMITH JENNY | | 325 S WESTERN AVE | | | | KOKOMO | IN | 46901-5210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH JEREMY | | 343 COAL HILL RD | | | | GREENVILLE | PA | 16125 | |
| SMITH JEROME | | 116 PLATTE RD | | | | FITZGERALD | GA | 31750 | |
| SMITH JEROME | | 382 HARSEN RD | | | | LAPEER | MI | 48446 | |
| SMITH JERRY | | 28690 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3800 | |
| SMITH JERRY | | 683 COUNTY RD 381 | | | | HILLSBORO | AL | 35643 | |
| SMITH JERRY | | 8713 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1735 | |
| SMITH JERRY R | | 104 BRADY DR | | | | BROOKHAVEN | MS | 39601-3738 | |
| SMITH JESSE | | 2701 BRANCH RD LOT 109 | | | | FLINT | MI | 48506-2974 | |
| SMITH JESSE J DBA SMITTYS TIRE | | CENTER | 46050 VAN DYKE | | | UTICA | MI | 48317 | |
| SMITH JESSIE | | 1335 HILL AVE | | | | GADSDEN | AL | 35901 | |
| SMITH JOANNE | | 12 HAMILTON RD | | | | ST HELENS | | WA106HG | UNITED KINGDOM |
| SMITH JOANNE P | | 1077 LAKE PK CIR | | | | GRAND BLANC | MI | 48439-8039 | |
| SMITH JOCK M | | 306 N MAIN ST | | | | TUSKEGEE | AL | 36083 | |
| SMITH JOE | | 3370 CORTEZ DR | | | | TROTWOOD | OH | 45415 | |
| SMITH JOE | | 524 GILES DR | | | | MADISON | MS | 39110 | |
| SMITH JOEL | | 931 RIVER HILL DR | | | | WAUKESHA | WI | 53188 | |
| SMITH JOHN | | 10523 S BARTON RD | | | | OAK CREEK | WI | 53154-6706 | |
| SMITH JOHN | | 119 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616 | |
| SMITH JOHN | | 230 LINDEN | | | | BIRMINGHAM | MI | 48009 | |
| SMITH JOHN | | 2698 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-9724 | |
| SMITH JOHN | | 320 HUNTSFORD PL | | | | TROTWOOD | OH | 45426 | |
| SMITH JOHN | | 7199 HOUGHTON DR | | | | DAVISON | MI | 48423-2383 | |
| SMITH JOHN D | | 8347 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1341 | |
| SMITH JOHN E | | 25 LINCOLNSHIRE LN | | | | SPRINGBORO | OH | 45066-9509 | |
| SMITH JOHN M | | 119 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616 | |
| SMITH JOHN R | | 1206 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9303 | |
| SMITH JOHNNIE | | 519 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5439 | |
| SMITH JOHNNIE | | 5675 SEMINOLE | | | | DETROIT | MI | 48213 | |
| SMITH JOHNNY | | 224 RIDGEVIEW | | | | OLATHE | KS | 66061 | |
| SMITH JOHNNY | | 29905 ANALICIA DR | | | | MADISON | AL | 35757-6619 | |
| SMITH JOHNNY | | 620 E 20TH ST | | | | LAUREL | MS | 39440 | |
| SMITH JOHNNY E | | 1801 W 11TH ST | | | | ANDERSON | IN | 46016-2728 | |
| SMITH JOHNSON & BRANDT PC | | PO BOX 705 | | | | TRAVERSE CTY | MI | 49685 | |
| SMITH JON | | 1531 SW CAMPBELL | | | | TOPEKA | KS | 66605 | |
| SMITH JOSEPH | | 1313 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| SMITH JOSEPH | | 5150 HUNT RD | | | | ADRIAN | MI | 49221 | |
| SMITH JOSEPH | | 529 AUTUMN CREEK DR | | | | FAIRBORN | OH | 45324 | |
| SMITH JOSEPH | | 6300 HERITAGE POINT SO | | | | LOCKPORT | NY | 14094 | |
| SMITH JOSEPH | | 7176 EAST 50 NORTH | | | | GREENTOWN | IN | 46936 | |
| SMITH JOSHUA | | 1038 MACEDONIA CHURCH RD | | | | BROOKHAVEN | MS | 39601 | |
| SMITH JOSHUA | | 1258 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| SMITH JOYCE | | 11893 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3305 | |
| SMITH JOYCE | | 2321 BROOKSIDE DR | | | | FLINT | MI | 48502 | |
| SMITH JOYCE A | | 110 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1029 | |
| SMITH JOYCE C | | POBOX 96 | | | | SOMERVILLE | AL | 35670-0096 | |
| SMITH JR , ABSALOM | | 2021 STATE ST | | | | SAGINAW | MI | 48602 | |
| SMITH JR ALBERT P | | 9701 ROCHESTER COZADDALE RD | | | | GOSHEN | OH | 45122-9663 | |
| SMITH JR ANDERSON | | 2329 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 | |
| SMITH JR BILL M | | 48 CAPRI RD | | | | DEFIANCE | OH | 43512-3214 | |
| SMITH JR BILLY G | | 2641 VALLEY PIKE | | | | DAYTON | OH | 45404-2604 | |
| SMITH JR BOYD H | | 4208 S COUNTY RD 100 W | | | | KOKOMO | IN | 46902-9286 | |
| SMITH JR CLIFFORD | | 2299 ST RT 40 | | | | LEWISBURG | OH | 45338 | |
| SMITH JR DALE E | | 6350 MUNCE RD | | | | WHITE LAKE | MI | 48383-1025 | |
| SMITH JR EARL | | 6202 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 | |
| SMITH JR EDWARD | | 1727 EAST AVE | | | | BARKER | NY | 14012 | |
| SMITH JR ERNEST W | | 165 N ADAM ST | | | | LOCKPORT | NY | 14094-2446 | |
| SMITH JR FOSTER C | | 11865 W 600 N | | | | RUSSIAVILLE | IN | 46979-9316 | |
| SMITH JR GEORGE E | | 7921 KIMMEL ST | | | | FAIRBORN | OH | 45324-1813 | |
| SMITH JR GERALD | | 8500 FLETCHER RD | | | | GRAND BLANC | MI | 48439 | |
| SMITH JR IRVING H | | 9118 THOREAU CT | | | | FISHERS | IN | 46038-7967 | |
| SMITH JR JACK | | 3407 W MOUNT HOPE | | | | LANSING | MI | 48911 | |
| SMITH JR JOSEPH | | 3389 N THOMAS RD | | | | FREELAND | MI | 48623-8821 | |
| SMITH JR JOSEPH H | | 5157 WELL FLEET DR | | | | DAYTON | OH | 45426-1419 | |
| SMITH JR KENNETH | | 4870 SUMMERSET DR | | | | TIPP CITY | OH | 45371 | |
| SMITH JR LEVOLIA | | PO BOX 431 | | | | COURTLAND | AL | 35618-0431 | |
| SMITH JR MARK | | 1606 SWEETBRIER ST SW | | | | WARREN | OH | 44485 | |
| SMITH JR MICHAEL | | 2206 DUDLEY ST | | | | BURTON | MI | 48529-2121 | |
| SMITH JR ODEAN | | 6231 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6601 | |
| SMITH JR OLIVER | | 1901 S GOYER RD APT 126 | | | | KOKOMO | IN | 46902 | |
| SMITH JR OSCAR E | | 1140 SNOWDEN FARM CV | | | | COLLIERVILLE | TN | 38017-8989 | |
| SMITH JR PERCY J | | 8 QUEENSWOOD BLVD | | | | OWEGO | NY | 13827 | |
| SMITH JR ROBERT | | PO BOX 1086 | | | | LOCKPORT | NY | 14095 | |
| SMITH JR ROBERT R | | 545 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1352 | |
| SMITH JR SAMUEL | | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| SMITH JR TONY | | 3942 ALVIN AVE | | | | DAYTON | OH | 45408 | |
| SMITH JR WALTER | | 1919 PROSPECT | | | | SAGINAW | MI | 48601 | |
| SMITH JUDITH B | | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9308 | |
| SMITH JUDSON | | PO BOX 294 | | | | FITZGERALD | GA | 31750 | |
| SMITH JULIAN | | 1613 4TH AVE SW | | | | DECATUR | AL | 35601 | |
| SMITH KALISHA | | 3810 E CORNELL WOODS APT D | | | | DAYTON | OH | 45406 | |
| SMITH KARA | | 1003 LINCOLN ST | | | | GREENSBORO | NC | 27401 | |
| SMITH KAREN | | 209 E MONROE | | | | ALEXANDRIA | IN | 46001 | |
| SMITH KAREN | | 319 W FAIRVIEW AVE | APT 4 | | | DAYTON | OH | 45405 | |
| SMITH KAREN | | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH KAREN | | 4418 N GALE RD | | | | DAVISON | MI | 48423 | |
| SMITH KAREN | | 5858 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH KASHANNA | | 125 REISINGER AVE | | | | DAYTON | OH | 45417 | |
| SMITH KATHLEEN | | 2201 CARR DR | | | | KOKOMO | IN | 46902 | |
| SMITH KATHY | | 6434 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | |
| SMITH KATHY | | 6799 LEETH GAP RD | | | | BOAZ | AL | 35956 | |
| SMITH KATINA | | 4263 CYPRESS DR | | | | JACKSON | MS | 39212 | |
| SMITH KATZENSTEIN & FURLOW LLP | KATHLEEN M MILLER | 800 DELAWARE AVE 7TH FL | PO BOX 410 | | | WILMINGTON | DE | 19899 | |
| SMITH KEISHA | | 1011 E RICHMOND | | | | KOKOMO | IN | 46901 | |
| SMITH KEITH | | 1555 CHARITY CHASE DR | | | | WESTFIELD | IN | 46074 | |
| SMITH KEITH | | 2104 SEAFORTH PL | | | | COLUMBUS | OH | 43232 | |
| SMITH KEITH | | 5611 RITCHIE RUN | | | | CEDAR SPRINGS | MI | 49319 | |
| SMITH KELLY | | 80 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327 | |
| SMITH KEN | | 304 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| SMITH KENNETH | | 132 BENNETT AVE | | | | ROCHESTER | NY | 14609 | |
| SMITH KENNETH | | 15050 RING | | | | BRANDT | MI | 48614 | |
| SMITH KENNETH | | 225 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1145 | |
| SMITH KENNETH | | 2278 NAT KEY RD | | | | FALKVILLE | AL | 35622 | |
| SMITH KENNETH E | | 538 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6020 | |
| SMITH KENNETH R | | 1616 SACRAMENTO AVE | | | | DAYTON | OH | 45409-1862 | |
| SMITH KEVIN | | 145 KINGSWOOD DR | | | | AVON | CT | 06001 | |
| SMITH KEVIN | | 27625 DOVER ST | | | | SOUTHFIELD | MI | 48076-4865 | |
| SMITH KEVIN | | 47680 MANORWOOD DR | | | | NORTHVILLE | MI | 48167 | |
| SMITH KEVIN | | 5005 LEYLAND DR | | | | CLARKSTON | MI | 48348 | |
| SMITH KEVIN | | 5141 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | |
| SMITH KEVIN | | 668 ISABEL CT | | | | PICKERINGTON | OH | 43147 | |
| SMITH KEVIN | | 707 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| SMITH KEVIN | | 7197 MENNING RD | | | | MIAMISBURG | OH | 45343 | |
| SMITH KEVIN L | | 16477 HILAND TRAIL | | | | LINDEN | MI | 48451 | |
| SMITH KEVIN P | | 5005 LEYLAND DR | | | | CLARKSTON | MI | 48348 | |
| SMITH KIMBERLY | | PO BOX 579 | | | | W MIDDLESEX | PA | 16159 | |
| SMITH KIRK | | 169 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473 | |
| SMITH KRISTEN | | 3225 W 67TH ST | | | | ANDERSON | IN | 46011 | |
| SMITH KRISTIN | | 2787 WESSON GAP RD | | | | ATTALLA | AL | 35954 | |
| SMITH KRISTINA | | 2125 S TECUMSEH RD 116 | | | | SPRINGFIELD | OH | 45502 | |
| SMITH L | | 25 SHIRDLEY AVE | | | | LIVERPOOL | | L32 7QG | UNITED KINGDOM |
| SMITH L B INC | | 4554 W SAILE DR | | | | BATAVIA | NY | 14020-1045 | |
| SMITH LAIRD | | 10 SIBLEYVILLE LN | | | | HONEOYE FALLS | NY | 14472 | |
| SMITH LAMONTE | | 5801 IDLEBROOK DR | | | | CHARLOTTE | NC | 28212 | |
| SMITH LARRY | | 10675 ALDORA DR | | | | MIAMISBURG | OH | 45342-4810 | |
| SMITH LARRY | | 3658 E 200 SOUTH | | | | ANDERSON | IN | 46017 | |
| SMITH LARRY | | 5240 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208 | |
| SMITH LARRY | | 5735 MALLARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH LARRY C | | POBOX 1339 | | | | ANDERSON | IN | 46015-1339 | |
| SMITH LARRY E | | 457 LINE ST | | | | BYRAM | MS | 39272-8936 | |
| SMITH LARRY E | | 2115 CYPRESS ST SW | | | | WYOMING | MI | 49519-3614 | |
| SMITH LAURA | | 2252 N 175 E | | | | PERU | IN | 46970 | |
| SMITH LAURIE A | | 7131 ALBOSTA DR | | | | SAGINAW | MI | 48609-5290 | |
| SMITH LAWRENCE | | 6000 COBBLESKILL CT | | | | CENTERVILLE | OH | 45459 | |
| SMITH LAWRENCE B | | 7429 BRUNN DR | | | | FRANKLIN | WI | 53132-8506 | |
| SMITH LEATRICE | | 1038 CHERRY | | | | DAYTON | OH | 45406 | |
| SMITH LEE | | 4940 S CO RD 920 W | | | | RUSSIAVILLE | IN | 46979 | |
| SMITH LEOPHAS | | 1933 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 | |
| SMITH LEQON | | 1919 OAKHURST DR | | | | JACKSON | MS | 39204-4922 | |
| SMITH LESLIE | | 38 STRATTON DR | | | | PLATT BRIDGE | | WN2 5HR | UNITED KINGDOM |
| SMITH LESTER | | PO BOX 3134 | | | | ANDERSON | IN | 46018 | |
| SMITH LILLIE | | 36591 HAVERHILL | | | | STERLING HEIGHTS | MI | 48312 | |
| SMITH LINDA | | 15506 CLODESSA DR | | | | ATHENS | AL | 35611-5613 | |
| SMITH LINDA | | 311 NORTON RD | | | | LAUREL | MS | 39443 | |
| SMITH LINDA | | 5036 SHANNON CREEK RD | | | | GOOD SPRINGS | TN | 38460 | |
| SMITH LINDA | | 5705 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| SMITH LINDA | | PO BOX 2161 | | | | WARREN | OH | 44484 | |
| SMITH LINDA C | | 62 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 | |
| SMITH LINDA F | | 3107 NOVA VW | | | | LOUISVILLE | KY | 40216-4924 | |
| SMITH LINDA K | | 2270 N LEAVITT RD NW | | | | WARREN | OH | 44485-1123 | |
| SMITH LINDA K | | 5705 PRINCETON PL | | | | KOKOMO | IN | 46902-0000 | |
| SMITH LINDA S | | 8944 E MAPLE | | | | CLAREMORE | OK | 74017 | |
| SMITH LISA | | 3027 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9748 | |
| SMITH LISA | | 116 ELMWOOD PL | | | | JACKSON | MS | 39212 | |
| SMITH LISA | | 2381 JEFFER ST | | | | CASTRO VALLEY | CA | 94546 | |
| SMITH LISA | | 30549 FLORENCE | | | | GARDEN CITY | MI | 48135 | |
| SMITH LISA | | 380 S PEAR ORCHARD RD APT 1714 | | | | RIDGELAND | MS | 39157-4220 | |
| SMITH LISA | | 4096 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 | |
| SMITH LISA | | 7565 WEST ST RT 571 LOT 57 | | | | WEST MILTON | OH | 45383 | |
| SMITH LITHA | | 116 LYNNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| SMITH LLOYD | | 514 N BEYER RD | | | | SAGINAW | MI | 48601 | |
| SMITH LLOYD H | | 4106 WOODEDGE DR | | | | BELLBROOK | OH | 45305-1617 | |
| SMITH LOMA S | | 1692 JESSIE WILLIAMS RD | | | | CHATOM | AL | 36518 | |
| SMITH LORENE | | 75 ASHLEY ST SE | | | | DECATUR | AL | 35603-5461 | |
| SMITH LORI | | 15475 LINN CT | | | | SPRING LAKE | MI | 49456 | |
| SMITH LORI | | 215 E WADSWORTH ST | | | | EATON | OH | 45320 | |
| SMITH LORI | | HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |
| SMITH LOUIS | | 103 W WHITE TAIL DR | | | | LITTLETON | NC | 27850-8162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH LOUIS | | 2180 BERGIN AVE | | | | BURTON | MI | 48529 | |
| SMITH LOUIS | | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503 | |
| SMITH LUCILLE R | | 103 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 | |
| SMITH LULA J | | 107 MCREE DR | | | | CLINTON | MS | 39056-4429 | |
| SMITH M | | 4 KILSAIL RD | | | | LIVERPOOL | | L32 7PL | UNITED KINGDOM |
| SMITH M | | 68 MOSSCRAIG | | | | LIVERPOOL | | L28 5RW | UNITED KINGDOM |
| SMITH MABLE | | 2136 WARREN HOOD RD | | | | HERMANVILLE | MS | 39086 | |
| SMITH MALCOLM | | 287 CO RD 148 | | | | TOWN CREEK | AL | 35672 | |
| SMITH MALCOLM | | 3205 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| SMITH MALCOLM | | 3316 COUNTY RD 45 | | | | TOWN CREEK | AL | 35672 | |
| SMITH MARCUS | | 728 N ELIZABETH ST | | | | LIMA | OH | 45801 | |
| SMITH MARGARET | | 4336 MICHAELS DR | | | | FRANKLIN | OH | 45005 | |
| SMITH MARGARET | | PO BOX 86 | | | | MEXICAN SPRINGS | NM | 87320 | |
| SMITH MARGARET J | | 131 RAULSTON DR | | | | JACKSON | MS | 39272-9244 | |
| SMITH MARGO | | 6300 HERITAGE POINT SO | | | | LOCKPORT | NY | 14094 | |
| SMITH MARIE | | 276 BUHL BLVD | | | | SHARON | PA | 16146-3742 | |
| SMITH MARILYN | | 2266 PIPELINE LN NE | | | | SONTAG | MS | 39665 | |
| SMITH MARILYN A | | 741 WEGMAN RD | | | | ROCHESTER | NY | 14624-1427 | |
| SMITH MARIO | | 117 FEMWAU | | | | ATCO | NJ | 08004 | |
| SMITH MARION K | | 16043 E 390 RD | | | | CLAREMORE | OK | 74017 | |
| SMITH MARISA | | 373 HYATT AVE | | | | CAMPBELL | OH | 44405-1437 | |
| SMITH MARJORIE B | | 2590 HWY 51 NE | | | | WESSON | MS | 39191-9485 | |
| SMITH MARK | | 112 ROUND HEY | | | | STOCKBRIDGE VILLAGE | | L28 1RF | UNITED KINGDOM |
| SMITH MARK | | 2225 N IVA RD | | | | HEMLOCK | MI | 48626-9678 | |
| SMITH MARK | | 229 NOTRE DAME | | | | DAYTON | OH | 45404 | |
| SMITH MARK | | 2811 WHITTIER DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SMITH MARK | | 3042 PENEWIT RD | | | | SPRING VALLEY | OH | 45370 | |
| SMITH MARK | | 326 E VIENNA RD | | | | CLIO | MI | 48420 | |
| SMITH MARK | | 373 HYATT AVE | | | | CAMPBELL | OH | 44405-1437 | |
| SMITH MARK | | 4341 W 700 S | | | | FRANKFORT | IN | 46041 | |
| SMITH MARK | | 44 WILLOW WAY | | | | WATERFORD | MI | 48328-2945 | |
| SMITH MARK | | 501 REGENCY | | | | EL PASO | TX | 79912 | |
| SMITH MARK | | 5831 WILD CHERRY DR | | | | WEST LAFAYETTE | IN | 47906 | |
| SMITH MARK | | 8518 MORRISH RD | | | | FLUSHING | MI | 48433-8851 | |
| SMITH MARK | | 9434 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 | |
| SMITH MARLENE | | 17124 FELTON DR | | | | ATHENS | AL | 35611 | |
| SMITH MARTHA B | | 512 MEADOWBROOK ROAD | | | | JACKSON | MS | 39206-5838 | |
| SMITH MARTIN | | 4401 SR 269 | | | | CASTALIA | OH | 44824 | |
| SMITH MARVIN | | 199 HIGH POINT TRL | | | | ROCHESTER | NY | 14609-2912 | |
| SMITH MARY | | 5050 DEWBERRY | | | | SAGINAW | MI | 48602 | |
| SMITH MARY | | 5563 FAIRVALLEY RD | | | | DAYTON | OH | 45414 | |
| SMITH MARY | | 813 N PHILLIPS ST | | | | KOKOMO | IN | 46901-3244 | |
| SMITH MARY | | PO BOX 546 | | | | ATHENS | AL | 35611 | |
| SMITH MARY C | | 3824 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| SMITH MARY ELLEN | | 5074 ESTA DR | | | | FLINT | MI | 48506-1573 | |
| SMITH MARY P | | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 | |
| SMITH MATTHEW | | 1063 MORSE AVE | APT 5-105 | | | SUNNYVALE | CA | 94089 | |
| SMITH MATTHEW | | 12530 BENDER RD | | | | STERLING HEIGHTS | MI | 48313 | |
| SMITH MATTHEW | | 14195 AUTUMN WOODS DR | | | | WESTFIELD | IN | 46074 | |
| SMITH MATTIE C | | 1609 MORTON ST | | | | ANDERSON | IN | 46016-3537 | |
| SMITH MCNAIR | | PO BOX 3053 | | | | BROOKHAVEN | MS | 39603-7053 | |
| SMITH ME MOTOR SERVICE CO INC | | SMITH ELECTRIC MOTOR SERVICE | 320 CAMPBELL ST | | | THOMASVILLE | GA | 31792 | |
| SMITH MELANIE | | 135 POPULUS DR | | | | HARVEST | AL | 35749 | |
| SMITH MELANIE | | 318 J SMITH RD | | | | MOUNT OLIVE | MS | 39119-5743 | |
| SMITH MELISSA | | 214 CHAPELHILL DR NW | | | | WARREN | OH | 44483 | |
| SMITH MELISSA | | 3088 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| SMITH MELISSA | | 4606 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| SMITH MELVIN | | 6469 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439 | |
| SMITH MELVIN G | | 15196 ALMY RD | | | | HOWARD CITY | MI | 49329-9523 | |
| SMITH MH | | 3 KENT MEWS | KENT ST OXTON | | | BIRKENHEAD | | L43 6UA | UNITED KINGDOM |
| SMITH MICHAEL | | 7 PINE DALE | | | | RAINFORD | | WA118DP | UNITED KINGDOM |
| SMITH MICHAEL | | 1020 PARK AVE | | | | MEDINA | NY | 14103-1030 | |
| SMITH MICHAEL | | 1300 FRASER | | | | BAY CITY | MI | 48708 | |
| SMITH MICHAEL | | 14039 BRAY RD | | | | CLIO | MI | 48420 | |
| SMITH MICHAEL | | 1819 VILLAGE GREEN BLVD | APT 203 | | | ROCHESTER HILLS | MI | 48307 | |
| SMITH MICHAEL | | 1883 TURNBERRY COURT | | | | OXFORD | MI | 48371 | |
| SMITH MICHAEL | | 195 SILVER FOX CIR | | | | ROCHESTER | NY | 14612 | |
| SMITH MICHAEL | | 2199 BANCROFT ST | | | | COLUMBUS | OH | 43219-1042 | |
| SMITH MICHAEL | | 2730 ASHTON RD | | | | SARASOTA | FL | 34231 | |
| SMITH MICHAEL | | 34 KAYMAR DR | | | | BERGEN | NY | 14416 | |
| SMITH MICHAEL | | 3730 OLD TROY PIKE | | | | RIVERSIDE | OH | 45404 | |
| SMITH MICHAEL | | 4590 WILSON RD | | | | JAMESTOWN | OH | 45335 | |
| SMITH MICHAEL | | 4935 BITTERN CT | | | | DAYTON | OH | 45424 | |
| SMITH MICHAEL | | 6757 MC CARTY RD | | | | SAGINAW | MI | 48603 | |
| SMITH MICHAEL | | 8088 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005 | |
| SMITH MICHAEL | | 8357 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| SMITH MICHAEL | | PO BOX 2332 | | | | ANDERSON | IN | 46018-2332 | |
| SMITH MICHAEL L | | 14191 ROSSINI DR | | | | DETROIT | MI | 48205-1859 | |
| SMITH MICHAEL L | | 944 ASHCREEK DR | | | | DAYTON | OH | 45458-3333 | |
| SMITH MICHELLE | | 2149 GRICE LN | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH MICHELLE | | 6717 STERLING DR | | | | ENON | OH | 45323 | |
| SMITH MICKEY | | 105 VILLAGE DR | | | | HARTSELLE | AL | 35640-5976 | |
| SMITH MIKE | | 4234 E 100 N | | | | KOKOMO | IN | 46901 | |
| SMITH MILES | | 2240 E 17TH PL | | | | TULSA | OK | 74104 | |
| SMITH MISSY | | 1210 ARLINGTON DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| SMITH MM | | 253 TARBOCK RD | HUYTON | | | LIVERPOOL | | L36 0SD | UNITED KINGDOM |
| SMITH MOLLY | | 5230 LAKE POINT DR | | | | CARMEL | IN | 46033 | |
| SMITH MOORE LLP | | 300 N GREENE ST STE 1400 | | | | GREENSBORO | NC | 27401 | |
| SMITH MOORE LLP | | NM CHG 5 21 02 CP | 300 N GREENE ST STE 1400 | | | GREENSBORO | NC | 27401 | |
| SMITH MORIE | | 606 S 28TH | | | | SAGINAW | MI | 48601 | |
| SMITH MYRON | | 1258 SWEET ROSIE LOOP NE | | | | BROOKHAVEN | MS | 39601 | |
| SMITH N F & ASSOCIATES INTNL | | SMITH & ASSOCIATES | 5306 HOLLISTER | | | HOUSTON | TX | 77040 | |
| SMITH NANCY | | 1227 ROMNEY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SMITH NICHOLAS | | 1117 E HOUGHTON AVE | | | | HOUGHTON | MI | 49931 | |
| SMITH NICHOLAS | | 1741 CHERRY LN | | | | HUBBARD | OH | 44425 | |
| SMITH NIKEA | | 34 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| SMITH NITA | | 127 MELROSE LN | | | | THOMASVILLE | GA | 31792 | |
| SMITH NOLE | | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| SMITH NORMAN | | 1901 S PK RD APT C101 | | | | KOKOMO | IN | 46902-6174 | |
| SMITH NORMAN EDWARD | | 1901 S PK RD APT C101 | | | | KOKOMO | IN | 46902-6174 | |
| SMITH NORMAN L | | 160 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 | |
| SMITH ORVILLE | | 6441 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3413 | |
| SMITH OTIS | | 3383 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458 | |
| SMITH OTIS | | 3383 W COLDWATER RD | | | | MT MORRIS | MI | 48458-9401 | |
| SMITH P A | | 90 CALGARTH RD | | | | LIVERPOOL | | L36 3UQ | UNITED KINGDOM |
| SMITH PAMELA | | 1114 VERMILYA AVE | | | | FLINT | MI | 48507 | |
| SMITH PAMELA | | 3772 JEANETTE DR NE | | | | WARREN | OH | 44484 | |
| SMITH PAMELA M | | 204 N DELPHOS ST | | | | KOKOMO | IN | 46901-4862 | |
| SMITH PATRICIA | | 15424 CLODESSA DR | | | | ATHENS | AL | 35611 | |
| SMITH PATRICIA | | 5221 DISCOVERY DR SE | | | | KENTWOOD | MI | 49508 | |
| SMITH PATRICIA A | | 826 HILDA WAY | | | | THE VILLAGES | FL | 32162-3747 | |
| SMITH PATRICK | | 110 DESALES CIR | | | | LOCKPORT | NY | 14094-3340 | |
| SMITH PAUL | | 11145 DETWILER RD | | | | COLUMBIANA | OH | 44408 | |
| SMITH PAUL | | 5853 W JACKSON RD | | | | LOCKPORT | NY | 14094 | |
| SMITH PAUL | | 5897 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| SMITH PAULA M | | PO BOX 298 | GLENBEIGH | | | ROCK CREEK | OH | 44084-0298 | |
| SMITH PEGGY A | | 4526 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-9791 | |
| SMITH PERRY | | 7215 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| SMITH PETER | | 1100 S BLOCK RD | | | | REESE | MI | 48757 | |
| SMITH PETRA | | 2437 ERIE LN | | | | BROOKHAVEN | MS | 39601 | |
| SMITH PHILIP | | 5032 SIMON RD | | | | BOARDMAN | OH | 44512 | |
| SMITH PHILIP | | 91 LEE RD | | | | ROCHESTER | NY | 14606 | |
| SMITH PHILIP M | | 6312 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 | |
| SMITH PHYLLIS | | 529 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 | |
| SMITH PHYLLIS K | | 293 KING GEORGE III DR | | | | FLINT | MI | 48507-5936 | |
| SMITH PJ | | 8 QUENNSWOOD BLVD | | | | OWEGO | NY | 13827 | |
| SMITH POLLY N | | 41 GRAND AVE | | | | BOLTON | MS | 39041-9113 | |
| SMITH PRISCILLA | | 703 PEARL RIVER AVE | | | | MCCOMB | MS | 39648 | |
| SMITH R L | | 7 COTTESBROOK CLOSE | | | | LIVERPOOL | | L11 3AB | UNITED KINGDOM |
| SMITH R N | | 48 GREENSLATE RD | BILLINGE | | | WIGAN | | WN5 7BQ | UNITED KINGDOM |
| SMITH RALPH | | 25885 HUNTER GATES RD | | | | LESTER | AL | 35647 | |
| SMITH RAND S | | 4147 ALLURE LN | | | | NORTH PORT | FL | 34287 | |
| SMITH RANDALL | | 2536 FIVE POINTS HARTFOR | D RD | | | FOWLER | OH | 44418 | |
| SMITH RANDALL B | | 267 E KATHRYN CIR | | | | SANDY | UT | 84070 | |
| SMITH RANDY | | 121 S BANK ST | | | | CORTLAND | OH | 44410 | |
| SMITH RANDY | | 1401 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670 | |
| SMITH RANDY | | 143 CLAYTON AV | | | | TRINITY | AL | 35673 | |
| SMITH RANDY | | 7016 ESTRELLE | | | | MT MORRIS | MI | 48458 | |
| SMITH RANDY | | PO BOX 891 | | | | ARDMORE | TN | 38449 | |
| SMITH RANDY R | | 290 LUMPKIN RD E | | | | LEESBURG | GA | 31763-3918 | |
| SMITH RASHON | | 800 27TH ST 7 | | | | TUSCALOOSA | AL | 35402 | |
| SMITH RAY | | 3194 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| SMITH RAYMOND | | 1145 STATE RD | | | | WEBSTER | NY | 14580 | |
| SMITH RAYMOND | | 4718 VANGUARD | | | | DAYTON | OH | 45418-1938 | |
| SMITH RAYMOND C | | 13720 GULF BLVD APT 204 | | | | MADEIRA BEACH | FL | 33708-2549 | |
| SMITH REBECCA | | 4044 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| SMITH REBECCA | | 4234 E 100 N | | | | KOKOMO | IN | 46901 | |
| SMITH REBECCA J | | 500 WINDY COURT | | | | KOKOMO | IN | 46901 | |
| SMITH REGINALD | | 433 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| SMITH REKIYA | | 2306 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| SMITH RHETTA M | | 3105 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 | |
| SMITH RHONDA | | 131 S 2ND ST | | | | MIAMISBURG | OH | 45342-2836 | |
| SMITH RHONDA | | 9260 E CR 1150 S | | | | GALVESTON | IN | 46932 | |
| SMITH RICHARD | | 103 LUDLOW ST BOX 36 | | | | LAURA | OH | 45337-0036 | |
| SMITH RICHARD | | 127 SCOTT ST APT 5 | | | | VANDALIA | OH | 45377 | |
| SMITH RICHARD | | 19 PASSAIC AVE | | | | LOCKPORT | NY | 14094-2015 | |
| SMITH RICHARD | | 214 CHAPELHILL DR NW | | | | WARREN | OH | 44483 | |
| SMITH RICHARD | | 2608 E 5TH ST | | | | DAYTON | OH | 45403-2636 | |
| SMITH RICHARD | | 2623 SYMPHONY WAY | | | | W CARROLLTON | OH | 45449 | |
| SMITH RICHARD | | 3601 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| SMITH RICHARD | | 5676 ROTHBURY CT | | | | YPSILANTI | MI | 48197-9023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH RICHARD | | 6161 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| SMITH RICHARD | | 6460 HOPE LN | | | | LOCKPORT | NY | 14094 | |
| SMITH RICHARD | | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094 | |
| SMITH RICHARD | | 878 CTR RD EAST | | | | KOKOMO | IN | 46902 | |
| SMITH RICHARD | | PO BOX 1499 | | | | LOCKPORT | NY | 14095 | |
| SMITH RICHARD D | | 5250 DEY HWY | | | | HUDSON | MI | 49247-9739 | |
| SMITH RICHARD K | | 2466 RAINIER ST | | | | SAGINAW | MI | 48603-3322 | |
| SMITH RICHARD T | | 29315 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-2272 | |
| SMITH RICKERT & SMITH | | NAME CHG 6 98 | 8383 W BELMONT AVE STE 304 | | | RIVER GROVE | IL | 60171-1083 | |
| SMITH RICKERT AND SMITH | | 8383 W BELMONT AVE STE 304 | | | | RIVER GROVE | IL | 60171-1083 | |
| SMITH RICKEY | | 15506 CLODESSA DR | | | | ATHENS | AL | 35611 | |
| SMITH RICKEY | | 3031 MIDWAY RD | | | | WESSON | MS | 39191 | |
| SMITH RICKIE | | 627 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9345 | |
| SMITH RICKY | | 1001 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 | |
| SMITH RICKY | | 5036 SHANNON CREEK RD | | | | GOODSPRING | TN | 38460-5261 | |
| SMITH RICKY S | | 6259 MODOC RD | | | | BURKESVILLE | KY | 42717-7813 | |
| SMITH ROBERT | | 108 N OSCAR BOX 257 | | | | CONVERSE | IN | 46919 | |
| SMITH ROBERT | | 162 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421 | |
| SMITH ROBERT | | 1631 ACADEMY PL | | | | DAYTON | OH | 45406-4721 | |
| SMITH ROBERT | | 201 BERRY RD | | | | BOILING SPRINGS | SC | 29316 | |
| SMITH ROBERT | | 28 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606 | |
| SMITH ROBERT | | 2934 S 800 E RD | | | | GREENTOWN | IN | 46936 | |
| SMITH ROBERT | | 3070 EL PASO DR | | | | COLUMBUS | OH | 43204 | |
| SMITH ROBERT | | 3070 EL PASO DR | | | | COLUMBUS | OH | 43204-2114 | |
| SMITH ROBERT | | 339 W HIGH ST | | | | ELIZABETHTOWN | PA | 17022 | |
| SMITH ROBERT | | 4339 ANNAPOLIS | | | | DAYTON | OH | 45426 | |
| SMITH ROBERT | | 545 FLANDERS ST | | | | BROOKVILLE | OH | 45309-1341 | |
| SMITH ROBERT | | 620 E ROYAL FOREST BLVD | | | | COLUMBUS | OH | 43214 | |
| SMITH ROBERT | | 62 BROOKWOOD DR | | | | BELLBROOK | OH | 45305 | |
| SMITH ROBERT | | 8060 FAULKNER | | | | DAVISON | MI | 48423 | |
| SMITH ROBERT | | 8741 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| SMITH ROBERT | | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH ROBERT E | | 3606 ROBIN ST | | | | FLINT | MI | 48505-4039 | |
| SMITH ROBERT E | | 40 LAKENGREN DR | | | | EATON | OH | 45320-2683 | |
| SMITH ROBERT G | | 4012 VENICE RD LOT 23 | | | | SANDUSKY | OH | 44870-1646 | |
| SMITH ROBERT H | | 17 SANDALWOOD DR | | | | DAVENPORT | FL | 33837-9737 | |
| SMITH ROBERT M | | 7339 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9736 | |
| SMITH ROBERT N | | 8741 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9375 | |
| SMITH ROBERT S | | 3930 EAST OAKWOOD RD | | | | OAK CREEK | WI | 53154-6043 | |
| SMITH ROBERT Z | | 201 BERRY RD | | | | BOILING SPRINGS | SC | 29316 | |
| SMITH ROBIN | | 902 CAROLE | | | | MIAMISBURG | OH | 45342 | |
| SMITH ROBIN LOTT | | 1401 HACKWORTH ST | | | | COLUMBUS | OH | 43207 | |
| SMITH ROCHELLA | | 14 SPARKS | | | | TROTWOOD | OH | 45426 | |
| SMITH RODDRICK | | 2402 ST ANDREWS DR | | | | TROY | OH | 45373 | |
| SMITH RODNEY | | 2600 BARRYKNOLL ST | | | | DAYTON | OH | 45420-3516 | |
| SMITH RODNEY | | 825 SALEM AVE | | | | DAYTON | OH | 45406 | |
| SMITH ROGER | | 1172 CRAWFORD BTM | | | | SOMERVILLE | AL | 35670-6544 | |
| SMITH ROGER | | 2184 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4727 | |
| SMITH ROGER | | 3721 S PK RD | | | | KOKOMO | IN | 46902 | |
| SMITH ROGER N | | 3338 N CHANDLER DR | | | | HERNANDO | FL | 34442-3752 | |
| SMITH ROLAND | | 3903 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| SMITH ROLLIE | | 4440 CANBORO RD | | | | OWENDALE | MI | 48754 | |
| SMITH RONALD | | 1209 CLEARVIEW DR | | | | FLUSHING | MI | 48433 | |
| SMITH RONALD | | 14042 MORRISH RD | | | | MONTROSE | MI | 48457-9723 | |
| SMITH RONALD | | 146 JAMES RD | | | | COLUMBUS | OH | 43213 | |
| SMITH RONALD | | 2128 TARTAN RD | | | | ANDERSON | IN | 46012 | |
| SMITH RONALD | | 3007 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651-9333 | |
| SMITH RONALD | | 3185 E CURTIS | | | | BIRCH RUN | MI | 48415 | |
| SMITH RONALD | | 3312 HURON AVERY RD | | | | HURON | OH | 44839 | |
| SMITH RONALD | | 4616 CLIFTY | | | | ANDERSON | IN | 46012 | |
| SMITH RONALD | | 655 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344 | |
| SMITH RONALD | | 751 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| SMITH RONALD D | | 2128 TARTAN RD | | | | ANDERSON | IN | 46012-9650 | |
| SMITH RONALD H | | 4001 ST RD 132 | | | | BATAVIA | OH | 45103-0000 | |
| SMITH RONALD P | | 14042 MORRISH RD | | | | MONTROSE | MI | 48457-9723 | |
| SMITH RONNIE | | 6220 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 | |
| SMITH RONNIE | | 6678 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3575 | |
| SMITH RONNIE L | | 712 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1678 | |
| SMITH RONNIE M | | 800 2 FAIRLANE | | | | SAGINAW | MI | 48609-0000 | |
| SMITH ROOSEVELT | | 204 N DELPHOS ST | | | | KOKOMO | IN | 46901-4862 | |
| SMITH ROSA H | | 6717 PROVIDENCE CT | | | | MONTGOMERY | AL | 36116-5285 | |
| SMITH ROSALIND | | 5526 BERMUDA LN | | | | FLINT | MI | 48505 | |
| SMITH ROSE | | 2120 BRIGNAL RD | | | | BROOKHAVEN | MS | 39601 | |
| SMITH ROSEMARY | | 950 WHITESBORO RD | | | | BOAZ | AL | 35956 | |
| SMITH ROSLYN | | 1362 UNION ST EXT APT 17C | | | | BROOKHAVEN | MS | 39601 | |
| SMITH ROSSETTA H | | 6490 CATHAY CIR | | | | BUENA PK | CA | 90620-4402 | |
| SMITH ROY | | 3705 SWIGART RD | | | | DAYTON | OH | 45439 | |
| SMITH ROY CO | | 14650 DEQUINDRE ST | | | | DETROIT | MI | 48212-1504 | |
| SMITH ROY CO EFT | | 14650 DEQUINDRE | | | | DETROIT | MI | 48212 | |
| SMITH RUBY | | 36 SANDRA LN | | | | ATHENS | AL | 35611 | |
| SMITH RUBY M | | 524 GILES LN | | | | MADISON | MS | 39110-8690 | |
| SMITH RUSSELL | | PO BOX 335 | | | | LEAVITTSBURG | OH | 44430 | |
| SMITH RUTHA MAE | | 355 E BISHOP AVE | | | | FLINT | MI | 48505-3325 | |
| SMITH RUTHIE M | | PO BOX 505 | | | | BRIDGEPORT | MI | 48722-0505 | |
| SMITH RYAN | | 156 ERIE AVE | | | | FAIRBORN | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH RYAN | | 4440 CANBORO RD | | | | OWENDALE | MI | 48754 | |
| SMITH RYAN | | 6118 EAST AVE | | | | NEWFANE | NY | 14108 | |
| SMITH S | | 1735 PENFIELD RD | | | | COLUMBUS | OH | 43227 | |
| SMITH SADIE | | 1147 FAIRFIELD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| SMITH SALLY | | 2758 OLIVIA ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| SMITH SAMUEL | | 51 EZIO DR | | | | ROCHESTER | NY | 14606-5148 | |
| SMITH SAMUEL | | 552 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670 | |
| SMITH SANDRA | | 11217 DRENNEN DR | | | | TANNER | AL | 35671-3623 | |
| SMITH SANDRA | | 310 E PKWY AVE | | | | FLINT | MI | 48505-5212 | |
| SMITH SANDRA | | 4435 W SAGINAW RD | | | | VASSAR | MI | 48768-8926 | |
| SMITH SANDRA | | 9959 STOUDERTOWN RD | | | | PICKERINGTON | OH | 43147-9453 | |
| SMITH SANDRA J | | PO BOX 190111 | | | | BURTON | MI | 48519-0100 | |
| SMITH SARAH | | PO BOX 631 | | | | LOGANSPORT | IN | 46947 | |
| SMITH SCHARLENE | | 127 MELWOOD AVE | | | | DAYTON | OH | 45417 | |
| SMITH SCHURMAN ASSOCIATES | | 43252 WOODWARD AVE | STE 208 | | | BLOOMFIELD HILLS | MI | 48302 | |
| SMITH SCOTT | | 19278 SLATERVILLE RD | | | | ITHACA | NY | 14850-6362 | |
| SMITH SCOTT | | 19 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| SMITH SCOTT | | 2349 CREW CIRCLE | | | | WEST CARROLLTON | OH | 45439 | |
| SMITH SCOTT | | 3790 KINGSWOOD DR | | | | KETTERING | OH | 45429 | |
| SMITH SCOTT | | 4855 INVERAY | | | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| SMITH SELDON | | 3019 W PEKIN RD | | | | SPRINGBORO | OH | 45066 | |
| SMITH SELMA C | | 2651 W STATE RD 28 | | | | TIPTON | IN | 46072-9788 | |
| SMITH SEMMIE | | 938 EGYPT CIRCLE | | | | BROOKHAVEN | MS | 39601 | |
| SMITH SHARON | | 30712 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SMITH SHARON | | 425 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| SMITH SHARON K | | 322 KELLER DR | | | | GREENFIELD | IN | 46140-3178 | |
| SMITH SHAWN | | 2306 WEST SECOND ST | | | | DAYTON | OH | 45417 | |
| SMITH SHEILA | | 117 MAPLELAWN DR | | | | DAYTON | OH | 45405 | |
| SMITH SHERI | | 6011 DEYO RD | | | | CASTALIA | OH | 44824 | |
| SMITH SHERMAN | | 959 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9429 | |
| SMITH SHERMAN T | | 1238 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 | |
| SMITH SHEROD | | 429 GRAFTON AVE | | | | DAYTON | OH | 45407 | |
| SMITH SHERRI | | 7819 WETZEL FARM DR | | | | CLAYTON | OH | 45315 | |
| SMITH SHERRILL L | | 10590 COUNTY RD 622 | | | | ATLANTA | MI | 49709-9750 | |
| SMITH SHERRY | | 4245 MOLANE ST | | | | DAYTON | OH | 45416 | |
| SMITH SHIREEN | | 1010 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| SMITH SHIRLEY | | 1307 LIVERPOOL CT | | | | ALBANY | GA | 31707 | |
| SMITH SHUJAA | | 1250 YOUNGS RD | APT H | | | WILLIAMSVILLE | NY | 14221 | |
| SMITH SONYA | | 1867 SHERIDAN AVE NE | | | | WARREN | OH | 44483 | |
| SMITH SR . JOHN | | 23500 22 MILE RD | | | | SAND LAKE | MI | 49343 | |
| SMITH SR DAVID W | | 161 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2606 | |
| SMITH SR JESSE | | 1014 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| SMITH SR JODY | | 1232 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| SMITH SR JOHN | | 23500 22 MILE RD | | | | SAND LAKE | MI | 49343-9619 | |
| SMITH STACEY | | 4117 CROOKED TREE RD SW | APT 9 | | | WYOMING | MI | 49509 | |
| SMITH STACI | | 2523 BAYWOOD ST | | | | DAYTON | OH | 45406 | |
| SMITH STACY | | 5614 KECK RD | | | | LOCKPORT | NY | 14094 | |
| SMITH STACY | | 9030 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| SMITH STANLEY | | 608 NORTH 13TH ST | | | | MIDDLETOWN | IN | 47356 | |
| SMITH STEFFAN | | 1413 HOCHWALT AVE | | | | DAYTON | OH | 45408 | |
| SMITH STEPHANIE | | 14042 MORRISH RD | | | | MONTROSE | MI | 48457-9723 | |
| SMITH STEPHANIE | | 2271 MCEWAN ST | | | | SAGINAW | MI | 48602 | |
| SMITH STEPHANIE | | 3152 ROLLING MDWS | | | | FLUSHING | MI | 48433-2206 | |
| SMITH STEPHANIE | | 5157 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| SMITH STEPHANIE | | 9204 BLACKBERRY CRK | | | | BURTON | MI | 48519-1950 | |
| SMITH STEPHEN | | 17940 GLENDALE 1 | | | | ROSEVILLE | MI | 48066 | |
| SMITH STEPHEN | | 309 MT BAILEY DR | | | | BAILEY | CO | 80421 | |
| SMITH STEPHEN | | 460 COACH DR | | | | TIPP CITY | OH | 45371-2218 | |
| SMITH STEPHEN | | 590 S OAKLAND AVE | | | | SHARON | PA | 16146-4052 | |
| SMITH STEPHEN G | | 4789 LAMME RD | | | | DAYTON | OH | 45439-3049 | |
| SMITH STEVE | | 10981 HWY 207 | | | | ANDERSON | AL | 35610 | |
| SMITH STEVEN | | 15419 STONERIDGE PK LN | | | | CYPRESS | TX | 77429 | |
| SMITH STEVEN | | 224 LEERIE DR | | | | ROCHESTER | NY | 14612 | |
| SMITH STEVEN | | 2920 BURTON DR | | | | KOKOMO | IN | 46902 | |
| SMITH STEVEN | | 305 E MANOR DR | | | | SPRINGBORO | OH | 45066 | |
| SMITH STEVEN | | 4050 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9720 | |
| SMITH STEVEN | | 4126 MC CORD DR | | | | CLIO | MI | 48420 | |
| SMITH STEVEN | | 5758 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | |
| SMITH STEVEN | | 908 W MARTINDALE RD | | | | UNION | OH | 45322 | |
| SMITH STEVEN | | RR 2 | | | | ADRIAN | MO | 64720-9802 | |
| SMITH SUSAN | | 2627 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4618 | |
| SMITH SUSAN | | 821 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| SMITH SUZANNE M | | 161 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2606 | |
| SMITH SYLVIA | | 2101 FAUVER AVE | | | | DAYTON | OH | 45420 | |
| SMITH SYLVIA | | 4377 REDWOOD CIR | | | | JACKSON | MS | 39212-3636 | |
| SMITH SYSTEMS TRANSPORTATION | | PO BOX 2455 | | | | SCOTTSBLUFF | NE | 69363 | |
| SMITH T E | | 5 INDUSTRIAL RD | | | | ST MARYS | ON | N4X 1A6 | CANADA |
| SMITH T E | | BOX 3009 | | | | ST MARYS | ON | N4X 1A6 | CANADA |
| SMITH T M TOOL INTERNATIONAL | | 360 HUBBARD AVE | | | | MOUNT CLEMENS | MI | 48043-5403 | |
| SMITH TAMELA | | 149 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| SMITH TAMMY | | PO BOX 148 | | | | BROOKHAVEN | MS | 39601 | |
| SMITH TED | | 2540 N CTR RD | | | | SAGINAW | MI | 48603-2942 | |
| SMITH TEQUILA | | 3094 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | |
| SMITH TERESA D | | 4401 REDMOND DR 21 106 | | | | LONGMONT | CO | 80503 | |
| SMITH TERESA E | | 2702 EXECUTIVE COURT | | | | KOKOMO | IN | 46902-3014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH TERI | | 3951 RAYMOND DR | | | | ENON | OH | 45323 | |
| SMITH TERRANCE | | 1419 W LARCHMENT DR | | | | SANDUSKY | OH | 44870 | |
| SMITH TERRANCE | | 4083 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| SMITH TERRENCE | | 3932 SEQUIN DR | | | | BAY CITY | MI | 48706 | |
| SMITH TERRILL L | | 1790 S STRAWTOWN PYKE | | | | PERU | IN | 46970-0000 | |
| SMITH TERRY | | 16 PAMELA CRESCENT | CHATHAM | | | | ON | N7L 4S5 | |
| SMITH TERRY | | 3558 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 | |
| SMITH TERRY | | 9925 EASTERN AVE SE | | | | BYRON CTR | MI | 49315-9311 | |
| SMITH TERRY L | | 301 W KNOXVILLE | | | | BROKEN ARROW | OK | 74012 | |
| SMITH THADDEUS | | 316 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| SMITH THEODORE | | 4038 ADRGIN DR | | | | WARREN | OH | 44484 | |
| SMITH THEORA | | 514 VANDE ST NE | | | | BROOKHAVEN | MS | 39601-4227 | |
| SMITH THERESA | | 101 ASHLAND CT | | | | GROVETOWN | GA | 30813-4888 | |
| SMITH THOMAS | | 1011 BARBER TER NW | | | | GRAND RAPIDS | MI | 49504-3701 | |
| SMITH THOMAS | | 124 SOUTH PINE ST | | | | NAZARETH | PA | 18064 | |
| SMITH THOMAS | | 3020 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| SMITH THOMAS | | 4200 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 | |
| SMITH THOMAS | | 513 STONY POINT RD | | | | SPENCERPORT | NY | 14559 | |
| SMITH THOMAS | | 800 MAIN ST | | | | FENTON | MI | 48430 | |
| SMITH THOMAS E | | 513 STONY POINT RD | | | | SPENCERPORT | NY | 14559 | |
| SMITH THOMAS R | | 6 LEGARE CT | | | | CLINTON | MS | 39056-9300 | |
| SMITH THOMPSON INC | | MARKLIN SMITH THOMPSON | 1801 N LEE | | | ODESSA | TX | 79761 | |
| SMITH THURLO | | 7016 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2126 | |
| SMITH TIFFINEY | | 230 PINECONE | | | | SPRINGBORO | OH | 45066 | |
| SMITH TIM | | 113 SUSAN DR | | | | RAINBOW CITY | AL | 35906 | |
| SMITH TIMOTHY | | 1902 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | |
| SMITH TIMOTHY | | 3184 BROADWAY BOX 351 | | | | ZANESVILLE | IN | 46799 | |
| SMITH TIMOTHY | | 4044 SOUTH UNION RD | | | | MIAMISBURG | OH | 45325 | |
| SMITH TIMOTHY | | 728 SURREV HILL WAY | | | | ROCHESTER | NY | 14523 | |
| SMITH TIMOTHY | | 762 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| SMITH TIMOTHY O LAW OFFICES | | 20 E MAIN ST STE 200G | | | | DANVILLE | IL | 61832 | |
| SMITH TIMOTHY O LAW OFFICES | | 2 E MAIN ST STE 200G | | | | DANVILLE | IL | 61832-5831 | |
| SMITH TIMOTHY W | | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 | |
| SMITH TINA | | 333 MARJORIE AVE | | | | DAYTON | OH | 45404 | |
| SMITH TINA | | 3721 S PK RD | | | | KOKOMO | IN | 46902 | |
| SMITH TINA | | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| SMITH TM TOOL INTL | CARRIE LINDSEY | 360 HUBBARD AVE | PO BOX 1065 | | | MOUNT CLEMENS | MI | 48046-1065 | |
| SMITH TOMMY | | 1726 NORTHWOOD CIR | | | | JACKSON | MS | 39213-7817 | |
| SMITH TOMMY G | | 3129 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5065 | |
| SMITH TONY | | 14766 WHITE TAIL RN | | | | NOBLESVILLE | IN | 46060 | |
| SMITH TORRENCE | | 1615 COLUMBUS AVE | APT 5 | | | SANDUSKY | OH | 44870 | |
| SMITH TRACY | | 1512 W LAKEVIEW DR | | | | MARION | IN | 46953 | |
| SMITH TRACY | | 2115 CYPRESS ST SW | | | | WYOMING | MI | 49519 | |
| SMITH TRACY | | 305 SAGE MEADOWS LN | | | | BONAIRE | GA | 31005-3598 | |
| SMITH TRACY | | 5760 BIXBY WOODS CT A | | | | COLUMBUS | OH | 43232 | |
| SMITH TRACY | | PO BOX 19321 | | | | SHREVEPORT | LA | 71149-0321 | |
| SMITH TRANSPORT INC | | 331 E CLOSSON RD | | | | ROARING SPRING | PA | 16673-0201 | |
| SMITH TRANSPORT INC | | PO BOX 430 | | | | JOHNSTOWN | PA | 15907-0430 | |
| SMITH TRAVIS | | 2196 ZINK RD APT 1C | | | | DAYTON | OH | 45424 | |
| SMITH TRAVIS | | 3264 AMANDA DR | | | | TROTWOOD | OH | 45426 | |
| SMITH TREVINO KIMBERLY | | 2143 FOURTH ST | | | | BAY CITY | MI | 48708 | |
| SMITH TRICIA | | 4646 HIALEAH PK | | | | HUBER HEIGHTS | OH | 45424 | |
| SMITH TROY | | 2293 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601 | |
| SMITH UTWILLA | | 4529 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| SMITH VALERIE K | | 530 W JACKSON ST | | | | KOKOMO | IN | 46901-4440 | |
| SMITH VERA | | 4800 FOX CREEK EAST | 196 | | | CLARKSTON | MI | 48346 | |
| SMITH VERN | | 5365 WEST 1300 NORTH | | | | SILVER LAKE | IN | 46982 | |
| SMITH VERNETTA | | 7638C SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240 | |
| SMITH VERONICA | | 641 DEARBORN AVE | | | | DAYTON | OH | 45417 | |
| SMITH VICKI S | | 1701 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-3120 | |
| SMITH VICTOR | | 2048 WAYNEPORT RD | | | | MACEDON | NY | 14502 | |
| SMITH VIRGINIA R | | PO BOX 3233 | | | | WARREN | OH | 44485-0233 | |
| SMITH WADE C | | 247 PROSPECT ST | | | | LOCKPORT | NY | 14094-2719 | |
| SMITH WALTER | | 6775 N CHAPEL HILL RD | | | | BOLTON | MS | 39041 | |
| SMITH WANDA | | 809 PENNINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| SMITH WARREN | | 4530 CHESAPEAKE AVE | | | | DAYTON | OH | 45417 | |
| SMITH WARREN | | PO BOX 3004 | | | | BROOKHAVEN | MS | 39603-7004 | |
| SMITH WAYNE | | 1008 MARCUS LN | | | | MCCOMB | MS | 39648 | |
| SMITH WAYNE | | 1123 STALEY AVE | | | | DAYTON | OH | 45408 | |
| SMITH WAYNE | | 44 BONNER DR | | | | LOCKPORT | NY | 14094 | |
| SMITH WAYNE | | 5512 W FRANCES RD | | | | CLIO | MI | 48420 | |
| SMITH WAYNE L | | 816 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2263 | |
| SMITH WAYNE M | | 595 ROYAL SPRINGS DR | | | | SPRINGBORO | OH | 45066 | |
| SMITH WAYNE M | | DBA WMS ENGINEERING | 595 ROYAL SPRINGS DR | | | SPRINGBORO | OH | 45066 | |
| SMITH WELDING SUPPLY AND EQ | CUST SERVICE | 666 SELDEN | | | | DETROIT | MI | 48201-2246 | |
| SMITH WENDELL T | | 645 S 9TH ST | | | | SAGINAW | MI | 48601-1967 | |
| SMITH WENDY | | 6203 N VASSAR RD | | | | FLINT | MI | 48506 | |
| SMITH WENDY | | 931 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| SMITH WILBERT | | 4286 CASCADE DR | | | | SAGINAW | MI | 48603 | |
| SMITH WILLA | | 5045 BROCK LN | | | | DAYTON | OH | 45415 | |
| SMITH WILLIAM | | 13506 HARGROVE RD E | | | | COTTONDALE | AL | 35453 | |
| SMITH WILLIAM | | 1451 SOUTH CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | |
| SMITH WILLIAM | | 3851 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1459 | |
| SMITH WILLIAM | | 461 PK AVE | | | | LOCKPORT | NY | 14094 | |
| SMITH WILLIAM | | 530 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH WILLIAM | | 564 GULF RIDGE DR | | | | JASPER | AL | 35504-8241 | |
| SMITH WILLIAM | | 6515 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| SMITH WILLIAM | | 915 JOYLENE DR | | | | WEBSTER | NY | 14580 | |
| SMITH WILLIAM B | | 10318 RENE DR | | | | CLIO | MI | 48420-1982 | |
| SMITH WILLIAM D | | 126 CECIL CIR | | | | FITZGERALD | GA | 31750 | |
| SMITH WILLIAM M | | 77 REGENT ST | | | | LOCKPORT | NY | 14094-5016 | |
| SMITH WILLIAM R | | 410 EARL DR NW | | | | WARREN | OH | 44483-1116 | |
| SMITH WILLIE | | 107 MCREE DR | | | | CLINTON | MS | 39056 | |
| SMITH WILMA | | PO BOX 1416 | | | | CANTON | MS | 39046 | |
| SMITH WILMA M | | 7444 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 | |
| SMITH WINFORD | | 9231 MARCELLA DR | | | | FRANKLIN | OH | 45005 | |
| SMITH WINN | | 11470 N GENESEE | | | | CLIO | MI | 48420 | |
| SMITH WOODROW | | 4078 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3316 | |
| SMITH Y C INC | | 1715 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SMITH Y C INC EFT | | 1715 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SMITH YOUNG C INC | | SMITH Y C COMPANY | 6200 DELFIELD INDUSTRIAL DR | | | WATERFORD | MI | 48329 | |
| SMITH YVETTE | | 35 LORENZ AVE | | | | DAYTON | OH | 45407 | |
| SMITH, AARON E | | 1417 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073 | |
| SMITH, ALINA | | 6191 HESS RD APT NO 2 | | | | SAGINAW | MI | 48601 | |
| SMITH, AMBER | | 2320 DELAWARE ST | | | | ANDERSON | IN | 46016 | |
| SMITH, AMBER | | 3875 BELLENCA | | | | SAGINAW | MI | 48604 | |
| SMITH, ANDRE | | 3940 MORRIS | | | | SAGINAW | MI | 48601 | |
| SMITH, ANDREA | | 1331 S 800 E | | | | GREENTOWN | IN | 46936 | |
| SMITH, ANDREW ROSS | | 3544 KODY CT | | | | KOKOMO | IN | 46902 | |
| SMITH, ANTHONY J | | 58 GERALDINE PKWY | | | | ROCHESTER | NY | 14624 | |
| SMITH, ARIK J | | 4173 W LAKECRESS DR | | | | SAGINAW | MI | 48603 | |
| SMITH, BENEDICT K | | 312 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SMITH, BOBBIE | | 309 W HAMILTON | | | | FLINT | MI | 48503 | |
| SMITH, BRADLEY A | | 853 DULCE TIERRA DR | | | | EL PASO | TX | 79912 | |
| SMITH, BRANDON | | 4224 7 ALPENHORN DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| SMITH, BRANDON | | 761 S 300 W | | | | KOKOMO | IN | 46902 | |
| SMITH, BRENT A | | 2219 CRYSTAL DR | | | | ROCHESTER HLS | MI | 48309 | |
| SMITH, BRENTON | | MC481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| SMITH, BRIAN D | | 1188 MACEDON CTR RD | | | | MACEDON | NY | 14502 | |
| SMITH, BRIAN D | | 6315 JENNIFER CT | | | | CLARENCE CENTER | NY | 14032 | |
| SMITH, BRUCE W | | 3935 E 100 NORTH | | | | KOKOMO | IN | 46901 | |
| SMITH, CARLTON O | | 54 WILTON TERRACE | | | | ROCHESTER | NY | 14619 | |
| SMITH, CARMELLA M | | 182 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| SMITH, CRAIG | | 1151 S LEWIS ST | | | | KOKOMO | IN | 46902 | |
| SMITH, CRAIG D | | 1174 PENFIELD CTR RD | | | | PENFIELD | NY | 14526-9724 | |
| SMITH, DANNY | | 266 ONTARIO ST | | | | LOCKPORT | NY | 14094 | |
| SMITH, DARRIN | | 4440 LOUISE ST | | | | SAGINAW | MI | 48603 | |
| SMITH, DAVID | | 10367 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415 | |
| SMITH, DAVID | | 3535 COLE LN | | | | BAY CITY | MI | 48706 | |
| SMITH, DAVID | | 6245 LAPEER RD | | | | BURTON | MI | 48509 | |
| SMITH, DAVID A | | 1248 LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| SMITH, DAVID A | | 2077 EAST 100 NORTH | | | | KOKOMO | IN | 46901 | |
| SMITH, DAVID M | | 8977 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032 | |
| SMITH, DENISE GERALYN | | 3601 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| SMITH, DENISE L | | 7889 INDIAN TRAIL | | | | POLAND | OH | 44514 | |
| SMITH, DEWAYNE | | 5057 W 250 N | | | | MARION | IN | 46952 | |
| SMITH, DIANA | | 907 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| SMITH, DIANE E | | 19 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| SMITH, DONALD G | | 6105 N VASSAR | | | | FLINT | MI | 48506 | |
| SMITH, DONALD J | | 6173 WHITCOMB DR | | | | SAGINAW | MI | 48603 | |
| SMITH, DONALD L | | 18735 ASHEVILLE HWY | | | | CAMPOBELLO | SC | 29322 | |
| SMITH, DOUGLAS | | 2758 OLIVIA ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| SMITH, DOUGLAS | | 5708 OAK LN | | | | LOCKPORT | NY | 14094 | |
| SMITH, ERIC L | | 4045 MAPLE WOODS DR WEST | | | | SAGINAW | MI | 48603 | |
| SMITH, EVELYN | | 137 REGENT ST | | | | YOUNGSTOWN | OH | 44507 | |
| SMITH, EVERETT GROUP LTD | | 800 N MARSHALL ST | | | | MILWAUKEE | WI | 53202-3911 | |
| SMITH, FREDDY | | 15859 LAPINGTON RD | | | | ATHENS | AL | 35614 | |
| SMITH, GARRY A | | 2102 OLDS DR | | | | KOKOMO | IN | 46902 | |
| SMITH, GREGORY R | | 1791 WEST CREEK RD | | | | BURT | NY | 14028 | |
| SMITH, GUY D | | 4195 W BROOKSTONE DR | | | | SAGINAW | MI | 48603 | |
| SMITH, IRIS Y | | 260 LAURETTA LN | | | | HUBBARD | OH | 44425 | |
| SMITH, JAMES | | 156 MILTON ST | | | | ROCHESTER | NY | 14619 | |
| SMITH, JAMES | | 2445 VEAN ST | | | | SAGINAW | MI | 48603 | |
| SMITH, JAMES C | | 30765 CEDAR CREEK DR | | | | FARMINGTON HILLS | MI | 48336 | |
| SMITH, JAMIE LYN | | 220 DELLWOOD RD | | | | AMHERST | NY | 14226 | |
| SMITH, JASON | | 4025 LENNON RD | | | | FLINT | MI | 48507 | |
| SMITH, JEANE M | | 455 N HOSPITAL RD | | | | WATERFORD | MI | 48327 | |
| SMITH, JEFF | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SMITH, JEFFREY J | | 6831 PASATIEMPO CR | | | | EL PASO | TX | 79912 | |
| SMITH, JERRY | | 27437 ED RAY RD | | | | ATHENS | AL | 35613 | |
| SMITH, JOHN | | PO BOX 64121 | | | | ROCHESTER | NY | 14624 | |
| SMITH, JOSHUA J | | 2130 NORTH CT ST | | | | LOGANSPORT | IN | 46947 | |
| SMITH, KATHLEEN | | 42 MORRIS AVE | | | | BRISTOL | CT | 06010 | |
| SMITH, KENNETH | | 5865 WEST ST | | | | SANBORN | NY | 14132 | |
| SMITH, KEVIN F | | 1790 MILFORD ST | | | | CARMEL | IN | 46032 | |
| SMITH, KEVIN R | | 707 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| SMITH, LAIRD R | | 10 SIBLEYVILLE LN | | | | HONEOYE FALLS | NY | 14472 | |
| SMITH, LARRY G | | 5240 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208 | |
| SMITH, LATOYA | | 131 RAULSTON DR | | | | JACKSON | MS | 39272 | |
| SMITH, LEE A | | 4940 S CO RD 920 W | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, LEQON | | 105 CHERRY BARK WAY | | | | PEARL | MS | 39208 | |
| SMITH, LIZA | | 5669 HEARD ST | | | | JACKSON | MS | 39206 | |
| SMITH, MARIA | | 1892 PARKCREST DR SW NO 3 | | | | WYOMING | MI | 49519 | |
| SMITH, MARK | | 3204 NE 49TH AVE | | | | PORTLAND | OR | 97213 | |
| SMITH, MARK W | | 501 REGENCY | | | | EL PASO | TX | 79912 | |
| SMITH, MARLENE L | | 17124 FELTON DR | | | | ATHENS | AL | 35611 | |
| SMITH, MATTHEW ROBERT | | 14195 AUTUMN WOODS DR | | | | WESTFIELD | IN | 46074 | |
| SMITH, MICHAEL | | 160 MAGEE AVE | | | | ROCHESTER | NY | 14613 | |
| SMITH, MICHAEL | | 908 MT OLIVE RD | | | | BOGUE CHITTO | MS | 39629 | |
| SMITH, MICHELLE | | 4264 HWY 550 | | | | UNION CHURCH | MS | 39668 | |
| SMITH, MOLLY MULFLUR | | 5230 LAKE POINT DR | | | | CARMEL | IN | 46033 | |
| SMITH, PATRICIA | | 407 S ARMSTRONG | | | | KOKOMO | IN | 46901 | |
| SMITH, PATRICIA F | | 5221 DISCOVERY DR S E | | | | KENTWOOD | MI | 49508 | |
| SMITH, PATRICK | | 110 DESALES CIR | | | | LOCKPORT | NY | 14094 | |
| SMITH, PAUL B | | 11145 DETWILER RD | | | | COLUMBIANA | OH | 44408 | |
| SMITH, PHILIP | | 6820 MINNICK RAOD | | | | LOCKPORT | NY | 14094 | |
| SMITH, RANDALL K | | 2536 FIVE POINTS HARTFOR | D RD | | | FOWLER | OH | 44418 | |
| SMITH, RHONDA | | 131 S 2ND ST | | | | MIAMISBURG | OH | 45342 | |
| SMITH, RICHARD | | 19 HIGHLAND DR | | | | LOCKPORT | NY | 14094 | |
| SMITH, RICHARD W | | 3601 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| SMITH, ROBERT B | | 2934 S 800 E RD | | | | GREENTOWN | IN | 46936 | |
| SMITH, RODERICK | | 30 RESOLUTE ST | | | | ROCHESTER | NY | 14621 | |
| SMITH, ROGER | | 1172 CRAWFORD BTM | | | | SOMERVILLE | AL | 35670 | |
| SMITH, ROGER | | 3721 S PARK RD | | | | KOKOMO | IN | 46902 | |
| SMITH, RONALD | | 3850 GRANT AVE | | | | BEAVERCREEK | OH | 45431 | |
| SMITH, SAMUEL | | 1261 HWY 144 | | | | RUSSELLVILLE | AL | 35654 | |
| SMITH, SANDRA | | 2785 FURRS MILL DR | | | | WESSON | MS | 39191 | |
| SMITH, SCOTT R | | 23351 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080 | |
| SMITH, SHANNON L | | 10096 SONORA DR | | | | FENTON | MI | 48430 | |
| SMITH, SHARON LILLITH | | 30712 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SMITH, STANLEY | | 29798 WOOLEY SPRINGS RD | | | | TONEY | AL | 35773 | |
| SMITH, STEPHANIE | | 3062 MALDEN PL | | | | SAGINAW | MI | 48602 | |
| SMITH, STEVEN KENT | | 2920 BURTON DR | | | | KOKOMO | IN | 46902 | |
| SMITH, STEVEN P | | 224 LEERIE DR | | | | ROCHESTER | NY | 14612 | |
| SMITH, STEVEN W | | 305 E MANOR DR | | | | SPRINGBORO | OH | 45066 | |
| SMITH, TAKEA | | 213 SANDHURST DR | | | | DAYTON | OH | 45405 | |
| SMITH, TERESA | | 4401 REDMOND DR 21 106 | | | | LONGMONT | CO | 80503 | |
| SMITH, TERRENCE D | | 3932 SEQUIN DR | | | | BAY CITY | MI | 48706 | |
| SMITH, TERRY | | 7450 10 MILE | | | | ROCKFORD | MI | 49341 | |
| SMITH, THEORA | | 514 VANZIE ST NE | | | | BROOKHAVEN | MS | 39601 | |
| SMITH, THOMAS | | 1127 DUNKIRK ST | | | | MT MORRIS | MI | 48458 | |
| SMITH, TIMOTHY | | 1404 W TATE ST | | | | KOKOMO | IN | 46901 | |
| SMITH, TIMOTHY | | 415 HART ST | | | | ESSEXVILLE | MI | 48732 | |
| SMITH, TIMOTHY R | | 728 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 | |
| SMITH, WENDY | | 0 11679 8TH AVE | | | | GRAND RAPIDS | MI | 49543 | |
| SMITH, WHITNEY | | 717 S WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| SMITH, WILLIAM | | 10017 CARDWELL ST | | | | LIVONIA | MI | 48150 | |
| SMITH, WILLIAM | | PO BOX 141 | | | | LOCKPORT | NY | 14095 | |
| SMITHER HENRY C ROOFING CO | | 6850 E 32ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| SMITHERS JAMES | | PO BOX 2118 | | | | MUSCLE SHOALS | AL | 35662-2118 | |
| SMITHERS MARY L | | 3241 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 | |
| SMITHERS ROBERT | | 6391 CEDAR HILL DR | | | | HAMILTON | OH | 45011-8300 | |
| SMITHERS ROBERT E | | 1755 LEFTWICH RD 1 | | | | BAD AXE | MI | 48413-9776 | |
| SMITHERS SCIENTIFIC SERVICES | | INC | 425 W MARKET ST | | | AKRON | OH | 44303 | |
| SMITHERS SCIENTIFIC SERVICES | | 1150 N FREEDOM AT RT 14 & 88 | | | | RAVENNA | OH | 44266 | |
| SMITHERS SCIENTIFIC SERVICES | | HOCHSCHWENDER & ASSOCIATES DIV | 425 W MARKET ST | | | AKRON | OH | 44303 | |
| SMITHERS, CHARLES | | 1201 S 25TH ST | | | | SAGINAW | MI | 48602 | |
| SMITHGALL & ASSOCIATES INC | | IMAGE LABS INTERNATIONAL | 151 EVERGREEN DR STE G | | | BOZEMAN | MT | 59715 | |
| SMITHINGELL DANIEL G | | 1219 RAMSGATE | | | | FLINT | MI | 48532-0000 | |
| SMITHKLINE BEECHAM CLINICAL LA | | 1777 MONTREAL CIR | | | | TUCKER | GA | 30084 | |
| SMITHKLINE BEECHAM CLINICAL LA | | 3500 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406 | |
| SMITHKLINE BEECHAM CLINICAL LA | | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1533 | |
| SMITHKLINE BEECHAM CLINICAL LA | | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-153 | |
| SMITHKLINE BEECHAM CORPORATION | | 400 EGYPT RD | | | | NORRISTOWN | PA | 19403 | |
| SMITHKLINE BEECHAM CORPORATION | | SMITH KLINE & FRENCH LABORATOR | ONE FRANKLIN PLAZA | | | PHILADELPHIA | PA | 19102-1225 | |
| SMITHKLINE BEECHAM CORPORATION | | SMITHKLINE BEECHAM CLINICAL LA | 11636 ADMINISTRATION DR | | | SAINT LOUIS | MO | 63146-3534 | |
| SMITHS AEROSPACE | | 3290 PATTERSON AVE | | | | GRAND RAPIDS | MI | 49512-1991 | |
| SMITHS AEROSPACE INC | | ELECTRONIC SYSTEM LI | 1000 MACARTHUR MEMORIAL HWY | PO BOX 1000 | | BOHEMIA | NY | 11716-0999 | |
| SMITHS AEROSPACE INC | MICHAEL TURNBILL | 740 E NATIONAL RD | | | | VANDALIA | OH | 45377 | |
| SMITHS ENTERPRISES INC | | 1124 DILTS ST | | | | CHESTERFIELD | IN | 46017 | |
| SMITHS ENTERPRISES INC | | PO BOX 610 | | | | ANDERSON | IN | 46015 | |
| SMITHS ENTERPRISES INC | | REVERSIBLE ROLLERS | 1124 DILTS ST | | | CHESTERFIELD | IN | 46017 | |
| SMITHSON LENORA A | | 4117 FLEETWOOD DR | | | | DAYTON | OH | 45416-2133 | |
| SMITHSON RACHEL | | 45728 W PEBBLE CREEK | APT 12 | | | SHELBY TOWNSHIP | MI | 48317 | |
| SMITHSON STACE J | | 9053 TWIN OAKS COURT | | | | FLUSHING | MI | 48433-1189 | |
| SMITHSON, RACHEL A | | 200 RALEIGH | | | | AUBURN HILLS | MI | 48326 | |
| SMITHWAY TRANSPORTATION | | BROKERAGE INC | PO BOX 404 | | | FORT DODGE | IA | 50501 | |
| SMITHYMAN & ZAKOURA CHARTERED | | 7400 W 110TH ST | 750 COMMERCE PLAZA II | | | OVERLAND PK | KS | 66210-2346 | |
| SMITHYMAN & ZAKOURA CHARTERED | | 7400 W 110TH ST | 750 COMMERCE PLAZA II | | | OVERLAND PK | KS | 66210-2346 | |
| SMITLEY BRAD | | 9866 S 150 W | | | | BUNKER HILL | IN | 46914 | |
| SMITLEY GEORGE | | 5785 RICARDO DR | | | | GALLOWAY | OH | 43119-9309 | |
| SMITLEY, BRAD EUGENE | | 12194 S 200 W | | | | KOKOMO | IN | 46901 | |
| SMITS CHRISTOPHER | | 506 N LINE ST | | | | CHESANING | MI | 48616 | |
| SMITS GUNARS P | | 3293 FERGUS RD | | | | BURT | MI | 48417-9615 | |
| SMITS LARRY | | 4249 IVES FARM LN NE | | | | CEDAR SPRINGS | MI | 49319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITS MARCIA | | 4249 IVES FARM LN NE | | | | CEDAR SPRINGS | MI | 49319 | |
| SMITTICK JAMES LAURA | | 3179 MISTY MORNING | | | | FLUSHING | MI | 48433 | |
| SMK CORPORATION | | 6 5 5 TOGOSHI | | | | SHINAGAWA KU | 13 | 1420041 | JP |
| SMK ELECTRONICS | | 399 KNOLLWOOD RD STE 103 | | | | WHITE PLAINS | NY | 10603-190 | |
| SMK ELECTRONICS CORP | | 1055 TIERRA DEL REY | | | | CHULA VISTA | CA | 91910 | |
| SMK ELECTRONICS CORP EFT | | ADDR CHG 10 27 99 | 1055 TIERRA DEL REY | | | CHULA VISTA | CA | 91910 | |
| SMK ELECTRONICS CORP USA | | 1055 TIERRA DEL REY | | | | CHULA VISTA | CA | 91910 | |
| SMK ELECTRONICS CORPORATION USA | | 399 KNOLLWOOD RD STE 103 | | | | WHITE PLAINS | NY | 10603-1900 | |
| SMK SYSTEME METALL KUNSTSTOFF | | GMBH & CO | SCHULSTR 27 31 | FILDERSTANDT | | D 70794 | | | GERMANY |
| SMK SYSTEME METALL KUNSTSTOFF GMBH AND CO | | SCHULSTR 27 31 | FILDERSTANDT | | | D 70794 GERMANY | | | GERMANY |
| SMK SYSTEME METALL KUNSTSTOFFE | | SCHABER HERMANN | PLATTENHARDT SCHULSTR 27-31 | | | FILDERSTADT | | 70794 | GERMANY |
| SMK SYSTEME METALL KUNSTSTOFFE | | SCHABER HERMANN | SCHULSTR 27-29 | | | FILDERSTADT | | 70794 | GERMANY |
| SMK SYSTEME METALL KUNSTSTOFFE GMBH | | SCHULSTR 27 29 | | | | FILDERSTADT | BW | 70794 | DE |
| SMOAK RICHARD | | 103 W FIFTH ST | PO BOX 1006 | | | PANAMA CITY | FL | 32402-1006 | |
| SMOCK & SCHONTHALER INDUSTRIAL | | 2320 WARFEL AVE | | | | ERIE | PA | 16503 | |
| SMOCK & SCHONTHALER INDUSTRIAL | | INSULATION SALES INC | 2320 WARFEL AVE | | | ERIE | PA | 16503 | |
| SMOCK AND SCHONTHALER | STEVE SMOCK | 2320 WARFEL AVE | | | | ERIE | PA | 16503 | |
| SMOCK AND SCHONTHALER INDUSTRIAL INSULATION SALES INC | | 2320 WARFEL AVE | | | | ERIE | PA | 16503 | |
| SMOCK MATERIAL HANDLING CO | | 3420 PK DAVIS CIR | | | | INDIANAPOLIS | IN | 46235 | |
| SMOCK MATERIAL HANDLING CO INC | | 3420 PK DAVIS CIR | | | | INDIANAPOLIS | IN | 46236 | |
| SMODLEY HEIDI | | 211 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| SMOES JACK | | 290 HENRY ST | | | | COOPERSVILLE | MI | 49404 | |
| SMOES, JACK A | | 290 HENRY ST | | | | COOPERSVILLE | MI | 49404 | |
| SMOKEETER SALES & SERVICE | | 3.828E+008 | 6440 E FULTON | | | ADA | MI | 49301 | |
| SMOKEETER SALES & SERVICE | | 6440 E FULTON | | | | ADA | MI | 49301 | |
| SMOKEETER SALES & SERVICE DBA AIR QUALITY SPECIALISTS | | 6440 E FULTON | | | | ADA | MI | 49301 | |
| SMOKEETER SALES & SVCS OF WEST | | AIR QUALITY SPECIALISTS | 6440 E FULTON ST | | | ADA | MI | 49301 | |
| SMOKOSKA STANLEY | | 5237 OLD COVE | | | | CLARKSTON | MI | 48346-3822 | |
| SMOKOSKA, STANLEY L | | 5237 OLD COVE | | | | CLARKSTON | MI | 48346-3822 | |
| SMOLENSKI GERALD | | 115 HOMECREST AVE | | | | TRENTON | NJ | 08638 | |
| SMOLENSKY MICHAEL J ENTERPRI | | KEARNY SHEET METAL WORKS | 579 DAVIS AVE | | | KEARNY | NJ | 07032 | |
| SMOLENSKY MICHAEL J ENTERPRIS | | KEARNY SHEET METAL WORKS | 579 DAVIS AVE | | | KEARNY | NJ | 07032 | |
| SMOLIK LILLIE | C/O COLE COLE & EASLEY PC | REX L EASLEY JR | 302 WEST FORREST ST | PO DRAWER 510 | | VICTORIA | TX | 77902-0510 | |
| SMOLIK LILLIE | REX L EASLEY JR ESQ | COLE COLE & EASLEY PC | 302 WEST FORREST ST | PO DRAWER 510 | | VICTORIA | TX | 77902-0519 | |
| SMOLINSKI DOUGLAS | | 260 S MANITOU | | | | CLAWSON | MI | 48017 | |
| SMOLINSKI, DOUGLAS A | | 260 S MANITOU | | | | CLAWSON | MI | 48017 | |
| SMOLINSKY STEVE | | 5040 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514 | |
| SMOLINSKY, MARC | | 525 PARK AVE | | | | GIRARD | OH | 44420 | |
| SMOLL ERIC J | | 17198 UPLAND AVE | | | | FONTANA | CA | 92335 | |
| SMOOT COMPANY | | C/O OSBORN EQUIPMENT SALES | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| SMOOT DONALD | | 1315 W STATE | | | | SPRINGFIELD | OH | 45505 | |
| SMOOT LARRY | | 503 S WASHINGTON | | | | KOKOMO | IN | 46901 | |
| SMOOT, LARRY A | | 503 S WASHINGTON | | | | KOKOMO | IN | 46901 | |
| SMOOTH MOVES | | 22875 PATMORE | | | | CLINTON TWP | MI | 48036 | |
| SMOOTH ON INC | | 2000 ST JOHN ST | | | | EASTON | PA | 18042 | |
| SMOTHERS JAMES | | 11674 PLAZA DR | | | | CLIO | MI | 48423 | |
| SMOTHERS JERRY A | | 13601 E 296TH ST | | | | ATLANTA | IN | 46031-9740 | |
| SMOTRYSKI EDWARD | | RD 3 BOX 116 | ERHARDT RD | | | DALTON | PA | 18414 | |
| SMP AUTOMOTIVE PRODUCTS INC | LARRY SCHULZ | 760 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| SMPTE | | 595 WEST HARTSDALE AVE | | | | WHITE PLAINS | NY | 10607 | |
| SMR RESEARCH CORP | | LINCOLN PLAZA 382 RTE 46 | | | | BUDD LAKE | NJ | 07828 | |
| SMS DEMAG INC | | 100 SANDUSKY ST | | | | PITTSBURGH | PA | 15212 | |
| SMS DEMAG INC | | PO BOX 640671 | ATT ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15284-0671 | |
| SMS GMBH SENSORS GMBH | | SMART MICROWAVE SENSORS | MITTELWEG 7 38106 | | | BRAUNSCHWEIG | | | GERMANY |
| SMS GROUP | | 1089 FAIRINGTON DR | | | | SIDNEY | OH | 45365-8130 | |
| SMS HOLDING CO INC | | 800 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| SMS HOLDING CO INC | | 800 N HAMILTON ST | | | | SAGINAW | MI | 48602-4354 | |
| SMS MEER SERVICE INC | | 210 W KENSINGER DR STE 300 | | | | CRANBERRY TOWNSHIP | PA | 16066-3435 | |
| SMSC NA AUTOMOTIVE LLC | | STE 100 | | | | AUSTIN | TX | 78746-6446 | |
| SMSG, LLC | | 1600 EXECUTIVE DR | | | | JACKSON | MI | 49203-3469 | |
| SMT LLC | | 2768 GOLFVIEW DR | | | | NAPERVILLE | IL | 60563 | |
| SMT RESEARCH INC | | 37575 N HWY 59 | | | | LAKEVILLA | IL | 60046 | |
| SMT RESEARCH INC | NICOLE JORGENSEN | 37575 N HWY 59 | | | | LAKE VILLA | IL | 60046 | |
| SMT TOOLS, LLC | STEVE COSTELLO | PO BOX 90 | | | | LAKE HOPATCONG | NJ | 07849 | |
| SMTC CORP | | DEFIANCE STS | 5859 EXECUTIVE DR E | | | WESTLAND | MI | 48185 | |
| SMTC CORPORATION EFT | | 1960 RING DR | | | | TROY | MI | 48083 | |
| SMULLEN A | | 1 ELTHAM WALK | WIDNES | | | CHESHIRE | | WA8 3RX | UNITED KINGDOM |
| SMULLEN ANNE | | 1 ELTHAM WALK | | | | WIDNES | | WA8 3RX | UNITED KINGDOM |
| SMULLEN TW | | 13 CHURCH WAY | KIRKBY | | | LIVERPOOL | | L32 1TQ | UNITED KINGDOM |
| SMURFIT CARTON Y PAPEL DE EFT | | FULTON 925 PARQUE IND BERMUDEZ | 32470 CIUDAD JUAREZ CHIH | | | | | | MEXICO |
| SMURFIT CARTON Y PAPEL DE EFT MEXICO SA DE CV | | FULTON 925 PARQUE IND BERMUDEZ | CD JUAREZ CHIH CP 32470 | | | | | | MEXICO |
| SMURFIT CARTON Y PAPEL DE MEXI | | FULTON 925 | COL PARQUE INDUSTRIAL BERMUDEZ | | | CD JUAREZ | | 32470 | MEXICO |
| SMURFIT STONE CONTAINER | | CORPORATION | PO BOX 151 ROUTE 6 & | YOUNGS RD | | JOLIET | IL | 60434 | |
| SMURFIT STONE CONTAINER | LINDA GUILLEN | 6968 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| SMURFIT STONE CONTAINER CORP | | 150 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| SMURFIT STONE CONTAINER CORP | | 975 N FREEDOM | | | | RAVENNA | OH | 44266 | |
| SMURFIT STONE CONTAINER CORP | | CORRUGATED CONTAINER DIV | ROUTE 6 & YOUNGS RD | | | JOLIET | IL | 60431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMURFIT STONE CONTAINER CORP | | JEFFERSON SMURFIT CONTAINER DI | 804 HAZLETT | | | ANDERSON | IN | 46016 | |
| SMURFIT STONE CONTAINER CORP | | RR 6 | | | | | IL | 60404-9806 | |
| SMURFIT STONE CONTAINER CORP | BARRY ROBERTS | 45 INDUSTRIAL DR | | | | EAST LONGMEADOW | MA | 01028 | |
| SMURFIT STONE CONTAINER CORPORATION | ATTN CREDIT DEPARTMENT | PO BOX 2276 | | | | ALTON | IL | 62002 | |
| SMUSZ EDWARD | | 699 BURDIC | | | | HUBBARD | OH | 44425 | |
| SMUTNY DALE | | 3388 42ND ST | | | | CANFIELD | OH | 44406 | |
| SMUTNY, DALE J | | 3388 42ND ST | | | | CANFIELD | OH | 44406 | |
| SMW AUTOBLOCK CORP | | 285 EGIDI DR | | | | WHEELING | IL | 60090 | |
| SMW AUTOBLOCK CORPORATION | | 285 EGIDI DR | | | | WHEELING | IL | 60090 | |
| SMW AUTOMOTIVE CORP | | 12700 STEPHENS RD | | | | WARREN | MI | 48089 | |
| SMW AUTOMOTIVE CORPORATION | | 2005 PETIT ST | | | | PORT HURON | MI | 48060-6433 | |
| SMW SYSTEMS INC | | PO BOX 3508 | 9828 SOUTH ARLEE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| SMYCZYNSKI, JASSEN C | | 1511 W CARPENTER ST | | | | MIDLAND | MI | 48640 | |
| SMYDRA DAVID | | 3301 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| SMYER CANDICE | | 6789 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SMYER, CANDICE S | | 6789 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SMYERS EDWARD | | 11208 PUTNAM RD | | | | UNION | OH | 45322 | |
| SMYERS JERALD | | 4415 FRANK DELLINGER LN | | | | MAIDEN | NC | 28650-9461 | |
| SMYERS TERRI | | 4415 FRANK DELLINGER LN | | | | MAIDEN | NC | 28650-9461 | |
| SMYLOR MONICA | | G 6440 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| SMYSER JAY M | | 440 N WABASH AVE STE 5006 | | | | CHICAGO | IL | 60611 | |
| SMYTH AUTOMOTIVE INC BDC & THERM | | 4275 MOUNT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244-2319 | |
| SMYTH AUTOMOTIVE INC PLANT | | 4275 MOUNT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244-2319 | |
| SMYTH CARLISS | | 21 SO ALDER ST | | | | DAYTON | OH | 45417 | |
| SMYTH GEORGE | | 3 GILMORE DR | | | | CHEEKTOWAGA | NY | 14225-1511 | |
| SMYTHE BUICK INC | | 441 WHISKEY HILL RD | | | | WOODSIDE | CA | 94062 | |
| SMYTHE FAMILY LTD PARTNERSHIP | | 441 WHISKEY HILL RD | | | | WOODSIDE | CA | 94062 | |
| SMYTHE FAMILY LTD PARTNERSHIP | | FMLY SMYTHE FAMILY LP | 441 WHISKEY HILL RD | CHG PER DC 2 28 02 CP | | WOODSIDE | CA | 94062 | |
| SMYTHE, CHAD | | 151 HUFFER RD | | | | HILTON | NY | 14468 | |
| SNACKI THERESA E | | 1089 LAKE RD EAST FRK | | | | HAMLIN | NY | 14464-9325 | |
| SNACKI WALTER M | | 1089 LAKE RD EFORK | | | | HAMLIN | NY | 14464-0000 | |
| SNAP ON INC | | SNAP ON TOOLS | 201 ORCHARD PK RD | | | MANSFIELD | OH | 44904 | |
| SNAP ACTION INC | | 1260 ROUTE 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| SNAP ACTION INC | | 1260 ROUTE 22 WEST | | | | MOUNTAINSIDE | NJ | 07092 | |
| SNAP ON EASTERN REPAIR | | HEATHERWOOD INDUSTRIAL PK | 6320 FLANK DR | | | HARRISBURG | PA | 17112-2798 | |
| SNAP ON INC | | 150 LAWRENCE BELL DR STE 110 | | | | BUFFALO | NY | 14221-8408 | |
| SNAP ON INC | | 21755 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| SNAP ON INC | | 2929 PACIFIC DR | | | | NORCROSS | GA | 30071 | |
| SNAP ON INC | | 4317 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73108 | |
| SNAP ON INC | | BOSTON BRANCH | 91 CEDAR ST | | | MILFORD | MA | 01757 | |
| SNAP ON INC | | CHICAGO BRANCH | 16524 S KILBOURN AVE | | | OAK FOREST | IL | 60452 | |
| SNAP ON INC | | MAQUILA SALES | 1405 AVE T | | | GRAND PRAIRIE | TX | 75050-1234 | |
| SNAP ON INC | | NEWARK BRANCH | 302 ROUTE 46 EAST | | | FAIRFIELD | NJ | 070042429 | |
| SNAP ON INC | | SNAP ON INDUSTRIAL | 10801 CORPORATE DR | | | PLEASANT PRAIRIE | WI | 53158-1603 | |
| SNAP ON INC | | SNAP ON INDUSTRIAL | 250 HALDALE DR | | | CARMEL | IN | 46032 | |
| SNAP ON INC | | SNAP ON INDUSTRIAL | 3011 STATE RTE 176 | | | CRYSTAL LAKE | IL | 60014 | |
| SNAP ON INC | | SNAP ON TECHNICAL TRAINING SYS | 3011 STATE RTE 176 | | | CRYSTAL LAKE | IL | 60014 | |
| SNAP ON INC | | SNAP ON TOOLS | 16555 W LINCOLN AVE | | | NEW BERLIN | WI | 53151-2851 | |
| SNAP ON INC | | SNAP ON TOOLS | 2333 E WALTON | | | AUBURN HILLS | MI | 48326 | |
| SNAP ON INC | | SNAP ON TOOLS 72 | 16630 S BROADWAY | | | GARDENA | CA | 90248 | |
| SNAP ON INC | | SNAP ON TOOLS CO | 6573-A COCHRAN RD | | | SOLON | OH | 44139 | |
| SNAP ON INC | | SUN ELECTRIC DIV | 3011 E RTE 176 | | | CRYSTAL LAKE | IL | 60014 | |
| SNAP ON INC | HAZEL A 214573 | PO BOX 9004 | | | | CRYSTAL LAKE | IL | 60039 | |
| SNAP ON INC | ORDER ENTRY | CUSTOMER ACCOUNT 214573 52 | 3011 EAST ROUTE 176 | | | CRYSTAL LAKE | IL | 60014 | |
| SNAP ON INC KOK | CUSTOMER SERVIC | 3011 EAST ROUTE 176 | | | | CRYSTAL LAKE | IL | 60014 | |
| SNAP ON INCORPORATED | | 2801 80TH ST | | | | KENOSHA | WI | 53143-5656 | |
| SNAP ON INDUSTRIAL | | 16555 W LINCOLN AVE | PO BOX 510056 | | | NEW BERLIN | WI | 53151 | |
| SNAP ON INDUSTRIAL | | 21755 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| SNAP ON INDUSTRIAL | FERN DUFFY | FRMLY SNAP ON TOOLS RCSC | PO BOX 9004 | | | CRYSTAL LAKE | IL | 60039 | |
| SNAP ON INDUSTRIAL | JIM DENTON | IND. CUSTOMER SERVICE CTR | PO BOX 9004 | | | CRYSTAL LAKE | IL | 60039 | |
| SNAP ON INDUSTRIAL | RANDY WHITE | 21755 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| SNAP ON INDUSTRIAL A DIVISION OF IDSC HOLDINGS LLC | SNAP ON INDUSTRIAL A DIVISION OF IDSC HOLDINGS LLC | IDSC HOLDINGS LLC | 2801 80TH ST | PO BOX 1410 | | KENOSHA | WI | 53141-1410 | |
| SNAP ON INDUSTRIAL  EFT | | 21755 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| SNAP ON INDUSTRIAL A DIVISION OF IDSC HOLDINGS LLC | IDSC HOLDINGS LLC | 2801 80TH ST | PO BOX 1410 | | | KENOSHA | WI | 53141-1410 | |
| SNAP ON INDUSTRIAL EFT | | SNAP ON TOOLS CORP | 2929 PACIFIC DR | | | NORCROSS | GA | 30091-6900 | |
| SNAP ON TOOL | DALE STAHL | P.O BOX 9004 | CUST ACCT 214573 | | | CRYSTAL LAKE | IL | 60039 | |
| SNAP ON TOOLS | | 1810 UNDERWOOD BLVD | | | | RIVERSIDE | NJ | 08075 | |
| SNAP ON TOOLS | | PO BOX 535249 | | | | GRAND PRAIRIE | TX | 75053 | |
| SNAP ON TOOLS | | PO BOX 9004 | | | | CRYSTAL LAKE | IL | 60039 | |
| SNAP ON TOOLS CO LLC | | 3011 STATE ROUTE 176 | | | | CRYSTAL LAKE | IL | 60014-2256 | |
| SNAP ON TOOLS CO LLC | | SNAP ON TOOLS | 3011 EAST RTE 176 | | | CRYSTAL LAKE | IL | 60014 | |
| SNAP ON TOOLS CORP | | 4635 44TH ST STE C190 | | | | KENTWOOD | MI | 49512-4014 | |
| SNAP ON TOOLS CORP | | 6180 AMERICAN RD | | | | TOLEDO | OH | 43612-3958 | |
| SNAP ON TOOLS CORP | | OLD ROUTE 6 | | | | BREWSTER | NY | 10509 | |
| SNAP ON TOOLS CORP | LINDA X5523 CREDITS | 2801 80TH ST | PO BOX 1410 | | | KENOSHA | WI | 53141-1410 | |
| SNAP ON TOOLS CORP  EFT | | BOSTON RCSC | 91 CEDAR ST | | | MILFORD | MA | 01757 | |
| SNAP ON TOOLS CORP  EFT | | DALLAS RCSC | PO BOX 535249 | | | GRAND PRAIRIE | TX | 75053-5249 | |
| SNAP ON TOOLS CORP EFT | | DALLAS RCSC | 1405 AVE T | | | GRAND PRAIRIE | TX | 75050 | |
| SNAP ON TOOLS CORPORATION | | REMOVE EFT 11 5 | 91 CEDAR ST | NTE 9911051051052 | | MILFORD | MA | 01757 | |
| SNAP ON TOOLS INTERNATIONAL | | 2801 80TH ST | | | | KENOSHA | IL | 53143 | |
| SNAP ON TOOLS SPECIAL PRODUCTS | JACKIE SALAS | 2425 WEST VINEYARD AVE | | | | ESCIONDITO | CA | 92029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SNAP ON TRAINING SOL | LENORA YANEZ | ATTN LENORA YANEZ | 420 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069-3 | |
| SNAP TITE INC | | 8325 HESSINGER RD | | | | ERIE | PA | 15609-4679 | |
| SNAP TITE OPERATIONS INC | | AUTOCLAVE ENGINEERS DIV | 8325 HESSINGER DR | | | ERIE | PA | 16509-4679 | |
| SNAPE JONATHAN | | 124 THIRD ST WEST | APT 508 | | | N VANCOUVER | BC | V7M 1E8 | |
| SNAPON | | 2801 80TH ST | PO BOX 1410 | | | KENOSHA | WI | 53141-1410 | |
| SNAPP INC | | 9300 SHELBYVILLE STE 300 | | | | LOUISVILLE | KY | 40222 | |
| SNAPTRON | ANN SHULTZ | 2468 E NINETH ST | | | | LOVELAND | CO | 80537 | |
| SNAPTRON INC | | 960 DIAMOND VALLEY DR | | | | WINDSOR | CO | 80550 | |
| SNAPTRON INC | ANNE SCHULZ | 960 DIAMOND VALLEY RD | | | | WINDSOR | CO | 80550 | |
| SNAVELY CHRISTOPHER | | 3222 N TWP RD 179 | | | | REPUBLIC | OH | 44867 | |
| SNAVELY RODNEY | | 9409 E TWP RD 138 | | | | REPUBLIC | OH | 44867 | |
| SNAVELY SAMUEL | | 8220 W OAKLAWN RD LOT 80 | | | | BILOXI | MS | 39532-7710 | |
| SNC KUSS | | GRAND GUELEN | | | | QUIMPER | | 29000 | FRANCE |
| SNC KUSS | | GRAND GUELEN | ROUTE DE ROSPORDEN ZI DU | | | QUIMPER | | 29000 | FRANCE |
| SNC KUSS | | ROUTE DE ROSPORDEN ZI DU | GRAND GUELEN | | | QUIMPER | | 29000 | FRANCE |
| SNEAD GRANT | | 119 DEETER DR | | | | CLAYTON | OH | 45315 | |
| SNEAD GRANT M | | 119 DEETER DR | | | | CLAYTON | OH | 45315-8829 | |
| SNEAD JAMES | | PO BOX 14730 | | | | SAGINAW | MI | 48601-0730 | |
| SNEAD STATE COMMUNITY COLLEGE | | BUSINESS OFFICE | P O DRAWER D | | | BOAZ | AL | 35957-0734 | |
| SNEAD STEVEN | | 2443 WHISPER DR | | | | MIAMISBURG | OH | 45342 | |
| SNEED DONALD R | | 2513 BENTLEY COURT | | | | EAST LANSING | MI | 48823-2972 | |
| SNEED JR GARLAND | | 3009 OKLAHOMA AVE | | | | FLINT | MI | 48506 | |
| SNEED KENNETH R | | 8315 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 | |
| SNEED LILA | | 3009 OKLAHOMA AVE | | | | FLINT | MI | 48506 | |
| SNEED ROBERT | | 1130 MAYWOOD ST NW | | | | WARREN | OH | 44485 | |
| SNEED ROBERT | | PO BOX 1043 | | | | WARREN | OH | 44482 | |
| SNEED THOMAS | | 402 ROYAL OAK DR | | | | CLINTON | MS | 39056 | |
| SNELL & WILMER LLP | | 1500 CITIBANK TOWER | 1 S CHURCH AVE | | | TUCSON | AZ | 85701-1612 | |
| SNELL & WILMER LLP | | 400 E VAN BUREN 10TH FL | | | | PHOENIX | AZ | 85004-0001 | |
| SNELL & WILMER LLP | | AD CHG PER GOI 3 31 05 AM | ONE ARIZONA CTR | 400 EAST VAN BUREN 10TH FL | | PHOENIX | AZ | 85004-0001 | |
| SNELL & WILMER LLP | | ADD CHG 11 97 7 2000 | 1920 MAIN ST STE 12000 | | | IRVINE | CA | 92614-7060 | |
| SNELL AND WILMER LLP | | 1920 MAIN ST STE 12000 | | | | IRVINE | CA | 92614-7060 | |
| SNELL AND WILMER LLP | | 400 E VAN BUREN 10TH FL | | | | PHOENIX | AZ | 85004-0001 | |
| SNELL AND WILMER LLP | | ONE ARIZONA CTR | 400 EAST VAN BUREN 10TH FL | | | PHOENIX | AZ | 85004-0001 | |
| SNELL AND WILMER LLP 1500 CITIBANK TOWER | | 1 S CHURCH AVE | | | | TUCSON | AZ | 85701-1612 | |
| SNELL BARBARA | | 6131 HUGH ST | | | | BURTON | MI | 48509 | |
| SNELL CONSTANCE L | | 30 HUMBER AVE | | | | BUFFALO | NY | 14215-3115 | |
| SNELL DARRELL | | 2299 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 | |
| SNELL DOROTHY | | 621 W MOTT AVE | | | | FLINT | MI | 48505-2637 | |
| SNELL INFRARED | | FRMLY SNELL JOHN & ASSOCIATE | PO BOX 6 | | | MONTPELIER | VT | 056010006 | |
| SNELL INFRARED | | PO BOX 6 | | | | MONTPELIER | VT | 056010006 | |
| SNELL INFRARED INC | | 100 STATE ST STE 200 | | | | MONTPELIER | VT | 05602 | |
| SNELL JACQUELINE | | 43 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094 | |
| SNELL K H | | 13 GREENBANK AVE | | | | LIVERPOOL | | L31 2JG | UNITED KINGDOM |
| SNELL LINDA F | | 8507 ARLINGTON RD | | | | BARKER | NY | 14012-9606 | |
| SNELL MARK | | 5605 E COACH DR APT A | | | | KETTERING | OH | 45440 | |
| SNELL STEVEN | | PO BOX 51 | | | | KIRKLIN | IN | 46050 | |
| SNELL TAMMY | | 521 S MAIN ST APT 5 | | | | ENGLEWOOD | OH | 45322 | |
| SNELLER PAMELA | | 6323 DAVISON RD | | | | BURTON | MI | 48509 | |
| SNELLER RONALD A | | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 | |
| SNELLGROSE JR. JEFFERY | | 7335 DURAND RD | | | | NEW LOTHROP | MI | 48460 | |
| SNELLGROVE VICKI | | 3 W WILKINSON AVE | | | | GADSDEN | AL | 35904-1448 | |
| SNELLING AMANDA L | | PO BOX 352 | | | | CATOOSA | OK | 74015 | |
| SNELLING MELISSA | | 410 BIRNEY | | | | ESSEXVILLE | MI | 48732 | |
| SNELLINGS BREARD SARTOR | | INABNETT & TRASCHER | PO BOX 2055 | | | MONROE | LA | 71207 | |
| SNELLINGS BREARD SARTOR INABNETT AND TRASCHER | | PO BOX 2055 | | | | MONROE | LA | 71207 | |
| SNELSON LEON | | 5042 JUDITH ANN | | | | FLINT | MI | 48504 | |
| SNI | BARRY ELMS | 10 STATE ST | | | | NEWBURYPORT | MA | 01950 | |
| SNIADECKI ROBERT P | | 303 TIMBER LN | | | | ANDERSON | IN | 46017-9693 | |
| SNICE | | 48 ROUTE DE NEUILLY | | | | NOISY LE GRAND | | 93160 | FRANCE |
| SNIDER CHARLES | | 8665 CENTRAL PL | | | | FREELAND | MI | 48623 | |
| SNIDER CHERYL | | 5619 S 850 E | | | | WALTON | IN | 46994 | |
| SNIDER CHRIS | | 2981 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 | |
| SNIDER CHRISTA | | 2981 WATERSTONE PL | | | | KOKOMO | IN | 46902 | |
| SNIDER GARY | | 2109 VAN OSS DR | | | | BEAVERCREEK | OH | 45431 | |
| SNIDER IGNASIA | | 8665 CENTRAL PL | | | | FREELAND | MI | 48623 | |
| SNIDER JOEL A | | PO BOX 1593 | | | | DAYTON | OH | 45401-1593 | |
| SNIDER JOHN A | | 965 PRENTICE RD NW | | | | WARREN | OH | 44481-9474 | |
| SNIDER LILY M | | 7167 E BRISTOL RD | | | | DAVISON | MI | 48423-2419 | |
| SNIDER MICHAEL | | 2560 WINDFLOWER RD E | | | | HILLARD | OH | 43026-9598 | |
| SNIDER MICHAEL | | 6526 PINERIDGE | | | | ENON | OH | 45323 | |
| SNIDER MICHAEL K | | 8115 LAHRING RD | | | | GAINES | MI | 48436 | |
| SNIDER, CHARLES E | | 8665 CENTRAL PL | | | | FREELAND | MI | 48623 | |
| SNIDER, CHERYL L | | 5619 S 850 E | | | | WALTON | IN | 46994 | |
| SNIDER, CHRIS R | | 7018 BLADSTONE RD | | | | NOBLESVILLE | IN | 46062 | |
| SNIDER, CHRISTA K | | 7018 BLADSTONE RD | | | | NOBLESVILLE | IN | 46062 | |
| SNIPES BENJAMIN | | 13130 PURITAS AVE APT 5 | | | | CLEVLAND | OH | 44135 | |
| SNIPES LAMORE | | 1333 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506-1108 | |
| SNK AMERICA | JANICE SEYLLER | 1800 HOWARD ST | | | | ELK GROVE | IL | 60007 | |
| SNM INDUSTRIES LLC | | 14427 NW 60TH AVE | | | | HIALEAH | FL | 33014 | |
| SNODDERLY JOHN | | 11427 E CABALLERO ST | | | | MESA | AZ | 85207-2329 | |
| SNODDERLY JOHN A | | 11427 E CABALLERO ST | | | | MESA | AZ | 85207-2329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SNODDY HARRY C | | 870 CO RD 53 | | | | ROGERSVILLE | AL | 35652-3507 | |
| SNODDY WANDA | | 870 COUNTY RD 53 | | | | ROGERSVILLE | AL | 35652 | |
| SNODGRASS BRIAN | | 8132 ROSE LN | | | | GOODRICH | MI | 48438 | |
| SNODGRASS DELLA M | | 4189 THOMPSON DR | | | | DAYTON | OH | 45416-2218 | |
| SNODGRASS ROBERT | | 8249 CRESTWAY DR | | | | CLAYTON | OH | 45315 | |
| SNODGRASS ROGER | | 9707 W 300 N | | | | CONVERSE | IN | 46919 | |
| SNODGRASS SONYA | | 528 E HELENA | | | | DAYTON | OH | 45404 | |
| SNOEYINK DAVID M | | 911 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5909 | |
| SNOEYINK DAVID M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SNOEYINK RANDALL | | 7151 DEERHILL COURT | | | | CLARKSTON | MI | 48346 | |
| SNOEYINK, RANDALL J | | 7151 DEERHILL CT | | | | CLARKSTON | MI | 48346 | |
| SNOOK CHARLES | | PO BOX 156 | | | | CLARENDON | NY | 14429-0156 | |
| SNOOK DEBORAH S | | 12982 ITHACA RD | | | | ST CHARLES | MI | 48655-8510 | |
| SNOOK FAMILY YMCA | | 2650 SOUTH PINE ST | | | | FOLEY | AL | 36535 | |
| SNOOK KIM | | 3067 BADGER PL | | | | SAGINAW | MI | 48603 | |
| SNOOK PAMELA | | 16848 BELLMOOR LN | | | | HOUSTON | TX | 77084-6068 | |
| SNOOK RODNEY D | | 12982 ITHACA RD | | | | ST CHARLES | MI | 48655-8510 | |
| SNOOK TERRENCE L | | PO BOX 477 | | | | LAKEVIEW | MI | 48850-0477 | |
| SNOOKS TIMOTHY | | 2118 DOTY RD | | | | OSSEO | MI | 49266 | |
| SNOP FSD | | 22 AVENUE DES NATIONS | | | | VILLEPINTE | | BP 50314 | FRANCE |
| SNOPEK DAVID | | 2447 S 16TH ST | | | | MILWAUKEE | WI | 53215-3036 | |
| SNOPEK MICHAEL THOMAS | | 6967 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154 | |
| SNORF GLEN | | 614 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 | |
| SNOW ALICIA | | 1411 LAUREL VALLEY | | | | WATERFORD | MI | 48327 | |
| SNOW AMBER | | 3347 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | |
| SNOW BLANCHE O | | 1813 TAM 0 SHANTER CT | | | | KOKOMO | IN | 46902-0000 | |
| SNOW BRENDA | | 1233 ROSEDALE DR | | | | DAYTON | OH | 45407 | |
| SNOW BRENDA | | 1482 S 200 E | | | | KOKOMO | IN | 46902 | |
| SNOW BRENT | | 6159 W 100 S | | | | TIPTON | IN | 46072 | |
| SNOW CAREY R | | 2307 20TH ST | | | | NORTHPORT | AL | 35476 | |
| SNOW CHRISTENSEN & MARTINEAU | | PO BOX 45000 | | | | SALT LAKE CITY | UT | 84145 | |
| SNOW CHRISTENSEN AND MARTINEAU | | PO BOX 45000 | | | | SALT LAKE CITY | UT | 84145 | |
| SNOW DEANNA | | 8133 STATE ST | | | | GASPORT | NY | 14067 | |
| SNOW EDDIE C & ASSOCIATES INC | | AIRPORT BUSINESS PK | 304 PENDLETON WAY | | | OAKLAND | CA | 94621-1404 | |
| SNOW EDDIE C AND ASSOCIATES INC AIRPORT BUSINESS PARK | | 304 PENDLETON WAY | | | | OAKLAND | CA | 94621-1404 | |
| SNOW GREGG | | 2104 JEANETTE COURT | | | | SANDUSKY | OH | 44870 | |
| SNOW II ROBERT | | 286 BEECHWOOD RD | | | | WILMINGTON | OH | 45177 | |
| SNOW JAMES | | 31 COMNOCK AVE | | | | GADSDEN | AL | 35904 | |
| SNOW JAMES E | | 30328 PENNINGTON LN | | | | NOVI | MI | 48377 | |
| SNOW JANICE | | 2400 MCCLAIN AVE | | | | GADSDEN | AL | 35901 | |
| SNOW KATHLEEN | | 5565 HWY 27 | | | | EDWARDS | MS | 39066 | |
| SNOW KATHRYN | | 2238 ORCHARD RIDGE NW | | | | WALKER | MI | 49544 | |
| SNOW MELANIE | | 5511 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| SNOW MISTI | | 1814 STONE ST | | | | SAGINAW | MI | 48602 | |
| SNOW PATRICIA | | 218 DAVENPORT AVE | | | | DAYTON | OH | 45427 | |
| SNOW PATRICIA | | 396 ST RT 503 | | | | ARCANUM | OH | 45304 | |
| SNOW SHARON | | 3106 W MEIGHAN BLVD | | | | GADSDEN | AL | 35904 | |
| SNOW STEVE | | 14009 OLD MILL CIRCLE | | | | CARMEL | IN | 46032 | |
| SNOW WILLIE | | 3347 CHRISTY WAY NORTH | | | | SAGINAW | MI | 48603 | |
| SNOW, PATRICIA | | 904 CLAIBORNE AVE | | | | JACKSON | MS | 39209 | |
| SNOW, STEVE A | | 376 W HAYDN DR APT 914 | | | | CARMEL | IN | 46032 | |
| SNOW, WILLIAM | | 1640 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| SNOWDEN ALIFAIR | | 203 MEADOW CIR | | | | ROCHESTER | NY | 14609-1504 | |
| SNOWDEN BARBARA A | | 5032 WINDSOR RD | | | | MIDDLETOWN | OH | 45044-6821 | |
| SNOWDEN CARL | | 50828 SHENANDOAH DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| SNOWDEN CHRISTENA | | 1142 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 | |
| SNOWDEN DONALD J | | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 | |
| SNOWDEN ENGINEERING | | 8128 E 63RD | | | | TULSA | OK | 74133 | |
| SNOWDEN JOHNNIE | | 243 ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 | |
| SNOWDEN JR DONALD | | 3624 KIOWA DR | | | | YOUNGSTOWN | OH | 44511 | |
| SNOWDEN JR WALTER C | | 6836 E HIGH ST | | | | LOCKPORT | NY | 14094-5327 | |
| SNOWDEN MARGIE | | 162 BROOKDALE PK | | | | ROCHESTER | NY | 14609-1524 | |
| SNOWDEN NATASHA | | 510 SUPERIOR ST | | | | SANDUSKY | OH | 44870 | |
| SNOWDEN PAUL | | 280 JANET AVE | | | | CARLISLE | OH | 45005 | |
| SNOWDEN PAUL V | | 1396 WHISPERING WOODS LN | | | | SPRINGBORO | OH | 45066-9656 | |
| SNOWDEN PAVI | | 1616 BANCROFT ST | | | | DAYTON | OH | 45408 | |
| SNOWDEN SAMUEL | | 6117 MASON RD | | | | SANDUSKY | OH | 44870-9347 | |
| SNOWDEN SHIRLEY DIANE | | PO BOX 3111052 | | | | FLINT | MI | 48531-0000 | |
| SNOWDEN TAMMY | | 4930 HARWICH CT | | | | KETTERING | OH | 45440 | |
| SNR PRODUCTS INC | | PRECISION MOLD & TOOL | | | | LA FERIA | TX | 78559 | |
| SNR PRODUCTS INC | | PRECISION MOLD & TOOL SOUTH | 302 INDUSTRIAL WAY | | | LA FERIA | TX | 78559 | |
| SNUFFER NELSON & DAHLE PC | | 10885 S STATE ST | | | | SANDY | UT | 84070 | |
| SNURR DALE J | | 5567 ANNE LN | | | | CENTERVILLE | OH | 45459-1603 | |
| SNURR MICHAEL | | 2580 N ARAGON AVE | | | | KETTERING | OH | 45420 | |
| SNY BENJAMIN | | 1952 FREELAND RD | | | | BAY CITY | MI | 48706 | |
| SNYDER ADAM | | 531NORTH WALNUT ST | | | | EATON | OH | 45320 | |
| SNYDER ANDREW | | 121 N CEDAR ST | | | | OWOSSO | MI | 48867 | |
| SNYDER BARBARA | | 1619 NELSON DR | | | | DAYTON | OH | 45410 | |
| SNYDER BARBARA | | 9299 GILBERT RD | | | | RAVENNA | OH | 44266 | |
| SNYDER BARTH | | 215 STRATFORD LN | | | | XENIA | OH | 45385 | |
| SNYDER BEATRICE | | 3923 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 | |
| SNYDER BRENT | | 1330 COLWICK DR | | | | DAYTON | OH | 45420 | |
| SNYDER CAROL A | | 28326 RELDA DR | | | | BROWNSTOWN TWP | MI | 48183-5035 | |
| SNYDER CARROLL W | | 5680 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-8115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER CONCRETE PRODUCTS | RALPH | 2301 W. DOROTHY LN | | | | DAYTON | OH | 45439 | |
| SNYDER DAVID | | 8815 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311 | |
| SNYDER DAVID EUGENE | | 565 S TAMERA AVE | | | | MILLIKEN | CO | 80543 | |
| SNYDER DAVID F | | 751 BAY RD | | | | BAY CITY | MI | 48706-1931 | |
| SNYDER DICK M | | 7187 LOBDELL RD | | | | LINDEN | MI | 48451-8779 | |
| SNYDER DONALD | | 3743 HEATHWAOD DR | | | | TIPP CITY | OH | 45371 | |
| SNYDER DONALD E | | 67 21ST ST | | | | LOGANSPORT | IN | 46947-1623 | |
| SNYDER DOUGLAS | | 211 CAMPBELL ST | | | | BATH | NY | 14810 | |
| SNYDER ELIZABETH | | 5567 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| SNYDER GARY | | 2930 PKSIDE DR | | | | JENISON | MI | 49428 | |
| SNYDER GARY L | | 2930 PKSIDE DR | | | | JENISON | MI | 49428-9144 | |
| SNYDER GARY L | | 331 CUNNINGHAM DR | | | | DAVENPORT | FL | 33837-4575 | |
| SNYDER III MARION H | | 2424 E COOK RD | | | | GRAND BLANC | MI | 48439-8373 | |
| SNYDER III ROBERT | | 2980 N RIVER RD NE APT E3 | | | | WARREN | OH | 44483-3038 | |
| SNYDER INDUSTRIES INC | | 4700 FREMONT ST | | | | LINCOLN | NE | 68504-1694 | |
| SNYDER JAMES | | 4742 BRIARWOOD CT | | | | AUBURN | MI | 48611 | |
| SNYDER JEANETTE | | 6315 HODGES HWY | | | | PALMYRA | MI | 49268 | |
| SNYDER JESSICA | | 8856 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311 | |
| SNYDER JOSHUA | | 9391 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| SNYDER JR CHARLES | | 2303 ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 | |
| SNYDER JR JOHN | | 4539 IRELAN ST | | | | KETTERING | OH | 45440 | |
| SNYDER JR RAYMOND | | 8 BARONE AVE | | | | MT MORRIS | NY | 14510 | |
| SNYDER JR WALTER | | HWY138 14 GARDEN ST MOBIL HM | | | | WALL | NJ | 07719 | |
| SNYDER KENNETH | | 215 WILLIAM ST | | | | MEDINA | NY | 14103 | |
| SNYDER KENT | | 201 SQUIRREL RD | APT 1206 | | | AUBURN HILLS | MI | 48326 | |
| SNYDER KEVIN | | 10 MC INTOSH DR | | | | LOCKPORT | NY | 14094 | |
| SNYDER LAMAR | | 2636 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 | |
| SNYDER LARRY | | 301 HILLCREST SCHOOL RD | | | | TUSCALOOSA | AL | 35405-8688 | |
| SNYDER MARK | | 292 WREXHAM COURT NORTH | | | | TONAWANDA | NY | 14150 | |
| SNYDER MARK | | 327 MAPLE CT | | | | KOKOMO | IN | 46902-3633 | |
| SNYDER MARK | | 6126 CARMELL DR | | | | COLUMBUS | OH | 43228 | |
| SNYDER MARSHALL | | 8175 BEYER RD SOUTH | | | | BIRCH RUN | MI | 48415 | |
| SNYDER MATTHEW | | 2825 S 337 E | | | | KOKOMO | IN | 46902 | |
| SNYDER MATTHEW | | 3802 N MAIN ST | | | | ROYAL OAK | MI | 48073 | |
| SNYDER MELISSA | | 68 KNECHT DR APT 1 | | | | DAYTON | OH | 45405 | |
| SNYDER MILDRED | | 95 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-0000 | |
| SNYDER NORMAN | | 13059 S 100 W | | | | KOKOMO | IN | 46901 | |
| SNYDER PATRICE | | 3050 HWY 138 14 347 | GARDEN STATE MOBIL HOMES | | | WALL | NJ | 07719-9677 | |
| SNYDER PLASTICS | KIM TACEY | 1707 LEWIS ST | | | | BAY CITY | MI | 48706 | |
| SNYDER PLASTICS INC | | 1707 LEWIS ST | | | | BAY CITY | MI | 48706 | |
| SNYDER PLASTICS INC | KIM | 1707 LEWIS ST | | | | BAY CITY | MI | 48706-1183 | |
| SNYDER PLASTICS INC EFT | | 1707 LEWIS ST | | | | BAY CITY | MI | 48706 | |
| SNYDER RADIO SERVICE INC | | 2307 W MARY ST | | | | GARDEN CITY | KS | 67846-2602 | |
| SNYDER RICHARD | | 11638 STATE RD | | | | NUNICA | MI | 49448 | |
| SNYDER RICK | | 11113 WEDGE CT | | | | KOKOMO | IN | 46901 | |
| SNYDER ROBERT | | 2668 DAVID DR | | | | NIAGARA FALLS | NY | 14304-2735 | |
| SNYDER ROBERT EUGENE | | 19724 E PINE ST | 122 | | | CATOOSA | OK | 74018 | |
| SNYDER ROBERT F | | 408 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3536 | |
| SNYDER RON A | | 8485 GEDDES RD | | | | SAGINAW | MI | 48609-9526 | |
| SNYDER RUTHANN B | | 1411 BRADFORD ST NW | | | | WARREN | OH | 44485-1965 | |
| SNYDER SAMUEL | | RR1 BOX 8856 GRATIS JACKSON | | | | CAMDEN | OH | 45311-0000 | |
| SNYDER SANDRA | | 4820 TALTON DR | | | | MIDDLETOWN | OH | 45042 | |
| SNYDER SCOTT | | 14601 W 62ND AVE | | | | ARVADA | CO | 80004 | |
| SNYDER SCOTT | | 200 SNYDER RD | | | | PIEDMONT | AL | 36272 | |
| SNYDER SHANE | | 8485 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| SNYDER STANLEY | | 13190 OLD OAKS | | | | FENTON | MI | 48430 | |
| SNYDER STEVEN | | 5567 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| SNYDER THEODORE | | 8246 LYTLE TRAILS | | | | WAYNESVILLE | OH | 45068 | |
| SNYDER THEODORE L | | 2917 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9041 | |
| SNYDER TIMOTHY | | 5833 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| SNYDER TIMOTHY E | | 5372 BEVERLY DR | | | | READING | MI | 49274-9733 | |
| SNYDER TRUCKING LTD | | 1379 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| SNYDER VICTORIA | | 4742 BRIARWOOD COURT | | | | AUBURN | MI | 48611 | |
| SNYDER WADE T | | 410 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1403 | |
| SNYDER WILLIAM | | 15129 E 206TH ST | | | | NOBLESVILLE | IN | 46060 | |
| SNYDER WILLIAM | | 5820 STUDENT ST | | | | W CARROLLTON | OH | 45449 | |
| SNYDER WILLIAM | | 6362 BRIAN CIRCLE | | | | BURTON | MI | 48509 | |
| SNYDER WILLIAM | | 812 CALAHAN DR | | | | FRANKLIN | TN | 37064 | |
| SNYDER, DANIEL | | 2460 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631 | |
| SNYDER, DAVID | | 565 S TAMERA AVE | | | | MILLIKEN | CO | 80543 | |
| SNYDER, JAMES R | | 4742 BRIARWOOD CT | | | | AUBURN | MI | 48611 | |
| SNYDER, KEVIN M | | 10 MC INTOSH DR | | | | LOCKPORT | NY | 14094 | |
| SNYDER, LAMAR | | 2636 ELIZABETH ST SW | | | | WARREN | OH | 44481 | |
| SNYDER, NORMAN D | | 13059 S 100 W | | | | KOKOMO | IN | 46901 | |
| SNYDER, RICHARD | | 2105 144TH AVE | | | | DORR | MI | 49323 | |
| SNYDER, RICK B | | 11113 WEDGE CT | | | | KOKOMO | IN | 46901 | |
| SNYDERS ROBERT & ALICE | | 6002 22ND AVE | | | | HUDSONVILLE | MI | 49426-9596 | |
| SNYDERS ROBERT & ALICE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SO AL CHAPTER OF THE | | NATIONAL SAFETY COUNCIL | 3169 MIDTOWN PK DR SO | | | MOBILE | AL | 36606 | |
| SO AL REGIONAL PLANNING COM | | PO BOX 1665 | | | | MOBILE | AL | 36633 | |
| SO LOW ENVIRONMENTAL EQP CO | | 10310 SPARTAN DR | | | | CINCINNATI | OH | 45215-127 | |
| SO LOW ENVIRONMENTAL EQUIP CO | | INC | 10310 SPARTAN DR | | | CINCINNATI | OH | 45215 | |
| SOBCHIK PAUL | | 1530 FREEMAN ST | | | | OWOSSO | MI | 48867-4112 | |
| SOBEK GARY | | 1520 N ALEXANDER | | | | ROYAL OAK | MI | 48067-3633 | |
| SOBEK JACELYN R | | 3121 BEULAH ST | | | | SAGINAW | MI | 48601-4659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOBEK, GARY M | | 1520 N ALEXANDER | | | | ROYAL OAK | MI | 48067-3633 | |
| SOBEL CORRUGATED CONTAINERS | | 18612 MILES RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| SOBEM | MSR B MERMET | ZI NORD BP 6001 | 01106 OYONNAX CEDEX | | | ARBENT | | F-01100 | FRANCE |
| SOBH RAIDAN | | 468 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439 | |
| SOBH RAIDAN | | 468 CHARING CROSS | | | | GRAND BLANC | MI | 48439 | |
| SOBIERASKI DAVID | | 7064 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| SOBIERAY ROBERT | | 2963 BOULDER RIDGE TRAIL | | | | MILFORD | MI | 48380 | |
| SOBLE & ASSOCIATES STE 815 | | STE 815 | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20005-4004 | |
| SOBLE AND ASSOCIATES STE 815 | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20005-4004 | |
| SOBOL THOMAS E | | 3403 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8407 | |
| SOBOLIK LINCOLN | | 1196 OPAL ST 102 | | | | BROOMFIELD | CO | 80020 | |
| SOBOTA JAMES | | 68815 DEQUINDRE | | | | OAKLAND | MI | 48363 | |
| SOBOTA RICHARD | | 2444 N CTR RD | | | | BURTON | MI | 48509 | |
| SOBTZAK THOMAS | | 8334 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| SOC CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | | | BOUTIGNY PROUAIS | FR | 28410 | FR |
| SOC CLAUDEM | | 2 1 DU TONNELIER | 28410 BOUTIGNY SUR OPTON | | | | | | FRANCE |
| SOC EUROPEENNE DES PRODUCTS RE | | SEPR | RTE DE LYON RN 7 LOSERAIE NOR | | | LE PONTET | | 84130 | FRANCE |
| SOC NOISEENNE OUTILLAGE DE PRE | | SNOP | 22 AVE DES NATIONS ZI PARIS NC | | | VILLEPINTE | | 93420 | FRANCE |
| SOC NORLANDE DE COUPE EMBOUTIS | | SNDE | ROUTE DE DIEPPE | | | LONDINIERES | | 76660 | FRANCE |
| SOCHA MICHAEL | | 2451 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| SOCHA MICHAEL | | 2451 S 6TH ST | | | | MILWAUKEE | WI | 53215-3224 | |
| SOCHA SCOTT | | 8376 OLEAN RD | | | | HOLLAND | NY | 14080 | |
| SOCHA, RANDALL T | | 133 BROOKSIDE DR | | | | FLUSHING | MI | 48433 | |
| SOCHACKI RENEE | | 3512 ST RT503 S | | | | WEST ALEXANDRIA | OH | 45381 | |
| SOCIA MARK | | 1006 S FARRAGUT | | | | BAY CITY | MI | 48708 | |
| SOCIAL SECURITY ADMINISTRATION | | GREAT LAKES PROGRAM SVC CTR | 600 W MADISON ST | | | CHICAGO | IL | 60661-2474 | |
| SOCIAL SECURITY ADMINISTRATION | | PO BOX 3430 | | | | PHILADELPHIA | PA | 19122-9985 | |
| SOCIAL SECURITY ADMINISTRATION GREAT LAKES PROGRAM SVC CENTER | | 600 W MADISON ST | | | | CHICAGO | IL | 60661-2474 | |
| SOCIAL SECURITY ADMINISTRATOR | | 600 W MADISON ST | | | | CHICAGO | IL | 60661 | |
| SOCIETAITALIANA PER LO SVILUP | | VIA CASTAGNOLE 59 | | | | NONE | | 10060 | ITALY |
| SOCIETE BELGE DE FACONNAGE | | AVE EDOUARD LACOMBLE 17 | | | | BRUXELLES | BE | 01040 | BE |
| SOCIETE DES CARAMIQUES TECH | | QUEST BAZET B P NR 1 | SCTUSFILTER CO | | | BAZET | | 65460 | FRANCE |
| SOCIETE EN COMMANDITE IFASTGRO | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| SOCIETE EN COMMANDITE IFASTGRO | | INFASCO NUT DIV | 3990 NASHUA DR | | | MISSISSAUGA | ON | L4V 1P8 | CAN |
| SOCIETE EN COMMANDITE IFASTGROUPE | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CAN |
| SOCIETE EN COMMANDITE IFASTGROUPE | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CAN |
| SOCIETE FORMER | | BO TE POSTALE BOITE POST | 90101 DELLLE | | | | | | FRANCE |
| SOCIETE FRANCAISE DE CARBON | | 89 BLVD NATIONAL | | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| SOCIETE FRANCAISE DES AMORTISS | | LE CLOS DES PINS | | | | ANDE | | 27430 | FRANCE |
| SOCIETE FRANCAISE DES AMORTISSEURS DE CARBON SA | ALAIN BOURDET | LE CLOS DES PINS | | | | ANDE | | 27430 | FRANCE |
| SOCIETE GENERAL | JIM KOPPEL / WOLFGANG BERGMAN | SG COMMODITIES | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SOCIETE GENERAL | WOLFGANG BERGMAN | SG COMMODITIES ENERGY TRADING | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SOCIETE GENERALE METALS | JIM KOPPEL | SG COMMODITIES | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SOCIETE GENERAL NAT GAS | WOLFGANG BERGMAN | SG COMMODITIES ENERGY TRADING | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SOCIETE INDUSTRIELLE DE SONCEB | | RUE ROSSELET CHALLENDES 5 | | | | SONCEBOZ SOMBEVAL | | 02605 | SWITZERL AND |
| SOCIETE INDUSTRIELLE DE SONCEBOZ SA | | RUE ROSSELET CHALLENDES 5 | | | | SONCEBOZ SOMBEVAL | CH | 02605 | CH |
| SOCIETE NOISEENNE D OUTILLAGE | | SNOP PARIS NORD 11 22 AVE DES | NATIONS BP 50314 VILLEPINTE | 95940 ROISSY CDG CEDEX | | | | | FRANCE |
| SOCIETE NOISEENNE D OUTILLAGE | | SNOP | VIEUX CHEMIN DE ST DENIS | | | NOISY LE SEC | | 91130 | FRANCE |
| SOCIETE NOISEENNE D OUTILLAGE DE PR | | 22 AVE DES NATIONS ZI PARIS NORD I | | | | VILLEPINTE | FR | 93420 | FR |
| SOCIETE NOISEENNE DOUTILLAGE D | | SNOP | 118 GRANDE RUE | | | COUSANCE | | 39190 | FRANCE |
| SOCIETE TECHNIQUE SOUDURE | | 44 RUE MAURICE DE BROGLIE | 93602 AULNAY SOUS BOIS CEDEX | | | | | | FRANCE |
| SOCIETE TECHNIQUE SOUDURE | | HOLD PER D FIDLER | 44 RUE MAURICE DE BROGLIE | 93602 AULNAY SOUS BOIS CEDEX | | | | | FRANCE |
| SOCIETE TECNIQUE SOUDURE | | STS | 44 RUE MAURICE DE BROGLIE | ZI DES MARDELLES | | AULNAY SOUS BOIS | | 93600 | FRANCE |
| SOCIETE VIASYSTEMES CANADA SENC | | 17600 TRANS CANADA HWY | | | | MONTREAL | PQ | H9J 3A3 | CAN |
| SOCIETE VIASYSTEMES CANADA SENC | | 17600 TRANS CANADA HWY | | | | MONTREAL | PQ | H9J 3A3 | CANADA |
| SOCIETY FOR HR MANAGEMENT | | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY FOR HUMAN RESOURCE | | MANAGEMENT | PO BOX 79482 | AD CHG PER GOI 05 12 05 | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY FOR HUMAN RESOURCE MGMT | | 1800 DUKE ST | | | | ALEXANDRIA | VA | 22314-3499 | |
| SOCIETY FOR HUMAN RESOURCE MGMT | | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY MAINTAINANCE AND | | RELIABILITY PROFESSIONALS | 8201 GREENSBORO DR STE 300 | | | MC LEAN | VA | 22102-3814 | |
| SOCIETY MAINTAINANCE AND RELIABILITY PROFESSIONALS | | 8201 GREENSBORO DR NO 300 | | | | MC LEAN | VA | 22102-3814 | |
| SOCIETY MANUFACTURING ENGINEERS | | 1 SME DR | | | | DEARBORN | MI | 48128-2408 | |
| SOCIETY NATIONAL BANK | | TRUST REVENUE DEPT | PO BOX 901130 | | | CLEVELAND | OH | 44190-1130 | |
| SOCIETY NATIONAL BANK | MARCY STARKS 01 127 1503 | 127 PUBLIC SQ 15TH FL | | | | CLEVELAND | OH | 44114 | |
| SOCIETY OF AUTO ENGINEERS | | CO GENERAL MOTOR CORP | 1660 L ST STE 400 | | | WASHINGTON | DC | 20038 | |
| SOCIETY OF AUTOMOTIVE ENGINEER | | SAE INTERNATIONAL | 400 COMMONWEALTH DR | | | WARRENDALE | PA | 15096-0001 | |
| SOCIETY OF AUTOMOTIVE ENGINEERS INC | | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 | |
| SOCIETY OF HISPANIC | | PROFESSIONAL ENGINEERS | SUNY AT BUFFALO | 410 BONNER HALL | | BUFFALO | NY | 14260 | |
| SOCIETY OF MANUFACTURING ENGIN | | 1 SME DR | | | | DEARBORN | MI | 48121-1461 | |
| SOCIETY OF MANUFACTURING ENGIN | | SME | PO BOX 6028 | | | DEARBORN | MI | 48121 | |
| SOCIETY OF MANUFACTURING ENGRS | | ADDR CHG 01 21 98 | PO BOX 79001 | | | DETROIT | MI | 48279-1212 | |
| SOCIETY OF MANUFACTURING ENGRS | | PO BOX 79001 | | | | DETROIT | MI | 48279-1212 | |
| SOCIETY OF MFG ENGINEERS | | 1 SME DR BOX 930 | | | | DEARBORN | MI | 48121 | |
| SOCIETY OF MFG ENGINEERS | | PO BOX 79001 | | | | DETROIT | MI | 48279-1359 | |
| SOCIETY OF MOTOR MANUFACTURERS & TR SMMT INDUSTRY FORUM | | THE CRESENT BIRMINGHAM BUSINESS PK | 2410 REGENTS CRT | | | BIRMINGHAM | | B37 7YE | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOCIETY OF PALSTICS ENGINEERS | | ROCHESTER SECTION | 35 JACKIE DR | | | ROCHESTER | NY | 15612 | |
| SOCIETY OF PLASTICS ENGINEERS | | 14 FAIRFIELD DR | | | | BROOKFIELD | CT | 068040403 | |
| SOCIETY OF PLASTICS ENGINEERS | | PO BOX 0403 | | | | BROOKFIELD | CT | 06804-0403 | |
| SOCIETY OF PLASTICS ENGINEERS | | SPE | 14 FAIRFIELD DR | | | BROOKFIELD | CT | 06804 | |
| SOCIETY OF PLASTICS ENGINEERS | | SPE INTERNATIONAL | 1800 CROOKS RD STE A | | | TROY | MI | 48084 | |
| SOCIETY OF PROFESSIONAL | | JOURNALIST | METRO DETRIOT CHAPTER | 13542 PK RIDGE DR | | UTICA | MI | 48315 | |
| SOCIETY OF RISK ANALYSIS | | STE 402 | 1313 DOLLEY MADISON BLVD | | | MCLEAN | VA | 22101 | |
| SOCIETY OF TOXICOLOGY | | PO BOX 91895 | | | | WASHINGTON | DC | 20090-1895 | |
| SOCIETY OF WOMEN ENGINEERS | | 230 E OHIO ST STE 400 | | | | CHICAGO | IL | 60611-3265 | |
| SOCIETY OF WOMEN ENGINEERS | | CENTRAL OHIO SECTION | 2577 FINDLEY AVE | | | COLUMBUS | OH | 43202 | |
| SOCORRO LEOS | | 1745 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SOCORRO LEOS | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SODARO SHIRLEY A | | 425 SANDY PINE LN | | | | PIERSON | FL | 32180 | |
| SODER MECHANICAL INC | | 9526 A E 54TH ST | | | | TULSA | OK | 74145 | |
| SODERLIND ERIK | | 9599 CHAUMONT AVE | | | | COMMERCE | MI | 48382 | |
| SODERLAND JAMES | | 1131 SOUTH CUMMINGS RD | | | | DAVISON | MI | 48423 | |
| SODEX | | ADD CHG 5 02 MH | SIEGE SOCIAL 30 AV DES F A R | CASABLANCA B P 13701 RC 8 6 01 | | MAROCCO | | | MOROCCO |
| SODEXHO | | UNIT 310 BROADWAY | | | | SALFORD GM | | M52UE | UNITED KINGDOM |
| SODEXHO INC & AFFILIATES | | 1700 W THIRD AVE | | | | FLINT | MI | 48504 | |
| SODEXHO INC AND AFFILIATES | | 1700 W THIRD AVE | | | | FLINT | MI | 48504 | |
| SODEXHO MARRIOTT SERVICES | | 10 EARHART DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SODEXHO MARRIOTT SERVICES | | 25 EAST ALGONQUIN | BUILDING A CAFETERIA | | | DES PLAINES | IL | 60017 | |
| SODEXHO MARRIOTT SERVICES INC | | 9801 WASHINGTON BLVD | | | | GAITHERSBURG | MD | 20878 | |
| SODEXHO SERVICES | | C/O KETTERING UNIVERSITY | 1700 W 3RD AVE | | | FLINT | MI | 48504 | |
| SOEFFKER ELEKTRONIK UELZEN | | GMBH | SEEBOHMSTRASSE 39 | 29525 UELZEN | | | | | GERMANY |
| SOEFFKER ELEKTRONIK UELZEN GMB | | SEEBOHMSTR 39 | | | | UELZEN | | 29525 | GERMANY |
| SOEMANN ELIZABETH | | 3857 LKPT OLCOTT RD APT A | | | | LOCKPORT | NY | 14094 | |
| SOEMANN ROBERT | | 230 WEST AVE APT 1 | | | | LOCKPORT | NY | 14094 | |
| SOETHE BEVERLY | | 7471 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 | |
| SOETHE JOSEPH | | 7471 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 | |
| SOETJAHJA LISA | | 1943 POINTE LN | APT 304 | | | ANN ARBOR | MI | 48105 | |
| SOFAMOR DANEK | JOY RANSOM | COAL CREEK CORP CTR ONE | 826 COAL CREEK CIR | | | LOUISVILLE | CO | 80027 | |
| SOFANOU INC | | 2041 E SQUARE LAKE RD STE 400 | | | | TROY | MI | 48085 | |
| SOFANOU INC | | 2041 E SQUARE LAKE RD STE 400 | | | | TROY | MI | 48085 | |
| SOFANOU INC | | 632 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48308 | |
| SOFANOU INC | | 840 W LONG LAKE RD STE 120 | | | | TROY | MI | 48098-6357 | |
| SOFANOU INC | | C/O ALLFIBER PRODUCTS JMJ INC | 18301 E 8 MILE RD STE 214 | | | EASTPOINTE | MI | 48021-3269 | |
| SOFANOU INC | | C/O PETER ANDRIES | 7 W SQUARE LAKE RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| SOFANOU INC | | OF TEXAS | 12270 ROJAS DR | | | EL PASO | TX | 79936 | |
| SOFANOU INC | | OF TEXAS | 12270 ROJAS DRIVE | | | EL PASO | TX | 79936 | |
| SOFANOU INC   EFT | | 2041 E SQUARE LAKE RD STE 400 | | | | TROY | MI | 48085 | |
| SOFANOU INC EFT | | FMLY TRUESDELL CO | 2041 E SQUARE LAKE RD STE 400 | | | TROY | MI | 48085 | |
| SOFANOU INC EFT | PETER ANDRIES | 2041 E SQUARE LAKE RD STE 400 | | | | TROY | MI | 48085 | |
| SOFANOU INC OF MICHIGAN | | 2840 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| SOFANOU INC OF MICHIGAN | | 840 W LONG LAKE RD STE 120 | | | | TROY | MI | 48098-6357 | |
| SOFANOU INC OF TEXAS | | 12270 ROJAS DR STE 300 | | | | EL PASO | TX | 79936 | |
| SOFEDIT | | 1 RUE THOMAS EDISON BP 605 | 78056 ST QUENTIN YVELINES | | | | | | FRANCE |
| SOFER JULIE | | 5591 WHITFIELD | | | | TROY | MI | 48098 | |
| SOFFE A F | | 101 THE NORTHERN RD | | | | LIVERPOOL | | L23 2RD | UNITED KINGDOM |
| SOFFER JOSEPH & VIOLET | | C/O PENN CTR MGMT CORP | PO BOX 3500 | | | PITTSBURGH | PA | 15230-3500 | |
| SOFFER JOSEPH AND VIOLET C O PENN CENTER MGMT CORP | | PO BOX 3500 | | | | PITTSBURGH | PA | 15230-3500 | |
| SOFFOS CATHY | | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| SOFFOS NANCY S | | 278 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-3446 | |
| SOFFRITTI MARCO | | 2491 GRAND AVE | | | | NIAGARA FALLS | NY | 14301 | |
| SOFIA BROTHERS INC | | 475 AMSTERDAM | | | | NEW YORK | NY | 10024 | |
| SOFIANEK JAY | | 35 WOODFIELD DR | | | | WEBSTER | NY | 14580 | |
| SOFIANEK, JAY K | | 35 WOODFIELD DR | | | | WEBSTER | NY | 14580 | |
| SOFICAB | | 8 RUE ANDRE DAUDON | | | | LA BRUFFIERE | | 85530 | FRANCE |
| SOFRANEC JAMES | | 10590 CAROUSEL WOODS DR | | | | NEW MIDDLETOWN | OH | 44442 | |
| SOFRANEC ROBERT R | | 903 GLEN PK RD | | | | BOARDMAN | OH | 44512-2712 | |
| SOFT AUTOMATION INC | | 1151 HICKORY TRAIL SOUTH | | | | MILFORD | MI | 48380 | |
| SOFTCHOICE CORPORATION | | 1777 S BELLAIRE ST 480 | | | | DENVER | CO | 80222 | |
| SOFTCHOICE CORPORATION | MOSELLE FREITAS | PO BOX 33018 | | | | DETROIT | MI | 48232-5018 | |
| SOFTCONNEX TECHNOLOGIES INC | | 125 TECHNOLOGY DR | STE 250 | | | IRVINE | CA | 92618 | |
| SOFTCONNEX TECHNOLOGIES INC | | 135 TECHNOLOGY DR | STE 250 | | | IRVINE | CA | 92618 | |
| SOFTEC MICROSYSTEMS | SALES | BANK TRANSFER | BANCA FRIULADRIA CREDIT AGRICO | | | | | | |
| SOFTEST DESIGNS CORP | | 5807 SEBASTIAN PL | | | | SAN ANTONIO | TX | 78249 | |
| SOFTEST DESIGNS CORP EFT | | 5807 SEBASTIAN PL | | | | SAN ANTONIO | TX | 78249 | |
| SOFTING AG | | RICHARD REITZNER ALLEE 6 | | | | HAAR | BY | 85540 | DE |
| SOFTING NORTH AMERICA INC | | 102 STATE ST STE E | | | | NEWBURYPORT | MA | 01950 | |
| SOFTING NORTH AMERICA INC | | 29 WATER ST STE 301 | | | | NEWBURYPORT | MA | 01950 | |
| SOFTING NORTH AMERICA INC | | 30586 AMBETH ST | | | | FARMINGTON HILLS | MI | 48336 | |
| SOFTING NORTH AMERICA INC EFT | | 102 STATE ST STE E | | | | NEWBURYPORT | MA | 01950 | |
| SOFTINTERFACE INC | | 11043 PENDER AVE | | | | GRANADA HILLS | CA | 91344 | |
| SOFTLEAF INC | | INTERNET TRAINING AND CONSULT | 29777 TELEGRAPH RD STE 1375 | | | SOUTHFIELD | MI | 48034-7650 | |
| SOFTMART | VINCE HARDWARE | PO BOX 8500 52288 | | | | PHILADELPHIA | PA | 19178-2288 | |
| SOFTWAE PRODUCTIVITY RESEARCH | | INC | 1 NEW ENGLAND EXECUTIVE PK | | | BURLINGTON | MA | 01803 | |
| SOFTWARE ANSWERS INC | | 202 MONTROSE W AVE STE 290 | | | | AKRON | OH | 44321 | |
| SOFTWARE ANSWERS INC | | 202 MONTROSE WEST AVE | STE 290 | | | AKRON | OH | 44321 | |
| SOFTWARE ARCHITECTS | DELROY MILLER | 19102 N CREEK PKWY | STE 101 | | | BOTHELL | WA | 98011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOFTWARE AUTOMATION SYSTEMS | | 4800 W WACO DR | | | | WACO | TX | 76710 | |
| SOFTWARE AUTOMATION SYSTEMS | | ADDR CHG 4 22 98 | 4800 W WACO DR | | | WACO | TX | 76710 | |
| SOFTWARE ENGINEERING | | PROFESSIONALS INC | 9240 N MERIDIAN ST STE 160 | | | INDIANAPOLIS | IN | 46260-1811 | |
| SOFTWARE ENGINEERING  EFT PROFESSIONALS INC | | PO BOX 716043 | | | | CINCINNATI | OH | 45271-6043 | |
| SOFTWARE ENGRG PROFESSIONALS | | SEP INC | 11611 N MERIDIAN ST NO 800 | | | CARMEL | IN | 46032-4609 | |
| SOFTWARE HOUSE INTERNATIONAL | | INC | 2 RIVERVIEW DR | WESTON CANAL PLAZA | | SOMERSET | NJ | 08873 | |
| SOFTWARE HOUSE INTERNATIONAL I | | 2 RIVERVIEW DR | | | | SOMERSET | NJ | 08873 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | 33 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854-3925 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | PO BOX 8500 41155 | | | | PHILADELPHIA | PA | 19178 | |
| SOFTWR PRODUCTIVITY RESEARCH INC | | PO BOX 84 | | | | BOSTON | MA | 02101 | |
| SOFTWARE RESEARCH INC | | 1663 MISSION ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| SOFTWARE RESEARCH INC | | EVALID DIVISION | 1663 MISSION ST STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| SOFTWARE SPECTRUM | | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019 | |
| SOFTWARE SPECTRUM | | 22721 E MISSION | | | | LIBERTY LAKE | WA | 99019 | |
| SOFTWARE SPECTRUM | | 3480 LOTUS DR | | | | PLANO | TX | 75075 | |
| SOFTWARE SPECTRUM | | PO BOX 848264 | | | | DALLAS | TX | 75284-8264 | |
| SOFTWARE SPECTRUM | | PO BOX 910866 | | | | DALLAS | TX | 75391-0866 | |
| SOFTWARE SPECTRUM | | PP BOX 848264 | | | | DALLAS | TX | 75284-8264 | |
| SOFTWARE SPECTRUM | RYAN MORTON | 2140 MERRITT DR | | | | GARLAND | TX | 75041 | |
| SOFTWARE SPECTRUM EUROPEAN OPERATIONS CENTRE | | MERRION RD MERRION HOUSE | | | | DUBLIN | | | IRELAND |
| SOFTWARE SPECTRUM INC | | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019 | |
| SOFTWARE SPECTRUM INC | | 3480 LOTUS DR | | | | PLANO | TX | 75075 | |
| SOFTWARE SPECTRUM INC | | PO BOX 848264 | | | | DALLAS | TX | 75284-8264 | |
| SOFTWARE SPECTRUM INC | | SPECTRUM INTEGRATED SVCS | 2140 MERRITT DR | | | GARLAND | TX | 75041 | |
| SOFTWARE SPECTRUM INC | TOM KELLY | PO BOX 269030 | | | | PLANO | TX | 75026-9030 | |
| SOFTWARE SPECTRUM NOW INSIGHT | TOM PETERS | 3480 LOTUS DR | | | | PLANO | TX | 75075 | |
| SOFTWARE SPECTRUM UK LTD | | GOMM RD HIGH WYCOMBE | | | | BUCKINGHAMSHIRE | | 0HP13- 7DL | UNITED KINGDOM |
| SOFTWARE SPECTRUM UK LTD | | GOMM RD HIGH WYCOMBE | | | | BUCKINGHAMSHIRE | | HP13 7DL | UNITED KINGDOM |
| SOFTWARE SPECTRUM UK LTD | MALLARD HOUSE | PEREGRINE BUSINESS PK | GOMM RD | | | HIGH WYCOMBE | | HP13 7DL | UK |
| SOFTWARE TECHNIQUES INC | | 13105 BOOKER T WASHINGTON HWY | BLDG B | | | HARDY | VA | 24101 | |
| SOFTWARE TECHNOLOGY | | 3310 NORFOLK DR | | | | COOKEVILLE | TN | 38501 | |
| SOFTWARE TECHNOLOGY | | 3310 NORFOLK DR | | | | COOKEVILLE | TN | 38506 | |
| SOFTWARE TOOLBOX INC | | 148 A EAST CHARLES ST | | | | MATTHEWS | NC | 28105 | |
| SOFTWARE TOOLBOX INC | | 148 A E CHARLES ST | | | | MATTHEWS | NC | 28105 | |
| SOGEDAC SOCIETE GENERALE DACHATS | | | | | | PARIS | | F-92094 | FRANCE |
| SOHA JAIME | | 5306 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| SOHA JOHN | | 5306 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094-5331 | |
| SOHA, JAIME | | 386 PINE RIDGE CIR | | | | WINTERVILLE | GA | 30683 | |
| SOHLDEN LEE | | 3394 W DAYTON ST | | | | FLINT | MI | 48504 | |
| SOHN DOYEON | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| SOHN GERALD | | 1120 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 | |
| SOHN JOHN | | 778 RIVARD | | | | GROSSE POINT | MI | 48230 | |
| SOHN, DOYEON | | 45518 MUIRFIELD DR | | | | CANTON | MI | 48188 | |
| SOHN, JAMES | | 3635 S DEHMEL | | | | FRANKENMUTH | MI | 48734 | |
| SOI ANJALI | | 3105 ANTHEO COURT | | | | MURRYSVILLE | PA | 15668 | |
| SOIL & MATERIALS ENGINEERS EFT INC | | 43980 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| SOIL & MATERIALS ENGINEERS INC | | 2663 EATON RAPIDS RD | | | | LANSING | MI | 48911-6310 | |
| SOIL & MATERIALS ENGINEERS INC | | 43980 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| SOIL & MATERIALS ENGINEERS INC | | LOF ADDRESS CHANGE 2 28 92 | 43980 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| SOIL & MATERIALS ENGINEERS INC | | SME | 1501 W THOMAS ST | | | BAY CITY | MI | 48706-3299 | |
| SOIL AND MATERIALS ENGINEERS INC | | 43980 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| SOJDA LINDA | | 24 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| SOJDA, LINDA | | 4878 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| SOJITZ CORP | | 4 1 23 SHIBA | | | | MINATO KU TOKYO | | 1080014 | JAPAN |
| SOJITZ CORPORATION | | 6 1 20 AKASAKA | | | | MINATO KU | 13 | 1070052 | JP |
| SOJITZ CORPORATION | | KOKUSAI SHINAKASAKA BLDG NISHI KAN | | | | MINATO KU | 13 | 1070052 | JP |
| SOJITZ CORPORATION  EFT | | 1 23 SHIBA 4 CHOME MINATO KU | 108 8405 TOKYO | | | | | | JAPAN |
| SOJITZ CORPORATION EFT | | FRMLY NICHIMEN CORPORATION | 1-23 SHIBA 4-CHOME MINATO-KU | 108 8405 TOKYO NM CHGD 5 11 04 | | | | | JAPAN |
| SOJITZ CORPORATION OF AMERICA | | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| SOJITZ CORPORATION OF AMERICA | | 1211 AVE OR THE AMERICAS 44TH | | | | NEW YORK | NY | 10036 | |
| SOJITZ CORPORATION OF AMERICA | | PO BOX 360913M | | | | PITTSBURGH | PA | 15251 | |
| SOJITZ CORPORATION OF AMERICA | ATTN RICHARD PAICE ESQ | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| SOJITZ CORPORATION OF AMERICA | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ & EDWARD J LEEN ESQ | ATTN JAMES S CARR EDWARD J LEEN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| SOJITZ CORPORATION OF AMERICA | KELLEY DRYE & WARREN LLP | JAMES S CARR MARK R SOMERSTEIN KEITH H WOFFORD | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| SOJOURNER TRUTH HOUSE | | PO BOX 080319 | | | | MILWAUKEE | WI | 53208 | |
| SOKLOFF STEPHEN P | | PO BOX 721 | | | | KENNETT | MO | 63857 | |
| SOKOL & ASSOCIATES | | 1354 HELMO AVE N | | | | OAKDALE | MN | 55128-6024 | |
| SOKOL ASSOCIATES INC | | 1354 HELMO AVE N | | | | OAKDALE | MN | 55128 | |
| SOKOL ASSOCIATES INC | | NM CORR 8 1 03 | 1354 HELMO AVE N | | | OAKDALE | MN | 55128 | |
| SOKOL DONALD | | 6468 MARBLE LN | | | | FLUSHING | MI | 48433 | |
| SOKOL MARK | | 242 WEST ST | | | | PENDLETON | IN | 46064-1154 | |
| SOKOL, DONALD R | | 6468 MARBLE LN | | | | FLUSHING | MI | 48433 | |
| SOKOLEY MICHAEL F | | 1638 LEAH DR | | | | N TONAWANDA | NY | 14120-3020 | |
| SOKOLOFSKY PHILLIP | | 51 BUELL ST | | | | AKRON | NY | 14001 | |
| SOKOLOFSKY, PHILLIP M | | 51 BUELL ST | | | | AKRON | NY | 14001 | |
| SOKOLOW GARY | | PO BOX 241 | | | | VERMILLION | SD | 57069-0241 | |
| SOKOLOW GARY | | SENT WW 6 6 97 | PO BOX 241 | | | VERMILLION | SD | 57069-0241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOKOLOWSKI ARMAND | | 29692 ENGLISH WAY | | | | NOVI | MI | 48377 | |
| SOKOLOWSKI BARBARA | | 1825 S MARKET ST | | | | KOKOMO | IN | 46902-2232 | |
| SOKOLOWSKI DIANNE L | | 2107 SMITH CT | | | | ROCHESTER | IN | 46975-9728 | |
| SOKOLOWSKI JAMES | | 3112 6TH AVE | | | | SO MILWAUKEE | WI | 53172-3900 | |
| SOKOLOWSKI. RANDALL | | 204 LYNHURST AVE | | | | SYRACUSE | NY | 13212 | |
| SOKYMAT AUTOMOTIVE GMBH | | GEWERBEPARKSTR 10 | | | | REICHSHOF WEHRNATH | NW | 51580 | DE |
| SOKYMAT AUTOMOTIVE GMBH | | GEWERBEPARKSTRASSE 10 | | | | REICHSHOF WEHRNATH | DE | 51580 | GERMANY |
| SOKYMAT AUTOMOTIVE GMBH | | SOKYMAT IDENTIFIKATIONS | GEWERBEPARKSTR 10 | | | REICHSHOF WEHRNATH | | 51580 | GERMANY |
| SOKYMAT AUTOMOTIVE GMBH | | SOKYMAT IDENTIFIKATIONS | GEWERBEPARKSTR 10 | | | REICHSHOF WEHRNATH | DE | 51580 | GERMANY |
| SOKYMAT AUTOMOTIVE GMBH | ROBIN E KELLER | STROOCK & STROOCK & LAVAN LLP | 180 MADISON LN | | | NEW YORK | NY | 10038-4982 | |
| SOKYMAT AUTOMOTIVE GMBH | STROOCK & STROOCK & LAVAN LLP | ROBOIN KELLER ESQ | 180 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| SOKYMAT IDENT GMBH | | GEWERBEPARKSTR 10 | 51580 REICHSHOF | | | | | | GERMANY |
| SOKYMAT IDENT GMBH | | GEWERBEPARKSTRASSE 10 | 51580 REICHSHOF | | | | | | GERMANY |
| SOKYMAT IDENT GMBH EFT | | GEWERBEPARKSTR 10 | | | | REICHSHOF WEHNRATH | NW | 51580 | DE |
| SOKYMAT IDENT GMBH EFT | | GEWERBEPARKSTRASEE 10 | 51580 REICHSHOF | | | | | | GERMANY |
| SOKYMAT IDENTIFIKATIONS KOMPON | | SOKYMAT IDENT COMPONENT GMBH | GEWERBEPARKSTR 10 | | | REICHSHOF WEHRNATH | | 51580 | GERMANY |
| SOKYMAT SA | | 1 ZONE INDUSTRIELLE | | | | GRANGES | | 01614 | SWITZERL AND |
| SOKYMAT SA | | ZONE INDUSTRIELLE | 1614 GRANGES VEVEYSE | | | | | | SWITZERL AND |
| SOLAKAKIS JOHN | | 4818 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| SOLANO COMMUNITY COLLEGE | | 4000 SUISUN VALLEY RD | | | | SUISUN | CA | 94585 | |
| SOLANO COUNTY DCS | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| SOLANO VEGA JAIME EDUARDO | | TECNOLOGIA APLICADA | SANTIAGO DE LOS VALLES NO 217 | COL VILLAS DE SANTIAGO | | QUERETARO | | 76148 | MEXICO |
| SOLAR CORP THE | | 100 SOLAR DR | | | | LIBERTYVILLE | IL | 60048-2373 | |
| SOLAR CORP THE | | 4555 INVESTMENT DR STE 204 | | | | TROY | MI | 48098 | |
| SOLAR CORPORATION | ACCOUNTS PAYABLE | 100 SOLAR DR | | | | LIBERTYVILLE | IL | 60048-2370 | |
| SOLAR CORPORATION EFT | | 100 SOLAR DR | RMT CHG 01 25 05 AH | | | LIBERTYVILLE | IL | 60048 | |
| SOLAR CORPORATION EFT | | PO BOX 673324 | | | | DETROIT | MI | 48267-3324 | |
| SOLAR ENERGY PRODUCTION CORP | | 6262 MARINDUSTRY | | | | SAN DIEGO | CA | 92121 | |
| SOLAR ENERGY PRODUCTION CORP | ACCOUNTS PAYABLE | 1487 POINSETTIA AVE STE 124 | | | | VISTA | CA | 92081 | |
| SOLAR ENERGY PRODUCTION CORPORATION SEPCOR | | 916 MIMOSA AVE | | | | VISTA | CA | 92081 | |
| SOLAR SPRING & WIRE FORMS | | 345 CRISS CIR DR | | | | ELK GROVE VILLAGE | IL | 60007-129 | |
| SOLAR SPRING & WIRE FORMS | | PO BOX 4240 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| SOLAR SPRING & WIRE FORMS EFT | | 345 CRISS CIRCLE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SOLAR SPRING & WIRE FORMS EFT | | REMIT ADD CHG 02 17 04 | 345 CRISS CIRCLE | | | ELK GROVE VILLAGE | IL | 60007 | |
| SOLAR SPRING & WIRE FORMS SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SOLAR TURBINES INC | | 2200 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1745 | |
| SOLARCOM | | PO BOX 105544 | | | | ATLANTA | GA | 30348-5544 | |
| SOLARIS POWER SERVICES LLC | | 440 E MAPLE RD STE C | | | | TROY | MI | 48083 | |
| SOLARIS POWER SERVICES LLC | | 440 E MAPLE RD STE C | ADD CHG 09 22 04 AH | | | TROY | MI | 48083 | |
| SOLARTRON INC | | 19408 PK ROE STE 320 | | | | HOUSTON | TX | 77084 | |
| SOLARTRON INC | | PO BOX 8500 7845 | | | | PHILADELPHIA | PA | 19178-7845 | |
| SOLARTRON INC | | SOLARTRON METROLOGY | 10770 HANOVER RD | | | FORESTVILLE | NY | 14062 | |
| SOLARTRON INC | | SOLARTRON METROLOGY | 915 N NEW HOPE RD STE C | | | GASTONIA | NC | 28054 | |
| SOLARTRON METROLOGY | | 209 W 2ND AVE | | | | GASTONIA | NC | 28052 | |
| SOLARTRON METROLOGY | | PO BOX 8500 4400 | | | | PHILADELPHIA | PA | 19178-4400 | |
| SOLASH JEFFREY | | 200 SANTILLO WAY | | | | DOWNINGTOWN | PA | 19335 | |
| SOLASH JEFFREY | | 797 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307 | |
| SOLCOM INC | | 558 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| SOLDADURA DE MEXICO SA DE CV | | CHIMENEAS NO 5050 | | | | CD JUAREZ | CHI | 32360 | MX |
| SOLDAN DOUGLAS P | | 12405 S PINEVIEW ST | | | | SAGINAW | MI | 48609-9456 | |
| SOLDER MASTER SUPPLY CO | | 6410 INDEPENDENCE AVE | | | | WOODLAND HILLS | CA | 91367 | |
| SOLDER SCHOOL EUROPE | | TELFORD RD | EASTFIELD BUSINESS PK | | | GLENROTHES | | KY7 4NX | UNITED KINGDOM |
| SOLDER STATION ONE INC | | 2231 W CAPE COD WAY | | | | SANTA ANA | CA | 92703-000 | |
| SOLDERING TECH INTLINC | | 102 TRIBBLE DR | | | | MADISON | AL | 35758 | |
| SOLDERING TECHINTINC | | 102 TRIBBLE DR | | | | MADISON | AL | 35758 | |
| SOLDERING TECHNOLOGY INTERNATI | | STI | 102 TRIBBLE DR | | | MADISON | AL | 35758 | |
| SOLDERING TECHNOLOGY INTL | ANGELA COUCH | 102 TRIBBLE DR | | | | MADISON | AL | 35758 | |
| SOLDERING TECHNOLOGY INTL INC | | 102 TRIBBLE DR | | | | MADISON | AL | 35758 | |
| SOLDERMASK INC | | 17905 METZLER LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| SOLECTRIA CORP | ACCOUNTS RECEIVABLES | 9 FORBES RD | | | | WOBURN | MA | 01801 | |
| SOLECTRON | | PO BOX 61000 DEPT 1584 | | | | SAN FRANCISCO | CA | 94161-1584 | |
| SOLECTRON | JIM PFLUKE | 2233 CANYON BLVD | | | | SAN JOSE | CA | 80026 | |
| SOLECTRON CORP | | 270 SOUTH MILPITAS BLVD | BLD 15 | | | MILPITAS | CA | 95035 | |
| SOLECTRON CORP | | 847 GIBRALTAR DR | | | | MILPITAS | CA | 95035-6332 | |
| SOLECTRON CORP | | 847 GIBRALTER DR | | | | MILPITAS | CA | 95035 | |
| SOLECTRON CORP | | PO BOX 610760 | | | | SAN JOSE | CA | 95161 | |
| SOLECTRON CORPORATION | | 847 GIBRALTAR DR | | | | MILPITAS | CA | 95035 | |
| SOLECTRON CORPORATION | RICHARD SCHWALBE | TREASURY DEPARTMENT | 847 GIBRALTAR DR | | | MILPITAS | CA | 95036 | |
| SOLECTRON CORPORATION SOLECTRON MANUFACTURA DE MEXICO SA AND VARIOUS OF THEIR AFFILATES AND SUBSIDIARIES | LAWRENCE SCHWAB PATRICK COSTELLO | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| SOLECTRON DE MEXICO SA DE CV | | PROL AV LOPEZ MATEOS SUR | NO 2915 COLONIA LA TIJERA | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SOLECTRON DE MEXICO SA DE CV | | PROL LOPEZ MATEOS SUR NO 2915 | KM 6 5 TLAJOMULCO DE ZUNIGA | 45640 JALISCO | | | | | MEXICO |
| SOLECTRON DE MEXICO SA DE CV | ED MIKE | SOLECTRON INVOTRONICS | 26525 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| SOLECTRON DE MEXICO SA DE CV | KARLA VILLALOBOS | INTERNATIONAL 9051 C | SIEMPRE VIVA RD STE013-530 | | | SAN DIEGO | CA | 92173 | |
| SOLECTRON DE MEXICO SA DE CV PROL LOPEZ MATEOS SUR NO 2915 | | KM 65 COL LA TIJERA | | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| SOLECTRON EUROPE BV | | DALSTEINDREEF 93 99 | 1112 XC DIEMEN | | | | | | NETHERLA NDS |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOLECTRON EUROPE BV | | DALSTEINDREEF 93 99 | | | | DIEMEN | | 1112 XC | NETHERLA NDS |
| SOLECTRON GMBH | | SOLECTRONSTRASSE 2 | | | | HERRENBERG | | | GERMANY |
| SOLECTRON GMBH | | SOLECTRONSTRASSE 2 | D 71083 HERRENBERG | | | | | 71083 | GERMANY |
| SOLECTRON INVOTRONICS | ELDRIE LEHMAS | 365 PASSMORE AVE SCARBOROUGH | ONTARIO | | | | | M1V 4B3 | CANADA |
| SOLECTRON MANUF DE MEXICO S DE RL DE | | PROL AV LOPEZ MATEOS SUR 2915 | KM 65 TLAJOMULCO DE ZUNIGA | | | JALISCO | | 45640 | MEXICO |
| SOLECTRON MANUFACTURA | JULIAN YANEZ | PROLONGACION LOPEZ MATEOSSUR | KM 65 2915 LA TIJERA | | | TLAJOMULCA DE ZUNIGA | | 45640 | MEXICO |
| SOLECTRON MANUFACTURA DE | | MEXICO SA CV | | PROL LOPEZ MATEOS SUR KM 6 5 | NO 2915 COL LA TUERA TLAJOMULC | DE ZUNIGA | | | MEXICO |
| SOLECTRON MANUFACTURA DE EFT | | MEXICO SA CV | | PROL LOPEZ MATEOS SUR KM 6 5 | NO 2915 COL LA TUERA TLAJOMULC | DE ZUNIGA | | | MEXICO |
| SOLECTRON MANUFACTURA DE EFT MEXICO SA CV | | KM 65 COL LA TIJERA | | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| SOLECTRON MANUFACTURA DE MEXIC | | PROL AV LOPEZ MATEOS SUR KM 6 | 2915 COL LA TIJERA | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SOLECTRON MANUFACTURA DE MEXICO | | S DE RL DE CV | PROL LOPEZ MATEOS 2915 KM 65 | | | GUADALAJARA JAL | | 45640 | MEXICO |
| SOLECTRON MANUFACTURA DE MEXICO DE CV | PATRICK COSTELLO ESQ | BIALSEN BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | MEXICO |
| SOLECTRON MANUFACTURA DE MEXICO S DE RL DE CV | | PROL LOPEZ MATEOS 2915 KM 65 | | | | GUADALAJARA | | 45640 | MEXICO |
| SOLECTRON MFG DE MEXICO | ISABEL OSUNA | S DE RL DE CV | PORL AV LOPEZ MATEOS SUR2915 | KM 65 TLAJOMULCO DE ZUNIGA | | JALISCO | | 45640 | MEXICO |
| SOLECTRON MFG DE MEXICO | ISABEL OSUNA | S DE RL DE CV | C O GUADALAJARA 12M ACCT PAY | 413 INTERAMERICA BLVD STE 1 | | LAREDO | TX | 78045-8285 | |
| SOLECTRON TECHNOLOGY | | SDN BHD | PLOT 13 PHASE IV | PRAI INDUSTRIAL ESTATE | | PENANG | | 13600 | MALAYSIA |
| SOLECTRON TECHNOLOGY INC | | 6800 SOLECTRON DR | | | | CHARLOTTE | NC | 28262 | |
| SOLECTRON TECHNOLOGY INC EFT | | BANK OF AMERICA | 3396 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SOLECTRON TECHNOLOGY SINGAPORE | | 12 KALLANG WAY | | | | | | 349216 | SINGAPOR E |
| SOLECTRON TECHNOLOGY SINGAPORE | | PTE LTD EFT | 12 KALLANG WAY | 349216 SINGAPORE | | | | | SINGAPOR E |
| SOLECTRON TEXAS LP | PAUL HESSER | CO GLOBAL AUSTIN 12T | ACCTS PAYABLE | 413 INTERAMERICA BLVD STE 1 | | LAREDO | TX | 48045-8285 | |
| SOLECTRON TEXAS LP | PAUL HESSER | C O GLOBAL AUSTIN 12T | ACCTS PAYABLE | 413 INTERAMERICA BLVD STE 1 | | LAREDO | TX | 78045-8285 | |
| SOLECTRON USA INC | | C/O WEST PALM BEACH 7CP | 1601 HILL AVE | | | WEST PALM BEACH | FL | 33407 | |
| SOLECTRON USA INC | | PO BOX 550028 TAMPA | C O WEST PALM BEACH 7CP | | | TAMPA | FL | 33655-002 | |
| SOLECTRON USA INC | | WEST PALM BEACH DIV | 1601 HILL AVE | | | WEST PALM BEACH | FL | 33407 | |
| SOLECTRON USA INC | | WPB C MAC MICROCIRCUITS AP 7CP | 413 INTERAMERICA BLVD STE 1 | | | LAREDO | TX | 78045-8285 | |
| SOLECTRON USA INC C O WEST PALM BEACH 7CP | | PO BOX 550028 | | | | TAMPA | FL | 33655-0028 | |
| SOLEDAD JORGE | | NORTHBURY COLONY | 2975 SEDGEWICK NE APT 197 | | | WARREN | OH | 44483 | |
| SOLEK DUANE | | 4045 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| SOLEK EUGENE H | | 1751 LATHRUP | | | | SAGINAW | MI | 48603-4740 | |
| SOLEK JOAN A | | 1751 LATHRUP AVE | | | | SAGINAW | MI | 48603-4740 | |
| SOLENIUM GROUP | | 12 STEINWAY BLVD STE 3 | | | | TORONTO | ON | M9W 6M5 | CANADA |
| SOLENIUM GROUP INC | | 12 STEINWAY BLVD STE 3 | | | | ETOBICOKE | ON | M9W 6M5 | CANADA |
| SOLENIUM GROUP INC EFT | | 12 STEINWAY BLVD STE 3 | | | | ETOBICOKE | ON | M9W 6M5 | CANADA |
| SOLES ERIC | | 6118 CONDREN RD | | | | NEWFANE | NY | 14108 | |
| SOLES JAMES | | 1500 ERIN ST | | | | JENISON | MI | 49428-8929 | |
| SOLGAT BARBARA J | | 10223 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8630 | |
| SOLGAT JERRY J | | 2292 MAPLE RD | | | | SAGINAW | MI | 48601 | |
| SOLGOOD AGENCIES | ADI SHANI | 3B YONI NETANYAHU ST | OR YEHUDA 60376 | | | OR YEHUDA | | 60376 | ISRAEL |
| SOLGOOD AGENCIES | ARAN | 3B YONI NETANYAHU ST | | | | OR YEHUDA | | 60376 | ISRAEL |
| SOLGOOD AGENCIES & DIST LTD | SASSI GRAFFI | 3B YONI NETANYAHU ST | OR YEHUDA | | | | | 60376 | ISRAEL |
| SOLGOOD AGENCIES & DISTLTD | | 3B YONI NETANYAHU ST | OR YEHUDA | | | ISRAEL | | 60376 | ISRAEL |
| SOLGOOD LTD | | 3B YONI NETANYAHU ST | TECH BLDG | | | YEHUDA ISRAEL | | 602640000 | ISRAEL |
| SOLID CONCEPTS INC | | 28231 AVE CROCKER 10 | | | | VALENCIA | CA | 91355 | |
| SOLID CONCEPTS INC | | 28231 AVE CROCKER STE 10 | | | | VALENCIA | CA | 91355 | |
| SOLID CONCEPTS INC | | 28309 AVE CROCKER | | | | VALENCIA | CA | 91355 | |
| SOLID CONTROLS INC | | C/O ANCHOR BANK | 820 SOUTH 5TH ST | | | HOPKINS | MN | 55343 | |
| SOLID CONTROLS INC | | SCI | 2155 NIAGARA LN N STE 110 | | | PLYMOUTH | MN | 55447-4654 | |
| SOLID CONTROLS INC C O ANCHOR BANK | | PO BOX 600 | | | | WAYZATA | MN | 55391 | |
| SOLID IMAGING INC | | 731 PARK AVE | | | | ROCHESTER | NY | 14607 | |
| SOLID IMAGING INC | | 731 PK AVE | | | | ROCHESTER | NY | 14607 | |
| SOLID IMAGING INC | | SOLID IMAGING RESEARCH CTR | 526 CHILD ST | | | ROCHESTER | NY | 14606 | |
| SOLID IMAGING LTD | | 731 PK AVE | | | | ROCHESTER | NY | 14607 | |
| SOLID STATE COOLING SYSTEMS | | 20 PLEASANT VIEW RD | | | | PLEASANT VALLEY | NY | 12569 | |
| SOLID STATE COOLING SYSTEMS IN | | 20 PLEASANT VIEW RD | | | | PLEASANT VALLEY | NY | 12569 | |
| SOLID STATE MEASUREMENTS INC | | 110 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275 | |
| SOLID STATE STAMPING | MARYANN BUKOVI | 43550 BUSINESS PK DR | | | | TEMECULA | CA | 92590-3603 | |
| SOLID STATE STAMPING INC | | 42580 RIO NEDO | | | | TEMECULA | CA | 92590-3727 | |
| SOLID STATE STAMPING INC | | 43350 1 BUSINESS PK DR | PO BOX 2620 | | | TEMECULA | CA | 92590-2620 | |
| SOLID STATE STAMPING INC | | 43350 1 BUSINESS PK DR | | | | TEMECULA | CA | 92590-3603 | |
| SOLID STATE STAMPING INC | | 43350 BUSINESS PARK DR | | | | TEMECULA | CA | 92590-3603 | |
| SOLID STATE STAMPING INC | | 43350 BUSINESS PK DR | PO BOX 2620 | | | TEMECULA | CA | 92590-3503 | |
| SOLID STATE STAMPING INC | | 43350 BUSINESS PK DR | | | | TEMECULA | CA | 92590-3603 | |
| SOLID STATE STAMPING INC EFT | ACCOUNTS PAYABLE | 43350 BUSINESS PK DR | | | | TEMECULA | CA | 92590 | |
| SOLID STATE STAMPING INC EFT | | 43350 BUSINESS PARK DR | | | | TEMECULA | CA | 92590 | |
| SOLID STATE STAMPING INC EFT | | 43350 BUSINESS PK DR | | | | TEMECULA | CA | 92590 | |
| SOLID STATE STAMPING INC EFT | | 43350 BUSINESS PK DR | | | | TEMECULA | CA | 92590-3603 | |
| SOLIDARITY CREDIT UNION | | 201 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | |
| SOLIDARITY CREDIT UNION EFT | | 201 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | |
| SOLIDARITY FED CREDIT UNIOIN | | FOR DEPOSIT TO THE ACCOUNT OF | DARYL EATON 6167700041 | 201 SOUTHWAY BLVD EAST | | KOKOMO | IN | 46904 | |
| SOLIDARITY FED CREDIT UNION | | 201 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOLIDARITY FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | ANTHONY COOOPER 6197200 | 201 SOUTHWAY BLVD EAST | | KOKOMO | IN | 46904 | |
| SOLIDARITY FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | MANKONG LEUNG 4413200041 | 201 SOUTHWAY BLVD EAST | | KOKOMO | IN | 46902 | |
| SOLIDARITY FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | MICHAEL REED 5376700041 | 201 SOUTHWAY BLVD EAST | | KOKOMO | IN | 46902 | |
| SOLIDARITY FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | RONALD ANDERSON 5492500041 | 201 SOUTHWAY BLVD E | | KOKOMO | IN | 46902 | |
| SOLIDARITY FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | SARAH WILLS 4411400061 | 201 SOUTHWAY BLVE | | KOKOMO | IN | 46902 | |
| SOLIDARITY FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | WEI CHA 4712400961 | 201 SOUTH BELTWAY EAST | | KOKOMO | IN | 46902-3677 | |
| SOLIDARITY FED CREDIT UNION FOR DEPOSIT TO THE ACCOUNT OF | | ANTHONY COOPER 6197200 | 201 SOUTHWAY BLVD EAST | | | KOKOMO | IN | 46904 | |
| SOLIDARITY FED CREDIT UNION FOR DEPOSIT TO THE ACCOUNT OF | | DARYL EATON 6167700041 | 201 SOUTHWAY BLVD EAST | | | KOKOMO | IN | 46904 | |
| SOLIDARITY FED CREDIT UNION FOR DEPOSIT TO THE ACCOUNT OF | | SARAH WILLS 4411400061 | 201 SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| SOLIDEAL INDUSTRIAL TIRE INC | | FRMLY BUSH INDUSTRIAL TIRE CRP | PO BOX 790070 | | | CHARLOTTE | NC | 28206-7900 | |
| SOLIDEAL INDUSTRIAL TIRE INC | | PO BOX 60158 | | | | CHARLOTTE | NC | 28260 | |
| SOLIDEAL INDUSTRIAL TIRE INC | | SOLIDEAL OF NORTH ALABAMA | 3518 HWY 20 W BLDG 2 | | | DECATUR | AL | 35601 | |
| SOLIDEAL TIRE INC | | 306 FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273-5817 | |
| SOLIDEAL TIRE INC | | 3418 HWY 20 BLDG 2 | | | | DECATUR | AL | 35601-7530 | |
| SOLIDMICRON TECHNOLOGIES PTE LTD | | 2 SERANGOON NORTH AVE 5 | | | | SINGAPORE | SG | 554911 | SG |
| SOLIDS FLOW INC | | 460 GREENWAY IND DR STE A | FORT MILL SC 29715 | | | FORT MILLS | SC | 29715 | |
| SOLIGEN INC | | 19408 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| SOLINSKI ANDREW | | 1064 PORT MANSFIELD DR | | | | EL PASO | TX | 75068 | |
| SOLIS JR ISIDRO | | 336 VICTOR DR | | | | SAGINAW | MI | 48609-5184 | |
| SOLITAIRE PEDRO | | 4884 PASEO DEL REY | | | | BROWNSVILLE | TX | 78521 | |
| SOLITEC WATER PROCESSING INC | | 1777 N MILPITAS BLVD 335 | | | | MILPITAS | CA | 95035-2730 | |
| SOLITEC WATER PROCESSING INC | | 1777 N MILPITAS BLVD STE 335 | | | | MILPITAS | CA | 95035 | |
| SOLIZ PAULINA | | 8138 CLARINDA AVE | | | | PICO RIVERA | CA | 90660 | |
| SOLIZ, ROBERTO | | 341 SHERMAN | | | | SAGINAW | MI | 48604 | |
| SOLLENBERGER DOUGLAS C | | 2925 LINDALE AVE | | | | DAYTON | OH | 45414-5520 | |
| SOLLEY CONSTRUCTION CO INC | | 1201 HWY 20 | | | | DECATUR | AL | 35602 | |
| SOLLEY CONSTRUCTION CO INC | | PO BOX 1561 | | | | DECATUR | AL | 35602 | |
| SOLLEY CONSTRUCTION CO INC | | SOLLEY CRANE SERVICE | 1201 HWY 20 | | | DECATUR | AL | 35601-7503 | |
| SOLNER & SOLNER PC | | 1877 ORCHARD LAKE RD STE 204 | | | | SYLVAN LAKE | MI | 48320 | |
| SOLNER AND SOLNER PC | | 1877 ORCHARD LAKE RD STE 204 | | | | SYLVAN LAKE | MI | 48320 | |
| SOLO HORTON BRUSHERS | | PO BOX 478 | | | | WINSTED | CT | 06098 | |
| SOLOMON E | | PO BOX 173 | | | | TALKING ROCK | GA | 30175 | |
| SOLOMON HUGO AND SON INC | | 12911 W 8 MILE RD | | | | DETROIT | MI | 48235 | |
| SOLOMON JR RUDOLPH V | | 2984 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 | |
| SOLOMON LEADLEY & ASSOC | | 2111 WEST PLUM ST | | | | AURORA | IL | 60506 | |
| SOLOMON LEONARD | | 1104 S WENONA ST | | | | BAY CITY | MI | 48706-5074 | |
| SOLOMON RHONDA | | 51 SCHMIDT LN | APT 27B | | | NORTH BRUNSWICK | NJ | 08902 | |
| SOLOMON ROGER | | 3536 GLOUCESTER ST | | | | FLINT | MI | 48503 | |
| SOLOMON RUDOLPH | | 2984 SELKIRK BUSH RD | | | | WARREN | OH | 44481 | |
| SOLOMON WANDA | | 26077 FALL WAY | | | | ARDMORE | AL | 35739 | |
| SOLORZANO RAUL | | 7801 NW 37TH ST | | | | MIAMI | FL | 33166-6559 | |
| SOLTEC | | PO BOX 792 | | | | SAN FERNANDO | CA | 91341-0792 | |
| SOLTEC CORP | | C/O INSTRUMENTATION SYSTEMS IN | 1404 BEAVERTON DR | | | DAYTON | OH | 45429 | |
| SOLTEC CORPORATION | | C/O DYTEC MIDWEST | 139 EAST CAPITOL STE 6 | | | HARTLAND | WI | 53029 | |
| SOLTEC CORPORATION | | C/O WKM ASSOCIATES | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| SOLTEC INC | | 12977 ARROYO ST | | | | SAN FERNANDO | CA | 91340-1548 | |
| SOLTEC INC | | C/O MAXWELL BENNETT ASSOC | 10 ALTON WAY | | | WEST HENRIETTA | NY | 14586 | |
| SOLTEC INC | | PRIMELINE | 12977 ARROYO ST | | | SAN FERNANDO | CA | 91340-154 | |
| SOLTEC INC | LARRY EXT 227 | 12977 ARROYO ST | POBOX 792 | | | SAN FERNANDO | CA | 91341-0792 | |
| SOLTEC INC | MELISSA X411 | 12977 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| SOLTEC VENTURES | | STE 454G CUMMINGS CTR | | | | BEVERLY | MA | 01915 | |
| SOLTIS EDWARD | | 4581 QUAKER CT | | | | CANFIELD | OH | 44406 | |
| SOLTYS TADEUSZ | | PO BOX 129 | | | | JAMESBURG | NJ | 088310129 | |
| SOLURIS INC | | 45 WINTHROP ST | | | | CONCORD | MA | 01742 | |
| SOLURIS INC | | PO BOX 49220 | | | | SAN JOSE | CA | 95161-9220 | |
| SOLUS MANUFACTURING INC | | 102 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P4 | CANADA |
| SOLUTEC AMERICA INC | | 3155 W BIG BEAVER RD STE 119 | | | | TROY | MI | 48084 | |
| SOLUTEC AMERICA INC | C/O SKYE SUH PLC | 32000 NORTHWESTERN HWY STE 260 | | | | FARMINGTON HILLS | MI | 48334 | |
| SOLUTEC AMERICA INC EFT | | 3155 W BIG BEAVER RD STE 119 | | | | TROY | MI | 48084 | |
| SOLUTIA INC | | 1515 HWY 246 SOUTH | | | | GREENWOOD | SC | 29646 | |
| SOLUTIA INC | | 575 MARYVILLE CENTRE DR | | | | SAINT LOUIS | MO | 63141-5813 | |
| SOLUTIA INC | | 575 MARYVILLE CTR DR | | | | SAINT LOUIS | MO | 63141 | |
| SOLUTIA INC | | PO BOX 75098 | | | | CHARLOTTE | NC | 28275 | |
| SOLUTIA INC | ACCOUNTS PAYABLE | PO BOX 66942 | | | | SAINT LOUIS | MO | 63166-6942 | |
| SOLUTIA INC | BARBARA HASSLE | 575 MARYVILLE CTR DR | | | | ST LOUIS | MO | 63141 | |
| SOLUTIA INC EFT | | 575 MARYVILLE CTR DR | | | | ST LOUIS | MO | 63141 | |
| SOLUTIA INC EFT C O WACHOVIA BANK | | PO BOX 75098 | | | | CHARLOTTE | NC | 28275-5098 | |
| SOLUTIENT | | 6133 ROCKSIDE RD STE 100 | | | | INDEPENDENCE | OH | 44131 | |
| SOLUTIENT | | ATTN RICHARD SIMS | 2021 LAKESHORE DR STE 310 | | | NEW ORLEANS | LA | 70122 | |
| SOLUTIENT CORP | | SOLUTIENT CORPORATION OF OHIO | 6133 ROCKSIDE RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| SOLUTION RECOVERY SERVICES | | 237 DINO DR STE B | | | | ANN ARBOR | MI | 48103 | |
| SOLUTION RECOVERY SERVICES | | 3.83309E+008 | 237 DINO DR STE B | | | ANN ARBOR | MI | 48103 | |
| SOLUTION RECOVERY SERVICES INC | | 237 DINO DR STE B | | | | ANN ARBOR | MI | 48103-912 | |
| SOLUTION RECOVERY SERVICES INC | | 7455 NEWMAN BLVD | | | | DEXTER | MI | 48130-1558 | |
| SOLUTION RECOVERY SERVICES INC | ATTN JOHN WRIGHT | 7455 NEWMAN BLVD | | | | DEXTER | MI | 48130 | |
| SOLUTION STRATEGIES INC EFT | | 15985 WINDMILL POINTE DR | | | | GROSSE POINTE PK | MI | 48230 | |
| SOLUTION STRATEGIES INC EFT | | 15985 WINDMILL POINTE DR | | | | GROSSE POINTE PK | MO | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOLUTION SYSTEMS TECHNOLOGIES | TED BENNING | 2040 30TH ST | STE C | | | BOULDER | CO | 80301 | |
| SOLUTIONS FOR MATERIAL HANDLIN | | 3900 ROSA AVE | | | | EL PASO | TX | 79905 | |
| SOLUTIONS FOR MATERIALS | | HANDLING CORP | 3900 ROSA AVE STE A | | | EL PASO | TX | 79905 | |
| SOLUTIONS STRATAGIES INC | | 4083 PRINCETON RIDGE DR | | | | WILDWOOD | MO | 63025 | |
| SOLUTIONS TRAINING AND | | DEVELOPMENT | 931 HWY 80 WEST | STE 2C 68 | | JACKSON | MS | 39204 | |
| SOLUTIONSOFT | | 370 ALTAIR WAY STE 200 | | | | SUNNYVALE | CA | 94086 | |
| SOLVAY ADVANCED POLYMERS INC | | 4500 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005 | |
| SOLVAY ADVANCED POLYMERS LLC | | 17065 STATE ROUTE 7 | | | | MARIETTA | OH | 45750 | |
| SOLVAY ADVANCED POLYMERS LLC | | 3702 CLANTON RD | | | | AUGUSTA | GA | 30906 | |
| SOLVAY ADVANCED POLYMERS LLC | | 4500 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005 | |
| SOLVAY ADVANCED POLYMERS LLC | | PO BOX 5867 | | | | AUGUSTA | GA | 30916-5867 | |
| SOLVAY ADVANCED POLYMERS LLC | FULBRIGHT & JAWORSKI LLP | DAVID A ROSENZWEIG | 666 FIFTH AVE | | | NEW YORK | NY | 10103 | |
| SOLVAY ADVANCED POLYMERS LLC | SOLVAY ADVANCED POLYMERS LLC | SOLVAY POLYMERS INC | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| SOLVAY AMERICA INC | SOLVAY POLYMERS INC | 3333 RICHMOND AVE | | | | HOUSTON | TX | 77098 | |
| SOLVAY CHEMICALS INC | | 3333 RICHMOND AVE | | | | HOUSTON | TX | 77098 | |
| SOLVAY ENGINEERED POLYMERS | | 100 SOUTH MITCHELL RD | | | | MANSFIELD | TX | 76063 | |
| SOLVAY ENGINEERED POLYMERS EFT | | 100 SOUTH MITCHELL RD | | | | MANSFIELD | TX | 76063 | |
| SOLVAY ENGINEERED POLYMERS EFT | | 3333 RICHMOND AVE | | | | HOUSTON | TX | 77098 | |
| SOLVAY ENGINEERED POLYMERS EFT | | FMLY D & S PLASTICS INTL | 100 SOUTH MITCHELL RD | REINSTATE EFT 3 6 98 | | MANSFIELD | TX | 76063 | |
| SOLVAY ENGINEERED POLYMERS INC | | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063 | |
| SOLVAY ENGINEERED POLYMERS INC | | 1200 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| SOLVAY ENGINEERED POLYMERS INC | | DEPT CH10607 | | | | PALATINE | IL | 60055 | |
| SOLVAY FLUORIDES INC | | 1630 DES PERES RD STE 210 | | | | SAINT LOUIS | MO | 63131 | |
| SOLVAY FLUORIDES INC EFT | SOPHIA SAID | DEPT CH 10236 | | | | PALATINE | IL | 60055-0236 | |
| SOLVAY FLUORIDES INC EFT | | FORMLY SOLVAY PERFORMANCE CHEM | 1630 DES PERES RD STE 305 | | | ST LOUIS | MO | 63131 | |
| SOLVAY FLUORIDES LLC | | 3333 RICHMOND AVE | | | | HOUSTON | TX | 77098-3007 | |
| SOLVAY FLUORIDES LLC | SOLVAY ADVANCED POLYMERS LLC | SOLVAY POLYMERS INC | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| SOLVAY PERFORMANCE CHEMICALS | | 3333 RICHMOND AVE | | | | HOUSTON | TX | 77098 | |
| SOLVAY SA | | RUE DU PRINCE ALBERT 33 | | | | BRUXELLES | BE | 01050 | BE |
| SOLVAY SOLEXIS | | 10 LEONARDS LN | | | | THOROFARE | NJ | 08086 | |
| SOLVAY SOLEXIS INC | SOLVAY ADVANCED POLYMERS LLC | SOLVAY POLYMERS INC | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| SOLVAY SOLEXIS INC | | 10 LEONARD LN | | | | THOROFARE | NJ | 08086 | |
| SOLVAY SOLEXIS INC | | 10 LEONARDS LN | | | | THOROFARE | NJ | 08086 | |
| SOLVAY SOLEXIS INC | | FMLY AUSIMONT USA INC | 10 LEONARDS LN | | | THOROFARE | NJ | 08086 | |
| SOLVAY SOLEXIS INC | | PO BOX 7777 W7080 | | | | PHILADELPHIA | PA | 19175-7080 | |
| SOLVAY SOLEXIS INC | SOLVAY SOLEXIS INC | PO BOX 7777 W7080 | | | | PHILADELPHIA | PA | 19175-7080 | |
| SOLVINO VIRGINIA L | | 133 CEDAR POINT CHAUSSEE | | | | SANDUSKY | OH | 44870-5206 | |
| SOMACH DENNY | | MUSIC EXPO | 812 E DARBY RD | | | HAVERTOWN | PA | 19083-4607 | |
| SOMACIS S P A | DANIELE CAPPERUCCI | VIA JESINA 17 | CASTELFIDARDO | | | | | 60022 | ITALY |
| SOMAKANDAN JEEVAGANTHAN | | PO BOX 1122 | | | | FAIRBORN | OH | 45324 | |
| SOMANETICS | | 1653 E MAPLE RD | | | | TROY | MI | 48083 | |
| SOMANETICS CORPORATION | | 1653 EAST MAPLE RD | | | | TROY | MI | 48083-4208 | |
| SOMAR EQUIPMENT CO | DELFINO RAMOS | 1424 W PRICE RD 305 | | | | BROWNSVILLE | TX | 78520 | |
| SOMARK INTERNATIONAL INC | | 2604 1 POWERS AVE | | | | JACKSONVILLE | FL | 32207 | |
| SOMARK INTERNATIONAL INC | | 6055 6063 CHESTER AVE | | | | JACKSONVILLE | FL | 32217 | |
| SOMERS JEFFERY | | 7520 E CALLE LOS ARBOLES | | | | TUCSON | AZ | 85750 | |
| SOMERS JR RICHARD G | | 30276 SOUTHAMPTON LN | | | | FARMINGTON HILLS | MI | 48331-1729 | |
| SOMERS SANDRA | | 2151 WINDING WAY DR | | | | DAVISON | MI | 48423 | |
| SOMERSET AUTO COLLECTION INC | | JAGUAR AND SAAB OF TROY | 1815 MAPLELAWN DR | | | TROY | MI | 48084-461 | |
| SOMERSET COUNTY UNITED WAY | | PO BOX 6835 | | | | BRIDGEWATER | NJ | 08807 | |
| SOMERSET INN | | 2601 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| SOMERSET SCHOOL | INTL RELOCATION MGR | 34514 DEQUINDRESTE C | | | | STERLING HTS | MI | 48310 | |
| SOMERVILLE NICKOLAS | | 8917 SERPENT CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| SOMERVILLE ROBERT | | 26 WATCHMAN CT | | | | ROCHESTER | NY | 14624 | |
| SOMERVILLE, NICKOLAS L | | 896 NETTLE DR | | | | COLUMBUS | OH | 43221 | |
| SOMETHINS FISHY INC | | 3269 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SOMETHINS FISHY INC | | SOMETHINS FISHY | 3269 W VIENNA RD | | | CLIO | MI | 48420 | |
| SOMEX INC | | 8311 OFFICE PK DR STE D | | | | GRAND BLANC | MI | 48439 | |
| SOMEX INC | | PO BOX 1234 | RMT CHG PER LETTER 3 18 04 | | | ROME | GA | 30162 | |
| SOMEX INC | | PO BOX 1234 | | | | ROMA | GA | 30162 | |
| SOMEX INC | GENE MAGNICHERI | 100 ANDERSON RD | | | | ROME | GA | 30162 | |
| SOMIC ISHIKAWA CO LTD | | 1 34 6 HONJO | | | | SUMIDA KU | JP | 1300004 | JP |
| SOMICH DONALD | | 1222 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 | |
| SOMLAR ARNELL | | 1007 S BURT | | | | SAGINAW | MI | 48607 | |
| SOMMA NORM & SON AUTOPARTS | | 8528 FRITH | | | | COLUMBUS | MI | 48063 | |
| SOMMA NORM AND SON AUTOPARTS | | 8528 FRITH | | | | COLUMBUS | MI | 48063 | |
| SOMMA ROBERT J | | SOMMAS SERVICE | 1693 EMERSON RD | | | COLUMBUS | MI | 48027 | |
| SOMMER & BARNARD PC | | 4000 BANK ONE TOWER | 11 MONUMENT CIR | | | INDIANAPOLIS | IN | 46244 | |
| SOMMER ALLAN | | 2720 WSID | | | | SAGINAW | MI | 48601 | |
| SOMMER AND BARNARD PC | | 4000 BANK ONE TOWER | 11 MONUMENT CIR | | | INDIANAPOLIS | IN | 46244 | |
| SOMMER ANDY | | 5377 RUDY RD | | | | TIPP CITY | OH | 45371 | |
| SOMMER ELECTRIC CORP | | 2609 YOUNGSTOWN RD | | | | WARREN | OH | 44484-4404 | |
| SOMMER ELECTRIC CORP | | 818 3RD ST NE | | | | CANTON | OH | 44704-1139 | |
| SOMMER ELECTRIC CORP EFT | | PO BOX 4368 | | | | WARREN | OH | 44482-4368 | |
| SOMMER ELECTRIC CORPORATION | | 818 THIRD ST NE | RMT CHG 9 00 TBK LTR | | | CANTON | OH | 44704 | |
| SOMMER JAMES | | 5377 SOUTH RUDY RD | | | | TIPP CITY | OH | 45371 | |
| SOMMER JAMES J | | 5377 RUDY RD | | | | TIPP CITY | OH | 45371-8719 | |
| SOMMER JEROME | | 5022 JOHNANNE DR | | | | GROVEPORT | OH | 43125 | |
| SOMMER JILL | | 3430 LILAC LN | | | | TROY | OH | 45373 | |
| SOMMER JR RAYMOND R | | 3571 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1126 | |
| SOMMER LAWRENCE | | 2828 HARNISCH RD | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOMMERNILLE JANICE | | 3535 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 | |
| SOMMERS DALE | | 0660 N 780 E | | | | GREENTOWN | IN | 46936 | |
| SOMMERS GERARD | | 69 FENTON AVE | | | | ROCHESTER | NY | 14624 | |
| SOMMERS GERARD F | | 69 FENTON RD | | | | ROCHESTER | NY | 14624-3952 | |
| SOMMERS JOHN | | 8731 S COUNTRY DR | | | | OAK CREEK | WI | 53154-2841 | |
| SOMMERS JOHN W | | 17880 POINTE CT | | | | CLINTON TWP | MI | 48038-4840 | |
| SOMMERS PENNY A | | 318 BROOKSIDE DR UNIT 5 | | | | MAYVILLE | WI | 53050-2847 | |
| SOMMERS SCHARTZ SILVER & | | SCHWARTZ PC | | | | SOUTHFIELD | MI | 48075 | |
| SOMMERS SCHARTZ SILVER AND SCHWARTZ PC | | 2000 TOWN CTR STE 900 | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075 | |
| SOMMERS SCHWARTZ SILVER & | | SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1100 | |
| SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | ANDREW KOCHANOWSKI | 2000 TOWN CENTER STE 900 | | | | SOUTHFIELD | MI | 48075 | |
| SOMMERS SCHWARTZ SILVER AND SCHWARTZ PC | | 2000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1100 | |
| SOMMERS TIMOTHY | | 9200 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-0334 | |
| SOMMERS, DALE E | | 0660 N 780 E | | | | GREENTOWN | IN | 46936 | |
| SOMMERS, JOHN | | 8731 S COUNTRY DR | | | | OAK CREEK | WI | 53154 | |
| SOMERSET AUTO COLLECTION INC | | JAGUAR & SAAB OF TROY | 1815 MAPLELAWN RD | | | TROY | MI | 48084-4617 | |
| SOMMERVILLE JANICE DARLENE | | 3535 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 | |
| SOMOGYI RICHARD | | 1375 SOARING HEIGHTS | | | | DAYTON | OH | 45440 | |
| SOMOS INTL OF FRANCE | | HOLD PER DANA FIDLER | ZA LES MOINARDS | 86130 ST GEORGE LES BAILLARGEA | | | | | FRANCE |
| SOMOS INTL OF FRANCE | | ZA LES MOINARDS | 86130 ST GEORGE LES BAILLARGEA | | | | | | FRANCE |
| SON YOUNG | | 207 TINA DR | | | | LANGHORNE | PA | 19047 | |
| SONAFRANK CONNIE | | 2072 S WALLICK RD | | | | PERU | IN | 46970 | |
| SONBERG GAIL | | 8406 W SOMERSET | | | | BARKER | NY | 14012 | |
| SONBERG, GAIL | | 8709 LAKE RD | | | | BARKER | NY | 14012 | |
| SONCEBOZ AUTOMOTIVE SA | | C/O STE INDUSTRIELLE DE SONCEBOZ SA | | | | SONCEBOZ SOMBEVAL | BE | 02605 | CH |
| SONCEBOZ AUTOMOTIVE SA | | RUE ROSSELET CHALLANDES 5 | | | | SONCEBOZ SOMBEVAL | BE | 02605 | CH |
| SONCEBOZ SA | | ROSSELET CHALLANDES 5 | SONCEBOZ CH 2605 | | | | | | SWITZERL AND |
| SONCEBOZ SA EFT | | ROSSELET CHALLANDES 5 | SONCEBOZ CH 2605 | | | | | | SWITZERL AND |
| SONCO INC | | 4218 MACKINAW ST | | | | SAGINAW | MI | 48602 | |
| SONCO INC | | 7125 KRAENZLEIN RD | | | | SAGINAW | MI | 48604 | |
| SONCO TECHNOLOGY INC | | 502 TEC RD | | | | CHERAW | SC | 29520 | |
| SONDAY JOHN | | 665 W GRAND RIVER AVE | | | | IONIA | MI | 48846 | |
| SONDERMAN JAMES | | 2782 SATURN DR | | | | LAKE ORION | MI | 48360 | |
| SONDERMAN MICHELLE | | 2782 SATURN DR | | | | LAKE ORION | MI | 48360 | |
| SONDRA Y SHANNON | | PO BOX 3714 | | | | SHREVEPORT | LA | 71133 | |
| SONEC KONGSBERG AS | | KIRKEGARDSVELEN 45 | POSTBOKS 1011 | | | KONGSBERG | | N-3601 | NORWAY |
| SONEFELD, MARTIN | | 10481 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| SONG BO | | 345 E 64TH ST | APT 3C | | | NEW YORK | NY | 10021 | |
| SONG CHUAN PRECISION CO LTD | | 377 CHUNG HUA RD | | | | SHILUN CITY | TPE | 23845 | TW |
| SONG CHUAN USA INC | | 2841 CTR PORT CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| SONG CHUAN USA INC | | 2841 CTR PORT CIR | | | | POMPANO BEACH | FL | 33064-213 | |
| SONG CHUAN USA INC | MITZI GORDONROGERIO | 2841 CTR PORT CIR | | | | POMPANO BEACH | FL | 33064 | |
| SONG CHUAN USA INC | SEAN MCCARTHY | 2841 CTR PORT CIR | | | | POMPANO BEACH | FL | 33064 | |
| SONG JIANJIAN | | 3768 MAGNOLIA COURT | | | | TERRE HAUTE | IN | 47802 | |
| SONG JIANJIAN | | 3768 MAGNOLIA CT | | | | TERRE HAUTE | IN | 47802 | |
| SONG OF THE LAKES | | 402 S UNION ST | | | | TRAVERSE CITY | MI | 49684 | |
| SONG OF THE LAKES | | PO BOX 1544 | | | | TRAVERSE CITY | MI | 49685-1544 | |
| SONG XIAOLAN | | 512 PROGRESS ST | | | | BLACKSBURG | VA | 24060 | |
| SONG XIAOZHONG | | 27800 LOUISE DR | | | | SOLON | OH | 44139-1113 | |
| SONG ZEXI | | 4137 BLACKJACK OAK DR | | | | LAWRENCE | KS | 66047 | |
| SONG ZHU | | 8021 EASTERN AVE APT 308 | | | | SILVER SPRING | MD | 20910 | |
| SONG ZHU | | 8021 EASTERN AVE APT 308 | | | | SILVER SPRING | MD | 39092-3211 | |
| SONI KIRAN | | 2064 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307 | |
| SONI MANISH | | 1073 ADELE CT | | | | ROCHESTER HILLS | MI | 48309 | |
| SONI, KIRAN NATWERLAL | | 2064 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307 | |
| SONIA GIDEON | | 1929 W CHERRY DR | | | | ORANGE | CA | 92868 | |
| SONIC & THERMAL TECHNOL | | 84 RESEARCH DR | | | | MILFORD | CT | 06460 | |
| SONIC & THERMAL TECHNOL EFT | | 84 RESEARCH DR | | | | MILFORD | CT | 06460 | |
| SONIC & THERMAL TECHNOLOGIES I | | SONITEK CORP | 84 RESEARCH DR | | | MILFORD | CT | 06460 | |
| SONIC & THERMAL THEHNOL | | 84 RESEARCH DR | | | | MILFORD | CT | 06460 | |
| SONIC AIR | PATTY XT3045 | 1050 BEACON ST | | | | BREA | CA | 92821 | |
| SONIC CONNECTIONS INC | | 24 WALPOLE PK SOUTH | | | | WALPOLE | MA | 02081 | |
| SONIC CONNECTIONS INC | | 24 WALPOLE PK S | | | | WALPOLE | MA | 02081 | |
| SONIC EDM LLC | | 28052 GROESBECK AVE | | | | ROSEVILLE | MI | 48066 | |
| SONIC PAYDAY LIMITED | PFC DEPARTMENT | 234 NORTH JAMES ST | | | | NEWPORT | DE | 19804 | |
| SONIC PAYDAY LTD | | 234 N JAMES ST | | | | NEWPORT | DE | 19804 | |
| SONIC SOFTWARE CORPORATION | | 14 OAK PK | | | | BEDFORD | MA | 01730 | |
| SONIC TECH INC | MARK E SCHAFER | 23 BROOKLINE COURT | | | | AMBLER | PA | 19002 | |
| SONIC TECH INCORPORATED | SCHAFER MARK | 23 BROOKLINE COURT | | | | AMBER | PA | 19002 | |
| SONIC TECH, INC | DR MARK SCHAFER | 210 LONEY ST | | | | ROCKLEDGE | PA | 19046 | |
| SONICOR INSTRUMENT CORP | TOM CATINELLIA | 100 WARTBURG AVE | | | | COPIAGUE | NY | 11726 | |
| SONICOR INSTRUMENT CORP | TOM CATINELLIA | 14 CONNER LN | | | | DEER PARK | NY | 11729 | |
| SONICS & MATERIALS INC | | 53 CHURCH HILL RD | | | | NEWTON | CT | 06470 | |
| SONICS & MATERIALS INC | | 53 CHURCH HILL RD | | | | NEWTOWN | CT | 06470 | |
| SONICS & MATERIALS INC | | ADDR CHG 1 18 00 | 53 CHURCH HILL RD | | | NEWTOWN | CT | 06470 | |
| SONICS & MATERIALS INC | | ULTRA SONIC SEAL CO | 53 CHURCH HILL RD | | | NEWTOWN | CT | 06470 | |
| SONICS & MATERIALS INC | TOM PIETROSKI | 53 CHURCH HILL RD | | | | NEWTON | CT | 06470 | |
| SONIK NARENDRA | | 13063 TURNHAM COURT | | | | FISHERS | IN | 46038 | |
| SONITEK | | 84 RESEARCH DR | | | | MILFORD | CT | 06460 | |
| SONITROL OF TULSA | | 4641 SOUTH 83RD EAST AVE | | | | TULSA | OK | 74145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SONITROL OF TULSA | | PO BOX 910454 | | | | DALLAS | TX | 75391 | |
| SONITROL SECURITY SYSTEMS | | 195 ELM ST | | | | BUFFALO | NY | 14203-2098 | |
| SONITROL SECURITY SYSTEMS | | DICOGRAPH SECURITY SYSTEMS | 195 ELM ST | | | BUFFALO | NY | 14203 | |
| SONITROL SECURITY SYSTEMS OF BUFFAL | | 195 ELM ST | | | | BUFFALO | NY | 14203 | |
| SONITRONIES SA DE CV | | BUSTAMANTE 645 COL GRANJAS | | | | NOGALES | SON | 84064 | MX |
| SONJA B READ | | 173 GENESEE ST APT 4 | | | | LOCKPORT | NY | 14094 | |
| SONKER SAMANTHA | | 89 ADAM ST | | | | LOCKPORT | NY | 14094 | |
| SONNELITTER GARY | | 9 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 | |
| SONNELITTER GARY E | | 9 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 | |
| SONNENBERG MARK | | 5389 SKYLARK PASS | | | | GRAND BLANC | MI | 48439 | |
| SONNENBERG, STEVEN M | | 711 SALEM DR | | | | KOKOMO | IN | 46902 | |
| SONNENSCHEIN & ROSENTHAL | | 233 S WACKER DR STE 8000 | | | | CHICAGO | IL | 60606-6404 | |
| SONNENSCHEIN NATH & ROSENTHAL | C/O JILLIAN GUTMAN MANN | 8000 SEARS TWR | | | | CHICAGO | IL | 60606 | |
| SONNENSCHEIN NATH AND ROSENTHAL | | 233 S WACKER DR STE 8000 | | | | CHICAGO | IL | 60606-6404 | |
| SONNER LAWRENCE | | 6880 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | |
| SONNET SOFTWARE | | 100 ELWOOD DAVIS RD | | | | NORTH SYRACUSE | NY | 13212 | |
| SONNIER BEVERLY A | | 2185 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8686 | |
| SONNONSTINE JERRY J | | PO BOX 54612 | | | | IRVINE | CA | 92619-4612 | |
| SONO TEK | CLAUDINE CORDA | 2012 RTE. 9W | | | | MILTON | NY | 12547 | |
| SONO TEK CORP | | 2012 RTE 9W BLDG 3 | | | | MILTON | NY | 12547 | |
| SONO TEK CORP | | 2012 RTE 9W | | | | MILTON | NY | 12547 | |
| SONO TEK CORP  EFT | | 2012 RTE 9W BLDG 3 | | | | MILTON | NY | 12547 | |
| SONO TEK CORPORATION | | 2012 ROUTE 92 BLDG 3 | | | | C O J & A TECHNOLOG | NY | 12547 | |
| SONOBOND ULTRASONICS | | 1191 MCDERMOTT DR | RMT ADD CHG 1 01 TBK LTR | | | WEST CHESTER | PA | 19380 | |
| SONOBOND ULTRASONICS | | 1191 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380 | |
| SONOBOND ULTRASONICS INC | | 1191 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380 | |
| SONOCO PRODUCTS COMPANY INC | | 1 N 2ND ST | | | | HARTSVILLE | SC | 29550 | |
| SONOMA STATE UNIVERSITY | | EXTENDED EDUCATION | 1801 E COTATI AVE | STEU 1012 | | ROHNERT PK | CA | 94928 | |
| SONORA S PLAN SA DE CV | | AV OBRERO MUNDIAL | 9 PAR IND DINATECH | | | HERMOSILLO | | 83170 | MEXICO |
| SONORA S PLAN SA DE CV | | NEW ENGLAND INTERCONNECT SYSTE | CARRETERA INTERNACIONAL HERMOS | NOGALES 15 KILOMETRO 166 | | SANTA ANA | | 84600 | MEXICO |
| SONORA S PLAN SA DE CV | | AV OBREGON NO 1772 T | | | | NOGALES | SON | 84055 | MX |
| SONORA S PLAN SA DE CV | | COL MODERNA | | | | NOGALES | SON | 84055 | MX |
| SONORA S PLAN SA DE CV | | COL PARQUE INDUSTRIAL | | | | SANTA ANA | SON | 84600 | MX |
| SONOSCAN | SHANNON DURLAND | 2149 E. PRATT BLVD. | | | | ELK GROVE VLLGE | IL | 60007 | |
| SONOSCAN | SHANNON LICAUSI | 2149 EAST PRATT BLVD. | | | | ELK GROVE VILLA | IL | 60007 | |
| SONOSCAN INC | | 2149 E PRATT | | | | ELK GROVE | IL | 60007 | |
| SONOSCAN INC | | 2149 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SONOSCAN INC    EFT | | 2149 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SONOTECH | MARION LARSON | 774 MARINE DR | | | | BELLINGHAM | WA | 98225 | |
| SONTAG, CATHLEEN | | 9274 SHARP RD | | | | CLIFFORD | MI | 48727 | |
| SONTEC ELECTRONIC | | KEMNATER STRASSE 29 | D 73760 OSTFILDERN RUIT | | | | | | GERMANY |
| SONY AUTOMOTIVE OEM SERVICE CE | | 1504 GRUNDY LN | | | | BRISTOL | PA | 19007-1521 | |
| SONY CORP | | 1 7 1 KONAN | | | | MINATO KU | 13 | 1080075 | JP |
| SONY CORPORATION OF AMERICA | | 16450 W BERNARDO DR | | | | SAN DIEGO | CA | 92127 | |
| SONY DISC MFG | | AKA DADC | 1800 N FRUITRIDGE AVE | | | TERRE HAUTE | IN | 47804 | |
| SONY DISC MFG AKA DADC | | LOCK BOX 99460 | | | | CHICAGO | IL | 60693 | |
| SONY ELECTRONICS | | 22470 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| SONY ELECTRONICS | | C/O UNITRACE | 975 MABURY RD | | | SAN JOSE | CA | 95133 | |
| SONY ELECTRONICS | LOAN NQUYEN | C/O UNITRACE | 975 MABURY RD | | | SAN JOSE | CA | 95133 | |
| SONY ELECTRONICS INC | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN MELISSA A HAGER | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| SONY ELECTRONICS INC | | 3175 A NORTHWOODS PKY | | | | NORCROSS | GA | 30071 | |
| SONY ELECTRONICS INC | | 40000 GRAND RIVER AVE STE 400 | | | | NOVI | MI | 48375-2147 | |
| SONY ELECTRONICS INC | | FRMLY SKYLINE SALES & ASSOC IN | 1730 N 1ST ST | | | SAN JOSE | CA | 95112-4508 | |
| SONY ELECTRONICS INC | | SONY NATIONAL PARTS CO | 8281 NW 107TH TERRACE | | | KANSAS CITY | MO | 64153 | |
| SONY ELECTRONICS INC | ATTN TIMOTHY GRIEBERT | 1 SONY DR MD 3E6 | | | | PARK RIDGE | NJ | 07656 | |
| SONY ELECTRONICS INC | ATTN TIMOTHY GRIEBERT | 1 SONY DR | | | | PARK RIDGE | NJ | 07656 | |
| SONY ELECTRONICS INC | IAN K CAMPBELL PORTFOLIO MANAGER | 16450 W BERNARDO DR | MZ 4205 | | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | LLOYD B SARAKIN CHIEF COUNSEL FINANCE AND CREDIT | 1 SONY DR | MD 1 E 4 | | | PARK RIDGE | NJ | 07656 | |
| SONY ELECTRONICS INC | MARTIN SANCHEZ | 16450 W BERNARDO DR | | | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN MELISSA A HAGER | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| SONY ELECTRONICS INC  EFT | | 40000 GRAND RIVER AVE STE 400 | | | | NOVI | MI | 48375 | |
| SONY ELECTRONICS INCORPORATED | | 22470 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| SONY ELECTRONICS INCORPORATED | | 22470 NETWORK PL | | | | CHICAGO | IN | 60673 | |
| SONY ELECTRONICS INCORPORATED | | 807 AIRPORT N OFFICE PARK | | | | FORT WAYNE | IN | 46825 | |
| SONY ELECTRONICS INCORPORATED | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN MELISSA A HAGER | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| SONY ELETRONICS INC | | ADDR CHG 5 11 99 | 680 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| SONY ERICSSON MOBILE | | COMMUNICATIONS INC | 7001 DEVELOPMENT DR | REMIT CHG LTR 12 17 01 CP | | RESEARCH TRIANGLE PK | NC | 27709 | |
| SONY ERICSSON MOBILE COMMUNICATIONS INC | | C/O MELLON BANK DEPT 1001 | PO BOX 121001 | | | DALLAS | TX | 75312-1001 | |
| SONY ERICSSON MOBILE COMMUNICATIONS USA INC | ATTN LEE HILL | 7001 DEVELOPMENT DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| SONY ERICSSON MOBILE COMMUNICATIONS USA INC | ATTN LEE HILL | 7001 DEVELOPMENT DR | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| SONY MAGNESCALE | | C/O SAGE TECHNOLOGIES | 2117 S 48TH ST STE 107 | | | TEMPE | AZ | 85282 | |
| SONY PRECISION TECHNOLOGY | | AMERICA INC | 20381 HERMANA CIRCLE | REMIT UPTD 8 99 LETTER | | LAKE FOREST | CA | 92630 | |
| SONY PRECISION TECHNOLOGY | | AMERICA INC | 16530 VIA ESPRILLO   MZ7140 | | | SAN DIEGO | CA | 92127-1898 | |
| SONY PRECISION TECHNOLOGY AMER | STEVE NAGASAKI | 40433 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| SONY PRECISION TECHNOLOGY AMER | | C/O SAGE TECHNOLOGIES | 37637 5 MILE RD STE 333 | | | LIVONIA | MI | 48154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SONY PRECISION TECHNOLOGY AMERICA INC | | 20381 HERMANA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| SONY PRECISION TECHNOLOGY AMERI | | 20381 HERMANA CIR | | | | LAKE FOREST | CA | 92630 | |
| SONY RECORDING MEDIA | JENNIFER VITALE | 1 SONY DR MD 2A4 | | | | PARK RIDGE | NJ | 07656 | |
| SONY RECORDING MEDIA | JENNIFER VITALE | 22470 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| SONY SEMICONDUCTOR CO OF AMERI | | 807 AIRPORT N OFFICE PK | | | | FORT WAYNE | IN | 46825 | |
| SONY SEMICONDUCTOR CO OF AMERI | | C/O SKYLINE SALES ASSOCIATES | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| SONY SEMICONDUCTOR CO OF AMERICA | | 807 AIRPORT N OFFICE PARK | | | | FORT WAYNE | IN | 46825 | |
| SONYA MCFADDEN | | 920 PLEASANT | | | | SAGINAW | MI | 48601 | |
| SONYA PACK | | 5647 PIONEER DR | | | | BALTIMORE | MD | 21214 | |
| SONYE FRANK C JR | | DBA SONYE ENGINEERING LLC | 184 STONETREE CIR | | | ROCHESTER HILLS | MI | 48309 | |
| SOO D N | | 35 CHESTNUT WALK | | | | LIVERPOOL | | L31 1LL | UNITED KINGDOM |
| SOO LINE RAILROAD | | PO BOX 71978 | | | | CHICAGO | IL | 60694-1978 | |
| SOO PLASTICS INC | | 1351 INDUSTRIAL PK DR | | | | SAULT STE MARIE | MI | 49783 | |
| SOO PLASTICS INC | | 1351 INDUSTRIAL PK DR | | | | SAULT STE MARIE | MI | 49783-1484 | |
| SOO PLASTICS INC | ACCOUNTS PAYABLE | 1351 INDUSTRIAL PK DR | | | | SAULT SAINTE MARIE | MI | 49783 | |
| SOO PLASTICS INC  EFT | | 1351 INDUSTRIAL PK DR | | | | SAULT STE MARIE | MI | 49783 | |
| SOO R | | 35 CHESTNUT WALK | | | | LIVERPOOL | | L31 1LL | UNITED KINGDOM |
| SOO ROMAL PLASTICS INC | | 1406 E PINE ST | | | | MIDLAND | MI | 48640 | |
| SOOCH JAGIR | | 43431 VINTNERS PL DR | | | | STERLING HTS | MI | 48314 | |
| SOOCK, BRIAN | | 81 HILLCREST | | | | LOCKPORT | NY | 14094 | |
| SOOGATECH CORP | | SOFTWARE ENGINEERING GROUP | 63 WOODRIDGE RD | | | WAYLAND | MA | 01778 | |
| SOOHOO DANIEL | | 469 MILL WOOD BLVD | | | | MARYSVILLE | OH | 43040 | |
| SOOKHAI DIESEL SERVICE | | HENDERSON ST | CHAGUANAS TRINIDAD | | | WEST INDIES | | | TRINIDAD AND TOBAGO |
| SOOKYUNG KIM | | 12573 WEDGEWOOD CIRCLE | | | | TUSTIN | CA | 92780 | |
| SOON FREDA | | 2152 HIDDEN LAKE TRAIL | | | | ORTONVILLE | MI | 48462 | |
| SOONER BOLT & SUPPLY CO | | 1843 N 106TH E AVE | | | | TULSA | OK | 74116-1596 | |
| SOONER CONTAINER INC | | PO BOX 690894 | | | | TULSA | OK | 74169 | |
| SOONER RUBBER PRODUCTS | | 5833 SOUTH GARNETT | | | | TULSA | OK | 74146 | |
| SOP CHARLES | | 8170 CAYMEN BLF | | | | CANFIELD | OH | 44406-8766 | |
| SOP GREGORY | | 532 MEADOWLAND DR | | | | HUBBARD | OH | 44425 | |
| SOPER GARY | | 2120 DUBLIN | | | | MIDLAND | MI | 48642-7758 | |
| SOPER HAROLD | | 14515 E ST RD | | | | MONTROSE | MI | 48457-9327 | |
| SOPER STUART | | 8959 BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| SOPER, RYAN | | PO BOX 48641 2203 | | | | MIDLAND | MI | 48641 | |
| SOPER, STUART R | | 8959 BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| SOPHIA GREEN | | 7731 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-1363 | |
| SOPHIC INDUSTRIES INC | | 1837 N NEVILLE ST | | | | ORANGE | CA | 92865 | |
| SOPKO WILLIAM & SONS CO INC | | 26500 LAKELAND BLVD | | | | EUCLID | OH | 44132 | |
| SOPKO WILLIAM AND SONS CO | | PO BOX 70147 | | | | CLEVELAND | OH | 44190 | |
| SOPPE BRUCE | | 716 OAKRIDGE DR | | | | ROCHESTER | NY | 14617 | |
| SOPUS PRODUCTS | | SHELL OIL PRODUCTS US | PO BOX 200889 | | | HOUSTON | TX | 77216-0889 | |
| SOPUS PRODUCTS | STEPHANIE FOWLER | 910 LOUISIANA 20TH FL | | | | HOUSTON | TX | 77002 | |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | | 777 WALKER ST FL 13 | | | | HOUSTON | TX | 77002-5316 | |
| SORAB R VATCHA | | 707 CONTINENTAL CIR NO 1037 | | | | MOUNTAIN VIEW | CA | 94040-3380 | |
| SORAH AMY | | 2906 GLADSTONE ST | | | | MORAINE | OH | 45439 | |
| SORALUCE HERMANOS SA | | CALLE INDUSTRIALDEA | | | | AZKOITIA | 20 | 20720 | ES |
| SORALUCE HERMANOS SA | | ZONA INDUSTRIAL | PO BOX 30 | | | AZKOITIA | GIPUZK OA | 20720 | SPAIN |
| SORALUCE HNOS SA | | POLIGONO INDUSTRIAL SECTOR C | APARTADO 30 AZKOITIA 20720 | | | | | | SPAIN |
| SORBOTHANE INC | | 2144 ST RT 59 | | | | KENT | OH | 44240 | |
| SORCE PAUL | | 930 GRISTMILL RDG | | | | WEBSTER | NY | 14580-8538 | |
| SORCE PAUL J | | 930 GRISTMILL RDG | | | | WEBSTER | NY | 14580-8538 | |
| SORCHINI, ZAKDY | | 5593 PINECREST CIR | | | | NOBLESVILLE | IN | 46062 | |
| SORCI STEFANO | | 3024 ROMA CT | | | | PUNTA GORDA | FL | 33950-6730 | |
| SORDS R O CO | | ANDERSON BOLDS DIV | 6463 PROPRIETORS RD | | | WORTHINGTON | OH | 43085 | |
| SORDS RO CO INC | | ANDERSON BOLDS DIV | 4030 MT CARMEL TOBASCO RD STE | | | CINCINNATI | OH | 45255 | |
| SORDS RO CO INC | | ANDERSON BOLDS SALES DIV | 24050 COMMERCE PK | | | CLEVELAND | OH | 44122-5824 | |
| SORDYL CHRISTINE | | 11463 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 | |
| SORELS GARAGE INC | | PO BOX 328 | | | | BROOKLYN | CT | 06234 | |
| SOREN COMPANY | | ACCT OF EDMUND F NOWOS | ACCT OF 92-C00292-3 | PO BOX 1001 | | MT CLEMENS | MI | 38130-9386 | |
| SOREN COMPANY ACCT OF EDMUND F NOWOS | | CASE 92 C00294 3 | PO BOX 1001 | | | MT CLEMENS | MI | 48046-1001 | |
| SORENSEN | | C/O DYTEC MIDWEST | 139 E CAPITAL DR STE 6 | | | HARTLAND | WI | 53029 | |
| SORENSEN DIV OF ELGAR | | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121 | |
| SORENSEN EFT | | DIV OF ELGAR | 9250 BROWN DEER RD | | | SAN DIEGO | CA | 92121 | |
| SORENSEN JOHN | | 583 W RANDALL ST APT 203 | | | | COOPERSVILLE | MI | 49404-1356 | |
| SORENSEN P R | | 39 LYNMOUTH RD | | | | LIVERPOOL | | L17 6AW | UNITED KINGDOM |
| SORENSEN SCOTT L | | 2901 HARVEY AVE | | | | KETTERING | OH | 45419-2039 | |
| SORENSEN WADE | | 17869 HURON DR | | | | MACOMB | MI | 48042 | |
| SORENSON CO | | C/O CONTEL MANAGEMENT CORP | 5387 AVION PK DR | | | CLEVELAND | OH | 44143 | |
| SORENSON ENGINEERING INC | | 32032 DUNLAP BLVD | | | | YUCAIPA | CA | 92399 | |
| SORENSON ENGINEERING INC | | SWISS PARTS | 32032 DUNLAP BLVD | | | YUCAIPA | CA | 92399 | |
| SORENSON ENGRG INC | | 32032 DUNLAP BLVD | | | | YUCAIPA | CA | 92399 | |
| SORG BRYAN | | 53448 ZACHARY DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| SORG CHARLES | | 4615 ST CHARLES ST | | | | ANDERSON | IN | 46013 | |
| SORG FRANK D | | 5213 N 850 W | | | | MIDDLETOWN | IN | 47356-0000 | |
| SORG KIM | | 1014 CHERRY WAY | | | | SHARON | PA | 16146 | |
| SORG RICHARD | | 1525 FOX RUN | | | | TROY | OH | 45373 | |
| SORIA ELENA | | 1723 JOSLIN | | | | SAGINAW | MI | 48602 | |
| SORIA JULIAN R | | 635 ADAMS RD | | | | SAGINAW | MI | 48609-6875 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SORIA THOMAS | | 1723 JOSLIN | | | | SAGINAW | MI | 48602 | |
| SORIA THOMAS | | 1723 JOSLIN ST | | | | SAGINAW | MI | 48602-1122 | |
| SORICE KELLY | | 1517 BUTTERNUT | | | | ROYAL OAK | MI | 48073 | |
| SORITEU SAMUEL W | | 3829 UTAH DR | | | | BAY CITY | MI | 48706-1708 | |
| SOROC PLASTICS INC | | 4349 S DORT ST | | | | BURTON | MI | 48529 | |
| SOROC PRODUCTS INC | | 4349 S DORT HWY | | | | BURTON | MI | 48529 | |
| SOROC PRODUCTS INC | | SOROC PLASTICS | G4349 S DORT HWY | | | BURTON | MI | 48529-1800 | |
| SOROC PRODUCTS INC EFT | | SOROC PLASTICS INC | 4349 S DORT HWY | | | BURTON | MI | 48529 | |
| SOROKA MICHAEL | | 427 POWERS AVE | | | | GIRARD | OH | 44420 | |
| SOROKIN SOROKIN GROSS HYDE & | | SOROKIN PC | 1 CORPORATE CTR | | | HARTFORD | CT | 061033291 | |
| SOROKIN SOROKIN GROSS HYDE AND WILLIAMS PC | | 1 CORPORATE CTR | | | | HARTFORD | CT | 06103-3291 | |
| SORRELL ANDERSON LEHRMAN | | & RIDULFO LLP | 1001 THIRD ST STE 1 | CHG PER DC 10 30 03 VC | | CORPUS CHRISTI | TX | 78404 | |
| SORRELL ANDERSON LEHRMAN AND RIDULFO LLP | | 1001 THIRD ST STE 1 | | | | CORPUS CHRISTI | TX | 78404 | |
| SORRELL BILL | | 1234 S ELM ST | | | | W CARROLLTON | OH | 45449 | |
| SORRELL BRADLEY | | 8559 N RD 700 E | | | | FRANKFORT | IN | 46041 | |
| SORRELL D | | 617 S PARK DR | | | | RAYMORE | MO | 64083 | |
| SORRELL THOMAS | | 1704 BUICK LN | | | | KOKOMO | IN | 46902-2577 | |
| SORRELLS JENNIFER | | 2841 REVELS AVE | | | | DAYTON | OH | 45408 | |
| SORRELLS REUBEN | | 1242 MTVERNON AVE | | | | DAYTON | OH | 45405 | |
| SORRENTINO FELICE | | 4484 BAER RD | | | | RANSOMVILLE | NY | 14131-9302 | |
| SORTEAM LLC | | 230 W 31ST ST | | | | TUCSON | AZ | 85713 | |
| SORTEOS INTEGRADOS | | Y MANUFACTURA SA DE CV | AVENIDA DE LAS INDUSTRIAS 6500 | INT 44 COL DE DIOS CP 31160 | | CHIHUAHUA | | | MEXICO |
| SORTEOS INTEGRADOS Y MANUFACTU | | SIM | AVENIDA DE LAS INDUSTRIAS 6500 | INT 44 COL NOMBRE DE DIOS CP 3 | | CHIHUAHUA | | 31000 | MEXICO |
| SORTEOS INTEGRADOS Y MANUFACTURA SA DE CV | | AVENIDA DE LAS INDUSTRIAS 6500 | INT 44 COL DE DIOS CP 31160 | | | CHIHUAHUA MEXICO | | | MEXICO |
| SORTINI FRANK | | 154 BLOSSOM LN | | | | NILES | OH | 44446 | |
| SORTINO MANAGEMENT & | | DEVELOPMENT CO | 1210 SYCAMORE LINE | | | SANDUSKY | OH | 44870 | |
| SORTINO MANAGEMENT AND DEVELOPMENT CO | | 1210 SYCAMORE LINE | | | | SANDUSKY | OH | 44870 | |
| SORTMAN CRANE & HOIST INC | | 923 SENATE DR | | | | CENTERVILLE | OH | 45459 | |
| SORTMAN CRANE AND HOIST | CHRIS BARCUS | 923 SENATE DR | | | | CENTERVILLE | OH | 45459 | |
| SORTORE PATRICIA | | 14124 E 460 RD | | | | CLAREMORE | OK | 74017 | |
| SORVILLO ANTHONY | | 146 ERIE ST APT D | | | | CORTLAND | OH | 44410 | |
| SOS | PHIL BARONE | 3600 HORIZON BLVD | STE 300 | | | TREVOSE | PA | 19053 | |
| SOS EXPRESS | | PO BOX 2195 | | | | SAGINAW | MI | 48605-2195 | |
| SOS POWERWASH AND PAINT | | 2129 BRAMBLEWOOD DR | | | | BURTON | MI | 48519 | |
| SOS TECHNOLOGIES | | 811 DORO LN | | | | SAGINAW | MI | 48604 | |
| SOS TECHNOLOGIES | | PO BOX 549 | | | | SHARPSBURG | GA | 30277 | |
| SOS TECHNOLOGIES | | PO BOX 772 | | | | WILLIAMSVILLE | NY | 14221 | |
| SOS TECHNOLOGIES | | R W ALT INC | PO BOX 772 | | | WILLIAMSVILLE | NY | 14221 | |
| SOS TRANSPORT INC | | 500 YANKEE RD | | | | MONROE | OH | 45050 | |
| SOS TRANSPORT INC | | PO BOX 71 3887 | | | | COLUMBUS | OH | 43271-3887 | |
| SOSA JR FELIX T | | 101 PERCHERON DR | | | | CLYDE | OH | 43410 | |
| SOSA MOLDING PLASTICS SA DE CV | | AV JUAN RUIZ DE ALARCON NO 345 | | | | CHIHUAHUA | CHI | 31109 | MX |
| SOSA WALLY J | | 436 MCKELVEY ST | | | | SANDUSKY | OH | 44870-3751 | |
| SOSBE IMOJEAN | IMOJEAN SOSBE | 4035 COLTER DR | | | | KOKOMO | IN | 46902 | |
| SOSEBEE FRANKLIN L | | 1184 HARDIN BRIDGE RD | | | | EUHARLEE | GA | 30145-2803 | |
| SOSHIN ELECTRIC CO LTD | | 664 1 SARUKUBO SAKU CITY | NAGANO 385 0011 | | | | | | JAPAN |
| SOSHIN ELECTRIC CO LTD | | MITA 43 MT BLDG 13F 3 13 16 MI | | | | MINATO KU TOKYO | | 1080073 | JAPAN |
| SOSNOWCHIK BARBARA K | | 37407 S JADE CREST DR | | | | TUCSON | AZ | 85739-1426 | |
| SOSNOWCHIK THOMAS J | | 2265 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3954 | |
| SOSNOWCHIK THOMAS J | | 37407 S JADE CREST DR | | | | TUCSON | AZ | 85739 | |
| SOSNOWCHIK THOMAS J | | 37407 S JADE CREST DR | | | | TUCSON | AZ | 85739-1406 | |
| SOSNOWCHIK THOMAS J | | 37407 S JADE CREST DR | | | | TUCSON | AZ | 85739-1426 | |
| SOSNOWCHIK THOMAS J | | 37407 SOUTH JADE CREST DRIVE | | | | TUCSON | AZ | 85739 | |
| SOSNOWCHIK THOMAS J | SOSNOWCHIK | 37407 S JADE CREST DR | | | | TUCSON | AZ | 85739 | |
| SOSNOWSKI JOHN | | 1860 MASSACHUSETTS 3 | | | | POLAND | OH | 44514 | |
| SOSSI ILEANA | | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4133 | |
| SOSSONG DONALD | | 67 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| SOTA ENERTECH INC | | 3021 ALTA MERE DR | | | | FT WORTH | TX | 76116 | |
| SOTA ENERTECH, INC | BETSY BLACK | PO BOX 780 | | | | ALEDO | TX | 76008 | |
| SOTELO RODOLFO | | 1940 WOLF CREEK HWY | | | | ADRIAN | MI | 49221 | |
| SOTER JOSEPH | | 310 LAKES EDGE DR | | | | OXFORD | MI | 48371 | |
| SOTIERE S KAPSALIS | | 10 EAST 13TH ST 2ND FL | | | | WILMINGTON | DE | 19801 | |
| SOTIROFF & ABRAMCZYK PC | ROBERT M GOLDI | 30400 TELEGRAPH RD | STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| SOTO CARMEN L | | 1958 S 15TH PL | | | | MILWAUKEE | WI | 53204-3701 | |
| SOTO DECIDERIO | | 632 S GREEN RD | | | | BAY CITY | MI | 48708 | |
| SOTO DENNIS | | 935 S KNIGHT | | | | BAY CITY | MI | 48708 | |
| SOTO GABRIEL | | 85 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| SOTO JUSTIN | | 7 WILLOW PL | | | | ISELIN | NJ | 08830 | |
| SOTO RUBEN | | 5184 DALEIDEN DR | | | | BROWNSVILLE | TX | 78526 | |
| SOTO TECHNOLOGIES  EFT | | 1202 FM 685 STE C 10 | | | | PFLUGERVILLE | TX | 78660 | |
| SOTO TECHNOLOGIES EFT | | FRMLY SALLAND ENGINEERING INC | 1202 FM 685 STE C-10 | | | PFLUGERVILLE | TX | 78660 | |
| SOTO, MICHAEL | | 916 BEECH ST | | | | WYOMING | MI | 49509 | |
| SOTTOWAY JOSEPH | | 935 PATTERSON RD | | | | DAYTON | OH | 45409 | |
| SOUDER ROBERT | | 19122 MORRISON WAY | | | | NOBLESVILLE | IN | 46060 | |
| SOUDER, ROBERT C | | 19122 MORRISON WAY | | | | NOBLESVILLE | IN | 46060 | |
| SOUDERS GERALD | | 2100 WINTON ST | | | | MIDDLETOWN | OH | 45044 | |
| SOUDERS MICHAEL | | 2203 ONEKA AVE | | | | MIDDLETOWN | OH | 45044 | |
| SOUKAL VERA | | 5009 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| SOUKUP, RYAN | | 228 E PINE ST | | | | ELSIE | MI | 48831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUL WORKS | | 219 S SPRUCE ST | | | | TRAVERSE CITY | MI | 49684 | |
| SOULES DON | | 1089 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 | |
| SOULES MERRIE | | 4603 SANDALWOOD DR | | | | LAS CRUCES | NM | 88011 | |
| SOULES SUSAN A | | 6 EAGLE DR | | | | SWARTZ CREEK | MI | 48473 | |
| SOULISKE ROBERT | | 7474 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9306 | |
| SOULTZ ARLENE | | PO BOX 145 | | | | SWAYZEE | IN | 46986-0145 | |
| SOULVIE ALAN | | 2614 WILLIAM ST | | | | NEWFANE | NY | 14108-1026 | |
| SOULVIE KATHLEEN G | | 20 HIGHLAND AVE | | | | LOCKPORT | NY | 14094-1734 | |
| SOUND & CELLULAR | | 824 W YELLOWSTONE HWY | | | | CASPER | WY | 82601-1734 | |
| SOUND & COMMUNICATION INC | | 5830 N STATE ST | | | | JACKSON | MS | 39206 | |
| SOUND AMERICA INC | | PO BOX 149 | | | | BARNET | VT | 05821 | |
| SOUND AND COMMUNICATIONS | | INCORPORATED | 5830 NORTH STATE ST | | | JACKSON | MS | 39206 | |
| SOUND CITY INC | | D B A RELIANT DISTRIBUTING | 45 INDIAN LN E | | | TOWACO | NJ | 07082-1025 | |
| SOUND CITY INC | | 45 INDIAN LN E | | | | TOWACO | NJ | 07082-1025 | |
| SOUND CONNECTION LLC | MERVET YASSIN | 1208 N BRYAN DR | | | | NIXA | MO | 65714-7379 | |
| SOUND ENGINEERING INC | | 12933 FARMINGTON RD | | | | LIVONIA | MI | 48150-4289 | |
| SOUND INVESTMENTS | | DBA SOUND PRO | 1302 13TH AVE S | | | GREAT FALLS | MT | 59405-4613 | |
| SOUND LTD INC | | 1246 BLUE LAKES BLVD N | | | | TWIN FALLS | ID | 83301-3307 | |
| SOUND LTD INC D B A THE SOUND CO | | 1246 BLUE LAKES BLVD N | | | | TWIN FALLS | ID | 83301-3307 | |
| SOUND ROOM & REDS CB INC | | DBA R & R DIST | 245 FLETCHER AVE | | | WATERLOO | IA | 50701-2304 | |
| SOUND SECURITY | | 34410 GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| SOUND SECURITY INC | | 23780 HARPER | | | | ST CLAIR SHORES | MI | 48080-1449 | |
| SOUND SERVICE | | PO BOX 68 | | | | GUYMON | OK | 73942-0068 | |
| SOUND SURGICAL TECHNOLOGIES | BILL CIMINO | 1300 PLAZA COURT NORTH 103 | | | | LAFAYETTE | CO | 80026 | |
| SOUNDCOAT COMPANY | NORMA BARRAGAN | 16901 ARMSTRONG AVE | | | | IRVINE | CA | 92606 | |
| SOUNDCOAT COMPANY | NORMA BARRAGAN | 1 BURT DR | | | | DEER PARK | NY | 11729 | |
| SOUNDCOAT COMPANY INC | CAROLINE TRIPPTREE X131 | ONE BURT DR | | | | DEER PARK | NY | 11729 | |
| SOUNDMAN CAR AUDIO | | 23046 SOLEDAD CANYON RD | | | | SANTA CLARITA | CA | 91350-2634 | |
| SOUNDQUEST INC | | 6800 GATEWAY BLVD E STE 2 | | | | EL PASO | TX | 79915-1030 | |
| SOUNDS GREAT STEREO INC | | 1643 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4901 | |
| SOUNDS ON WHEELS INC | | 15315 1ST AVE S | | | | BURIEN | WA | 98148-1061 | |
| SOUPLEY REBECCA | | 103 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 | |
| SOUPREME DELI | | 855 W 14 MILE | | | | CLAWSON | MI | 48017 | |
| SOUR THOMAS | | 3625 LYELL RD | | | | ROCHESTER | NY | 14606-4550 | |
| SOURCE ACQUISITION CORPORATION | | 26 CLINTON DR | | | | HOLLIS | NH | 03049 | |
| SOURCE AUTOMATION INC | | 1913 W TACOMA STE E | | | | BROKEN ARROW | OK | 74012 | |
| SOURCE CODE TECHNOLOGY HOLDINGS INC | | 4042 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| SOURCE ELECTRONICS | | 26 CLINTON DR | | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORP | DAN BAETON | 26 CLINTON DR | | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORP | | 26 CLINTON DR | | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORP | | 26 CLINTON DR STE 123 | | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORP | | 3374 GATEWAY BLVD | | | | FREMONT | CA | 94538 | |
| SOURCE ELECTRONICS CORPORATION | | 26 CLINTON DR STE 123 | | | | HOLLIS | NH | 3049 | |
| SOURCE ELECTRONICS CORPORATION | | ADD CHG LTR 9 05 01 CSP | 26 CLINTON DR | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORPORATION | | PO BOX 847233 | | | | BOSTON | MA | 02284-7233 | |
| SOURCE ELECTRONICS CORPORATION | ACCOUNTS PAYABLE | 26 CLINTON DR | | | | HOLLIS | NH | 03049 | |
| SOURCE ELECTRONICS CORPORATION | BRUCE A HARWOOD ESQ | SHEEHAN PHINNEY BASS & GREEN PA | 1000 ELM ST | P O BOX 3701 | | MANCHESTER | NH | 03105-3701 | |
| SOURCE ELECTRONICS CORPORATION | BRUCE A HARWOOD ESQ | SHEEHAN PHINNEY BASS & GREEN PA | 100 ELM ST | P O BOX 3701 | | MANCHESTER | NH | 03105-3701 | |
| SOURCE ELECTRONICS CORPORATION | JOE CROARKIN | 47470 SEABRIDGE DR | | | | FREMONT | CA | 94538 | |
| SOURCE ELECTRONICS CORPORATION | JOE CROARKIN | PO BOX 847233 | | | | BOSTON | MA | 02284-7233 | |
| SOURCE ONE GLOBAL INC | | 6005 SCOTT HAMILTON DR | | | | LITTLE ROCK | AR | 72209 | |
| SOURCECODE NORTH AMERICA INC | | 4042 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| SOURCECORP | | PO BOX 9488 | | | | GREEN BAY | WI | 54308-9488 | |
| SOURCECORP SOLUTIONS | | TENNECO ACCOUNTS PAYABLE | PO BOX 30042 | | | COLLEGE STATION | TX | 77842-3042 | |
| SOURIAU USA INC | DAWN TRUMP | 25 GRUMBACHER RD | | | | YORK | PA | 17402 | |
| SOURY COMMUNICATIONS INC | | 747 3RD AVE 23RD FL | | | | NEW YORK | NY | 10017 | |
| SOURY COMMUNICATIONS INC EFT | | 747 3RD AVE 23RD FL | | | | NEW YORK | NY | 10017 | |
| SOUTAR LARRY | | 8904 WEST 500 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| SOUTAR, LARRY W | | 8904 WEST 500 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| SOUTER GARY | | 1227 MINKEL RD | | | | STRYKERSVILLE | NY | 14145 | |
| SOUTER RICK | | 5520 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 | |
| SOUTER ROBERT A | | 918 W BOGART RD | | | | SANDUSKY | OH | 44870-7301 | |
| SOUTER WILLIAM | | 811 BOGART RD | | | | HURON | OH | 44839-9531 | |
| SOUTH AMERICAN PARTS CORP | | 5220 NORHWEST 72ND AVE | 5220 NORHWEST 72ND AVE | | | MIAMI | FL | 33166-4858 | |
| SOUTH AMERICAN PARTS CORP | | 5220 NORTHWEST 72ND AVE | | | | MIAMI | FL | 33166-4858 | |
| SOUTH AMERICAN PARTS CORP | | 5220 NORTHWEST 72ND AVE | | | | MIAMI | FL | 33166-4858 | |
| SOUTH AMERICAN PARTS CORPORATION | | 5220 NW 72ND AVE BAY7 | | | | MIAMI | FL | 33166 | |
| SOUTH BALDWIN CHAMBER OF COM | | 101 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| SOUTH BALDWIN DIAGNOSTIC | | IMAGING PC | PO BOX 7866 | | | MOBILE | AL | 36670-0866 | |
| SOUTH BALDWIN REGIONAL | | MEDICAL CTR | PO BOX 402375 | | | ATLANTA | GA | 30384-2375 | |
| SOUTH BAY CIRCUITS INC | | 6409 W COMMONWEALTH AVE | | | | CHANDLER | AZ | 85226 | |
| SOUTH BAY CIRCUITS INC | | 99 N MCKEMY AVE | | | | CHANDLER | AZ | 85226 | |
| SOUTH BEND CONTROLS INC | BRENT BURKUS X303 | 1237 NORTH TIDE BLVD | | | | SOUTH BEND | IN | 46615 | |
| SOUTH BEND CONTROLS INC | BRENT BURKUS X303 | PO BOX 1914 | | | | SOUTH BEND | IN | 46634-1914 | |
| SOUTH BEND LATHE CORP | | SBL | 1735 N BENDIX DR | | | SOUTH BEND | IN | 46628-1601 | |
| SOUTH BEND PLASTICS INC | | 135 S LASALLE ST DEPT 6550 | | | | CHICAGO | IL | 60674-6555 | |
| SOUTH BEND PLASTICS INC | | 1810 CLOVER RD | | | | MISHAWAKA | IN | 46545-7294 | |
| SOUTH BEND PLASTICS INC | | 6550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SOUTH BEND PLASTICS INC | | C/O HARVEY JACK & ASSOCIATES | 404 SOUTHWAY BLVD EA | | | KOKOMO | IN | 46902 | |
| SOUTH BEND PLASTICS INC | | C/O TECHMAN SALES INC | 352 N MAIN ST STE 8 | | | PLYMOUTH | MI | 48170 | |
| SOUTH BEND PLASTICS INC | | PO BOX 1055 | | | | SOUTH BEND | IN | 46624-1055 | |
| SOUTH BEND PLASTICS INC | | TECHNOLOGY MOLDED PLASTICS | 1810 CLOVER RD | | | MISHAWAKA | IN | 46545-724 | |
| SOUTH BEND VALVE & FITTING CO | | 58743 EXECUTIVE DR | | | | MISHAWAKA | IN | 46544 | |
| SOUTH BROAD CO LTD | | 3601 MICHIGAN AVE | | | | CINCINNATI | OH | 45208 | |
| SOUTH CAROLINA CHARITIES INC | | BMW CHARITY PRO AM THE CLIFFS | 55 SMITH HINES RD | | | GREENVILLE | SC | 29607 | |
| SOUTH CAROLINA DEPARTMENT | | HEALTH AND ENVIRONMENT CTR | 2600 BULL ST | | | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPARTMENT HEALTH AND ENVIRONMENT CENTER | | 2600 BULL ST | | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF | | REVENUE | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0100 | |
| SOUTH CAROLINA DEPARTMENT OF HEALTH & ENVIRONMENTAL CONTROL | | 2600 BULL ST | | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPT HEALTH & ENVIRONMENTAL | | & ENVIRONMENTAL | 17650 DUVAN DR | | | TINLEY PK | IL | 60477 | |
| SOUTH CAROLINA DEPT HEALTH AND ENVIRONMENTAL | | 17650 DUVAN DR | | | | TINLEY PK | IL | 60477 | |
| SOUTH CAROLINA DEPT OF HEALTH AND ENVIRONMENTAL CONTROL | | 2600 BULL ST | | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPT OF REVENUE | | CORPORATION | | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | | CORPORATION TENTATIVE | | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PROCESSING CTR | PO BOX 101105 | | | COLUMBIA | SC | 29211-0105 | |
| SOUTH CAROLINA DEPT OF REVENUE PROCESSING CENTER | | PO BOX 101105 | | | | COLUMBIA | SC | 29211-0105 | |
| SOUTH CAROLINA DEPT REVENUE | | POBOX 125 | | | | COLUBIA | SC | 29214 | |
| SOUTH CAROLINA SECRETARY OF | | STATE | PO BOX 11350 | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA STATE | | UNIVERSITY | 300 COLLEGE ST NORTHEAST | POST OFFICE BOX 7425 | | ORANGEBURG | SC | 29117 | |
| SOUTH CAROLINA TAX COMM | | | | | | | | 03900 | |
| SOUTH CAROLINA TAX COMMISSION | | ACCT OF DAVID COHEN | CASE 71083760-0 | PO BOX 21588 ATTN C PITTS | | COLUMBIA | SC | 25090-8435 | |
| SOUTH CAROLINA TAX COMMISSION | | PO BOX 125 | | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA TAX COMMISSION ACCT OF DAVID COHEN | | CASE 71083760 0 | PO BOX 21588 ATTN C PITTS | | | COLUMBIA | SC | 29221 | |
| SOUTH CENTRAL CO INC | | 3008 N WALNUT | | | | MUNCIE | IN | 47303 | |
| SOUTH CENTRAL COMPANY INC | | 3055 STATE ST | | | | COLUMBUS | IN | 47201-7453 | |
| SOUTH CENTRAL COMPANY INC | | PO BOX 367 | | | | COLUMBUS | IN | 47202-0367 | |
| SOUTH CENTRAL DIESEL | | 115 S EAST AVE | | | | HOLDREGE | NE | 68949 | |
| SOUTH CENTRAL OHIO MINORITY BU | MR JIM WISER | 37 N HIGH ST | | | | COLUMBUS | OH | 43215 | |
| SOUTH CENTRAL REGIONAL MEDICAL | | CTR WELLNESS CTR | PO BOX 607 | | | LAUREL | MS | 39441 | |
| SOUTH CENTRAL REGIONAL MEDICAL CTR WELLNESS CENTER | | PO BOX 607 | | | | LAUREL | MS | 39441 | |
| SOUTH CHESTER TUBE CO INC | | SOUTHCO | 210 BRINTON LAKE RD | | | CONCORDVILLE | PA | 19331 | |
| SOUTH CHESTER TUBE COMPANY | | 210 N BRINTON LAKE RD | | | | CONCORDVILLE | PA | 19331 | |
| SOUTH COAST AIR QUALITY | | 21865 COPLEY | | | | DIAMOND BAR | CA | 91765 | |
| SOUTH COAST AIR QUALITY | | MANAGEMENT DISTRICT | PO BOX 4943 | 21865 E COPLEY DR | | DIAMOND BAR | CA | 91765-0933 | |
| SOUTH COAST AIR QUALITY | | SCAQ MANAGEMENT DISTRICT | | | | | | | |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | | 21865 COPLEY DR | | | | DIAMOND BAR | CA | 91765-4178 | |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | | 21865 E COPLEY DR | PO BOX 4943 | | | DIAMOND BAR | CA | 91765-4182 | |
| SOUTH COASTAL OPERATIONS | | 34551 PUERTO PL | | | | DANA POINT | CA | 92629 | |
| SOUTH COLLEGE | | 1760 NORTH CONGRESS AVE | | | | WEST PALM BEACH | FL | 33409 | |
| SOUTH DAKOTA SECRETARY OF | | STATE | 500 E CAPITOL | | | PIERRE | SD | 57501-5077 | |
| SOUTH EAST TOOL CO INC | | 901 SPRINGFIELD ST | | | | DAYTON | OH | 45403-134 | |
| SOUTH EAST TOOL COMPANY INC | | 901 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| SOUTH EUCLID MUNICIPAL COURT | | 1349 SOUTH GREEN RD | | | | SOUTH EUCLID | OH | 44121 | |
| SOUTH FRANKLIN TWP E I T C | | 100 MUNICIPAL RD | | | | WASHINGTON | PA | 15301 | |
| SOUTH GEORGIA CATERING | | & BARBECUE | PO BOX 71383 | | | ALBANY | GA | 31708 | |
| SOUTH GEORGIA CATERING & BARBE | | GUS PORT A PIT BARBECUE | 2347 DAWSON RD | | | ALBANY | GA | 31707 | |
| SOUTH GEORGIA CATERING AND BARBECUE | | PO BOX 71383 | | | | ALBANY | GA | 31708 | |
| SOUTH GEORGIA MEDIA GROUP | | PO BOX 968 | | | | VALDASTA | GA | 31603 | |
| SOUTH GEORGIA MEDICAL | | ONCOLOGY ASSOCIATES PC | PO BOX 7570 | | | TIFTON | GA | 31793-7570 | |
| SOUTH HAROLD | | 6047 GLEN TRACE LN | | | | WEST CHESTER | OH | 45069 | |
| SOUTH HAVEN COIL INC | ACCOUNTS PAYABLE | PO BOX 409 | | | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN COIL INCORPORATED | | PO BOX 409 | | | | SOUTH HAVEN | MI | 49090-0409 | |
| SOUTH INDIA WATCH INDUSTRIES | | PVT LTD | 655 1ST FL 11TH MAIN HAL 2ND | STAGE INDIRANAGAR 560 008 | | BANGALORE | | | INDIA |
| SOUTH INDIA WATCH INDUSTRIES PVT LTD | | 655 1ST FL 11TH MAIN HAL 2ND | STAGE INDIRANAGAR 560 008 | | | BANGALORE INDIA | | | INDIA |
| SOUTH JAMES | | 3385 PEMBROOK CIRCLE | | | | DAVISON | MI | 48423 | |
| SOUTH JESSICA | | 535 ADAMS ST APT 1 | | | | DAYTON | OH | 45410 | |
| SOUTH JOHN D | | 892 APT G REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458 | |
| SOUTH OAKLAND SHELTER | | 431 N MAIN ST | | | | ROYAL OAK | MI | 48067 | |
| SOUTH PAK INC | | PO BOX 28090 | | | | BIRMINGHAM | AL | 35228 | |
| SOUTH PAK INC | J D TIDWELL XT224 | 660 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228 | |
| SOUTH PAK INC | JD TIDWELL | 660 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228-0000 | |
| SOUTH PLAINFIELD ADULT SCHOOL | | 305 CROMWELL PL | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SOUTH SHORE ELECTRIC | | 589 TERNES ST | | | | ELYRIA | OH | 44035 | |
| SOUTH SHORE ELECTRIC | | PO BOX 321 | | | | ELYRIA | OH | 44036 | |
| SOUTH SHORE ELECTRIC INC | | 589 TERNES ST | | | | ELYRIA | OH | 44035 | |
| SOUTH STAR CORPORATION | ACCOUNTS PAYABLE | PO BOX 264 | | | | SALEM | VA | 24153 | |
| SOUTH SUBURBAN COLLEGE | | ACCOUNTS REC | 15800 S STATE ST | | | S HOLLAND | IL | 60473 | |
| SOUTH TEXAS COLLEGE | | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| SOUTH TEXAS COLLEGE | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| SOUTH TEXAS COLLEGE | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| SOUTH TEXAS COLLEGE | SOUTH TEXAS COLLEGE | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| SOUTH TEXAS COMMUNITY COLLEGE | | BUSINESS OFFICE | PO BOX 9701 | | | MCALLEN | TX | 78502-9701 | |
| SOUTH TEXAS DISTRIBUTION | | 3219 DAVIS AVE | | | | LAREDO | TX | 78040 | |
| SOUTH TEXAS ISD | | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| SOUTH TEXAS ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| SOUTH TEXAS ISD | SOUTH TEXAS ISD | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| SOUTH TEXAS XPRESS | | 943 N EXPRESSWAY 15 PMB 151A | | | | BROWNSVILLE | TX | 78520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH TOWNS STAPLE SUPPLY INC | | 7172 ELLICOTT RD | | | | ORCHARD PARK | NY | 14127-3438 | |
| SOUTH WASHINGTON COUNTY SCHOOL | | DISTRICT 833 | 8400 E POINT DOUGLAS RD S | | | COTTAGE GROVE | MN | 55016-3025 | |
| SOUTH WEST OHIO SELF INSURANCE | | ASSOCIATION FMLY SWOSIA | 7942 CELESTIAL CIRCLE | CHG ADD PER AFC 07 25 03 VC | | MIDDLETOWN | OH | 45044 | |
| SOUTH WEST OHIO SELF INSURANCE ASSOCIATION | | 7942 CELESTIAL CIRCLE | | | | MIDDLETOWN | OH | 45044 | |
| SOUTH WEST OHIO WATER | | ENVIRONMENT ASSOCIATION | URS CORPORATION | 36 EAST 7TH ST STE 2300 | | CINCINNATI | OH | 45202-4434 | |
| SOUTHAMPTON COLLEGE | | 239 MONTAUK HWY | | | | SOUTHAMPTON | NY | 11968-4198 | |
| SOUTHARD ANTHONY | | 6264 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| SOUTHARD CHARLES E | | 18530 HWY 140 | | | | ELROD | AL | 35458-2606 | |
| SOUTHARD DALE | | 411 SOUTH ST | | | | BLISSFIELD | MI | 49228-1037 | |
| SOUTHARD MICHAEL | | 11 TERESA CIR | | | | ROCHESTER | NY | 14624 | |
| SOUTHARD SHANNON | | 901 GREENWOOD CT | | | | TRENTON | OH | 45067 | |
| SOUTHCO | ANITA | 2373 JOHN R RD | | | | TROY | MI | 48083 | |
| SOUTHCO GRAPHICS SYSTEMS GES | | INC DAHLGREN | GRAPHIC & ENGRAVING SOLUTIONS | | | NORCROSS | GA | 30071 | |
| SOUTHCO GRAPHICS SYSTEMS GES INC DAHLGREN | | GRAPHIC AND ENGRAVING SOLUTIONS | 6190 RENGENCY PKWY STE 310 | | | NORCROSS | GA | 30071 | |
| SOUTHCO INC | | 210 N BRINTON LAKE RD | | | | CONCORDVILLE | PA | 19331 | |
| SOUTHCO INC | | PO BOX 0116 | | | | CONCORDVILLE | PA | 19331 | |
| SOUTHCO INC | | PO BOX 821316 | | | | PHILADELPHIA | PA | 19182-1316 | |
| SOUTHCO INC EFT | | 210 N BRINTON LAKE RD | | | | CONCORDVILLE | PA | 19331-0116 | |
| SOUTHCO MANUFACTURING & TECHNOLOGY | | XINZHUANG INDUSTRIAL PARK MINHANG | | | | SHANGHAI | 20 | 201108 | CN |
| SOUTHCREST EMERGENCY PHYSICIANS | | PO BOX 5358 | | | | NORMAN | OK | 73070-5358 | |
| SOUTHCREST HOSPITAL | | 8801 S 101ST AVE E | | | | TULSA | OK | 74133 | |
| SOUTHEAST ASSEMBLIES INC | ACCOUNTS PAYABLE | 417 NORTH GROVE ST | | | | EUSTIS | FL | 32726 | |
| SOUTHEAST COMMUNITY COLLEGE | | 8800 O ST | | | | LINCOLN | NE | 68520 | |
| SOUTHEAST COMMUNITY COLLEGE | | EDUCATIONAL FOUNDATION | ATTN JACK HUCK | 1111 O ST STE 111 | | LINCOLN | NE | 68508-3614 | |
| SOUTHEAST DIESEL INC | | 2105 ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | |
| SOUTHEAST DIESEL INC | MR LYNDELL HARPER | 2105 ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | |
| SOUTHEAST GRINDING & MACHINE | | CO | 155 DOVERSHIRE RD | | | CHARLOTTE | NC | 28270 | |
| SOUTHEAST GRINDING & MACHINE C | | 155 DOVERSHIRE RD | | | | CHARLOTTE | NC | 28270 | |
| SOUTHEAST GRINDING AND MACHINE CO | | 155 DOVERSHIRE RD | | | | CHARLOTTE | NC | 28270 | |
| SOUTHEAST MICHIGAN CAREER SERV | | STE 500 | 29444 NORTHWESTERN | | | SOUTHFIELD | MI | 48034-1036 | |
| SOUTHEAST MICHIGAN CAREER SUITE 500 | | 29444 NORTHWESTERN | | | | SOUTHFIELD | MI | 48034-1036 | |
| SOUTHEAST PALLET LLC | | 326 MILL ST | | | | CENTREVILLE | AL | 35042 | |
| SOUTHEAST PALLET LLC | | ALABAMA PRINCESS PALLET | 279 MILL ST | | | CENTREVILLE | AL | 35042 | |
| SOUTHEAST POWER SYSTEM DAYTONA | MR ANGELO PADILLA | 1629 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| SOUTHEAST POWER SYSTEM ORLANDO | | 4220 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| SOUTHEAST POWER SYSTEM ORLANDO | MR GEORGE WATSON | 4220 N ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32804-2711 | |
| SOUTHEAST POWER SYSTEM TAMPA | MR PAUL DAILEY | 6515 ADAMO DR | | | | TAMPA | FL | 33619-3497 | |
| SOUTHEAST POWER SYSTEMS OF DAYTONA INC | JEFF KIMMEL | 1629 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| SOUTHEAST POWER SYSTEMS OF FT MYERS INC | RICK ODEA | 5900 COUNTRY LAKES DR BF | INDUSTRIAL PK | | | FT MYERS | FL | 33905 | |
| SOUTHEAST POWER SYSTEMS OF ORLANDO INC | GEORGE G WATSON JR | 4220 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| SOUTHEAST POWER SYSTEMS OF TAMPA INC | ALAN CAMPBELL | 6515 ADAMO DR | | | | TAMPA | FL | 33619 | |
| SOUTHEASTERN AUTOMOTIVE WHSE INC | | 460 DECATUR ST | | | | ATLANTA | GA | 30312-1849 | |
| SOUTHEASTERN BUSINESS MACH INC | | SOUTHEASTERN SECURITY & TIME | 4130 WALNUT ST | | | BAXLEY | GA | 31513 | |
| SOUTHEASTERN BUSINESS MACHINES INC | DBA SOUTHEASTERN SYSTEM TECHNOLOGIES | 610 SIMPSON DR | | | | BAXLEY | GA | 31513 | |
| SOUTHEASTERN BUSINESS MACHINES INC | DBA SOUTHEASTERN SYSTEM TECHNOLOGIES | PO BOX 780 | | | | BAXLEY | GA | 31515-0780 | |
| SOUTHEASTERN CHEMICAL & SOLVENT COMPANY INC | | 755 INDUSTRIAL BLVD | | | | SUMTER | SC | 29150 | |
| SOUTHEASTERN COLLEGE OF THE | | ASSEMBLIES OF GOD | 1000 LONGFELLOW BLVD | | | LAKELAND | FL | 33801 | |
| SOUTHEASTERN DIESEL | MR RALPH MERCER | PO BOX 10 | | | | ELM CITY | NC | 27822 | |
| SOUTHEASTERN DSL SLS & SVC | FAYE MERCER | HIGHWAY 301 NORTH | PO BOX 10 | | | ELM CITY | NC | 27822 | |
| SOUTHEASTERN EQUIP CO | RYAN PFEIFER | 3875 WEST FOURTH ST | | | | MANSFIELD | OH | 44903 | |
| SOUTHEASTERN FREIGHT LINES | | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN FREIGHT LINES | | PO BOX 1691 | | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN FREIGHT LINES I | | PO BOX 1691 | | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN FREIGHT LINES INC | | PO BOX 1691 | | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN HEATERS | | & CONTROLS INC | 8165 ALABAMA HWY 69 | | | GUNTERSVILLE | AL | 35976 | |
| SOUTHEASTERN HEATERS & CONTRLS | | 8165 HWY 69 | | | | GUNTERSVILLE | AL | 35976 | |
| SOUTHEASTERN HEATERS AND CONTROLS INC | | 8165 ALABAMA HWY 69 | | | | GUNTERSVILLE | AL | 35976 | |
| SOUTHEASTERN OKLAHOMA STATE | | UNIVERSITY | BUSINESS OFFICE | PO BOX 4140 STA A | | DURANT | OK | 74701 | |
| SOUTHEASTERN POLYMERS INC | | PO BOX 1478 | | | | SIMPSONSVILLE | SC | 29681 | |
| SOUTHEASTERN SAFETY SHOES & SU | LARRY SEYLLER | 2413 FORREST DR SW | | | | LEEDS | AL | 35094 | |
| SOUTHEASTERN SYSTEM | | TECHNOLOGIES | 566 SIMPSON DR | | | BAXLEY | GA | 31513 | |
| SOUTHEASTERN SYSTEM TECHNOLOGI ES | | PO BOX 780 610 SIMPSON DR | 566 SIMPSON DR | | | BAXLEY | GA | 31515-0780 | |
| SOUTHEASTERN SYSTEM TECHNOLOGIES | | 610 SIMPSON DR | PO BOX 780 | | | BAXLEY | GA | 31515-0780 | |
| SOUTHEASTERN TRAILWAYS | | PO BOX 1207 | | | | INDIANAPOLIS | IN | 46206 | |
| SOUTHEASTERN TRAILWAYS INC | | 1810 W 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| SOUTHEASTERN UNIVERSITY | | 6TH AND EYE ST S W | | | | WASHINGTON | DC | 20024 | |
| SOUTHER R MICHAEL PC | | 708 G ST PO BOX 978 | | | | BRUNSWICK | GA | 31521-0978 | |
| SOUTHER R MICHAEL PC EFT | | PO BOX 978 | | | | BRUNSWICK | GA | 31521-0978 | |
| SOUTHERN ACQUISITIONS LLC DBA SOUTHERN DOCK PRODUCTS | | 11431 FERRELL DR STE 204 | | | | FARMERS BRANCH | TX | 75234 | |
| SOUTHERN ADVENTIST UNIVERSITY | | STUDENT FINANCE | PO BOX 370 | | | COLLEGEDALE | TN | 37315 | |
| SOUTHERN ALBERTA INSTITUTE OF TECHNOLOGY | | 1303 16TH AVE NORTH WEST | | | | CALGARY | AB | T2M0L-4 | CANADA |
| SOUTHERN ALUMINA | | HIGHWAY 52 WEST | | | | MAGNOLIA | AR | 71753 | |
| SOUTHERN ARKANSAS UNIVERSITY | | SAU BOX 9411 | PO BOX 884 | | | MAGNOLIA | AR | 71753 | |
| SOUTHERN AUTO ELECTRIC INC | | 3975 MORELAND AVE | | | | CONLEY | GA | 30288-2131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN AUTO ELECTRIC INC | | PO BOX 253 | | | | CONLEY | GA | 30288-0253 | |
| SOUTHERN AUTOMOTIVE DIST BDC | | 38 HOLLYWOOD BLVD SW | | | | FORT WALTON BEACH | FL | 32548-4852 | |
| SOUTHERN BLUEPRINT & SUPPLY | | 3230 INTERNATIONAL DR | | | | MOBILE | AL | 36606 | |
| SOUTHERN CALIF OVERHEAD DOOR | | 1903 DOREEN AVE | | | | SO EL MONTE | CA | 91733 | |
| SOUTHERN CALIFORIA UNIVERSITY | | 202 FASHION LN | | | | TUSTIN | CA | 92680 | |
| SOUTHERN CALIFORNIA | | PURCHASING DIRECTORY | PO BOX 925 | | | FRIDAY HARBOR | WA | 98250 | |
| SOUTHERN CALIFORNIA AIR | | 1304 S CLAUDINA | | | | ANAHEIM | CA | 92805 | |
| SOUTHERN CALIFORNIA BAR&BEV | | 555 W LAMBERT STE N | | | | BREA | CA | 92821 | |
| SOUTHERN CALIFORNIA COLLEGE | | OF BUSINESS AND LAW | 595 WEST LAMBERT RD | | | BREA | CA | 92621 | |
| SOUTHERN CALIFORNIA EDISON | | 1201 K ST | 1810 | | | SACRAMENTO | CA | 95814-3923 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CREDIT AND PAYMENT SERVICES | 300 N LONE HILL AVE | | | | SAN DIMAS | CA | 91773 | |
| SOUTHERN CALIFORNIA GAS COMPANY | CREDIT AND REVENUE COLLECTIONS | THE GAS COMPANY | PO BOX 30337 | | | LOS ANGELES | CA | 90030-0337 | |
| SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| SOUTHERN CALIFORNIA PACKAGING | | EQUIPMENT INC | 4102 W VALLEY BLVD | | | WALNUT | CA | 91789 | |
| SOUTHERN CALIFORNIA PLATING | | 3261 NATIONAL AVE | | | | SAN DIEGO | CA | 92113 | |
| SOUTHERN CALIFORNIA UNIVERSITY | | FOR PROFESSIONAL STUDIES | 1840 E 17TH ST 240 | | | SANTA ANA | CA | 92705-8605 | |
| SOUTHERN CARGO SERVICES | | 99 UNIVERSITY AVE SW | | | | ATLANTA | GA | 30315 | |
| SOUTHERN CHEMICAL FORMULATORS INC | | 7860 ZEIGLER BLVD | | | | MOBILE | AL | 36608-5202 | |
| SOUTHERN CHEMICAL TRANSPORT INC | | PO BOX 74287 | | | | BATON ROUGE | LA | 70874 | |
| SOUTHERN CHEVEROLET | | 2255 S MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| SOUTHERN CLAY PRODUCTS INC | | 1212 CHURCH ST | | | | GONZALES | TX | 78629 | |
| SOUTHERN CLAY PRODUCTS INC | | 1212 CHURCH ST | | | | GONZALEZ | TX | 78629 | |
| SOUTHERN CLAY PRODUCTS INC | | 21846 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| SOUTHERN COLLEGE OF TECHNOLOGY | | 1100 S MARIETTA PKWY | | | | MARIETTA | GA | 30060-2896 | |
| SOUTHERN CONTROLS | MARK | PO BOX 910 | 924 4TH AVE SE | | | DECATUR | AL | 35602 | |
| SOUTHERN CONTROLS INC | | 3511 WETUMPKA HWY | | | | MONTGOMERY | AL | 36110-271 | |
| SOUTHERN CONTROLS INC | | 401 PINE VALLEY CIR | | | | BESSEMER | AL | 35022 | |
| SOUTHERN CONTROLS INC | | 924 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| SOUTHERN CONTROLS INC | | ADD CHG 2 97 | PO BOX 210399 | | | MONTGOMERY | AL | 36121-0399 | |
| SOUTHERN CONTROLS INC | | PO BOX 210399 | | | | MONTGOMERY | AL | 36121-0399 | |
| SOUTHERN CRAIG | | PO BOX 215 | | | | HEMLOCK | NY | 14466 | |
| SOUTHERN DISPOSAL SYSTEMS LLC | | 4136 HWY 20 | | | | TRINITY | AL | 35673 | |
| SOUTHERN DISPOSAL SYSTEMS LLC | | PO BOX 2713 | | | | DECATUR | AL | 35602 | |
| SOUTHERN DOOR AND HARDWARE | | 105 EAST MARKET RIDGE DR | | | | RIDGELAND | MS | 39157 | |
| SOUTHERN DUO FAST | | PO BOX 250130 | 3075 SELMA HWY | | | MONTGOMERY | AL | 36108 | |
| SOUTHERN ELECTRIC SUPPLY | | 131 WAYNE AVE | PO BOX 771 | | | DAYTON | OH | 45401-0771 | |
| SOUTHERN ELECTRIC SUPPLY | MARK DOBBS | COMPANY INC DBA REXEL | 701 SOUTH PATTERSON BVLD | | | DAYTON | OH | 45401 | |
| SOUTHERN ELECTRIC SUPPLY CO | | INC | D B A REXEL SOUTHERN | 1312 STATE DOCKS RD | | DECATUR | AL | 35601 | |
| SOUTHERN ELECTRIC SUPPLY CO IN | | REXEL SOUTHERN | 1312 STATE DOCKS RD | | | DECATUR | AL | 35609 | |
| SOUTHERN ELECTRIC SUPPLY CO IN | | REXEL SOUTHERN ELECTRICAL SUPP | 912 13TH ST | | | MERIDIAN | MS | 39301 | |
| SOUTHERN ELECTRIC SUPPLY CO INC | | BOX 223026 | | | | PITTSBURG | PA | 15251-3026 | |
| SOUTHERN ELECTRIC SUPPLY CO INC | | D B A REXEL SOUTHERN | PO BOX 6001 | | | MERIDIAN | MS | 39302-6001 | |
| SOUTHERN ELECTRIC SUPPLY DBA REXEL | | PO BOX 1690 | | | | DAYTON | OH | 45401-1690 | |
| SOUTHERN ELECTRIC SUPPLY EFT | | CO INC DBA REXEL | 475 ELLICOTT ST | | | BUFFALO | NY | 14203 | |
| SOUTHERN ELECTRIC SUPPLY EFT | | FRMLY WESTBURNE ELEC SUPPLY | 701 S PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| SOUTHERN ELECTRIC WORKS | | HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| SOUTHERN ELECTRIC WORKS | | PO BOX 586 | | | | BROOKHAVEN | MS | 39601 | |
| SOUTHERN ELECTRIC WORKS INC | | HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| SOUTHERN ELECTRONICS SUPPLY | | 1909 TULANE AVE | | | | NEW ORLEANS | LA | 70112 | |
| SOUTHERN ELECTRONICS SUPPLY | | 3224 IRVING BLVD | | | | DALLAS | TX | 75247 | |
| SOUTHERN ENVIRONMENTAL AIR INC | | 5393 PINEYWOOD RD | | | | BIRMINGHAM | AL | 35242 | |
| SOUTHERN ENVIRONMENTAL AIR INC | | 5393 PINEYWOODS RD | | | | BIRMINGHAM | AL | 35242 | |
| SOUTHERN FLUIDPOWER INC | | 2900 DODD AVE | | | | CHATTANOOGA | TN | 37407 | |
| SOUTHERN FLUIDPOWER INC | | 2900 DODDS AVE | | | | CHATTANOOGA | TN | 37407 | |
| SOUTHERN FLUIDPOWER INC | | PO BOX 71930 | | | | CHATTANOOGA | TN | 37407 | |
| SOUTHERN GAGE COMPANY | | I T W SOUTHERN GAGE | MIDWAY DR | | | ERIN | TN | 37061-9413 | |
| SOUTHERN GAGE INC  EFT DBA GLASTONBURY SOUTHERN GAGE | | PO BOX 150473 DEPT 510 | | | | HARTFORD | CT | 06115-0473 | |
| SOUTHERN GAGE | | FMLY ITW SOUTHERN GAGE CO | 150 INDUSTRIAL PK RD | PO BOX 509 | | ERIN | TN | 37061 | |
| SOUTHERN GEORGE | | 4220 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| SOUTHERN HOLDINGS INC | | 4801 FLORIDA AVE | | | | NEW ORLEANS | LA | 70117 | |
| SOUTHERN HOSE & INDUSTRIAL SUP | | SUPPLY | 4958 HWY 80 WEST | | | JACKSON | MS | 39209 | |
| SOUTHERN HOSE & INDUSTRIAL SUP | | 4958 HWY 80 W | | | | JACKSON | MS | 39209 | |
| SOUTHERN HOSE & INDUSTRIAL SUPPLY | | PO BOX 10795 | | | | JACKSON | MS | 39289-0795 | |
| SOUTHERN HOSE & INDUSTRIAL SUPPLY SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SOUTHERN HYDRAULICS | SALES | 737 HARRY MCCARTY RD STE 800 | | | | BETHLEHEM | GA | 30620-2143 | |
| SOUTHERN ILLINOIS UNIVERSITY | | 436 MSS DPE | 520 13TH ST ROOM 209 | | | DOVER AFB | DE | 19902-6520 | |
| SOUTHERN ILLINOIS UNIVERSITY | | AT CARBONDALE | OFFICE OF THE BURSAR | NONSTUDENT ACCOUNTS RECEIVABLE | | CARBONDALE | IL | 62901-4704 | |
| SOUTHERN ILLINOIS UNIVERSITY | | AT CARBONDALE | PO BOX 321 | | | BARKSDALE AFB | LA | 71110 | |
| SOUTHERN ILLINOIS UNIVERSITY | | BOX 1042 | | | | EDWARDSVILLE | IL | 62026-1042 | |
| SOUTHERN ILLINOIS UNIVERSITY EDWARDSVILLE | | BOX 1042 | | | | EDWARDSVILLE | IL | 62026-1042 | |
| SOUTHERN LINC | | 600 NORTH 18TH ST | | | | BIRMINGHAM | AL | 35203 | |
| SOUTHERN LOGISTICS AND | | WAREHOUSING | 1490 OLD BELFAST RD | | | LEWISBURG | TN | 37091 | |
| SOUTHERN LOGISTICS AND WAREHOUSING | | PO BOX 1758 | | | | LEWISBURG | TN | 37091 | |
| SOUTHERN MACHINE SPECIALIST | | INC | PO BOX 1508 | | | OXFORD | GA | 30054 | |
| SOUTHERN MACHINERY & SUPPLY CO | | 1 INDUSTRIAL DR | | | | OXFORD | AL | 36203 | |
| SOUTHERN MACHINERY & SUPPLY CO | | 1 INDUSTRIAL DR | PO BOX 3407 | | | OXFORD | AL | 36203 | |
| SOUTHERN MACHINERY AND SUPPLY CO | | 1 INDUSTRIAL DR | PO BOX 3407 | | | OXFORD | AL | 36203 | |
| SOUTHERN MAINE TECHNICAL | | COLLEGE | FORT RD | | | SOUTH PORTLAND | ME | 04106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN MATERIAL HANDLING | | | | | | TULSA | OK | 74147-0890 | |
| SOUTHERN MATERIAL HANDLING COMPANY | | PO BOX 470890 | 8118 E 44TH ST | | | TULSA | OK | 74147-0890 | |
| SOUTHERN METALS | ACCOUNTS PAYABLE | DONCURT BLVD AIRPORT INDUSTRIAL PAR | | | | LAUREL | MS | 39440 | |
| SOUTHERN METHODIST UNIVERSITY | | OFFICE OF CASHIER | PO BOX 750181 | | | DALLAS | TX | 75275-0181 | |
| SOUTHERN METHODIST UNIVERSITY | | SCHOOL OF ENGINEERING | PO BOX 750335 | | | DALLAS | TX | 75275-0335 | |
| SOUTHERN METHODIST UNIVERSITY | | THIRD PARTY COORDINATOR | PO BOX 750181 | | | DALLAS | TX | 75275-0181 | |
| SOUTHERN METHODIST UNIVERSITY OFFICE OF CAHIER | | PO BOX 750181 | | | | DALLAS | TX | 75275-0181 | |
| SOUTHERN METROLOGY CTR | | 1 INDUSTRIAL DR | | | | OXFORD | AL | 36203 | |
| SOUTHERN MICHIGAN CNC SERVICE | | CHIRON MICHIGAN | 6823 FOLKS RD | | | HORTON | MI | 49246 | |
| SOUTHERN MILL CREEK PRODUCTS | | OF OHIO | 3040 E 14 AVE | | | COLUMBUS | OH | 43219 | |
| SOUTHERN MOTOR CARRIERS | | 500 WESTPARK DR STE 300 | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN NAZARENE UNIVERSITY | | MAIN CAMPUS | 6729 NW 39TH EXPRESSWAY | | | BETHANY | OK | 73008-9990 | |
| SOUTHERN NEW HAMPSHIRE | | UNIVERSITY | 2500 NORTH RIVER RD | NM CHG 7 01 | | MANCHESTER | NH | 03106 1045 | |
| SOUTHERN NEW HAMPSHIRE UNIVERSITY | | 2500 NORTH RIVER RD | | | | MANCHESTER | NH | 03106-1045 | |
| SOUTHERN OFFICE FURNITURE | | 1271 HWY 82 EAST | | | | TIFTON | GA | 31794 | |
| SOUTHERN OFFICE FURNITURE INC | | 1271 HWY 82 E | | | | TIFTON | GA | 31794 | |
| SOUTHERN OHIO LABOR ASSISTANCE | | PROFESSIONAL CHAPTER | C O CWA LOCAL 4322 | 5030 LINDEN AVE | | DAYTON | OH | 45432 | |
| SOUTHERN OPTICAL | | TWIN CITY OPTICAL | PO BOX 7247-6972 | | | PHILADELPHIA | PA | 19170-6972 | |
| SOUTHERN OPTICAL CO | | WILLIAMS OPTICAL | 2433 1ST AVE S | | | BIRMINGHAM | AL | 35210 | |
| SOUTHERN OVERHEAD DOOR INC | | OVERHEAD DOOR CO OF BIRMINGHAM | 2600 CRESTWOOD BLVD | | | BIRMINGHAM | AL | 35210 | |
| SOUTHERN OVERHEAD DOOR INC | | OVERHEAD DOOR CO OF TUSCALOOSA | 1181 WHIGHAM PL | | | TUSCALOOSA | AL | 35405 | |
| SOUTHERN PACIFIC BANCAPITAL | | 1515 ARAPAHOE ST | TOWER ONE | STE 520 | | DENVER | CO | 80202 | |
| SOUTHERN PACIFIC BANCAPITAL | | ASSIGNEE VARILEASE CORP | DEPARTMENT 207 | | | DENVER | CO | 80271-0207 | |
| SOUTHERN PACIFIC BANCAPITAL A DIVISION OF SOUTHERN PACIFIC BANK | | 1515 ARAPAHOE ST | | | | DENVER | CO | 80202 | |
| SOUTHERN PACIFIC RAILROAD | | FMLY SOUTHERN PACIFIC TRANS | S 162507 | PO BOX 3705 | | OMAHA | NE | 68103-0705 | |
| SOUTHERN PACIFIC RAILROAD S 162507 | | PO BOX 3705 | | | | OMAHA | NE | 68103-0705 | |
| SOUTHERN PACIFIC TRANS CO | | 1860 LINCOLN ST 14TH FL | | | | DENVER | CO | 80205 | |
| SOUTHERN PARTS & ENGINEERING | | COMPANY | 3200 ENGINEERING PKWY | | | ALPHARETTA | GA | 30004-7853 | |
| SOUTHERN PARTS & ENGINEERING C | | SPECO | 3200 ENGINEERING PKY | | | ALPHA RETTA | GA | 30004-7853 | |
| SOUTHERN PARTS & SUPPLY | | 2322 N TRYON ST | | | | CHARLOTTE | NC | 28206-2749 | |
| SOUTHERN PARTS AND ENGINEERING COMPANY | | 3200 ENGINEERING PKWY | | | | ALPHARETTA | GA | 30004-7853 | |
| SOUTHERN PERFECTION FABRICATIO | | 232 HWY 49 | | | | BYRON | GA | 31008 | |
| SOUTHERN PERFECTION FABRICATIO | | 232 HWY 49 S | PO BOX 628 | | | BYRON | GA | 31008 | |
| SOUTHERN PIPE & SUPPLY CO INC | | 110 MULLEN DR | | | | BROOKHAVEN | MS | 39602 | |
| SOUTHERN PIPE & SUPPLY CO INC | | 110 NEHI CTR | | | | MCCOMB | MS | 39648 | |
| SOUTHERN PIPE & SUPPLY CO INC | | 604 E MONTICELLO ST | | | | BROOKHAVEN | MS | 39601 | |
| SOUTHERN PIPE & SUPPLY CO INC | | HWY 49 S HALLOWAY BLVD | | | | JACKSON | MS | 39208 | |
| SOUTHERN PIPE & SUPPLY CO INC | | SOUTHERN BATH & KITCHEN CTR | 4330 HWY 39 N | | | MERIDIAN | MS | 39301 | |
| SOUTHERN PIPE & SUPPLY CO INC | | SOUTHERN PIPE JACKSON | 102 HOLLOWAY BLVD | | | RICHLAND | MS | 39218 | |
| SOUTHERN PIPE AND SUPPLY CO INC | | INC | 110 NEHI CIRCLE | | | MCCOMB | MS | 39648 | |
| SOUTHERN PIPE AND SUPPLY CO INC | | PO BOX 334 | | | | BROOKHAVEN | MS | 39602 | |
| SOUTHERN PIPE AND SUPPLY CO INC | | PO BOX 54302 | | | | PEARL | MS | 39288 | |
| SOUTHERN PIPE AND SUPPLY CO INC | | PO BOX 866 | | | | MCCOMB | MS | 39649-0866 | |
| SOUTHERN POLYTECHNIC STATE | | UNIVERSITY | OFFICE OF FISCAL AFFAIRS BLD V | 1100 SOUTH MARIETTA PKWY | | MARIETTA | GA | 30060-2896 | |
| SOUTHERN PRINTING SERVICE | | 333 WEST GAINES | | | | LAWRENCEBURG | TN | 38464 | |
| SOUTHERN PRINTING SERVICE | | PO BOX 651 | | | | LAWRENCEBURG | TN | 38464 | |
| SOUTHERN PUBLIC RELATIONS | | FEDERATION | 479 CORBY DR | | | BATON ROUGE | LA | 70810 | |
| SOUTHERN R ALLEN | | DBA BLUE MOUNTAIN PRODUCTIONS | 1130 NW 63RD ST | | | KANSAS CITY | MO | 64118 | |
| SOUTHERN RACE DAY PROMOTIONS & | | TNT BALLOONS | 3169 LAUREL WAY | | | SNELLVILLE | GA | 30078 | |
| SOUTHERN RACE DAY PROMOTIONS AND TNT BALLOONS | | 3169 LAUREL WAY | | | | SNELLVILLE | GA | 30078 | |
| SOUTHERN RACK & FAB LLC | | 1146 INDUSTRIAL PK DR | | | | PELL CITY | AL | 35125 | |
| SOUTHERN RACK & FAB LLC | | 1146 INDUSTRIAL PK DR | | | | PELL CITY | AL | 35128 | |
| SOUTHERN RACK AND FAB LLC | | 1146 INDUSTRIAL PK DR | | | | PELL CITY | AL | 35128 | |
| SOUTHERN REFRIGERATED TRANS | | PORT INC | PO BOX 459 | | | ASHDOWN | AR | 71822 | |
| SOUTHERN RESEARCH INSTITUTE | | 2000 9TH AVE SO | | | | BIRMINGHAM | AL | 35205-2708 | |
| SOUTHERN RESEARCH INSTITUTE | | 2000 NINTH AVE SOUTH | PO BOX 55305 | | | BIRMINGHAM | AL | 35255-5305 | |
| SOUTHERN RESEARCH INSTITUTE | | PO BOX 11407 DRAWER 0375 | | | | BIRMINGHAM | AL | 35240-0375 | |
| SOUTHERN RUBBER STAMP COMPANY | | 2637 EAST MARSHALL ST | | | | TULSA | OK | 74110-4757 | |
| SOUTHERN SCRAP OF MERIDIAN | ACCOUNTS PAYABLE | 75 HWY 19 NORTH | | | | MERIDIAN | MS | 39301 | |
| SOUTHERN SHEET METAL WORKS INC | | DEPT 124 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| SOUTHERN SHEET METAL WORKS INC | | PO BOX 50008 | | | | TULSA | OK | 74150 | |
| SOUTHERN SPECIALISTS | | 8735 BROOK LN | | | | FAIRHOPE | AL | 36532 | |
| SOUTHERN SPRING & STAMPING INC | AMANDA | 401 SUB STATION RD | | | | VENICE | FL | 34285 | |
| SOUTHERN SPRING AND MFG COM | TOM DULWORTH | 3100 AMBROSE AVE | | | | NASHVILLE | TN | 37207 | |
| SOUTHERN STATE COMMUNITY | | COLLEGE STUDENT ACCOUNTS | 100 HOBART DR | | | HILLSBORO | OH | 45133 | |
| SOUTHERN STATE COMMUNITY | | COLLEGE TRUCK DRIVING ACADEMY | 1850 DAVIDS DR | | | WILMINGTON | OH | 45177-7146 | |
| SOUTHERN STATE COMMUNITY COL | | TRUCK DRIVING ACADEMY | 200 HOBART DR | | | HILLSBORO | OH | 45133 | |
| SOUTHERN STATE COMMUNTIY | | COLLEGE | BUSINESS OFFICE | PO BOX 880 | | HILLSBORO | OH | 45133 | |
| SOUTHERN STATES CHEMICAL | | 1600 E PRESIDENT ST EXT | | | | SAVANNAH | GA | 31402 | |
| SOUTHERN STATES CHEMICAL | | PO BOX 546 | | | | SAVANNAH | GA | 31402 | |
| SOUTHERN STATES CHEMICAL INC | | 1600 E PRESIDENT ST | | | | SAVANNAH | GA | 31404 | |
| SOUTHERN STATES EXPRESS INC | | PO BOX 4285 | | | | CHATANOOGA | TN | 37405 | |
| SOUTHERN TOOL STEEL INC | | 2726 KANASITA DR | | | | CHATTANOOGA | TN | 37343 | |
| SOUTHERN TOOL STEEL INC | | 2726 KANASITA DR | | | | HIXSON | TN | 37343 | |
| SOUTHERN TOOL STEEL INC | | PO BOX 699 | | | | HIXSON | TN | 37343 | |
| SOUTHERN TOOL STEEL INC | | PO BOX 699 | | | | HIXSON | TX | 37343 | |
| SOUTHERN TRACTOR CO INC | | HWY 51 S | | | | SUMMIT | MS | 39666 | |
| SOUTHERN TRACTOR INC | | HIGHWAY 51 SOUTH | | | | SUMMIT | MS | 39666-0669 | |
| SOUTHERN TRACTOR INC | | PO BOX 669 | | | | SUMMIT | MS | 39666-0669 | |
| SOUTHERN TRUCK EQUIPMENT SERVICE | | 1314 W CHURCH ST | | | | ORLANDO | FL | 32805-2499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN UNION CO | | SUPRO ENERGY | 8918 GATEWAY E | | | EL PASO | TX | 79907 | |
| SOUTHERN UNION GAS | | PO BOX 66831 | REMIT CHNG 01 02 LTR | | | ST LOUIS | MO | 63166-6831 | |
| SOUTHERN UNION GAS | | PO BOX 66831 | | | | ST LOUIS | MO | 63166-6831 | |
| SOUTHERN UNIVERSITY | | COMPTROLLERS OFFICE | SOUTHERN BRANCH POST OFFICE | | | BATON ROUGE | LA | 70813 | |
| SOUTHERN UNIVERSITY AT NEW | | ORLEANS | COMPTROLLERS OFFICE | 6400 PRESS DR | | NEW ORLEANS | LA | 70126 | |
| SOUTHERN UNIVERSITY CAREER DAY | | ATTN COMPTROLLERS OFFICE | PO BOX 9494 | | | BATON ROUGE | LA | 70813 | |
| SOUTHERN UNIVERSITY CAREER DAY | COMPTROLLERS OFFICE | PO BOX 9494 | | | | BATON ROUGE | LA | 70813 | |
| SOUTHERN UNIVERSTIY | | C/O TERRENCE MOSLEY MS 21A | 1001 INDUSTRIAL PK DR | | | CLINTON | MS | 39056 | |
| SOUTHERN VERMONT COLLEGE | | FINANCE OFFICE | | | | BENINGTON | VT | 05201 | |
| SOUTHERN WEAVING COMPANY | | PO BOX 60077 | | | | CHARLOTTE | NC | 20260-0077 | |
| SOUTHERN WELDING SUPPLY | | 1514 HWY 20W | | | | DECATUR | AL | 35601 | |
| SOUTHERN WELDING SUPPLY INC | | & EQUIPMENT RENTAL INC | 676 INDUSTRIAL PK RD NE | | | BROOKHAVEN | MS | 39602-0714 | |
| SOUTHERN WELDING SUPPLY INC | | 676 INDUSTRIAL PK RD | | | | BROOKHAVEN | MS | 39601 | |
| SOUTHERN WELDING SUPPLY INC | | HIGHWAY 20 WEST | | | | DECATUR | AL | 35601 | |
| SOUTHERN WELDING SUPPLY INC AND EQUIPMENT RENTAL INC | | P O DRAWER 714 | | | | BROOKHAVEN | MS | 39602-0714 | |
| SOUTHERN WESTCHESTER BOCES | | ADULT EDUCATION | 200 BOCES DR | | | YORKTOWN HEIGHTS | NY | 10598-4399 | |
| SOUTHERN WESTCHESTER BOCES | | ADULT EDUCATION | | | | VALHALLA | NY | 10595 | |
| SOUTHERN WI EMERGENCY ASSOCIATED | | PO BOX 911 | 65 GRASSLANDS RD | | | JANESVILLE | WI | 53547 | |
| SOUTHERN XPRESS LLC | | PO BOX 18585 | | | | MEMPHIS | TN | 38181-0585 | |
| SOUTHERN, ELTON | | 1922 RAY ST | | | | SAGINAW | MI | 48601 | |
| SOUTHERNLINC WIRELESS | | 600 UNIVERSITY PARK PLACE STE 400 | | | | BIRMINGHAM | AL | 35209 | |
| SOUTHFIELD BUSINESS COURIER | | 28925 W 11 MILE | | | | SOUTHFIELD | MI | 48034 | |
| SOUTHFIELD KAPPA FOUNDATION | | PO BOX 446 | ATTN CS JOHNSON | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD PUBLIC SCHOOLS | | ACCOUNTING DEPT | 24661 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| SOUTHGATE LYNN | | 5967 CLARK RD | | | | UNIONVILLE | MI | 48767 | |
| SOUTHLAND CONTAINER CORP | | CONCEPT PACKAGING GROUP | 121 BENTLEY CT | | | FINDLAY | OH | 45840 | |
| SOUTHLAND ENVIRONMENTAL INC | | 16412 LADONA CIR | | | | HUNTINGTON BEACH | CA | 92649 | |
| SOUTHLAND ENVIRONMENTAL INC | | PO BOX 2216 | | | | SEAL BEACH | CA | 90740 | |
| SOUTHLAND INSTRUMENT INC | | 15121 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| SOUTHLAND INTERNATIONAL | | 3699 W PK AVE | | | | GRAY | LA | 70359-3407 | |
| SOUTHLAND INTERNATIONAL OF LA INC | | 301 HORD ST | | | | HARAHAN | LA | 70123-4117 | |
| SOUTHLAND INTERNATIONAL TRUCKS | | 1563 BELL ST | | | | MONTGOMERY | AL | 36104-2931 | |
| SOUTHLAND INTERNATIONAL TRUCKS | | 200 OXMOOR BLVD | | | | HOMEWOOD | AL | 35209-4749 | |
| SOUTHLAND INTERNATIONAL TRUCKS | | 3540 SKYLINE BLVD E | | | | TUSCALOOSA | AL | 35401 | |
| SOUTHLAND INTERNATIONAL TRUCKS | | 93 RATLIFF INDUSTRY PK | | | | DECATUR | AL | 35601 | |
| SOUTHLAND INTERNATIONAL TRUCKS INC | | 2105 N CENTRAL EXPY | | | | MC KINNEY | TX | 75070-2629 | |
| SOUTHLAND TRANSPORTATION CO | | PO BOX 99 | | | | BOONVILLE | NC | 27011 | |
| SOUTHSIDE ELECTRIC | | PO BOX 122 | | | | MIAMISBURG | OH | 45343 | |
| SOUTHSIDE ELECTRIC CO | | 533 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| SOUTHSIDE LUMBER | | 408 SOUTH WASHINGTON | | | | KOKOMO | IN | 46901 | |
| SOUTHSIDE RECOVERY SERVICES | | 626 MAIN ST PO BOX 274 | | | | BEECH GROVE | IN | 46107 | |
| SOUTHSIDE SMOKEHOUSE | ROBBIE & JULIE MCCLURE | 726 S HOWARD AVE | | | | LANDRUM | SC | 29356 | |
| SOUTHSIDE YOUTH BASEBALL | DONNA PIERSON | 1505 CHERRY HILL LN | ADD CHG 3 02 MH | | | KOKOMO | IN | 46902 | |
| SOUTHSIDE YOUTH BASEBALL | DONNA PIERSON | PO BOX 2526 | | | | KOKOMO | IN | 46904-2526 | |
| SOUTHTECH LLC | | L&W ENGINEERING | 712 BRISKIN LN | | | LEBANON | TN | 37087 | |
| SOUTHTREND CORP | | 20165 N E 16TH PL | | | | MIAMI | FL | 33179 | |
| SOUTHTRUST BANK | ALVENO M CASTILLA MB 5924 | WATKINS LUDLAM WINTER & STENNIS | PA 633 NORTH STATE ST | | | JACKSON | MS | 39202 | |
| SOUTHTRUST BANK | C/O WATKINS LUDLAM WINTER & STENNIS PA | ALVENO M CASTILLA MB 5924 | 633 NORTH STATE ST | | | JACKSON | MS | 39202 | |
| SOUTHTRUST BANK | D CHRISTOPHER CARSON | BURR & FORMAN LLP | 3100 SOUTHTRUST TOWER | 420 NORTH 20TH ST | | BIRMINGHAM | AL | 35203 | |
| SOUTHTRUST BANK | DENNIS C SWEET III | LANGSTON SWEET & FREESE | 201 NORTH PRESIDENT ST | | | JACKSON | MS | 39201 | |
| SOUTHTRUST BANK | HALBERT E DOCKINS JR | LEXTRON STATE COURT ACTION | LEXTRON CORPORATION CHARLES DOTY | AND LEXTRON AUTOMOTIVE LLC STE 500 | | JACKSON | MS | 39202 | |
| SOUTHTRUST BANK | RICHARD CAPSHAW PRO HAC VICE | TIM K GOSS PRO HAC VICE MIKEL | BOWERS JENNY VIRDEN RALPH CHAPMAN | CHAPMAN LEWIS & SWAN PO BOX 2801 | | MADISON | MS | 39130 | |
| SOUTHTRUST BANK | ROBERT H WALKER | BURR & FORMAN LLP | 210 E CAPITOL ST STE 700 | | | JACKSON | MS | 39201 | |
| SOUTHTRUST BANK | SHEILA M BOSSIER | SHEILA M BOSSIER PLLC | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| SOUTHTRUST BANK CHRISTOPHER CARSON JASON WOODARD | | BURR AND FORMAN LLP | 3100 WACHOVIA TOWER | 420 NORTH 20TH ST | | BIRMINGHAM | AL | 35203 | |
| SOUTHTRUST BANK RICHARD FREESE | C/O DENNIS C SWEET III AND | SWEET AND FREESE PLLC | 201 NORTH PRESIDENT ST | | | JACKSON | MS | 39201 | |
| SOUTHWARD BARRY | | 1317 FOREST LN | | | | CATOOSA | OK | 74015 | |
| SOUTHWARD SHERRI | | 1317 FOREST LN | | | | CATOOSA | OK | 74015 | |
| SOUTHWELL TROY | | 11414 GRAND BLANC RD | | | | GAINES | MI | 48436 | |
| SOUTHWELL, TROY R | | 3343 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473 | |
| SOUTHWEST AIRGAS INC | | 110 INDIANA AVE | | | | WICHITA FALLS | TX | 76301 | |
| SOUTHWEST AN AETNA HEALTH PLAN | | 400X | 7400 W CAMPUS RD | | | NEW ALBANY | OH | 43054 | |
| SOUTHWEST BRAKE & PARTS INC | | 3228 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| SOUTHWEST BRAKE & PARTS INC | | 951 S DIX AVE STE 3 | | | | DETROIT | MI | 48217-1303 | |
| SOUTHWEST BRAKE & PARTS INC | | 951 S DIX AV STE 3 | | | | DETROIT | MI | 48217-1303 | |
| SOUTHWEST BRAKE AND PARTS INC | | 951 SOUTH DIX ST | | | | DETROIT | MI | 48217 | |
| SOUTHWEST CALIBRATION SVC INC | RON BICKERS | 13114 MULA CT | | | | STAFFORD | TX | 77477 | |
| SOUTHWEST CALIBRATION SVCINC | CUSTOMER SERVICE | 13114 MULA COURT | | | | STAFFORD | TX | 77477 | |
| SOUTHWEST CHROME TOOL & DIE EF | | 6800 GATEWAY EAST BLVD 4 B | | | | EL PASO | TX | 79915 | |
| SOUTHWEST CHROME TOOL AND DIE EF | | 6800 GATEWAY EAST BLVD 4 B | | | | EL PASO | TX | 79915 | |
| SOUTHWEST CLC LTD | | 8340 GATEWAY BLVD E | | | | EL PASO | TX | 79907-1555 | |
| SOUTHWEST COMFORT SALES & SVC | | 1405A VANDERBILT DR | | | | EL PASO | TX | 79935-4808 | |
| SOUTHWEST CONTROLS INC | | 4975 E LANDON DR | | | | ANAHEIM | CA | 92807-1972 | |
| SOUTHWEST DIE & AUTOMATION | | SDA | 8650 YERMOLAND | | | EL PASO | TX | 79907 | |
| SOUTHWEST DIE CORP | | 8650 YERMOLAND DR | | | | EL PASO | TX | 79936 | |
| SOUTHWEST DIE CORP | | 8650 YERMOLAND DR | RMT ADD CHG B 00 LETTER TBK | | | EL PASO | TX | 79936 | |
| SOUTHWEST DIESEL | MS MARGE PARDO | 1830 N 27TH AVE | | | | PHOENIX | AZ | 85009-2676 | |
| SOUTHWEST DIESEL | VEL SUDYKA | 1830 N 27TH AVE | PHOENIX AZ | | | | AZ | 85009-2676 | |
| SOUTHWEST DIESEL & ELECTRIC | MR THOMAS HEY | 79610 550TH AVE | | | | JACKSON | MN | 56143-3036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHWEST DIESEL & ELECTRICAL CORP | CAROL TESCHNER | 1830 NORTH 27TH AVE | | | | PHOENIX | AZ | 85009 | |
| SOUTHWEST DIESEL GAS INJ | | 1830 NORTH 27TH AVE | | | | PHOENIX | AZ | 85002676 | |
| SOUTHWEST DO ALL IND CO | | 4907 MORENA BLVD STE 1410 | | | | SAN DIEGO | CA | 92117-7389 | |
| SOUTHWEST ELECTRIC CO | | 1304 N 143RD E AVE | | | | TULSA | OK | 74116 | |
| SOUTHWEST ELECTRIC CO | | 2617 S AGNEW AVE | PO BOX 82639 | | | OKLAHOMA CITY | OK | 73108-6249 | |
| SOUTHWEST ELECTRIC CO | | PO BOX 973110 | | | | DALLAS | TX | 75397-3110 | |
| SOUTHWEST ELECTRONIX SUPPLY CO | | 2156 CHENAULT DR | | | | CARROLLTON | TX | 75006 | |
| SOUTHWEST ELECTRONIX SUPPLY CO INC | | 2156 CHENAULT DR | | | | CARROLLTON | TX | 75006-5022 | |
| SOUTHWEST FRONTIER | | DISTRIBUTION INC | 1370 PULLMAN DR STE D | ADD CHG 1 28 04 AH | | EL PASO | TX | 79936-7729 | |
| SOUTHWEST FRONTIER DISTRIBUTIO | | 6800 COMMERCE AVE STE C | | | | EL PASO | TX | 79915 | |
| SOUTHWEST FRONTIER DISTRIBUTION INC | | 1370 PULLMAN DR STE D | | | | EL PASO | TX | 79936-7729 | |
| SOUTHWEST FUEL INJECTION SERV | MR EFRAIN SOLIS | 2022 E YANDELL | | | | EL PASO | TX | 79903 | |
| SOUTHWEST FUEL INJECTION SERVI | | 2022 E YANDELL | | | | EL PASO | TX | 79903 | |
| SOUTHWEST GENERAL HEALTH CENTER | | 18697 BAGLEY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| SOUTHWEST HEATER & CONTROLS | | 10610 CONTROL PL | | | | DALLAS | TX | 75238 | |
| SOUTHWEST HEATER & CONTROLS IN | | 10610 CONTROL PL | | | | DALLAS | TX | 75238 | |
| SOUTHWEST HEATER & CONTROLS IN | | 6126 DEW DR STE 8 | | | | EL PASO | TX | 79912 | |
| SOUTHWEST IMAGE & GR | | SOUTHWEST STENCIL | 1930 E 3RD ST STE 1&2 | | | TEMPE | AZ | 85281 | |
| SOUTHWEST IMAGE & GRAPHICS EFT | | INC | 1930 E 3RD ST 2 | | | TEMPE | AZ | 85281 | |
| SOUTHWEST IMAGE AND GRAPHICS EFT INC | | 1930 E 3RD ST 2 | | | | TEMPE | AZ | 85281 | |
| SOUTHWEST INDUST SUPPLY CO | | 514 RIVERDALE DR | | | | GLENDALE | CA | 91204-0000 | |
| SOUTHWEST INDUSTRIAL SALES CO | | 11535 GOODNIGHT LN | | | | DALLAS | TX | 75229 | |
| SOUTHWEST INDUSTRIAL SALES INC | | 11535 GOODNIGHT LN | | | | DALLAS | TX | 75229 | |
| SOUTHWEST INTERNATIONAL TRUCKS | | 3722 IRVING BLVD | | | | DALLAS | TX | 75247-5979 | |
| SOUTHWEST INTERNATIONAL TRUCKS | | 617 N FWY | | | | FORT WORTH | TX | 76102-1791 | |
| SOUTHWEST LAB OF OKLAHOMA | | 1700 W ALBANY | | | | BROKEN ARROW | OK | 74135 | |
| SOUTHWEST LANDMARK | ROSALEE | PO BOX 189 | 415 BELLBROOK AVE | | | XENIA | OH | 45385-0189 | |
| SOUTHWEST LANDMARK INC | | PO BOX 189 | | | | XENIA | OH | 45385 | |
| SOUTHWEST LIFT INC | | ADD CHGD 10 96 | 4001 N PAN AM EXPRESSWAY | | | SAN ANTONIO | TX | 78219 | |
| SOUTHWEST LIFT INC | | PO BOX 686 | | | | SAN ANTONIO | TX | 78293-0686 | |
| SOUTHWEST LIFT TRUCKS CO | | SOUTHWEST LIFT INC | 4001 N PAN AM EXPRESSWAY | | | SAN ANTONIO | TX | 78219 | |
| SOUTHWEST METAL FINISHING | | 2445 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| SOUTHWEST METAL FINISHING | | PO BOX 68 5026 | | | | MILWAUKEE | WI | 53268-5026 | |
| SOUTHWEST METAL FINISHING INC | | 2445 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| SOUTHWEST METAL FINISHING INC | | 419 VENTURE CT | PO BOX 930555 | | | VERONA | WI | 53593 | |
| SOUTHWEST METROFUEL | ATTORNEY FREDERICK T RIKKERS | 7468 DOGWOOD PK | | | | FORT WORTH | TX | 76118 | |
| SOUTHWEST METROFUEL | MR STAN JONES | 7468 DOGWOOD PK | | | | FORT WORTH | TX | 76188 | |
| SOUTHWEST MISSISSIPPI | | COMMUNITY COL ADDR CHG 9 23 99 | 1156 COLLEGE DR | BUSINESS OFFICE | | SUMMIT | MS | 39666 | |
| SOUTHWEST MISSISSIPPI COMMUNITY COLLEGE | | 1156 COLLEGE DR | BUSINESS OFFICE | | | SUMMIT | MS | 39666 | |
| SOUTHWEST MISSISSIPPI PERSONEL | | ASSOCIATION ATTN ORA FRANKLIN | C O BROOKHAVEN WIN JOB CTR | PO BOX 790 | | BROOKHAVEN | MS | 39601 | |
| SOUTHWEST MISSOURI | | STATE UNIVERSITY | 901 S NATIONAL AVE | | | SPRINGFIELD | MO | 65804 | |
| SOUTHWEST MOBILE STORAGE INC | | 4975 NORTH I 10 FRONTAGE RD | | | | TUCSON | AZ | 85743 | |
| SOUTHWEST MOBILE STORAGE PHX | | 902 SOUTH 7TH ST | | | | PHOENIX | AZ | 85034 | |
| SOUTHWEST PRODUCTS | | 5143 W ROOSEVELT | | | | PHOENIX | AZ | 85043 | |
| SOUTHWEST PUMPS & FILTERS | | 2335 E CHESTNUT EXPWY STE A104 | | | | SPRINGFIELD | MO | 65802 | |
| SOUTHWEST PUMPS & FILTERS INC | | 2335 EAST CHESTNUT EXPRESSWAY | STE A104 | | | SPRINGFIELD | MO | 65802 | |
| SOUTHWEST PUMPS & FILTERS INC | | 2335 E CHESTNUT EXPWY STE A104 | | | | SPRINGFIELD | MO | 65802 | |
| SOUTHWEST PUMPS & FILTERS INC TRADING COMPANY | | 2335 EAST CHESTNUT EXPRESSWAY | STE A104 | | | SPRINGFIELD | MO | 65802 | |
| SOUTHWEST REGIONAL AUTOMOTIVE SHOW | | PO BOX 50110 | | | | AUSTIN | TX | 78763-0110 | |
| SOUTHWEST REGIONAL TAX BEREAU | | CENTENNIAL WAY & MULBERRY ST | | | | SCOTTDALE | PA | 15683 | |
| SOUTHWEST REGIONAL TAX BUREAU | | CENTENNIAL WAY & MULBERRY ST | | | | SCOTTDALE | PA | 15683 | |
| SOUTHWEST RESEARCH INSTITUTE | | 6220 CULEBRA RD | | | | SAN ANTONIO | TX | 78228-0510 | |
| SOUTHWEST RESEARCH INSTITUTE | | 6220 CULEBRA RD | | | | SAN ANTONIO | TX | 78238-516 | |
| SOUTHWEST RESEARCH INSTITUTE | | PO BOX 841671 | | | | DALLAS | TX | 75284-1671 | |
| SOUTHWEST RESEARCH INSTITUTE | | PO DRAWER 28510 | | | | SAN ANTONIO | TX | 78228-8400 | |
| SOUTHWEST RESEARCH INSTITUTE | | PO DRAWER 28510 | | | | SAN ANTONIO | TX | 78284 | |
| SOUTHWEST RESEARCH INSTITUTE | | | | | | SAN ANTONIO | TX | 78238 | |
| SOUTHWEST RESEARCH INSTITUTE | ACCOUNTS PAYABLE | 6220 CULEBRA | | | | SAN ANTONIO | TX | 78238-5266 | |
| SOUTHWEST RESEARCH INSTITUTE | FULBRIGHT & JAWORSKI LLP | DAVID A ROSENZWEIG | 666 FIFTH AVE | | | NEW YORK | NY | 10103 | |
| SOUTHWEST SEAL & SUPPLY | | 2701 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| SOUTHWEST SEAL & SUPPLY CO INC | | 1413 1ST ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| SOUTHWEST SEAL & SUPPLY CO INC | | 6831 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| SOUTHWEST SEAL AND SUPPLY | | 2701 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| SOUTHWEST SELF INSURERS ASSOC | | 7942 CELESTIAL CIR | | | | MIDDLETOWN | OH | 45044 | |
| SOUTHWEST STITCHES | | 1147 HARBOR POINT RD | | | | MABANK | TX | 75147 | |
| SOUTHWEST TEST INC | | 1001 S SHERMAN ST | | | | RICHARDSON | TX | 75081-0175 | |
| SOUTHWEST TEST INC | | 20 RISHOW AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| SOUTHWEST TEST INC  EFT | | PO BOX 850175 | | | | RICHARDSON | TX | 75081-0175 | |
| SOUTHWEST TEXAS STATE UNIV | | GENERAL ACCOUNTING | TUITION ADJUSTMENT RM 188 | | | SAN MARCOS | TX | 78666-4603 | |
| SOUTHWEST TRANE | | TRANE CO | 9401 CARNEGIE STE 2D | | | EL PASO | TX | 79925 | |
| SOUTHWEST TRANE TRANE CO | | 3411 GIRARD NE | | | | ALBUQUERQUE | NM | 87107 | |
| SOUTHWEST UNIVERSITY | | 2200 VETERANS BLVD | | | | NEW ORLEANS | LA | 70062 | |
| SOUTHWEST WELDING | | PO BOX 27166 | | | | EL PASO | TX | 79926-7166 | |
| SOUTHWESTERN BELL | | COMMUNICATIONS | BILL PAYMENT CTR | | | CHICAGO | IL | 60663-0001 | |
| SOUTHWESTERN BELL | | PO BOX 3025 | | | | HOUSTON | TX | 77097-0043 | |
| SOUTHWESTERN BELL | | PO BOX 4706 | | | | HOUSTON | TX | 77210-4706 | |
| SOUTHWESTERN BELL | | PO BOX 4842 | | | | HOUSTON | TX | 77097-0077 | |
| SOUTHWESTERN BELL | | PO BOX 4843 | | | | HOUSTON | TX | 77097-0078 | |
| SOUTHWESTERN BELL | | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| SOUTHWESTERN BELL | | PO BOX 650495 | | | | DALLAS | TX | 75265-0495 | |
| SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75263-0661 | |
| SOUTHWESTERN BELL | | PO BOX 930170 | | | | DALLAS | TX | 75263-0170 | |
| SOUTHWESTERN BELL COMPANY | | PO BOX 4706 | | | | HOUSTON | TX | 77210-4706 | |
| SOUTHWESTERN BELL TELEPHONE | | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHWESTERN BELL TELEPHONE | | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| SOUTHWESTERN BELL YELLOW PAGES | | SALES MANAGER | 10159 E 11TH ST STE 600 | | | TULSA | OK | 74128-9990 | |
| SOUTHWESTERN CITY SCHOOLS | | ADMINSTRATORS ASSOC | ATTN JEFF WARNER | 3805 MARLANE DR | | GROVE CITY | OH | 43123 | |
| SOUTHWESTERN COLLEGE OF | | BUSINESS | 201 EAST SECOND ST | | | FRANKLIN | OH | 45005 | |
| SOUTHWESTERN COLLEGE OF | | BUSINESS | 9910 PRINCETON GLENDALE | | | CINCINNATI | OH | 45246 | |
| SOUTHWESTERN COMM COLLEG | BILL DENTON | CAMPUS STORE | 880 OTAY LAKES RD | | | CHULA VISTA | CA | 91910-72 | |
| SOUTHWESTERN CONTROLS | | 8808 SOVEREIGN ROW | | | | DALLAS | TX | 75247 | |
| SOUTHWESTERN CONTROLS | | 9912 B EAST 45TH ST | | | | TULSA | OK | 74146 | |
| SOUTHWESTERN CONTROLS | | PO BOX 4346 DEPT 449 | | | | HOUSTON | TX | 77210-4346 | |
| SOUTHWESTERN GAGE INC | | 3151 COMMONWEALTH DR | | | | DALLAS | TX | 75247-6201 | |
| SOUTHWESTERN GAGE INC | | 5819 DENTON DR | | | | DALLAS | TX | 75235-6699 | |
| SOUTHWESTERN GAGE INC | | 5819 DENTON RD | | | | DALLAS | TX | 75235-6699 | |
| SOUTHWESTERN INDSTRL FASTENERS | | SWIFCO | 924 TONY LAMA | | | EL PASO | TX | 79915 | |
| SOUTHWESTERN INDUSTRIAL CONTRA | | 7155 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| SOUTHWESTERN INDUSTRIAL CONTRACTORS AND RIGGING | RK MOSELEY | CONTROLLER | SOUTHWESTERN INDUSTRIAL CONTRACTORS AND RIGGERS | 7155 INDUSTRIAL AVE | | EL PASO | TX | 79915 | |
| SOUTHWESTERN INDUSTRIAL FASTEN | | SWIFCO | 924 TONY LAMA ST | | | EL PASO | TX | 79915 | |
| SOUTHWESTERN INDUSTRIES | | 2615 HOMESTEAD PL | | | | RANCHO DOMINGUE | CA | 90220 | |
| SOUTHWESTERN INDUSTRIES INC | | 25140 LAHSER RD STE 131 | | | | SOUTHFIELD | MI | 48034-6310 | |
| SOUTHWESTERN INDUSTRIES INC | | 2605 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SOUTHWESTERN INDUSTRIES INC | | 2615 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220-5610 | |
| SOUTHWESTERN INDUSTRIES INC | | 3623 LAKEWOOD | | | | GREENFIELD | IN | 46140 | |
| SOUTHWESTERN INDUSTRIES INC | | PO BOX 9066 | | | | COMPTON | CA | 90224-9066 | |
| SOUTHWESTERN MFG CO INC | | SOUTHWESTERN CONTROLS DIV | 8808 SOVEREIGN ROW | | | DALLAS | TX | 75247 | |
| SOUTHWESTERN MOTOR T | CHRIS WITHERS | 11447 GOODNIGHT LN | | | | DALLAS | TX | 75229 | |
| SOUTHWESTERN MOTOR TRANS EFT | | PO BOX 47906 | | | | SAN ANTONIO | TX | 78265-7906 | |
| SOUTHWESTERN MOTOR TRANSPORT | | 4600 GOLDFIELD | | | | SAN ANTONIO | TX | 78218 | |
| SOUTHWESTERN MOTOR TRANSPORT | | 4600 GOLDFIELD | | | | SAN ANTONIO | TX | 78218-4698 | |
| SOUTHWESTERN OHIO COUNCIL | | FOR HIGHER EDUCATION | MIAMI RESEARCH PK | 3155 RESEARCH BLVD STE 204 | | DAYTON | OH | 45420 | |
| SOUTHWESTERN OKLAHOMA STATE | | UNIVERSITY | 100 CAMPUS DR | BUSINESS OFFICE | | WEATHERFORD | OK | 73096 | |
| SOUTHWESTERN TRANSPORTATION | | ADR CHG 5 2 96 INC | PO BOX 1871 | | | FORT LEE | NJ | 07024 | |
| SOUTHWESTERN TRANSPORTATION INC | | PO BOX 1871 | | | | FORT LEE | NJ | 07024 | |
| SOUTHWESTERN WIRE CLOTH | | PO BOX 94104 | | | | TULSA | OK | 74194 | |
| SOUTHWICK & MEISTER INC | | 1455 N COLONY RD | | | | MERIDEN | CT | 064500725 | |
| SOUTHWICK AND MEISTER INC | | PO BOX 725 | | | | MERIDEN | CT | 064500000 | |
| SOUTHWICK AND MEISTER INC | | PO BOX 725 | | | | MERIDEN | CT | 06450-0725 | |
| SOUTHWICK DAVID | | 64 GRASMERE | | | | LOCKPORT | NY | 14094 | |
| SOUTHWIND TRANSPORTATION INC | | 5437 MAHONING AVE STE 2 | | | | YOUNGSTOWN | OH | 44515 | |
| SOUTHWIRE CO | | 372 CENTRAL RD | | | | CARROLLTON | GA | 30119 | |
| SOUTHWIRE CO | | ONE SOUTHWIRE DR | | | | CARROLLTON | GA | 30117-4454 | |
| SOUTHWIRE COMPANY | | ONE SOUTHWIRE DR | ADD CHG 82905 CS | | | CARROLLTON | GA | 30119 | |
| SOUTHWIRE COMPANY | | PO BOX 1000 | | | | CARROLLTON | GA | 30119 | |
| SOUTHWIRE COMPANY | BARBARA ELLIS MONRO ESQ | SMITH GAMBRELL & RUSSELL LLP | 1230 PEACHTREE NE STE 3100 | | | ATLANTA | GA | 30309-3592 | |
| SOUTHWIRE COMPANY EFT | | ONE SOUTHWIRE DR | ADD CHG 8 29 05 CS | | | CARROLLTON | GA | 30119 | |
| SOUTHWOOD JEANNETTE | | 124 W MCLAUGHLIN AVE | | | | FAIRBORN | OH | 45342-3258 | |
| SOUTHWORTH HANDLING LTD | | BERKSHIRE DR | UNIT 3 BERKSHIRE BUSINESS CTR | | | THATCHAM | | RG19 4EW | UNITED KINGDOM |
| SOUTHWORTH MILTON INC | | 100 QUARRY DR | | | | MILFORD | MA | 01757 | |
| SOUTHWORTH MILTON INC | | CONSTRUCTION EQUIPMENT DIV | 4610 E SAILE DR | | | BATAVIA | NY | 14020-1017 | |
| SOUTHWORTH PRODUCTS CORP | | 11 GRAY RD | ADD CHG 07 20 05 LC | | | FALMOUTH | ME | 04105 | |
| SOUTHWORTH PRODUCTS CORP | | 11 GRAY RD | | | | FALMOUTH | ME | 04105 | |
| SOUTHWORTH PRODUCTS CORP | | PO BOX 845919 | | | | BOSTON | MA | 02284-5919 | |
| SOUTHWORTH PRODUCTS CORP | RUSTY Q EXT 211 | 11 GRAY RD | PO BOX 1380 | | | PORTLAND | ME | 04104 | |
| SOUTHWORTH, STEVE | | 5680 CATHEDRAL DR | | | | SAGINAW | MI | 48603 | |
| SOUTWEST FRONTIER DIST | CARLOS REZA | 1370 PULLMAN AVE | BLDG B STE D | | | EL PASO | TX | 79936 | |
| SOUVIGNEY RENE | | 2271 CAMILLA | | | | TROY | MI | 48083 | |
| SOUZA MONICA | | 4950 E BUDLONG ST | | | | ANAHEIM | CA | 92807 | |
| SOVA FREDERICK | | 1230 S BEYER RD | | | | SAGINAW | MI | 48601-9437 | |
| SOVA JANICE A | | PO BOX 101 | | | | FREELAND | MI | 48623-0101 | |
| SOVA JOHN M | | 2260 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 | |
| SOVA JOSH | | 2620 DECKER RD | | | | MARLETTE | MI | 48453 | |
| SOVA RONALD | | 151 ROXWOOD DR | | | | ROCHESTER | NY | 14612 | |
| SOVA THOMAS A | | 10295 SARLE RD | | | | FREELAND | MI | 48623-9012 | |
| SOVA, ANTHONY | | 643 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| SOVACOOL ROBERT | | 105 WELLINGTON BLF | | | | NOBLESVILLE | IN | 46060-4239 | |
| SOVACOOL, ROBERT M | | 105 WELLINGTON BLF | | | | NOBLESVILLE | IN | 46060 | |
| SOVEMA GT LLC | | 1516 RIVERSIDE DR STE 101 | | | | CHATTANOOGA | TN | 37406 | |
| SOVEMA GT LLC | | HOLD PER DANA FIDLER | 1516 RIVERSIDE DR STE 101 | ADD CHG 07 24 03 VC | | CHATTANOOGA | TN | 37406 | |
| SOVEREIGN BANK | | PO BOX 12646 | | | | READING | PA | 19612 | |
| SOVEREIGN CIRCUITS INC | | 12080 DEBARTOLO DR | | | | NORTH JACKSON | OH | 44451 | |
| SOVEREIGN COMMERCIAL GROUP | | 2030 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| SOVEREIGN COMMERCIAL GROUP | | FRMLY SIA ADHESIVES INC | 710 OHIO ST | AD CHG PER LTR 05 26 05 GJ | | BUFFALO | NY | 14203 | |
| SOVEREIGN COMMERCIAL GROUP INC | | SIA ADHESIVES INC | 710 OHIO ST | | | BUFFALO | NY | 14203-3112 | |
| SOVEREIGN FLEX PRODUCTS LLC | | PO BOX 218 | | | | NORTH JACKSON | OH | 44451-0000 | |
| SOVERIGN BKPT PYMT PROCESSING | | 525 LANCASTER AVE | | | | READING | PA | 19611 | |
| SOVERNS ROBERT | | 6413 S INDEPENDENCE CT | | | | PENDLETON | IN | 46064 | |
| SOVERNS TIMOTHY | | 904 CHURCH ST | | | | ANDERSON | IN | 46013 | |
| SOVIA JAMES | | 2621 WELLESLEY DR | | | | SAGINAW | MI | 48603-2938 | |
| SOVIA JAN | | 5377 SEIDEL RD | | | | SAGINAW | MI | 48603-7185 | |
| SOWARDS JR ALFRED J | | 311 OHIO ST | | | | FAIRBORN | OH | 45324-4511 | |
| SOWASH JAMES | | 2035 SOUTH N ST | | | | ELWOOD | IN | 46036 | |
| SOWASH, JAMES A | | 2035 SOUTH N ST | | | | ELWOOD | IN | 46036 | |
| SOWDER JOSHUA | | 242 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SOWELL LYDIA | | 466 FIRST ST | | | | WARREN | OH | 44485 | |
| SOWELL MIKE | | 14171 CAMBRIDGE LN | | | | ATHENS | AL | 35613-8233 | |
| SOWERS DAWN | | 300 N JEFFERSON ST BOX 127 | | | | PITSBURG | OH | 45358 | |
| SOWERS DIA MET CO | | PO BOX 1140 | | | | ELYRIA | OH | 44036-1140 | |
| SOWERS JACK | | 5038 FAR HILLS AVE | | | | KETTERING | OH | 45429 | |
| SOWERS JESSICA | | 2172 AMARILLO AVE | | | | SPRINGFIELD | OH | 45503 | |
| SOWERS JR TERRY | | 1041 COURTNEY DR | | | | DAYTON | OH | 45431 | |
| SOWERS WESLEY | | 44031 KINGS GATE DR APT 4 | | | | STERLING HEIGHTS | MI | 48314 | |
| SOWICKI FREDERICK | | 521 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1036 | |
| SOWINSKI GAIL | | 2505 FOX KNOLL DR | | | | WATERFORD | WI | 53185 | |
| SOWINSKI KEVIN | | 2505 FOX KNOLL DR | | | | WATERFORD | WI | 53185 | |
| SOWRY KIRK | | 32 N JAY ST | | | | WEST MILTON | OH | 45383-1635 | |
| SOYMANY PATHAMMAVONC | | C/O 101 SW WASHINGTN ST | | | | HILLSBORO | OR | 97123 | |
| SOZANSKY WAYNE | | 2161 S 1250 E | | | | GREENTOWN | IN | 46936-9765 | |
| SOZANSKY, WAYNE A | | 2161 S 1250 E | | | | GREENTOWN | IN | 46936-9765 | |
| SP DIV NMC LLC | | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| SP DIV NMC LLC EFT | | FRMLY SECURITY PLASTICS INC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SP SHEFFER INTERNATIONAL INC | | 1032 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| SP SHEFFER INTERNATIONAL INC | | POB 547 | | | | TRAVERSE CITY | MI | 49685-0547 | |
| SP SWEDISH NATIONAL TESTING | | BOX 857 | | | | | | | |
| SP SWEDISH NATIONAL TESTING & | | S 501 15 | SE 501 15 BORAS | | | BORAS | | | SWEDEN |
| SP0400 DEFENSE SUPPLY CENTE | | ATTN DSCR PROCUREMENT | 8000 JEFERSON DAVIS HWY | | | RICHMOND | VA | 23297-5789 | |
| SPAC | | 5912 WYNKOOP RD | | | | LOCKPORT | NY | 14094 | |
| SPACE & ASSET MANAGEMENT INC | | ELEMENTS IV INTERIORS | 7464 WEBSTER ST | | | DAYTON | OH | 45414 | |
| SPACE AGE COATINGS | DEAN BLESSING | 4825 WOLF CREEK PIKE | | | | DAYTON | OH | 45427 | |
| SPACE AND ASSET MANAGEMENT INC ELEMENTS IV INTERIORS | | 7464 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| SPACE AND NAVAL WARFARE | OFFICER IN CHARGE | SYSTEM CTR CHARLESTON | ATTN CODE 124 | PO BOX 190022 | | NORTH CHARLESTON | SC | 29419-9022 | |
| SPACE CENTER OHIO INC 115 | | 5232 TOD AVE SW UNIT 11 | | | | MINNEAPOLIS | MN | 55480-5015 | |
| SPACE CENTER OHIO INC 115 | | PO BOX 64660 | | | | ST PAUL | MN | 55164-0660 | |
| SPACE SAVERS | BONNIE PIERCE | 203 S STRATFORD RD | SUTIE M | | | WINSTON SALEM | NC | 27103 | |
| SPACE SAVERS INC | | 203 S STRATFORD RD STE M | | | | WINSTON SALEM | NC | 27103 | |
| SPACE SAVERS INC | | PO BOX 5458 | | | | WINSTON SALEM | NC | 27113-5458 | |
| SPACE SPRING & STAMPING | | 125 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| SPACE SPRING & STAMPING | | PO BOX 6109 | | | | LAKEWOOD | CA | 90714-6109 | |
| SPACE SYSTEMS LORAL | | ACCTS PAYABLE M S AC 1 | 3825 FABIAN WAY | | | PALO ALTO | CA | 94303 | |
| SPACEAGE TOOL & MANUFACTURING | | 611 N PK ST | | | | SAINT ANSGAR | IA | 50472 | |
| SPACEAGE TOOL & MFG INC EFT | | 611 N PK ST | | | | ST ANSGAR | IA | 50472 | |
| SPACECRAFT MACHINE PRODUCTS | | 23880 MADISON ST | | | | TORRANCE | CA | 90505 | |
| SPACECRAFT MACHINE PRODUCTS | | 3840 E EAGLE AVE | | | | ANAHEIM | CA | 92807 | |
| SPACEFORM INC | | C/O FUSION TECHNOLOGIES LLC | 1817 WEST RIDGE DR | | | ROCHESTER HILLS | MI | 48306 | |
| SPACEK STEVE | | 708 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172-2635 | |
| SPACEK STEVE T | | 708 MARQUETTE AVE | | | | S MILWAUKEE | WI | 53172-2635 | |
| SPACESONIC | RALPH DEBONO | 266 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | |
| SPACESONIC | RALPH DEBONO | WELLS FARGO | DEPARTMENT 1494 | | | DENVER | CO | 80291-1494 | |
| SPACESONIC INC | RALPH DEBONO | 266 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | |
| SPACESONIC INC | RALPH DEBONO | DEPT 1494 | | | | DENVER | CO | 80291-1494 | |
| SPACEVISION VIDEO PRODUCTIONS | | 5340 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 | |
| SPADATORA PETER | | 3 RUE DES ANEMORES | L8023 STRASSEN | | | | | | LUXEMBOURG |
| SPADATORA PETER | | 3 RUE DES ANEMORES | L8023 STRASSEN | | | LUXEMBOURG | | | LUXEMBOURG |
| SPAETH AMY | | 3040 S MERIDIAN RD | | | | MERRILL | MI | 48637 | |
| SPAETH GEORGE | | 4734 MARGARET COURT | | | | MASON | OH | 45040 | |
| SPAETH, DEAN | | 7388 RAUCHOLZ RD | | | | ST CHARLES | MI | 48655 | |
| SPAGNOLA J | | 51 COLLINS PLACE PVT DR | | | | DANVILLE | AL | 35619-6248 | |
| SPAGNOLO ROCCO | | 1264 LAKESHORE TERRACE | | | | APPLETON | NY | 14008 | |
| SPAGNUOLO LAWRENCE E | | 600 VICTOR DR | | | | SAGINAW | MI | 48609-5127 | |
| SPAGNUOLO MICHAEL | | 1885 DALEY DR | | | | REESE | MI | 48757-9231 | |
| SPAGNUOLO PAUL | | 1981 COPAC RD | | | | OWOSSO | MI | 48867 | |
| SPAHLINGER GRETCHEN | | 2627 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 | |
| SPAHR JR ROBERT | | 83 ST RT 770 | | | | SEAMAN | OH | 45679 | |
| SPAIN CHARLENE S | | 12164 UNITY RD | | | | NEW SPRING FIELD | OH | 44443 | |
| SPAIN CONNIE | | 2601 LAZY HOLLOW DR 306 | | | | HOUSTON | TX | 77063 | |
| SPAIN DOUGLAS D | | 775 JONES ST | | | | HUBBARD | OH | 44425-1123 | |
| SPAIN FRANCES | | 888 TRUMBULL AVE SE | | | | WARREN | OH | 44484 | |
| SPAIN MARK | | 66 MOHAWK DR | | | | GIRARD | OH | 44420 | |
| SPAIN PURCELL | | 470 SENECA ST | | | | BUFFALO | NY | 14204 | |
| SPAIN, MARK A | | 66 MOHAWK DR | | | | GIRARD | OH | 44420 | |
| SPAKOWSKI JOSEPH | | 18 BLUE ASPEN WAY | | | | ROCHESTER | NY | 14612 | |
| SPAKOWSKI JOSEPH G | | 18 BLUE ASPEN WAY | | | | ROCHESTER | NY | 14612 | |
| SPAKOWSKI, MICHAEL | | 1921 N CAROLINA | | | | SAGINAW | MI | 48602 | |
| SPALDING AUTOMOTIVE INC | | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020-3927 | |
| SPALDING COUNTY GA | | SPALDING COUNTY TAX COMMISSIONER | PO BOX 509 | | | GRIFFIN | GA | 30224 | |
| SPALDING COUNTY TAX | | COMMISSIONER | PO BOX 509 | | | GRIFFIN | GA | 30224-0509 | |
| SPALDING CTY SUPERIOR CT | | PO BOX 1046 | | | | GRIFFIN | GA | 30224 | |
| SPALDING HARRISON | | PO BOX 314 | | | | ROCHESTER | WI | 53167 | |
| SPALDING LESLIE J | | 6289 MARSHALL DR | | | | GLADWIN | MI | 48624-9230 | |
| SPALDING RALPH | | 1063 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9701 | |
| SPALDING RICHARD | | 1700 PRESTWICK | | | | GROSS POINTE WOODS | MI | 48236 | |
| SPALDING SHEILA | | 461 HAMPSHIRE DR | | | | BELLEVILLE | MI | 48111 | |
| SPALDING STEVEN | | 4977 COVENTRY PKWY | | | | PORT WAYNE | IN | 46804-7115 | |
| SPALDING THOMAS | | 721 HERON BAY CT | | | | PONTIAC | MI | 48340 | |
| SPALL JAMES | | 14329 ADIOS PASS | | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPALL JIMMIE L | | 6758 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 | |
| SPALL TIMOTHY | | 943 CHILI CTR COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| SPALL, JAMES M | | 14329 ADIOS PASS | | | | CARMEL | IN | 46032 | |
| SPALLCO ENTERPRISES INC | | 702 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | |
| SPAN AMERICA INC | | 6500 N CANNON AVE | | | | LANSDALE | PA | 19446-188 | |
| SPAN AMERICA INC 47775 ECORSE ROAD | | STE 100 | | | | BELLEVILLE | MI | 48111 | |
| SPAN AMERICA KENTUCKY INC | | 4325 ROBARDS LN | | | | LOUISVILLE | KY | 40218 | |
| SPAN AMERICA MEDICAL SYSTEMS | | PO BOX 751239 | | | | CHARLOTTE | NC | 28275 | |
| SPAN DE MEXICO | | LOCKBOX 910011 | | | | DALLAS | TX | 75391-0011 | |
| SPAN DE MEXICO SA DE CV | | LOCK BOX 0079419 | PO BOX 79419 | | | CITY OF INDUSTRY | CA | 91716-9415 | |
| SPAN MANUFACTURING LIMITED | | 125 GIBSON DR | | | | MARKHAM | | L3R 3K7 | CANADA |
| SPAN MANUFACTURING LIMITED | | 125 GIBSON DR | | | | MARKHAM | ON | L3R 3K7 | CANADA |
| SPAN MANUFACTURING LTD | | 100 MCPHERSON ST | | | | MARKHAM | ON | L3R 3V6 | CANADA |
| SPAN MANUFACTURING LTD | | 125 GIBSON DR | | | | MARKHAM | ON | L3R 3K7 | CANADA |
| SPAN MANUFACTURING LTD | | 125 GIBSON DR UNIT 1 | | | | MARKHAM | ON | L3R 3K7 | CANADA |
| SPAN MANUFATURING LTD | | 41775 ECORSE RD STE 100 | | | | BELLEVILLE | MI | 48111 | |
| SPAN MANUFATURING LTD | | 230 FERRIER ST | | | | MARKHAM | ON | L3R 2Z5 | CANADA |
| SPAN MFG LTD | ACCOUNTS PAYABLE | 125 GIBSON DR | | | | MARKHAM | ON | L3R 3K7 | CANADA |
| SPAN TECH INC | | 1115 CLEVELAND AVE | | | | GLASGOW | KY | 42141 | |
| SPAN TECH INC | | 1115 CLEVELAND AVE | | | | GLASGOW | KY | 42142 | |
| SPAN TECH INC | | PO BOX 369 | | | | GLASGOW | KY | 42142-0369 | |
| SPAN TECH INC EFT | | PO BOX 369 | 1115 CLEVELAND AVE | | | GLASGOW | KY | 42142-0369 | |
| SPAN TECH INC EFT | | PO BOX 369 | | | | GLASGOW | KY | 42142-0369 | |
| SPANE JENNIFER | | 336 WILDWOOD BLVD | | | | JACKSON | MS | 39212 | |
| SPANE, JENNIFER J | | 336 WILDWOOD BLVD | | | | JACKSON | MS | 39212 | |
| SPANG & CO | | MAGNETICS DIV | 111 ZETA DR | | | PITTSBURGH | PA | 15238 | |
| SPANG & CO | | SPANG POWER ELECTRONIC DIV | 5241 LAKE ST | | | SANDY LAKE | PA | 16145 | |
| SPANG POWER ELECTRONICS | | 5241 LAKE ST | | | | SANDY LAKE | PA | 16145 | |
| SPANG POWER ELECTRONICS | | 9305 PROGRESS PKWY | | | | MENTOR | OH | 44060 | |
| SPANG POWER ELECTRONICS | | PO BOX 951760 | | | | CLEVELAND | OH | 44193 | |
| SPANG POWER ELECTRONICS A DIVISION OF SPANG & COMPANY | | 111 ZETA DR | PO BOX 11422 | | | PITTSBURGH | PA | 15238 | |
| SPANG POWER ELECTRONICS A DIVISION OF SPANG & COMPANY | SPANG POWER ELECTRONICS | 9305 PROGRESS PKWY | | | | MENTOR | OH | 44060 | |
| SPANG POWER ELECTRONICS EFT | | DIV OF SPANG & CO | PO BOX 457 | ADD CHG 12 08 04 AH | | SANDY LAKE | PA | 16145 | |
| SPANG POWER ELECTRONICS EFT | | PO BOX 951760 | | | | CLEVELAND | OH | 44193 | |
| SPANGENBERG MARK | | 5221 S 44TH ST | | | | GREENFIELD | WI | 53220-5128 | |
| SPANGLER ARLENA | | 76 N COUNTY RD 300 W | | | | KOKOMO | IN | 46901-3925 | |
| SPANGLER BRIAN | | 6267 DODSON RD | | | | BROOKVILLE | OH | 45309 | |
| SPANGLER JULIE | | 413 NIES AVE | | | | ENGLEWOOD | OH | 45322 | |
| SPANGLER ROBERT A | | 113 SCHOOL ST | | | | HUDSON | MI | 49247-1421 | |
| SPANGLER TRACI | | 9799 WOLF RD | | | | WINDHAM | OH | 44288 | |
| SPANGLER WALTER | | 203 MARCY AVE | | | | PENDLETON | IN | 46064 | |
| SPANGLER WILLIAM | | 613 W 2ND ST | APT H | | | LEES SUMMIT | MO | 64063 | |
| SPANGLER, WALTER L | | 203 MARCY AVE | | | | PENDLETON | IN | 46064 | |
| SPANIOL BARBARA | | 4601 HARRISBURG PIKE | | | | GROVE CITY | OH | 43123-8940 | |
| SPANISH FORT SCHOOL PTA | | 30900 STATE HWY 225 | | | | SPANISH FORT | AL | 36527 | |
| SPANJA DAVID | | 410 THOMAS LN | | | | GIRARD | OH | 44420-1129 | |
| SPANKOWSKI JOSEPH | | 29200 MANOR DR | | | | WATERFORD | WI | 53185-1171 | |
| SPANLOGIX CORP | | 100 OVERLOOK CTR | 2 F | | | PRINCETON | NJ | 08540 | |
| SPANN BEVERLY J | | 17313 LENORE | | | | DETROIT | MI | 48219-3651 | |
| SPANN DANITA | | 3431 SHADY OAK ST | | | | JACKSON | MS | 39213 | |
| SPANN JERRY | | 806 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042 | |
| SPANN SARAH | | 5551 SHAW RD 77 BLDG 11 | | | | JACKSON | MS | 39209 | |
| SPANN, MUN | | 9436 BENCHMARK DR APT C | | | | INDIANAPOLIS | IN | 46240 | |
| SPANNAGEL JACOB | | 5091 KEN CLIFF DR | | | | SAGINAW | MI | 48603 | |
| SPANNAGEL JENNIFER | | 12235 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| SPANNAGEL MICHAEL | | 5361 FRENCH RD | | | | UNIONVILLE | MI | 48767 | |
| SPANNAGEL MICHAEL D | | 5361 FRENCH RD | | | | UNIONVILLE | MI | 48767-9670 | |
| SPANNAGEL, ANNETTE | | 317 EAST MAPLE ST | | | | ST CHARLES | MI | 48655 | |
| SPANO JOSEPH K | | DBA SPANO INVESTMENTS | PO BOX 5153 | | | COLUMBUS | GA | 31907 | |
| SPANO LARRY | | 4183 PALMYRA RD | | | | WARREN | OH | 44481 | |
| SPANO RICHARD H | | 7 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 | |
| SPANSION INC | | 915 DEGUIGNE DR | | | | SUNNYVALE | CA | 94088 | |
| SPANSION JAPAN LTD | | 6 KOGYODANCHI MONDEMMACHI | | | | AIZUWAKAMATSU | | 9650845 | JAPAN |
| SPANSION LLC | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| SPANSION LLC | | 915 DEGUIGNE DR | | | | SUNNYVALE | CA | 94088 | |
| SPANSION LLC | ATTN ALLAN J MANZAGOL | 915 DEGUIGNE DR M S 251 | PO BOX 3453 | | | SUNNYVALE | CA | 94088-3453 | |
| SPANTECH INC | PARTS DEPT | PO BOX 369 | | | | GLASGOW | KY | 42142 | |
| SPAPPERI JEFFREY | | 99 S STONINGTON RD | | | | PALATINE | IL | 60074 | |
| SPARACIO & ALLEN | | 27 E MONROE STE 1000 | | | | CHICAGO | IL | 60603 | |
| SPARC AIR ECD SYSTEMS INC | | | | | | BRAMPTON | ON | L6W4N6 | CANADA |
| SPARES A NXEDGE COMPANY | DAVID RABAGO | 3714 BLUESTEIN DR BLDG 6 | | | | AUSTIN | TX | 78721 | |
| SPAREX INC OEM | | 190 LENA DR | PO BOX 510 | | | AURORA | OH | 44202 | |
| SPARK ANGELA | | PO BOX 8 | | | | GASPORT | NY | 14067 | |
| SPARK, ANGELA | | 9064 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| SPARKLE PROFESSIONAL CLEANING | | 5670 STROEBEL RD | | | | SAGINAW | MI | 48609 | |
| SPARKLE PROFESSIONAL CLEANING | | SPARKLE PRO CLEAN | 5670 STROBEL RD | | | SAGINAW | MI | 48609 | |
| SPARKLE PROFESSIONAL CLEANING SPARKLE PRO CLEAN | | PO BOX 20094 | | | | SAGINAW | MI | 48602 | |
| SPARKLIN STEPHEN | | 401 CEDAR CIR | | | | SPENCERPORT | NY | 14559 | |
| SPARKLIN SUSAN | | 401 CEDAR CIR | | | | SPENCERPORT | NY | 14559 | |
| SPARKLIN, STEPHEN | | 89 PAYNE BEACH RD | | | | HILTON | NY | 14468 | |
| SPARKLIN, SUSAN | | 89 PAYNE BEACH RD | | | | HILTON | NY | 14468 | |
| SPARKMAN JOHN | | 226 E PEACH ORCHARD AVE | | | | DAYTON | OH | 45419-2642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPARKMAN JOSEPH | | 1142 WENBROOK DR | | | | KETTERING | OH | 45429 | |
| SPARKMAN LARRY | | 520 ROCKEY FORD RD | | | | HARTSELLE | AL | 35640 | |
| SPARKMAN MICHAEL | | 1330 CHADRON CT | | | | DAYTON | OH | 45403 | |
| SPARKMAN, AMY | | 6868 CO RD 214 | | | | TRINITY | AL | 35673 | |
| SPARKMAN, JOHN P | | 226 E PEACH ORCHARD AVE | | | | DAYTON | OH | 45419-2642 | |
| SPARKMAN, JUSTIN | | 520 ROCKYFORD RD | | | | HARTSELLE | AL | 35640 | |
| SPARKS ANDREA M | | 1379 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1393 | |
| SPARKS ANGELA | | 9071 E 100 N | | | | GREENTOWN | IN | 46936 | |
| SPARKS APRIL | | 1602 BROOKRIDGE DR SW A511 | | | | DECATUR | AL | 35601 | |
| SPARKS AUDREY | | 13579 SHAW RD | | | | ATHENS | AL | 35611-7710 | |
| SPARKS BELTING | | C/O CONVEYOR ACCESSORIES | 20740 RYAN RD | | | WARREN | MI | 48091 | |
| SPARKS BELTING | | C/O J C GLOVER INC | 20 LEONBERG RD BLDG A | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SPARKS BELTING CO | | C/O STUMP RICHARD & ASSOCIATE | 19 HICKORY CT | | | ANDERSON | IN | 46011 | |
| SPARKS BELTING CO  EFT | | PO BOX 2647 | | | | GRAND RAPIDS | MI | 49501 | |
| SPARKS BELTING CO EFT | | DIV OF JSJ CORP | PO BOX 2647 | | | GRAND RAPIDS | MI | 49501 | |
| SPARKS BETTE | | 3132 CARTER ST SOUTH | | | | KOKOMO | IN | 46901-7048 | |
| SPARKS BONNIE | | 5712 COTTONWOOD CT | | | | HUBER HEIGHTS | OH | 45424 | |
| SPARKS BRADLEY | | 8330 MANCHESTER PK DR | | | | EAST AMHERST | NY | 14051-1593 | |
| SPARKS BRITTANI | | 4619 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| SPARKS BRUCE | | 3302 OAK ST | | | | DECATUR | AL | 35603 | |
| SPARKS CINDY | | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| SPARKS CLEVON | | 2251 TUXEDO ST | | | | DETROIT | MI | 48206 | |
| SPARKS CONSTABLE | | ACCT OF KIP YOUNG | CASE 64 421 | | | SPARKS | NV | 53060-0879 | |
| SPARKS CONSTABLE ACCT OF KIP YOUNG | | CASE 64 421 | 630 GREENBRAE DR | | | SPARKS | NV | 89431 | |
| SPARKS DANIEL | | 1390 JACKSON DR | | | | OWOSSO | MI | 48867-1992 | |
| SPARKS DARRIN | | 1030 STONE RD | | | | XENIA | OH | 45385 | |
| SPARKS DOUGLAS | | 373 S BICKETT RD | | | | XENIA | OH | 45385 | |
| SPARKS DOUGLAS | | 9024 POSEY DR | | | | WHITMORE LAKE | MI | 48189 | |
| SPARKS EILEEN L | | 11080 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9450 | |
| SPARKS GREGORY | | 2464 WISPER DR | | | | MIAMISBURG | OH | 45342 | |
| SPARKS HERMIE | | PO BOX 556 | | | | GENESEE | MI | 48437-0556 | |
| SPARKS JACKIE | | 4214 TRADEWIND | | | | ENGLEWOOD | OH | 45322 | |
| SPARKS JACKY | | 11523 AL HWY 33 | | | | MOULTON | AL | 35650-5141 | |
| SPARKS JESSICA | | 5857 QUEENANNE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| SPARKS JOHN L | | 2826 MARGATE CIR | | | | FLINT | MI | 48506-1319 | |
| SPARKS JOHNNY | | 2198 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | |
| SPARKS JR RALPH R | | 1216 WYOMING WAY | | | | ANDERSON | IN | 46013-2480 | |
| SPARKS JR ROBERT | | 2221 RECTOR AVE | | | | DAYTON | OH | 45414 | |
| SPARKS JUDITH | | 1025 BLUEBELL LN | | | | DAVISON | MI | 48423 | |
| SPARKS KENNETH | | 3610 30TH ST APT3 | | | | NORTHPORT | AL | 35476 | |
| SPARKS KIM | | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| SPARKS LINDA | | 34 FOREST HILL RD | | | | TRINITY | AL | 35673 | |
| SPARKS MARTHA | | 679 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| SPARKS MARY | | 7225 GARBER RD | | | | DAYTON | OH | 45415 | |
| SPARKS MISTY | | 122 HASLAM ST | | | | PIEDMONT | AL | 36272 | |
| SPARKS RAYMOND | | 11080 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| SPARKS ROBERT | | 939 PEACH BLOSSOM COURT | | | | ROCHESTER HILLS | MI | 48306-3346 | |
| SPARKS RONNIE | | 6990 CO RD 90 | | | | MOULTON | AL | 35660 | |
| SPARKS SHAWN | | 2501 OAKLEY AVE | | | | KETTERING | OH | 45419 | |
| SPARKS SYVOID | | 2004 2ND ST | | | | SANDUSKY | OH | 44870-3900 | |
| SPARKS TERMITE & PEST CONTROL | | 1700 N ASPEN | | | | BROKEN ARROW | OK | 74012 | |
| SPARKS TONY | | PO BOX 193 | | | | MOULTON | AL | 35650-0193 | |
| SPARKS TYRONE | | 3217 BRANDON ST | | | | FLINT | MI | 48503 | |
| SPARKS WILLIAM | | 5680 LEETE RD | | | | LOCKPORT | NY | 14094-4205 | |
| SPARKS, BRADLEY S | | 8330 MANCHESTER PARK DR | | | | EAST AMHERST | NY | 14051-1593 | |
| SPARKS, CLEVON | | 1037 WOODBRIDGE ST | | | | SAINT CLAIR SHORES | MI | 48080 | |
| SPARKS, JUDITH A | | 1025 BLUEBELL LN | | | | DAVISON | MI | 48423 | |
| SPARKS, ROBERT H | | 939 PEACH BLOSSOM CT | | | | ROCHESTER HILLS | MI | 48306-3346 | |
| SPARLING COMPANY INC | | 109 FOURTH ST | | | | SUTTON BAY | MI | 49682 | |
| SPARLING COMPANY INC | | 109 W FOURTH ST STE D | STE D | | | SUTTONS BAY | MI | 49682-9711 | |
| SPARLING INSTRUMENTS CO | | 4097 N TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| SPARLING THEODORE | | 14384 HOWE DR | | | | CARMEL | IN | 46032 | |
| SPARROW HOSPITAL | | PO BOX 30480 | | | | LANSING | MI | 48909 | |
| SPARSCHU MARVIN G | | 1675 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4245 | |
| SPARSCHU, STEPHANIE M | | 5 MARY LN CT | | | | FRANKENMUTH | MI | 48734 | |
| SPARTAN AUTOMOTIVE | | PO BOX 5069 | | | | SPARTANBURG | SC | 29304-5069 | |
| SPARTAN CALIF MUNICIPAL MONEY | | | | 901 CORPORATE CTR DR 204 | | MONTEREY PK | CA | 91754 | |
| SPARTAN CALIF MUNICIPAL MONEY MARKET PORTFOLIO BOONE AND ASSOC | | MARKET PORTFOLIO BOONE & ASSOC | ACCT 0354161689 | | | MONTEREY PK | CA | 91754 | |
| SPARTAN CANFIELD | | 901 CORPORATE CTR DR 204 | | | | MONTEREY PK | CA | 91754 | |
| SPARTAN CANFIELD | | 8510 FOXWOOD COURT | | | | YOUNGSTOWN | OH | 44514 | |
| SPARTAN CANFIELD | | DIV OF CANFIELD INDUSTRIES INC | 8510 FOXWOOD COURT | | | YOUNGSTOWN | OH | 44514 | |
| SPARTAN CONSTRUCTION | DARRELL SUDDETH | PO BOX 3309 | | | | REIDVILLE | SC | 29375 | |
| SPARTAN CONSULTING INC | | 402 EPPLEY CTR | | | | EAST LANSING | MI | 48824 | |
| SPARTAN CONSULTING INC EFT | | 215 EPPLEY CTR | | | | EAST LANSING | MI | 48824 | |
| SPARTAN CONSULTING INC EFT | | MICHIGAN STATE UNIVERSITY | 215 EPPLEY CTR | | | EAST LANSING | MI | 48824 | |
| SPARTAN EXPRESS INC | | PO BOX 1089 | | | | GREER | SC | 29652-1089 | |
| SPARTAN INDUSTRIES INC | | 6860 S PINE ST EXT HWY 9 | | | | PACOLET | SC | 29372 | |
| SPARTAN LIGHT METAL PRDS EFT INC | | PO BOX 771431 | | | | ST LOUIS | MO | 63177-1431 | |
| SPARTAN LIGHT METAL PRODUCTS | | INC | 510 E MCCLURKEN AVE | | | SPARTA | IL | 62286 | |
| SPARTAN LIGHT METAL PRODUCTS I | | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286-1850 | |
| SPARTAN LIGHT METAL PRODUCTS I | | C/O MAYFIELD ASSOCIATES INC | 11260 LEMEN RD | | | WHITMORE LAKE | MI | 48189 | |
| SPARTAN MOTOR MALL | | 5701 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |
| SPARTAN SCIENTIFIC | | C/O DEAN FREDRICKSON | 211 S MAIN ST | | | POLAND | OH | 44514 | |
| SPARTAN TOOL SALES | | PO BOX 875 | | | | STERLING HTS | MI | 48311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPARTAN TOOL SALES INC | | 13715 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| SPARTAN TOYOTA INC | | LEXUS OF LANSING | 5701 S PENNSYLVANIA AVE | | | LANSING | MI | 48911-5227 | |
| SPARTAN VILLAGE | | PO BOX 87243 | | | | CANTON | MI | 48187 | |
| SPARTANBURG ANIMAL SHELTER | JOEL WARNER | & HUMANE SOCIETY | 150 DEXTER RD | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG AREA CHAMBER OF | | COMMERCE | PO BOX 1636 | ADD CHG PER AFC 06 26 03 VC | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG AREA CHAMBER OF COMMERCE | | PO BOX 1636 | | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG CHILDRENS CENTER | | FAUCETTE HOUSE COTTAGE | PO BOX 2663 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG CO SC | | SPARTANBURG CO TREASURER | PO BOX 5807 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG CO TAX COLLECTOR | GLENDA QWRIGHT | DRAWER 3060 | | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG COUNTY TREASURER | | PO BOX 5807 | | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG DEVELOP | | 1004 SOUTH PINE ST | | | | SPARTANBURG | SC | 29302 | |
| SPARTANBURG LAND INC | | PO BOX 1177 | | | | GREENVILLE | SC | 29602 | |
| SPARTANBURG METHODIST COLLEGE | | 1200 TEXTILE RD | | | | SPARTANBURG | SC | 29301 | |
| SPARTANBURG TECHNICAL SCHOOL | | PO BOX 4386 | | | | SPARTANBURG | SC | 29305-4386 | |
| SPARTANBURG WATER SYSTEM | | 200 COMMERCE ST | | | | SPARTANBURG | SC | 29304 | |
| SPARTECH CORP | | 120 S CENTRAL STE 1700 | | | | SAINT LOUIS | MO | 63105 | |
| SPARTECH CORP | | 4815 WOODSIDE DR | | | | RICHMOND | IN | 47374 | |
| SPARTECH CORP | | 4921 IDA PK DR | | | | LOCKPORT | NY | 14094 | |
| SPARTECH CORP | | 55 S WASHINGTON ST | | | | DONORA | PA | 15033 | |
| SPARTECH CORP | | SPARTECH PLASTICS | 1390 AIRPORT RD | | | GREENSBORO | GA | 30642-0239 | |
| SPARTECH CORP | | SPARTECH PLASTICS | 4815 WOODSIDE DR | | | RICHMOND | IN | 47374 | |
| SPARTECH CORP | | SPARTECH POLYCOM | 2011 CHRISTIAN B HAAS DR | | | SAINT CLAIR | MI | 48079 | |
| SPARTECH CORP | | SPARTECH POLYCOM | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | |
| SPARTECH CORP | | SPARTECH POLYCOM | 4921 IDA PK DR | | | LOCKPORT | NY | 14094 | |
| SPARTECH CORP | | SPARTECH POLYCOM | 55 S WASHINGTON ST | | | DONORA | PA | 15033 | |
| SPARTECH CORP | | SPARTECH POLYCOM | 7174 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SPARTECH CORPORATION | | 470 JOHNSON RD | | | | WASHINGTON | PA | 15301 | |
| SPARTECH DE MEXICO SA DE CV | | 470 JOHNSON RD | | | | WASHINGTON | PA | 15301 | |
| SPARTECH PLASTICS | | 1050 LANSDOWNE AVE | | | | GREENVILLE | OH | 45331-8382 | |
| SPARTECH PLASTICS | | 96898 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SPARTECH PLASTICS INC | | 1325 ADAMS ST | | | | PORTAGE | WI | 53901 | |
| SPARTECH POLYCOM | | 470 JOHNSON RD | | | | CHICAGO | IL | 60693 | |
| SPARTECH POLYCOM | | 470 JOHNSON ROAD | | | | CHICAGO | IL | 60693 | |
| SPARTECH POLYCOM | | 4921 IDA PK DR | | | | LOCKPORT | NY | 14094 | |
| SPARTECH POLYCOM | | 7174 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SPARTECH POLYCOM | ACCOUNTS PAYABLE | 470 JOHNSON RD | | | | WASHINGTON | PA | 15301 | |
| SPARTECH POLYCOM EFT | | 470 JOHNSON RD | | | | WASHINGTON | PA | 15301 | |
| SPARTECH POLYCOM EFT | | 7174 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SPARTECH POLYCOM INC | | 470 JOHNSON RD STE 200 | | | | WASHINGTON | PA | 15301-8944 | |
| SPARTECH POLYCOM INC | ARMSTRONG TEASDALE LLP | ONE METROPOLITAN SQ STE 2600 | | | | ST LOUIS | MO | 63102 | |
| SPARTON CORP | | SPARTON ELECTRONICS DIV | 2400 E GANSON | | | JACKSON | MI | 49202-3772 | |
| SPARTON ELECTRONICS | | ENGINEERING & MFG SERVICES | PO BOX 788JOHNSON LAKE RD | | | DELEON SPRINGS | FL | 32130-0788 | |
| SPARTON ENTERPRISES | ACCOUNTS PAYABLE | 3717 CLARK MILL RD | | | | BARBERTON | OH | 44203 | |
| SPARTON TECHNOLOGY | | 8500 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121-1958 | |
| SPARTON TECHNOLOGY INC | | 6992 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0069 | |
| SPARTON TECHNOLOGY INC | | CO SPARTON ELECTRONICS FLORIDA | INC PO BOX 788 | | | DE LEON SPRINGS | FL | 32130 | |
| SPARTON TECHNOLOGY INC | ACCOUNTS PAYABLE | PO BOX 788 | | | | DE LEON SPRINGS | FL | 32130 | |
| SPATH MARK | | 10 VALLEY PK CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| SPATI INDUSTRIES INC | | 10 KENNER ST | | | | LUDLOW | KY | 41016 | |
| SPATZ SHANNON | | 5545 WOODCREEK RD APT B | | | | TROTWOOD | OH | 45426 | |
| SPAULDING ANDREW | | 193 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| SPAULDING APRIL | | 1844 E 400 N | | | | ANDERSON | IN | 46012 | |
| SPAULDING BRENT | | PO BOX 1805 | | | | WARSAW | IN | 46581-1805 | |
| SPAULDING CHRISTY | | 193 EAST ELMWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| SPAULDING DARYL | | 6112 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| SPAULDING DAVID | | 4408 KEVON DR | | | | ANDERSON | IN | 46013 | |
| SPAULDING DONALD | | 15215 LINSCOTT RUN RD | | | | AMESVILLE | OH | 45711-9469 | |
| SPAULDING FRANK | | 613 W MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| SPAULDING MACHINE | | 5366 EAST ST | | | | SAGINAW | MI | 48601 | |
| SPAULDING MACHINE CO | | 5366 EAST RD | | | | SAGINAW | MI | 48601-9748 | |
| SPAULDING RANDY | | 2613 QUAIL RUN DR | 401 | | | FAIRBORN | OH | 45324 | |
| SPAULDING ROBIN E | | 5513 TYRONDA LN | | | | DAYTON | OH | 45429-6137 | |
| SPAULDING SHERRY | | 8153 E M 50 | | | | BRITTON | MI | 49229 | |
| SPAULDING WAYNE A | | 703 CLEVENGER RD | | | | ONTARIO | NY | 14519-9582 | |
| SPAULDING, DARYL W | | 6112 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| SPAWAR SYSTEMS CENTER | | PO BOX 80818 | | | | SAN DIEGO | CA | 92138-0818 | |
| SPC INNOVATIONS INC | | 348 THOMPSON CRK MALL PMB 302 | | | | STEVENSVILLE | MD | 21666 | |
| SPC INNOVATIONS INC | | PMB 302 348 THOMPSON CRK MALL | | | | STEVENSVILLE | MD | 21666 | |
| SPC SORBENTPRODUCTS | PAUL JACOBY | 645 HOWARD AVE | | | | SOMERSET | NJ | 08873 | |
| SPC TECHNOLOGIES INC | | 311 TURNER ST STE 202 | | | | UTICA | NY | 13501 | |
| SPCP GROUP LLC | ATTN BRIAN A JARMAIN | TWO GREENWICH PLAZA 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC | ATTN BRIAN JARMAIN | 2 GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC | IRENE WU | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC | MARC ABRAMS | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | | ATTN BRIAN A JARMAIN | TWO GREENWICH PLAZA 1ST FL | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | ATTN BRIAN A JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | ATTN BRIAN JARMAIN | 2 GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | ATTN IRENE WU | 2 GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | GREENBERG TRAURIG LLP | MARIA J DICONZA | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | NEW YORK | NY | 10017 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN STANLEY L LANE | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP | ATTN MAXIM B LITVAK ESQ | ATTN MAXIM B LITVAK ESQ | 150 CALIFORNIA ST 15TH FL | | SAN FRANCISCO | CA | 94111 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | ATTN BRIAN JARMAIN | 2 GREENWICH PLZ 1ST FL | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | UNITED STATES STEEL CORP | TREASURY DEPARTMENT | 600 GRANT ST RM 1344 | | | PITTSBURGH | PA | 15219 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | ATTN BRIAN A JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASIGNEE OF KANE MAGNETICS GMBH | BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASIGNEE OF KANE MAGNETICS GMBH | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF BEAVER MANUFACTURING COMPANY | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF BEAVER MANUFACTURING COMPANY | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF DIE NAMIC INC | BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF DIE NAMIC INC | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF ENERGY CONVERSION SYSTEMS COMPANY | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF ENERGY CONVERSION SYSTEMS COMPANY | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF ES INVESTMENTS SUN MICROSTAMPING TECHNOLOGIES | BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF ES INVESTMENTS SUN MICROSTAMPING TECHNOLOGIES | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF FUJIKOKI AMERICA INC | BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF FUJIKOKI AMERICAN INC | BRIAN JARMAIN | TWO GREENWICH PLAZA 1ST FLOOR | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA ELECTRIC COMPANY & FURUKAWA ELECTRIC NORTH AMERICA APD INC | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION | BRIAN A JARMAIN | SILVER POINT CAPITAL | TWO GREENWICH PLAZA | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION | BRIAN JARMAIN | SILVER POINT CAPITAL | TWO GREENWICH PLZ 1ST FL | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION | INTERMET CORPORATION | ALAN J MILLER | 700 TOWER DR 4TH FL | ALAN J MILLER | | TROY | MI | 48098-2808 | |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION | INTERMET CORPORATION | ALAN J MILLER | 700 TOWER DR 4TH FL | | | TROY | MI | 48098-2808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPCP GROUP LLC AS ASSIGNEE OF JABIL CIRCUIT INC | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF MULTEK FLEXIBLE CIRCUITS INC ET AL | BRIAN JARMAIN | SPCP GROUP LLC | TWO GREENWICH PLZ 1ST FL | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| SPCP GROUP LLC AS ASSIGNEE OF PEC OF AMERICA CORP | BRIAN JARMAIN | TWO GREENWICH PL 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF PEC OF AMERICA CORP | BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF PEC OF AMERICA CORP | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF PRECISION DIE & STAMPING INC | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF PRECISION DIE & STAMPING INC | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN BRIAN S HERMANN & PENNY L DEARBORN | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| SPCP GROUP LLC AS ASSIGNEE OF SOLUTION RECOVERY SERVICES INC | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF SOLUTION RECOVERY SERVICES INC | GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS INC | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | | GREENWICH | CT | 06830 | |
| SPE | CHRIS BAKER | UNIT 3 &4 LOALAND BUSINESS | MARITIME CLOSE MEDWAY CITY | | | ROCHESTER | KENT | ME2 4AZ | ENGLAND |
| SPE AUTOMOTIVE DIVISION | | SPE AUTOMOTIVE DIV AWARDS BANQ | C O AUTO-PR | 3250 UNIVERSITY DRIVE STE 115 | | AUBURN HILLS | MI | 48326-2391 | |
| SPE AUTOMOTIVE DIVISION SPE AUTOMOTIVE DIV AWARDS BANQ | | C/O AUTO PR | 3250 UNIVERSITY DR STE 115 | | | AUBURN HILLS | MI | 48326-2391 | |
| SPE DETROIT SECTION SPE GLOBAL CONFERENCE 2003 | | 1800 CROOKS RD STE A | | | | TROY | MI | 48084 | |
| SPEA AMERICA LLC | | 115 JORDON PLZ BLVD STE 206 | | | | TYLER | TX | 75704 | |
| SPEA AMERICA LLC | | 115 JORDON PLAZA BLVD | STE 206 | | | TYLER | TX | 75704 | |
| SPEA AMERICA LLC | | 115 JORDON PLAZA BLVD | STE 206 | | | TYLER | TX | 75704 | |
| SPEA AMERICA LLC EFT | SPEA AMERICA LLC | 115 JORDON PLAZA BLVD | STE 206 | | | TYLER | TX | 75704 | |
| SPEAK EASY LANGUAGE SCHOOL | | 757 S MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| SPEAK EASY LANGUAGES | | 757 SOUTH MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| SPEAK UP WITH CONFIDENCE | | 1614 EDISON SHORES PL | | | | PORT HURON | MI | 48060 | |
| SPEAKE KEITH E | | 512 FERRY ST NE | | | | DECATUR | AL | 35601-1910 | |
| SPEAKMAN CAROLYN J | | 1945 IOWA DR | | | | XENIA | OH | 45385-4531 | |
| SPEAKMAN MELISSA | | 283 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449 | |
| SPEAKS ANTHONY L | | 2409 S OLD OAKS DR | | | | DAYTON | OH | 45431-2409 | |
| SPEAKS EMILY | | 212 W SOUTHERN | | | | SPRINGFIELD | OH | 45506 | |
| SPEAKS G | | 4314 EDGEHILL ST | | | | WICHITA FALLS | TX | 76306 | |
| SPEAKS MATTIE L | | 2409 S OLD OAKS DR | | | | DAYTON | OH | 45431-2409 | |
| SPEAKS MELVINA | | PO BOX 421 | | | | BROCTON | NY | 14716-0421 | |
| SPEAR ANDREW | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| SPEAR ANDREW  EFT | | 1249 ALAMEDA BLVD | | | | TROY | MI | 48085 | |
| SPEAR DONALD | | 708 S 200 E | | | | KOKOMO | IN | 46902 | |
| SPEAR KENNETH | | 4552 W 2ND ST | | | | DAYTON | OH | 45417 | |
| SPEAR MARY | | 708 S 200 E | | | | KOKOMO | IN | 46902 | |
| SPEAR MICHAEL K | | 2381 BOCK RD | | | | SAGINAW | MI | 48603-3835 | |
| SPEAR PAULA H | | 2381 BOCK RD | | | | SAGINAW | MI | 48603-3835 | |
| SPEAR ROGER | | 6289 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| SPEAR, ANDREW U | | PO BOX 74901 MC481JPN023 | | | | ROMULUS | MI | 48174-0901 | |
| SPEAR, CHAD | | 780 N RIVER | | | | SAG | MI | 48609 | |
| SPEAR, JUSTIN | | 2540 SOUTH RIVER | | | | SAGINAW | MI | 48609 | |
| SPEARHEAD AUTOMATED SYSTEMS IN | | FLOW ROBOTICS SYSTEMS | 30000 BECK RD | | | WIXOM | MI | 48393 | |
| SPEARLING CARL R | | 410 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1921 | |
| SPEARLING PATRICK C | | 10225 WILSON RD | | | | OTISVILLE | MI | 48463-9732 | |
| SPEARMAN LORETTA | | 614 CRESTMORE AVE | | | | DAYTON | OH | 45417 | |
| SPEARMAN PETER | | 6778 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| SPEARMON MICHAEL | | 3214 NELSON | | | | ROBBINS | IL | 60472 | |
| SPEARS BARBARA | | 2430 NORTH SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| SPEARS BARBARA | | 335 E STONEFIELD CIR 6 | | | | OAK CREEK | WI | 53154 | |
| SPEARS C | | 4 ABDALE RD | | | | LIVERPOOL | | L11 3EE | UNITED KINGDOM |
| SPEARS CHRIS | | 4552 UTAH RD | | | | LENA | MS | 39094 | |
| SPEARS CHRISTOPHER W | | 420 DEERWOOD DR | | | | PIQUA | OH | 45356-8400 | |
| SPEARS DEBORAH | | 8227 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| SPEARS GAIL | | 10530 FALLS CREEK LANE | | | | DAYTON | OH | 45458-6005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPEARS JACK INC | | JSI SIGN SYSTEMS | 700 PINNACLE CT STE 130 | | | NORCROSS | GA | 30071-3770 | |
| SPEARS JOHN | | 3574 E ST RD 236 | | | | ANDERSON | IN | 46017 | |
| SPEARS JOHN | | 8991 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| SPEARS JON | | 8265 WOODBINE AVE | | | | CINCINNATI | OH | 45216 | |
| SPEARS LATASHA | | 515 GEORGE WALLACE APT D18 | | | | GADSDEN | AL | 35903 | |
| SPEARS M J | | 95 PARTHENON DR | | | | LIVERPOOL | | L11 7AF | UNITED KINGDOM |
| SPEARS MARK | | 3950 VIAREAL | | | | CARPINTERIA | CA | 93013 | |
| SPEARS RICKIE | | 10530 FALLS CREEK LANE | 46 | | | DAYTON | OH | 45458-6005 | |
| SPEARS TRANSFER | | PO BOX 114 | | | | ENGLEWOOD | OH | 45322 | |
| SPEARS TRANSFER & EXPEDITING | | INC | 418 JOELLEN PL | | | UNION | OH | 45322 | |
| SPEARS TRANSFER & EXPEDITING INC | | PO BOX 144 | | | | ENGLEWOOD | OH | 45322 | |
| SPEASTECH INC | | 1527 BOWMAN RD STE F | | | | LITTLE ROCK | AR | 72211 | |
| SPEC 4 INTERNATIONAL INC | | 24 WOODBINE AVE 17 | | | | NORTHPORT | NY | 11768 | |
| SPEC 4 INTERNATIONAL INC | | 24 WOODBINE AVE 17 | ADD CHG 09 20 04 AH | | | NORTHPORT | NY | 11768 | |
| SPEC 4 INTERNATIONAL INC | | 24 WOODBINE AVE STE 17 | | | | NORTHPORT | NY | 11768-2878 | |
| SPEC ABRASSIVE AND FINISHING INC | | 543 W SOUTHERN AVE | | | | MUSKEGON | MI | 49441-2323 | |
| SPEC CHECK INC | | 42320 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3261 | |
| SPEC CHECK INC | | 42320 YEAREGO | | | | STERLING HEIGHTS | MI | 48314 | |
| SPEC CHECK INC EFT | | 42320 YEAREGO | | | | STERLING HEIGHTS | MI | 48314 | |
| SPEC PRINT INC | WENDY RHODES | 1710 N MOUNT JULIET RD | | | | MT JULIET | TN | 37122 | |
| SPEC SALES INC | | 15838 SIMONDS ST | | | | GRANADA HILLS | CA | 91344 | |
| SPEC TECHNOLOGIES INC | | SPEC CHECK MEC | 51455 SCHOENHERR RD | | | SHELBY TWP | MI | 48315 | |
| SPEC TOOL CO | | 389 E DIVISION | | | | SPARTA | MI | 49345-1334 | |
| SPEC TOOL CO EFT | | PO BOX 127 | | | | SPARTA | MI | 49345 | |
| SPECHT EDWARD | | 4650 COTTRELL | | | | VASSAR | MI | 48768 | |
| SPECHT RONALD | | 4281 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| SPECHT TERRY | | 40 NOWADAGA DR | | | | ROCHESTER | NY | 14617 | |
| SPECHT, SUSAN | | 4281 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| SPECIAL CODING SYSTEM | | 1055 WINDWARD RIDGE PKWY | | | | ALPHARETTA | GA | 30005 | |
| SPECIAL COUNSEL | | 50 W BIG BEAVER RD STE 475 | | | | TROY | MI | 48084-5290 | |
| SPECIAL DELIVERY EXPRESS | | 287 MAIN ST | | | | FLORENCE | KY | 41022-1012 | |
| SPECIAL DELIVERY EXPRESS | | PO BOX 1012 | | | | FLORENCE | KY | 41022-1012 | |
| SPECIAL DELIVERY SERVICE INC | | 800 942 9730 | PO BOX 1260 | | | TAYLOR | MI | 48180 | |
| SPECIAL DELIVERY SERVICE INC | | PO BOX 1260 | | | | TAYLOR | MI | 48180 | |
| SPECIAL DEVICES INC | | 14370 WHITE SAGE RD DEPT 1995 | | | | LOS ANGELES | CA | 90084-199 | |
| SPECIAL DEVICES INC | | 14370 WHITE SAGE RD | | | | MOORPARK | CA | 93021 | |
| SPECIAL DEVICES INC | | 14370 WHITE SAGE RD | RM CHG PER LETTER 02 17 02 AM | | | MOORPARK | CA | 93021 | |
| SPECIAL DEVICES INC | | 3431 N RESEDA CIR | | | | MESA | AZ | 85215 | |
| SPECIAL DEVICES INC | | DEPT 1995 | | | | LOS ANGELES | CA | 90084-1995 | |
| SPECIAL DEVICES INCORPORATED | THOMAS W CRESANTE | 14370 WHITE SAGE RD | | | | MOORPARK | CA | 93021-8720 | |
| SPECIAL DEVICES INCORPORATED | | 14370 WHITE SAGE RD | | | | MOORPARK | CA | 93021 | |
| SPECIAL DEVICES INCORPORATED | BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| SPECIAL DISPATCH INC | | 5830 FEE FEE RD | | | | HAZELWOOD | MO | 63042 | |
| SPECIAL DISPATCH OF INDIANA | | INC | PO BOX 171 | | | INDIANAPOLIS | IN | 46206 | |
| SPECIAL DRILL AND REAMER CO | MIKE OBLOY | 408 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| SPECIAL ELECTRIC | | 2121 S 116TH ST | | | | WEST ALLIS | WI | 53227 | |
| SPECIAL ELECTRIC | FOCUSED SOLUTIONS LLC | 65 S TURNPIKE RD | | | | WALLINGFORD | CT | 06492 | |
| SPECIAL ELECTRIC | ROBERT KARIUS | 2121 S 116 ST | | | | WEST ALLIS | WI | 53227 | |
| SPECIAL ELECTRIC CO INC | | 2093 S 116TH ST | | | | MILWAUKEE | WI | 53227-100 | |
| SPECIAL ELECTRIC CO INC | | 2121 S 116TH ST | | | | MILWAUKEE | WI | 53227-1003 | |
| SPECIAL ELECTRIC CO INC | | PO BOX 78873 | | | | MILWAUKEE | WI | 53278-0873 | |
| SPECIAL ELECTRIC CO INC | | SPECIAL MASKING DIV | 35595 CURTIS BLVD UNIT I | | | EAST LAKE | OH | 44095 | |
| SPECIAL ELECTRIC CO INC | SPECIAL ELECTRIC CO INC | PO BOX 78873 | | | | MILWAUKEE | WI | 53278-0873 | |
| SPECIAL ELECTRIC CO INC EFT | | 2093 S 116TH ST | | | | WEST ALLIS | WI | 53227 | |
| SPECIAL ELECTRIC COMPANY INC | | 3628 WEST PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| SPECIAL ELECTRIC COMPANY INC | | PO BOX 78873 | | | | MILWAUKEE | WI | 53278-0873 | |
| SPECIAL EVENTS INC | | 5420 E SAHUARO DR | | | | SCOTTSDALE | AZ | 85254 | |
| SPECIAL FUNCTIONS | | PO BOX 2300 | | | | JEFFERSON CTY | MO | 65102 | |
| SPECIAL METALS CORP | | 67 CHALMERS DR | | | | ROCHESTER | NY | 48309-1843 | |
| SPECIAL OLYMPICS | | 4130 LINDEN AVE | STE 310 | | | DAYTON | OH | 45432 | |
| SPECIAL OLYMPICS | | PO BOX 8546 | | | | MADISON | WI | 53708 | |
| SPECIAL OLYMPICS | | | | | | TROY | MI | 48099-1380 | |
| SPECIAL OLYMPICS GEORGIA | | PO BOX 501177 | | | | ATLANTA | GA | 31150-1177 | |
| SPECIAL OLYMPICS KANSAS | | PO BOX 780491 | | | | WICHITA | KS | 67276-0491 | |
| SPECIAL OLYMPICS MICHIGAN | | PO BOX 474 | | | | ALMA | MI | 48801-0474 | |
| SPECIAL PLASTIC SYSTEMS INC | | 914 WESTMINISTER AVE | | | | ALHAMBRA | CA | 91803 | |
| SPECIAL PROJECTS INCORPORATED | ACCOUNTS PAYABLE | 45901 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| SPECIAL PURPOSE EQUIPMENT | | LIMITED | UNIT 3 & 4 LOALAND BUSINESS CN | ME2 4AZ ROCHESTER KENT | | GREAT BRITAIN | | | UNITED KINGDOM |
| SPECIAL PURPOSE EQUIPMENT LIMITED | C/O REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| SPECIAL PURPOSE EQUIPMENT LTD | | UNIT 3 ROALNAD BUSINESS CENTRE | MARITIME CLOSE MADWAY ESTATE | | | ROCHESTER KENT | | ME2 4AZ | UNITED KINGDOM |
| SPECIAL SERVICES LLC | | PO BOX 62 | | | | MILAN | TN | 38358 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | ATTN AL DOMBROWSKI | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | ATTN AL DOMBROWSKI | C/O GOLDMAN SACHS & CO | 85 BROAD ST 27TH FL | | | NEW YORK | NY | 10004 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | ATTN AL DOMBROWSKI | C/O GOLDMAN SACHS & CO | 85 BROAD ST 28TH FL | | | NEW YORK | NY | 10004 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON ST 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | GOLDMAN SACHS & CO | 85 BROAD ST | 27TH FL | | | NEW YORK | NY | 10004 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | GOLDMAN SACHS & CO | PEDRO RAMIREZ | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | GOODWIN PROCTER LLP | ALLAN S BRILLIANT EMANUEL C GRILLO BRIAN W HARVEY | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPECIAL SITUATIONS INVESTING GROUP INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | LONGACRE CAPITAL PARTNERS QP LP | 810 SEVENTH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | SPECIAL SITUATIONS INVESTING GROUP INC | ATTN AL DOMBROWSKI | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| SPECIAL SITUATIONS INVESTING GROUP INC | SPECIAL SITUATIONS INVESTING GROUP INC | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON ST 17TH FL | | JERSEY CITY | NJ | 07302 | |
| SPECIAL T SHOP MFG INC | | 675 S SPRINGBROOK RD BLDG C | STE 100 | | | NEWBERG | OR | 97132 | |
| SPECIAL T SHOPPE MFG INC | | DECTRON SPECIAL T SHOP | 675 S SPRINGBROOK RD BLDG C ST | | | NEWBERG | OR | 97132 | |
| SPECIAL TIMER CORP | | 16846 70TH ST NE | | | | ELK RIVER | MN | 55330 | |
| SPECIAL TIMER CORPORATION | | PO BOX 1000 | | | | DAYTON | MN | 55327 | |
| SPECIAL TS | | 264 N MAIN ST | | | | CENTERVILLE | OH | 45459 | |
| SPECIALIST HEAT EXCHANGE LTD | | FREEMAN RD NORTH HYKEHAM | LINCOLN LN6 9AP | | | ENGLAND | | | UNITED KINGDOM |
| SPECIALIST HEAT EXCHANGE LTD | | FREEMAN RD NORTH HYKEHAM | LINCOLN LN6 9AP | | | LINCOLN | LI | LN6 9AP | UNITED KINGDOM |
| SPECIALIST HEAT EXCHANGERS LTD | | FREEMAN RD | | | | LINCOLN | | | GB |
| SPECIALIST HEAT EXCHANGERS LTD | | FREEMAN RD NORTH HYKEHAM | 5707 W MINNESOTA | | | LINCOLN LINCOLNSHIR | | LN6 9AP | UNITED KINGDOM |
| SPECIALITY COATING SYSTEMS INC | | ALPHA METALS | 5707 W MINNESOTA | | | INDIANAPOLIS | IN | 46241 | |
| SPECIALITY DISCHARGE LIGHTING | | 3200 AURORA RD | | | | CLEVELAND | OH | 44139-2814 | |
| SPECIALITY ELECTRONICS INC | | 19200 ASHVILLE HWY | | | | LANDRUM | SC | 29356 | |
| SPECIALITY WOOD PRODUCTIONS | | 46 COUNTRY ACRES DR | | | | EVA | AL | 35621-8829 | |
| SPECIALIZE GLOBAL LOGISTIC | | 2208 WOODVIEW RD STE 302 | | | | YPSILANTI | MI | 48198 | |
| SPECIALIZE GLOBAL LOGISTIC | | 9830 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| SPECIALIZED COMPONENT | S SULZBERGER | 3637 GREEN RD | | | | CLEVELAND | OH | 44122 | |
| SPECIALIZED DIESEL | MR LARRY DZIERGAS | 5972 COURT ST RD | | | | SYRACUSE | NY | 13206-1708 | |
| SPECIALIZED DIESEL | MR LARRY DZIERGAS | 5972 CT ST RD | | | | SYRACUSE | NY | 13206-1708 | |
| SPECIALIZED DIESEL SERVICE INC | LARRY | 5972 COURT ST RD | | | | SYRACUSE | NY | 13206 | |
| SPECIALIZED INC | ACCTS RECEIVABLE | PO BOX 21260 | | | | CANTON | OH | 44701-1260 | |
| SPECIALIZED INC | ACCTS RECEIVABLE | PO BOX 775 | | | | TWINSBURG | OH | 44087-0775 | |
| SPECIALIZED INDUSTRIAL SERV CO | | 10 LOGRANDE COURT | | | | BOHEMIA | NY | 11716 | |
| SPECIALIZED MACHINERY | | TRANSPORT INC | 221 SW CUTOFF ROUTE 20 | | | WORCESTER | MA | 01604 | |
| SPECIALIZED MOTOR SYSTEMS | | 727 23 RD | | | | GRAND JUNCTION | CO | 81505 | |
| SPECIALIZED MOTOR SYSTEMS | | DIV OF WALKER PRODUCTS INC | 727 23 RD | | | GRAND JUNCTION | CO | 81505 | |
| SPECIALIZED PRODUCTS CO | BRIZA JUSTICE | 1100 SOUTH KIMBALL AVE | | | | SOUTHLAKE | TX | 76091 | |
| SPECIALIZED PRODUCTS CO | | 1100 SO KIMBALL AVE | | | | SOUTHLAKE | TX | 76092-9009 | |
| SPECIALIZED PRODUCTS COMPANY | | PO BOX 201546 | | | | DALLAS | TX | 75320-1546 | |
| SPECIALIZED PRODUCTS COMPANY | | USE RMT1 | | | | DALLAS | TX | 75284-3706 | |
| SPECIALIZED RENTAL SERVICES IN | | MAC TAGGART HOFFMAN FINANCIAL | 5760 JEDDO RD | | | JEDDO | MI | 48032 | |
| SPECIALIZED SORTING SERVICES | | INC | PO BOX 180822 | | | UTICA | MI | 48318 | |
| SPECIALIZED TEST ENGINEERING | JERRY VAN SICKLE | 2375 W 8TH ST | | | | LOVELAND | CO | 80537 | |
| SPECIALIZED TEST ENGINEERING | MINDREADY SOLUTIONS INC | 2800 AVE MARIE CURIE | | | | ST LAURENT | QC | H4S 2C2 | CANADA |
| SPECIALIZED TOPICS IN AREAS OF | | RADIOLIGIC SCIENCES | C O CAROLYN FRIGMANSKI | PO BOX 2831 UPTD PER AFC 5 9 5 | | TOLEDO GJ | OH | 43606 | |
| SPECIALIZED TOPICS IN AREAS OF | | RADIOLIGIC SCIENCES | C O CAROLYN FRIGMANSKI | PO BOX 2931 UPDT 07 21 05 LC | | TOLEDO | OH | 43606 | |
| SPECIALIZED TOPICS IN AREAS OF RADIOLIGIC SCIENCES | | C/O CAROLYN FRIGMANSKI | PO BOX 2831 | | | TOLEDO | OH | 43606 | |
| SPECIALIZED TOPICS IN AREAS OF RADIOLIGIC SCIENCES | | C/O CAROLYN FRIGMANSKI | PO BOX 2931 | | | TOLEDO | OH | 43606 | |
| SPECIALIZED TRANSPORTATION | | SERVICES INC | PO BOX 101506 | | | NASHVILLE | TN | 37224-1506 | |
| SPECIALIZED TRANSPORTATION AGE | | SPECIALIZED TRANSPORTATION INC | 5001 US HWY 30 W | | | FORT WAYNE | IN | 46818 | |
| SPECIALIZED TRANSPORTATION AGENT GROUP INC | SPECIALIZED TRANSPORTATION INC | 5001 US HWY 30 W | | | | FORT WAYNE | IN | 46818 | |
| SPECIALIZED TRANSPORTATION EFT | | AGENT GROUP | DBA SPECIALIZED TRANSPORTATION | 5001 US HWY 30 WEST | | FORT WAYNE | IN | 46818 | |
| SPECIALIZED TRANSPORTATION EFT AGENT GROUP | | DBA SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | | MINNEAPOLIS | MN | 55485-5485 | |
| SPECIALTIES MANUFACTURING CO | | INC | 23425 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| SPECIALTIES MANUFACTURING CO I | | SPEMCO SWITCH | 23425 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| SPECIALTIES MANUFACTURING CO INC | | PO BOX 386 | | | | SAINT CLAIR SHORES | MI | 48080 | |
| SPECIALTY ABATEMENT SERVICES | | INC | PO BOX 15925 | | | HATTIESBURG | MS | 39404 | |
| SPECIALTY ABATEMENT SERVICES | | 3 BLACKWELL BLVD | | | | HATTIESBURG | MS | 39402 | |
| SPECIALTY ALUMINUM INC | BILL SCHAFFER | 339 WASHINGTON AVE | | | | REVERE | MA | 02151 | |
| SPECIALTY AUTO PARTS USA INC | | 26708 GROESBECK HWY | | | | WARREN | MI | 48089-4154 | |
| SPECIALTY AUTO PARTS USA INC | | PO BOX 306 | | | | ROSEVILLE | MI | 48066-0306 | |
| SPECIALTY CABLE CORPORATION | | 2 TOWER DR | | | | WALLINGFORD | CT | 06492 | |
| SPECIALTY CARTAGE INC | | 2115 E TAYLOR ST | | | | HUNTINGTON | IN | 46750 | |
| SPECIALTY CARTAGE INC | | PO BOX 431 | | | | HUNTINGTON | IN | 46750 | |
| SPECIALTY CHEMICAL SALES INC | | 4561 W 160TH ST | | | | CLEVELAND | OH | 44135 | |
| SPECIALTY CHEMICAL SALES INC | | 4561 W 160TH ST | | | | CLEVELAND | OH | 44135-2647 | |
| SPECIALTY COATING SYSTEMS | ARNOLD CANADA | 5613 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SPECIALTY COATING SYSTEMS | KURTIS OLSON | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATING SYSTEMS IN | | 5707 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241 | |
| SPECIALTY COATING SYSTEMS INC | | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATING SYSTEMS INC | | COOKSON ELECTRONICS EQUIPMENT | 7645 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATINGS SYSTEMS EFT | | 5613 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SPECIALTY COATINGS SYSTEMS EFT | | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| SPECIALTY COATINGS SYSTEMS EFT | C/O MARIA J GONCALVES ESQ | ADLER POLLOCK & SHEEHAN PC | ONE CITIZENS PLAZA 8TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| SPECIALTY CONCEPTS INC | | 110 ROSE LN | | | | FRISCO | TX | 75034 | |
| SPECIALTY CONTRACT CARRIERS | | INC | PO BOX 187 | | | FOWLERVILLE | MI | 48836 | |
| SPECIALTY DOOR SYSTEMS | | DIV EDWARD E NELSON CO | 22863 HESLIP DR | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPECIALTY DOOR SYSTEMS DIV EDWARD E NELSON CO | | PO BOX 766 | | | | NOVI | MI | 48376 | |
| SPECIALTY DOORS & AUTOMATION | | 1140 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| SPECIALTY ELECTRONICS | ACCOUNTS PAYABLE | 19200 ASHVILLE HWY | | | | LANDRUM | SC | 29356 | |
| SPECIALTY ELECTRONICS INC | | 19200 ASHEVILLE HWY | | | | LANDRUM | SC | 29356 | |
| SPECIALTY ELECTRONICS INC | | 19200 ASHEVILLE HWY | PO BOX 519 | | | LANDRUM | SC | 29356 | |
| SPECIALTY ELECTRONICS INC | | 19200 ASHEVILLE HWY | POST OFFICE BOX 519 | | | LANDRUM | SC | 29356 | |
| SPECIALTY ELECTRONICS INC | | 19200 ASHEVILLE HWY | | | | LANDRUM | SC | 29356 | |
| SPECIALTY ELECTRONICS INC | | DAS DELPHI CONNECTION SYSTEMS | PO BOX 519 | | | LANDRUM | SC | 29356 | |
| SPECIALTY ELECTRONICS INC | | DO NOT USE SEE FD000072065 | PO BOX 890152 | AD CHG PER GOI 06 02 03 AM | | CHARLOTTE | NC | 28289-0152 | |
| SPECIALTY ELECTRONICS INC EFT | | PO BOX 890152 | | | | CHARLOTTE | NC | 28289-0152 | |
| SPECIALTY ELECTRONICS INTERNATIONAL LTD | | 69A KRONPRINDSENS GADE | THIRD FL | PO BOX 1858 | | ST THOMAS | | | VIRGIN ISLANDS BRIT |
| SPECIALTY ELECTRONICS PTDLTD | EVELYN CHUA | 514 CHAI CHEE LN 02 05/06 | BEDOK INDUSTRIAL ESTATE | | | | | 469029 | SINGAPORE |
| SPECIALTY ELECTRONICS PTDLTD | EVELYN CHUA | 514 CHAI CHEE LN 02 05 06 | BEDOK INDUSTRIAL ESTATE | | | SINGAPORE | | 469029 | SINGAPORE |
| SPECIALTY ELECTRONICS PTELTD | EVELYN CHUA | BLK 514 CHAI CHEE LN | 2.8333333333 | | | BEDOK INDUSTRIAL | | 469029 | SINGAPORE |
| SPECIALTY ELECTRONICS PTELTD | EVELYN CHUA | BLK 514 CHAI CHEE LN | 2.83333 | | | BEDOK INDUSTRIAL | | 469029 | SINGAPORE |
| SPECIALTY ELECTRONICS PTELTD | EVELYN CHUA | BLK 514 CHAI CHEE LN | 38753 | | | BEDOK INDUSTRIAL | | 469029 | SINGAPORE |
| SPECIALTY ELECTRONICS SING | | 514 CHAI CHEE LN | 02-05 06 BEDOK INDUST EST | | | | | 469029 | SINGAPORE |
| SPECIALTY ELECTRONICS SINGAPORE PTE LTD | | 514 CHAI CHEE LN 02 05 06 | BEDOK INDUSTRIAL ESTATE | | | SINGAPORE | | 469029 | SINGAPORE |
| SPECIALTY EQUIPMENT MARKET | | ASSOCIATION | 1575 S VALLEY VISTA DR | | | DIAMOND BAR | CA | 91765-0910 | |
| SPECIALTY EQUIPMENT MARKET ASSOCIATION | | PO BOX 512029 | | | | LOS ANGELES | CA | 90051-0029 | |
| SPECIALTY HEAT TREATING CO INC | | 3700 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| SPECIALTY HEAT TREATING CO INC | | 3700 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-241 | |
| SPECIALTY INDUSTRIES | MICHELLE | 175 EAST WALNUT ST | | | | REDLION | PA | 17356 | |
| SPECIALTY LUBRICANTS CORP | | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |
| SPECIALTY LUBRICANTS CORP | | 8300 CORPORATE PK DR | | | | MACEDONIA | OH | 44056 | |
| SPECIALTY MANUFACTURERS INC | | 2410 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241-5011 | |
| SPECIALTY MANUFACTURING COMPANY | ACCOUNTS PAYABLE | PO BOX 790 | | | | PINEVILLE | NC | 28134 | |
| SPECIALTY MANUFACTURING INC | HAYDN FORWARD | 6790 NANCY RIDGE DR | | | | SAN DIEGO | CA | 92121 | |
| SPECIALTY MOVING SYSTEMS INC | | 120 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| SPECIALTY PARTS WAREHOUSE INC | | 2050 E EXCHANGE PL | | | | TUCKER | GA | 30084 | |
| SPECIALTY PARTS WHSE | | 112 HWY 52 E | | | | OPP | AL | 36467-3768 | |
| SPECIALTY PARTS WHSE | | 2050 E EXCHANGE PL | | | | TUCKER | GA | 30084-5323 | |
| SPECIALTY PRODUCTS & | | INSULATION CO | 865 WEST AVE | | | ROCHESTER | NY | 14611 | |
| SPECIALTY PRODUCTS & INSULATIO | | 865 WEST AVE | | | | ROCHESTER | NY | 14611 | |
| SPECIALTY PRODUCTS AND INSULATION CO | | 865 WEST AVE | | | | ROCHESTER | NY | 14611 | |
| SPECIALTY PRODUCTS INC | JEFF SALTER | PO BOX 565 | 748 DONALD PKWY | | | FAIRFIELD | AL | 35064 | |
| SPECIALTY RESOURCES INC | | 112 OSCAR WAY | 112 OSCAR WAY | | | CHESTER SPRINGS | PA | 19425 | |
| SPECIALTY RESOURCES INC | | 112 OSCAR WAY | | | | CHESTER SPRINGS | PA | 19425 | |
| SPECIALTY SCREW CORP | | 2801 HUFFMAN BLVD | | | | ROCKFORD | IL | 61103-3906 | |
| SPECIALTY SCREW CORP | | PO BOX 5003 | | | | ROCKFORD | IL | 61125 | |
| SPECIALTY SEWING | | 4823 LAKEWAY DR | | | | BROWNSVILLE | TX | 78520 | |
| SPECIALTY STEEL TREATING INC | | 31610 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| SPECIALTY SYSTEMS HAZARDOUS WA | | 310 S STATE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| SPECIALTY SYSTEMS INC | | 302 S STATE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| SPECIALTY SYSTEMS INC | | 308 S STATE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| SPECIALTY SYSTEMS INC | | 308 S STATE ST | | | | INDIANAPOLIS | IN | 46201 | |
| SPECIALTY SYSTEMS INC | | SPECIALTY SYSTEMS OF INDIANA | 302 S STATE AVE | | | INDIANAPOLIS | IN | 46201 | |
| SPECIALTY SYSTEMS INC | | SPECIALTY SYSTEMS OF INDIANA | 308 S STATE AVE | | | INDIANAPOLIS | IN | 46201 | |
| SPECIALTY SYSTEMS INC EFT | | 308 S STATE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| SPECIALTY TECH PUB INC | | UNIT 10 1225 EAST KEITH ST | | | | NORTH VANCOUVER | BC | V7J1J35 | CANADA |
| SPECIALTY TECHNICAL | | CONSULTANTS | 2100 EMBARCADERO STE 204 | | | OAKLAND | CA | 94606 | |
| SPECIALTY TECHNICAL CONSULTANT | | SPECIALTY TECHNICAL CONSULTANT | 2100 EMBARCADERO STE 204 | | | OAKLAND | CA | 94606 | |
| SPECIALTY TECHNICAL PUBLISHERS | | STE 306 267 WEST ESPLANADE | | | | | | V7M 1A5 | CANADA |
| SPECIALTY TESTING & DEVELOP | | PO BOX 126 | | | | JACOBUS | PA | 17407 | |
| SPECIALTY TOOL & DIE CO EFT | | INC | 1614 RANK PKWY CT | | | KOKOMO | IN | 46901 | |
| SPECIALTY TOOL & DIE CO INC | | 1614 RANK PKWY CT | | | | KOKOMO | IN | 46901 | |
| SPECIALTY TOOL & DIE COMPANY INC | | 1614 RANK PKWY CT | | | | KOKOMO | IN | 46901 | |
| SPECIALTY TOOL AND DIE W R | BRIAN RILEY | 1614 RANK PKWY CT | | | | KOKOMO | IN | 46901 | |
| SPECIALTY TOOL INC | | 5575 ELMWOOD AVE STE G | | | | INDIANAPOLIS | IN | 46203 | |
| SPECIALTY TOOL INC | | 7007 TRAFALGAR ST | | | | FORT WAYNE | IN | 46803-3288 | |
| SPECIALTY TOOL INC | | AMERICAN TOOL SERVICE | 5575 ELMWOOD AVE STE G | | | INDIANAPOLIS | IN | 46203 | |
| SPECIALTY TOOLING SYSTEMS INC | | 1166 7 MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| SPECIALTY TOOLING SYSTEMS INC | | 1166 SEVEN MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| SPECIALTY TRANSPORT SERVICES | | 5979 MCCASLAND AVE | | | | PORTAGE | IN | 46368 | |
| SPECIALTY TRANSPORTATION | | SERVICES INC | 6979 MCCASLAND AVE | | | PORTAGE | IN | 46388 | |
| SPECIALTY TRANSPORTATION SERVI | | STS | 5979 MCCASLAND AVE | | | PORTAGE | IN | 46388 | |
| SPECIALTY TRANSPORTATION SERVICES INC | | LOCK BOX CH 10142 | | | | PALATINE | IL | 60055-0142 | |
| SPECIALTY VEHICLE ENGINEERING AMER | ACCOUNTS PAYABLE | 7245 WEST INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| SPECK CARLTON | | 5 WOODSIDE | | | | PLEASANT RIDGE | MI | 48069 | |
| SPECK INDUSTRIAL CONTROLS | | 1503 GLEN AVE | | | | MOORESTOWN | NJ | 08057-110 | |
| SPECK INDUSTRIAL CONTROLS | BRIAN KLIMPT | 1503 GLEN AVE | CUSTOMER SET08 | | | MOORESTOWN | NJ | 08057 | |
| SPECK INDUSTRIAL CONTROLS | DANIEL | 1503 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| SPECK INDUSTRIAL CONTROLS | HECTOR ORTIZ SALES | 1503 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| SPECK INDUSTRIAL CONTROLS INC | | 1503 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPECK INDUSTRIAL CONTROLS INC | | 1503 GLEN AVE | MOORESTOWN NJ 08057 | | | MOORESTOWN | NJ | 08057 | |
| SPECK JIMMIE L | | 248 N MAIN ST | | | | GERMANTOWN | OH | 45327-1008 | |
| SPECK MICHAEL | | 2815 WALNUT RIDGE DR | | | | TROY | OH | 45373-4555 | |
| SPECK ROBERT | | 4304 FAIR LN | | | | KOKOMO | IN | 46902 | |
| SPECK RONALD | | 2224 ROSINA DR | | | | MIAMISBURG | OH | 45342-6420 | |
| SPECK, ROBERT K | | 4304 FAIR LN | | | | KOKOMO | IN | 46902 | |
| SPECKHART CARY | | 5210 PITCAIRN | | | | HUBER HEIGHTS | OH | 45424 | |
| SPECKIN LEONARD A | | 1903 YUMA TR | | | | OKEMOS | MI | 48864 | |
| SPECMO ENTERPRISES INC | | 1200 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1507 | |
| SPECMO ENTERPRISES INC | | 2344 N WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| SPECMO ENTERPRISES INC | | 2850 W 11 MILE RD | | | | BERKLEY | MI | 48072 | |
| SPECMO ENTERPRISES INC | | 32655 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1517 | |
| SPECMO ENTERPRISES INC | C/O GARY H CUNNINGHAM ESQ | STROBL CUNNINGHAM & SHARP PC | 300 E LONG LAKE RD STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| SPECMO ENTERPRISES INC | GARY H CUNNINGHAM ESQ | 101 W BIG BEAVER RD 10TH FL | | | | TROY | MI | 48084 | |
| SPECNOR TECNIC CORPORATION | | 5350 J ARMAND BOMBARDIER | ST-HUBERT QUEBEC CANADA | J3Z 1J1 | | QUEBEC | | J3Z 1J1 | CANADA |
| SPECO C/O TRW INC | MAUREEN DONAHUE | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| SPECOR SYSTEMS INC | | 210 SPRING ST | | | | EAU CLAIRE | WI | 54703 | |
| SPECOR SYSTEMS INC | | 210 SPRING ST | | | | EAU CLAIRE | WI | 54703-3225 | |
| SPECOR SYSTEMS INC  EFT | | 210 SPRING ST | ATTN JUDY NOSKOVIAK | | | EAU CLAIRE | WI | 54703 | |
| SPECPLUS AUTOMATION EFT | | CONSULTANTS | DIV MIDWEST TECHNOLOGY VENTURE | PO BOX 78155 | | INDIANAPOLIS | IN | 46278 | |
| SPECS HOWARD SCHOOL OF | | BROADCAST ARTS | 19900 W NINE MILE RD | | | SOUTHFIELD | MI | 48045 | |
| SPECTAPE OF THE MIDWEST INC | | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| SPECTERA INC | | PO BOX 7247 6062 | 2811 LORD BALTIMORE DR | | | PHILADELPHIA | PA | 19170-6062 | |
| SPECTERA, INC | | 2811 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244-2644 | |
| SPECTRA GASES | | 3434 ROUTE 22 WEST | | | | BRANCHBURG | NJ | 08876 | |
| SPECTRA GASES INC | | 1261 ACTIVITY DR | | | | VISTA | CA | 92083 | |
| SPECTRA LINK | | 5755 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| SPECTRA PHYSICS INC | | 1335 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| SPECTRA PHYSICS INC  EFT | | 1335 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| SPECTRA PREMIUM IND INC CANADA | | 1421 RUE AMPEE | | | | BOUCHERVILLE | QC | J4B 5Z6 | CANADA |
| SPECTRA PREMIUM IND INC CANADA | | 1421 RUE AMPERE | | | | BOUCHERVILLE | QC | J4B 5Z5 | CANADA |
| SPECTRA PREMIUM INDUSTRIES INC | | 1421 RUE AMPERE | | | | BOUCHERVILLE | QC | J4B 5Z5 | CANADA |
| SPECTRA SERVICES INC | | 6359 DEAN PKWY | | | | ONTARIO | NY | 14519-8939 | |
| SPECTRA SERVICES INC EFT | | 6359 DEAN PKWY | | RMT CHNG 08 25 05 CS | | ONTARIO | NY | 14519-8939 | |
| SPECTRA TECH INC | | 2 RESEARCH DR | | | | SHELTON | CT | 06484 | |
| SPECTRA TECH INC | | PO BOX 65602 | | | | CHARLOTTE | NC | 28265-0602 | |
| SPECTRA TECH INC ADDR 11 15 9 | | A NICOLET INSTRUMENT CO | PO BOX 65602 | | | CHARLOTTE | NC | 28265-0602 | |
| SPECTRA TECHNOLOGIES | | PO BOX 16549 | | | | FT WORTH | TX | 76162 | |
| SPECTRA TECHNOLOGIES INC | | 1505 ROYAL PKY | | | | EULES | TX | 76040 | |
| SPECTRA TEST SYSTEMS | | 10455 MARKISON RD | PO BOX 3674 | | | DALLAS | TX | 75238 | |
| SPECTRACOM CORP | | 95 METHODIST HILL DR STE 500 | | | | ROCHESTER | NY | 14623 | |
| SPECTRACOM CORPORATION | | 95 METHODIST HILL DR STE 500 | | | | ROCHESTER | NY | 14623 | |
| SPECTRAGRAPHICS CORPORATION | | 9877 WAPLES ST | | | | SAN DIEGO | CA | 92121-2922 | |
| SPECTRAL DYNAMICS INC | | 1010 TIMOTHY DR | | | | SAN JOSE | CA | 95133 | |
| SPECTRAL DYNAMICS INC | | 1010 TIMOTHY DR | | | | SAN JOSE | CA | 95133-1042 | |
| SPECTRAL DYNAMICS INC | | 10315 E GRAND RIVER STE 204 | | | | BRIGHTON | MI | 48116 | |
| SPECTRAL DYNAMICS INC | | 2730 ORCHARD PKWY | | | | SAN JOSE | CA | 95134-2012 | |
| SPECTRAL DYNAMICS INC | | 30700 RANCHO VIEJO RD STE B | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| SPECTRAL DYNAMICS INC | | 888 W BIG BEAVR RD STE 730 | | | | TROY | MI | 48084-4736 | |
| SPECTRAL DYNAMICS INC | | ADDR CHG 02 18 98 | 1983 CONCOURSE DR | RMT CHG 12 01 MH | | SAN JOSE | CA | 95131-1708 | |
| SPECTRAL DYNAMICS INC | | GENRAD | 796 FEDERAL PKY | | | LINDENHURST | IL | 60046 | |
| SPECTRAL PRODUCTS ATTN ACCOUN TS RECEIVABLE | | 111 HIGHLAND DR | | | | PUTNAM | CT | 06260 | |
| SPECTRAL RESPONSE INC | | 3741 VENTURE DR | STE 350 | | | DULUTH | GA | 30096 | |
| SPECTRAMASK INC | | SPECTRA TEST SYSTEMS | 10455 MARKISON RD | | | DALLAS | TX | 75238 | |
| SPECTRAN INC | | 2250 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SPECTRANETICS CORPORATION | | 96 TALAMINE COURT | | | | COLORADO SPRING | CO | 08090-751 | |
| SPECTRANETICS CORPORATION | LARRY MARTEL | 96 TALAMINE CT | | | | COLORADO SPRING | CO | 80907-5186 | |
| SPECTRIS TECHNOLOGIES INC | | BRUEL & KJAER | 6855 COMMERCE BLVD | | | CANTON | MI | 48187-4450 | |
| SPECTRIS TECHNOLOGIES INC | | BRUEL & KJAER INSTRUMENTS DIV | 17700 W CAPITAL DR BLDG 31 | | | BROOKFIELD | WI | 53045 | |
| SPECTRIS TECHNOLOGIES INC | | BRUEL & KJAER | PO BOX 101443 | | | ATLANTA | GA | 30392 | |
| SPECTRIS TECHNOLOGIES INC | | BRUELL & KJAER | 8431 BARSTOW DR | | | FISHERS | IN | 46038 | |
| SPECTRIS TECHNOLOGYINC | | 799 ROOSEVELT RD BLDG 6 STE 31 | | | | GLEN ELLYN | IL | 60137 | |
| SPECTRO | CYNDI KORSGAARD | PO BOX 200957 | 1515 N US HWY 281 | | | HUSTON | TX | 77216-0957 | |
| SPECTRO ANALYTICAL | | INSTRUMENTS INC | 1515 N HWY 281 | | | MARBLE FALLS | TX | 78654 | |
| SPECTRO ANALYTICAL INSTRUMENTS | | 450 DONALD LYNCH BLVD | | | | MARLBOROUGH | MA | 01752 | |
| SPECTRO ANALYTICAL INSTRUMENTS INC | | 1515 N HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| SPECTRO ANALYTICAL INSTRUMENTS INC | | 91 MCKEE DR | | | | MAHWAH | NJ | 07430 | |
| SPECTRO ANALYTICAL INSTRUMENTS INC | | PO BOX 200957 | | | | HOUSTON | TX | 77216-0957 | |
| SPECTRO ELECTRONICS CORP | | WABASH MAGNETICS AUTO PRODUCTS | 1375 SWAN ST | RMT ADD CHG 12 00 TBK LTR | | HUNTINGTON | IN | 46750 | |
| SPECTRO ELECTRONICS CORP | | WABASH TECHNOLOGIES | 4051 GREYSTONE DR | | | ONTARIO | CA | 91761-3100 | |
| SPECTROL ELECTRONICS CORP WABASH TECHNOLOGIES | | LOCK BOX CH10635 | | | | PALATINE | IL | 60055-0635 | |
| SPECTRONIC INSTRUMENTS INC | | 820 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| SPECTRONICS CORP | | 956 BRUSH HOLLOW RD | | | | WESTBURY | NY | 11590-1714 | |
| SPECTRONICS CORP | | PO BOX 483 | | | | WESTBURY | NY | 11590 | |
| SPECTRONICS CORP | | TRACER PROD DIV | 956 BRUSH HOLLOW RO | | | WESTBURY | NY | 11590 | |
| SPECTRONICS CORP | | TRACER PRODUCTS DIV | 956 BRUSH HOLLOW RD | | | WESTBURY | NY | 11590 | |
| SPECTRUM ADVISORS LLC | | 8871 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9571 | |
| SPECTRUM ALUMINUM FINISHING LL | | PO BOX 216 | | | | MUSKEGO | WI | 53150 | |
| SPECTRUM ALUMINUM FINISHING LL | | W184 S8400 CHALLANGER DR | | | | MUSKEGO | WI | 53150 | |
| SPECTRUM ALUMINUM FINISHING LL | | W184 S8400 CHALLENGER DR | | | | MUSKEGO | WI | 53150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPECTRUM AUTOMATION CO | | 34447 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 | |
| SPECTRUM AUTOMATION CO EFT | | 34447 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| SPECTRUM AUTOMATION CO EFT | | 34447 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| SPECTRUM BRANDS INC | | 601 RAYOVAC DR | | | | MADISON | WI | 53711 | |
| SPECTRUM BRANDS INC | | 6 CONCRS PKWY NE STE 3300 | | | | ATLANTA | GA | 30328-6187 | |
| SPECTRUM CNC TECHNOLOGIES | | 250 E RINCON ST STE 107 | | | | CORONA | CA | 92879-1363 | |
| SPECTRUM COMPOSITES INC | | 4475 DECO BLVD | | | | STERLING HGHTS | MI | 48313-1025 | |
| SPECTRUM CONSULTING SERVICES | | LLC | 110 TWELVE OAKS DR | | | MADISON | AL | 35758 | |
| SPECTRUM CONSULTING SERVICES L | | 110 TWELVE OAKS DR | | | | MADISON | AL | 35758 | |
| SPECTRUM CUBIC | | 522 PLYMOUTH AVE NORTHEAST | | | | GRAND RAPIDS | MI | 49505 | |
| SPECTRUM CUBIC INC | | 13 MCCONNELL ST SW | | | | GRAND RAPIDS | MI | 49503-5126 | |
| SPECTRUM CUBIC INC | | PO BOX 153001 | | | | GRAND RAPIDS | MI | 49515-3001 | |
| SPECTRUM DIGITAL INC | | 12502 EXCHANGE DR NO 440 | | | | STAFFORD | TX | 77477 | |
| SPECTRUM DIGITAL INC | | 12502 EXCHANGE DR STE 440 | | | | STAFFORD | TX | 77477 | |
| SPECTRUM DIGITAL INC | | PO BOX 1559 | | | | SUGAR LAND | TX | 77487 | |
| SPECTRUM DIGITAL INC | | REMIT CHG 1 6 00 KW | 10853 ROCKLEY RD | | | HOUSTON | TX | 77099 | |
| SPECTRUM FSY MICROWAVE INC | | 6798 OAK HALL LN | | | | COLUMBIA | MD | 21045 | |
| SPECTRUM FSY MICROWAVE INC | | 8031 AVONIA RD | | | | FAIRVIEW | PA | 16415 | |
| SPECTRUM FSY MICROWAVE INC | | PO BOX 641141 | | | | PITTSBURGH | PA | 15264-1141 | |
| SPECTRUM GLOBAL LOGISTICS INC | | 162 PONTE VEDRA DR | | | | FAYETTEVILLE | GA | 30215-8040 | |
| SPECTRUM HEALTH CORP | | PO BOX 35 | | | | HUDSONVILLE | MI | 49426 | |
| SPECTRUM HEALTH HOSPITALS | | 100 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-2551 | |
| SPECTRUM HEALTH HOSPITALS | | CHG PER W9 11 30 04 CP | 100 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49503-2551 | |
| SPECTRUM INDUSTRIAL PRODUCTS | | | | | | LOGAN | UT | 84321 | |
| SPECTRUM INDUSTRIES INC | | 522 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6030 | |
| SPECTRUM INDUSTRIES INC | | 522 PLYMOUTH NE | | | | GRAND RAPIDS | MI | 49505 | |
| SPECTRUM INTERNATIONAL CORP | | SPECIALIZED PRODUCTS CO | 1100 S KIMBALL AVE | | | SOUTHLAKE | TX | 76092-9009 | |
| SPECTRUM JANITORIAL SUPPLY | | CORPORATION | 1361 MADISON AVE | | | INDIANAPOLIS | IN | 46206 | |
| SPECTRUM JANITORIAL SUPPLY COR | | 1361 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-161 | |
| SPECTRUM JANITORIAL SUPPLY CORPORATION | | PO BOX 336 | | | | INDIANAPOLIS | IN | 46206 | |
| SPECTRUM LASER | | 533 TREMONT CT | | | | MIDDLETOWN | OH | 45044 | |
| SPECTRUM LASER | | C/O DOUG HOWARD | 533 TREMONT CT | | | MIDDLETOWN | OH | 45044 | |
| SPECTRUM MANUFACTURING INC | | 140 E HINTZ RD | | | | WHEELING | IL | 60090-6044 | |
| SPECTRUM MANUFACTURING INC EFT | | 140 E HINTZ RD | | | | WHEELING | IL | 60090-6044 | |
| SPECTRUM PLATING CO | MARY MCMEANS | 200 W 140TH ST | | | | LOS ANGELES | CA | 90051-1005 | |
| SPECTRUM PRINTING & DESIGN | | 5661 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| SPECTRUM QUALITY PRODUCTS | | FILE 11990 | | | | LOS ANGELES | CA | 90074-1990 | |
| SPECTRUM SERVICES | | 12911 INDUSTRIAL DR | | | | GRANGER | IN | 46530 | |
| SPECTRUM SERVICES | | 12911 INDUSTRIAL DR STE 7 | | | | GRANGER | IN | 46530 | |
| SPECTRUM SERVICES | | PO BOX 363 | | | | GRANGER | IN | 46530 | |
| SPECTRUM SUPPLY | | 1361 MADISON AVE | | | | INDIANAPOLIS | IN | 46225 | |
| SPECTRUM TECHNOLOGIES INC | | 12245 WORMER | | | | REDFORD | MI | 48239-2424 | |
| SPECTRUM TECHNOLOGIES PLC | | WESTERN AVE | | | | BRIDGEND | | CF31 3RT | UNITED KINGDOM |
| SPECTRUM TOOL & MACHINE INC | | 740 DRIVING PARK AVE STE 6 | | | | ROCHESTER | NY | 14613-1534 | |
| SPECTRUM TOOL & MACHINE INC | | 740 DRIVING PARK AVE STE B | | | | ROCHESTER | NY | 14613-1534 | |
| SPECTRUM TOOL AND MACHINE INC | | 371 GREENVILLE RD | | | | ROCHESTER | NY | 14606 | |
| SPEECH JEANETTE | | 4690 NORDELL DR | | | | JACKSON | MS | 39206-3346 | |
| SPEECH TEIRRAH | | 222 LAKE DOCKERY DR | | | | JACKSON | MS | 39272 | |
| SPEECHWORKS INTERNATIONAL | | 695 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| SPEECHWORKS INTERNATIONAL INC | | APPLIED LANGUAGE TECHNOLOGIES | 695 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| SPEED ADRIAN J | | 20 LANGLEY PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| SPEED ADRIAN J | | 20 LANGLEY PL | | | | NEW BRUNSWICK | NJ | 089013247 | |
| SPEED EDDIE | | 10420 US HWY 31 LOT 27 | | | | TANNER | AL | 35671-3503 | |
| SPEED MOTOR EXPRESS OF WNY INC | | 1460 MILITARY RD | | | | BUFFALO | NY | 14217-1308 | |
| SPEED MOTOR EXPRESS OF WNY INC | DBA SPEED TRANSPORTATION | 1460 MILITARY RD | PO BOX 738 | | | KENMORE | NY | 14217-0738 | |
| SPEED MOTORTRANSPOR | MICHAEL DIATI | 1460 MILITARY RD | | | | KENMORE | NY | 14217 | |
| SPEED O TACH INC | | 4090 PIKE LN | | | | CONCORD | | 94520-122 | |
| SPEED O TACH INC | | 4090 PIKE LN | | | | CONCORD | CA | 94520-1227 | |
| SPEED RANCH INC | | SPEED TECH EQUIPMENT SALES & S | 2412 PORT SHELDON ST | | | JENISON | MI | 49428 | |
| SPEED RAYNETTA P | | 650 E BISHOP AVE | | | | FLINT | MI | 48505-3346 | |
| SPEED TECH CORP | | 2F 568 MIN SHENG N RD SEC 1 | | | | KUEISHAN HSIANG TAO | | 33346 | TAIWAN |
| SPEED TECH CORP | | NO 568 SEC 1 | MIN SHENG N RD | KWEI SHAN HSIANG | | TAOYUAN HSIEN | | | TAIWAN |
| SPEED TECH CORP | | 2F 568 MIN SHENG N RD SEC 1 | MIN SHENG N RD | | | KUEISHAN HSIANG TAO | | 33346 | TAIWAN PROVINC CHINA |
| SPEED TECH CORP | WILLIAM WANG | NO 568 SEC 1 | MIN SHENG N RD | KWEI SHAN HSIANG | | TAOYUAN HSIEN | | 333 | TAIWAN |
| SPEED TECH CORP | WILLIAM WANG | NO568 SEC 1 | MIN SHENG N RD | KWEI SHAN HSIANG | | TAO YUAN HSIEN | | 333 | TAIWAN PROV OF CHINA |
| SPEED TECH CORP | WILLIAM WANG | NO 568 SEC 1 MIN SHENG N RD | | | | KUEISHAN HSIANG TAOYUAN | | 333 | TAIWAN PROVINC CHINA |
| SPEED TECH CORP EFT | | 568 MIN SHENG N RD SEC 1 | | | | TAOYUAN | TW | 33346 | TW |
| SPEED TECH CORPORATION | | NO 568 SEC 1 | MIN SHENG N RD | KWEISHAN HSIANG | | TAOYUAN | TAOYUAN | Hsien | TAIWAN |
| SPEED TECH CORPORATION | | 568 MIN SHENG N RD SEC 1 | | | | KUEISHAN HSIANG TAOYUAN | TW | 33346 | TW |
| SPEED TECH EQUIPMENT SALES | | AND SERVICE | 2412 PORT SHELDON | | | JENISON | MI | 49428 | |
| SPEED TECH INC | | SHANGHAI COMM & SAV BANK LTD | TAOYUAN BRANCH TAIWAN | NO 178 SAN MIN RD SEC 3 | | TAOYUAN HSIEN | | | TAIWAN |
| SPEED TECH INC | FIONA CHENG | NO 568 SEC 1 | MIN-SHENG N RD | KWEI SHAN HSIANG | | TAO YUAN HSIEN | | | TAIWAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPEED TECH INC | FIONA CHENG | NO 568 SEC 1 | MIN SHENG N RD | KWEI SHAN HSIANG | | TAO YUAN HSIEN | | | TAIWAN PROV OF CHINA |
| SPEED TECH INC | FIONA CHENG | NO 568 SEC 1 MIN SHENG N RD | | | | TAO YUAN HSIEN | | | TAIWAN PROVINC CHINA |
| SPEED TRANSPORTATION | MICHAEL DIATI | 1460 MILITARY RD | | | | KENMORE | NY | 14217 | |
| SPEED TRANSPORTATION SERVICES | | FMLY BOTSFORD EXPRESS INC | PO BOX 738 | | | KENMORE | NY | 14217 | |
| SPEED TRANSPORTATION SERVICES SPEED MOTOR EXPRESS | | PO BOX 738 | | | | KENMORE | NY | 14217 | |
| SPEED WILLIAM | | 103 IDAS PL | | | | HARVEST | AL | 35749-4889 | |
| SPEED WRENCH | | 6550 WILSHERE | | | | JENISON | MI | 49428 | |
| SPEED, CAROLYN | | 3019 YAUCK RD | | | | SAGINAW | MI | 48601 | |
| SPEEDEE CASH | | 101 HWY 51 NORTH 25 | | | | BROOKHAVEN | MS | 39601 | |
| SPEEDEE CASH | | 3021 HWY 80 EAST | | | | PEARL | MS | 39208 | |
| SPEEDEE CASH | | 3021 HWY 80 E | | | | PEARL | MS | 39208 | |
| SPEEDLINE TECHNOLOGIES MPM | | 16 FORGE PK | | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES | | 16 FORGE PK | UPDT PER LTR 72005 LC | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES | | 2707 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SPEEDLINE TECHNOLOGIES | CHRIS AUCLAIR | 16 FORGE PK | UPDT PER LTR 72005 LC | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES | JENNIFER VERRIER | ELECTROVERT | CUSTOMER 10963 | | | CAMDENTON | MO | 65020 | |
| SPEEDLINE TECHNOLOGIES | KEN BREEN | 16 FORGE PK | PO BOX 458 | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES | KEN BREEN | 39392 TREASURY CTR | | | | CHICAGO | IL | 60694-9300 | |
| SPEEDLINE TECHNOLOGIES  EFT | SHMUEL VASSER ESQ | EDWARDS & ANGELL LLP | 750 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SPEEDLINE TECHNOLOGIES EFT | | 16 FORGE PK | | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES EFT | | 16 FORGE PK | UPDT PER LTR 7 20 05 LC | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES IN | CHRIS AUCLAIR | 580 A TOLLGATE RD | PO BOX 709 | | | ELGIN | IL | 60123 | |
| SPEEDLINE TECHNOLOGIES INC | | 16 FORGE PARK | | | | FRANKLIN | MA | 02038-3157 | |
| SPEEDLINE TECHNOLOGIES INC | | 16 FORGE PK | | | | FRANKLIN | MA | 02038-315 | |
| SPEEDLINE TECHNOLOGIES INC | | 580 A TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| SPEEDLINE TECHNOLOGIES INC | | CAMALOT DIV | 144 HARVEY RD | | | LONDONDERRY | NH | 03053 | |
| SPEEDLINE TECHNOLOGIES INC | | ELECTROVERT INC | HWY 5 SOUTH | | | CAMDENTON | MO | 65020 | |
| SPEEDLINE TECHNOLOGIES INC | | HWY 5 S | | | | CAMDENTON | MO | 65020 | |
| SPEEDLINE TECHNOLOGIES INC | | PO BOX 90410 | | | | CHICAGO | IL | 60696-0410 | |
| SPEEDLINE TECHNOLOGIES INC | ATTN WAYNE A PLATZ | 16 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES INC EFT | | CAMALOT COOKSON ELECTRONICS | 145 WARD HILL AVE | | | HAVERHILL | MA | 01835 | |
| SPEEDLINE TECHNOLOGIES INC EFT | | FMLY CAMELOT SYSTEMS INC | 16 FORGE PK | | | FRANKLIN | MA | 02038 | |
| SPEEDLINE TECHNOLOGIES INC EFT | | PO BOX 90410 | | | | CHICAGO | IL | 60696-0410 | |
| SPEEDLINE TECHNOLOGIES MPM | | 1605 DUNDEE AVE BLVD G | | | | ELGIN | IL | 60120 | |
| SPEEDPRESS | | 2270 CAMINO VIDA ROBLE H | | | | CARLSBAD | CA | 92009 | |
| SPEEDPRESS TOOL CO | | 2270 CAMINO VIDA ROBLE STE H | | | | CARLSBAD | CA | 92009 | |
| SPEEDSHELF SYSTEM INC | | 21341 HILLTOP ST | | | | SOUTHFIELD | MI | 48034 | |
| SPEEDTECH | | 568 SEC 1 MING SHENG N RD | KWEI-SHAN HSIANG TAOYNAN | | | HSIEN | | | TAIWAN |
| SPEEDTECH | | 568 SEC 1 MING SHENG N RD | KWEI SHAN HSIANG TAOYNAN | | | HSIEN TAIWAN | | | TAIWAN PROV OF CHINA |
| SPEEDTECH INTERNATIONAL INC | | 1405 16TH ST STE 2 | | | | RACINE | WI | 53403-2249 | |
| SPEEDWAY AUTOMOTIVE DIST | | 5320 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2123 | |
| SPEEDWAY INTERNATIONAL TRUCKS | | PO BOX 42305 | | | | INDIANAPOLIS | IN | 46242-0305 | |
| SPEEDWAY INTERNATIONAL TRUCKS INC | | 5052 N 13TH ST | | | | TERRE HAUTE | IN | 47805-1649 | |
| SPEEDWAY PETROLEUM CO | | 7999 SPRINGBORO PIKE | | | | CENTERVILLE | OH | 45459 | |
| SPEEDWAY PETROLEUM CO | | PER THE REQUESTOR ON AFCINC | 7999 SPRINGBORO PIKE | | | CENTERVILLE | OH | 45459 | |
| SPEEDWAY POLICE DEPT | | 1410 N LYNHURST DR | | | | SPEEDWAY | IN | 46224 | |
| SPEEDWAY SUPERAMERICA LLC | SGT SAM ALEXANDER | 500 SPEEDWAY DR | | | | ENON | OH | 45323 | |
| SPEEDWAY SUPERAMERICA LLC | | PO BOX 740587 | | | | CINCINNATI | OH | 45274-0587 | |
| SPEEDWAY SUPERAMERICA LLC | | RMT CHNG 06 03 04 OB | 500 SPEEDWAY DR | | | ENON | OH | 45323 | |
| SPEEDWAY TRUCKS INC | | PO BOX 42305 | | | | INDIANAPOLIS | IN | 46242-0305 | |
| SPEEDY BRIAN | | 5 ASHLEY HALL CT | | | | COLUMBIA | SC | 29229 | |
| SPEEDY CARTAGE | | 265 RUTHERFORD RD S | | | | BRAMPTON | ON | L6W 1V9 | CANADA |
| SPEEDY CARTAGE | | SCWSCACSPYB | 265 RUTHERFORD RD S | | | BRAMPTON | ON | L6W 1V9 | CANADA |
| SPEEDY CASH INC | | 857 WEST ROSECRANS | | | | GARDENA | CA | 90247 | |
| SPEEDY CASH INC | | 857 W ROSECRANS | | | | GARDENA | CA | 90247 | |
| SPEEDY INDUSTRIAL SUPPLIES PTE | ROSALIND TAN | 171 KALLANG WAY 03 0104 | KOLAM AYER IND | | | | | 49250 | |
| SPEEDY PRODUCTS CO | | 225 CASH ST | | | | JACKSONVILLE | TX | 75766 | |
| SPEEGLE ANNA | | PO BOX 814 | | | | TRINITY | AL | 35673-0008 | |
| SPEEGLE GUY | | 2485 CO RD 585 | | | | TOWN CREEK | AL | 35672 | |
| SPEEGLE ROSEMARY A | | 1523 OAK LEAF RD SW | | | | DECATUR | AL | 35603-3724 | |
| SPEELMAN CHARLEY E | | 23752 VIA ASTORGA | | | | MISSION VIEJO | CA | 92691 | |
| SPEELMAN DOUGLAS | | 1656 SHOREHAM DR | | | | BEAVERCREEK | OH | 45434 | |
| SPEELMAN PHILLIP | | 5118 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| SPEELMAN, DOUGLAS E | | 1656 SHOREHAM DR | | | | BEAVERCREEK | OH | 45434 | |
| SPEER BROS INC | | 3812 OLD RAILROAD RD | | | | SANDUSKY | OH | 44870 | |
| SPEER BROTHERS INC | | 3812 OLD RAILROAD RD | | | | SANDUSKY | OH | 44870 | |
| SPEER DIANE | | 110 E CICERO HEIGHTS DR | | | | TIPTON | IN | 46072 | |
| SPEER KOA HOLDING CORP | | BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| SPEER, PATRICK | | 3902 WOODSIDE DR | | | | ATHENS | AL | 35613 | |
| SPEES SCOTT | | 2916 ROANOKE AVE | | | | KETTERING | OH | 45419 | |
| SPEGAL DWAYNE | | 1152 BERMUDA DR | | | | MIAMISBURG | OH | 45342 | |
| SPEGAR TIMOTHY | | 350 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472 | |
| SPEGAR, TIMOTHY D | | 350 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472 | |
| SPEGEL ROXANNE | | 3403 BANGOR RD | | | | BAY CITY | MI | 48706-1852 | |
| SPEGO INC | | 21 OLD COUNTY HOME RD | | | | ASHEVILLE | NC | 28806 | |
| SPEGO INC | | PO BOX 17487 | | | | ASHEVILLE | NC | 28816 | |
| SPEHR GLEN | | 1141 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |
| SPEHR, GLEN W | | 1141 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPEIDEL JERRY | | 9600 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8932 | |
| SPEIGHT JR HENRY | | 146 MOTON DR | | | | SAGINAW | MI | 48601-1464 | |
| SPEIGHT JR JOE F | | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 | |
| SPEIGHT P F | | 3 COPPICE GROVE | | | | WIRRAL | | CH49 3G | UNITED KINGDOM |
| SPEIGHTS ERNESTINE | | 560 DRAYCOTT CT SW | | | | ATLANTA | GA | 30331-7675 | |
| SPEIGHTS LARRY | | 248 RIVERBEND DR | | | | JACKSON | MS | 39212 | |
| SPEIR BARBARA | | 927 HIDDEN VALLEY DR | | | | HURON | OH | 44839 | |
| SPEIR DAVID R | | 2675 HWY 139 | | | | MONROE | LA | 71203-8559 | |
| SPEKVANTAGE INC | | 14440 INDUSTRIAL PKY | | | | MARYSVILLE | OH | 43040 | |
| SPEKVANTAGE INCORPORATED | | 14440 SUNTRA WAY | | | | MARYSVILLE | OH | 43040 | |
| SPEKVANTAGE INCORPORATED | | PO BOX 323 | | | | MARYSVILLE | OH | 43040 | |
| SPELICH GEORGETTE C | | 369 QUARRY LN NE APT A | | | | WARREN | OH | 44483-4555 | |
| SPELL ANGELA | | PO BOX 6196 | | | | KOKOMO | IN | 46904-6196 | |
| SPELL DAVID | | PO BOX 6196 | | | | KOKOMO | IN | 46904-6196 | |
| SPELL FRANCESCA | | 218 W PINE ST | | | | CROWLEY | LA | 70526 | |
| SPELL, DAVID M | | PO BOX 6196 | | | | KOKOMO | IN | 46904-6196 | |
| SPELLICK DAVID L | | 204 CREED ST | | | | STRUTHERS | OH | 44471-1637 | |
| SPELLICK DEBORAH | | 220 BAIRD RD | | | | EDINBURG | PA | 16116 | |
| SPELLMAN HIGH VOLTAGE ELECTRON | MAUREEN DANNHAUSER | 475 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| SPELLMAN HIGH VOLTAGE ELECTRONIC CORP | ROSALIE CASARONA | 475 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| SPELMAN COLLEGE | | PO BOX 102471 | | | | ATLANTA | GA | 30368-0471 | |
| SPELMAN WILLIAM C | | 1713 GREENACRES DR | | | | KOKOMO | IN | 46901-9549 | |
| SPEMCO SWITCHES | JOHN | PO BOX 386 | | | | ST CLAIR SHORES | MI | 48080 | |
| SPEMCO SWITCHES | RON GMEINER | 23425 HARPER AVE | | | | ST CLAIR SHORE | MI | 48080 | |
| SPEN TECH MACHINE EFT ENGINEERING CORP | | 2475 E JUDD RD | | | | BURTON | MI | 48529 | |
| SPEN TECH MACHINE ENGINEERING | | 2475 E JUDD RD | | | | BURTON | MI | 48529 | |
| SPEN TECH MACHINE ENGINEERING | | CORP | 2475 E JUDD RD | | | BURTON | MI | 48529 | |
| SPEN TECH MACHINE ENGINEERING CORP | | 2475 JUDD RD | | | | BURTON | MI | 48529 | |
| SPENCE DONALD | | 7782 W CO RD 00 NS | | | | KOKOMO | IN | 46901 | |
| SPENCE DONALD M | | 7782 W CO RD 00 NS | | | | KOKOMO | IN | 46901-9713 | |
| SPENCE GREGORY | | 10006 1100 E | | | | GALVESTON | IN | 46932 | |
| SPENCE JR CHARLES | | 200 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| SPENCE MARK | | 7719 TORTUGA | | | | DAYTON | OH | 45414 | |
| SPENCE PRESTON | | 18 WILLOW WAY | | | | BURLINGTON | NJ | 08016-3122 | |
| SPENCE ROGER | | 825 SALEM DR | | | | HURON | OH | 44839 | |
| SPENCE SHARON MEPPELINK | | 3787 LOGANS FERRY RD APT F | | | | PITTSBURGH | PA | 15239-3910 | |
| SPENCE SHARON MEPPELINK | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SPENCE THERESA | | 615 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371 | |
| SPENCER AGNES | | 6787 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9491 | |
| SPENCER ALLEN | | 2048 1ST ST | | | | VASSAR | MI | 48768-9723 | |
| SPENCER ARTHUR E | | 50805 PHEASANT RUN DR | | | | SAGINAW | MI | 48603-6362 | |
| SPENCER BENNIE R | | 4724 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 | |
| SPENCER BERRY | | 1445 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3965 | |
| SPENCER BILLYJO | | 38 PK LN CIRCLE | | | | LOCKPORT | NY | 14094 | |
| SPENCER BREAMSEY JR | | 3328 RUST AVE | | | | SAGINAW | MI | 48601 | |
| SPENCER BYRON | | 1624 MEIJER DR | | | | TROY | | | |
| SPENCER CAROL | | 8237 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| SPENCER CARRIE | | 142 MILL ST PO BOX 352 | | | | WAYNESVILLE | OH | 45068 | |
| SPENCER CHRISTOPHER | | 7699 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 | |
| SPENCER DANIEL R | | 28 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2102 | |
| SPENCER DAVID | | 2550 POPLAR HILL RD | | | | LIMA | NY | 14485-9540 | |
| SPENCER DAVID | | 716 GLENDALE DR | | | | TROY | OH | 45373 | |
| SPENCER DAVID L | | 4392 ELLIS TER | | | | LANE | KS | 66042-9781 | |
| SPENCER DAVID L | | 843 CARTWRIGHT CT | | | | TROY | OH | 45373-8457 | |
| SPENCER DAWN | | 1179 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| SPENCER DAWN | | 2300 KEENAN AVE 47 | | | | DAYTON | OH | 45414 | |
| SPENCER DEBORAH | | 1220 STATE RT 113 E | | | | MILAN | OH | 44846 | |
| SPENCER DIESEL INJ & TURBO INC | | 2001 HWY BLVD HWY 71N | | | | SPENCER | IA | 51301 | |
| SPENCER DIESEL INJECTION & TUR | MR DON MITTLESTADT | 2001 HWY BLVD HWY 71 NORTH | PO BOX 1478 | | | SPENCER | IA | 51301 | |
| SPENCER DUANE | | 9548 PAVILION WARSAW RD | | | | PAVILION | NY | 14525 | |
| SPENCER ELISHA | | 10191 W OUTER DR | | | | DETROIT | MI | 48223-2277 | |
| SPENCER ENVIRONMENTAL CONSULTA | | 35 ROSE HILL CIR STE 1000 | | | | CALERA | AL | 35040 | |
| SPENCER ERNEST KELLY | | 840 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 | |
| SPENCER EVELYN K | | 8896 W 300 S | | | | SWAYZEE | IN | 46986-9749 | |
| SPENCER GERALD | | 3937 DUNE SHADOW | | | | HOLLAND | MI | 49424 | |
| SPENCER JACQUELINE | | 2200 MINNESOTA DR | | | | XENIA | OH | 45385-4742 | |
| SPENCER JAMES | | 1861 RYAN RD | | | | CARO | MI | 48723 | |
| SPENCER JAMES | | 4717 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| SPENCER JAMES | | 483 HUBBARD ST NE | | | | GRAND RAPIDS | MI | 49525-2533 | |
| SPENCER JAMES | | 705 HARDWICK DR | | | | AURORA | OH | 44202 | |
| SPENCER JAMES | | 7918 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1545 | |
| SPENCER JAMES A | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | | DETROIT | MI | 48243-1157 | |
| SPENCER JAMES A | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| SPENCER JAMESON CORP | | CULLIGAN WATER CONDITIONING | 4100 FRANKFORT | | | EL PASO | TX | 79903 | |
| SPENCER JANICE | | 3307 GRANGE HALL RD APT 2 | | | | HOLLY | MI | 48442-2018 | |
| SPENCER JEFFREY | | 16036 ACORN | | | | MACOMB TWP | MI | 48042 | |
| SPENCER JEFFREY | | 2495 HENN HYDE RD | | | | CORTLAND | OH | 44410-9448 | |
| SPENCER JIM | | 105 SOUTH KERBY | | | | CORUNNA | MI | 48817 | |
| SPENCER JOHN | | 137 EXCALIBUR BLVD | | | | TROY | MO | 63379-2536 | |
| SPENCER JR RICHARD | | 4501 JULIVAN AVE SE | | | | KENTWOOD | MI | 49548-4338 | |
| SPENCER JR WENDELL | | 2578 STATE HWY 195 | | | | LESLIE | GA | 31764 | |
| SPENCER JUDITH K | | 709 CHESTNUT ST | | | | KOKOMO | IN | 46902-2017 | |
| SPENCER KATHERINE | | 5804 DARTMOUTH COURT | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER KRISTIN | | 2127 VALLEY VISTA COURT | | | | DAVISON | MI | 48423 | |
| SPENCER LARRY | | 4295 TRAILING DR | | | | CLARENCE | NY | 14221 | |
| SPENCER LORI | | 9588 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| SPENCER LUCINDA | | 5601 LONG BOW DR | | | | KOKOMO | IN | 46902-5498 | |
| SPENCER LYNN | | 5115 3 MILE RD | | | | BAY CITY | MI | 48706-9004 | |
| SPENCER MARCENIA A | | 833 PALMYRA RD SW | | | | WARREN | OH | 44485-3724 | |
| SPENCER MARCITA | | 904 COMSTOCK | | | | WARREN | OH | 44483 | |
| SPENCER MARY | | 1351 CASTILLION DR | | | | WARREN | OH | 44484 | |
| SPENCER MAURICE | | 3421 MODENA AVE APT 3 | | | | DAYTON | OH | 45405 | |
| SPENCER NELSON | | 5406 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 | |
| SPENCER PAULA | | 6676 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 | |
| SPENCER PRODUCTS CO INC | | 1859 SUMMIT COMMERCE PK | | | | TWINSBURG | OH | 44087 | |
| SPENCER RALPH | | 11467 ORCHARDVIEW | | | | FENTON | MI | 48430 | |
| SPENCER RICHARD | | 2212 STATE RT 4 SOUTH | | | | ATTICA | OH | 44807 | |
| SPENCER ROBERT | | 288 NARROWS TRACE | | | | XENIA | OH | 45385 | |
| SPENCER ROBERT | | 7164 COUNTRY WALK DR | | | | FRANKLIN | OH | 45005-3992 | |
| SPENCER SANDRA | | 722 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 | |
| SPENCER SHIRLEY | | 3829 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| SPENCER STEPHEN T | | 3301 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| SPENCER STEVE | | 1983 AUTUMN WIND DR | | | | GROVE CITY | OH | 43123 | |
| SPENCER TERESA | | 14049 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| SPENCER TERRY | | 8270 SEYMOUR RD | | | | GAINES | MI | 48436-9799 | |
| SPENCER THERESA | | PO BOX 173 | | | | GETZVILLE | NY | 14068 | |
| SPENCER THOMAS | | 7787 OAK ST SE | | | | MASURY | OH | 44438-1547 | |
| SPENCER TIMOTHY | | PO BOX 186 | | | | SARANAC | MI | 48881 | |
| SPENCER TURBINE CO | | C/O JAMES L CUNNINGHAM & ASSOC | 7205 CHAGRIN RD | | | CHAGRIN FALLS | OH | 44023 | |
| SPENCER TURBINE CO | | C/O MIDWEST AIR EQUIPMENT CO | 58 E HIGH ST | | | LONDON | OH | 43140 | |
| SPENCER TURBINE CO | | C/O R & M AIR SYS | 2000 OAKLEY PK RD STE 205 A- | | | WALLED LAKE | MI | 48390 | |
| SPENCER TURBINE CO | | C/O T L MADDOX | 16149 WESTWOODS BUSINESS PK | | | ELLISVILLE | MO | 63021 | |
| SPENCER TURBINE CO EFT | | 600 DAY HILL RD | | | | WINDSOR | CT | 06095 | |
| SPENCER TURBINE CO EFT | | DEPT CH 17096 | | | | PALATINE | IL | 60055-7096 | |
| SPENCER TURBINE CO THE | | 600 DAY HILL RD | | | | WINDSOR | CT | 06095 | |
| SPENCER TURBINE CO THE | | C/O JOHN RASCO | 400 E CTR STE B-100 | | | DUNCANVILLE | TX | 75116 | |
| SPENCER TURBINE CO THE | | PO BOX 40000 | | | | HARTFORD | CT | 061510001 | |
| SPENCER TURBINE COMPANY | RICHARD HART | 600 DAY HILL RD | | | | WINDSOR | CT | 06095 | |
| SPENCER VASILIA | | 5147 S HARVARD AVE | 307 | | | TULSA | OK | 74135 | |
| SPENCER WALTER | | 2531 W PHILADELPHIA | | | | DETROIT | MI | 48206 | |
| SPENCER WILLIAM | | 4138 CRANDALL | | | | HOWELL | MI | 48855 | |
| SPENCER WILLIAM | | 4138 CRANDALL RD | | | | HOWELL | MI | 48843 | |
| SPENCER ZACHERY | | 7020 BOBOLINK PL | | | | DAYTON | OH | 45414 | |
| SPENCER, ALAN | | 2090 87TH ST | | | | BYRON CENTER | MI | 49315 | |
| SPENCER, ALLEN | | 2048 1ST ST | | | | VASSAR | MI | 48768 | |
| SPENCER, ANGIE | | 3686 S 350 E | | | | KOKOMO | IN | 46902 | |
| SPENCER, BILLYJO | | 10 REED ST | | | | LOCKPORT | NY | 14094 | |
| SPENCER, CHARLES | | 2783 SANDALWOOD CT | | | | GRAND RAPIDS | MI | 49525 | |
| SPENCER, CORTNEY | | 4533 MEADOW BROOK CT SE | | | | KENTWOOD | MI | 49512 | |
| SPENCER, DUANE | | 9548 WARSAW RD | | | | PAVILION | NY | 14525 | |
| SPENCER, JAMES A | | 705 HARDWICK DR | | | | AURORA | OH | 44202 | |
| SPENCER, JASON | | 2048 FIRST ST | | | | VASSAR | MI | 48768 | |
| SPENCER, JEFFREY | | 2495 HENN HYDE RD | | | | CORTLAND | OH | 44410 | |
| SPENCER, KRISTEN | | 8940 E MONROE RD APT F12 | | | | DURAND | MI | 48429 | |
| SPENCER, LINDA | | 6225 AUTUMNVIEW STATION | | | | NEWFANE | NY | 14108 | |
| SPENCERPORT BUILDING MATERIALS | | 4655 RIDGE RD W | | | | SPENCERPORT | NY | 14559 | |
| SPENCERPORT BUILDING MATERIALS | | INC | 4655 W RIDGE RD | PO BOX 326 | | SPENCERPORT | NY | 14559-0326 | |
| SPENCERS DIESEL CLINIC | | 3105 BLOOMFIELD HWY | | | | FARMINGTON | NM | 87401 | |
| SPENCERS DIESEL CLINIC | MR SPENCER GARRETT | 3105 BLOOMFIELD HWY | | | | FARMINGTON HILLS | NM | 87401 | |
| SPENCERS DIESEL CLINIC | SPENCER GARRETT | 3105 E BLOOMFIELD HWY | | | | FARMINGTON | NM | 87401 | |
| SPENCLEY KERI | | 474 MERRICK ST | | | | ADRIAN | MI | 49221 | |
| SPENDER ROBB & BLACK PC | | 1289 S LINDEN RD STE B | | | | FLINT | MI | 48532 | |
| SPENDLOVE THOMAS | | 10165 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| SPENDLOVE TIMOTHY | | 1291 PIUS ST | | | | SAGINAW | MI | 48603-6565 | |
| SPENGLER JOSHUA | | 6128 AMANDA NORTHERN RD | | | | CARROLL | OH | 43112 | |
| SPENGLER NATHANSON | | 608 MADISON AVE STE 1000 | | | | TOLEDO | OH | 43604-1169 | |
| SPENSLEY GEOFFREY | | 911 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SPERDUTI JR HENRY | | 5 DESALES CIRCLE | | | | LOCKPORT | NY | 14094-3339 | |
| SPERION OF LIMA INC | | 216 N ELIZABETH ST | | | | LIMA | OH | 45801 | |
| SPERION OF LIMA INC | | SPERION OF BELL FOUNTAIN | 100 CLARKSTON ST | | | BELLEFONTAINE | OH | 43311 | |
| SPERKOSKI BRYAN | | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 | |
| SPERKOSKI KATHLEEN | | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 | |
| SPERO J KASTROS | | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SPEROS THOMAS | | 5601 CENTRAL FWY 1321 | | | | WICHITA FALLS | TX | 76305 | |
| SPERRY & RICE MANUFACTURING | | CO LLC | 9146 US 52 | | | BROOKVILLE | IN | 47012-9657 | |
| SPERRY & RICE MANUFACTURING | | CO LLC | FRMLY RICE CHADWICK RUBBER CO | 9146 US 52 | | BROOKVILLE | IN | 47012-9657 | |
| SPERRY & RICE MANUFACTURING | | CO LLC | FRMLY SPERRY RUBBER & PLASTIC | 9146 US 52 | | BROOKVILLE | IN | 40712-9657 | |
| SPERRY & RICE MANUFACTURING CO LLC | | 1088 N MAIN ST | | | | KILLBUCK | OH | 44637 | |
| SPERRY & RICE MANUFACTURING CO LLC | | 9146 US 52 | | | | BROOKVILLE | IN | 47012-9607 | |
| SPERRY & RICE MANUFACTURING CO LLC | | PO BOX 34115 | | | | CINCINNATI | OH | 45263-4115 | |
| SPERRY & RICE MANUFACTURING CO LLC | | PO BOX 634115 | | | | CINCINNATI | OH | 45263-4115 | |
| SPERRY & RICE MFG CO LLC | | 9146 US 52 | | | | BROOKVILLE | IN | 47012 | |
| SPERRY AND RICE MANUFACTURING CO LLC | | PO BOX 634115 | | | | CINCINNATI | OH | 45263-4115 | |
| SPEWACHEK ARON | | 8345 S 42 ST | | | | FRANKLIN | WI | 53132 | |
| SPEWACHEK JOHN | | 8345 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 | |
| SPEX CERTIPREP INC | | 203 NORCROSS AVE | | | | METUCHEN | NJ | 08840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPEZIO PAUL | | 69 QUAIL LN | | | | ROCHESTER | NY | 14624-1062 | |
| SPEZIO, PAUL | | 69 QUAIL LN | | | | ROCHESTER | NY | 14624 | |
| SPG MEDIA LIMITED | | BRUNEL HOUSE | 55-57 NORTH WHARF RD | | | LONDON | | W21LA | UNITED KINGDOM |
| SPH CRANE & HOIST INC | | 25 W PK CIR | | | | BIRMINGHAM | AL | 35211 | |
| SPH CRANE & HOIST INC | | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| SPH CRANE & HOIST INC | | 7670 1ST PL STE H | | | | CLEVELAND | OH | 44146 | |
| SPH CRANE & HOIST INC | | BIRMINGHAM CRANE & HOIST P&H | 239 DISTRIBUTION DR | | | BIRMINGHAM | AL | 35209 | |
| SPH CRANE & HOIST INC | | MORRIS MATERIAL HANDLING | 11865 FORESTGATE DR | | | DALLAS | TX | 75243 | |
| SPH CRANE & HOIST INC | | P&H MORRIS MATERIAL HANDLING | 14170 E 10 MILE RD | | | WARREN | MI | 48089 | |
| SPH CRANE & HOIST INC DBA MORRIS MATERIAL HANDLING | MORRIS MATERIAL HANDLING | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| SPH CRANE & HOIST INC EFT | | DBA MORRIS MATERIAL HANDLING | 315 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | |
| SPH CRANE AND HOIST INC  EFT DBA MORRIS MATERIAL HANDLING | | PO BOX 78943 | | | | MILWAUKEE | WI | 53278 | |
| SPHERION | | PO BOX 847872 | | | | DALLAS | TX | 75284-7872 | |
| SPHERION CORP | | 1855 LAKELAND DR STE A6 | | | | JACKSON | MS | 39216 | |
| SPHERION CORP | | 2050 SPECTRUM BLVD | | | | FORT LAUDERDALE | FL | 33309-3008 | |
| SPHERION CORP | | 4259 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SPHERION CORP | | 50 HANCOCK ST STE 7 | | | | SEYMOUR | IN | 47274-4400 | |
| SPHERION CORP | | EXECUTIVE RECUITING TECHNICAL | 100 E BIG BEAVER RD STE 330 | | | TROY | MI | 48083-1213 | |
| SPHERION CORPORATION | | 2050 SPECTRUM BLVD | | | | FT LAUDERDALE | FL | 33309 | |
| SPHERION CORPORATION | | 4259 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SPHERION CORPORATION | | FMLY NORRELL CORP | 2050 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | |
| SPHERION OF LIMA INC | | 216 N ELIZABETH ST | | | | LIMA | OH | 45801 | |
| SPHERION OF LIMA INC | | L 2094 | | | | COLUMBUS | OH | 43260 | |
| SPHINX ADSORBENTS | LINDA | 53 PROGRESS AVE | | | | SPRINGFIELD | MA | 01104 | |
| SPHINX ADSORBENTS INC | | 53 PROGRESS AVE | | | | SPRINGFIELD | MA | 01104 | |
| SPHINX ADSORBENTS INC | LINDA | 53 PROGRESS AVE | | | | SPRINGFIELD | MA | 01104 | |
| SPI DISTRIBUTION INC | | 20 SYCAMORE AVE | | | | MEDFORD | MA | 02155 | |
| SPI INTERNATIONAL | | TRANSPORTATION | PO BOX 691 | | | POINT ROBERTS | WA | 98281 | |
| SPI SEMICON INC | | 41440 CHRISTY AVE | | | | FREMONT | CA | 94538 | |
| SPI SEMICON INC | SALES | 41440 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| SPI SUPPLIES | | DIV OF STRUCTURE PROBE INC | PO BOX 656 | 569 E GAY ST | | WEST CHESTER | PA | 19381-0656 | |
| SPI SUPPLIES   EFT | | STRUCTURE PROBE INC | PO BOX 656 | | | WEST CHESTER | PA | 19381-0656 | |
| SPICA KEVIN | | 704 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813 | |
| SPICER DRIVESHAFT MANUFACTURIN | | SPICER UNIVERSAL JOINT DIV | 400 S MILLER AVE | | | MARION | IN | 46953-1137 | |
| SPICER ENGINEERING CO | | PO BOX 1689 | 1258 N WASHINGTON | | | SAGINAW | MI | 48605 | |
| SPICER ENGINEERING CO EFT | | PO BOX 1689 | | | | SAGINAW | MI | 48605 | |
| SPICER GROUP INC | | 230 S WASHINGTON AVE | | | | SAGINAW | MI | 48605 | |
| SPICER JERRY | | 5520 OVERBROOK CIRCLE | | | | INDIANAPOLIS | IN | 46226 | |
| SPICER JERRY | | 5520 OVERBROOK CIR | | | | INDIANAPOLIS | IN | 46226-1542 | |
| SPICER JR JOE | | 8119 ST RTE 752 | | | | ASHVILLE | OH | 43103 | |
| SPICER KENNETH | | 1835 SHORT RD | | | | SAGINAW | MI | 48609-9547 | |
| SPICER LESTER L | | 141 TURNER AVE | | | | FITZGERALD | GA | 31750-8551 | |
| SPICER MARK | | 3066 RED BARN RD | | | | FLINT | MI | 48507 | |
| SPICER MELINDA | | 8119 ST RTE 752 | | | | ASHVILLE | OH | 43103 | |
| SPICER NAJEEB | | 765 CAMPBELL BLVD | | | | WEST AMHERST | NY | 14228 | |
| SPICER RICHARD O | | 434 W 5TH ST | | | | ANDERSON | IN | 46016-1121 | |
| SPICER RONALD | | 114 OAK ST | | | | FITZGERALD | GA | 31750 | |
| SPICER SR DAVID | | 2510 E STROOP RD | | | | KETTERING | OH | 45440 | |
| SPICER STEVEN | | 6087 WILLOWBROOK RD | | | | SAGINAW | MI | 48603 | |
| SPICER TOMMY | | 1132 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3247 | |
| SPICER, STEVEN C | | 6087 WILLOWBROOK RD | | | | SAGINAW | MI | 48603 | |
| SPICER, TOMMY | | 314 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| SPICHER DONALD L | | 2827 NILES VIENNA RD | | | | NILES | OH | 44446-4406 | |
| SPICHER KEITH | | 2102 TIMBERWAY DR | | | | CORTLAND | OH | 44410 | |
| SPICHER KEITH | | 6380 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44424 | |
| SPICHIGER GREGORY | | 18 COLBY DR | | | | ANDOVER | NJ | 07821 | |
| SPICUZZA, ANTHONY | | 27 43RD ST SW | | | | WYOMING | MI | 49548 | |
| SPICUZZA, MICHAEL | | 2176 BERLIN FAIR DR | | | | MARNE | MI | 49435 | |
| SPIDEL SCOTT | | 1324 DESERT JEWEL | | | | EL PASO | TX | 79910 | |
| SPIE THE INTERNATIONAL | | SPIE THE INTERNATIONAL | PO BOX 10 | | | BELLINGHAM | WA | 98227-0010 | |
| SPIEGEL INC | | ACCT OF OLIVER O NWANKWO | CASE 92-02-48361-GC | | | | | 25539-4052 | |
| SPIEGEL INC ACCT OF OLIVER O NWANKWO | | CASE 92 02 48361 GC | | | | | | | |
| SPIEGEL INC DBA SPIEGEL CATALOG | | 3500 LACEY RD | | | | DOWNERS GROVE | IL | 60515-5421 | |
| SPIEGEL JR RICHARD | | 75 WILLIAMS RD | | | | ROCHESTER | NY | 14626 | |
| SPIEKERMAN DENISE | | 11356 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| SPIEKERMAN DENNIS | | 3490 LOOMIS RD | | | | UNIONVILLE | MI | 48767 | |
| SPIELMAN JULI | | 6468 COUNTRY LN DR | | | | DAVISBURG | MT | 48350-3948 | |
| SPIELMAN MATTHEW | | 6468 COUNTRY LN DR | | | | DAVISBURG | MI | 48350-2948 | |
| SPIELMAN, MATTHEW P | | 6468 COUNTRY LN DR | | | | DAVISBURG | MI | 48350 | |
| SPIER MACHINERY CORP | | 200 RIVER RD | | | | NORTH TONAWANDA | NY | 14120-5708 | |
| SPIER RICHARD | | 101 ELAINE AVE | | | | N SYRACUSE | NY | 13212 | |
| SPIER WENDY | | 3915 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| SPIETH STEPHEN | | 6698 EMERALD LAKE DR | | | | TROY | MI | 48085 | |
| SPIGGLE STEVEN | | 7409 WAHL RD | | | | VICKERY | OH | 43464-9608 | |
| SPIKE REBECCA | | 7621 STAGECOACH RD | | | | DANSVILLE | NY | 14437 | |
| SPIKER JERRY L | | 9836 W STATE RD 236 | | | | MIDDLETOWN | IN | 47356-9354 | |
| SPIKES WINSTON | | PO BOX 394 | | | | OCILLA | GA | 31774-0394 | |
| SPILL 911 | | PO BOX 784 | | | | WESTFIELD | IN | 46074-0784 | |
| SPILL 911 | BILL SHERMAN | 450 ENTERPRISE DR | PO BOX 784 | | | WESTFIELD | IN | 46074 | |
| SPILLANE ROBERT | | 5086 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| SPILLER JERALD LEE | | PO BOX 671 | | | | RUSSELLS POINT | OH | 43348-0671 | |
| SPILLER PIENELL | | 2306 LYNNWOOD | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPILLER ROBERT | | 764 BEECHWOOD DR | | | | TIPP CITY | OH | 45371 | |
| SPILLER TERRANCE | | 2739 S GREGORY | | | | SAGINAW | MI | 48601 | |
| SPILLERS DOROTHY | | PO BOX 273 | | | | NEW CARLISLE | OH | 45344-0273 | |
| SPILLERS ERIC | | 3324 JACQUE ST | | | | FLINT | MI | 48532 | |
| SPILLERS JEFF | | 15125 HWY 20 | | | | FLORENCE | AL | 35633-2003 | |
| SPILLMAN GARY | | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221 | |
| SPILMAN CHARLES L | | 23454 FORDSON | | | | DEARBORN | MI | 48124 | |
| SPINCO METAL PRODUCTS INC | | 1 COUNTRY CLUB DR | | | | NEWARK | NY | 14513-1250 | |
| SPINDEL CORP | | 4517 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| SPINDEL CORP | | FRMLY SPINDEL CORP SPECIALIZED | 4517 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| SPINDEL CORP SPECIALIZED INDUS | | 4517 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| SPINDEL CORP SPECIALIZED INDUSTRIAL | | 4517 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-5339 | |
| SPINDEX INDUSTRIES LTD | | NO 6 NEYTHAL RD | | | | SINGAPORE | | 628573 | SGP |
| SPINDEX INDUSTRIES LTD | | NO 6 NEYTHAL RD | | | | | | 628573 | SINGAPORE |
| SPINDEX PRECISION ENGINEERING | | 475 FASAI RD | | | | SHANGHAI | CN | 200131 | CN |
| SPINDLE GRINDING SERVICE INC | | 826 JUPITER DR | | | | ALBION | MI | 49224 | |
| SPINDLE GRINDING SERVICE INC | | PO BOX 128 | | | | ALBION | MI | 49224 | |
| SPINDLER KAREN | | 146 SHANNON | | | | MERRILL | MI | 48637 | |
| SPINDLER MARK | | 6020 JENNIFER CRESENT | | | | WEST BLOOMFIELD | MI | 48324 | |
| SPINDLER T | | 4351 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| SPINDLER, COLE | | 10220 N MASON RD | | | | WHEELER | MI | 48662 | |
| SPINELLA LINDA J | | 12250 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8456 | |
| SPINELLI JOHN J | | 116 WARNER DR | | | | UNION | OH | 45322-2963 | |
| SPINIC MANUFACTURING CO EFT LTD SUBS OF LINAMAR CORP | | 285 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| SPINIC MANUFACTURING CO LTD | | 285 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| SPINIC MANUFACTURING CO LTD | | SUBS OF LINAMAR CORP | 285 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| SPINK LISA | | 5111 PLAINFIELD ST | | | | MIDLAND | MI | 48642 | |
| SPINK SCOTT | | 2050 CHESTERFIELD LN | | | | AURORA | IL | 60504 | |
| SPINKS ADAM | | 8 CHERITON PK | | | | SOUTHPORT | | PR8 6QB | UNITED KINGDOM |
| SPINNER JACOB | | 1308 EATON RD | | | | BERKLEY | MI | 48072 | |
| SPINNER, JACOB A | | 6317 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912 | |
| SPINNEY ALFRED W | | 13619 OAK BREEZE | | | | UNIVERSAL CITY | TX | 78148 | |
| SPINNEY LORI | | 2148 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| SPINNEY MARK | | 10397 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| SPINNEY, LORI J | | 2148 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| SPINOSA WAYNE | | 15217 STARS PRIDE CT | | | | CARMEL | IN | 46032 | |
| SPINOSA, WAYNE R | | 15217 STARS PRIDE CT | | | | CARMEL | IN | 46032 | |
| SPINOSI PHIL | | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082-9088 | |
| SPINWORKS LLC | ROY W HARDY | 30628 DETROIT RD 275 | | | | WESTLAKE | OH | 44145 | |
| SPIR STAR INC | | 10002 SAM HOUSTON CENTER DR | | | | HOUSTON | TX | 77064-5553 | |
| SPIR STAR INC | | PO BOX 973504 | | | | DALLAS | TX | 75397-3504 | |
| SPIRADUCT INC | | 272 DUCHAINE BLVD | | | | NEW BEDFORD | MA | 02745 | |
| SPIRAL BINDING CO INC | KAREN ADAMS | 835 BONNIE LN | | | | ELK GROVE | IL | 60007 | |
| SPIRAL BINDING COMPANY INC | C/O MARTIN DROUGHT & TORRES INC GERALD DROUGHT | | BANK OF AMERICA | 300 CONVENT ST 25TH FL | | SAN ANTONIO | TX | 78205 | |
| SPIRAL BINDING COMPANY INC | ROBERT ROTH | ONE MALTESE DR | | | | TOTOWA | NJ | 07511 | |
| SPIRAL INDUSTRIES INC | | 1572 N OLD US 23 | | | | HOWELL | MI | 48843 | |
| SPIRAL INDUSTRIES INC | | 1572 N OLD US HWY 23 | | | | HOWELL | MI | 48843 | |
| SPIRAL INDUSTRIES INC EFT | | 1572 N OLD HWY 23 | | | | HOWELL | MI | 48843 | |
| SPIRAL INDUSTRIES INC EFT | | 1572 N OLD US 23 | | | | HOWELL | MI | 48843 | |
| SPIRALOCK CORP | | 25235 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4211 | |
| SPIRALOCK CORPORATION | | 25235 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071-0629 | |
| SPIRALOCK CORPORATION | | 25235 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-421 | |
| SPIRALOCK CORPORATION | | PO BOX 71629 | | | | MADISON HEIGHTS | MI | 48071-0629 | |
| SPIRALOCK CORPORATION | RAY COOK | 6333 COGSWELL ST | PO BOX 71629 | | | MADISON HEIGHTS | MI | 48071-0629 | |
| SPIRATEX CO INC | | 6333 COGSWELL RD | | | | ROMULUS | MI | 48174-403 | |
| SPIRATEX CO INC THE | | 1916 FRENCHTOWN CTR DR | | | | MONROE | MI | 48161 | |
| SPIRATEX COMPANY INC EFT | | 6333 COGSWELL RD | | | | ROMULUS | MI | 48174 | |
| SPIRATEX COMPANY INC EFT | | PO BOX 673205 | | | | DETROIT | MI | 48267-3205 | |
| SPIRAX SARCO INC | | 1150 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-8873 | |
| SPIRAX SARCO INC | | 2613 15TH AVE | | | | MOLINE | IL | 61265-3243 | |
| SPIRAX SARCO INC | | PO BOX 101160 | | | | ATLANTA | GA | 30392-1160 | |
| SPIRE JARED | | 2121 MILESBURN DR | | | | DAYTON | OH | 45439 | |
| SPIRENT FEDERAL SYSTEMS INC | | 22345 LA PALMA AVE STE 105 | | | | YORBA LINDA | CA | 92887 | |
| SPIRENT INC | | 1300 VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11788 | |
| SPIRES DIANA S | | 3603 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901-9338 | |
| SPIREX CORP | | 8469 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| SPIREX CORP | | 8469 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| SPIREX CORP | | PO BOX 74731 | | | | CLEVELAND | OH | 44194-0814 | |
| SPIREX CORP | | SPIREX SOUTHWEST INC | 897 CROSSROADS RD | | | COLLINSVILLE | TX | 76233-3307 | |
| SPIREX CORP SPIREX SOUTHWEST INC | | PO BOX 74731 | | | | CLEVELAND | OH | 44194-0814 | |
| SPIRIG ADVANCED TECHNOLOGIES I | | 144 OAKLAND ST | | | | SPRINGFIELD | MA | 01108 | |
| SPIRIG ADVANCED TECHNOLOGIES INC | | 144 OAKLAND ST STE 1 | | | | SPRINGFIELD | MA | 01108-1787 | |
| SPIRIT OF CHRISTMAS | | PROTECTIVE SERVICES | 4245 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| SPIRIT SERVICES CO DBA | | 2001 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| SPIRIT SERVICES CO DBA EFT | | FMLY UNIVERSAL FULLER CO | 2001 ARLINGATE LN | | | COLUMBUS | OH | 43228 | |
| SPIRIT TECHNOLOGY & CONSULTING INC | | 4815 S HARVARD STE 130 | | | | TULSA | OK | 74135 | |
| SPIRKO JOHN | | 612 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5237 | |
| SPIRO FLOW ORTHOS SYSTEMS INC | | 2806 GRAY FOX RD | | | | MONROE | NC | 28110 | |
| SPIROFF GLENN | | 183 HILLSIDE DR | | | | HILTON | NY | 14468-1410 | |
| SPIROFLOW ORTHIS SYSTEMS INC | | 2806 GRAY FOX RD | | | | MONROE | NC | 28110 | |
| SPIROFLOW SYSTEMS INC | | 2806 GRAY FOX RD | | | | MONROE | NC | 28110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPIROL | | Z DACTIVITE LES NAUX | | | | BETHENY | 51 | 51450 | FR |
| SPIROL CORPORATION | TRAVIS HOLT | 30 ROCK AVE | | | | DANIELSON | CT | 06239 | |
| SPIROL CORPORATION | TRAVIS HOLT | DEPARTMENT CH 14018 | | | | PALATINE | IL | 60055-4018 | |
| SPIROL INDUSTRIES LTD | | 3103 ST ETIENNE BLVD | | | | WINDSOR | ON | N8W 5B1 | CANADA |
| SPIROL INTERNATIONAL CORP | | 30 ROCK AVE | | | | DANIELSON | CT | 06239-143 | |
| SPIROL INTERNATIONAL CORP | | DEPT CH 14018 | | | | PALATINE | IL | 60055-4018 | |
| SPIROL INTERNATIONAL CORP | | NO PHYSICAL ADDRESS | | | | PALATINE | IL | 60055-0001 | |
| SPIROL INTERNATIONAL CORP | | SPIROL SHIM DIV | 321 REMINGTON RD | | | CUYAHOGA FALLS | OH | 44224-4915 | |
| SPIROL INTERNATIONAL CORP EFT | | 30 ROCK AVE | | | | DANIELSON | CT | 062391434 | |
| SPIROL INTERNATIONAL CORP EFT | | DEPT CH 14018 | | | | PALATINE | IL | 60055-4018 | |
| SPIROL INTERNATIONAL HOLDING CORP | | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 | |
| SPIROL MEXICO SA DE CV | | CARR A LAREDO KM 16 5 INT E | | | | APODACA | NL | 66613 | MX |
| SPIROS INDUSTRIES | | 7666 HWY WW | | | | WEST BEND | WI | 53090 | |
| SPIROS INDUSTRIES INC | | 7666 HWY WW | | | | WEST BEND | WI | 53090 | |
| SPISAK ANDREW | | 8051 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| SPISAK, ANDREW M | | 8051 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| SPITAK JOHN | | 1097 BROMPTON RD | | | | ROCHESTER HILLS | MI | 48309 | |
| SPITAK ROBERT | | 501 HEATHERWOOD DR | | | | WARREN | OH | 44484 | |
| SPITAK, JOHN E | | 1097 BROMPTON RD | | | | ROCHESTER HILLS | MI | 48309 | |
| SPITAK, ROBERT J | | 501 HEATHERWOOD DR | | | | WARREN | OH | 44484 | |
| SPITER CHERYL | | 28863 GAIL | | | | WARREN | MI | 48093 | |
| SPITER JOHN A | | PO BOX 400 | | | | HIGGINS LAKE | MI | 48627-0400 | |
| SPITERI EDWARD | | 6509 WINTER ST | | | | ADDISON | MI | 49220 | |
| SPITLER FLINT | | 1906 GUNTLE RD | | | | NEW LEBANON | OH | 45345 | |
| SPITLERJR WILLIAM | | 3642 IRISHTOWN SWORTH 8 | | | | CORTLAND | OH | 44410 | |
| SPITZ DONALD | | 922 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 | |
| SPITZ JASON | | 27 SHADOWOOD CIR NO E | | | | BIRMINGHAM | AL | 35215-6282 | |
| SPITZA RONALD | | 3640 E ELM RD | | | | OAK CREEK | WI | 53154 | |
| SPITZENPFEIL CHRISTOPH | | 2256 BERBEROVICH | | | | SAGINAW | MI | 48603 | |
| SPITZNAGLE BRADLEY | | 7171 S 600 W | | | | PENDLETON | IN | 46064 | |
| SPITZNAGLE, BRADLEY W | | 7171 S 600 W | | | | PENDLETON | IN | 46064 | |
| SPIVEN PHYLLIS | | 137E CHERRY LN | | | | NEW CUMBERLAND | PA | 17070-5017 | |
| SPIVEY ASTRID | | 1620 TROY COURT | | | | BLOOMING | IN | 47401 | |
| SPIVEY ASTRID | | 1620 TROY CT | | | | BLOOMINGTON | IN | 47401 | |
| SPIVEY BETTY L | | 729 OAK ST | | | | TIPTON | IN | 46072 | |
| SPIVEY BETTY S | | 320 KENWOOD AVE | | | | DAYTON | OH | 45405-4012 | |
| SPIVEY CATHY | | 402 3RD ST S W | | | | ATTALLA | AL | 35964 | |
| SPIVEY DAN T | | 1735 JOHNS DR | | | | PANAMA CITY | FL | 32404-2985 | |
| SPIVEY REESHEMASH | | 18616 APPOLINE ST | | | | DETROIT | MI | 48235 | |
| SPIVEY TONDREA | | 191 CLARENCE AVE | | | | BUFFALO | NY | 14215 | |
| SPL INTEGRATED SOLUTIONS | | 1427 ENERGY PK DR | | | | ST PAUL | MN | 55108 | |
| SPL INTEGRATED SOLUTIONS | | 9180 RUMSEY RD | STE D-4 | | | COLUMBIA | MD | 21045 | |
| SPL INTEGRATED SOLUTIONS | | PO BOX 951245 | | | | DALLAS | TX | 75395-1245 | |
| SPL INTEGRATED SOLUTIONS | MARY STROHMAYER | 1427 ENERGY PK DR | UPDT PE LTR 05 31 05 LC | | | SAINT PAUL | MN | 55108 | |
| SPLAWN MACHINE & TOOL CO EFT | | 1600 MCGREGOR ST | | | | WICHITA FALLS | TX | 76301 | |
| SPLAWN MANUFACTURING TECHNOLOG | | 1600 MC GREGOR ST | | | | WICHITA FALLS | TX | 76301 | |
| SPM INSTRUMENT INC | | PO BOX 411 | | | | WINDSOR LOCKS | CT | 06096-0411 | |
| SPO | | DIV OF GENERAL MOTORS CO | 6200 GRAND POINTE DR | | | GRAND BLANC | MI | 48439 | |
| SPO MEXICO | | AV INDUSTRIAL MINERA NO 700 | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | MEXICO | | 50000 | MEXICO |
| SPODECK SCOTT | | 9175 LAKEWIND DR | | | | INDIANAPOLIS | IN | 46256 | |
| SPODECK, SCOTT A | | 9175 LAKEWIND DR | | | | INDIANAPOLIS | IN | 46256 | |
| SPOERLE ELECTRONIC GMBH | | RODEWEG 18 | | | | | | | GERMANY |
| SPOERLE ELECTRONIC GMBH EFT | | MAX PLANCK STR 1 3 | 37081 GOTTINGEN | | | | | | GERMANY |
| SPOERLE ELECTRONIC HANDELSGELL | | RODEWEG 18 | 63303 DREIEICH | | | | | | GERMANY |
| SPOERLE ELECTRONIC HANDELSGES MBH | | MAX PLANCK STR 1 3 | PO BOX 102140 | | | GOETTINGEN NEIDERSA | | 37081 | GERMANY |
| SPOERLE GMBH | | MAX PLANCK STR 1 3 | | | | DREIEICHCK STRABE 1 3 | | 63303 | GERMANY |
| SPOHN BRIAN | | 806 NORTH GREECE RD | | | | DREIEICH | | 63303 | GERMANY |
| SPOHN CHRIS M | | 5303 DUNSTER RD | | | | ROCHESTER | NY | 14626 | |
| SPOHN JR JOHN | | 131 E GATES ST | | | | GRAND BLANC | MI | 48439-9752 | |
| SPOHN MARK | | 8397 INDIAN MOUND DR | | | | COLUMBUS | OH | 43206-3624 | |
| SPOHR GALE | | 2373 E CLEARVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SPOKANE CITY TREASURER | | STREET LEVEL MUNICIPAL BLDG | | | | ADRIAN | MI | 49221 | |
| SPOKANE DIESEL PUMP REPAIR | MR ROSS AMAN | 628 E PACIFIC AVE | | | | SPOKANE | WA | 99213-3345 | |
| SPOKANE DIESEL PUMP REPAIR | ROSS AMAN | EAST 628 PACIFIC AVE | PO BOX 4384 | | | SPOKANE | WA | 99202-2228 | |
| SPOKANE DIESEL PUMP REPR | | 628 E PACIFIC AVE | | | | SPOKANE | WA | 99202 | |
| SPOKANE DIESEL PUMP REPR | | 628 E PACIFIC AVE | SPOKANE WA | | | | WA | 99202-2228 | |
| SPONG JAMES | | 3082 E DODGE RD | | | | CLIO | MI | 48420 | |
| SPONSLER HARRY | | PO BOX 189 | | | | VANDALIA | OH | 45377-0189 | |
| SPOONER JR EDDIE | | 5306 UNION RD N | | | | CLAYTON | OH | 45315 | |
| SPOONER SALES INC | | 4072 N DORT HWY | | | | FLINT | MI | 48506 | |
| SPOONER TIM | | 10835 W BEACH PKWY | | | | LAKE WALES | FL | 33898-8335 | |
| SPOONEY CHARLES | | 3802 CORNELL WOODS DR | | | | DAYTON | OH | 45406 | |
| SPOONMORE SR , RONALD | | 70 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345 | |
| SPOOR REX | | 3008 S REED RD | | | | DURAND | MI | 48429 | |
| SPOORMAKER J L | | SPOORMAKER CONSULTANCY | KAROLUSGULDEN 22 | LEIDERDORP | | | | | NETHERLANDS |
| SPORLAN VALVE CO | ACCOUNTS PAYABLE | 206 LANG DR | | | | WASHINGTON | MO | 63090 | |
| SPORMAN BRAD | | 3463 HIDDEN RD | | | | BAY CITY | MI | 48706 | |
| SPORMAN MICHAEL | | 5594 MICHAEL DR | | | | BAY CITY | MI | 48706 | |
| SPORMAN, BRAD | | 5323 CRESTWAY DR | | | | BAY CITY | MI | 48706 | |
| SPORMAN, MATTHEW | | 5453 SUNSHINE LN | | | | BAY CITY | MI | 48706 | |
| SPORRE STEVE D | | 565 N JOHNSVILLE BROOKVILLE | | | | NEW LEBANON | OH | 45345-9162 | |
| SPORTS DESIGN | | 6000 VICTORY LN | | | | CONCORD | NC | 28027 | |
| SPORTS ILLUSTRATED | | CORPORATE ACCOUNTS | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| SPORTS ONE & COMPANY INC | | 18844 N DALE MABRY HWY | | | | LUTZ | FL | 33548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPORTS ONE AND COMPANY INC | | 2019 OSPREY LN | | | | LUTZ | FL | 33549-9374 | |
| SPORTS PRINT PROMOTIONS INC | | 3814 WEST ST STE 206 | | | | CINCINNATI | OH | 45227 | |
| SPORTS PROFILES PLUS | | 4711 GOLF RD STE 900 | | | | SKOKIE | IL | 60076 | |
| SPORTS PROMOTION NETWORK | | PO BOX 200548 | | | | ARLINGTON | TX | 76006 | |
| SPORTS WORLD CUSTOM SCREEN | | PRINTING | 1500 S 2ND | | | GALLUP | NM | 87301 | |
| SPOTH JOHN | | 9395 DOUGLAS FIR COURT | | | | CLARENCE CTR | NY | 14032 | |
| SPOTH JR LESTER | | 6465 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9567 | |
| SPOTH RAYMOND W | | 6248 HATTER RD | | | | NEWFANE | NY | 14108-9721 | |
| SPOTH TIMOTHY | | 2615 HOSMER RD | | | | APPLETON | NY | 14008 | |
| SPOTH, JR , LESTER | | 6465 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| SPOTSYLVANIA COURT CLERK | | 9103 COURTHOUSE RD PO BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA CIR CRT 3 | | PO BOX 96 | | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA GEN DIST CT | | PO BOX 339 | | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA GENERAL DISTRICT | | COURT | PO BOX 339 | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTTON CORPORATION | SEAN WATSON | 11 AIR CARE DR. | PO BOX 725 | | | SMITH FALLS | ON | K7A4W6 | CANADA |
| SPOTWELDING CONSULTANTS INC | | 4209 INDUSTRIAL ST | | | | ROWLETT | TX | 75088 | |
| SPOTWELDING CONSULTANTS INC | | PO BOX 1121 | | | | ROWLETT | TX | 75030-1121 | |
| SPPRECISION INTERNATIONAL | | 2660 SE 39TH LOOP STE A | | | | HILLSBORO | OR | 97123 | |
| SPRADA JOHN | | 207 WARNER RD | | | | LANCASTER | NY | 14086 | |
| SPRADER SUZANNE | | 153 COUNTY RD 658 | | | | HANCEVILLE | AL | 35077 | |
| SPRADLEY HERSHEL | | 125 KEN DR | | | | BRANDON | MS | 39042-9167 | |
| SPRADLEY ROSE M | | 1726 HUDEPOHL LN | | | | CINCINNATI | OH | 45231-2332 | |
| SPRADLIN BOBBY | | 5675 CHIMNEY CIRCLE APT 2D | | | | KETTERING | OH | 45440 | |
| SPRADLIN JERRY | | 5566 HANTHORN RD | | | | LIMA | OH | 45806 | |
| SPRADLIN MARCIA L | | 3913 EASTERN DR | | | | ANDERSON | IN | 46012-9447 | |
| SPRADLIN SAMUEL | | 610 CHATEAUGAY DR | | | | PATASKALA | OH | 43062 | |
| SPRADLING JACK | | 4116 WILLIAMSON DR | | | | DAYTON | OH | 45416-2146 | |
| SPRAGIA LINDA | | PO BOX 901344 | | | | KANSAS CITY | MO | 64190-1344 | |
| SPRAGUE BRENDA | | 245 W LARCH | | | | HARRISON | MI | 48625 | |
| SPRAGUE DANNY L | | 245 W LARCH RD RT 3 | | | | HARRISON | MI | 48625-8104 | |
| SPRAGUE DAVID | | 8396 ILENE DR | | | | CLIO | MI | 48420 | |
| SPRAGUE DAVID D | | 5310 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346 | |
| SPRAGUE DEVICES INC | | 527 W US HWY 20 | | | | MICHIGAN CITY | IN | 46360-6835 | |
| SPRAGUE DONALD | | 1708 DIFFORD DR | | | | NILES | OH | 44446 | |
| SPRAGUE DONNA | | 4010 NORTHWOOD DR SE | | | | WARREN | OH | 44484 | |
| SPRAGUE DOUGLAS | | 42 BUD DR | | | | MIDDLEFIELD | OH | 44062-9423 | |
| SPRAGUE EFFIE | | 5472 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SPRAGUE ELECTRIC CO | | C/O JAY MARKETING | PO BOX 701515 | | | PLYMOUTH | MI | 48170-0966 | |
| SPRAGUE ELECTRIC CO | | PO BOX 93719 | | | | CHICAGO | IL | 60670 | |
| SPRAGUE ENERGY CORP | | 2 INTERNATIONAL DR STE 200 | | | | PORTSMOUTH | NH | 03801 | |
| SPRAGUE ENERGY CORPORATION | | PO BOX 30749 | | | | HARTFORD | CT | 06150 | |
| SPRAGUE ENERGY CORPORATION | | TWO INTERNATIONAL DR STE 200 | | | | PORTSMOUTH | NH | 03801 | |
| SPRAGUE JON | | 1655 CTRVIEW DR | APT 1723 | | | DULUTH | GA | 30096 | |
| SPRAGUE JR DENNIS | | 6010 S ORR RD | | | | ST CHARLES | MI | 48655 | |
| SPRAGUE JULIE | | 435 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | |
| SPRAGUE LISA | | 34490 KOCH | | | | STERLING HEIGHTS | MI | 48310 | |
| SPRAGUE MARGARET | | 899 NORTH RD | | | | WARREN | OH | 44484 | |
| SPRAGUE MONICA F | | 5589 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 | |
| SPRAGUE ROBERT A | | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 | |
| SPRAGUE RODNEY C | | 340 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9735 | |
| SPRAGUE THOMAS | | 2201 E OAK RIDGE LN | | | | OAK CREEK | WI | 53154-3140 | |
| SPRAGUE WILLIAM | | 1444 W GENESEE ST | | | | LAPEER | MI | 48446 | |
| SPRAGUE, DAVID Q | | 9040 N WEBSTER RD | | | | CLIO | MI | 48420 | |
| SPRAGUE, DONNA M | | 4010 NORTHWOOD DR S E | | | | WARREN | OH | 44484 | |
| SPRATT AMY J | | 523 LONG BRANCH CT | | | | KOKOMO | IN | 46901-4025 | |
| SPRAY BOOTH SYSTEMS INC | | PO BOX 40409 | | | | FORT WORTH | TX | 76140-0409 | |
| SPRAY BOOTH SYSTEMS INC | | SBS | PO BOX 40409 | | | FORT WORTH | TX | 76140-0409 | |
| SPRAY CORINNE | | 112 N MERIDAN ST | | | | GOLDSMITH | IN | 46045 | |
| SPRAY RONALD | | 527 W JACKSON ST | | | | KOKOMO | IN | 46901 | |
| SPRAYING SYSTEMS | | AL BUHL & ASSOC | 2000 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| SPRAYING SYSTEMS | | C/O CASH J M COMPANY | 3045 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |
| SPRAYING SYSTEMS | | C/O HARRIMAN & ASSOCIATES | 1100 N MAIN ST | | | AUBURN | IN | 46706 | |
| SPRAYING SYSTEMS | | C/O RC MAXWELL & ASSOCIATES IN | 30701 W 10 MILE STE 200 | | | FARMINGTON HILLS | MI | 48336 | |
| SPRAYING SYSTEMS | | C/O SWISHER KENNETH M ASSOC | 855 ROUTE 10 STE 106 | | | RANDOLPH | NJ | 07869 | |
| SPRAYING SYSTEMS | | N AVE AT SCHMALE RD | | | | WHEATON | IL | 60187 | |
| SPRAYING SYSTEMS | | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| SPRAYING SYSTEMS | KIM | 1100 N MAIN ST | | | | AUBURN | IN | 46706 | |
| SPRAYING SYSTEMS CO | TERRI | C/O E I PFAFF COMPANY | 4360 FERGUSON DR STE 160 | | | CINCINNATI | OH | 45245-1683 | |
| SPRAYING SYSTEMS CO | | 1100 N MAIN ST | | | | AUBURN | IN | 46706 | |
| SPRAYING SYSTEMS CO | | 1100 NORTH MAIN ST | | | | AUBURN | IN | 46706 | |
| SPRAYING SYSTEMS CO | | 423 S HYDE PK AVE | | | | TAMPA | FL | 33606 | |
| SPRAYING SYSTEMS CO | | 4360 FERGUSON DR STE 160 | | | | CINCINNATI | OH | 45245-1683 | |
| SPRAYING SYSTEMS CO | | 6609 SANGER ST | | | | WACO | TX | 76710 | |
| SPRAYING SYSTEMS CO | | C/O AL BUHL ASSOCIATES | 2000 INNERBELT BUSINESS C | | | SAINT LOUIS | MO | 63114 | |
| SPRAYING SYSTEMS CO | | C/O JW SOWDEN & ASSOCIATES | PO BOX 5046 | | | MANCHESTER | NH | 03108 | |
| SPRAYING SYSTEMS CO | | C/O MAXWELL R C & ASSOCIATES | 33730 FREEDOM RD | | | FARMINGTON | MI | 48335 | |
| SPRAYING SYSTEMS CO | | C/O SOWDEN J W & ASSOC | 1700 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| SPRAYING SYSTEMS CO | | PO BOX 95564 | | | | CHICAGO | IL | 60690-5564 | |
| SPRAYING SYSTEMS CO | | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| SPRAYING SYSTEMS CO | PEGGY | 4360 FERGUSON DR STE 160 | | | | CINCINNATI | OH | 45245-1683 | |
| SPRAYING SYSTEMS CO | TERRI | 4360 FERGUSON DR STE 160 | | | | CINCINNATI | OH | 45245-1683 | |
| SPRAYING SYSTEMS CO | TERRI PKER | 4360 FERGUSON DR STE 160 | | | | CINCINNATI | OH | 45245-1683 | |
| SPRAYING SYSTEMS CO COD | CUST SERVICE | 1736 OXMOOR RD STE 103 | | | | BIRMINGHAM | AL | 35209 | |
| SPRAYING SYSTEMS CO EFT | | 26941 CABOT RD STE 101 | | | | LAGUNA HILLS | CA | 92653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPRAYING SYSTEMS CO EFT | | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| SPRAYING SYSTEMS CO INC | | HARRIMAN & ASSOCIATES | 1100 MAIN ST | | | AUBURN | IN | 46706 | |
| SPRAYING SYSTEMS INC | | NORTH AVE & SCHMALE RD | | | | CAROL STREAM | IL | 60188 | |
| SPRAYING SYSTEMS COMPANY | | C/O COX JAY C & ASSOCIATES | 2825 NORTH MAYFAIR RD | | | MILWAUKEE | WI | 53222 | |
| SPRAYING SYSTEMS COMPANY | | C/O HARIMAN & ASSOCIATES | POB 348 | | | AUBURN | IN | 46706 | |
| SPRAYING SYSTEMS COMPANY INC | | C/O J M CASH COMPANY INC | 1736 OXMOOR RD STE 103 | | | BIRMINGHAM | AL | 35209 | |
| SPRAYMATION INC | | 5320 NW 35TH AVE | | | | FORT LAUDERDALE | FL | 33309-6314 | |
| SPRAYMATION INC | | 5320 NW 35TH AVE | | | | FORT LAUDERDALE | FL | 33309-701 | |
| SPRAYMATION INC  EFT | | 5320 NW 35TH AVE | | | | FT LAUDERDALE | FL | 33309-6314 | |
| SPRECHER PHILLIP | | 17888 SANDY RUN CT | | | | NOBLESVILLE | IN | 46062 | |
| SPRECHER, PHILLIP BURNELL | | 17888 SANDY RUN CT | | | | NOBLESVILLE | IN | 46062 | |
| SPREEMAN RICHARD R | | PO BOX 518 | | | | DEERFIELD | MI | 49283 | |
| SPRESS JOSEPH | | 9129 SHINANGUAG DR | | | | GOODRICH | MI | 48438 | |
| SPREUER AND SON INC | | 115 E SPRING ST | | | | LAGRANGE | IN | 46761 | |
| SPRIGGINS ROBERT | RON TROYER | 1355 WEEK ST | | | | JACKSON | MS | 39213 | |
| SPRIGGS MONTIE | | 1115 DISTEL LN | | | | PORTSMOUTH | OH | 45662-6409 | |
| SPRIMAG INC | | 9965 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| SPRIMAG INC | | 9965 CINCINNATI DAYTON RD | ADD CHG 2 04 MH | | | WEST CHESTER | OH | 45069 | |
| SPRIMAG INC | ELIZABETH A GRAY ESQ | 2200 PNC CENTER 201 E 5TH ST | | | | CINCINNATI | OH | 45202 | |
| SPRING ADVANCED TECHNOLOGIES | | INC | 144 OAKLAND ST STE 1 | | | SPRINGFIELD | MA | 01108 | |
| SPRING ARBOR UNIVERSITY | | 106 E MAIN ST | | | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR UNIVERSITY | | 106 E MAIN ST | | | | SPRING ARBOR | MI | 49283 | |
| SPRING CO INC THE | | 556 EAST HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| SPRING DELBERT | | 3112 ALEXANDRIAS DR | | | | SANDUSKY | OH | 44870-6702 | |
| SPRING DESIGN & MANUFACTURING INC | | 14105 INDUSTRIAL CTR DR NO D | | | | SHELBY | MI | 48315-3260 | |
| SPRING DIANA | | 63 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| SPRING DYNAMICS INC | | 7378 RESEARCH DR | | | | ALMONT | MI | 48003 | |
| SPRING DYNAMICS INC | | DRAWER 0096 | | | | DETROIT | MI | 48232 | |
| SPRING DYNAMICS INC | | PO BOX 33321 DRAWER 0096 | | | | DETROIT | MI | 48232-5321 | |
| SPRING DYNAMICS INC | SPRING DYNAMICS INC | PO BOX 33321 DRAWER 0096 | | | | DETROIT | MI | 48232-5321 | |
| SPRING DYNAMICS INC EFT | | 7378 RESEARCH DR | | | | ALMONT | MI | 48003 | |
| SPRING ENGINEERING & MANUFACTURING CORPORATION | BRIAN K SHERWOOD | SPRING ENGINEERING & MANUFACTURING | 7820 N LILLEY RD | | | CANTON | MI | 48187 | |
| SPRING ENGINEERING & MFG CORP | | 35300 GLENDALE | | | | LIVONIA | MI | 48150 | |
| SPRING ENGINEERING & MFG CORP | | 7820 LILLEY RD | | | | CANTON | MI | 48187 | |
| SPRING ENGINEERING & MFG CORP | | 7820 N LILLEY RD | | | | CANTON | MI | 48187-2432 | |
| SPRING ENGINEERING & MFG CORP | | LOCK BOX 64877 | | | | DETROIT | MI | 48264 | |
| SPRING JESSICA | | 1824 RIPPLE BROOK RD | | | | COLUMBUS | OH | 43223 | |
| SPRING JR WILLIAM | | 700 SPRING RD | | | | SMITHDALE | MS | 39664 | |
| SPRING LAKE FARMS | | TRANSPORTATION | 310 NORTHWEST F ST | | | RICHMOND | IN | 47374 | |
| SPRING MARY | | 6463 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 | |
| SPRING MITCHELL | | 6463 S FORDNEY RD | | | | ST CHARLES | MI | 48655 | |
| SPRING NEWCOMB CORP | | 3700 DURAZNO AVE | | | | EL PASO | TX | 79905 | |
| SPRING ROXANN | | 8083 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| SPRING SPECIALIST | WES NICHOLS | 14400 DUTCH RD | | | | KINGS | IL | 61068 | |
| SPRING SPECIALIST | WES NICHOLS | PO BOX 34 | | | | HOLCOMB | IL | 61043-0034 | |
| SPRING TEAM INC | | 2851 INDUSTRIAL PK DR | | | | AUSTINBURG | OH | 44010-0215 | |
| SPRING TEAM INC | | 2851 INDUSTRIAL PK DR | PO BOX 215 | | | AUSTINBURG | OH | 44010-0215 | |
| SPRING TEAM INC | | PO BOX 74938 | | | | CLEVELAND | OH | 44194-1021 | |
| SPRING TEAM, INC | STACEY FRYE | PO BOX 74938 | | | | CLEVELAND | OH | 44194-1021 | |
| SPRING TEST PROBES | | DISTRIBUTION | 2626 N MESA PMB 336 | | | EL PASO | TX | 79902 | |
| SPRING TEST PROBES DISTRIBUTIO | | STP DISTRIBUTION | 2626 N MESA INT 336 | | | EL PASO | TX | 79902 | |
| SPRINGBERG JACK K | | 1105 MYRTLE ST | | | | KINGSPORT | TN | 37660 | |
| SPRINGBOK DIESEL LTD | | 2000 WOODBURN RD | | | | CAMPBELL RIVER | BC | V9W 7A7 | CANADA |
| SPRINGBORN LABORATORIES LTD | | 790 MAIN ST | | | | WAREHAM | MA | 02571-1037 | |
| SPRINGCO INDUSTRIES INC | | HS SPRING GROUP | 150 S CUCUMBER ST | | | JEFFERSON | OH | 44047 | |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 | |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-591 | |
| SPRINGCO METAL COATINGS INC | | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 | |
| SPRINGER CARRIER LTDA | ACCOUNTS PAYABLE | RUA BERTO CIRIO 521 BAIRRO SAO LUIS | | | | CANOAS | | 92420-030 | BRAZIL |
| SPRINGER CLINIC | | 6160 S YALE | | | | TULSA | OK | 74136 | |
| SPRINGER CLINIC | | DEPT 49 | | | | TULSA | OK | 74182 | |
| SPRINGER CLINIC INC | | 6160 SOUTH YALE AVE | | | | TULSA | OK | 74136-1900 | |
| SPRINGER CO AX INC | | SPRINGER COMPANY | 10 NOELAND AVE | | | PENNDEL | PA | 19047 | |
| SPRINGER DALE | | 5901 N 100 W | | | | KOKOMO | IN | 46901 | |
| SPRINGER DONNA R | | 5349 PICKFORD DR | | | | DAYTON | OH | 45432-3617 | |
| SPRINGER EQUIPMENT | RANDY DUNCAN | 4263 UNDERWOOD INDUSTRIAL | | | | BIRMINGHAM | AL | 35210 | |
| SPRINGER EQUIPMENT CO | | 4263 UNDERWOOD INDUSTRIAL DR | | | | BIRMINGHAM | AL | 35210 | |
| SPRINGER EQUIPMENT CO | | PO BOX 100274 | | | | BIRMINGHAM | AL | 35210 | |
| SPRINGER EQUIPMENT CO INC | | 4263 UNDERWOOD INDUSTRIAL PKY | | | | BIRMINGHAM | AL | 35210 | |
| SPRINGER FITZPATRICK | | 1721 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506-3953 | |
| SPRINGER FRANCES | | 116 JOINER LN | | | | LEXINGTON | AL | 35648 | |
| SPRINGER GREGORY | | 5901 N 100 W | | | | KOKOMO | IN | 46901 | |
| SPRINGER GREGORY E | | 409 RUSSELL ST | | | | WEST LAFAYETTE | IN | 47906 | |
| SPRINGER HELEN J | | 3117 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 | |
| SPRINGER INDUSTRIAL | | 3164 NORTH COLORADO ST | | | | CHANDLER | AZ | 85225 | |
| SPRINGER INDUSTRIAL EQUIPMENT | | 3164 N COLORADO ST | | | | CHANDLER | AZ | 85225 | |
| SPRINGER JAMES | | 4926 RT3 NORTH 250 | | | | NORWALK | OH | 44857 | |
| SPRINGER JUDY G | | 1255 AUDUBON DR APT 106 | | | | ATHENS | AL | 35611-0000 | |
| SPRINGER KIMBERLY | | 304 N MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| SPRINGER LAURIE | | 2261 KENMORE AVE NE | | | | WARREN | OH | 44483 | |
| SPRINGER R COMPANIES INC | | SPRINGER CO | | | | LANGHORENE | PA | 19047 | |
| SPRINGER R COMPANIES INC SPRINGER CO | | 10 NOELAND AVE | 34 NOELAND AVE A | | | PENNDEL | PA | 19047-5259 | |
| SPRINGER ROSEMARIE | | 4221 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| SPRINGER TAMMI | | 17660 SUMNER ST | | | | REDFORD | MI | 48240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPRINGER TIMOTHY | | 17222 LEATHERWOOD DR | | | | ATHENS | AL | 35611 | |
| SPRINGER TONY | | 2141 HODGES DR | | | | SAGINAW | MI | 48601-9726 | |
| SPRINGER TONY R | | 2141 HODGES DR | | | | SAGINAW | MI | 48601-9726 | |
| SPRINGER, DONALD | | 1824 UNION | | | | SAGINAW | MI | 48602 | |
| SPRINGFIELD BOARD OF EDUCATION | ROBERT W MOELLENBERG | 6900 HALL ST | | | | HOLLAND | OH | 43528 | |
| SPRINGFIELD BRAKE CO | | 1225 E TRAFFICWAY ST | | | | SPRINGFIELD | MO | 65802-3551 | |
| SPRINGFIELD BUSINESS EQUIPMENT | | BUSINESS EQUIPMENT CO | 100 W NORTH ST | | | SPRINGFIELD | OH | 45504 | |
| SPRINGFIELD CITY CLERK | | PO BOX 788 | | | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD ENVIRONMENTAL INC | | 1001 EAST ST | | | | SPRINGFIELD | OH | 45505 | |
| SPRINGFIELD IMPREGNATORS INC | | DBA BRITESTRIP ADD CHG 10 96 | 829 PAULINE ST | PO BOX 479 | | SPRINGFIELD | OH | 45501 | |
| SPRINGFIELD IMPREGNATORS INC | | PO BOX 479 | | | | SPRINGFIELD | OH | 45501 | |
| SPRINGFIELD MARGARET | | 14 S CHESTNUT AVE | | | | NILES | OH | 44446-1543 | |
| SPRINGFIELD METAL INC | | 9676 NORTHWEST CT | | | | CLARKSTON | MI | 48346 | |
| SPRINGFIELD METAL WORKS | | 9676 NORTHWEST COURT | | | | CLARKSTON | MI | 48346 | |
| SPRINGFIELD MUNICIPAL COURT | | 25 N FOUNTAIN AVE | | | | SPRINGFIELD | OH | 43080 | |
| SPRINGFIELD REMANUFACTURING CO | | 650 N BROADVIEW PL | | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD REMANUFACTURING CO | | WAREHOUSE RECEIVING | 650 N BROADVIEW PL | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD REMANUFACTURING CO | JACK BAIN | 650 NORTH BROADVIEW PL | | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD TOWNSHIP TRUSTEES | | 2777 SPRINGFIELD XENIA RD | | | | SPRINGFIELD | OH | 45506-3917 | |
| SPRINGFIELD WIRE INC | ACCOUNTS PAYABLE | PO BOX 638 | | | | SPRINGFIELD | MA | 01102 | |
| SPRINGLAWN INC OF OHIO | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| SPRINGLAWN INC OF OHIO | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| SPRINGMAN FRANK | | 65 POINT LN | | | | ARCADIA | IN | 46030 | |
| SPRINGMAN FX CO INC | | 4600 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| SPRINGMAN, FRANK G | | 65 POINT LN | | | | ARCADIA | IN | 46030 | |
| SPRINGSOFT USA, INC | | 2025 GATEWAY PL STE 480 | | | | SAN JOSE | CA | 95110 | |
| SPRINGSTEEN KENNETH | | 6088 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 | |
| SPRINKLER SYSTEMS BY DESIGN | | INC | 16343 S US 27 | | | LANSING | MI | 48906 | |
| SPRINKLER SYSTEMS BY DESIGN IN | | 16343 S US 27 | | | | LANSING | MI | 48906 | |
| SPRINKLES RODNEY | | 6365 LAKEWOOD DR | | | | GREENTOWN | IN | 46936 | |
| SPRINKLES, RODNEY F | | 6365 LAKEWOOD DR | | | | GREENTOWN | IN | 46936 | |
| SPRINT | | DISTRIBUTION WAREHOUSING INC | PO BOX 100886 | | | NASHVILLE | TN | 37224-0886 | |
| SPRINT | | PO BOX 1769 | | | | NEWARK | NJ | 071011769 | |
| SPRINT | | PO BOX 200188 | | | | DALLAS | TX | 75320-0188 | |
| SPRINT | | PO BOX 650270 | | | | DALLAS | TX | 75265 | |
| SPRINT | | PO BOX 650270 | | | | DALLAS | TX | 75265-0270 | |
| SPRINT | | PO BOX 740463 | | | | CINCINNATI | OH | 45274-0463 | |
| SPRINT | | PO BOX 740602 | | | | CINCINNATI | OH | 45274-0602 | |
| SPRINT | | PO BOX 930331 | | | | ATLANTA | GA | 31193-0331 | |
| SPRINT | | PO BOX 96031 | | | | CHARLOTTE | NC | 28296-0031 | |
| SPRINT | ROB RODGERS | 38701 W SEVEN MILE RD STE 400 | | | | LIVONIA | MI | 48152 | |
| SPRINT 0070819637 9 | | PO BOX 79255 | | | | CITY OF INDUSTRY | CA | 91716-9255 | |
| SPRINT 0144947826 1 | | PO BOX 79125 | | | | CITY OF INDUSTRY | CA | 91716-9125 | |
| SPRINT COMMUNICATIONS COMPANY LP | M S KSOPHT0101 Z2900 | PO BOX 79357 | | | | CITY OF INDUSTRY | CA | 91716-9357 | |
| SPRINT COMMUNICATIONS COMPANY LP | SPRINT NEXTEL CORP | 6391 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-2900 | |
| SPRINT CORP | | 100R PARK MEADOWS DR | | | | LONETREE | CO | 80124 | |
| SPRINT DATA SVCS | | PO BOX 96031 | | | | CHARLOTTE | NC | 28296-0031 | |
| SPRINT DATA SVCS | | 2001 EDMUND HALLEY DRIVE | | | | RESTON | VA | 20191 | |
| SPRINT DATA SVCS | SPRINT DATA SVCS | PO BOX 930331 | | | | ATLANTA | GA | 31193-0331 | |
| SPRINT DATA SVCS | | PO BOX 930331 | | | | ATLANTA | GA | 31193-0331 | |
| SPRINT GLOBAL | | PO BOX 530503 | | | | ATLANTA | GA | 30353-0503 | |
| SPRINT NEXTEL CORP | | 100R PARK MEADOWS DR | | | | LONETREE | CO | 80124 | |
| SPRINT NEXTEL CORP | ATTN BANKRUPTCY | NEXTEL COMMUNICATIONS INC | PO BOX 172408 | | | DENVER | CO | 80217-2408 | |
| SPRINT NEXTEL CORPORATION | | 6200 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6117 | |
| SPRINT PCS | | PO BOX 1769 | AD CHG AS PER LTR 3 30 05 GJ | | | NEWARK | NJ | 071011769 | |
| SPRINT PCS | | PO BOX 1769 | | | | NEWARK | NJ | 07101-1769 | |
| SPRINT PCS | | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9554 | |
| SPRINT PCS | | PO BOX 219718 | | | | KANSAS CITY | MO | 64121-9718 | |
| SPRINT PCS | | PO BOX 62012 | | | | BALTIMORE | MD | 21264 | |
| SPRINT PCS | | PO BOX 740219 | | | | CINCINNATI | OH | 45274 | |
| SPRINT PCS 0063064768 2 | | PO BOX 79357 | | | | CITY OF INDUSTRY | CA | 91716-9357 | |
| SPRINT SPCS | | PO BOX 790105 | | | | SAINT LOUIS | MO | 63179-0105 | |
| SPRINT SPECTRUM LP | | PO BOX 1769 | | | | NEWARK | NJ | 071011769 | |
| SPRINT SPECTRUM LP | | SPRINT PCS | 4511 ROCKSIDE RD STE 400 | | | INDEPENDENCE | OH | 44131 | |
| SPRINT SPECTRUM LP | | SPRINT PCS | 504 E EXPY 83 | | | MCALLEN | TX | 78503 | |
| SPRINT SPECTRUM LP | | SPRINT PCS | | | | BALTIMORE | MD | | |
| SPRINT SPECTRUM LP | | SPRINT PCS | PO BOX 62071 | | | BALTIMORE | MD | 21264 | |
| SPRINT UNITED TELEPHONE | | 220 S PK AVE | | | | WARREN | OH | 44481 | |
| SPRINT WIRELESS | ROB RODGERS | 38701 W SEVEN MILE RD STE 400 | | | | LIVONIA | MI | 48152 | |
| SPRINTER MARKING | MARK BISHOP | 1805 CHANDERSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| SPRINTER MARKING INC | | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| SPRINTER MARKING INC | | 1805 CHANDLERSVILLE RD | RMT ADD CHG 4 01 TBK POST | | | ZANESVILLE | OH | 43701 | |
| SPRINTER MARKING INC | | 1805 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701-4604 | |
| SPRINTER MARKING INC | | 1805 CHANDLERSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | |
| SPROCKETT LAWRENCE | | 3117 MCCLEARY JACOBY | | | | CORTLAND | OH | 44410 | |
| SPRONZ JACK | | 511 WIDGEDON LANDING | | | | HILTON | NY | 14468 | |
| SPRONZ JACK | | PO BOX 16121 | | | | ROCHESTER | NY | 14616-0121 | |
| SPROULLS DELORIS H | | 32199 HWY 18 | | | | UTICA | MS | 39175-9622 | |
| SPROULLS TOMOTLIS | | 32199 HWY 18 | | | | UTICA | MS | 39175-9605 | |
| SPROUSE LINWOOD | | 222 NANCEY DR | | | | KOKOMO | IN | 46901 | |
| SPROUSE LINWOOD | | 222 NANCY DR | | | | KOKOMO | IN | 46901-5907 | |
| SPROUT STEVEN | | 4490 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| SPROW LINDA | | 154 W SHOREWAY DR | | | | SANDUSKY | OH | 44870 | |
| SPROW STEPHANIE | | 3500 ELM RD | | | | HUDSON | MI | 49247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPROWL TAYLOR | | 4582 WAYNEDALE CIRCLE | | | | HUBER HTS | OH | 45424 | |
| SPRUILL DIANE | | 1311 RUHL GARDEN CT | | | | KOKOMO | IN | 46902 | |
| SPRULL LANISHA | | 2754 JUBAN AVE | | | | BATON ROUGE | LA | 70805 | |
| SPRUNGER DOUGLAS | | 3113 W RIVERSIDE | | | | MUNCIE | IN | 47304 | |
| SPRUNGER THOMAS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| SPRUNGER TOM | | 208 E 113TH ST | | | | JENKS | OK | 74037 | |
| SPRUNGER, DOUGLAS L | | 3113 W RIVERSIDE | | | | MUNCIE | IN | 47304 | |
| SPRY MARK | | 22145 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620 | |
| SPS AEROSTRUCTURES LTD | | WILLOW DR | SHERWOOD BUSINESS PK | ANNESLEY | | NOTTINGHAMSHIRE | | NG15 0DP | UNITED KINGDOM |
| SPS ASSOCIATES LTD | | STE 205 | | | | KANSAS CITY | MO | 34111-3022 | |
| SPS INC | | CN 2520 | | | | WCALDWELL | NJ | 07007-2520 | |
| SPS PAYMENT SYSTEMS INC | | PHILFLEET ADVANTAGE | 104 SUNCREST DR | | | GRAY | TN | 37615 | |
| SPS TECHNOLOGIES  EFT | | 1933 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1009 | |
| SPS TECHNOLOGIES EFT | | 101 GREENWOOD AVE STE 470 | | | | JENKINTOWN | PA | 19046 | |
| SPS TECHNOLOGIES INC | | 165 TOWNSHIP RD | | | | JENKINTOWN | PA | 19046 | |
| SPS TECHNOLOGIES INC | | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 | |
| SPS TECHNOLOGIES INC | | AEROSPACE DIV | 301 HIGHLAND AVE | | | JENKINTOWN | PA | 19046 | |
| SPS TECHNOLOGIES INC | | AUTOMOTIVE FASTENERS GROUP | 4444 LEE RD | | | CLEVELAND | OH | 44128-290 | |
| SPS TECHNOLOGIES WATERFORD CO | | TERRY MACHINE CO | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-161 | |
| SPS TECHNOLOGIES WATERFORD COMPANY FKA TERRY MACHINE COMPANY | SPS TECHNOLOGIES WATERFORD COMPANY | TERRY MACHINE CO | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 | |
| SPS TECHNOLOGIES WATERFORD EFT | | C/O ROBERT SZWAJKOS ESQUIRE | CURTIN & HEEFNER LLP | 250 N PENNSYLVANIA AVE | | MORRISVILLE | PA | 19067 | |
| SPSS INC | | 1213 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SPSS INC | | 233 S WACKER DR 11TH FL | | | | CHICAGO | IL | 60606 | |
| SPSS INC | | ADD CHG 10 15 04 AH | 1213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SPSS INC | MELISSA MACLAY | 233 S WACKER | 11TH FL | | | CHICAGO | | | |
| SPTG COUNTY ENVIRON SERV DEP | | MANAGEMENT FACILITY | 595 LITTLE MOUNTAIN RD | | | WELLFORD | SC | 29385 | |
| SPUCK BRIAN | | 457 PINEHURST | | | | ROCHESTER HILLS | MI | 48309 | |
| SPUD SOFTWARE INC | | 9468 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| SPUD SOFTWARE INC | | PO BOX 252 | | | | GRAND BLANC | MI | 48439 | |
| SPURBACK ROGER | | 6920 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1404 | |
| SPURBECK KENNETH L | | PO BOX 61 | | | | HEMLOCK | MI | 48626-0061 | |
| SPURGIS JIMMY | | 2816 BOOTH RD | | | | AUGRES | MI | 48703 | |
| SPURGON, KEVIN | | 617 W NELSON | | | | MARION | IN | 46952 | |
| SPURLIN JERE | | 2713 LEXINGTON AV SW | | | | DECATUR | AL | 35603 | |
| SPURLING JASON | | 11130 MAGNOLIA DR | | | | CLEVELAND | OH | 44106 | |
| SPURLING VICTOR | | 21 EASTWOOD DR | | | | MILAN | OH | 44846 | |
| SPURLOCK BRETT | | 3225 SUNSET DR | | | | FLINT | MI | 48504 | |
| SPURLOCK BRUCE | | 1039 COLUMBIA AVE | | | | FAIRBORN | OH | 45324 | |
| SPURLOCK D D | | 5598 LEAFWOOD | | | | COMMERCE TWP | MI | 48382-1053 | |
| SPURLOCK HEATHER | | 21 KERSHAW AVE | | | | GADSDEN | AL | 35904 | |
| SPURLOCK KARMAN | | PO BOX 292862 | | | | KETTERING | OH | 45429 | |
| SPURLOCK WARREN C | | 2578 LAURA LN | | | | NORWOOD | OH | 45212-1703 | |
| SPURLOCK WAYNE | | 3301 SPRINGCREST DR | | | | HAMILTON | OH | 45011 | |
| SPURR STEPHEN J | | 1114 BEACONSFIELD ST | | | | GROSSE POINTE PK | MI | 48230-1345 | |
| SPUSTACK MICHAEL | | 251 N MACKINAW RD | | | | LINWOOD | MI | 48634 | |
| SPUTTERED FILMS INC | | 314 EDISON AVE | | | | SANTA BARBARA | CA | 93103 | |
| SPUTTERED FILMS INC | | 320 NOPAL ST | | | | SANTA BARBARA | CA | 93103 | |
| SPUTTERED FILMS INC  EFT | LAWRENCE X114 | 2201 S MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| SPUTTERED FILMS INC EFT | | REINSTATED ON 1 07 00 | 320 NOPAL ST | | | SANTA BARBARA | CA | 93103 | |
| SPX CONTECH | EARL R LIETZAU | SPX CORPORATION | 8001 ANGLING RD STE 2C | | | PORTAGE | MI | 49024 | |
| SPX CONTECH | JIM PETERS | 8001 ANGLING RD | | | | PORTAGE | MI | 49024 | |
| SPX CORP | RONALD R PETERSON ESQ | JENNER & BLOCK LLP | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| SPX CORP | | 13515 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277-2706 | |
| SPX CORP | | 1650 KENDALE BLVD STE 100 | | | | EAST LANSING | MI | 48823 | |
| SPX CORP | | 28635 MOUND RD | | | | WARREN | MI | 48092 | |
| SPX CORP | | 3827 RIVERSIDE RD | | | | RIVERSIDE | MI | 49084 | |
| SPX CORP | | 7529 BARON DR | | | | CANTON | MI | 48187 | |
| SPX CORP | | CONTECH | 5 ARNOLT DR | | | PIERCETON | IN | 46562 | |
| SPX CORP | | CONTECH DIV | 205 N GROVER | | | ALMA | MI | 48801 | |
| SPX CORP | | CONTECH DIV | 520 S BYRKIT AVE | | | MISHAWAKA | IN | 46544 | |
| SPX CORP | | CONTECH DIV | 8001 ANGLING RD STE 100 | | | PORTAGE | MI | 49024 | |
| SPX CORP | | CONTECH METAL FORGE DIV | 1650 KENDALE BLVD STE 100 | | | EAST LANSING | MI | 48823 | |
| SPX CORP | | CONTECH METAL FORGE DIV | 901 ALFRED THUN RD | | | CLARKSVILLE | TN | 37040 | |
| SPX CORP | | DEALER EQUIPMENT & SERVICES DI | BOX 93021 | | | CHICAGO | IL | 60673-3021 | |
| SPX CORP | | DIELECTRIC COMMUNICATIONS | 22 TOWER RD | | | RAYMOND | ME | 04071 | |
| SPX CORP | | GM DEALER EQUIPMENT & SERVICES | 5775 ENTERPRISE DR | | | WARREN | MI | 48092-3463 | |
| SPX CORP | | GREAT LAKES EGLINTON DIV | 6950 JUNCTION RD | | | BRIDGEPORT | MI | 48722-9728 | |
| SPX CORP | | KENT MOORE DIV | PO BOX 93199 | | | CHICAGO | IL | 60673 | |
| SPX CORP | | KENT MOORE TOOL DIV | 28635 MOUND RD | | | WARREN | MI | 48092 | |
| SPX CORP | | KENT MOORE TOOL GROUP | PO BOX 59608 | | | CHICAGO | IL | 60690 | |
| SPX CORP | | LIGHTNIN | 135 MOUNT READ BLVD | | | ROCHESTER | NY | 14611 | |
| SPX CORP | | LINDBERG DIV | PO BOX 131 | | | RIVERSIDE | MI | 49084-0131 | |
| SPX CORP | | MILLER SPECIAL TOOL DIV | 28740 MOUND RD | | | WARREN | MI | 48092 | |
| SPX CORP | | OTC PK DR DIV | 2300 PK DR | | | OWATONNA | MN | 55060 | |
| SPX CORP | JENNER & BLOCK LLP | PO BOX 406799 | | | | ATLANTA | GA | 30384 | |
| SPX CORPORATION | | RONALD R PETERSON ANDREW S NICOLL | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| SPX CORPORATION | | 13515 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| SPX CORPORATION | | 28740 MOUND RD | | | | WARREN | MI | 48092-3434 | |
| SPX CORPORATION CONTECH DIVISION | C/O RONALD R PETERSON | JENNER & BLOCK LLP | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| SPX GSE TECHMOTIVE | LINDA EXT 3272 | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 | |
| SPX KENT MODULE TOOLS | WILLIAM X 6199 | 28635 MOUND RD | | | | WARREN | MI | | |
| SPX SERVICE SOLUTIONS | | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPX SERVICES SOLUTIONS | DANTE WILLIAMS | 28635 MOUND RD | | | | WARREN | MI | 48092-3499 | |
| SPX VALLEY FORGE TIS | ACCOUNTS PAYABLE | 1525 FAIRLANE CIRCLE | | | | ALLEN PK | MI | 48101 | |
| SPYKER EDWARD D | | 777 DORO LN | | | | SAGINAW | MI | 48604 | |
| SPYKER EDWARD D | | 777 DORO LN | | | | SAGINAW | MI | 48604-1108 | |
| SQ D POWER TOPAZ | | C/O RATHSBURG ASSOCIATES | 34605 12 MILE RD | | | FARMINGTON HILLS | MI | 48332-3263 | |
| SQD | | 3460 NEEDMORE RD | | | | DAYTON | OH | 45413 | |
| SQD INC   EFT | | 989 CHICAGO RD | | | | TROY | MI | 48083 | |
| SQD INC EFT | | PO BOX 13571 | 3460 NEEDMORE RD | | | DAYTON | OH | 45413 | |
| SQUALLI DAVID | | 32 BIRCH CRESCENT 3 | | | | ROCHESTER | NY | 14607 | |
| SQUARE D CO | | 125 TECH PK DR | | | | ROCHESTER | NY | 14623 | |
| SQUARE D CO | | 1415 S ROSELLE RD | EXECUTIVE PLAZA | | | PALATINE | IL | 60067-739 | |
| SQUARE D CO | | 1415 S ROSELLE RD | EXECUTIVE PLZ | | | PALATINE | IL | 60067-7399 | |
| SQUARE D CO | | 1960 RESEARCH DR STE 100 | | | | TROY | MI | 48083-2163 | |
| SQUARE D CO | | 21213 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| SQUARE D CO | | 2350 N FOREST RD STE 16A | | | | GETZVILLE | NY | 14068 | |
| SQUARE D CO | | 2525 E ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| SQUARE D CO | | 2 PRESTIGE PL STE 380 | | | | MIAMISBURG | OH | 45342 | |
| SQUARE D CO | | 4296 W PIERSON RD2 | | | | FLINT | MI | 48504 | |
| SQUARE D CO | | 8250 WOODFIELD CROSSING BLVD | | | | INDIANAPOLIS | IN | 46240-4348 | |
| SQUARE D CO | | 9192 TOPAZ WAY | | | | SAN DIEGO | CA | 92123 | |
| SQUARE D CO | | 9870 CRESCENT PARK DR | | | | WEST CHESTER | OH | 45069 | |
| SQUARE D CO | | 9870 CRESCENT PK DR | | | | WEST CHESTER | OH | 45069 | |
| SQUARE D CO | | EPE TECHNOLOGIES | PO BOX 75281 | | | CHARLOTTE | NC | 28275-0281 | |
| SQUARE D CO | | EXECUTIVE PLZ | | | | PALATINE | IL | 60067-7399 | |
| SQUARE D CO | | PO BOX 71460 | | | | CHICAGO | IL | 60694-1460 | |
| SQUARE D CO | | SCHNEIDER ELECTRIC | 1960 RESEARCH DR STE 100 | | | TROY | MI | 48083 | |
| SQUARE D CO | | SCHNEIDER ELECTRIC SALES & MRK | 1010 AIRPARK CTR DR | | | NASHVILLE | TN | 37217 | |
| SQUARE D CO | | SQUARE D | 1809 AIRPORT RD | | | MONROE | NC | 28111 | |
| SQUARE D CO | | SQUARE D CIRCUIT BREAKER DIV | 3700 6TH ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| SQUARE D CO INC | | PO BOX 404149 | | | | ATLANTA | GA | 30384-4149 | |
| SQUARE D CO INC EFT | | 1415 S ROSELLE RD | | | | PALATINE | IL | 60067-7337 | |
| SQUARE D COMPANY | | 2525 E ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2842 | |
| SQUARE D COMPANY | MIKE WISNIEWSKI | 1415 S ROSELLE RD | | | | PALATINE | IL | 60067 | |
| SQUARE D TECHNICAL | | 170 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108 | |
| SQUIBBS JR LOHMAN C | | 2923 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-5630 | |
| SQUID INK MANUFACTURING | | PO BOX 18310 | | | | MINNEAPOLIS | MN | 55418-0310 | |
| SQUIER SANDRA | | PO BOX 220447 | | | | EL PASO | TX | 79913-2447 | |
| SQUIER TERRIE | | 60 BROADCREST DR | | | | FRANKLIN | OH | 45005-4596 | |
| SQUIRE COGSWELL CO | CUSTOMER SERV | 6690 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| SQUIRE JAMES | | 106 DENNIS DR | | | | CORTLAND | OH | 44410 | |
| SQUIRE SANDERS & DEMPSEY | | 1300 HUNTINGTON CTR | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| SQUIRE SANDERS & DEMPSEY | KRISTIN RICHNER | 1300 HUNTINGTON CTR | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| SQUIRE SANDERS & DEMPSEY LLP | | 1201 PENNSYLVANIA AVE NW 5TH | PO BOX 407 | | | WASHINGTON | DC | 20004-0407 | |
| SQUIRE SANDERS AND DEMPSEY 1300 HUNTINGTON CENTER | | 41 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| SQUIRE SANDERS AND DEMPSEY LLP | | PO BOX 643051 | | | | CINCINNATI | OH | 45264-3051 | |
| SQUIRE, JAMES C | | 106 DENNIS DR | | | | CORTLAND | OH | 44410 | |
| SQUIRES ALBERT | | 5076 TERRITORIAL | | | | GRAND BLANC | MI | 48439 | |
| SQUIRES F J | | 153 BLYTHEWOOD | | | | SKELMERSDALE | | WN8 9EN | UNITED KINGDOM |
| SQUIRES RICK | | O 433 FENNESSY ST | | | | GRAND RAPIDS | MI | 49534 | |
| SQUITIERI & FEARON LLP | LEE SQUITIERI ESQ & STEPHEN J FEARON JR ESQ | 32 E 57TH ST 12TH FL | | | | NEW YORK | NY | 10022 | |
| SR & B BOILERS INC | | 3921 E LA PALMA 6 | | | | ANAHEIM | CA | 92807 | |
| SR AND B BOILERS INC | | 3921 E LA PALMA 6 | | | | ANAHEIM | CA | 92807 | |
| SR BASTIEN CORP | | POBOX 5453 | | | | EVANSTON | IL | 60204-5453 | |
| SR EUGENIO YURRITA GOIBURU | | 10 PASEO DE RECOLETOS | | | | MADRID | | 28001 | SPAIN |
| SR FRANCISCO CARMELLO | | RUA BRAAMCAMP 11 | 4TH FL | | | LISBON | | 1250-049 | PORTUGAL |
| SR&B BOILERS INC | | 3921 E LA PALMA 6 | | | | ANAHEIM | CA | 92807 | |
| SRA CO | | 36 BELVEDERE DR | | | | BROWNSVILLE | TX | 78520 | |
| SRA CO | | PO BOX 6394 | | | | BROWNSVILLE | TX | 78523 | |
| SRA QUALITY SERVICES LLC | | 345 PALM BLVD | | | | BROWNSVILLE | TX | 78520 | |
| SRAIL DOUGLAS | | 2768 WEST 300 SOUTH | | | | KOKOMO | IN | 46902 | |
| SRAIL, DOUGLAS ALLEN | | 2768 WEST 300 SOUTH | | | | KOKOMO | IN | 46902 | |
| SRB TECHNOLOGIES INC | | 2580 LANDMARK DR | | | | WINSTON SALEM | NC | 27103 | |
| SRB TECHNOLOGIES INC | | PO BOX 25267 | | | | WINSTON SALEM | NC | 27114-5267 | |
| SRC AUTOMOTIVE | ACCOUNTS PAYABLE | 4431 WEST CALHOUN | | | | SPRINGFIELD | MO | 65802 | |
| SRC AUTOMOTIVE INC | | 4431 WEST CALHOUN | | | | SPRINGFIELD | MO | 65802 | |
| SRC COMPUTERS INC | | 4240 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| SREDINSKY GEORGIANN | | 141 SUSAN CT | | | | NILES | OH | 44446-2733 | |
| SRF | | 1 RUE DE LA FORGE | | | | LA BONNEVILLE SUR ITON | | 27190 | FRA |
| SRF | | 1 RUE DE LA FORGE | | | | LA BONNEVILLE SUR ITON | | 27190 | FRANCE |
| SRI | | 20720 EARL ST | | | | TORRANCE | CA | 90503 | |
| SRI | | SCIENTIFIC REPAIR INC | 20720 EARL ST | | | TORRANCE | CA | 90503 | |
| SRI | JOHN BASHKIN | 333 RAVENSWOOD AVE | | | | MENLO PK | CA | 94025 | |
| SRI | JOHN BASHKIN | 334 RAVENSWOOD AVE | | | | MENLO PK | CA | 94025 | |
| SRI INTERNATIONAL | | 333 RAVENSWOOD AVE | | | | MENLO PK | CA | 94025-3493 | |
| SRI INTERNATIONAL | | 529 RIVER OAKS DR | | | | MILFORD | MI | 48381 | |
| SRI INTERNATIONAL | | PO BOX 2767 | | | | MENLO PARK | CA | 94026 | |
| SRI INTERNATIONAL | | PO BOX 2767 | | | | MENLO PK | CA | 94025-2767 | |
| SRI INTERNATIONAL | | PO BOX 2767 | | | | MENLO PK | CA | 94026 | |
| SRI INTERNATIONAL | RENE HARMOUNT | 333 RAVENWOOD AVE | | | | MENLO PARK | CA | 94025-3493 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SRIDHARAN VENKATESH | | 2918 SOMERSET BLVD | | | | TROY | MI | 48084 | |
| SRIRAM T | | 1507 REDWOOD DR | | | | CARMEL | IN | 46032 | |
| SRIRAM, T V | | 1507 REDWOOD DR | | | | CARMEL | IN | 46032 | |
| SRIVASTAVA DEVESH | | 6196 E KNOLL DR | APT 198 | | | GRAND BLANC | MI | 48439 | |
| SROCK JR FRED | | 2529 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SROKA JAMES A | | 25388 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1084 | |
| SRS 2 INC | | 2 A GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| SRS ENTERTAINMENT INC | | 2 A GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| SRS MARKETING CO INC | | 300 WELSH RD BLDG 2 STE 2300 | | | | HORSHAM | PA | 19044 | |
| SRS MARKETING CO INC NE OFFICE | ROBERT RIEFBERG | 963 BRUSH HOLLOW RD | | | | WESTBURY | NY | 11590 | |
| SRS MARKETING INC | | 270 TERWOOD RD | | | | WILLOW GROVE | PA | 19090 | |
| SRS MARKETING INC | | 300 WELSH RD STE 2 300 | | | | HORSHAM | PA | 19044 | |
| SRS REMOVAL ACTION TRUST | | AMER ENVIRON CONSULTANTS | 30 PURGATORY RD | | | MOUNT VERNON | NH | 030570310 | |
| SRSNE SITE NTCRA | | AMERICAN ENVIRONMENTAL CONSULT | 30 PURGATORY RD | | | MOUNT VERNON | NH | 030570310 | |
| SRSNE SITE PRP GROUP | | C/O AMERICAN ENVIR CONSULTANTS | 30 PURGATORY RD | | | MONT VERNON | NH | 030570310 | |
| SRSNE SITE PRP GROUP | | C/O JOAN E PRICHARD HALE&DORR | 60 STATE ST | | | BOSTON | MA | 02109 | |
| SRSNE SITE PRP GROUP C O JOAN E PRICHARD HALE AND DORR | | 60 STATE ST | | | | BOSTON | MA | 02109 | |
| SS ENTERPRISES | | 3115 THOMPSON RD | | | | FENTON | MI | 48430 | |
| SS ENTERPRISES | | PO BOX 674 | | | | FENTON | MI | 48430 | |
| SS ENTERPRISES INC | | 3112S E THOMPSON RD | | | | FENTON | MI | 48430 | |
| SS ENTERPRISES INC  EFT | | PO BOX 674 | | | | FENTON | MI | 48430 | |
| SS ENTERPRISES INC EFT | | 3115 THOMPSON RD | | | | FENTON | MI | 48430 | |
| SS KEMP & CO | | 4567 WILLOW PKWY | | | | CLEVELAND | OH | 44125 | |
| SS KEMP AND CO | | 4567 WILLOW PKWY | | | | CLEVELAND | OH | 44125 | |
| SS WHITE TECHNOLOGIES | MARCIA CAROL | 151 OLD NEW BRUNSWICK RD | 2500 MIN ORDER | | | PISCATAWAY | NJ | 08854-3761 | |
| SSANG YONG NEDERLAND BV | | SAVANNAHWEG 69C | 3542 AW UTRECHT | | | | | | NETHERLANDS |
| SSANGYONG MOTOR COMPANY | ACCOUNTS PAYABLE | 150 3 CHILKEI DONG | | | | PYUNGTAEK SI | | 459711 | KOREA REPUBLIC OF |
| SSANYU C ARDS | | PO BOX 16375 | | | | JACKSON | MS | 39236 | |
| SSANYU C ARDS | | PO BOX BOX 16375 | | | | JACKSON | MS | 39236 | |
| SSCS | AL STOEBERL | 650 WORK ST | | | | SALINAS | CA | 93901 | |
| SSD DRIVES INC | | 9225 FORSYTH PARK DR | | | | CHARLOTTE | NC | 28273 | |
| SSD DRIVES INC | | 9225 FORSYTH PK DR | | | | CHARLOTTE | NC | 28273 | |
| SSDA AT | | 9420 ANNAPOLIS RD | STE 301 | | | LANHAM | MD | 20706 | |
| SSE CO | | 3115D E THOMPSON RD | | | | FENTON | MI | 48430 | |
| SSG BRANDINTENSE | | 102 CAROLINA COURT | | | | ARCHDALE | NC | 27263 | |
| SSI TECHNOLOGIES INC | | 2643 W CT ST | | | | JANESVILLE | WI | 53548-3357 | |
| SSI TECHNOLOGIES INC | | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 | |
| SSI TECHNOLOGIES INC | | 3200 PALMER DR PO BOX 5011 | | | | JANESVILLE | WI | 53547 | |
| SSI TECHNOLOGIES INC | | 3330 PALMER DR | | | | JANESVILLE | WI | 53546 | |
| SSI TECHNOLOGIES INC | | 46820 MAGELLAN DR STE A | | | | NOVI | MI | 48377 | |
| SSI TECHNOLOGIES INC | | PO BOX 5002 | | | | JANESVILLE | WI | 53547 | |
| SSI TECHNOLOGIES INC | | PO BOX 5011 | | | | JANESVILLE | WI | 53547 | |
| SSI TECHNOLOGIES INC | ACCOUNTS PAYABLE | 3200 PALMER DR | | | | JANESVILLE | WI | 53547 | |
| SSI TECHNOLOGIES INC EFT | | 2643 W COURT ST | | | | JANESVILLE | WI | 53548-3357 | |
| SSI TECHNOLOGIES INC EFT | | PO BOX 78120 | | | | MILWAUKEE | WI | 53278 | |
| SSI TECHNOLOGY INC | | 464 N CENTRAL AVE STE 12 | | | | NORTHFIELD | IL | 60093-3017 | |
| SSI US INC | | DBA SPENCER STUART | 401 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| SSI US INC DBA SPENCER STUART | | PO BOX 98991 | | | | CHICAGO | IL | 60693 | |
| SSJ CONSULTANT CENTER | | PO BOX 124 | ATTN DR ELIZABETH M REIS | | | NAZARETH | MI | 49074 | |
| SSOE INC | | 1001 MADISON AVE | | | | TOLEDO | OH | 43624 | |
| SSOE INC | | 1001 MADISON AVE | | | | TOLEDO | OH | 43624-1535 | |
| SSOE INC | | 1001 MADISON AVE | | | | TOLEDO | OH | 43624-1585 | |
| SSOE INC | | 1050 WILSHIRE DR STE 260 | | | | TROY | MI | 48084 | |
| SSOE INC | | 624 GRASSMORE PK STE 28 | | | | NASHVILLE | TN | 37211-3662 | |
| SSOE INC | | PLAZA ONE 111 E COURT ST | | | | FLINT | MI | 48502 | |
| SSOE INC   EFT | | SSOE | 111 E COURT ST | | | FLINT | MI | 48502 | |
| SSOE INC OF MICHIGAN | | 1001 MADISON AVE | | | | TOLEDO | OH | 43624-1585 | |
| SSOE INC OF MICHIGAN | | 1001 MADISON AVE | | | | TOLEDO | OH | 43624 | |
| SSP ENTERPRISES LLC | STEVE SPRATT | 2429 RAVISLOC LN | | | | HOMEWOOD | IL | 60430 | |
| SSS CO | | 11260 CHAD DAVIS DR | | | | MOBILE | AL | 36608 | |
| SST TRUCK COMPANY LLC | ACCOUNTS PAYABLE | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| ST AMANT ROGER | | 12804 REDSKINS AVE | | | | FISHERS | IN | 46038 | |
| ST AMBROSE UNIVERSITY | | BUSINESS OFFICE | 518 W LOCUST ST | | | DAVEPORT | IA | 52803 | |
| ST ANDREW TIMOTHY | | 6640 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| ST ANTHONYS TRANSPORT INC | | PO BOX 4759 | | | | YOUNGSTOWN | OH | 44515 | |
| ST BONAVENTURE UNIVERSITY | | PO BOX 2520 | | | | ST BONAVENTURE | NY | 14778 | |
| ST CATHARINES MACHINE EFT PRODUCTS INC | | PO BOX 595 | CANADA | | | SAINT CATHARINES | ON | L2R 6X4 | CANADA |
| ST CATHARINES MACHINE PRODUCTS | | 206 BUNTING RD | | | | SAINT CATHARINES | ON | L2M 3Y1 | CANADA |
| ST CATHARINES MACHINE PRODUCTS | | INC | 206 BUNTING RD | CANADA | | SAINT CATHARINES | ON | L2R 6X4 | CANADA |
| ST CHARLES CIR CT CLK GARNS | | 300 N SECOND ST RM 216 | | | | ST CHARLES | MO | 63301 | |
| ST CHARLES CO MO | | ST CHARLES CO TAX COLLECTOR | 201 N SECOND ST | ROOM 134 | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY COLLECTOR | | ST CHARLES CO TAX COLLECTOR | 201 N SECOND ST | | | ST CHARLES | MO | 63301-2789 | |
| ST CHARLES COUNTY COLLECTOR | | 201 N SECOND ST RM 134 | | | | ST CHARLES | MO | 63301-2889 | |
| ST CHARLES COUNTY COLLECTOR | | ADD CORR 12 04 03 | 201 N SECOND ST RM 134 | | | ST CHARLES | MO | 63301-2889 | |
| ST CHARLES COUNTY COMM COLLEGE | | 4601 MID RIVERS MALL DR | PO BOX 76975 | | | ST PETERS | MO | 63376-0975 | |
| ST CHARLES CTY CIRCUIT COURT | | ACCT OF HAROLD HOLBROOK JR | CASE CV194-7578 | 300 NORTH SECOND RM 436 | | ST CHARLES | MO | 36254-2288 | |
| ST CHARLES CTY CIRCUIT COURT ACCT OF HAROLD HOLBROOK JR | | CASE CV194 7578 | 300 NORTH SECOND RM 436 | | | ST CHARLES | MO | 63301 | |
| ST CLAIR APPAREL INC | | ADD CHG PER GOI 8 4 03 | PO BOX 43 | | | SOUTH BEND | IN | 46624-0043 | |
| ST CLAIR APPAREL INC | | PO BOX 43 | | | | SOUTH BEND | IN | 46624-0043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ST CLAIR CNTY FRIEND OF COURT | | ACCOUNT OF TYRONE HILL | CASE0-86-26-562-DM | 201 MC MORRAN BLVD | | PORT HURON | MI | 36656-4171 | |
| ST CLAIR CNTY FRIEND OF COURT | | ACCT OF DENNIS DUNDAS | CASE C-22-170-DM 82 15133 | 201 MC MORRAN BLVD | | PORT HURON | MI | 38462-3994 | |
| ST CLAIR CNTY FRIEND OF COURT | | ACCT OF DONALD HOLLINGER | CASE C 92-000550 DM | 201 MC MORRAN BLVD | | PORT HURON | MI | 21250-8250 | |
| ST CLAIR CNTY FRIEND OF COURT | | ACCT OF JAMES TREADWAY | CASE D-92-002165 DM | 201 MC MORRAN BLVD | | PORT HURON | MI | 37566-0828 | |
| ST CLAIR CNTY FRIEND OF COURT | | ACCT OF KENNETH PHELPS | CASE C 93 002938 DM 23740 | 201 MC MORRAN BLVD | | PORT HURON | MI | 37360-8099 | |
| ST CLAIR CNTY FRIEND OF COURT | | ACCT OF NELSON A JONES | CASE D 87-000-081 DM | 201 MC MORRAN BLVD | | PT HURON | MI | 38252-4012 | |
| ST CLAIR CNTY FRIEND OF COURT | | ACCT OF RUSSELL J OUELLETTE JR | CASE 21225 | 201 MC MORRAN BLVD | | PORT HURON | MI | 37242-6995 | |
| ST CLAIR CNTY FRIEND OF COURT | | ACCT OF RUSSELL OUELLETTE | CASE 21225 | 201 MC MORRAN BLVD | | PORT HURON | MI | 37242-6995 | |
| ST CLAIR CNTY FRIEND OF COURT ACCOUNT OF TYRONE HILL | | CASE0 86 26 562 DM | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR CNTY FRIEND OF COURT ACCT OF DENNIS DUNDAS | | CASE C 22 170 DM 82 15133 | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR CNTY FRIEND OF COURT ACCT OF DONALD HOLLINGER | | CASE C 92 000550 DM | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR CNTY FRIEND OF COURT ACCT OF JAMES TREADWAY | | CASE D 92 002165 DM | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR CNTY FRIEND OF COURT ACCT OF KENNETH PHELPS | | CASE C 93 002938 DM 23740 | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR CNTY FRIEND OF COURT ACCT OF NELSON A JONES | | CASE D 87 000 081 DM | 201 MC MORRAN BLVD | | | PT HURON | MI | 48060 | |
| ST CLAIR CNTY FRIEND OF COURT ACCT OF RUSSELL J OUELLETTE JR | | CASE 21225 | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY COMMUNITY | | COLLEGE | 323 ERIE ST | PO BOX 5015 | | PORT HURON | MI | 48061-5015 | |
| ST CLAIR COUNTY FRIEND OF COUR | | FOR ACCT OF T HILL | CASE086-26-562 DM 14221 | 201 MCMORRAN BLVD | | PORT HURON | MI | 36656-4171 | |
| ST CLAIR COUNTY FRIEND OF COUR FOR ACCT OF T HILL | | CASE086 26 562 DM 14221 | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY INTERMEDIATE | | SCHOOL DISTRICT | PO BOX 5001 | | | PORT HURON | MI | 48061-5001 | |
| ST CLAIR CTY CIRCUIT CLK | | PO BOX 1569 | | | | ASHVILLE | AL | 35053 | |
| ST CLAIR CTY FOC | | 201 MC MORRAN BLVD | | | | PORT HURON | MI | 48060 | |
| ST CLAIR CTY FRIEND OF COURT | | ACCT OF DENNIS E BALUT | CASE 23763 0 93 002021 DO | 201 MCMORRAN BLVD | | PORT HURON | MI | 37842-0091 | |
| ST CLAIR CTY FRIEND OF COURT | | ACCT OF NELSON A JONES | CASE D 87 081 DM | 201 MC MORRAN BLVD | | PORT HURON | MI | 48060 | |
| ST CLAIR CTY FRIEND OF COURT | | ACCT OF TERRY R SHIELDS | CASE D-94-002367-DM | 201 MC MORRAN BLVD | | PORT HURON | MI | 37462-2958 | |
| ST CLAIR CTY FRIEND OF COURT ACCT OF DENNIS E BALUT | | CASE 23763 0 93 002021 DO | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR CTY FRIEND OF COURT ACCT OF TERRY R SHIELDS | | CASE D 94 002367 DM | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR FRANCINE | | 1418 ELMDALE ST | | | | KETTERING | OH | 45409 | |
| ST CLAIR FRIEND OF COURT | | ACCT OF DENNIS HIRCHBERGER | CASE D 93 000342 DM | 201 MCMORRAN BLVD | | PORT HURON | MI | 36266-3573 | |
| ST CLAIR FRIEND OF COURT ACCT OF DENNIS HIRCHBERGER | | CASE D 93 000342 DM | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR MCFETRIDGE & GRIFFIN | | TELESIS TOWER STE 1400 | ONE MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| ST CLAIR MCFETRIDGE AND GRIFFIN TELESIS TOWER SUITE 1400 | | ONE MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 | |
| ST CLAIR MCFETRIDGE GRIFFIN & | | LEGERNES PC | 268 BUSH ST NO 800 | | | SAN FRANCISCO | CA | 94104 | |
| ST CLAIR MCFETRIDGE GRIFFIN AND | | LEGERNES PC | 268 BUSH ST NO 800 | | | SAN FRANCISCO | CA | 94104 | |
| ST CLAIR PACKAGING INC | PAULA STOCKS AUDREY MIOTKE | 2121 BUSHA HWY | | | | MARYSVILLE | MI | 48040 | |
| ST CLAIR PLASTICS | | 30855 TETON PLACE | | | | CHESTERFIELD TWP | MI | 48047 | |
| ST CLAIR PLASTICS | | 30855 TETON PL | | | | CHESTERFIELD TWP | MI | 48047 | |
| ST CLAIR PLASTICS | ROGER ZELLER | 30855 TETON PL | | | | CHESTERFIELD TW | MI | 48047 | |
| ST CLAIR PLASTICS CO | | 30855 TETON PL | | | | CHESTERFIELD TWP | MI | 48047 | |
| ST CLAIR PLASTICS CO | | C/O ECL | 45800 MAST ST | | | PLYMOUTH | MI | 48170-6056 | |
| ST CLAIR PLASTICS CO EFT | WILLIAM LIANOZ | ST CLAIR PLASTICS CO | 30855 TETON PLACE | | | CHESTERFIELD TWP | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | | CHESTERFIELD | MI | 48047 | |
| ST CLAIR PLASTICS CO EFT | | 30855 TETON PL | | | | CHESTERFIELD TWP | MI | 48047 | |
| ST CLAIR SHORES | | ADULT EDUCATION | 23055 MASONIC | | | ST CLAIR SHORES | MI | 48082 | |
| ST CLAIR SHORES TREASURER | | CITY OF ST. CLAIR SHORES | 27600 JEFFERSON CIRCLE DR | | | ST CLAIR SHORES | MI | 48081-2093 | |
| ST CLAIR SHORES TREASURER | | CITY OF ST CLAIR SHORES | 27600 JEFFERSON CIRCLE DR | | | ST CLAIR SHORES | MI | 48081-2093 | |
| ST CLAIR TECHNOLOGIES INC | | 55 GARNET ST | | | | WALLACEBURG | | N8A 4L8 | CANADA |
| ST CLAIR TOOL & DIE LTD | | ADD CHNG 12 01 MW LTR | 55 GARNET ST | | | WALLACEBURG | ON | N8A 4L8 | CANADA |
| ST CLAIR TOOL AND DIE LTD EFT | | 55 GARNET ST | | | | WALLACEBURG | ON | N8A 4L8 | CANADA |
| ST CLAIRE ADVERTISING INC | | ST CLAIRE INC | 37440 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| ST CLAIRE INC | | 37440 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3472 | |
| ST CLAIRE MACHINERY COMPANY | | 1 ST CLAIRE BLDG | 1216 WEST 65 ST | | | CLEVELAND | OH | 44102 | |
| ST CLOUD STATE UNIVERSITY | | BUSINESS OFFICE A S 122 | 720 4TH AVE SOUTH | | | ST CLOUD | MN | 56301-4498 | |
| ST CT OF FULTON CTY CIVIL DIV | | 103 STATE COURT BLDG | | | | ATLANTA | GA | 30303 | |
| ST EDWARDS UNIVERSITY | | OFFICE OF THE CONTROLLER | 3001 SOUTH CONGRESS AVE | ADD CHG 10 01 MH | | AUSTIN | TX | 78704 | |
| ST EDWARDS UNIVERSITY STUDENT FINANCIAL SERVICES | | 3001 SOUTH CONGRESS AVE | | | | AUSTIN | TX | 78704 | |
| ST ELECTRONICS INTERNATIONAL | | INC EFT | 4700 140TH AVE N STE 208 | | | CLEARWATER | FL | 33762 | |
| ST ELECTRONICS INTERNATIONAL I | | 4700 140TH AVE N STE 208 | | | | CLEARWATER | FL | 33762 | |
| ST ELECTRONICS INTERNATIONAL INC | | 4700 140TH AVE N STE 208 | | | | CLEARWATER | FL | 33762 | |
| ST ELIZABETH HEALTH CENTER | | 1044 BELMONT AVE | | | | YOUNGSTOWN | OH | 44501 | |
| ST ELIZABETH HEALTH CENTER A TTN ATOINETTE CASSIMATIS | | 1044 BELMONT AVE | | | | YOUNGSTOWN | OH | 44501 | |
| ST FRANCIS HOSPITAL CENTER | | EDUCTIONAL SERVICES | 1600 ALBANY ST | | | BEECH GROVE | IN | 46107-9989 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ST FRANCOIS COUNTY CIRCUIT COURT DIV 3 | | COUNTY COURTHOUSE 2ND FLR | | | | FARMINGTON | MO | 63640 | |
| ST GEORGE TRACEY | | 2066 PKWOOD DR NW | | | | WARREN | OH | 44485-2325 | |
| ST GEORGE WAREHOUSE | | 7210 EDGEWATER | | | | OAKLAND | CA | 94621 | |
| ST GOBAIN PERFORMANCE PLASTIC | RICHARD DILORIO JR | PO BOX 642625 | | | | PITTSBURG | PA | 15264-2625 | |
| ST GOBAIN PLASTICS GESSIL | CHRISTIAN TOUCOULET | 5 RUE DE DAUPHINE ZI DE PARC | DE CHESNES ST QUENTIN | | | FALLAVIER | FR | 38297 | FRANCE |
| ST GREGORYS COLLEGE | BUSINESS OFFICE | 1900 W MACARTHUR | | | | SHAWNEE | OK | 74804 | |
| ST HELENS COLLEGE | | BROOK ST | | | | ST HELENS | MY | WA10 1PZ | GB |
| ST HELENS COLLEGE | | ST HELENS | BROOK ST | | | ST HELENS MY | | WA101PZ | UNITED KINGDOM |
| ST HILL & ASSOCIATES | | PO BOX 988 | | | | HARRISBURG | PA | 17108-0988 | |
| ST IVES INC | | PO BOX 102255 | | | | ATLANTA | GA | 30368-2255 | |
| ST IVES INC | FRMLY AVANTI CASE HOYT | 2025 MCKINLEY ST | | | | HOLLYWOOD | FL | 33020-3139 | |
| ST JAMES ANTHONY | | 3086 RED BARN RD | | | | FLINT | MI | 48507 | |
| ST JAMES, ANTHONY LYNN | | 2642 BEACON HILL DR | APT 104 | | | AUBURN HILLS | MI | 48326 | |
| ST JOE MINERALS CORPORATION | C/O HALLESTILLHARDWICKGABLEGOLDEN | SUSAN GATES | 320 SOUTH BOSTON AVE | STE 400 | | TULSA | OK | 74103-3708 | |
| ST JOE MINERALS CORPORATION | DAVID ADELMAN FDANIEL LATAMERICA | 1200 SOUTH PINE ISLAND RD | STE 300 | | | PLANTATION | FL | 33324 | |
| ST JOE MINERALS CORPORATION | THE DOE RUN RESOURCES CORPORATION | 1801 PK 270 DR | | | | ST LOUIS | MO | 63146 | |
| ST JOE TOOL CO | | 11521 RED ARROW HWY | | | | BRIDGMAN | MI | 49106 | |
| ST JOE TOOL CO | | PO BOX 578 | | | | BRIDGMAN | MI | 49106 | |
| ST JOHN DAVID | | 7576 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9734 | |
| ST JOHN FISHER COLLEGE | | 3690 EAST AVE | | | | ROCHESTER | NY | 14618 | |
| ST JOHN HOSPITAL | | ACCT OF EDWIN WINSININSKI | CASE 94118726 | C O 4185 HIGHLAND RD | | WATERFORD | MI | 19034-2749 | |
| ST JOHN HOSPITAL ACCT OF EDWIN WINSININSKI | | CASE 94118726 | C O 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| ST JOHN NANCY | | 1381 CASTO | | | | BURTON | MI | 48509 | |
| ST JOHN THE BELOVED CHAPEL | C/O LUTHERN HOME FOR THE AGED | 800 W OAKTON ST | | | | ARLINGTON HGTS | IL | 60004 | |
| ST JOHNS ARMENIAN CHURCH OF | | GREATER DETROIT | 22001 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ST JOHNS COUNTY TAX COLLECTOR | DENNIS W HOLLINGSWORTH | PO BOX 9001 | | | | ST AUGUSTINE | FL | 32085-9001 | |
| ST JOHNS RIVER COMMUNITY | | COLLEGE | 5001 ST JOHNS AVE | | | PALATKA | FL | 32177-3897 | |
| ST JOHNS RIVER COMMUNITY COLLEGE | | ATTN BUSINESS OFFICE | 5001 ST JOHNS AVE | | | PALATKA | FL | 32177-3897 | |
| ST JOSEPH CHURCH | | 420 N ST NW | | | | WARREN | OH | 44483 | |
| ST JOSEPH CNTY FRIEND OF COURT | | ACCT OF LOUIS CACHIA | CASE 92-144 DM | PO BOX 249 | | CENTREVILLE | MI | 37752-5809 | |
| ST JOSEPH CNTY FRIEND OF COURT ACCT OF LOUIS CACHIA | | CASE 92 144 DM | PO BOX 249 | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY CLERK SUPPORT | | COURTHOUSE | | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY FOC | | PO BOX 249 | | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY IN | | ST JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY TREASURER | | ADD CORR 12 04 03 | COUNTY-CITY BLDG | 227 W JEFFERSON BLVD | | SOUTH BEND | IN | 46601-1830 | |
| ST JOSEPH COUNTY TREASURER | | COUNTY CITY BLDG | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601-1830 | |
| ST JOSEPH COUNTY UNITED FUND | | PO BOX 577 | | | | CENTREVILLE | MI | 49032-0577 | |
| ST JOSEPH DIESEL INC | MR STEVE WEBSTER | 18248 HWY 71 NORTH | | | | ST JOSEPH | MO | 64505 | |
| ST JOSEPH DIESEL INC IOLA | | 18248 HWY 71 NORTH | | | | SAINT JOSEPH | MO | 64505 | |
| ST JOSEPH DIESEL INC IOLA | | 18248 HWY 71 NORTH | | | | ST JOSEPH | MO | 64505 | |
| ST JOSEPH FRIEND OF COURT | | ACCT OF JOSEPH GORDON | CASE NO 82-421-DM | PO BOX 249 | | CENTREVILLE | MI | 38062-6767 | |
| ST JOSEPH FRIEND OF COURT ACCT OF JOSEPH GORDON | | CASE NO 82 421 DM | PO BOX 249 | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH HOSP OF FRANCISCAN S | | ST JOSEPHS HOSPITAL | 5000 W CHAMBERS ST | | | MILWAUKEE | WI | 53210-1650 | |
| ST JOSEPH HOSPITAL & HEALTH | | CENTER | 1907 W SYCAMORE ST | RMT CHG 05 11 05 AH | | KOKOMO | IN | 46901 | |
| ST JOSEPH HOSPITAL AND HEALTH CENTER | | PO BOX 9010 | | | | KOKOMO | IN | 46904-9010 | |
| ST JOSEPH MERCY HOSPICE | | 806 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| ST JOSEPH MERCY HOSPITAL | | 30500 NWESTERN HWY 500 | | | | FARMNGTN HLS | MI | 48334 | |
| ST JOSEPH MERCY HOSPITAL | | ACCT OF BILLIE KEELS | CASE 90568158 931260 | | | | | 37638-1458 | |
| ST JOSEPH MERCY HOSPITAL | | ACCT OF CLAUDIETTE BOYD | CASE 103586 | C O I FORBES 4185 HIGHLAND RD | | WATERFORD | MI | 41386-0453 | |
| ST JOSEPH MERCY HOSPITAL | | ACCT OF DARREL D GITTENS | CASE 94-2868-GC | 4185 HIGHLAND RD | | WATERFORD | MI | 24743-0899 | |
| ST JOSEPH MERCY HOSPITAL | | ACCT OF FLONZIE BOND | CASE 103089 | | | | | 58754-4130 | |
| ST JOSEPH MERCY HOSPITAL | | ACCT OF MELVIN BAZEMORE | CASE 104200 | 4185 HIGHLAND RD | | WATERFORD | MI | 14146-1558 | |
| ST JOSEPH MERCY HOSPITAL | | ACCT OF RANDOLPH CARTER | CASE 094148CK | 4185 HIGHLAND RD | | WATERFORD | MI | 36858-0947 | |
| ST JOSEPH MERCY HOSPITAL | | ACCT OF WILFRED CASWELL | CASE GC 106080 | 4185 HIGHLAND RD | | WATERFORD | MI | 38544-6974 | |
| ST JOSEPH MERCY HOSPITAL | | BOX 371906 | | | | PITTSBURGH | PA | 15250-7906 | |
| ST JOSEPH MERCY HOSPITAL ACCT OF BILLIE KEELS | | CASE 90568158 931260 | | | | | | | |
| ST JOSEPH MERCY HOSPITAL ACCT OF CLAUDIETTE BOYD | | CASE 103586 | C O I FORBES 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| ST JOSEPH MERCY HOSPITAL ACCT OF DARREL D GITTENS | | CASE 94 2868 GC | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| ST JOSEPH MERCY HOSPITAL ACCT OF FLONZIE BOND | | CASE 103089 | | | | | | | |
| ST JOSEPH MERCY HOSPITAL ACCT OF MELVIN BAZEMORE | | CASE 104200 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| ST JOSEPH MERCY HOSPITAL ACCT OF RANDOLPH CARTER | | CASE 094148CK | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| ST JOSEPH MERCY HOSPITAL ACCT OF WILFRED CASWELL | | CASE GC 106080 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| ST JOSEPH MERCY HOSPITAL ET AL | | ACCT OF SAMUEL FAIETA | CASE 92009496 | | | | | 36766-9232 | |
| ST JOSEPH MERCY HOSPITAL ET AL ACCT OF SAMUEL FAIETA | | CASE 92009496 | | | | | | | |
| ST JOSEPH MERCY OAKLAND | | 44405 WOODWARD AVE H 5 | | | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ST JOSEPH MERCY OAKLAND | | PREVENTIVE MEDICINE | 3100 CROSS CREEK PKWY STE 120 | | | AUBURN HILLS | MI | 48326 | |
| ST JOSEPH MERCY PREVENTIVE | | MEDICINE | STE 120 | 3100 CROSS CREEK PKWY | | AUBURN HILLS | MI | 48326 | |
| ST JOSEPH REGIONAL MEDICAL | | CENTER | 5000 W CHAMBERS ST | | | MILWAUKEE | WI | 53210 | |
| ST JOSEPH SUP CT CLERK | | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH WATER | | 630 E PRICE RD | | | | BROWNSVILLE | TX | 78521-4292 | |
| ST JOSEPHS | | PHILADELPHIA JESUIT UNIV | 5600 CITY LINE AVE | RMT CHG 10 01 LTR MH | | PHILADELPHIA | PA | 19131-1395 | |
| ST JOSEPHS MERCY OF MACOMB | | HOSPICE | 15855 19 MILE RD | | | CLINTON TWP | MI | 48038 | |
| ST JOSEPHS UNIVERSITY STUDENT SERVICE CENTER | | 5600 CITY AVE | | | | PHILADELPHIA | PA | 19131-1395 | |
| ST JUDE CHILDRENS HOSPITAL | | 501 ST JUDE PL | | | | MEMPHIS | TN | 38105 | |
| ST JUDE CHILDRENS RESEARCH | | HOSPITAL | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| ST KITTS TRANSPORTATION EFT SERVICES | | 16 MITCHELL ST S | | | | ST CATHARINES | ON | L2R3W4 | CANADA |
| ST KITTS TRANSPORTATION SERVI | | 16 MITCHELL ST | | | | ST CATHARINES | ON | L2R7E3 | CANADA |
| ST KITTS TRANSPORTATION SVCS | | ST CATHARINES TOWING INC | 16 MITCHELL ST S | PO BOX 3005 | | ST CATHARINES | ON | L2R3W4 | CANADA |
| ST LAWRENCE AQUARIUM & | | ECOLOGICAL CTR | | | | MESSINA | NY | 13662 | |
| ST LAWRENCE COUNTY SCU | | PO BOX 15340 | | | | ALBANY | NY | 12212 | |
| ST LAWRENCE COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| ST LAWRENCE CTY SHERIFFS CIV DEPT | | 48 COURT ST CTY CTHS BLD 2 | | | | CANTON | NY | 13617 | |
| ST LAWRENCE CTY SHERIFFS OFFICE | | BLDG D CIVIL DIVISION | | | | CANTON | NY | 13617 | |
| ST LAWRENCE HOSPITAL | | ACCT OF JAMES D WOOD | CASE 94-0582-GC-D | 418 COLLEGE AVE NE | | GRAND RAPIDS | MI | 26274-0375 | |
| ST LAWRENCE HOSPITAL | | ACCT OF MAURINE MUHAMMAD | CASE 93-1674-GC-E | | | | | 45678-5909 | |
| ST LAWRENCE HOSPITAL ACCT OF JAMES D WOOD | | CASE 94 0582 GC D | 418 COLLEGE AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| ST LAWRENCE HOSPITAL ACCT OF MAURINE MUHAMMAD | | CASE 93 1674 GC E | | | | | | | |
| ST LAWRENCE LEWIS BOCES | | PO BOX 231 | OUTER STATE ST | | | CANTON | NY | 13617 | |
| ST LAWRENCE TROY LLC | | 32399 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-1418 | |
| ST LEGER JAMES | | 4221 EAST RAY RD | | | | PHOENIX | AZ | 85044-4699 | |
| ST LOUIS CITY CIRCUIT COURT | | FOR ACCT OF LEONARD KENT CASE | C10439182A | 10 N TUCKER BLVD | | ST LOUIS | MO | | |
| ST LOUIS CITY CIRCUIT COURT | | FOR ACCT OF LEONARD KENT | CSXO-04839182A | 10 N TUCKER | | ST LOUIS | MO | | |
| ST LOUIS CITY CIRCUIT COURT FOR ACCT OF LEONARD KENT | | CSXO 04839182A | 10 N TUCKER | | | ST LOUIS | MO | 63101 | |
| ST LOUIS CITY CIRCUIT COURT FOR ACCT OF LEONARD KENT CASE | | C10439182A | 10 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS CO MO | | ST LOUIS CO GOVERNMENT | COLLECTOR OF REVENUE | PO BOX 11491 | | ST LOUIS | MO | 63105 | |
| ST LOUIS COLD DRAWN INC | | 1060 PERSHALL RD | | | | SAINT LOUIS | MO | 63137 | |
| ST LOUIS COLD DRAWN INC | | 1060 PERSHALL RD | | | | SAINT LOUIS | MO | 63137-384 | |
| ST LOUIS COLD DRAWN INC | | 1060 PERSHALL RD | | | | SAINT LOUIS | MO | 63137-3842 | |
| ST LOUIS COLD DRAWN INC | | 1060 PERSHALL RD | UPDAT 03 30 05 AM | | | SAINT LOUIS | MO | 63137 | |
| ST LOUIS COMMUNITY COLLEGE | | FINANCE DEPT ACCTS RECEIVABLE | 300 S BROADWAY | | | ST LOUIS | MO | 63102 | |
| ST LOUIS COMMUNITY COLLEGE | | PO BOX 78025 | | | | ST LOUIS | MO | 63178 | |
| ST LOUIS COMMUNITY COLLEGE FINANCE DEPT ACCTS RECEIVABLE | | PO BOX 78025 | | | | ST LOUIS | MO | 63178 | |
| ST LOUIS COUNTY CIRCUIT COURT | | ACCT OF MONYKA JONES | CASE 21C94-19013 | 7900 CARONDELET AVE | | CLAYTON | MO | 33676-9177 | |
| ST LOUIS COUNTY CIRCUIT COURT ACCT OF MONYKA JONES | | CASE 21C94 19013 | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| ST LOUIS CITY CIRCUIT CLERK | | ACT OF C RICHTER 463249 | PO BOX 16994 | | | CLAYTON | MO | 49756-1962 | |
| ST LOUIS CTY CIRCUIT CLERK ACT OF C RICHTER 463249 | | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| ST LOUIS CTY CIRCUIT CT CLERK | | PO BOX 11885 | | | | ST LOUIS | MO | 63105 | |
| ST LOUIS HELICOPTER AIRWAYS IN | | 18004 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | |
| ST LOUIS HELICOPTER LLC | | 7000 AIRPORT DR STE 204 | | | | SELLERSBURG | IN | 47172 | |
| ST MARY HOSPITAL | | ACCT OF RAY MACKEY | CASE 92 2806 GC | | | | | 38244-5417 | |
| ST MARY HOSPITAL ACCT OF RAY MACKEY | | CASE 92 2806 GC | | | | | | | |
| ST MARY S COLLEGE | | OF AVE MARIA UNIVERSITY | 3535 INDIAN TRAIL | BUSINESS OFFICE ADD CHG 5 01 | | ORCHARD LAKE | MI | 48324 | |
| ST MARY S COLLEGE OF AVE MARIA UNIVERSITY | | 3535 INDIAN TRAIL | BUSINESS OFFICE | | | ORCHARD LAKE | MI | 48324 | |
| ST MARYS CARBON CO INC | | 1939 STATE ST | | | | ST MARYS | PA | 15857 | |
| ST MARYS CARBON CO INC | | 259 EBERL ST | | | | SAINT MARYS | PA | 15857-166 | |
| ST MARYS CARBON CO INC | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| ST MARYS CARBON CO INC EFT | CAPITAL MARKETS | 1939 STATE ST | | | | ST MARYS | PA | 15857 | |
| ST MARYS CARBON CO INC EFT | | 259 EBERL ST | | | | SAINT MARYS | PA | 15857-1661 | |
| ST MARYS COLLEGE OF CALIFORNIA | | BUSINESS OFFICE | PO BOX 4600 | | | MORAGA | CA | 94575-4600 | |
| ST MARYS COLLEGE OF MARYLAND | | CASHIERS OFFICE | 18952 E FISHER RD | | | ST MARYS CITY | MD | 20686 | |
| ST MARYS ELEMENTARY SCHOOL | | 11200 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| ST MARYS HOSPITAL CU | | 125 OTTAWA AVE NW STE 310 | | | | GRAND RAPIDS | MI | 49503 | |
| ST MARYS TRUCKING CO INC | | PO BOX 206 | | | | ST MARYS | OH | 45885 | |
| ST MARYS UNIVERSITY | | ONE CAMINO SANTA MARIA | | | | SAN ANTONIO | TX | 78228 | |
| ST MATTHEWS UNIVERSITY | | SCHOOL OF MEDICINE | PO BOX 91 | 1005 WEST COLLEDGE BLVD | | NICEVILLE | FL | 12345 | |
| ST MICHAEL HOSPITAL | | 2400 W VILLARD AVE | | | | MILWAUKEE | WI | 53209 | |
| ST MICHAELS HIGH SCHOOL | | PO BOX 650 | | | | ST MICHAELS | AZ | 86511 | |
| ST MICHEL SHIRLEY RITA | | 541 KENILWORTH DR | | | | GALVESTON | IN | 46932-9403 | |
| ST MICROELECTRONICS INC | WAYNE STEELE | 1000 E BELL RD | | | | PHOENIX | AZ | 85022 | |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | | MARLOW | | SL7 1YL | GB |
| ST MICROELECTRONICS LTD | | PARKWAY GLOBE PK | PLANAR HOUSE | | | MARLOW BU | | SL71YL | UNITED KINGDOM |
| ST MICROELECTRONICS PTE LTD | | 629 LORONG 4 6 TOA PAYOH | | | | | | 319521 | SINGAPORE |
| ST OF MI C O LAWRENCE G SNYDER | | 3000 TOWN CTR STE 2600 | | | | SOUTHFIELD | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ST OF MICH C O S LEBENBOM | | 535 GRISWOLD STE 1212 | | | | DETROIT | MI | 48226 | |
| ST ONGE ANDREW | | 5923 W MICHIGAN AVE UNIT B1 | | | | SAGINAW | MI | 48638-5924 | |
| ST ONGE BARBARA J | | 6035 S TRANSIT RD | LOT 94 | | | LOCKPORT | NY | 14094-9633 | |
| ST ONGE CHERYL L | | 5900 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6630 | |
| ST ONGE FRANCIS L | | PO BOX 1671 | | | | SAGINAW | MI | 48605-1671 | |
| ST ONGE, DAVID | | 8303 KROUSE RD | | | | OVID | MI | 48866 | |
| ST PAUL | KURT KONKEY | 200 N LASALLE ST | STE 2200 | | | CHICAGO | IL | 60601 | |
| ST PAULS PRESBYTERIAN CHURCH | | ST PAULS MISSION GOLF OUTING | 27475 FIVE MILE RD | | | LIVONIA | MI | 48150 | |
| ST PETER NORMAN | | 4802 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| ST PETER S COLLEGE | | 2641 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | |
| ST PETERSBURG JUNIOR COLLEGE | | BUSINESS SERVICES CASHIER | PO BOX 13489 | DISTRICT OFFICE | | ST PETERSBURG | FL | 337733 | |
| ST PHILLIPS LINDA | | 24 TIMBER LN | | | | FAIRPORT | NY | 14450 | |
| ST PHILLIPS, LINDA C | | 24 TIMBER LN | | | | FAIRPORT | NY | 14450 | |
| ST PIERRE KIM | | 6895 CHAPMAN CTPO BOX 212 | | | | DONNELSVILLE | OH | 45319 | |
| ST PIERRE MARIBETH | | 4126 MORNINGSIDE LN | | | | SAGINAW | MI | 48603 | |
| ST PIERRE TODD | | 6895 CHAPMAN CT | | | | DONNELSVILLE | OH | 45319 | |
| ST PIERRE, MARIBETH P | | 4126 MORNINGSIDE LN | | | | SAGINAW | MI | 48603 | |
| ST PRODUCTION SYSTEMS INCP | | ST PRODUCTION SYSTEMS INC | 90 LAUREL VIEW DR | | | SMITHFIELD | PA | 15478-0905 | |
| ST STEPHEN PARISH SCHOOL | | 1300 MALZAHN | | | | SAGINAW | MI | 48602 | |
| ST UNIV OF NY AT BUFFALO | | OFFICE OF STUDENT ACCOUNTS | HAYES B | 3435 MAIN ST | | BUFFALO | NY | 14214 | |
| ST VRAIN SANITATION DISTRICT | | 436 COFFMAN ST | STE 200 | | | LONGMONT | CO | 80501 | |
| STAAB DIANE | | 111 W GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| STAAB JEANNE | | 1640 BRITTAINY OAKS TRAI | L NE | | | WARREN | OH | 44484 | |
| STAAB JR HENRY | | 37 ALBANO DR | | | | HILTON | NY | 14468 | |
| STAAB PAUL | | 111 GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| STAAB ROBERT | | 1640 BRITTAINY OAKS TR | NE | | | WARREN | OH | 44484 | |
| STAAB, JEANNE E | | 1640 BRITTAINY OAKS TRAI | L N E | | | WARREN | OH | 44484 | |
| STAAB, ROBERT P | | 1640 BRITTAINY OAKS TR | N E | | | WARREN | OH | 44484 | |
| STAARMANN PATRICK | | 1138 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| STAARMANN, PATRICK J | | 1138 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| STAAT KELLY | | 2309 W MANGOLD AVE | | | | MILWAUKEE | WI | 53221-4950 | |
| STABECK INDUSTRIES LLC | | 2612 ELLIOTT DR | | | | TROY | MI | 48083 | |
| STABECK INDUSTRIES LLC | | 2612 ELLIOTT | | | | TROY | MI | 48083 | |
| STABEL GERALD | | 2870 AIR PARK DR | | | | ZEELAND | MI | 49464-9412 | |
| STABEL, GERALD R | | 2870 AIR PARK DR | | | | ZEELAND | MI | 49464 | |
| STABER INDUSTRIES INC | | 4800 HOMER OHIO LN | | | | GROVEPORT | OH | 43125 | |
| STABER INDUSTRIES INC | | 4800 HOMER OHIO LN | | | | GROVEPORT | OH | 43125-9390 | |
| STABILUS FICHTEL & SACHS | | INDUSTRIES INC | 1201 TULIP DR | | | GASTONIA | NC | 28052 | |
| STABILUS INC | | 1201 TULIP DR | | | | GASTONIA | NC | 28052 | |
| STABILUS INC | | 36225 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4739 | |
| STABILUS INC  EFT | | 88043 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| STABILUS INC EFT | | FICHTEL & SACHS INDUSTRIES INC | 1201 TULIP DR | | | GASTONIA | NC | 28052 | |
| STABILUS US HOLDCO INC | | 1209 N ORANGE ST | | | | WILMINGTON | DE | 19801-1120 | |
| STABLER LISA | | 5284 BROOKLAWN COURT | | | | CENTERVILLE | OH | 45429 | |
| STABLES JERALD | | 123 PEARSON LN | | | | ROCHESTER | NY | 14612 | |
| STABLEX CANADA INC | | 760 INDUSTRIAL BLVD | | | | BLAINVILLE | PQ | J7C3V4 | CANADA |
| STABLEX CANADA INC | | 760 INDUSTRIAL BLVD | | | | BLAINVILLE | QC | J7C3V4 | CANADA |
| STABRO LABORATORIES INC | | 5450 W WILEY POST WAY | | | | SALT LAKE CITY | UT | 84116 | |
| STABRO LABORATORIES INC | | 713 N LINDEN WOOD DR | | | | OLATHE | KS | 66062 | |
| STACEE P COHN | | 9237 WARD PKWY STE 200 | | | | KANSAS CITY | MO | 64114 | |
| STACER BRADLEY | | 420 WEST OAK ST | | | | VASSAR | MI | 48768 | |
| STACER BRUCE | | 729 WREN | | | | FRANKENMUTH | MI | 48734 | |
| STACER WILLIAM | | 420 WEST OAK ST | | | | VASSAR | MI | 48768-1228 | |
| STACEY DAVID | | 2508 E PRINSTON ST | | | | BROKEN ARROW | OK | 74014 | |
| STACEY JASON | | 1008 LOFTON DR | | | | CLAYTON | OH | 45315 | |
| STACEY JENNIFER | | 66 COUNTY RD 265 | | | | CULLMAN | AL | 35057 | |
| STACEY JENNIFER | | 7637 DAMASCUS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| STACEY JR JAMES | | 208 W BOALT ST | | | | SANDUSKY | OH | 44870 | |
| STACEY L BLACKBURN | | 1330 LARAMINE LN 4 | | | | JANESVILLE | WI | 53546 | |
| STACEY SCOTT | | 371 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458 | |
| STACEY TIMOTHY | | 8676 DEWHURST RD | | | | GASPORT | NY | 14067 | |
| STACEY WARE | | 230 SYLVIA WAY APT B | | | | BOWLING GREEN | KY | 42101 | |
| STACEY WARE | | 230 SYLVIA WAY APT B | | | | BOWLING GRN | KY | 42101 | |
| STACHERA DENNIS | | 20 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| STACHERA JR JOSEPH | | 33 JUNIPER ST APT 2 | | | | LOCKPORT | NY | 14094-3121 | |
| STACHOWIAK GREG | | 3215 BAUER DR | | | | SAGINAW | MI | 48604 | |
| STACHOWICZ EDWARD | | 4627 OVERLAND RD | | | | BENSALEM | PA | 19020-1016 | |
| STACHOWSKI CHARLES | | 2500 GARFIELD AVE | | | | BAY CITY | MI | 48708-8644 | |
| STACHOWSKI MATTHEW | | 2500 GARFIELD | | | | BAY CITY | MI | 48708 | |
| STACHOWSKI THOMAS S | | 4670 NORTH RD | | | | STANDISH | MI | 48658-9629 | |
| STACHOWSKI, JR, HENRY | | 8017 STATE ST RD | | | | BATAVIA | NY | 14020 | |
| STACHURA PATRICIA | | 614 71ST ST | | | | NIAGARA FALLS | NY | 14304-2222 | |
| STACHURA WILLIAM B | | 19 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086-9646 | |
| STACI CORP | | 905 LAKESIDE DR UNIT NO 1 | | | | GURNEE | IL | 60031 | |
| STACI LTD | | 538 CASTLE PEAK RD | | | | CHEUNG SHA WAN | KLN | | HK |
| STACI POWERS | | 8643 ROSSMAN HWY | | | | DIMONDALE | MI | 48821 | |
| STACK & STORE SYSTEMS INC | | 8800 W DEAN RD | | | | MILWAUKEE | WI | 53224-2847 | |
| STACK BALANCE ENGINEERING CO | | BALANCE ENGINEERING SERVICE | 21005 FARMINGTON RD STE 107 | | | FARMINGTON HILLS | MI | 48336 | |
| STACK BALANCE ENGINEERING CO | | DBA BALANCE ENGINEERING SERV | 21005 FARMINGTON RD STE 107 | ADR CHG 10 9 00 SC LTR | | FARMINGTON HILLS | MI | 48336 | |
| STACK BALANCE ENGINEERING CO DBA BALANCE ENGINEERING SERV | | 21005 FARMINGTON RD STE 107 | | | | FARMINGTON HILLS | MI | 48336 | |
| STACK DOUG | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| STACK DOUGLAS | | 771 FOURTH ST | | | | PONTIAC | MI | 48340 | |
| STACK GARY | | 5474 HIDDEN VALLEY TRAIL | | | | LINDEN | MI | 48451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STACK JERRY | | 1016 SHELDON RD | | | | GRAND HAVEN | MI | 49417 | |
| STACK JOHN | | 5221 BROWN RD | | | | MILLINGTON | MI | 48746 | |
| STACK KELLY | | 4930 8 MILE | | | | PINCONNING | MI | 48650 | |
| STACK LEO D | | 607 E SMITH ST | | | | BAY CITY | MI | 48706-3961 | |
| STACK MICHAEL | | 110 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 | |
| STACK ROBERT | | 7086 GALE RD | | | | GRAND BLANC | MI | 48439 | |
| STACK WALTER | | 215 N HAMPTON ST | | | | BAY CITY | MI | 48708-6765 | |
| STACK WESLEY | | 215 N HAMPTON | | | | BAY CITY | MI | 48708 | |
| STACK, AMY | | 1470 HOULIHAN | | | | SAGINAW | MI | 48601 | |
| STACK, GARY F | | 5474 HIDDEN VALLEY TRAIL | | | | LINDEN | MI | 48451 | |
| STACKHOUSE LINDA | | 829 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| STACKHOUSE ROSEANN | | 2402 HUNTERS RDG | | | | BOARDMAN | OH | 44512-8108 | |
| STACKHOUSE, LINDA A | | 829 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| STACKPOLE CORP THE | | PO BOX 371 687M | | | | PITTSBURGH | PA | 15251 | |
| STACKPOLE ELECTRONICS INC | | 543A N AMERICAS AVE | | | | EL PASO | TX | 79907 | |
| STACKPOLE ELECTRONICS, INC. | | 3261 ATLANTIC AVE STE 213 | | | | RALEIGH | NC | 27604-1657 | |
| STACKPOLE PETER | | 9625 S RUESS RD | | | | PERRY | MI | 48872 | |
| STACO ENERGY PRODUCTS CO | | 301 GADDIS BLVD | | | | DAYTON | OH | 45403 | |
| STACO ENERGY PRODUCTS INC | | 301 GADDIS BLVD | | | | DAYTON | OH | 45403 | |
| STACY APRIL | | 1213 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6720 | |
| STACY BERGMAN | | PO BOX 580970 | | | | TULSA | OK | 74158 | |
| STACY BRIAN | | 1122 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| STACY CAROL | | PO BOX 340051 | | | | BEAVERCREEK | OH | 45434 | |
| STACY DAWN | | 271 JUDY DR | | | | CARLISLE | OH | 45005 | |
| STACY DEBRA | | 1341 WYSONG RD | | | | W ALEXANDRIA | OH | 45381 | |
| STACY FLEMING | | 203 NEST ST | | | | CANTON | MS | 39046 | |
| STACY JAMES | | 778 GREYHOUND DR | | | | NEW LEBANON | OH | 45345 | |
| STACY JAMES | | PO BOX 447 | | | | MONTROSE | MI | 48457-9170 | |
| STACY JANET | | 4982 N 800 E | | | | WINDFALL | IN | 46076 | |
| STACY JR , ROBERT | | 561 HORN ST | | | | PINCONNING | MI | 48650 | |
| STACY KURT | | 13 SUNSET HILLS NW | | | | GRAND RAPIDS | MI | 49544-3559 | |
| STACY LINDA C | | 611 SYCAMORE ST | | | | TIPTON | IN | 46072-1562 | |
| STACY LUTHER | | 5710 SUSAN DR | | | | CASTALIA | OH | 44824-9755 | |
| STACY MARVIN | | 1563 MALCOLM CT APT A | | | | FAIRBORN | OH | 45324 | |
| STACY MICHAEL | | 1341 WYSONG RD | | | | W ALEXANDRIA | OH | 45381 | |
| STACY PRUSHEIK | ALAN C OLSON & ASSOCIATES SC | 2880 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| STACY SHAWN | | 1213 FUDGE DR | | | | BEAVERCREEK | OH | 45434 | |
| STACY SUSAN | | 35 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626 | |
| STACY SUSAN E | | 35 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3317 | |
| STACY TINA | | 1735 ELDORA DR | | | | MIDDLETOWN | OH | 45042 | |
| STACY TROY | | 2518 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| STACY UPTON | | 87 RIDGEMONT | | | | PONTIAC | MI | 48340 | |
| STACY WENDY | | 561 HORN | | | | PINCONNING | MI | 48650 | |
| STACY, JAMES | | PO BOX 447 | | | | MONTROSE | MI | 48457 | |
| STADCO INC | | 632 FAIRFIELD YELLOW SPRI | | | | FAIRBORN | OH | 45324 | |
| STADCO INC | | 632 Y S FAIRFIELD RD | | | | FAIRBORN | OH | 45324 | |
| STADCO INC | | STADCO AUTOMATIC DIV | 632 YELLOW SPRINGS FAIRFIELD R | | | FAIRBORN | OH | 45324-976 | |
| STADCO INC EFT | | 632 YELLOW SPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9762 | |
| STADCO INC EFT | | 632 Y S FAIRFIELD RD | | | | FAIRBORN | OH | 45324 | |
| STADELMAN KEVEN | | 1588 DAFFODIL PL | | | | LEWIS CTR | OH | 43035 | |
| STADIUM INTERNATIONAL | | 1006 UNDERWOOD RD | | | | OLYPHANT | PA | 18447-2160 | |
| STADIUM INTERNATIONAL TRUCK INC | | 578 CONKLIN RD | | | | BINGHAMTON | NY | 13903-2714 | |
| STADIUM INTERNATIONAL TRUCKS INC | | 105 7TH NORTH ST | | | | LIVERPOOL | NY | 13088-6718 | |
| STADLER & SCHOTT SC | | 16655 W BLUEMOUND RD STE 360 | | | | BROOKFIELD | WI | 53005 | |
| STADLER AND SCHOTT SC | | 16655 W BLUEMOUND RD STE 360 | | | | BROOKFIELD | WI | 53005 | |
| STADLER LAWRENCE H | | 16030 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626-9234 | |
| STADLER RAYMOND | | 6139 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 | |
| STADLER ROBIN | | 201 LORETTA DR | | | | DAYTON | OH | 45415 | |
| STADNIKA DONALD | | 2600 GRACE CT | | | | SAGINAW | MI | 48603 | |
| STADNIKA MIKE V | | 4651 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49544-1174 | |
| STAEHLI CHRISTOPHER D | | 508 TAMARAC DR | | | | DAVISON | MI | 48423-1942 | |
| STAENG LTD | | BRIDGE RD GOONHAVERN | TRURO | | | CORNWALL | | TR4 9QL | UNITED KINGDOM |
| STAERTOW ANATOLI | | 280 ONTARIO BLVD | | | | HILTON | NY | 14468-9571 | |
| STAEUBLE JOSEPH | | 5067 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | |
| STAFF ACCOUNTING SERVICES GM | ACCOUNTS PAYABLE | 201 09 MCD BLDG 2 10 | | | | WARREN | MI | 48090-9025 | |
| STAFF FORCE INC | | PO BOX 676283 | | | | DALLAS | TX | 75267-6283 | |
| STAFF FORCE INC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| STAFF FORCE PERSONNEL SERVICES | | STAFF FORCE INC | 1505 CALLE DEL NORTE STE 210 | | | LAREDO | TX | 78041 | |
| STAFF MASTERS USA | | PO BOX 240845 | | | | CHARLOTTE | NC | 28224 | |
| STAFFCO | | DBA RA STAFF COMPANY INC | 20148 DETROIT RD | | | ROCKY RIVER | OH | 44116 | |
| STAFFEN BRADLEY | | 817 BRYANT ST SW | | | | WYOMING | MI | 49509-3513 | |
| STAFFING ASSOCIATES | | PO BOX 6530 | | | | SPARTANBURG | SC | 29304 | |
| STAFFING RESOURCES INC | | 105 E WALNUT ST | | | | KOKOMO | IN | 46901 | |
| STAFFING SOLUTIONS | | PO BOX 971195 | | | | DALLAS | TX | 75397 | |
| STAFFING SOLUTIONS | KARAH WIECHERS | RESOURCEMFG | PO BOX 951859 | | | DALLAS | TX | 75395 | |
| STAFFING SOLUTIONS | SHERRI BRUNER 214 296 6755 | 222 W LAS COLINAS BLVD STE 1250E | STE 402 | | | IRVING | TX | 75039 | |
| STAFFING SOLUTIONS | WISNER KEITH | 2741 MAPLETON AVE | | | | BOULDER | CO | 80304 | |
| STAFFMARK | | 1254 SOUTH MAIN ST | | | | BRYAN | OH | 43506 | |
| STAFFMARK | | ATTN US BANK | PO BOX 952386 | | | SAINT LOUIS | MO | 63195 | |
| STAFFMARK | | US BANK | PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFMARK | COLLEEN TAYLOR | 7324 SW FWY 115 | | | | HOUSTON | TX | 77074 | |
| STAFFMARK INC | | FLEXIBLE PERSONNEL | 1254 S MAIN ST | | | BRYAN | OH | 43506 | |
| STAFFNEY KATHRYN | | PMB 224 | 330 NW 185TH AVE | | | PORTLAND | OR | 97229-3406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAFFORD BRENDA | | 3081 S 350 W | | | | KOKOMO | IN | 46902 | |
| STAFFORD BRENDA G | | PO BOX 84 | | | | MINOR HILL | TN | 38473-0084 | |
| STAFFORD CIRCUIT CT | | PO BOX 69 | | | | STAFFORD | VA | 22555 | |
| STAFFORD EDWARD | | 1071 CAMBRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 | |
| STAFFORD GARY F | | 911 DUPONT ST | | | | FLINT | MI | 48504-4820 | |
| STAFFORD GEN DIST CRT | | PO BOX 940 | | | | STAFFORD | VA | 22555 | |
| STAFFORD GENERAL DISTRICT | | COURT | 1300 COURTHOUSE RD | | | STAFFORD | VA | 22554 | |
| STAFFORD GENERAL DISTRICT COURT | | PO BOX 940 | | | | STAFFORD | VA | 22555-0940 | |
| STAFFORD JACK | | 18857 RAYMOND RD | | | | MARYSVILLE | OH | 43040 | |
| STAFFORD JAMES A | | 10056 8TH ST | | | | OSCODA | MI | 48750 | |
| STAFFORD JOHN | | 3526 ROCK DR SW | | | | WARREN | OH | 44481-9275 | |
| STAFFORD KATHY | | 267 DELAWARE AVE | | | | DAYTON | OH | 45417 | |
| STAFFORD LARRY | | 3822 KELLAR | | | | FLINT | MI | 48504 | |
| STAFFORD MARGARET | | 3949 E 250 N | | | | KOKOMO | IN | 46901-3530 | |
| STAFFORD RAYMOND E | | 950 ENON RD | | | | NEW CARLISLE | OH | 45344-9242 | |
| STAFFORD ROSENBAUM ET AL | | 900 WINDSOR ST | | | | SUN PRAIRIE | WI | 53590 | |
| STAFFORD SERENA | | 75 COUNTY RD 263 | | | | PIEDMONT | AL | 36272 | |
| STAFFORD SETH | | 3081 S 350 W | | | | KOKOMO | IN | 46902 | |
| STAFFORD SMITH INC | | 3414 S BURDICK | | | | KALAMAZOO | MI | 49001 | |
| STAFFORD SMITH INC | | 3414 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| STAFFORD SMITH INC | | 3414 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4888 | |
| STAFFORD SMITH INC | | KIRCHMAN BROS DIV | 916 N EUCLID AVE STE 2 | | | BAY CITY | MI | 48706-2475 | |
| STAFFORD SR LOYD B | | 2841 DONAHUE RD | | | | PULASKI | TN | 38478-6221 | |
| STAFFORD STEPHEN | | 3081 S 350 W | | | | KOKOMO | IN | 46902 | |
| STAFFORD THOMAS | | 31 KENBROOK DR APT A | | | | VANDALIA | OH | 45377 | |
| STAFFORD TODD | | 220 JENNY LN | | | | CENTERVILLE | OH | 45459-1735 | |
| STAFFORD TOOL AND GAGE | JEFF STAFFORD | 4606 WEBSTER ST. | | | | DAYTON | OH | 45414 | |
| STAFFORD TROMBLEY PURCELL | | LAHTINEN OWENS & CURTIN PC | PO BOX 2947 | | | PLATTSBURGH | NY | 12901-0269 | |
| STAFFORD TROMBLEY PURCELL LAHTINEN OWENS AND CURTIN PC | | PO BOX 2947 | | | | PLATTSBURGH | NY | 12901-0269 | |
| STAFFORD YVETTA | | 15156 HONEYBROOK LN | | | | COTTONDALE | AL | 35453 | |
| STAG | | 7095 TRADEWATER PKWY | | | | ATLANTA | GA | 30336 | |
| STAGE 3 PRODUCTIONS INC | | 32588 DEQUINDRE RD | | | | WARREN | MI | 48092-5322 | |
| STAGECOACH CARTAGE | | PO BOX 26517 | | | | EL PASO | TX | 79926 | |
| STAGECOACH CARTAGE & | | DISTRIBUTION INC | PO BOX 26517 | | | EL PASO | TX | 79926 | |
| STAGECOACH CARTAGE & DIST LP | | 7167 CHINO DR | | | | EL PASO | TX | 79915 | |
| STAGECOACH CARTAGE & DIST LP | | PO BOX 26517 | | | | EL PASO | TX | 79926 | |
| STAGECOACH CARTAGE & DIST LP | STAGECOACH CARTAGE & DIST LP | PO BOX 26517 | | | | EL PASO | TX | 79926 | |
| STAGECOACH CARTAGE & DISTRIBUT | | 7180 MERCHANTS AVE | | | | EL PASO | TX | 79915 | |
| STAGECOACH CARTAGE AND DISTRIBUTION INC | | PO BOX 26517 | | | | EL PASO | TX | 79926 | |
| STAGER JR RONALD | | 3060 MIDLAND RD | | | | SAGINAW | MI | 48603-9635 | |
| STAGGERS & STAGGERS | | 133 E JOHN ST | | | | MARTINSBURG | WV | 25401 | |
| STAGGS CONNIE | | 135 SMITH RD | | | | LANDRUM | SC | 29356 | |
| STAGGS CONNIE B | | 135 SMITH RD | | | | LANDRUM | SC | 29356 | |
| STAGGS LISA | | 4632 AIRWAY RD | | | | DAYTON | OH | 45431 | |
| STAGLIANO DONALD | | 5 SOUTHWIND WAY | | | | ROCHESTER | NY | 14624 | |
| STAGLIANO MARCELLA | | 31 FOXE COMMONS | | | | ROCHESTER | NY | 14624-4382 | |
| STAGLIANO MARCY | | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 | |
| STAGNER ANTHONY | | 256 AUTUMN SPRINGS RD | | | | DEATSVILLE | AL | 36022-2652 | |
| STAGNER BARRY | | 6314 DALE RD | | | | NEWFANE | NY | 14108 | |
| STAHL BETTY | | 408 W BUTLER ST | | | | KOKOMO | IN | 46901-2257 | |
| STAHL CHARLES | | 198 UNION ST | | | | SHARPSVILLE | PA | 16150-4011 | |
| STAHL CYNTHIA A | | 6556 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9004 | |
| STAHL DENNIS J | | 342 OAK KNOLL | | | | CARO | MI | 48723-9523 | |
| STAHL GARY | | 1723 WILLOW CT | | | | KOKOMO | IN | 46902 | |
| STAHL GARY R | | 5200 KING RD | | | | BRIDGEPORT | MI | 48722-9738 | |
| STAHL GLENN | | 3127 RIDGE RD | | | | WHITE LAKE | MI | 48383 | |
| STAHL GUENTHER | | 651 WILSON ST | | | | MOUNT MORRIS | MI | 48458-1554 | |
| STAHL MARSHA | | 2347 LYNN DR | | | | KOKOMO | IN | 46902 | |
| STAHL MARY | | 223 PEBBLE BROOK DR | | | | CHARLESTOWN | IN | 47111-7811 | |
| STAHL MICHAEL | | 223 PEBBLE BROOK DR | | | | CHARLESTOWN | IN | 47111-7811 | |
| STAHL REBECCA L | | 55 STEVENS ST | | | | LOCKPORT | NY | 14094 | |
| STAHL RICHARD | | 1323 EAST CARO RD | | | | CARO | MI | 48723 | |
| STAHL ROBERT | | 1005 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103 | |
| STAHL SPECIALTY COMPANY | | 111 E PACIFIC ST | | | | KINGSVILLE | MO | 64061-2510 | |
| STAHL SPECIALTY COMPANY | | 1301 STAHL DR | | | | WARRENSBURG | MO | 64093-9272 | |
| STAHL SPECIALTY COMPANY | | PO BOX 6 | | | | KINGSVILLE | MO | 64061-0006 | |
| STAHL SPECIALTY COMPANY EFT | | 111 E PACIFIC ST | | | | KINGSVILLE | MO | 64061-2510 | |
| STAHL SPECIALTY COMPANY EFT | | PO BOX 6 | | | | KINGSVILLE | MO | 64061-0006 | |
| STAHL SPECIALTY COMPANY EFT | | PO BOX 874750 | | | | KANSAS CITY | MO | 64187-4750 | |
| STAHL SPECIALTY COMPANY EFT | ATTN GUY TODD | 3155 W BIG BEAVER RD | PO BOX 2601 | | | TROY | MI | 48007-2601 | |
| STAHL STEVEN | | 2347 LYNN DR | | | | KOKOMO | IN | 46902 | |
| STAHL TIMMOTHY | | 1452 WRENWOOD DR | | | | TROY | MI | 48084 | |
| STAHL VICKIE | | 1723 WILLOW COURT | | | | KOKOMO | IN | 46902 | |
| STAHL YVONNE | | 1625 BEL AIR ST | | | | SAGINAW | MI | 48604 | |
| STAHL, MARCENA L | | 1601 BUICK LN | | | | KOKOMO | IN | 46902 | |
| STAHL, MATTHEW | | 5026 PETERSON ST | | | | SAGINAW | MI | 48601 | |
| STAHL, RICHARD J | | 1323 EAST CARO RD | | | | CARO | MI | 48723 | |
| STAHLER DAVID | | 404 ABINGDON ST | | | | CHESANING | MI | 48616-1603 | |
| STAHLGRUBER OTTO GRUBER GMBH | | GRUBER STR 65 | | | | POING | DE | 85586 | DE |
| STAHULAK CHRISTINE | | 512 BLACKHAWK ST | | | | JOLIET | IL | 60432 | |
| STAHURA DANIEL W | | 10270 PKWY DR | | | | FISHERS | IN | 46038-9339 | |
| STAHURA PATRICK | | PO BOX 1142 | | | | BUFFALO | NY | 14221 | |
| STAHURA, PATRICK | | 11586 CLARENCE CTR RD | | | | AKRON | NY | 14001 | |
| STAIB RAYMOND E | | 4104 ONSTED HWY | | | | ADRIAN | MI | 49221-9437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAIGER GMBH | | JOHANNES BIEGESTR 8 | | | | ERLIGHEIM | | 74391 | GERMANY |
| STAIGER GMBH & CO | | JOHANNES BIEG STR 8 | D 74391 ERLIGHEIM | | | | | | GERMANY |
| STAIGER GMBH AND CO | | JOHANNES BIEG STR 8 | D 74391 ERLIGHEIM | | | | | | GERMANY |
| STAIMAN BROTHERS | | 201 HEPBURN ST | | | | WILLIAMSPORT | PA | 17703 | |
| STAINFORTH BRIAN | | 8188 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| STAINFORTH, BRIAN D | | 8188 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| STAINLESS FABRICATION INC | | PO BOX 1127 | | | | SPRINGFIELD | MO | 65801 | |
| STAINLESS FOUNDRY & ENGINEERING | LAURIE JEWETT | 4287 SOLUTIONS CTR | LOCK BOX 774287 | | | CHICAGO | IL | 60677-4002 | |
| STAINLESS MICRO POLISH INC | BOB MACULSAY | 1286 N GROVE ST | | | | ANAHEIM | CA | 92806 | |
| STAINLESS PRECISION COMPONENTS | | MAIN ST ALOES INDUSTRIAL PK | MARKHAM TOWNSHIP | | | PORT ELIZABETH CAPE | | 06000 | SOUTH AFRICA |
| STAINLESS PRECISION COMPONENTS | | MARKHAM TOWNSHIP | MAIN ST ALOES INDUSTRIAL PK | | | PORT ELIZABETH CAPE | | 06000 | SOUTH AFRICA |
| STAINLESS PRECISION COMPONENTS | | WRP MANUFACTURING | CHEVORLET ST MARKMAN INDUSTRIA | | | PORT ELIZABETH CAPE | | 06001 | SOUTH AFRICA |
| STAINLESS TUBULAR PRODUCTS | | 1010 W 37TH PL | PO BOX 571300 | | | TULSA | OK | 74157-1300 | |
| STAINLESS TUBULAR PRODUCTS | | PO BOX 951044 | | | | DALLAS | TX | 75395-1044 | |
| STAINLESS TUBULAR PRODUCTS INC | | 19 AUDREY PL | | | | FAIRFIELD | NJ | 070043415 | |
| STAIR BRIAN | | 12021 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| STAIRS DIESEL INJECTION SER | | 128 CLARK ST | | | | FREDERICTON | NB | E3A 2W7 | |
| STAIRS DIESEL INJECTION SER | | 128 CLARK ST | | | | FREDERICTON | NB | E3A 2W7 | CANADA |
| STAIRS DIESEL INJECTION SERVICE | TERRY INGRAHAM | 128 CLARK ST | | | | FREDERICTON | NB | E3B4Z9 | CANADA |
| STAIRS DIESEL SUPPLY NS LTD | BOB STAIRS | 12 WADDELL AVE | | | | DARTMOUTH | NS | B3B1K3 | CANADA |
| STAIRS DIESEL SUPPLY NSLTD | | 12 WADDELL AVE | | | | DARTMOUTH | NS | B3B 1K3 | CANADA |
| STAJKOWSKI DANIEL | | 5815 WILDWOOD RD | | | | ALGER | MI | 48634 | |
| STAJKOWSKI JUDITH | | 5815 WILDWOOD RD | | | | ALGER | MI | 48610 | |
| STAJKOWSKI TIMOTHY | | 1413 S RAYMOND | | | | BAY CITY | MI | 48706-5167 | |
| STAK INDUSTRIES | | 5109 HARVESTER RD A 9 | | | | BURLINGTON | ON | L7L 5X9 | CANADA |
| STAK INDUSTRIES INC | | 5109 HARVESTER RD A9 | | | | BURLINGTON | ON | L7L 5X9 | CANADA |
| STALEY COMMUNCATION INC | | 2 22ND ST | | | | WHEELING | WV | 26003-3826 | |
| STALEY COMMUNCATION INC | | 93 MAIN ST | | | | WHEELING | WV | 26003 | |
| STALEY COMMUNICATIONS INC | | 7891 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512 | |
| STALEY COMMUNICATIONS INC | | 93 MAIN ST | | | | WHEELING | WV | 26003 | |
| STALEY COMMUNICATIONS INC | | PO BOX 6379 | | | | WHEELING | WV | 26003 | |
| STALEY DEAN | | 12212 N 125 W | | | | ALEXANDRIA | IN | 46001 | |
| STALEY DOUGLAS B | | 9873 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8837 | |
| STALEY GINGER | | 6250 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| STALEY LEE | | 2815 SWEETBRIER DR | | | | SANDUSKY | OH | 44870-5659 | |
| STALEY REBECCA | | 9873 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8837 | |
| STALEY ROBERT | | 2418 BOGART RD | | | | HURON | OH | 44839 | |
| STALEY SHAUN | | 438 WATERVLIET | | | | DAYTON | OH | 45420 | |
| STALL KENNETH | | 6375 JAMISON WAY | | | | MIDDLETOWN | OH | 45044 | |
| STALLARD J W | | 2 LYNDHURST | | | | LIVERPOOL | | L31 8DY | UNITED KINGDOM |
| STALLARD KEVIN | | 606 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 | |
| STALLARD RANDALL | | 70 HARVEY AVE APT 6 | | | | LOCKPORT | NY | 14094 | |
| STALLER STEVEN | | 5485 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| STALLER, STEVEN E | | 5485 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| STALLINGS DARLENE | | 11526 FRAMINGTON RD | | | | FOREST PK | OH | 45240 | |
| STALLINGS KIM | | 8018 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| STALLWORTH DOUGLAS | | 1316 WAGON WHEEL LA | | | | GRAND BLANC | MI | 48439 | |
| STALLWORTH DOWANA | | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427 | |
| STALLWORTH LAVONYA | | 1649 CORNELL DR | | | | DAYTON | OH | 45406 | |
| STALLWORTH WILMA | | 2462 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1910 | |
| STALLWORTH WILMA D | | 2462 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1910 | |
| STALNAKER KAYE | | 212 E LIBERTY ST | | | | GIRARD | OH | 44420 | |
| STALNAKER KENNETH | | 4882 COAL RD | | | | VIENNA | OH | 44473 | |
| STALTER DOROTHY | | W575 ROLEFSON RD | | | | RUBICON | WI | 53078 | |
| STALTER GARY | | 1720 WILLOW COURT | | | | KOKOMO | IN | 46902 | |
| STALTER LORA | | PO BOX 7023 | | | | KOKOMO | IN | 46904-7023 | |
| STALTER RYAN | | W575 ROLEFSON RD | | | | RUBICON | WI | 53078-9731 | |
| STAM INC | | 60 WILLIAMS ST | | | | GRAND RIVER | OH | 44045 | |
| STAM INC | | 60 WILLIAMS ST | PO BOX 359 | | | GRAND RIVER | OH | 44045-0359 | |
| STAM INC | | PO BOX 951108 | | | | CLEVELAND | OH | 44193 | |
| STAMANN, WILLIAM | | 4384 TIFFTON | | | | SAGINAW | MI | 48603 | |
| STAMAS ANN P | | 5361 HILLGROVE AVE | | | | DAYTON | OH | 45415-1114 | |
| STAMAX NA LLC | | 1 OWENS CORNING PKY | | | | TOLEDO | OH | 43659 | |
| STAMAX NA LLC | | KEY BANK WHOLESALE LOCKBOX | 1 OWENS CORNING PKWY | | | TOLEDO | OH | 43659 | |
| STAMAX NA LLC KEY BANK WHOLESALE LOCKBOX | | PO BOX 74278 | | | | CLEVELAND | OH | 44194-4278 | |
| STAMBAUGH TERRY L | | 7231 NORITA CT | | | | DAYTON | OH | 45414-2149 | |
| STAMBAUGH, MARK | | 1070 MCKENZIE | | | | BAD AXE | MI | 48413 | |
| STAMBOLIA JAMES | | 9818 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| STAMBOLIA, JAMES M | | 9818 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| STAMIRIS KARA | | 7900 CHALET | | | | SAGINAW | MI | 48609 | |
| STAMIRIS LYNN D | | 2203 CARROLL RD | | | | BAY CITY | MI | 48708-6374 | |
| STAMM ENTERPRISES INC | | 7007 GRAHAM RD STE 110 | | | | INDIANAPOLIS | IN | 46220 | |
| STAMM II ORVILLE L | | 3296 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 | |
| STAMM JEFFREY | | 41 N PERRY ST | | | | VANDALIA | OH | 45377 | |
| STAMM LANNY M | | 1892 BELLAMY RD | | | | CONWAY | SC | 29526-8135 | |
| STAMMER KEITH | | 4923 WOODMAN PK DR APT 7 | | | | DAYTON | OH | 45432 | |
| STAMP JESSICA | | 7864 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| STAMP MELVIN | | 1705 PULASKI RD | | | | NEW CASTLE | PA | 16105-1936 | |
| STAMPATRON MANUFACTURING | | 60 TRAVAIL RD | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| STAMPCO INC | | 1004 W OAK ST | | | | BURBANK | CA | 91506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAMPCO INC | | 1004 W OAK ST | | | | BURBANK | CA | 91506-2835 | |
| STAMPCO INC | | HOLD PER DANA FIDLER | 1004 W OAK ST | | | BURBANK | CA | 91506-2835 | |
| STAMPER BARRY K | | 4423 PANHANDLE RD | | | | NEW VIENNA | OH | 45159-9463 | |
| STAMPER JAMES | | PO BOX 485 | | | | KOKOMO | IN | 46901 | |
| STAMPER JR JAMES | | 2816 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| STAMPER JR WILLIE | | 10534 LOCUST PIKE | | | | COVINGTON | KY | 41015-9383 | |
| STAMPER KEVIN | | 3937 BONITA DR APT J | | | | MIDDLETOWN | OH | 45044 | |
| STAMPER KRISTI | | 4401 BRIDGEPORT DR | | | | BEAVERCREEK | OH | 45440 | |
| STAMPER LARRY | | 4200 CHALFONTE DR | | | | BEAVERCREEK | OH | 45440 | |
| STAMPER LONNIE | | 10599 LOCUST PIKE | | | | RYLAND HGTS | KY | 41015-9383 | |
| STAMPER MATTHEW | | 7330 COSNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| STAMPER ROBERT | | 12126 N 200 W | | | | ALEXANDRIA | IN | 46001 | |
| STAMPER TROY | | 10147 HWY 19 N | | | | COLLINSVILLE | MS | 39325 | |
| STAMPER, JAMES A | | PO BOX 485 | | | | KOKOMO | IN | 46901 | |
| STAMPERS CREDIT UNION | | PO BOX 249 | | | | GRANDVILLE | MI | 49468-0249 | |
| STAMPERS FEDERAL CREDIT UNION | | 250 MONROE NW 200 CALDER PLAZ | | | | GRAND RAPIDS | MI | 49503 | |
| STAMPERS FEDERAL CREDIT UNION | | PO BOX 249 | | | | GRANDVILLE | MI | 49468-0249 | |
| STAMPI ATTREZZATURE | | COSTRUZIONE E LAVORAZIONE | LOCALITO RISERA | 10080 OZEGNA | | | | | ITALY |
| STAMPING SPECIALTY CO INC | | PO BOX 539 | STATE RDS 46 & 43 | | | SPENCER | IN | 47460 | |
| STAMPING SPECIALTY CO INC | | PO BOX 539 | STATE RDS 46 AND 43 | | | SPENCER | IN | 47460 | |
| STAMPING SPECIALTY CO INC | | STATES RD 46 & 43 | | | | SPENCER | IN | 47460 | |
| STAMPINGS INC | | 7820 N LILLEY RD | | | | CANTON | MI | 48187-2442 | |
| STAMPINGS OF MINNESOTA INC | | 21980 HAMBURG AVE | AIRLAKE INDUSTRIAL PK | | | LAKEVILLE | MN | 55044 | |
| STAMPINGS OF MINNESOTA INC | | 21980 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | |
| STAMPINGS OF MINNESOTA INC EFT | | 21980 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | |
| STAMPS ALGARNON | | 17W714 BUTTERFIELD RD 218 | | | | OAKBROOK TERR | IL | 60181 | |
| STAMPS DAN | | 7544 MOUNT RANIER | | | | HUBER HEIGHTS | OH | 45424-6939 | |
| STAMPS DONNA | | 210 VICKSBURG ST | | | | EDWARDS | MS | 39066 | |
| STAMPS LARRY | | 6325 STONEY CREEK | | | | HUBER HEIGHTS | OH | 45424 | |
| STAMPS LARRY L | | 6325 STONEY CREEK | | | | HUBER HEIGHTS | OH | 45424 | |
| STAMPS MELVIN | | 215 STAFFORD DR | | | | CLINTON | MS | 39056-9501 | |
| STAMPS ROBERT | | 9574 WEST STATE ROUTE 571 | | | | LAURA | OH | 45337 | |
| STAMPS RONALD W | | 118 DUNCAN AVE | | | | KILLEN | AL | 35645-2932 | |
| STAMPS SONJA | | 2137 PADEN ST | | | | JACKSON | MS | 39204 | |
| STAMPTECH INC | | 445 WEST QUEEN ST | | | | SOUTHINGTON | CT | 06489 | |
| STAMPTECH INC | | 445 W QUEEN ST | | | | SOUTHINGTON | CT | 06489 | |
| STAN KOCH & SONS TRUCKING INC | | SCACKSTS | PO BOX 581189 | | | MINNEAPOLIS | MN | 55458 | |
| STAN KOCH AND SONS TRUCKING INC | | PO BOX 581189 | | | | MINNEAPOLIS | MN | 55458 | |
| STAN SKINNER | | 3560 16TH ST | | | | BOULDER | CO | 80304 | |
| STANADYNE | | PRECISION ENGINE PRODUCTS CORP | 2919 COMMONWEALTH BLVD | | | TALLAHASSEE | FL | 32303 | |
| STANADYNE AUTOMOTIVE CORP | | DIESEL SYSTEMS DIVISION | 92 DEERFIELD RD | | | WINDSOR | CT | 06095 | |
| STANADYNE AUTOMOTIVE CORP | | PO BOX 371756M | | | | PITTSBURGH | PA | 15251 | |
| STANADYNE AUTOMOTIVE CORP | | STANADYNE POWER PRODUCTS | 92 DEERFIELD RD | | | WINDSOR | CT | 06095 | |
| STANADYNE AUTOMOTIVE CORP | | WASHINGTON PLANT | 230 CLARKS NECK RD | | | WASHINGTON | NC | 27889 | |
| STANADYNE AUTOMOTIVE CORP DIESEL SYSTEMS | KIERAN DALY | POBOX 371749M | | | | PITTSBURGH | PA | 15251-7749 | |
| STANADYNE AUTOMOTIVE CORP DIESEL SYSTEMS DIV | | PO BOX 371749M | | | | PITTSBURGH | PA | 15251 | |
| STANADYNE AUTOMOTIVE CORP EFT | | DIESEL SYSTEMS DIV | 230 CLARKS NECK RD | | | WASHINGTON | NC | 27889 | |
| STANADYNE AUTOMOTIVE CORP OE | | 405 WHITE ST | PO BOX 5084 | | | JACKSONVILLE | NC | 28540 | |
| STANADYNE CORP | | D B A PRECISION ENGINE PRODUCTS | 2919 COMMONWEALTH BLVD | | | TALLAHASSEE | FL | 32303-3156 | |
| STANADYNE CORPORATION | | 92 DEERFIELD RD | | | | WINDSOR | CT | 06095 | |
| STANADYNE CORPORATION | WILLIAM KELLY | 92 DEERFIELD RD | | | | WINDSOR | CT | | |
| STANADYNE HOLDINGS INC | | 92 DEERFIELD RD | | | | WINDSOR | CT | 06095 | |
| STANAFORD DANNY L | | 4094 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3370 | |
| STANAFORD SONYA | | 24 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1240 | |
| STANBERRY JAMILAH | | 4906 GUNTHER AVE APT E | | | | BALTIMORE | MD | 21206 | |
| STANBERY JERRY PAUL | | 8311 SHERIDAN RD | | | | DURAND | MI | 48429-9315 | |
| STANCIL KARI | | 1600 EMANUEL AVE | | | | GADSDEN | AL | 35904 | |
| STANCO SCIENTIFIC INC | | 2908 REFLECTION CT | | | | PLAINFIELD | IL | 60544 | |
| STANCZAK TIMOTHY | | 2841 W BRIARWOOD DR | | | | FRANKLIN | WI | 53132-9172 | |
| STANCZYK DAVID | | 53 ASHFORD AVE | | | | TONAWANDA | NY | 14150 | |
| STANCZYK DAVID A | | 53 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8503 | |
| STANDARD & POORS | | 2542 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| STANDARD & POORS | MATT HAWLEY | 55 WATER ST 43RD FL | | | | NEW YORK | NY | 10041 | |
| STANDARD & POORS PLATTS | | PO BOX 80 2542 | | | | CHICAGO | IL | 60680-2542 | |
| STANDARD AND POORS | | 2542 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| STANDARD AND POORS | | ATTN MATT HAWLEY | 55 WATER ST 43RD FL | | | NEW YORK | NY | 10041 | |
| STANDARD AUTOMATIC FIRE ENTERP | | 510 13TH ST | | | | LUBBOCK | TX | 79401-4203 | |
| STANDARD BANK LONDON LIMITED | | 153 EAST 53RD ST | | | | NEW YORK | NY | 10022 | |
| STANDARD CHARTERED BANK | | ONE MADISON AVE | | | | NEW YORK | NY | 10010 | |
| STANDARD COMPONENTS INC | | 44208 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | |
| STANDARD COMPONENTS INC | | 44208 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 | |
| STANDARD CORP | | 1501 MAIN ST STE 400 | | | | COLUMBIA | SC | 29201 | |
| STANDARD CORP | | 150 PKWY W | | | | DUNCAN | SC | 29334 | |
| STANDARD CORP | | STANDARD WAREHOUSE CO THE | 1026 OLD STAGE RD | | | SIMPSONVILLE | SC | 29681 | |
| STANDARD CORP | BOB MCCULLOCH | 1501 MAIN ST | STE 400 | | | COLUMBIA | SC | 29201 | |
| STANDARD CORP  EFT DBA THE STANDARD WAREHOUSE CO | | PO BOX 65502 | | | | CHARLOTTE | NC | 28265-0502 | |
| STANDARD DIE SUPPLY | HARLAN | 333 PROGRESS DR | | | | DAYTON | OH | 45449 | |
| STANDARD DIE SUPPLY | JOHN DUNN | 630 KISER ST | | | | DAYTON | OH | 45449 | |
| STANDARD DIE SUPPLY INC EFT | | PO BOX 2303 DEPT 171 | | | | INDIANAPOLIS | IN | 46206 | |
| STANDARD DIE SUPPLY OF IN | | 927 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46206-2044 | |
| STANDARD DIE SUPPLY OF INDIANA | | 927 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-1395 | |
| STANDARD DUPLICATING MACHINES | | 10 CONNECTOR RD | | | | ANDOVER | MA | 01810 | |
| STANDARD ELECTRIC | | 1514 S DORT HWY | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANDARD ELECTRIC | | ADD CHG S 97 | 1514 S DORT HWY | | | FLINT | MI | 48503 | |
| STANDARD ELECTRIC CO | | 1514 S DORT HWY | | | | FLINT | MI | 48503 | |
| STANDARD ELECTRIC CO | | 2650 TRAUTNER DR PO BOX 5289 | | | | SAGINAW | MI | 48603 | |
| STANDARD ELECTRIC CO | | 2650 TRAUTNER DR | | | | SAGINAW | MI | 48603 | |
| STANDARD ELECTRIC CO | | 733 N LARCH ST | | | | LANSING | MI | 48906 | |
| STANDARD ELECTRIC CO | | PO BOX 2168 | | | | SAGINAW | MI | 48605 | |
| STANDARD ELECTRIC CO | | PO BOX 5289 | | | | SAGINAW | MI | 48603-0289 | |
| STANDARD ELECTRIC CO | | STANDARD ELECTRIC INC | 1300 WASHINGTON ST | | | BAY CITY | MI | 48708 | |
| STANDARD ELECTRIC CO | | THE FP HORAK CO | 2650 TRAUTNER DR PO BOX 5289 | | | SAGINAW | MI | 48603 | |
| STANDARD ELECTRIC CO | ACCOUNTS PAYABLE | 2650 TRAUNTNER DR | PO BOX 5289 | | | SAGINAW | MI | 48603 | |
| STANDARD ELECTRIC CO | STANDARD ELECTRIC CO | PO BOX 2168 | | | | SAGINAW | MI | 48605 | |
| STANDARD ELECTRIC CO | STANDARD ELECTRIC COMPANY | 2650 TRAUTNER DR | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | |
| STANDARD ELECTRIC CO INC | | 427 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| STANDARD ELECTRIC COMPANY | | 2650 TRAUTNER DR | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | |
| STANDARD ELECTRIC COMPANY | | FMLY MICH BRASS & ELECTRIC CO | 401 HOLDEN ST | PO BOX 2168 | | SAGINAW | MI | 48605 | |
| STANDARD ELECTRIC SUPPLY | TRACY | 222 N EMMBER LN | PO BOX 651 | | | MILWAUKEE | WI | 53201-0651 | |
| STANDARD EQUIPMENT CO INC | | 75 BEAUREGARD ST | | | | MOBILE | AL | 36602 | |
| STANDARD EXPRESS INC | | 2727 S 11TH ST | | | | MILWAUKEE | WI | 53215 | |
| STANDARD FEDERAL BANK | | FOR DEPOSIT TO ACCOUNT OF | DAVID WEITEH LIU 0185016617 | 25950 MIDDLEBELT RD | | FARMINGTON HILLS | MI | 48336 | |
| STANDARD FEDERAL BANK | | FOR DEPOSIT TO THE ACCOUNT OF | RAFAEL FERNANDEZ 8093517244 | 6400 ORCHARD LAKE RD | | W BLOOMFIELD | MI | 48322 | |
| STANDARD FEDERAL BANK | | FOR DEPOSIT TO THE ACCOUNT OF | RICARDO PASTOR 6997188260 | 320 BIG BEAVER RD 5B | | TROY | MI | 48083 | |
| STANDARD FEDERAL BANK | | FOR DEPOSIT TO THE ACCOUNT OF | RICHARD BROWN 6997197048 | 320 E BIG BEAVER 5B | | TROY | MI | 48083 | |
| STANDARD FEDERAL BANK | | FOR DEPOSIT TO THE ACCUAOUNT OF | NICHOLAS HOTCHKIN 0830077287 | 5051 COLLIDGE RD | | TROY | MI | 48098 | |
| STANDARD FEDERAL BANK FOR DEPOSIT TO THE ACCOUNT OF | | NICHOLAS HOTCHKIN 0830077287 | 5051 COOLIDGE RD | | | TROY | MI | 49098 | |
| STANDARD FEDERAL BANK NA | | 2800 WEST BIG BEAVER RD | PO BOX 3703 | | | TROY | MI | 48007-3703 | |
| STANDARD FEDERAL BANK NA | | 320 E BIG BEAVER RD | MAIL CODE M0904 560 | | | TROY | MI | 48083 | |
| STANDARD FEDERAL BANK NA | | 320 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| STANDARD FEDERAL BANK NA | | FOR DEPOSIT TO THE ACCOUNT OF | HOWARD RING 1934696517 | 2731 E GRAND RIVER | | EAST LANSING | MI | 48823 | |
| STANDARD FEDERAL BANK NA | | FOR DEPOSIT TO THE ACCOUNT OF | STEVEN GAUT 2030008898 | 4815 STATE ST | | SAGINAW | MI | 48603 | |
| STANDARD FORWARDING CO INC | | PO BOX 469 | | | | MOLINE | IL | 61266 | |
| STANDARD HORSE NAIL CORP | | 1415 5TH AVE | | | | NEW BRIGHTON | PA | 15066 | |
| STANDARD HORSE NAIL CORP | | 1415 5TH AVE | | | | NEW BRIGHTON | PA | 15066-2213 | |
| STANDARD HORSE NAIL CORP | | PO BOX 316 | 1415 5TH AVE | | | NEW BRIGHTON | PA | 15066 | |
| STANDARD INSURANCE CO | | 1100 SW 6TH AVE | | | | PORTLAND | OR | 97204-1093 | |
| STANDARD INSURANCE CO | | GROUP 623207 | PO BOX 711 | | | PORTLAND | OR | 92704-1235 | |
| STANDARD JIG BORING SERVICE IN | | 3360 MILLER PK RD | | | | AKRON | OH | 44312 | |
| STANDARD JIG BORING SERVICES | | INC | 3360 MILLER PK RD | | | AKRON | OH | 44312 | |
| STANDARD LABORATORIES INC | | 147 11TH AVE STE 100 | | | | SOUTH CHARLESTON | WV | 25303 | |
| STANDARD LIGHTING | SUSAN WATTS | 952 BRISACK RD | | | | SPARTANBURG | SC | 29303 | |
| STANDARD MANUFACTURING CO INC | | STANDARD LEASING | 750 2ND AVE | | | TROY | NY | 12182 | |
| STANDARD MANUFACTURING COMPANY | | 250 BROAD AVE | | | | TROY | NY | 12182 | |
| STANDARD MANUFACTURING COMPANY | | INC | | | | TROY | NY | 12182 | |
| STANDARD MANUFACTURING COMPANY | | PO BOX 380 | | | | TROY | NY | 12182 | |
| STANDARD METALS INC | | 440 LEDYARD ST | | | | HARTFORD | CT | 06114 | |
| STANDARD MICROSYSTEMS CORPORATION | | 80 ARKAY DR | | | | HAUPPAUGE | NY | 11788-3774 | |
| STANDARD MICROSYSTEMS CORPORATION | C/O LESLIE A BERKOFF ESQ | MORITT HOCK HAMROFF & HOROWITZ LLP | 400 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| STANDARD MICROSYSTEMS CORPORATION | LARRY MOORE | 1120 S CAPITAL OF TEXAS HWY | BUILDING 2 STE 100 | | | AUSTIN | TX | 78746 | |
| STANDARD MOTOR | TINA RODGERS | 93307 NETWORK PL | | | | CHICAGO | IL | 60673-1933 | |
| STANDARD MOTOR PROD | | 3718 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| STANDARD MOTOR PRODUCTS | | 37 18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| STANDARD MOTOR PRODUCTS | | ENGINE MANAGEMENT | 37 18 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| STANDARD MOTOR PRODUCTS | | FRMLY DANA ENGINE CONTROLS | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301 | |
| STANDARD MOTOR PRODUCTS | | RISTANCE ASSEMBLIES | 800 EAST SECOND ST | | | BREMEN | IN | 46506- | |
| STANDARD MOTOR PRODUCTS | GLADYS SANCHEZ | 93307 NETWORK PL | | | | CHICAGO | IL | 60673-1933 | |
| STANDARD MOTOR PRODUCTS BWD AUTOMOTIVE | | 93307 NETWORK PL | | | | CHICAGO | IL | 60673-1933 | |
| STANDARD MOTOR PRODUCTS IN | | VIRGINIA DISTRIBUTION CTR | 7070 GOLF COURSE DR | | | DISPUTANTA | VA | 23842 | |
| STANDARD MOTOR PRODUCTS INC | | 33 GAYLORD RD | | | | ST THOMAS | ON | N5P 3R9 | CANADA |
| STANDARD MOTOR PRODUCTS INC | | 1300 W OAK ST | | | | INDEPENDENCE | KS | 67301-2347 | |
| STANDARD MOTOR PRODUCTS INC | | 170 SUNPORT LN | | | | ORLANDO | FL | 32809 | |
| STANDARD MOTOR PRODUCTS INC | | 1718 N HOME ST | | | | MISHAWAKA | IN | 46545-7237 | |
| STANDARD MOTOR PRODUCTS INC | | 1900 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| STANDARD MOTOR PRODUCTS INC | | 3718 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1616 | |
| STANDARD MOTOR PRODUCTS INC | | 5150 PELHAM RD | | | | GREENVILLE | SC | 29615 | |
| STANDARD MOTOR PRODUCTS INC | | 6050 DANA WAY | | | | ANTIOCH | TN | 37013 | |
| STANDARD MOTOR PRODUCTS INC | | FOUR SEASONS | 1801 WATERS RIDGE DR | | | LEWISVILLE | TX | 75057 | |
| STANDARD MOTOR PRODUCTS INC | | MAXAIR | 1900 SE LOOP 820 | | | FORT WORTH | TX | 76140 | |
| STANDARD MOTOR PRODUCTS INC | | PO BOX 1678 | PO BOX 1678 | | | ANTIOCH | TN | 37011-1678 | |
| STANDARD MOTOR PRODUCTS INC | | PO BOX 406762 | | | | ATLANTA | GA | 30384-6762 | |
| STANDARD MOTOR PRODUCTS INC | | PO BOX 788 | | | | INDEPENDENCE | KS | 67301-0788 | |
| STANDARD MOTOR PRODUCTS INC | ACCOUNTS PAYABLE | 37 18 NORTHERN BVD | | | | LONG ISLAND CITY | NY | 11101-1016 | |
| STANDARD MOTOR PRODUCTS INC | ACCOUNTS PAYABLE | 37 18 NORTHERN BVD | | | | LONG ISLAND CITY | NY | 11101-1016 | |
| STANDARD MOTOR PRODUCTS INC | ACCOUNTS PAYMENT | 3718 NORTHERN BLVD | | | | LONG IS CITY | NY | 11101-1515 | |
| STANDARD MOTOR PRODUCTS INC | CORPORATE | 7070 GOLF COURSE DR DISPUTANTA | | | | VA | | 23842 | |
| STANDARD MOTOR PRODUCTS INC | GLADYS SANCHEZ | 3718 NORTHERN BLVD | | | | LONG ISLAND | NY | 11101 | |
| STANDARD MOTOR PRODUCTS INCORPORATED | | 37 18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| STANDARD MOTOR PRODUCTS VIRGINIA DISTRIBUTION | | CENTER | 7070 GOLF COURSE DR | | | DISPUTANTA | VA | 23842 | |
| STANDARD PRECAST LLC | | 921 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| STANDARD PRECAST PRODUCTS INC | | STANDARD PRECAST CONCRETE | 921 W RAWSON AVE | | | OAK CREEK | WI | 53154 | |
| STANDARD PRODUCTS CO THE | | 215 MAPLE ST | | | | PORT CLINTON | OH | 43452-1327 | |
| STANDARD PRODUCTS CO THE | | SPARTAN BURG DIV | PO BOX 5218-N | | | CLEVELAND | OH | 44193-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANDARD RADIO PRODUCTION A | | BOX 501 | | | | VALLINGBY | | SE-16200 | SWEDEN |
| STANDARD REGISTER | | 408 ELMWOOD RD | | | | SHARON HILL | PA | 19079 | |
| STANDARD REGISTER | | 600 ALBANY ST | | | | DAYTON | OH | 45408-140 | |
| STANDARD REGISTER | | 737 WEST STEWART AVE | | | | DAYTON | OH | 45408 | |
| STANDARD REGISTER | | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | |
| STANDARD REGISTER | RICHARD DAVIS | 737 W STEWART ST | | | | DAYTON | OH | 45408 | |
| STANDARD REGISTER | RICK ROYALL | BANK OF AMERICA | PO BOX 91047 | | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER | ROBERT A LOUCKS | POBOX 91047 | | | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER CO | | 140 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618-3307 | |
| STANDARD REGISTER CO | | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER CO | | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | |
| STANDARD REGISTER CO THE | BRUCE SMITH CUSTOMER ACCT | 11711 N MERIDIAN ST STE 310 | MERIDIAN MARK I | | | CARMEL | IN | 46032 | |
| STANDARD REGISTER CO THE | | 12821 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | |
| STANDARD REGISTER CO THE | | 150 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618 | |
| STANDARD REGISTER CO THE | | 1810 MCKENZIE | | | | COLUMBUS | OH | 43220 | |
| STANDARD REGISTER CO THE | | 1 BALA PLZ | | | | BALA CYNWYD | PA | 19004-1401 | |
| STANDARD REGISTER CO THE | | 24477 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-2931 | |
| STANDARD REGISTER CO THE | | 2 INTERNATIONAL DR STE 825 | | | | NASHVILLE | TN | 37217 | |
| STANDARD REGISTER CO THE | | 3195 CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| STANDARD REGISTER CO THE | | 411 WOLF LEDGES PKY STE 302 | | | | AKRON | OH | 44311 | |
| STANDARD REGISTER CO THE | | 4801 WILLOUGHBY RD ST 4 A | | | | HOLT | MI | 48842 | |
| STANDARD REGISTER CO THE | | 5800 FAIRFIELD AVE STE 112 | | | | FORT WAYNE | IN | 46807 | |
| STANDARD REGISTER CO THE | | 600 ALBANY ST | | | | DAYTON | OH | 45408-1405 | |
| STANDARD REGISTER CO THE | | 6135 TRUST DR STE 103 | | | | HOLLAND | OH | 43528 | |
| STANDARD REGISTER CO THE | | 7755 PARAGON RD | | | | DAYTON | OH | 45459 | |
| STANDARD REGISTER CO THE | | EDS FORMS MANAGEMENT | 4975 PRESTON PK STE 320 | | | PLANO | TX | 75093 | |
| STANDARD REGISTER CO THE | | G 3280 S GRAND TRAVERSE | | | | BURTON | MI | 48529 | |
| STANDARD REGISTER CO THE | | ONE INSURANCE CTR PLZ STE 3 | | | | ST LOUIS | MO | 63141 | |
| STANDARD REGISTER CO THE | | PO BOX 14506 DEPT 142 | | | | CINCINNATI | OH | 45250-0506 | |
| STANDARD REGISTER CO THE | | PO BOX 75884 | | | | CHARLOTTE | NC | 28275 | |
| STANDARD REGISTER CO THE | | PO BOX 91047 | | | | CHICAGO | IL | 60690 | |
| STANDARD REGISTER CO THE | | TOPKIS BLDG STE 102 | | | | NEWARK | DE | 19702 | |
| STANDARD REGISTER COMPANY | | 600 ALBANY ST | | | | DAYTON | OH | 45408 | |
| STANDARD REGISTER COMPANY | | PO BOX 71660 | | | | CHICAGO | IL | 60694-1660 | |
| STANDARD REGISTER COMPANY | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| STANDARD REGISTER COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GOUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| STANDARD REGISTER COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| STANDARD REGISTER COMPANY THE | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | PO BOX 1167 | | | DAYTON | OH | 45401 | |
| STANDARD ROOFING & SHEET METAL | | 4641 I 55 S | | | | JACKSON | MS | 39212-5530 | |
| STANDARD ROOFING & SHEET METAL | | INC | PO BOX 720879 | | | BYRAM | MS | 39272-0879 | |
| STANDARD ROOFING AND SHEET METAL INC | | PO BOX 720879 | | | | JACKSON | MS | 39272-0879 | |
| STANDARD SCALE & SUPPLY CO | | PO BOX 40720 | | | | DETROIT | MI | 48240-0720 | |
| STANDARD SCALE & SUPPLY CO INC | | PO BOX 40720 | | | | DETROIT | MI | 48240-0720 | |
| STANDARD SCALE AND SUPPLY CO INC | | PO BOX 40720 | | | | DETROIT | MI | 48240-0720 | |
| STANDARD SHANNON SUPPLY CO INC | | WRIGHT & GADE TOOL CO | 1545 MARLBORO RD | | | WEST CHESTER | PA | 19382 | |
| STANDARD SUPPLY & EQUIPMENT | | CO INC | 3300 TOWANDA AVE | | | BALTIMORE | MD | 21215 | |
| STANDARD SUPPLY & EQUIPMENT CO | | 3300 TOWANDA AVE | | | | BALTIMORE | MD | 21215 | |
| STANDARD SUPPLY AND EQUIPMENT CO INC | | PO BOX 23709 | | | | BALTIMORE | MD | 21203-3709 | |
| STANDARD SUPPLY CO & BUILDING | | 412 E CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| STANDARD SUPPLY COMPANY | | 412 E CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| STANDARD SUPPLY COMPANY | | 5.81357E+008 | 412 E CENTRAL AVE | | | FITZGERALD | GA | 31750 | |
| STANDARD SYSTEMS INTERNATIONAL | | INC | 1450 E SOUTH ST | | | OWOSSO | MI | 48867 | |
| STANDARD SYSTEMS INTL CORP | | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867 | |
| STANDARD SYSTEMS INTL INC EFT | | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867 | |
| STANDARD TOOL & DIE INC | | 2950 JOHNSON RD | | | | STEVENSVILLE | MI | 49127-121 | |
| STANDARD TOOL & DIE INC | | PO BOX 608 | 2950 JOHNSON RD | | | STEVENSVILLE | MI | 49127 | |
| STANDARD TOOL & DIE INC | C/O THOMAS W SCHOUTEN | DUNN SCHOUTEN & SNOAP | 2745 DEHOOP AVE SW | | | WYOMING | MI | 49509 | |
| STANDARD WIRE & CABLE CO | TISH TORRES | 2050 E VISTA BELLA WAY | | | | COMPTON | CA | 90220-6109 | |
| STANDEN JUDY | | 2626 PETERSON DR | | | | SANFORD | MI | 48657 | |
| STANDEX | | 4538 CAMBERWELL RD | | | | CINCINNATI | OH | 45209 | |
| STANDEX ELECTRONIC INC | | 4538 CAMBERWILL RD | | | | CINCINNATI | OH | 45209 | |
| STANDEX ELECTRONIC INC EFT | | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 45209 | |
| STANDEX ELECTRONICS INC EFT | | FMLY ATR COIL CO INC | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209 | |
| STANDEX ELECTRONICS | | 4538 CAMBERWELL RD | | | | CINCINNATI | OH | 45209 | |
| STANDEX ELECTRONICS INC | BARBARA MCGRATH | 4538 CAMBERWELL RD | | | | CINCINNATI | OH | 45209 | |
| STANDEX ELECTRONICS LLC | CAPITAL MARKETS | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| STANDEX ENGRAVING LLC | | 5901 LEWIS RD | | | | SANDSTON | VA | 23150-2413 | |
| STANDEX ENGRAVING LLC | | PO BOX 79432 | | | | BALTIMORE | MD | 21279-0432 | |
| STANDEX INTERNATIONAL | | MULLEN TESTERS | 939 CHICOPEE ST | | | CHICOPEE | MA | 01013 | |
| STANDEX INTERNATIONAL CORP | | 4538 CAMBERWELL RD | | | | CINCINNATI | OH | 45209 | |
| STANDEX INTERNATIONAL CORP | | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 030752841 | |
| STANDEX INTERNATIONAL CORP | | 6 MANOR PKY | | | | SALEM | NH | 030752841 | |
| STANDEX INTERNATIONAL CORP | | MOLD TECH | 279 E LIES RD | | | CAROL STREAM | IL | 60188 | |
| STANDEX INTERNATIONAL CORP | | MOLD TECH CALIFORNIA | 750 PENARTH AVE | | | WALNUT | CA | 91789 | |
| STANDEX INTERNATIONAL CORP | | MOLD TECH DIV | 34497 KELLY RD | | | FRASER | MI | 48026-3927 | |
| STANDEX INTERNATIONAL CORP | | MOLD TECH OHIO DIV | 801 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| STANDEX INTERNATIONAL CORP | | RAWAL ENGRAVING | 279 E LIES RD | | | CAROL STREAM | IL | 60188 | |
| STANDEX INTERNATIONAL CORP | | ROEHLEN ENGRAVING DIV | 701 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| STANDEX INTERNATIONAL CORP | | STANDEX ELECTRONICS | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209 | |
| STANDEX INTERNATIONAL CORP | | STANDEX ELECTRONICS DIV | 4538 CAMBERWELL RD | | | CINCINNATI | OH | 45209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANDEX INTERNATIONAL CORP EFT | | DBA MOLD TECH | 34497 KELLY RD | | | FRASER | MI | 48026-3404 | |
| STANDEX INTERNATIONAL CORP EFT DBA MOLD TECH | | PO BOX 93928 | | | | CHICAGO | IL | 60673-3928 | |
| STANDEX INTERNATIONAL CORP MOLD TECH OHIO DIV | | 801 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-1008 | |
| STANDEX INTERNATIONAL CORPORATION | | 6 MANOR PKY | | | | SALEM | NH | 03079-2841 | |
| STANDIFER DAVID | | 6170 CIMARRON RD | | | | MT PERRY | OH | 43760 | |
| STANDIFER JEFFREY | | PO BOX 485 | | | | GRATIS | OH | 45330-0485 | |
| STANDING CHAP 13 TRUSTEE OFFIC | | ACCT OF MICHAEL L BEEMON | CASE 89-09981 | BOX 79001 T MCDONALD DRAW 555 | | DETROIT | MI | 36644-8472 | |
| STANDING CHAP 13 TRUSTEE OFFIC ACCT OF MICHAEL L BEEMON | | CASE 89 09981 | BOX 79001 T MCDONALD DRAW 555 | | | DETROIT | MI | 48279 | |
| STANDING CHAPTER 13 TRUSTEE | | 1912 E US HWY 20 STE 10 | | | | MICHIGAN CTY | IN | 46360 | |
| STANDING CHAPTER 13 TRUSTEE | | ACCT OF JOE EDWARD HORRISON | CAE 95-31356 S | 316 N MICHIGAN ST 501 TOLEDO | | TOLEDO | OH | 27954-0655 | |
| STANDING CHAPTER 13 TRUSTEE | | ACCT OF NOEL E MINTON | CASE 92 12042 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 107 | | | | MEMPHIS | TN | 38101-0107 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 30097 | | | | CHARLOTTE | NC | 28230 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 40119 | | | | PHILADELPHIA | PA | 19106 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | | DALLAS | TX | 75265 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 94210 | | | | LUBBOCK | TX | 79493 | |
| STANDING CHAPTER 13 TRUSTEE ACCT OF JOE EDWARD HORRISON | | CAE 95 31356 S | 316 N MICHIGAN ST 501 TOLEDO | | | TOLEDO | OH | 43624 | |
| STANDING CHAPTER 13 TRUSTEE ACCT OF NOEL E MINTON | | CASE 92 12042 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| STANDING CHP 13 TRUSTEE | | 500 N CENTRAL EXWY STE 350 | | | | PLANO | TX | 75074 | |
| STANDING CHP 13 TRUSTEE | | PO BOX 94210 | | | | LUBBOCK | TX | 79493 | |
| STANDING CHPT 13 TRUSTEE | | PO BOX 107 | | | | MEMPHIS | TN | 38101 | |
| STANDING CHPT13 TRUSTEE | | ACCT OF RICHARD J CHLOPICKI | CASE 94-42260 | PO BOX 5816 | | TROY | MI | 13534-4115 | |
| STANDING CHPT13 TRUSTEE ACCT OF RICHARD J CHLOPICKI | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| STANDING CHPT13 TRUSTEE OFFICE | | ACCOUNT OF KENNETH T WARD | CASE 91-30820 | PO BOX 79001 DRAWER 555 | | DETROIT | MI | 37458-8932 | |
| STANDING CHPT13 TRUSTEE OFFICE | | ACCT OF CECIL R BERG | CASE 91-30736 | PO BOX 79001 DRAWER 555 | | DETROIT | MI | 36936-9372 | |
| STANDING CHPT13 TRUSTEE OFFICE | | ACCT OF DELORES THOMAS | CASE 88-09744 | PO BOX 79001 DRAWER 555 | | DETROIT | MI | 23766-1907 | |
| STANDING CHPT13 TRUSTEE OFFICE ACCOUNT OF KENNETH T WARD | | CASE 91 30820 | PO BOX 79001 DRAWER 555 | | | DETROIT | MI | 48279-0555 | |
| STANDING CHPT13 TRUSTEE OFFICE ACCT OF CECIL R BERG | | CASE 91 30736 | PO BOX 79001 DRAWER 555 | | | DETROIT | MI | 48279-0555 | |
| STANDING CHPT13 TRUSTEE OFFICE ACCT OF DELORES THOMAS | | CASE 88 09744 | PO BOX 79001 DRAWER 555 | | | DETROIT | MI | 48279-0555 | |
| STANDING CHPT13 TRUSTEE | | ACCT OF LARRY CAUDILL | CASE 92 03057 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| STANDING CHPT13 TRUSTEE ACCT OF LARRY CAUDILL | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| STANDISH DERRICK | | 5204 EAGLE HARBOR RD | | | | ALBION | NY | 14411 | |
| STANDISH III CLARENCE G | | 3250 WALTON AVE | | | | FLINT | MI | 48504-4232 | |
| STANDISH JONES BUILDING EFT SUPPLY | | PO BOX 397 | | | | GASPORT | NY | 14067-0397 | |
| STANDISH JONES BUILDING SUPPLY | | 4440 CENTRAL AVE | | | | GASPORT | NY | 14067 | |
| STANDISH JONES BUILDING SUPPLY | | SPALDING HARDWARE | 4440 CENTRAL AVE | | | GASPORT | NY | 14067 | |
| STANDISH MELLON ASSET MANAGEMENT COMPANY LLC | MR ANDREW CATALAN | 1 BOSTON PL | | | | BOSTON | MA | 02108-4407 | |
| STANDLEY WILBERT | | HWY 127 BOX 21604 | | | | ELKMONT | AL | 35620 | |
| STANDO KATHERINE | | 18535 OAKMONT DR | | | | NOBLESVILLE | IN | 46062 | |
| STANDO, KATHERINE A | | 49628 TIMBER TRAIL | | | | NOVI | MI | 48374 | |
| STANDRIDGE BRANNON | | 10509 CO RD214 | | | | TRINITY | AL | 35673 | |
| STANDRIDGE BRANNON | | 290 CO RD | | | | MOULTON | AL | 35650 | |
| STANDRIDGE FAYE D | | 48 CLAYTON AVE | | | | TRINITY | AL | 35673 | |
| STANDRIDGE GRANITE CORP | | 9437 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| STANDRIDGE GRANITE CORP | | AZUSA GRANITE CO | 9437 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | |
| STANDRIDGE PATTY M | | 19951 NE 50TH ST | | | | WILLISTON | FL | 32696-6777 | |
| STANDRIDGE, BRANNON L | | 290 CO RD 82 | | | | MOULTON | AL | 35650 | |
| STANEC JAMES | | 411 RUSSELL AVE | | | | NILES | OH | 44446 | |
| STANEK MARK | | 11 DAVID DR | | | | AUGUSTA | NJ | 07822 | |
| STANEK PATRICK | | 135 BEERS SR | | | | LOPATCONG | NJ | 08865 | |
| STANEK TOOL | SCOTT HANNEMAN | 2500 S. CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| STANFIELD DORIS | | 6117 SW PARK PL | | | | LAWTON | OK | 73505-7731 | |
| STANFIELD JIMMY B | | 707 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 | |
| STANFIELD NELLA | | PO BOX 848 | | | | ATTALLA | AL | 35954 | |
| STANFILL JESSIE | | 459 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750 | |
| STANFILL PATRICIA C | | 921 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 | |
| STANFORD CAROL | | 8488 RED OAK DR NE | | | | WARREN | OH | 44484-1628 | |
| STANFORD CAROLE | | 1217 KIMMEL ST | | | | YOUNGSTOWN | OH | 44505 | |
| STANFORD CHARLES | | 1305 VETO RD | | | | PROSPECT | TN | 38477-9802 | |
| STANFORD E | | 774 SCOUT CREEK TRAIL | | | | HOOVER | AL | 35244 | |
| STANFORD H FRANKLIN | | 204 E LOMBARD ST STE 101 | | | | BALTIMORE | MD | 21202 | |
| STANFORD JAMES | | 25320 CHILDREN ST | | | | ELKMONT | AL | 35620-5412 | |
| STANFORD JERRY | | 1807 BAUSS CT | | | | MIDLAND | MI | 48642-4022 | |
| STANFORD JOY | | 705 REDWOOD DR B | | | | PARAGOULD | AR | 72450 | |
| STANFORD LELAND JUNIOR UNIVER | | CONTROLLERS OFFICE REC ACCTS | BOX 44436 | | | SAN FRANCISCO | CA | 94144 | |
| STANFORD LESTER | | 4201 LOGANGATE RD APT 208 | | | | YOUNGSTOWN | OH | 44505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANFORD MALCOLM | | PO BOX 293 | | | | DAYTON | OH | 45409-0293 | |
| STANFORD RESEARCH SYSTEMS | | 1290 D REAMWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| STANFORD RESEARCH SYSTEMS INC | | 1290 C REAMWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| STANFORD RESEARCH SYSTEMS INC | | 1290 REAMWOOD AVE BLDG D | | | | SUNNYVALE | CA | 94089-2233 | |
| STANFORD RONALD A | | 1485 TRIPODI CIR | | | | NILES | OH | 44446-3564 | |
| STANFORD UNIVERSITY | | CONTROLLERS OFFICE | PO BOX 44436 | | | SAN FRANCISCO | CA | 94144-4436 | |
| STANFORD UNIVERSITY | | CONTROLLERS OFFICE | RECEIVABLE ACCOUNTING | PO BOX 44436 | | SAN FRANCISCO | CA | 94144-4436 | |
| STANFORD UNIVERSITY | | FINANCIAL AID OFFICE | OLD UNION ROOM 322 | 520 LASUEN MALL | | STANFORD | CA | 94305-3021 | |
| STANFORD, LARRY | | 29 STONEYCREEK DR | | | | ROCHESTER | NY | 14616 | |
| STANFORD, RODGER | | 411 MILLER ST | | | | GADSDEN | AL | 35904 | |
| STANG MARVIN | | 308 1 2 E TAYLOR | APT FRONT | | | KOKOMO | IN | 46901 | |
| STANG ROBERT A | | 7060 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8309 | |
| STANGE BETTY | | 4177 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| STANGE DON | | 4545 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| STANGE JIMMY | | 339 KEINATH | | | | FRANKENMUTH | MI | 48734 | |
| STANGE MATTHEW | | 4494 ATKINS RD | | | | VASSAR | MI | 48768 | |
| STANGE MICHAEL | | 4068 WITHROW RD | | | | HAMILTON | OH | 45011-9659 | |
| STANGE NOAH | | 2305 BERBEROVICH | | | | SAGINAW | MI | 48603 | |
| STANGE NORMAN R | | 2305 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3694 | |
| STANGE, MATTHEW A | | 4494 ATKINS RD | | | | VASSAR | MI | 48768 | |
| STANGER JENNIFER | | 6 OAK LEAF LN | | | | PITTSFORD | NY | 14534 | |
| STANGO JAMES | | 616 WEST FULTON ST | 216 | | | CHICAGO | IL | 60661 | |
| STANGO NICOLE | | 709 STONEBRIDGE DR | | | | BOLINGBROOK | IL | 60490 | |
| STANHOPE JOHN C | | 3297 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 | |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-924 | |
| STANHOPE PRODUCTS CO | | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 | |
| STANICH DESIGN & ASSOC INC | | 2166 JOSEPH LLOYD PKY | | | | WILLOUGHBY | OH | 44094-6104 | |
| STANICH DESIGN & ASSOCIATES | | 2166 JOSEPH LLOYD PKWY | RMT ADD CHG 2 01 TBK LTR | | | WILLOUGHBYEXT 5160 | OH | 44094 | |
| STANICH DESIGN AND ASSOC INC EFT | | 2166 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094 | |
| STANIFER ALBERT | | 399 CRAWFORD TOMS RUN RD | | | | NEW LEBANON | OH | 45345 | |
| STANIFORDROCK FERRY LTD | | 318 NEW CHESTER RD | STANIFORD BUILDING | | | LIVERPOOL MY | | L421LE | UNITED KINGDOM |
| STANISCI BRUNO B | | 54 ANDIRON LN | | | | ROCHESTER | NY | 14612-1633 | |
| STANISLAUS CNTY FAM SUPP DIV | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| STANISLOWSKI LINDA | | 8022 WILDWOOD DR 101 | | | | OAK CREEK | WI | 53154 | |
| STANISZEWSKI ROBERT F | | 31 IRVING TER | | | | DEPEW | NY | 14043-2210 | |
| STANKAVICH ANTHONY | | 11304 CALCUTTA COURT | | | | KOKOMO | IN | 46901 | |
| STANKAVICH ANTHONY J | | 11304 CALCUTTA CT | | | | KOKOMO | IN | 46901-9727 | |
| STANKIEWICZ ANTHONY | | 5800 NIKE DR | | | | HILLIARD | OH | 43026 | |
| STANKIEWICZ JOHN | | PO BOX 210053 | | | | AUBURN HILLS | MI | 48321-0053 | |
| STANKIEWICZ SCOTT | | 4110 WINDEMERE DR | | | | SAGINAW | MI | 48603 | |
| STANKO GARY | | 7721 W PKSIDE DR | | | | BOARDMAN | OH | 44512 | |
| STANKO JOHN | | 101 ASPEN PL | | | | CORTLAND | OH | 44410 | |
| STANKO PETER | | 2128 BASSETT CT | | | | BEAVERCREEK | OH | 45434 | |
| STANKO, GARY M | | 7721 W PARKSIDE DR | | | | BOARDMAN | OH | 44512 | |
| STANKO, JOHN N | | 101 ASPEN PL | | | | CORTLAND | OH | 44410 | |
| STANKOVICH GEORGE M | | 7128 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-4115 | |
| STANKOVICH SHAWN | | 175 DONALD RD | | | | HERMITAGE | PA | 16148 | |
| STANKUS ROBERT | | 1927 S DIXON RD | | | | KOKOMO | IN | 46902-5929 | |
| STANLEY & WILLIAMS LLC | | PO BOX 6329 | | | | MOORE | OK | 73153 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 0371595 | | | | PITTSBURG | PA | 15251-7595 | |
| STANLEY ACCESS TECHNOLOGIES | | SECURITY SOLUTIONS PRODUCT | GROUP | 5825 HARPER RD | | SOLON | OH | 44139 | |
| STANLEY ACCESS TECHNOLOGIES IN | | STANLEY MAGIC DOOR | 5825 HARPER RD | | | SOLON | OH | 44139 | |
| STANLEY AIR TOOLS DIV | | 2731 SURFSIDE DR | | | | COVINGTON | KY | 41017 | |
| STANLEY ALARM SYSTEMS INC | | 3183 E WHEELER | | | | BAY CITY | MI | 48706 | |
| STANLEY ALARM SYSTEMS INC | | 3183 E WHEELER RD | | | | BAY CITY | MI | 48706 | |
| STANLEY ALARM SYSTEMS INC | | PO BOX 631 | | | | KAWKAWLIN | MI | 48631 | |
| STANLEY AND LOIS SEVILLA | | 16606 MERIVALE LN | | | | PACIFIC PALISADES | CA | 90272 | |
| STANLEY AND WILLIAMS LLC | | PO BOX 6329 | | | | MOORE | OK | 73153 | |
| STANLEY ARTHUR | | 448 PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 | |
| STANLEY ASSEMBLY TECHNOLOGIES | | DEPT 14081 | | | | PALATINE | IL | 60055-4081 | |
| STANLEY ASSEMBLY TECHNOLOGIES | | FRMLY STANLEY AIR TOOLS | 5335 AVION PARK | | | CLEVELAND | OH | 44143-2328 | |
| STANLEY ASSEMBLY TECHNOLOGIES | | FRMLY STANLEY AIR TOOLS | 700 BETA DR | | | CLEVELAND | OH | 44143-2328 | |
| STANLEY BOLTON | | 5134 S INDIANA AVE | | | | CHICAGO | IL | 60615 | |
| STANLEY BOSTITCH INC | | 9901 KINCAID DR STE 200 | | | | FISHERS | IN | 46038 | |
| STANLEY BOSTITCH INC | | CATALOG SALES | BRIGGS DR | | | EAST GREENWICH | RI | 02818 | |
| STANLEY BOSTITCH INC | | STANLEY FASTENING SYSTEMS | RTE 2 S COUNTY TRAIL BRIGGS DR | | | EAST GREENWICH | RI | 02818 | |
| STANLEY BOSTITCH INC CATALOG SALES | | PO BOX 1300 | | | | EAST GREENWICH | RI | 02818 | |
| STANLEY BRETT | | 2525 BIG WOODS TRAIL | | | | FAIRBORN | OH | 45324 | |
| STANLEY CAROL | | 2600 THAMES CT | | | | THOMPSONS STATION | TN | 37179 | |
| STANLEY CAROL | | 2795 W 500 S | | | | PERU | IN | 46970 | |
| STANLEY CHARON | | 132 MAPLE | | | | NEWTON FALLS | OH | 44444 | |
| STANLEY DAVID | | 10480 SEYMOUR RD | | | | GAINES | MI | 48436 | |
| STANLEY DAVID | | 2864 WAREING DR | | | | LAKE ORION | MI | 48360 | |
| STANLEY DAVID | | 859 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174 | |
| STANLEY ELECTRIC CO LTD | | 2 9 13 NAKAMEGURO | | | | MEGURO KU | 13 | 1530061 | JP |
| STANLEY ELECTRIC CO LTD | | C/O SKYLINE SALES & ASSOCIATES | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PARKWAY | | | | IRVINE | CA | 92606-5029 | |
| STANLEY ELECTRIC OF A INC | | 2660 BARRANCA PKWY | | | | IRVINE | CA | 92606-5029 | |
| STANLEY ELECTRIC SALES | | OF AMERICA | 2660 BARRANCA PKY | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES | JENNIFER FOX | 2660 BARRANCA PKWY | | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES | JOHN CREGO | 2600 BARRANCA PKWY | | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT | | 2660 BARRANCA PKWY | | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES EFT OF AMERICA | | 2660 BARRANCA PARKWAY | 2660 BARRANCA PKY | | | IRVINE | CA | 92606-5029 | |
| STANLEY ELECTRIC SALES OF AMER | | 2660 BARRANCA PKWY | | | | IRVINE | CA | 92606-502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY ELECTRIC SALES OF AMER | | 2660 BARRANCA PKY | | | | IRVINE | CA | 92606 | |
| STANLEY ELECTRIC SALES OF AMERICA | | 1 MUSICK | | | | IRVINE | CA | 92618 | |
| STANLEY ELECTRIC SALES OF AMERICA INC | C/O MARK T FLEWELLING ESQ | AFRCT LLP | 199 S LOS ROBLES AVE STE 600 | | | PASADENA | CA | 91101 | |
| STANLEY ELECTRIC SALES OF AMERICA INC | MARK T FLEWELLING | ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP | 199 SOUTH LOS ROBLES STE 600 | | | PASADENA | CA | 91101 | |
| STANLEY ERWIN | | 13660 EAST RD | | | | MONTROSE | MI | 48457 | |
| STANLEY EW | | 18 THE BEECHES | | | | LIVERPOOL | | L18 3LT | UNITED KINGDOM |
| STANLEY F MAJKA | | 5401 MAXINE CT | | | | BAY CITY | MI | 48706 | |
| STANLEY FASTENING | | 480 MYRTLE ST | | | | NEW BRITAIN | CT | 06053 | |
| STANLEY FASTENING | | PO BOX 371929 | | | | PITTSBURGH | PA | 15251 | |
| STANLEY GARY L | | 2409 BETH DR | | | | ANDERSON | IN | 46017-9627 | |
| STANLEY GARY L | | 34155 PKINSON RD | | | | MIDDLE PORT | OH | 45760 | |
| STANLEY GLENN | | 3305 SEVEN OAKS DR | | | | LAURA | OH | 45337 | |
| STANLEY GREGORY | | 11905 BIRDIE CT | | | | KOKOMO | IN | 46901 | |
| STANLEY H KAPLAN | | EDUCATIONAL CTR | 220 E POST RD | | | WHITE PLAINS | NY | 10601 | |
| STANLEY H KAPLAN | | EDUCATIONAL CTR LTD | 333 ALBERT STE 214 | | | EAST LANSING | MI | 48823 | |
| STANLEY H KAPLAN EDUC CENTER | | 200 MAC AVE | STE 200 | | | EAST LANSING | MI | 48823-4392 | |
| STANLEY H KAPLAN EDUC CENTER | | MERIDIAN PK ONE STE 440 | 9102 NORTH MERIDIAN | | | INDIANAPOLIS | IN | 46260 | |
| STANLEY H KAPLAN EDUC CENTER MERIDIAN PARK ONE STE 440 | | 9102 NORTH MERIDIAN | | | | INDIANAPOLIS | IN | 46260 | |
| STANLEY H KAPLAN EDUCATION | | CENTER LTD | 220 MAC AVE | STE 200 | | EAST LANSING | MI | 48823-4392 | |
| STANLEY H KAPLAN EDUCATION | | CENTER LTD | 4201 CONNECTICUT AVE NW | STE 302 | | WASHINGTON | DC | 20008 | |
| STANLEY H KAPLAN EDUCATIONAL CENTER | | 220 E POST RD | | | | WHITE PLAINS | NY | 10601 | |
| STANLEY H KAPLAN EDUCATIONAL CENTER LTD | | 333 ALBERT STE 214 | | | | EAST LANSING | MI | 48823 | |
| STANLEY HEATHER | | 364 W KREPPS RD | | | | XENIA | OH | 45385 | |
| STANLEY HOWARD | | PO BOX 2636 | | | | DOUGLAS | GA | 31534 | |
| STANLEY HYONG K | | 71 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-3158 | |
| STANLEY INDUSTRIES INC | | 19120 CRANWOOD PKWY | | | | WARRENSVILLE HTS | OH | 44128 | |
| STANLEY INDUSTRIES INC | | 19120 CRANWOOD PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128-4045 | |
| STANLEY INDUSTRIES INC | RON LOZON | 19120 CRANWOOD PKWY | | | | WARRENSVILLE HT | OH | 44128 | |
| STANLEY INDUSTRIES INC EFT | | 19120 CRANWOOD PKWY | | | | WARRENSVILLE HTS | OH | 44128 | |
| STANLEY J WALTER | | 1017 S GAYLORD ST | | | | DENVER | CO | 80209 | |
| STANLEY JANE | | 3225 N STONE RD | | | | MIDDLEPORT | NY | 14105-9702 | |
| STANLEY JASON | | 4212 NEVADA RD | | | | SPRINGFIELD | OH | 45503 | |
| STANLEY JOED L | | 904 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3412 | |
| STANLEY JOHN | | 113 CROWN POINT DR | | | | DAYTON | OH | 45458 | |
| STANLEY JOYCE | | 3974 SR225 | | | | DIAMOND | OH | 44412 | |
| STANLEY K SPEES | | 330 N 9TH ST PO BOX 2806 | | | | PADUCAH | KY | 42002 | |
| STANLEY K SPEES | | 330 NORTH 9TH ST | PO BOX 2806 | | | PADUCAH | KY | 42002-2806 | |
| STANLEY LANDE & HUNTER | | ADD CHG 4 2000 | 301 IOWA AVE STE 400 | | | MUSCATINE | IA | 52761 | |
| STANLEY LANDE AND HUNTER | | 301 IOWA AVE STE 400 | | | | MUSCATINE | IA | 52761 | |
| STANLEY LARRY | | 5649 W DAWN VISTA RD | | | | WEST JORDAN | UT | 84084 | |
| STANLEY LINDA | | 10393 CHAMPION CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| STANLEY M PROCTOR CO EFT | | 2016 MIDWAY DR | | | | TWINSBURG | OH | 44067 | |
| STANLEY M PROCTOR CO EFT | | PO BOX 92996 | | | | CLEVELAND | OH | 44194 | |
| STANLEY M PROCTOR COMPANY | ACCOUNTS PAYABLE | 2016 MIDWAY DR | | | | TWINSBURG | OH | 44087-0446 | |
| STANLEY M SALA | | 116 NORTH MAIN ST | | | | ADRIAN | MI | 49221 | |
| STANLEY MARANDA | | 92 NORTH HARTLAND RD | | | | MIDDLEPORT | NY | 14105 | |
| STANLEY MELISSA | | 8526 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| STANLEY MICHAEL | | 2314 KOEHLER AVE | | | | DAYTON | OH | 45414 | |
| STANLEY MORGAN | | MUNICIPAL SYNDICATE OPERATIONS | 1633 BROADWAY 26TH FL | | | NEW FL | NY | 10019 | |
| STANLEY PAMELA | | 419 DAY RD | | | | LOCKPORT | NY | 14095 | |
| STANLEY PAUL | | 1202 E STRUB RD | | | | SANDUSKY | OH | 44870-5683 | |
| STANLEY PAUL F | | 1202 E STRUB RD | | | | SANDUSKY | OH | 44870-5683 | |
| STANLEY R MATUSZCZAK | | 74 HUMMINGBIRD LN | | | | CRAWFORDVILLE | FL | 32327 | |
| STANLEY R MATUSZCZAK | | 74 HUMMINGBIRD LN | | | | CRAWFORDVILLE | FL | 32327-2177 | |
| STANLEY R VAN REKEN | | PO BOX 565 | | | | KEEGO HARBOR | MI | 48320 | |
| STANLEY ROBERT | | 530 WEST 5TH ST | | | | PERU | IN | 46970 | |
| STANLEY ROBERT M | | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7731 | |
| STANLEY ROLAND | | 1811 LANIER ST SW | | | | DECATUR | AL | 35603 | |
| STANLEY RONALD | | 4537 LINCOLN DR | | | | GASPORT | NY | 14067 | |
| STANLEY SANDRA M | | 3028 W 53RD ST | | | | ANDERSON | IN | 46011-9779 | |
| STANLEY SARAH | | 611 ROSS ST E | | | | DOUGLAS | GA | 31533-4113 | |
| STANLEY SECURITY SOLUTIONS INC | | 40 GARDENVILLE PKWY W STE 105 | | | | WEST SENECA | NY | 14224 | |
| STANLEY SECURITY SOLUTIONS INC | | BEST ACCESS SYSTEMS | 57450 TRAVIS RD | | | NEW HUDSON | MI | 48165 | |
| STANLEY SECURITY SOLUTIONS INC | | BEST ACCESS SYSTEMS | 6161 E 75TH ST | | | INDIANAPOLIS | IN | 46250 | |
| STANLEY SEVILLA | LOIS SEVILLA | 16606 MERRIVALE LN | | | | PACIFIC PALISADES | CA | 90272-2236 | |
| STANLEY SHARON K | | 1012 CHIPPEWA LN | | | | KOKOMO | IN | 46902-5419 | |
| STANLEY SHEPPARD COMPANY INC | | 758 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| STANLEY SHEPPARD COMPANY INC | | PO BOX 280 | | | | BERLIN | CT | 06037 | |
| STANLEY STEAMER | | 2341 W ALBANY STE D | | | | BROKEN ARROW | OK | 74012 | |
| STANLEY STEAMER | KEVIN CURRIE | 7442 S TUCSON WAY | STE 100 | | | ENGLEWOOD | CO | 80112 | |
| STANLEY STEEL SERVICE CORP | | 1612 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| STANLEY STEEMER | | 5532 DUBLIN INDUSTRIAL LN | | | | DUBLIN | OH | 43016 | |
| STANLEY STEEMER INTERNATIONAL | | STANLEY STEEMER CARPET CLEANER | 5532 STANLEY STEEMER PKY | | | DUBLIN | OH | 43016 | |
| STANLEY STEEMER SAGINAW | | 7536 GRATIOT STE 1 | | | | SAGINAW | MI | 48609-6911 | |
| STANLEY STORAGE SYSTEMS | KEN KRASLEY | 11 GRAMMES RD | PO BOX 1151 | | | ALLENTOWN | PA | 18105-1151 | |
| STANLEY STORAGE SYSTEMS INC | | 11 GRAMMES RD | | | | ALLENTOWN | PA | 18103-4760 | |
| STANLEY STORAGE SYSTEMS INC | | STANLEY STORAGE SYSTEMS | 11 GRAMMES RD | | | ALLENTOWN | PA | 18103-4760 | |
| STANLEY STORAGE SYSTEMS INC | | STANLEY VIDMAR INC | 11 GRAMMES RD | | | ALLENTOWN | PA | 18103 | |
| STANLEY SUPPLY & SERVICES | | 335 WILLOW ST | | | | NORTH ANDOVER | MA | 01845 | |
| STANLEY SUPPLY & SERVICES | JOSH NERAT | DEPT LA 21458 | | | | PASADENA | CA | 91185-1458 | |
| STANLEY SUPPLY & SERVICES | KIM NESBITT | DEPT LA 21458 | | | | PASADENA | CA | 91185-1458 | |
| STANLEY SUPPLY AND SERVICE | KAREN BANDIN | DEPARTMENT LA 21458 | | | | PASADENA | CA | 91185-1458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY SUSAN | | PO BOX 403 | | | | MEDINA | NY | 14103 | |
| STANLEY SUSAN E | | 1505 KIRK ROW | | | | KOKOMO | IN | 46902-3981 | |
| STANLEY TAMMY | | 2314 KOEHLER AVE | | | | DAYTON | OH | 45414 | |
| STANLEY THOMAS H | | 46 WOODCREST DR | | | | AMHERST | NY | 14226 | |
| STANLEY TSURUOKA WORKS LTD | | OTSUBO 45 WATAMAE FUJISHIMAMACHI | HIGASHITAGAWA GUN YAMAGATA | | | | | 9997683 | JAPAN |
| STANLEY V J INC EFT | | PO BOX 31092 | | | | ROCHESTER | NY | 14603 | |
| STANLEY V J INC EFT | | 11 WHITE ST | RMT ADD CHG 12 00 TBK LTR | | | ROCHESTER | NY | 14603 | |
| STANLEY VIDMAR | | 11 GRAMMES RD | | | | ALLENTOWN | PA | 18103 | |
| STANLEY VIDMAR INC | | PO BOX 371566M | | | | PITTSBURGH | PA | 15251-7566 | |
| STANLEY VIDMAR STORAGE  EFT TECHNOLOGIES | | PO BOX 371744 | | | | PITTSBURGH | PA | 15251-7744 | |
| STANLEY VJ INC | | 11 WHITE ST | | | | ROCHESTER | NY | 14608 | |
| STANLEY W KURZMAN | | 1263 W SQ LAKE RD STE 102 | | | | BLOOMFLD HLS | MI | 48302 | |
| STANLEY WILLIAM | | 3312 DIXON LN APT 159 | | | | KOKOMO | IN | 46902-3078 | |
| STANLEY WORKS INC EFT | | FMLY STANLEY VIDMAR INC | 11 GRAMMES RD | | | ALLENTOWN | PA | 18105-1151 | |
| STANLEY WORKS INC EFT | | STANLEY VIDMAR STORAGE TECH | 11 GRAMMES RD | | | ALLENTOWN | PA | 18105 | |
| STANLEY WORKS INC THE | | 1875 RESEARCH DR STE 200 | | | | TROY | MI | 48083-2191 | |
| STANLEY WORKS THE | | STANLEY AIR TOOLS DIV | 12300 W CARMEN AVE | | | MILWAUKEE | WI | 53225 | |
| STANLEY WORKS THE | | STANLEY ASSEMBLY TECHNOLOGIES | 5335 AVION PK | | | CLEVELAND | OH | 44143 | |
| STANLEY WORKS THE | | STANLEY PROTO INDUSTRIAL TOOLS | 2195 EASTVIEW PKY STE 103 | | | CONYERS | GA | 30013 | |
| STANLEY WORKS THE INC | | STANLEY VIDMAR STORAGE TECHNOL | 11 GRAMMES RD | | | ALLENTOWN | PA | 18103 | |
| STANLEY WORKS, THE | | 1000 STANLEY DR | | | | NEW BRITAIN | CT | 06053-1675 | |
| STANLEY WORKS, THE INC | | 11 GRAMMES RD | | | | ALLENTOWN | PA | 18103 | |
| STANLEY, CAROL ANN | | 2795 W 500 S | | | | PERU | IN | 46970 | |
| STANLEY, JEREMY | | 628 W 360 N | | | | SHARPSVILLE | IN | 46068 | |
| STANLEY, LINDA S | | 10393 CHAMPION CIR | | | | GRAND BLANC | MI | 48439 | |
| STANLEY, NICHOLAS | | 5812 OLIVE TREE DR APT N7 | | | | SAGINAW | MI | 48603 | |
| STANLEY, WILLIAM | | 3312 S DIXON LN APT 159 | | | | KOKOMO | IN | 46902 | |
| STANLY CO NC | | STANLY CO TAX COLLECTOR | 201 S 2ND ST | | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY TAX COLLECTOR | | 201 S 2ND ST | | | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY TAX COLLECTOR | | ADD CORR 12 04 03 | 201 S 2ND ST | | | ALBEMARLE | NC | 28001 | |
| STANO JACKIE | | 451 CEDAR DR | | | | CORTLAND | OH | 44410-1321 | |
| STANO JOHN F | | 300 ETTA AVE | | | | WAXAHACHIE | TX | 75165-4509 | |
| STANO LORIE | | 16217 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062 | |
| STANO, LORIE L | | 16217 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062 | |
| STANOLIS CHRISTOPHER | | 775 E PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| STANS BONDED LOCKSMITHS | | 3307 DAVENPORT ST | | | | SAGINAW | MI | 48602 | |
| STANS HARDWARE INC | | 3307 DAVENPORT AVE | | | | SAGINAW | MI | 48602-330 | |
| STANSBERRY CECELIA A | | 6118 E 00 NS | | | | GREENTOWN | IN | 46936-9101 | |
| STANSBERRY DEBRA | | 229 NORTH 11TH ST | | | | ELWOOD | IN | 46036-1556 | |
| STANSBERRY JOYCE | | 1921 VERSAILLES DR | | | | KOKOMO | IN | 46902-5962 | |
| STANSBERRY THOMAS C | | 6118 E 00 NS | | | | GREENTOWN | IN | 46936-9101 | |
| STANSBURY II ROBERT L | C/O LAUDIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| STANSBURY II ROBERT L | LINDA GEORGE ESQ | LUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| STANSBURY PAMELA | | 3509 W LAYTON AVE | | | | GREENFIELD | WI | 53221-2031 | |
| STANSBURY RAYMOND | | 507 MANISTIQUE AVE | | | | SO MILWAUKEE | WI | 53172-3325 | |
| STANSELL ANITA A | | 2900 RUSHLAND DR | | | | KETTERING | OH | 45419-2136 | |
| STANSELL RONDA | | 4273 FRONTENAC | | | | BEAVERCREEK | OH | 45440 | |
| STANSLOSKI BERNIECE C | | 207 TRAVIS LN | | | | DAVENPORT | FL | 33837-8470 | |
| STANT CORP | | IDEAL DIV | 3015 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201-8237 | |
| STANT CORP | | IDEAL DIV | 3200 PKER DR | | | SAINT AUGUSTINE | FL | 32095-089 | |
| STANT CORP | | STANT MANUFACTURING DIV | 5300 JEFFERSON PKY | | | PINE BLUFF | AR | 71602-3435 | |
| STANT MANUFACTURING | | PO BOX 71658 | | | | CHICAGO | IL | 60694-1658 | |
| STANT MANUFACTURING INC | | 1620 COLUMBIA AVE | | | | CONNERSVILLE | IN | 47331-167 | |
| STANT MANUFACTURING INC | | 1620 COLUMBIA DR | CONNERSVILLE | | | CONNERSVILLE | IN | 47331 | |
| STANT MANUFACTURING INC | | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 | |
| STANT MANUFACTURING INC | | 5300 JEFFERSON PKY | | | | PINE BLUFF | AR | 71602-3435 | |
| STANT MFG INC EFT | | SUN TRUST BANK C/O STANT MFG | PO BOX 102349 | | | ATLANTA | GA | 30368-2349 | |
| STANT MFG INC EFT | | 1620 COLUMBIA AVE | | | | CONNERSVILLE | IN | 47331-1696 | |
| STANTEC CONSULTING CORPORATION | | 12034 134TH CT NE STE 102 | | | | REDMOND | WA | 98052 | |
| STANTEC CONSULTING CORPORATION | | 318 SEABOARD LN STE 101 | | | | FRANKLIN | TN | 37067 | |
| STANTEC CONSULTING CORPORATION | | 318 SEABORAD LN STE 101 | | | | FRANKLIN | TN | 37067 | |
| STANTEC INC | | 10160 112 ST NW STE 200 | | | | EDMONTON | AB | T5K 2L6 | CANADA |
| STANTIAL, LINDA | | 2528 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | |
| STANTON ANDREW | | 2548 DAANSEN RD | | | | PALMYRA | NY | 14522 | |
| STANTON ARLENE L | | 2680 GAIL PL | | | | NEWFANE | NY | 14108-1134 | |
| STANTON CHRISTOPHER | | 3005 WHITEWOOD | | | | MIDLAND | MI | 48642 | |
| STANTON CINDY L | | PO BOX 393 | | | | WILSON | NY | 14172-0393 | |
| STANTON DAVID | | 6137 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| STANTON ELLEN | | 20983 N LIBERTY RD | | | | BUTLER | OH | 44822 | |
| STANTON FRANK E | | 4443 N BELSAY RD | | | | FLINT | MI | 48506-1639 | |
| STANTON FRANK E JR | | 9121 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| STANTON HOLDING LLC | | MCABBEE TRACTOR & TURF EQUIPME | 3284 E GAP CREEK RD | | | GREER | SC | 29651 | |
| STANTON HOLDINGS LLC | | DBA MCABEE TRACTOR & TURF | EQUIPMENT | 3284 E GAP CREEK RD | | GREER | SC | 29651 | |
| STANTON HOLDINGS LLC DBA MCABEE TRACTOR AND TURF | | EQUIPMENT | 3284 E GAP CREEK RD | | | GREER | SC | 29651 | |
| STANTON JAMES | | 166 KAYWOOD DR | | | | ROCHESTER | NY | 14626 | |
| STANTON JAMES | | 2028 GLENN DR NE | | | | WARREN | OH | 44483-4316 | |
| STANTON JAMES R | | 99 EDGEWOOD DR EXT | | | | TRANSFER | PA | 16154-2033 | |
| STANTON JOHN | | 22 DUNBAR RD | | | | HILTON | NY | 14468 | |
| STANTON JOHN | | 495 AVIS ST | | | | ROCHESTER | NY | 14615 | |
| STANTON JR FRANK | | 9121 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 | |
| STANTON JULIE | | 7015 WINDING TRAIL | | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANTON KENNETH | | 5000 E HENRIETTA RD | UNIT B-7 | | | HENRIETTA | NY | 14467 | |
| STANTON NANCY | | 101 DEAN DR | | | | N TONAWANDA | NY | 14120 | |
| STANTON PARK GROUP | | 101 CONSTITUTION AVE NW | STE 800 | | | WASHINGTON | DC | 20001 | |
| STANTON PARK GROUP | | 101 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20001 | |
| STANTON PARK GROUP | | 1776 EYE ST NW STE 200 | | | | WASHINGTON | DC | 20006 | |
| STANTON PARK GROUP | | 4720 32ND ST N | | | | ARLINGTON | VA | 22207 | |
| STANTON ROBERT | | 2044 DEAN DR | | | | WASHINGTON | MI | 48094-1007 | |
| STANTON STREET DESIGN CO | | 303 TEXAS AVE 13TH FL | | | | EL PASO | TX | 79901 | |
| STANTON STREET DESIGN CO | | 303 TEXAS AV FL 13 | | | | EL PASO | TX | 79901 | |
| STANTON TANA | | 3616 E 2ND ST 8 | | | | LONG BEACH | CA | 90803 | |
| STANTON WILLIAM | | 5465 STATLER DR | | | | BURTON | MI | 48509 | |
| STANTON, ROBERT W | | 2044 DEAN DR | | | | WASHINGTON | MI | 48094 | |
| STANTZ JOSEPH | | 3264 W FISHER AVE | | | | BAY CITY | MI | 48706 | |
| STANTZ, AMANDA | | 1852 E 500 S | | | | SHARPSVILLE | IN | 46068 | |
| STANULIS MARK | | 6125 RIVERVIEW DR | | | | VASSAR | MI | 48768 | |
| STAPE JR JOSEPH | | 1525 PKBROOK DR | | | | CENTERVILLE | OH | 45458 | |
| STAPERT CURTIS | | 5802 CORRALBERRY CT | | | | CARMEL | IN | 46033 | |
| STAPERT, CURTIS ALLEN | | 14736 MACDUFF DR | | | | NOBLESVILLE | IN | 46062 | |
| STAPISH BRUCE | | 803 S ERIE ST | | | | BAY CITY | MI | 48706-5032 | |
| STAPLA ULTRASONICS CORP | | 375 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| STAPLA ULTRASONICS CORP | | 375 BALLARVALE ST | | | | WILMINGTON | MA | 01887 | |
| STAPLA ULTRASONICS CORPORATION | | 250 ANDOVER ST | | | | WILMINGTON | MA | 01887 | |
| STAPLES BUSINESS ADVANTAGE | | DIV OF STAPLES INC | 41541 ELEVEN MILE RD | | | NOVI | MI | 48375 | |
| STAPLES BUSINESS ADVANTAGE | | DIV STAPLES INC | 1640 PHOENIX BLVD STE 250 | | | ATLANTA | GA | 30349 | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 530621 DEPT ATL | | | | ATLANTA | GA | 30353 | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX A3689 DEPT DET | | | | CHICAGO | IL | 60690-3689 | |
| STAPLES CREDIT PLAN | | DEPT 82 0003728805 | | | | SALT LAKE CITY | | | |
| STAPLES DIANE | | 1512 MAINE | | | | SAGINAW | MI | 48602 | |
| STAPLES FLORENCE E | | 4779 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| STAPLES INC | | 500 STAPLES DR | | | | FRAMINGHAM | MA | 01702-4478 | |
| STAPLES INC | | MS 309M | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES INC | | PO BOX 9368 | 500 STAPLES DR | | | FRAMINGHAM | MA | 01701-9368 | |
| STAPLES INC | | PO BOX A3689 DEPT DET | | | | CHICAGO | IL | 60690-3689 | |
| STAPLES INC | | STAPLES BUSINESS ADVANTAGE | 2515 N 124TH ST | | | BROOKFIELD | WI | 53005 | |
| STAPLES INC | | STAPLES THE OFFICE SUPERSTORE | 500 STAPLES DR | | | FRAMINGHAM | MA | 01701 | |
| STAPLES INC EFT | | PO BOX A3689 DEPT DET | | | | CHICAGO | IL | 60690-3689 | |
| STAPLES JR JOHN R | | 6349 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9755 | |
| STAPLES KRAIG | | 7331 CRYSTAL LAKE DR | APT 11 | | | SWARTZ CREEK | MI | 48473 | |
| STAPLES MICAH | | 394 COMSTOCK NW | | | | WARREN | OH | 44483 | |
| STAPLES NATIONAL ADVANTAGE | | PO BOX A3689 DEPT HNJ | | | | CHICAGO | IL | 60690-3689 | |
| STAPLES NELSON | | 990 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| STAPLES SOPHIA | | 5104 FOREST SIDE DR | | | | FLINT | MI | 48532 | |
| STAPLES WOODROW | | 9758 HAIGHT RD | | | | BARKER | NY | 14012-9633 | |
| STAPLES, SOPHIA R | | 7 KOHLWOOD DR | | | | IRONDEQUOIT | NY | 14617 | |
| STAPLETON BRAD | | 4909 GAYLYN DR | | | | JACKSON | MS | 39209 | |
| STAPLETON DONNIE | | 422 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 | |
| STAPLETON DORIS L | | PO BOX 1087 | | | | CLINTON | MS | 39060-1087 | |
| STAPLETON JASON | | 2804 E THIRD ST | | | | DAYTON | OH | 45403 | |
| STAPLETON JERRY E | | 146 PKS RIDGE RD | | | | VEVAY | IN | 47043-9780 | |
| STAPLETON RICHARD | | 5456 JOANNE DR | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| STAPLETON ROBERT | | 819 STEWART RD | | | | ANDERSON | IN | 46012 | |
| STAPLETON VERNON | | 3897 W 400 N | | | | PERU | IN | 46970 | |
| STAPLETON WALTER | | 8521 STAGE COACH RD | | | | BACONTON | GA | 31716-7300 | |
| STAPLETON, LORETTA | | 3897 W 400 N | | | | PERU | IN | 46970 | |
| STAR AND SEA CRYSTAL INC | | PO BOX N 7757 | EAST BAY STREET | | | NASSAU | | | BAHAMAS |
| STAR AUTOMATION INC | | N90W14401 COMMERCE DR | | | | MENOMONEE FALLS | WI | 53051-2340 | |
| STAR AUTOMOTIVE WHSE INC | | 4130 PLATINUM WAY | | | | DALLAS | TX | 75237-1616 | |
| STAR AUTOMOTIVE WHSE INC | | PO BOX 210240 | | | | DALLAS | TX | 75211-0240 | |
| STAR CITY INC | | PO BOX 2810 | | | | DAYTON | OH | 45401 | |
| STAR CITY STRIPING INC | | 2045 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| STAR CLEANERS | | 4758 METAMORA RD | | | | METAMORA | MI | 48455 | |
| STAR CLEANERS EFT | | STAR CLEANERS RICHFIELD | G4248 RICHFIELD RD | | | FLINT | MI | 48506 | |
| STAR CLEANING | | 4.36011E+007 | PO BOX 450262 | | | LAREDO | TX | 78045 | |
| STAR CLEANING | | PO BOX 450262 | | | | LAREDO | TX | 78045 | |
| STAR CNC MACHINE TOOL CORP | | 123 POWERHOSUE RD | | | | ROSLYN HEIGHTS | NY | 12577-0009 | |
| STAR CNC MACHINE TOOL CORP | | PO BOX 29507 | | | | GPO NEW YORK | NY | 10087-9507 | |
| STAR CRANE & HOIST INC | | 11340 54TH AVE | | | | ALLENDALE | MI | 49401 | |
| STAR CRANE & HOIST SVC OF KALA | | 8709 SHAVER RD | | | | PORTAGE | MI | 49024 | |
| STAR CRANE & HOIST SVC OF KALAMAZOO | | 8709 SHAVER RD | | | | PORTAGE | MI | 49024-6178 | |
| STAR CREDIT AMERIWEST | | 3204 S WOFFORD | | | | DEL CITY | OK | 73115 | |
| STAR CUT SALES INC | | 23461 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-2855 | |
| STAR CUTTER CO | | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2855 | |
| STAR CUTTER CO | | 23461 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-285 | |
| STAR CUTTER CO | | ELK RAPIDS ENGINEERING CO | 210 INDUSTRIAL PK DR | | | ELK RAPIDS | MI | 49629 | |
| STAR DELIVERY & TRANSFER INC | | PO BOX 909 | | | | MORTON | IL | 61550 | |
| STAR DELIVERY AND TRANSFER INC | | PO BOX 909 | | | | MORTON | IL | 61550 | |
| STAR DIAMOND INDUSTRIES WEST | | 17022 MONTANERO AVE | | | | CARSON | CA | 90746 | |
| STAR DIE MAINTENCE | | 9401 CARNEGIE AVE STE 1 J | | | | EL PASO | TX | 79925 | |
| STAR DIE MAINTENENCE | | 9401 CARNEGIE AVE STE 1 J | | | | EL PASO | TX | 79925 | |
| STAR ELECTRICAL SYSTEMS INC | | 505 W WILBETH RD | | | | AKRON | OH | 44314 | |
| STAR ELECTRICAL SYSTEMS INC | | PO BOX 292 | | | | WADSWORTH | OH | 44282 | |
| STAR FINANCIAL BANK | | FOR DEPOSIT TO THE ACCOUNT OF | MICHAEL CHITANDA 12244753 | 821 EAST 53RD ST | | ANDERSON | IN | 46013 | |
| STAR FINANCIAL BANK FOR DEPOSIT TO THE ACCOUNT OF | | MICHAEL CHITANDA 12244753 | 821 E 53RD ST | | | ANDERSON | IN | 46013 | |
| STAR FREIGHT | | PO BOX 100925 | | | | NASHVILLE | TN | 37224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAR FREIGHT INC | | 417 E COMA ST STE 636 | | | | HIDALGO | TX | 78557 | |
| STAR FREIGHT INC EFT | | 417 E COMA ST STE 636 | | | | HIDALGO | TX | 78557 | |
| STAR FUEL CENTERS INC | | TEXACO | 1550 HAMILTON CIR | | | OLATHE | KS | 66061 | |
| STAR FUEL CENTERS INC | | TEXACO FUEL CTR | 1550 HAMITON CIRCLE | | | OLATHE | KS | 66061 | |
| STAR FUEL CENTERS INC TEXACO FUEL CENTER | | 1550 HAMITON CIRCLE | | | | OLATHE | KS | 66061 | |
| STAR HEADLIGHT AND LANTERN CO INC | ACCOUNTS PAYABLE | 455 ROCHESTER ST | | | | AVON | NY | 14414 | |
| STAR HYDRAULICS INC | | 2727 CLINTON ST | | | | RIVER GROVE | IL | 60171-1598 | |
| STAR INSTRUMENTS LTD | | HIGH ST BARKWAY | | | | ROYSTON HERTS | | SG8 8EH | UNITED KINGDOM |
| STAR INSTRUMENTS LTD | | HIGH ST BARKWAY ROYSTON | SG8 8EH HERTFORDSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| STAR INSTRUMENTS LTD | | HIGH ST BARKWAY ROYSTON | SG8 8EH HERTFORDSHIRE | | | | | SG8 8EH | UNITED KINGDOM |
| STAR INSTRUMENTS LTD | SIMON BONIFACE | BARKWAY ROYSTON HERTS | | | | | | SG8 8EH | |
| STAR KLEEN INC | | STAR CLEANERS RICHFIELD | G4248 RICHFIELD RD | | | FLINT | MI | 48506 | |
| STAR METAL PRODUCTS | JACK KRISTINE | 30405 CLEMENS RD | | | | CLEVELAND | OH | 44145 | |
| STAR MICRONICS AMERICA INC | | 10 N MARTINGALE RD STE 400 | | | | SCHAUMBURG | IL | 60173 | |
| STAR MICRONICS AMERICA INC | | 1150 KING GEORGES POST RD | | | | EDISON | NJ | 08837 | |
| STAR MICRONICS AMERICA INC | | 1150 KING GEORGES POST ROAD | | | | EDISON | NJ | 8837 | |
| STAR MICRONICS AMERICA INC | CHRISTINE STIMA | 1150 KING GEORGES POST RD | | | | EDISON | NJ | 08837 | |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT NO D | | | | NEW BRUNSWICK | NJ | 08902 | |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT NO D | | | | NEW BRUNSWICK | NJ | 8902 | |
| STAR MICRONICS AMERICA INC EFT | | 70 ETHEL RD W | | | | PISCATAWAY | NJ | 08864 | |
| STAR MICRONICS AMERICA INC EFT | | CREDIT DEPT | PO BOX 11345 | | | NEW BRUNSWICK | NJ | 08906-9972 | |
| STAR MICRONICS AMERICA INC EFT | STAR MICRONICS AMERICA INC EFT | CREDIT DEPT | PO BOX 11345 | | | NEW BRUNSWICK | NJ | 08906-9972 | |
| STAR MICRONICS CO LTD | | 20 10 NAKAYOSHIDA SURUGA KU | | | | SHIZUOKA | 22 | 4228001 | JP |
| STAR MICRONICS INC | | 70 ESTER CT D | | | | NEW BRUNSWICK | NJ | 08902 | |
| STAR MICRONICS INC | | 70 ESTER CT NO D | | | | NEW BRUNSWICK | NJ | 08902 | |
| STAR OF AMERICA CHARTER SVC | | 8111 NORTH STATE RD 37 | | | | BLOOMINGTON | IN | 47404 | |
| STAR OF THE WEST MILLING CO | | 3.81066E+008 | PO BOX 146 | | | FRANKENMUTH | MI | 48734 | |
| STAR OF THE WEST MILLING CO | | PO BOX 146 | | | | FRANKENMUTH | MI | 48734 | |
| STAR PRECISION | ANGELES BRINKHOFF | 7300 MILLER DR | | | | LONGMONT | CO | 80504 | |
| STAR PRECISION FABRICATING | PR UMATIYA | 5410 BRYSTONE DR | | | | HOUSTON | TX | 77041 | |
| STAR PRECISION FABRICATING LIM | PR UMATIYA | 5410 BRYSTONE DR | | | | HOUSTON | TX | 77041 | |
| STAR PRECISION FABRICATING LIM | PR UMATIYA | 5410 BRYSTONE | | | | HOUSTON | TX | 77041 | |
| STAR PRECISION FABRICATING LIM | PR UMATIYA | PO BOX 800232 | | | | HOUSTON | TX | 77280-0232 | |
| STAR PRECISION INC | JESSICA WESTLUND | 7300 MILLER DR | | | | LONGMONT | CO | 80504 | |
| STAR PRECISION, INC | LYNDSEY MOWERS | DEPT 1792 | | | | DENVER | CO | 80291-1792 | |
| STAR QUALITY CONTROL | | 2525 EAST PARIS AVE | PO BOX 8036 | | | GRAND RAPIDS | MI | 49518-8036 | |
| STAR QUALITY CONTROL INC | | 2525 EAST PARIS AVE SE | | | | GRAND RAPIDS | MI | 49518-8036 | |
| STAR QUALITY CONTROL INC | | PO BOX 8036 | | | | GRAND RAPIDS | MI | 49518-8036 | |
| STAR SEIKI CO LTD | | 3 133 AKITA OGUCHICHO | | | | NIWA GUN | 23 | 4800132 | JP |
| STAR SENSOR SERVICE INC | | 406 E 7TH ST | | | | DUBUQUE | IA | 52001 | |
| STAR SENSOR SERVICES INC | | 406 E 7TH ST | | | | DUBUQUE | IA | 52001 | |
| STAR SERVICES INC OF DELAWARE | | ACCT OF WILLIAM ROBERT BROOKS | PO BOX 59141 | | | MINNEAPOLIS | MN | 13640-4098 | |
| STAR SERVICES INC OF DELAWARE ACCT OF WILLIAM ROBERT BROOKS | | PO BOX 59141 | | | | MINNEAPOLIS | MN | 55459-0141 | |
| STAR SOURCE MANAGEMENT | | SERVICES INC | 24301 CATHERINE INDUSTRIAL DR | STE 124 | | NOVI | MI | 48375 | |
| STAR SOURCE MANAGEMENT EFT | | SERVICES INC | 24301 CATHERINE INDUSTRIAL DR | STE 124 | | NOVI | MI | 48375 | |
| STAR SOURCE MANAGEMENT SERVICE | | 24301 CATHERINE INDUSTRIAL DR | STE 124 | | | NOVI | MI | 48375 | |
| STAR SOURCE MANAGEMENT SERVICE | | STE 124 | | | | NOVI | MI | 48375 | |
| STAR SOURCE MANAGEMENT SERVICES INC | | 243 W CONGRESS ST STE 350 | | | | DETROIT | MI | 48226-3262 | |
| STAR SU INC | | 23461 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| STAR SU LLC | | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2855 | |
| STAR SU LLC | | 23461 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-2855 | |
| STAR SU LLC | | 5200 PRAIRIE SLOAN PKY STE 100 | | | | HOFFMAN ESTATES | IL | 60192 | |
| STAR SU LLC | | 5200 PRAIRIE STONE PKWY | STE 100 | | | HOFFMAN ESTATES | IL | 60192 | |
| STAR SU LLC | CHERI COLANGELO | 23461 INDUSTRIAL PK DR | PO BOX 376 | | | FARMINGTON HILL | MI | 48335 | |
| STAR SU STAR CUTTER COMPANY AKA STAR CUT SALES GOLD STAR COATING AND STAR SU LLC | STAR SU STAR CUTTER COMPANY | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| STAR SYSTEM FILTRATION | | PARENT THE HILLARD CORP | 101 KERSHAW ST | | | TIMMONSVILLE | SC | 29161 | |
| STAR TECH INC | | PO BOX 3614 | | | | BATON ROUGE | LA | 70821 | |
| STAR TECH INSTRUMENT SYSTEMS I | | 11930 INDUSTRIPLEX BLVD STE 10 | | | | BATON ROUGE | LA | 70809 | |
| STAR TECHNOLOGY INC | | 200 EXECUTIVE DR | | | | WATERLOO | IN | 46793-944 | |
| STAR TECHNOLOGY INC | | ADDR CHG 5 11 99 | 200 EXECUTIVE DR | | | WATERLOO | IN | 46793 | |
| STAR TECHNOLOGY INC | | PO BOX 11126 | | | | FORT WAYNE | IN | 46856-1126 | |
| STAR THROWER DISTRIBUTION CORP | | 26 EAST EXCHANGE ST STE 600 | | | | SAINT PAUL | MN | 55101 | |
| STAR TOOL & ENGINEERING CO INC | HAL THURSTON | 8464 CENTRAL AVE | | | | NEWARK | CA | 945460 | |
| STAR TOOL CO | | C/O SIDENER ENGINEERING | 3499 E CONNER ST | | | NOBLESVILLE | IN | 46060 | |
| STAR TRADE INDUSTRIAL SUPPLY | | PO BOX 3316 | | | | EL PASO | TX | 79923 | |
| STAR TRANSPORTATION | | PO BOX 409588 | ADD CHG 11 08 04 CM | | | ATLANTA | GA | 30384-9588 | |
| STAR TRANSPORTATION | | PO BOX 409588 | | | | ATLANTA | GA | 30384-9588 | |
| STAR TRON CORP | | 33 TALL TIMBER DR | | | | HARRISVILLE | RI | 02830 | |
| STAR VIDEO LIBRARY LLC | | 700 N MAIN ST | | | | SHERIDAN | WY | 82801-3635 | |
| STARBASE CORP | | 9615 SW ALLEN BLVD STE 107 | | | | BEAVERTON | OR | 97005 | |
| STARBROOK INDUSTRIES INC | | 2000 INDUSTRIAL CT | | | | COVINGTON | OH | 45318 | |
| STARBROOK INDUSTRIES INC | | 200 INDUSTRIAL CT | | | | COVINGTON | OH | 45318 | |
| STARBROOK INDUSTRIES INC | | FMLY TIPP MANUFACTURING | 2000 INDUSTRIAL CT | | | COVINGTON | OH | 45318 | |
| STARBROOK INDUSTRIES INC EFT | | 2000 INDUSTRIAL CT | | | | COVINGTON | OH | 45318 | |
| STARBUCK BARBARA | | 1508 CRANBROOK DR | | | | KOKOMO | IN | 46902 | |
| STARBUCK STEVEN | | 1170 HAMLET DR | | | | XENIA | OH | 45385 | |
| STARBUCK VICKIE J | | 4627 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 | |
| STARCAN CORP | | MRP DIV | 1848 MONY ST | | | FORT WORTH | TX | 76102 | |
| STARCO INC | | 1147 S BROADWAY ST | | | | DAYTON | OH | 45408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STARCO INC | | 1147 SOUTH BROADWAY ST | | | | DAYTON | OH | 45408-1964 | |
| STARCO INC | | 2222 N JAMES H MCGEE BLVD | | | | DAYTON | OH | 45417 | |
| STARCO INC | | PO BOX 160 DUNBAR STA | | | | DAYTON | OH | 45417 | |
| STARCOM MEDIAVEST GROUP INC | | GENERAL MOTORS PLANWORKS | 150 W JEFFERSON STE 400 | | | DETROIT | MI | 48226 | |
| STARCONN ELECTRONICS USAINC | JUDY HUANG | 1477 WASHO DR | | | | FREMONT | CA | 94539-6658 | |
| STARCRAFT | ACCOUNTS PAYABLE | PO BOX 1903 | | | | GOSHEN | IN | 46526 | |
| STARCUT SALES INC | | PO BOX 376 | 23461 INDUSTRIAL PK DR | | | FARMINGTON | MI | 48332-0376 | |
| STARCUT SALES INC | | PO BOX 376 | | | | FARMINGTON | MI | 48332-0376 | |
| STARFIRE INC | | 3550 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235 | |
| STARFIRE INC | | 3550 SOUTH IOWA AVE | | | | SAINT FRANCIS | WI | 53235 | |
| STARFIRE SYSTEMS INC | | 11113 W FOREST HOME AVE STE 3 | | | | FRANKLIN | WI | 53132 | |
| STARFIRE SYSTEMS INC | | 9825 SOUTH 54TH ST | | | | FRANKLIN | WI | 53132 | |
| STARGEL MYRON | | 3811 N PENBROOK DR | | | | MARION | IN | 46952 | |
| STARGEL, JAMES | | 113 LYNNFIELD CIR | | | | UNION | OH | 45322 | |
| STARGELL DAWN | | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406 | |
| STARGELL EDROW | | 455 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | |
| STARGELL KEITH | | 925 YOUNGSTOWN WARREN RD APT 44 | | | | NILES | OH | 44446-4636 | |
| STARGELL KEVIN | | 540 BOARDMAN CNFLD RD66 | | | | BOARDMAN | OH | 44512 | |
| STARGELL SHANTE | | PO BOX 60794 | | | | DAYTON | OH | 45426 | |
| STARGELL STANLEY | | 3932 KINGSHIGHWAY AVE | | | | DAYTON | OH | 45406 | |
| STARGELL WAYNE | | 1090 MARTIN LUTHER KING BLVD | | | | WARREN | OH | 44485-3026 | |
| STARICH KEVIN | | 11608 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| STARICH MICHAEL | | 19295 TIMBERLINE DR | | | | BROOKFIELD | WI | 53045-6027 | |
| STARICH, KEVIN R | | 3329 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| STARIN GARY L | | 3691 BURWOOD LN | | | | HIGHLAND | MI | 48357 | |
| STARK ANITA J | | 3918 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3759 | |
| STARK ARTHUR R | | 4289 N BELSAY RD | | | | FLINT | MI | 48506-1635 | |
| STARK BRIAN | | 3945 HERMANSAU | | | | SAGINAW | MI | 48603 | |
| STARK DUANE R | | PO BOX 147 | | | | FREELAND | MI | 48623-0147 | |
| STARK JERROLD | | 5026 CTR ST | | | | GEORGETOWN | IL | 61846-6146 | |
| STARK KATHLEEN | | 4308 ARGENTA | | | | BRIGHTON | MI | 48116 | |
| STARK KRIS | | 5286 ARAPAHO WAY | | | | CARMEL | IN | 46033 | |
| STARK MANUFACTURING LLC | | 1300 S ELMIRA AVE | | | | RUSSELLVILLE | AR | 72801 | |
| STARK MANUFACTURING LLC | PAT REDMOND OR DEBORAH RILEY | 1300 S ELMIRA AVE | | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | | 1300 S ELMIRA AVE | | | | RUSSELLVILLE | AR | 72802 | |
| STARK MANUFACTURING LLC EFT | | 5.05317E+007 | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72802 | |
| STARK STATE COLLEGE | | OF TECHNOLOGY | 6200 FRANK AVE NW | | | CANTON | OH | 44720-7299 | |
| STARK TECHNICAL COLLEGE | | 6200 FRANK AVE NW | | | | CANTON | OH | 44720 | |
| STARK, KRIS R | | 5286 ARAPAHO WAY | | | | CARMEL | IN | 46033 | |
| STARKE MICHAEL | | 6177 RAYMOND RD | | | | LOCKPORT | NY | 14094 | |
| STARKE ROBERT | | 73N 600E | | | | GREENTOWN | IN | 46936 | |
| STARKE ROBERT G | | 73 N 600 E | | | | GREENTOWN | IN | 46936-8772 | |
| STARKE ROGER | | 7382 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | |
| STARKE VICTOR | | 21245 W MARION RD | | | | BRANT | MI | 48614 | |
| STARKES DARRYL | | 9250 DEAN RD 226 | | | | SHREVEPORT | LA | 71118 | |
| STARKES, MICHAEL | | 1171 GARSON AVE | | | | ROCHESTER | NY | 14609 | |
| STARKEY GARY | | 206 MONTEREY DR | | | | CLINTON | MS | 39056 | |
| STARKEY GREGORY | | 6706 W 320 S RD | | | | RUSSIAVILLE | IN | 46979 | |
| STARKEY HARRELL | | 905 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-8712 | |
| STARKEY P L | | 1701 COUNTY RD 37 | | | | FLORENCE | AL | 35634-3714 | |
| STARKEY RICHARD | | 36110 QUAKERTOWN LN | | | | FARMINGTN HLS | MI | 48331-3881 | |
| STARKEY, CARMEN | | 76 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506 | |
| STARKS CALVIN | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| STARKS CASSANDRA | | 1550 VANCOUVER DR | | | | DAYTON | OH | 45406 | |
| STARKS CATHY | | 2407 ENGLAND AVE | | | | DAYTON | OH | 45406 | |
| STARKS ERIC | | 1500 AZALEA DR | | | | DAYTON | OH | 45427 | |
| STARKS ERNEST | | 1095 VESTA AVE | | | | COLUMBUS | OH | 43211 | |
| STARKS JANET W | | 6324 CONGRESS DR | | | | PENDLETON | IN | 46064-8509 | |
| STARKS RONALD F | | 518 RIDGEWAY LN | | | | LEXINGTON | NC | 27295-5601 | |
| STARKS ROSS | | 429 5TH WAY PRATT CITY | | | | BIRMINGHAM | AL | 35214 | |
| STARKS STACEY | | PO BOX 22 | | | | ROXIE | MS | 39661 | |
| STARKS TOIA | | 621 MIA AVE | | | | DAYTON | OH | 45427 | |
| STARKS TWANDA | | 3508 DORHAM PL | | | | DAYTON | OH | 45406 | |
| STARKS VIRGIL | | 5221 SPENCER CT APT A | | | | COLUMBUS | OH | 43228-2653 | |
| STARKS, ERNEST | | 6934 KRAMER MILLS DR | | | | CANAL WINCHESTER | OH | 43110 | |
| STARLENE K STONE | | 432 PINECONE TR | | | | MONROE | MI | 48161 | |
| STARLIGHT STAGE PRODUCTIONS IN | | 6743 HIGHLAND RD STE 9 | | | | WATERFORD | MI | 48327 | |
| STARLIM GUMMI & KUNSTSTOFFVER | | ARBEITUNGS GMBH | MUHLSTRASSE 21 | A4614 MARCHTRENK | | | | | AUSTRIA |
| STARLIM GUMMI & KUNSTSTOFFVERA | | MUEHLSTRASSE 21 | | | | MARCHTRENK | | 04614 | AUSTRIA |
| STARLING DOLLIE F | | 5510 KERMIT ST | | | | FLINT | MI | 48505-2556 | |
| STARLITE STAGE PRODUCTIONS INC | | 31300 NORTHWESTERN HWY STE B | | | | FARMINGTON HILLS | MI | 48323 | |
| STARLITE STAGE PRODUCTIONS INC | | 6743 HIGHLAND RD STE 9 | | | | WATERFORD | MI | 48327 | |
| STARMS FELICIA | | 41 ERNST AVE | | | | DAYTON | OH | 45405-6050 | |
| STARN COMMODITIES GROUP | | 1057 FRENCH ST | | | | MEADVILLE | PA | 16335-3572 | |
| STARN TECHNICAL SERVICES | | 15957 CONNEAUT LAKE RD STE7 | | | | MEADVILLE | PA | 16335 | |
| STARN TECHNICAL SERVICES | | 15957 CONNEAUT LAKE RD UNIT 7 | | | | MEADVILLE | PA | 16335 | |
| STARN TECHNICAL SERVICES | | PO BOX 1172 | | | | MEADVILLE | PA | 16335 | |
| STARN TOOL & MANUFACTURING CO | | PO BOX 209 | | | | MEADVILLE | PA | 16335 | |
| STARN TOOL & MFG CO | | 20524 BLOOMING VALLEY RD | | | | MEADVILLE | PA | 16335-8014 | |
| STARN TOOL & MFG CO | | PO BOX 209 | | | | MEADVILLE | PA | 16335 | |
| STARN TOOL AND MFG CO | BILL STARN | PO BOX 209 | 20524 BLOOMING VALLEY RD | | | MEADVILLE | PA | 16335-0209 | |
| STARNER ALLEN | | 8535 INNSBROOK LN | | | | SPRINGBORO | OH | 45066-9626 | |
| STARNER, ALLEN R | | 8535 INNSBROOK LN | | | | SPRINGBORO | OH | 45066-9626 | |
| STARNES EDWARD | | 7389 LOBDELL RD | | | | LINDEN | MI | 48451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STARPOINT NY | | STARPOINT TAX COLLECTOR | PO BOX 2976 | | | SYRACUSE | NY | 13220-2976 | |
| STARPOINT TAX COLLECTIONS | | PO BOX 2976 | | | | SYRACUSE | NY | 13220-2976 | |
| STARR ANTHONY | | 856 CONTINENTAL CT APT 7 | | | | VANDALIA | OH | 45377 | |
| STARR BUSINESS SERVICES | | 6620 YORKTOWN CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| STARR BUSINESS SERVICES INC | | 6620 YORKTOWN CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| STARR DAVID P | | 8958 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| STARR DEBRA J | | 148 LEGACY TRCE | | | | LA VERNIA | TX | 78121-5688 | |
| STARR EXCESS LIABILITIY INSURANCE INTERNATIONAL LTD | HENRY SUTTON | 29 RICHMOND RD | | | | PEMBROKE | | 0HM08 | BERMUDA |
| STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LMT | DAWN TROTTTAMU LAMBERT | STARR EXCESS LIABILITY INSURANCE | INTERNATIONAL LTD | 29 RICHMOND RAD | | PEMBROKE | | HM 08 | BERMUDA |
| STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LMT | JASON TRUEMAN | BERMUDA BRANCH 29 RICHMOND RD | | | | PEMBROKE | | HM 08 | BERMUDA |
| STARR INSTRUMENT SERVICE | | DIV OF CALIBRATION SPECIALIST | 1101 W LAWRENCE HWY | | | CHARLOTTE | MI | 48813 | |
| STARR INSTRUMENT SERVICE DIV OF CALIBRATION SPECIALIST | | PO BOX 188 | | | | CHARLOTTE | MI | 48813 | |
| STARR KAI | | 13801 SHIRLEY ST 10 | | | | GARDEN GROVE | CA | 92843 | |
| STARR LAVERNE | | 851 NORTH WILLOW GLEN DR | | | | TIPP CITY | OH | 45371 | |
| STARR LEE | | 8958 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| STARR LESLEY | | 8958 BRIARBROOK NE | | | | WARREN | OH | 44484 | |
| STARR MARY | | 43 CHEYENNE | | | | GIRARD | OH | 44420 | |
| STARR MORISE | | 112 1 2 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| STARR QUIANA | | 1561 W CHATEAU | | | | ANAHEIM | CA | 92802 | |
| STARR RAYMOND | | 2200 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | |
| STARR ROXANNE | | 8208 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| STARR SHALING | | 13143 STATE RD 9 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| STARR SHERRY | | 2520 W LA PALMA 212 | | | | ANAHEIM | CA | 92801 | |
| STARR, MARY AGNES | | 43 CHEYENNE | | | | GIRARD | OH | 44420 | |
| STARRETT L S CO | | WEBBER GAGE DIV | 24500 DETROIT RD | | | CLEVELAND | OH | 44145-257 | |
| STARRETT LS CO | | 1372 BOGGS DR | | | | MOUNT AIRY | NC | 27030 | |
| STARRETT LS CO THE | | 165 CRESENT ST | | | | AYHOL | MA | 01331 | |
| STARRETT SERVICE INC | | 3869 MANCHESTER AVE SW | | | | MASSILLON | OH | 44647-9713 | |
| STARRETT SERVICE INC | | PO BOX 526 | | | | MASSILLON | OH | 44648 | |
| STARREX INC | | 750 MAIN ST | | | | WARREN | MA | 01083 | |
| STARREX INC | | E MAIN ST | | | | WARREN | MA | 01083 | |
| STARREX INC | ACCOUNTS PAYABLE | 750 EAST MAIN ST | | | | WARREN | MA | 01083 | |
| STARRY RYAN | | 6927 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| STARS EXPEDITED DELIVERY LLC | | 330 E KILBOURN AVE STE 1085 | | | | MILWAUKEE | WI | 53202-3146 | |
| STARSOURCE MANAGEMENT SERVICES | | 24301 CATHERINE INDUSTRIAL DR | STE 124 | | | NOVI | MI | 48375 | |
| START A | | 44 LEDGER RD | HAYDOCK | | | ST HELENS | | WA11 0D | UNITED KINGDOM |
| START INTERNATIONAL | | 4270 AIRBORN DR | | | | ADDISON | TX | 75001 | |
| START INTERNATIONAL | | PO BOX 829 | | | | ADDISON | TX | 75001-0829 | |
| START INTERNATIONAL EFT | | ADD CHG 06 27 03 VC | PO BOX 829 | | | ADDISON | TX | 75001-0829 | |
| START INTERNATIONAL EFT | | PO BOX 829 | | | | ADDISON | TX | 75001-0829 | |
| START MANUFACTURING INC | | DBA START INTERNATIONAL | 1300 N I35 EAST STE120 | | | CARROLLTON | TX | 75006 | |
| START MANUFACTURING INC | | START INTERNATIONAL | 4270 ARIBORN DR | | | ADISON | TX | 75001 | |
| START MANUFACTURING INC | | START INTERNATIONAL | | | | DALLAS | TX | | |
| START MANUFACTURING INC | | START INTERNATIONAL | POB 650037 | | | DALLAS | TX | 75265-0037 | |
| START PETER J | | 2229 SHAWNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5385 | |
| STARUCK ANDREW | | 157 DEWITT ST APT 2 | | | | SYRACUSE | NY | 13203-2824 | |
| STARWARD PARTNERSHIP | | FRED M STARLING | MANAGING GENERAL PARTNER | 2201 CANTU CT STE 200 | | SARASOTA | FL | 34232 | |
| STARWIN INDUSTRIES INC | | 3387 WOODMAN DR | | | | DAYTON | OH | 45429 | |
| STARWIN INDUSTRIES INC | | DAYTON SCALE MODEL CO | 3387 WOODMAN DR | | | DAYTON | OH | 45429-4131 | |
| STARWIN INDUSTRIES INC | W TIMOTHY MILLER ESQ | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET | SUITE 1800 | | CINCINNATI | OH | 45202 | |
| STASA KIMBERLY | | 18758 STEVENS RD | | | | HENDERSON | MI | 48841 | |
| STASA KORINNE | | 18758 STEVENS RD | | | | HENDERSON | MI | 48841 | |
| STASA, KIMBERLY L | | 18758 STEVENS RD | | | | HENDERSON | MI | 48841 | |
| STASER BRIAN | | 1727 DEVONWOOD | | | | ROCHESTER HILLS | MI | 48306 | |
| STASHER, STEPHANIE | | 4816 GAYLYN DR | | | | JACKSON | MS | 39209 | |
| STASHINKO RONALD S | | 2644 BLACK OAK DR | | | | NILES | OH | 44446-4469 | |
| STASICK, STANLEY | | 752 BAY RD | | | | BAY CITY | MI | 48706 | |
| STASIK ROBERT | | 12 OVERHILL DR | | | | N BRUNSWICK | NJ | 089021206 | |
| STASIK ROBERT | | 20 PARK PLACE | | | | MORRISTOWN | NJ | 07960 | |
| STASKIEWICZ, DEBORAH | | MICHAEL H GLASSMAN | 4904 BATAVIA BETHANY TL RD | | | | BATAVIA | NY | 14020 | |
| STASKO STEPHEN | | 6024 GUARD HILL PL | | | | DAYTON | OH | 45459 | |
| STASSI GRIFFITH & CONROY LLC | | 3838 N CAUSEWAY BLVD STE 3030 | | | | METAIRIE | LA | 70002 | |
| STASSI GRIFFITH AND CONROY LLC | | 3838 N CAUSEWAY BLVD STE 3030 | | | | METAIRIE | LA | 70002 | |
| STASSINIS ROBERT | | 413 HAWTHORNE TRAIL | | | | CORTLAND | OH | 44410 | |
| STASSINIS, ROBERT M | | 413 HAWTHORNE TRAIL | | | | CORTLAND | OH | 44410 | |
| STASZAK PAUL E | | W330N6318 HASSLINGER DR | | | | NASHOTAH | WI | 53058-9431 | |
| STASZUK CURT | | 1918 BEAL AVE | | | | LANSING | MI | 48910 | |
| STAT A MATRIX | | ONE QUALITY PL | | | | EDISON | NJ | 088201059 | |
| STAT A MATRIX INC | | 1 QUALITY PL | | | | EDISON | NJ | 088201059 | |
| STAT A MATRIX INSTITUTE | | 1 OVERHILL PL | | | | EDISON | NJ | 08820 | |
| STAT A MATRIX INSTITUTE | | ONE QUALITY PL | | | | EDISON | NJ | 08820 | |
| STAT CARE PC | | PO BOX 2225 | | | | INDIANAPOLIS | IN | 46206 | |
| STAT EASE INC | | 2021 E HENNEPIN AVE STE 191 | | | | MINNEAPOLIS | MN | 55413 | |
| STAT EASE INC | | 2021 E HENNEPIN AVE STE 480 | HENNEPIN SQUARE | | | MINNEAPOLIS | MN | 55413-2726 | |
| STATE AFFAIRS CO | | STE 400 | 11800 SUNRISE VALLEY DR | | | RESTON | VA | 22091 | |
| STATE BAR OF ARIZONA | | PO BOX 13026 | | | | PHOENIX | AZ | 85002-3026 | |
| STATE BAR OF CALIFORNIA | | DEPT 39126 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-9126 | |
| STATE BAR OF GEORGIA | | PO BOX 930835 | | | | ATLANTA | GA | 30303 | |
| STATE BAR OF MICHIGAN | | 306 TOWNSEND ST | | | | LANSING | MI | 48933-2083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE BAR OF MICHIGAN | | MICHAEL FRANCK BLDG | 306 TOWNSEND ST | | | LANSING | MI | 48933-2083 | |
| STATE BAR OF TEXAS | | PO BOX 149180 | | | | AUSTIN | TX | 78714-9180 | |
| STATE BOARD OF EQUALIZATION | | FUEL TAXES DIVISION | | | | SACRAMENTO | CA | 94279-6151 | |
| STATE BOARD OF EQUALIZATION PROPERTY AND SPECIAL TAXES DEPT | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-6198 | |
| STATE CALIF FRANCHISE TX BOARD | | ACCT OF ROGER FERRIN | ACCT 567699153FERR | PO BOX 942867 | | SACRAMENTO | CA | 56769-9153 | |
| STATE CALIF FRANCHISE TX BOARD ACCT OF ROGER FERRIN | | ACCT 567699153FERR | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| STATE CAR & TRUCK | | 13 SELVAGE AVE | | | | TEANECK | NJ | 07666-4844 | |
| STATE CENTRAL COLLECTION UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| STATE CENTRAL COLLECTION UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| STATE CENTRAL COLLECTION UNIT | | PO BOX 6219 | | | | INGIANAPOLIS | IN | 46206 | |
| STATE CENTRAL COLLECTIONS UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| STATE CHEMICAL CO | | 59 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 | |
| STATE CHEMICAL MFG CO | | PO BOX 74189 | | | | CLEVELAND | OH | 44101 | |
| STATE CHEMICAL MFG CO EFT | | 3100 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| STATE CHEMICAL MFG CO EFT | | PO BOX 74189 | | | | CLEVELAND | OH | 44197-0268 | |
| STATE CHEMICAL MFG CO THE | | 2354 KARENSDALE DR | | | | TOLEDO | OH | 43512 | |
| STATE COLLECTION SERVICE | | PO BOX 6250 | | | | MADISON | WI | 53716 | |
| STATE COMPTROLLER | | CAPITAL STATION | | | | AUSTIN | TX | 78774-0100 | |
| STATE COMPTROLLER | | NEW YORK STATE OFFICE OF | UNCLAIMED FUNDS | 110 STATE ST 8TH FL | | ALBANY | NY | 12236 | |
| STATE CONTROLLERS OFFICE | | DIV OF COLLECTIONS BUREAU OF | UNCLAIMED PROPERTY | 3301 C ST STE 712 | | SACRAMENTO | CA | 94250-5873 | |
| STATE CONTROLLERS OFFICE DIV OF COLLECTIONS BUREAU OF | | UNCLAIMED PROPERTY | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| STATE CORPORATION COMMISSION | | CLERKS OFFICE | PO BOX 85577 | | | RICHMOND | VA | 23285-5577 | |
| STATE COURT OF FULTON COUNTY | | ACCT OF ANGELA D MILES | CASE 94 VG 43117 | 102 STATE CT BL 16O PRYOR S W | | ATLANTA | GA | 30303 | |
| STATE CT COBB CNTY | | 32 WADDELL ST | | | | MARIETTA | GA | 30090 | |
| STATE CT OF COBB COUNTY | | ACT OF D R PHELPS 97G1166 | 12 E PK SQUARE | | | MARIETTA | GA | 59405-2463 | |
| STATE CT OF COBB COUNTY ACT OF D R PHELPS 97G1166 | | 12 E PK SQUARE | | | | MARIETTA | GA | 30090 | |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | | CAROL STREM | IL | 60197 | |
| STATE DISBURSEMENT UNIT | | PO BOX 7280 | | | | BISMARCK | ND | 58507 | |
| STATE DISBURSENT UNIT | | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| STATE EMERGENCY RESPONSE COMM | | C/O TEXAS DEPT OF HEALTH | HAZARD COMMUNICATION BRANCH | 1100 W 49TH ST | | AUSTIN | TX | 78756 | |
| STATE EMERGENCY RESPONSE COMM C O TEXAS DEPT OF HEALTH | | HAZARD COMMUNICATION BRANCH | PO BOX 149200 | | | AUSTIN | TX | 78714-9200 | |
| STATE EMPLOYEES CREDIT UNION | | 501 S CAPITOL AVE | | | | LANSING | MI | 48933 | |
| STATE FAIR OF TEXAS | | PO BOX 150009 | | | | DALLAS | TX | 75315 | |
| STATE FARM INSURANCE | | PO BOX 2371 | | | | BLOOMINGTON | IL | 61702-2371 | |
| STATE FARM MUTUAL AUTO INS | | 843 PENNIMAN AVE | | | | PLYMOUTH | MI | 48170 | |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O HUCKABAY MUNSON ROWLETT & MOORE PA | ELIZABETH FLETCHER | REGIONS CENTER | 400 WEST CAPITOL AVE STE 1900 | | LITTLE ROCK | AR | 72201 | |
| STATE FARM MUTUAL INS | | PO BOX 397 | | | | WILMINGTON | DE | 19899 | |
| STATE FUEL CO INC | | 1739 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3723 | |
| STATE GROUP | | 51477 INDUSTRIAL DR | | | | MACOMB | MI | 48042-4026 | |
| STATE GROUP INC THE | | 4000 WESTON RD | | | | TORONTO | ON | M9L 3A2 | CANADA |
| STATE GROUP INDUSTRIAL LTD EFT | | 4000 WESTON RD | | | | TORONTO | ON | M9L 3A2 | CANADA |
| STATE GROUP INDUSTRIAL LTD TH | | TCS DIV OF | 4000 WESTON RD | | | TORONTO | ON | M9L 3A2 | CANADA |
| STATE GROUP LTD THE | | 2150 ISLINGTON AVE 4TH FL | | | | ETOBICOKE | ON | M9P 3V4 | CANADA |
| STATE INDUSTRIAL PRODUCTS | STEVE KLABUNDE | N82W15200 MANHATTAN DR | | | | MENOMONEE FALLS | WI | 53051 | |
| STATE INDUSTRIAL PRODUCTS CORP | | NEUTRON INDUSTRIES | 7107 N BLACK CANYON HWY STE 85 | | | PHOENIX | AZ | 85021-7619 | |
| STATE INDUSTRIAL PRODUCTS CORP | | STATE CHEMICAL MANUFACTURING | 3100 HAMILTON AVE | | | CLEVELAND | OH | 44114-3701 | |
| STATE MARSHAL ERWYN GLANZ | | PO BOX 612 | | | | WINDSOR | CT | 06095 | |
| STATE OF ALABAMA | | DEPT OF AGRICULTURE | 1445 FEDERAL DR RM 126 | | | MONTGOMERY | AL | 36109 | |
| STATE OF ALABAMA | | MEDICAL LICENSURE COMMISSION | PO BOX 887 | | | MONTGOMERY | AL | 36101-0887 | |
| STATE OF ALABAMA DEPARTMENT OF REVENUE | LEGAL DIVISION | PO BOX 320001 | | | | MONTGOMERY | AL | 36132-0001 | |
| STATE OF ALABAMA TREASURERS OFFICE UNCLAIMED PROPERTY DIVISION | | PO BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALABAMADEPT OF REV | | ACCT OF LORA A BAILEY | CASE 8-69171 | PO BOX 327825 | | MONTGOMERY | AL | 41915-9144 | |
| STATE OF ALABAMADEPT OF REV ACCT OF LORA A BAILEY | | CASE 8 69171 | PO BOX 327825 | | | MONTGOMERY | AL | 36132-7825 | |
| STATE OF ALASKA | | CORPORATION SECTION | PO BOX 110808 | | | JUNEAU | AK | 99811-0808 | |
| STATE OF AMERICA CHARTER | | SERVICE | 8111 N STATE RD 37 | | | BLOOMINGTON | IN | 47404 | |
| STATE OF ARIZONA | | STATE LAND DEPARTMENT | 1616 WEST ADAMS | | | PHOENIX | AZ | 85007 | |
| STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | | 1400 WEST THIRD ST STE 100 | | | | LITTLE ROCK | AR | 72201 | |
| STATE OF CAL PERS | | C/O EQUITABLE R E MGMT | CENTRAL PK PLAZA | PO BOX 73523 | | CHICAGO | IL | 60673-7523 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | BILL LOCKYER | 1300 I ST | STE 1740 | | | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA | | BOARD OF EQUALIZATION | | | | SACRAMENTO | CA | | |
| STATE OF CALIFORNIA | | DEPT OF INDUSTRIAL RELATIONS | | | | | | | |
| STATE OF CALIFORNIA | | DEPT OF TOXIC SUBSTANCES | | | | | | | |
| STATE OF CALIFORNIA | | DEPT OF TRANS CASHIER | PO BOX 168019 | ACCT 04 036980 0001 03 | | SACRAMENTO | CA | 95816-3819 | |
| STATE OF CALIFORNIA | | EMPLOYMENT DEVELOPMENT DEPT | | | | | | 0400PS | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| STATE OF CALIFORNIA | | SECRETARY OF STATE | | | | | | | |
| STATE OF CALIFORNIA | | STATE BOARD OF EQUALIZATION | 450 N ST | | | SACRAMENTO | CA | 94279-0057 | |
| STATE OF CALIFORNIA | BANKRUPTCY SECTION MS A340 | FRANCHISE TAX BOARD | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL | SARAH E MORRISON DEPUTY ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 300 S SPRING ST | | | LOS ANGELES | CA | 90013 | |
| STATE OF CALIFORNIA EMPLOYMENT | | DEVELOPMENT CTR | | | | | | 00400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA EMPLOYMENT | | DEVELOPMENT DEPARTMENT | | | | | | 0400DE | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOSEPH N WHARTON | 155 N WACKER DR | | | CHICAGO | IL | 60606-1720 | |
| STATE OF COLORADO | | 633 17TH ST | STE 1540 | | | DENVER | CO | 80202 | |
| STATE OF COLORADO | | DIVISION OF INSURANCE | 1560 BROADWAY STE 850 | | | DENVER | CO | 80202 | |
| STATE OF CONNECTICUT BSC | | PO BOX 30225 | | | | HARTFORD | CT | 06150 | |
| STATE OF CONNECTICUT DEPARTMENT OF LABOR | | EMPLOYMENT SECURITY DIVISION | | | | | | | |
| STATE OF CONNECTICUT DMV EMISSIONS DIV | WALT BERTOTTI | 55 WEST MAIN ST | STE 400 | | | WATERBURY | CT | 06702-2004 | |
| STATE OF DELAWARE | | DEPARTMENT OF FINANCE | 820 NORTH FRENCH ST | PO BOX 8911 | | WILMINGTON | DE | 19899-8911 | |
| STATE OF DELAWARE | | DIVISION OF CORPORATIONS | PO BOX 74072 | | | BALTIMORE | MD | 21274-4072 | |
| STATE OF DELAWARE | | DIVISION OF INCORPORATIONS | | | | | | | |
| STATE OF DELEWARE | | BUREAU OF UNCLAIMED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| STATE OF FLORIDA | | DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF FLORIDA DEPARTMENT OF | | LEGAL AFFAIRS | THE CAPITOL PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA DISB UNIT | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314 | |
| STATE OF FLORIDA DISBURSEMENT UNIT | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314 | |
| STATE OF GEORGIA | | DEPARTMENT OF REVENUE | PO BOX 105284 | | | ATLANTA | GA | 30348 | |
| STATE OF GEORGIA | | INCOME TAX DIVISION | | | | | | 1000DE | |
| STATE OF GEORGIA | | SALES & USE TAX DIVISION | TRINITY-WASHINGTON BLDG | | | ATLANTA | GA | 30334 | |
| STATE OF GEORGIA | | SALES AND USE TAX DIVISION | TRINITY WASHINGTON BLDG | | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII DEPT OF COMMERCE AND CONSUMER AFFAIRS | | BUSINESS REGISTRATION DIVISION | ANNUAL FILING | PO BOX 113600 | | HONOLULU | HI | 96811 | |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | | 100 W RANDOLPH ST LEVEL 7 425 | | | | CHICAGO | IL | 60601 | |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLF ST LEVEL 400 | | CHICAGO | IL | 60601 | |
| STATE OF INDIANA | | OFFICE OF THE STATE FIRE | MARSHALL | 302 W WASHINGTON ST RM E 241 | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA | LESLIE M VOGEL | PURDUE UNIVERSITY | SPONSORED PROGRAM ADM | 610 PURDUE MALL | | WEST LAFAYETTE | IN | 47907-2040 | |
| STATE OF INDIANA WORKERS COMP | | BOARD OF INDIANA | 402 WEST WASHINGTON ST | ROOM W196 | | INDIANAPOLIS | IN | 46204-2753 | |
| STATE OF IOWA | ATTN BANKRUPTCY UNIT | IOWA DEPT OF REVENUE | PO BOX 10471 | | | DES MOINES | IA | 50306 | |
| STATE OF LOUISIANA | | DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIV | PO BOX 91010 | | BATON ROUGE | LA | 70821 | |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 | |
| STATE OF LOUISIANA DEPT OF REV | | ACCT OF TERRY ADAMS | PO BOX 31706 | | | SHREVEPORT | LA | 43890-7715 | |
| STATE OF LOUISIANA DEPT OF REV ACCT OF TERRY ADAMS | | PO BOX 31706 | | | | SHREVEPORT | LA | 71130 | |
| STATE OF MARYLAND COMPTROLLER OF THE TREASURY | MARY T CARR | RM 409 STATE OFFICE BLDG | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND COMPTROLLER OF TREASURY | MARY T CARR | STATE OFFICE BLDG RM 409 | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND MD | MARYLAND STATE DEPT OF ASSESSMENTS | & TAXATION | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND OFFICE OF UNEMPLOYMENT | | INSURANCE FUND | | | | | | | |
| STATE OF MARYLAND TREASURERS OFFICE UNCLAIMED PROPERTY DIV | | 30 CALVERT ST | | | | | | | |
| STATE OF MARYLAND TREASURERS OFFICE UNCLAIMED PROPERTY DIV | | 30 CALVERT ST | | | | ANNAPOLIS | MD | 21401 | |
| STATE OF MI DEPT OF | | CORRECTIONS FEE UNIT | PO BOX 100 | | | FLINT | MI | 48501 | |
| STATE OF MI DEPT OF TREAS | | 6400 FARMINGTON RD STE 201 | | | | W BLOOMFIELD | MI | 48322 | |
| STATE OF MI FEE COLLECTION | | PO BOX 100 | | | | FLINT | MI | 48501 | |
| STATE OF MI MARTIN VITTANDS | | 3030 W GRAND BLVD STE 9600 | | | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN | | 2055 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| STATE OF MICHIGAN | | 7310 WOODWARD AVE RM 406 | | | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN | | ACCT OF KEVIN D BINION | PO BOX 30158 | | | LANSING | MI | 36684-6387 | |
| STATE OF MICHIGAN | | BHS RADIATION SAFETY SECTION | PO BOX 30658 | | | LANSING | MI | 48909-8158 | |
| STATE OF MICHIGAN | | BUREAU OF COMM SVCS CORP DIV | 6546 MERCANTILE WAY | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | C/O 26640 HARPER AVE | | | | ST CL SHRS | MI | 48081 | |
| STATE OF MICHIGAN | | COLLECTION DIVISION | MICHIGAN DEPART OF TREASURY | PO BOX 30199 | | LANSING | MI | 48909-7699 | |
| STATE OF MICHIGAN | | COLLECTION DIVISION | MICHIGAN DEPT OF TREASURY | PO BOX 30199 | | LANSING 9 16 4 | MI | 48929 | |
| STATE OF MICHIGAN | | C/O MI DEPT OF CONSUMER & INDS | BUREAU OF CONSTRUCTION CODES | PO BOX 30255 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | DEPARTMENT OF TREASURY | PO BOX 77003 | | | DETROIT | MI | 48277 | |
| STATE OF MICHIGAN | | DEPT OF CONSUMERS & INDUSTRIES | BUREAU OF SAFETY & REGULATION | 7150 HARRIS DR PO BOX 30649 | | LANSING | MI | 48909-8149 | |
| STATE OF MICHIGAN | | DEQ OFFICE OF FINANCE MANGMT | REVENUE CONTROL UNIT | PO BOX 30657 | | LANSING | MI | 48909-8157 | |
| STATE OF MICHIGAN | | ENVIRONMENTAL RESPONSE FUND | MDNR ACTG SUPER ADMN SECT ERD | PO BOX 30426 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | MANAGEMENT SERVICES DIV | 714 S HARRISON RD | | | EAST LANSING | MI | 48823 | |
| STATE OF MICHIGAN | | MICH DEPT OF NATURAL RESOURCES | SURFACE WATER QUALITY DIV ADM | PO BOX 30438 | | LANSING | MI | 48909-7938 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF | | | | LANSING | MI | 48918 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF CONSUMER & | INDUSTRY SERVICES | PO BOX 30194 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF ENVIRON QUAL | PO BOX 30260 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF TREASURY | INCOME TAX SECTION | AD CHG PER AFC 02 24 04 AM | | LANSING | MI | 48922 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF TREASURY | | | | LANSING | MI | 48929 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF TREASURY | PO BOX 30727 | | | LANSING | MI | 48909-8227 | |
| STATE OF MICHIGAN | | MICHIGAN DEQ | PO BOX 30241 | | | LANSING | MI | 48909-7741 | |
| STATE OF MICHIGAN | | MOTOR FUEL DIVISION | LOCK BOX 77692 | | | DETROIT | MI | 48277-0692 | |
| STATE OF MICHIGAN | | MOTOR FUEL TAX DIVISION | DEPARTMENT 77692 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | | PERMITS SECTION WATER BUREAU | PO BOX 30273 | | | LANSING | MI | 48909-7773 | |
| STATE OF MICHIGAN | | PO BOX 30207 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | PO BOX 30457 | | | | LANSING | MI | 48909-7957 | |
| STATE OF MICHIGAN | | PO BOX 77000 | | | | DETROIT | MI | 48277-0437 | |
| STATE OF MICHIGAN | | PO BOX 78000 | DEPT 78172 | | | DETROIT | MI | 48278 | |
| STATE OF MICHIGAN | | REAL ESTATE | PO BOX 30186 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | REVENUE OFFICE MICHIGAN DEPT | OF ENVIRONMENT QUALITY | PO BOX 30657 | | LANSING | MI | 48909-8157 | |
| STATE OF MICHIGAN | | SALES & USE TAX DIVISION | PO BOX 77003 | | | DETROIT | MI | 48277 | |
| STATE OF MICHIGAN | | STATE ASSESSORS BOARD | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | |
| STATE OF MICHIGAN | | SURPLUS LINES | OFFICE OF FINANCIAL & INS SRVS | PO BOX 30165 | | LANSING | MI | 48909-7720 | |
| STATE OF MICHIGAN | | UIA TAX OFFICE | POC UNIT STE 11 500 | 3024 W GRAND BLVD | | DETROIT | MI | 48202-6024 | |
| STATE OF MICHIGAN | | UST DIVISION MICH DEPT OF | ENVIRONMENTAL QUALITY | PO BOX 30241 | | LANSING | MI | 48909-7741 | |
| STATE OF MICHIGAN | DEPARTMENT OF LABOR & ECONOMIC GROWTH | FUNDS ADMINISTRATION | 7201 W SAGINAW HWY STE 110 | | | LANSING | MI | 48917 | |
| STATE OF MICHIGAN | DISCOVERY&TAX ENFORCEMENT | PO BOX 30140 | | | | LANSING | MI | 48909-7640 | |
| STATE OF MICHIGAN | JIM PAQUET SECRETARY | 300 N WASHINGTON SQ | | | | LANSING | MI | 48913 | |
| STATE OF MICHIGAN | MDLEG ASBESTOS PROGRAM | PO BOX 30671 | | | | LANSING | MI | 48909-8171 | |
| STATE OF MICHIGAN ACCOUNTANCY | UNEMPLOYMENT INSURANCE AGENCY | TAX OFFICE PROOF OF CLAIM UNIT | 3024 W GRAND BLVD STE 11 500 | | | DETROIT | MI | 48202-6024 | |
| STATE OF MICHIGAN ACCOUNTANCY DEPT OF CONSUMER AND INDSTRY SVC | | DEPT OF CONSUMER & INDSTRY SVC | PO BOX 30190 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ACCT OF KEVIN D BINION | | ACCT OF 366 84 6387 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ASBESTOS PRO | | CONSUMER & INDUSTRY SERV DOH | PO BOX 30671 | | | LANSING | MI | 48909-8171 | |
| STATE OF MICHIGAN ASBESTOS PRO CONSUMER AND INDUSTRY SERV DOH | | PO BOX 30671 | | | | LANSING | MI | 48909-8171 | |
| STATE OF MICHIGAN BOILER DIV | | LABOR BUR CONSTRUCTION CODES | PO BOX 30255 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN BUREAU OF COMM SVCS CORP DIV | | PO BOX 30054 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN C O MI DEPT OF CONSUMER AND INDS | | BUREAU OF CONSTRUCTION CODES | PO BOX 30255 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN CD | | DEPT OF TREASURY | COLLECTION DEPT | PO BOX 77929 | | DETROIT | MI | 48277-0929 | |
| STATE OF MICHIGAN CD | | PO BOX 30199 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN COLLECTION DIVISION | | MICHIGAN DEPT OF TREASURY | PO BOX 30199 | | | LANSING | MI | 48929 | |
| STATE OF MICHIGAN DEPARTMENT OF TRANSPORTATION | | PO BOX 30648 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | CADILLAC PL | 3030 W GRAND BLVD STE 10 200 | | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30456 | | | | LANSING | MI | 48909-7955 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | ATTN PEGGY A HOUSNER | ASSISTANT ATTORNEY GENERAL | CADILLAC PL | 3030 W GRAND BLVD STE 10 200 | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | ATTN PEGGY A HOUSNER | ASSISTANT ATTORNEY GENERAL | CADILLAC PLACE | 3030 W GRAND BLVD STE 10 200 | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT OF TREASURY REVENUE AG | PO BOX 30456 | | | | LANSING | MI | 48909-7955 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PEGGY A HOUSNER | ASSISTANT ATTORNEY GENERAL | CADILLAC PL | 3030 W GRAND BLVD STE 10 200 | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PEGGY A HOUSNER | CADILLAC PL | 3030 W GRAND BLVD STE 10 200 | | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PEGGY A HOUSNER | DEPARTMENT OF TREASURY REVENUE AG | PO BOX 30456 | | | LANSING | MI | 48909-7955 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PEGGY A HOUSNER | | | | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PEGGY A HOUSNER ASST ATTY GENERAL | CADILLAC PL | 3030 W GRAND BLVD STE 10 200 | | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT OF TREASURY REVENUE AG | PO BOX 30456 | | | LANSING | MI | 48909-7955 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | STATE OF MICHIGAN DEPARTMENT OF TREASURY | PEGGY A HOUSNER ASST ATTY GENERAL | CADILLAC PL | 3030 W GRAND BLVD STE 10 200 | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | STATE OF MICHIGAN DEPARTMENT OF TREASURY | PEGGY A HOUSNER | CADILLAC PL | 3030 W GRAND BLVD STE 10 200 | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | STATE OF MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30456 | | | | LANSING | MI | 48909-7955 | |
| STATE OF MICHIGAN DEPT OF | | CONSUMER & INDUSTRY SERVICES | RADIATION SAFETY SECTION | PO BOX 30658 | | LANSING | MI | 48909-8158 | |
| STATE OF MICHIGAN DEPT OF | | TRANSPORTATION | ATTN FINANCE CASHIER | PO BOX 30648 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICES | | RADIATION SAFETY SECTION | PO BOX 30658 | | | LANSING | MI | 48909-8158 | |
| STATE OF MICHIGAN DEPT OF CONSUMERS AND INDUSTRIES | | BUREAU OF SAFETY AND REGULATION | 7150 HARRIS DR PO BOX 30649 | | | LANSING | MI | 48909-8149 | |
| STATE OF MICHIGAN ELEVATOR | | SAFETY DIV CIS DEPT | 7150 HARRIS DR | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ELEVATOR SAFETY DIV CIS DEPT | | PO BOX 30255 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ENGINEER | | MI DEPT OF CONSUMER & INDUSTRY | SERVICES | PO BOX 30191 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ENGINEER MI DEPT OF CONSUMER AND INDUSTRY | | SERVICES | PO BOX 30191 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN MARTIN J | | VITTANDS | CADILLAC PL 3030 WEST GRAND | BOULEVARD 9 600 | | DETROIT | MI | 48202 | |
| STATE OF MICHIGAN MEDICINE | | MI DEPT OF CONSUMER & INDUSTRY | SERVICES | PO BOX 30194 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN MEDICINE MI DEPT OF CONSUMER AND INDUSTRY | | SERVICES | PO BOX 30194 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN MICHIGAN DEPT OF CONSUMER AND | | INDUSTRY SERVICES | PO BOX 30194 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN MICHIGAN DEPT OF TREASURY | | INCOME TAX SECTION | | | | LANSING | MI | 48922 | |
| STATE OF MICHIGAN MOTOR FUEL | | MICHIGAN DEPT OF TREASURY | PO BOX 30140 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN REAL ESTATE | | MI DEPT OF LABOR & ECO L DIV | BOARD OF REAL ESTATE BROKEN & | PO BOX 30243 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN REAL ESTATE MI DEPT OF LABOR AND ECO L DIV | | BOARD OF REAL ESTATE BROKEN AND | PO BOX 30243 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN SURPLUS LINES | | OFFICE OF FINANCIAL AND INS SRVS | PO BOX 30165 | | | LANSING | MI | 48909-7720 | |
| STATE OF MICHIGAN UST DIVISION MICH DEPT OF | | PO BOX 30241 | | | | LANSING | MI | 48909-7741 | |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE COLLECTION DIVISION | BANKRUPTCY SECTION | PO BOX 64447 | | | SAINT PAUL | MN | 55164-0447 | |
| STATE OF MISSISSIPP | | ACCOUNTS RECEIVABLES FEES | PO BOX 20325 | | | JACKSON | MS | 39289 | |
| STATE OF MISSOURI | | MISSOURI DEPARTMENT OFREVENUE | PO BOX 295 | | | JEFFERSON CITY | MO | 65105-0295 | |
| STATE OF NEVADA | | BUSINESS LICENCE RENEWAL | PO BOX 52614 | | | PHOENIX | AZ | 85072-2614 | |
| STATE OF NEVADA | | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIV | 555 E WASHINGTON AVE STE 4200 | | LAS VEGAS | NV | 89101-1070 | |
| STATE OF NEVADA AR PAYMENTS | | PO BOX 52685 | | | | WESTWOOD | MA | 02090 | |
| STATE OF NEVADA ATTORNEY GENERAL GENERAL | BRIAN SANDOVAL | 100 N CARSON ST | | | | CARSON CITY | NV | 89701 | |
| STATE OF NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PIERRE O BOISVERT DIRECTOR | PO BOX 454 | | | | CONCORD | NH | 03302-0454 | |
| STATE OF NEW JERSEY | | BUREAU OF COMMERCIAL RECORDING | PO BOX 34089 | | | NEWARK | NJ | 07189-0001 | |
| STATE OF NEW JERSEY | | DEPARTMENT OF BANKING AND INSURANCE | DIVISION OF INSURANCE | PO BOX 325 | | TRENTON | NJ | 08625-0325 | |
| STATE OF NEW JERSEY | | DEPT OF LABOR & WORKFORCE DEV | PO BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 086250059 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 642 | | TRENTON | NJ | 08646-0642 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | COMPLIANCE ACTIVITY | PO BOX 245 | | | TRENTON | NJ | 08695 | |
| STATE OF NEW JERSEY | PETER C HARVEY | ATTORNEY GENERAL OF NEW JERSEY | RICHARD J HUGHES COMPLEX | PO BOX 106 | | TRENTON | NJ | 08625-0106 | |
| STATE OF NEW JERSEY ATX | | DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 649 UPTD 02 08 05 GJ | | TRENTON | NJ | 08640649 | |
| STATE OF NEW JERSEY ATX DIVISION OF TAXATION | | REVENUE PROCESSING CTR | PO BOX 649 | | | TRENTON | NJ | 08646-0649 | |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY | DIVISION OF TAXATION | PO BOX 245 | | | | TRENTON | NJ | 08695-0245 | |
| STATE OF NEW JERSEY DEPT OF | | LABOR & WORKFORCE DEVELOPMENT | DIVISION OF REVENUE PROCESSING | PO BOX 929 | | TRENTON | NJ | 08640929 | |
| STATE OF NEW JERSEY DEPT OF ENVR PROTECTION DIV REMEDIAION SUPPORT | RESPONSIBLE PARTY INVESTUNIT | PO BOX 028 | | | | TRENTON | NJ | 08625-0028 | |
| STATE OF NEW JERSEY DIV OF | | TAXATION GROSS INCOME TAX | CN 248 | | | TRENTON | NJ | 086460248 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | ANNE MILGRAM | ATTORNEY GENERAL OF NEW JERSEY | RICHARD J HUGHES COMPLEX | PO BOX 106 | | TRENTON | NJ | 08625-0106 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | PETER C HARVEY | ATTORNEY GENERAL OF NEW JERSEY | RICHARD J HUGHES COMPLEX | PO BOX 106 | | TRENTON | NJ | 08625-0106 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | STATE OF NEW JERSEY DIVISION OF TAXATION | ANNE MILGRAM | ATTORNEY GENERAL OF NEW JERSEY | RICHARD J HUGHES COMPLEX | PO BOX 106 | TRENTON | NJ | 08625-0106 | |
| STATE OF NEW JERSEY GIT | | | | | | | | 2900DE | |
| STATE OF NEW JERSEY SCC | | DIV OF TAXATION REVENUE | PROCESSING CTR | PO BOX 265 | | TRENTON | NJ | 08646 | |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | AUDIT AND COMPLIANCE DIVISION COMPLIANCE BUREAU | BANKRUPTCY SECTION | 5301 CENTRAL NE | PO BOX 8485 | | ALBUQUERQUE | NM | 87198-8485 | |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | KATHERINE SANCHEZ | PO BOX 8575 | | | | ALBUQUERQUE | NM | 87198-8575 | |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | AUDIT AND COMPLIANCE DIVISION COMPLIANCE BUREAU | BANKRUPTCY SECTION | 5301 CENTRAL NE | PO BOX 8485 | ALBUQUERQUE | NM | 87198-8485 | |
| STATE OF NEW YORK | | OFFICE OF COURT ADMIN | PO BOX 2806 CHURCH ST STA | | | NEW YORK | NY | 10008 | |
| STATE OF NEW YORK DEPT OF | | LABOR | LICENSE AND CERTIFICATE UNIT | BUILDING 12 ROOM 161 | | ALBANY | NY | 12240 | |
| STATE OF NEW YORK WORKERS | | COMPENSATION BOARD | 20 PK ST RM 212 | | | ALBANY | NY | 12207 | |
| STATE OF NEW YORK WORKERS COMP | | 20 PK ST | | | | ALBANY | NY | 12207 | |
| STATE OF NJ DIV OF TAX | | REVENUE PROCESSING CENTE | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NORTH CAROLINA DEPT OF TREASURY UNCLAIMED PROPERTY DIV | | 325 NORTH SALISBURY ST | | | | RALEIGH | NC | 27603-1385 | |
| STATE OF OHIO | | | | | | COLUMBUS | OH | 43216 | |
| STATE OF OHIO | | COUNSELOR & SOCIAL WORKER BORD | PO BOX 711856 | | | COLUMBUS | OH | 43271-1856 | |
| STATE OF OHIO | | TREASURER STATE OF OHIO | 30 E BROAD ST 9TH FL | | | COLUMBUS | OH | 43215-0903 | |
| STATE OF OHIO COUNSELOR AND SOCIAL WORKER BORD | | PO BOX 711856 | | | | COLUMBUS | OH | 43271-1856 | |
| STATE OF OHIO IRP | | ACCOUNT 000111 | REGISTRAR IRP PROCESSING CNTR | PO BOX 18320 | | COLUMBUS | OH | 43218 | |
| STATE OF OHIO TAX CREDIT AUTHORITY | | 77 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO TREASURER | | DEPT OF ADMINISTRATIVE SERVICE | DIVISION OF PUBLIC WORKS35 FL | 30 EAST BROAD ST | | COLUMBUS | OH | 43266-0403 | |
| STATE OF OHIO TREASURER | | OHIO DEPT OF TRANS | R E DEPT DISTRICT 7 | PO BOX 969 | | SIDNEY | OH | 45365-0969 | |
| STATE OF OHIO UST FUND | | PO BOX 163188 | | | | COLUMBUS | OH | 43216-3188 | |
| STATE OF OKLAHOMA | | 4001 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105-5212 | |
| STATE OF RHODE ISLAND SECRETARY OF STATE | | CORPORATIONS DIVISION | 1200 NORTH MAIN ST | | | PROVIDENCE | RI | 02903-1335 | |
| STATE OF SOUTH CAROLINA TREASURERS OFFICE | | PO BOX 11778 | | | | COLUMBIA | SC | 29211 | |
| STATE OF TENNESSEE | | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| STATE OF VERMONT | | OFFICE OF THE SECRETARY OF STATE | 81 RIVER ST | | | MONTPELIER | VT | 05609-1104 | |
| STATE OF WASHINGTON | | DEPARTMENT OF REVENUE | PO BOX 34054 | | | SEATTLE | WA | 98124-1054 | |
| STATE OF WASHINGTON | | DEPT OF LABOR & INDUSTRIES | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| STATE OF WISCONSIN | | ACCT OF BOBBIE EASTERN | 819 N 6TH ST RM 408 | | | MILWAUKEE | WI | 42362-9448 | |
| STATE OF WISCONSIN | | DEPARTMENT OF COMMERCE | STORAGE TANK REGULATION SEC | PO BOX 7837 | | MADISON | WI | 53707 | |
| STATE OF WISCONSIN | | OFFICE OF THE COMM OF INS | LOCK BOX 478 | | | MILWAUKEE | WI | 53293-0478 | |
| STATE OF WISCONSIN | | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | MADISON | WI | 53701-2114 | |
| STATE OF WISCONSIN ACCT OF BOBBIE EASTERN | | 819 N. 6TH ST RM 408 | | | | MILWAUKEE | WI | 53203-1682 | |
| STATE OF WISCONSIN DEPARTMENT | | OF REVENUE | 2135 RIMROCK RD | PO BOX 8960 | | MADISON | WI | 53708-8960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8901 | | | | MADISON | WI | 53708-8901 | |
| STATE OF WISCONSIN DEPARTMENT OF REVENUE | ATTN JAMES POLKOWSKI | 2135 RIMROCK RD | | | | MADISON | WI | 53713 | |
| STATE OF WISCONSIN DEPARTMENT OF REVENUE | STATE OF WISCONSIN DEPARTMENT OF REVENUE | ATTN JAMES POLKOWSKI | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| STATE OF WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE | JAMES POLKOWSKI | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| STATE OF WISCONSIN DEPT OF REV | | ACCT OF CHARLES KING | 4638 UNIVERSITY DR PO BOX 8960 | | | MADISON | WI | 35344-5309 | |
| STATE OF WISCONSIN DEPT OF REV | | ACCT OF JIMMY L BOATNER | PO BOX 8910 | | | MADISON | WI | 43292-5166 | |
| STATE OF WISCONSIN DEPT OF REV ACCT OF CHARLES KING | | 4638 UNIVERSITY DR PO BOX 8960 | | | | MADISON | WI | 53708-8960 | |
| STATE OF WISCONSIN DEPT OF REV ACCT OF JIMMY L BOATNER | | PO BOX 8910 | | | | MADISON | WI | 53708 | |
| STATE OF WISCONSIN WORKERS | COMPENSATION DIVISION | DEPT OF WORKFORCE DEVELOPMENT | 201 EAST WASHINGTON AVE | PO BOX 7901 | | MADISON | WI | 53707 | |
| STATE POLICE MICHIGAN DEPT OF | | MANAGEMENT SERVICES DIV | 714 S HARRISON RD | | | EAST LANSING | MI | 48823 | |
| STATE PROCESSING CENTER | | PO BOX 61000 | | | | ALBANY | NY | 12261-0001 | |
| STATE PROCESSING CENTER | | PO BOX 6100 | | | | ALBANY | NY | 12261-0001 | |
| STATE REGIONAL WATER QUALITY CONTROL BOARDS SANTA ANA REGION | | 3737 MAIN ST | STE 500 | | | RIVERSIDE | CA | 92501-3339 | |
| STATE SAFETY & COMPLIANCE LLC | | 5318 VICTORY DR | | | | INDIANAPOLIS | IN | 46203 | |
| STATE SAFETY & COMPLIANCE LLC | | 5328 VICTORY DR | CHG ADD 06 24 03 VC | | | INDIANAPOLIS | IN | 46203 | |
| STATE SAFETY AND COMPLIANCE LLC | | 5328 VICTORY DR | | | | INDIANAPOLIS | IN | 46203 | |
| STATE STREET BANK & TRUST CO | | OF MISSOURI | CORPORATE TRUST DEPT | 2 INTERNATIONAL PL | | BOSTON | MA | 02110 | |
| STATE STREET BANK & TRUST CO | C GINN WES 1N | 105 ROSEMONT RD | | | | WESTWOOD | MA | 02090 | |
| STATE STREET BANK AND TRUST CO | | ACCT NAME GMIMCO TRUST 7M1H | REF GENERAL MOTORS | | | BOSTON | MA | 02105 | |
| STATE STREET BANK AND TRUST CO | | | | | | BOSTON | MA | 02110 | |
| STATE STREET BANK AND TRUST CO | | PO BOX 1389 BPS | | | | BOSTON | MA | 02104 | |
| STATE STREET BANK AND TRUST CO | C GINN WES 1N | 105 ROSEMONT RD | | | | WESTWOOD | MA | 02090 | |
| STATE STREET BANK AND TRUST CO OF MISSOURI | | CORPORATE TRUST DEPT | PO BOX 321 | | | ST LOUIS | MO | 63166 | |
| STATE STREET CORPORATION | C GINN WES1N | 105 ROSEMONT RD | | | | WESTWOOD | MA | 02090 | |
| STATE STREET GLOBAL ADVISORS FRANCE SA | M FRDRIC JAMET | EQUITY PORTFOLIO MANAGEMENT | 21-25 RUE BALZAC | | | PARIS | | 75008 | FRANCE |
| STATE STREET GLOBAL ADVISORS JAPAN CO LTD | MR HIDEKI TAKAYAMA | 4 3 1 TORANOMON | SHIROYAMA JT MORI BUILDING | | | MINATO KU TOKYO | | 105-6290 | JAPAN |
| STATE STREET GLOBAL ADVISORS UK LTD | MR RICHARD LACAILLE | 21 ST JAMESS SQUARE | | | | LONDON | | SW1Y4SS | UNITED KINGDOM |
| STATE STREET GRILL LTD | | HORIZONS CONFERENCE CTR | 6200 STATE ST | | | SAGINAW | MI | 48603 | |
| STATE STREET SQUARE URBAN RNWL | | PARTNERS I C O BR MGMT COR | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | |
| STATE STUDENT ASST COMM | | ACCT OF G MARIKA HATCHER | CAUSE 49 C01 9110 CP 3383 | 150 W MARKET ST STE 500 | | INDIANAPOLIS | IN | 29064-3317 | |
| STATE STUDENT ASST COMM ACCT OF G MARIKA HATCHER | | CAUSE 49 C01 9110 CP 3383 | 150 W MARKET ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| STATE SURFACE TO AIR | | SCWSCACSTSR & STAT | 919 E CENTRAL AVE | | | WEST CARROLLTON | OH | 45449 | |
| STATE SURFACE TO AIR TRANSPORATION | | 919 E CENTRAL AVE | | | | WEST CARROLLTON | OH | 45449 | |
| STATE TAX COMM LEVY SECTION | | ACCT OF ROBERT L THOMAS | ACCT 0116548 WI 9300863 | PO BOX 22828 | | JACKSON | MS | 42886-1644 | |
| STATE TAX COMM LEVY SECTION | | ACCT OF ROBERT L THOMAS | ACCT 0136332 WI 9300864 | PO BOX 22828 | | JACKSON | MS | 42886-1644 | |
| STATE TAX COMM LEVY SECTION | | PO BOX 23338 | | | | JACKSON | MS | 39225 | |
| STATE TAX COMM LEVY SECTION ACCT OF ROBERT L THOMAS | | ACCT 0116548 WI 9300863 | PO BOX 22828 | | | JACKSON | MS | 39225-2828 | |
| STATE TAX COMM LEVY SECTION ACCT OF ROBERT L THOMAS | | ACCT 0136332 WI 9300864 | PO BOX 22828 | | | JACKSON | MS | 39225-2828 | |
| STATE TAX COMMISSION ARIZONA | | | | | | | | 00200 | |
| STATE TAX COMMISSION ARIZONA | | | | | | | | 02000E | |
| STATE TAX COMMISSION LEVY SECT | | ACCT OF BRUCE BENDER | WARRANT 156529-I | PO BOX 22828 | | JACKSON | MS | 58722-8496 | |
| STATE TAX COMMISSION LEVY SECT | | ACCT OF LINDA L BROWN | PO BOX 23338 | | | JACKSON | MS | 58738-4108 | |
| STATE TAX COMMISSION LEVY SECT | | ACCT OF MARY R DEVAUL | WARRANT 147680-I | PO BOX 23338 | | JACKSON | MS | 58734-2339 | |
| STATE TAX COMMISSION LEVY SECT ACCT OF BRUCE BENDER | | WARRANT 156529 I | PO BOX 22828 | | | JACKSON | MS | 39225-2828 | |
| STATE TAX COMMISSION LEVY SECT ACCT OF LINDA L BROWN | | CASE 587 38 4108 | PO BOX 23338 | | | JACKSON | MS | 39225 | |
| STATE TAX COMMISSION LEVY SECT ACCT OF MARY R DEVAUL | | WARRANT 147680 I | PO BOX 23338 | | | JACKSON | MS | 39225-3338 | |
| STATE TEACHERS RETIREMENT SYSTEM OF OHIO | MR ROYCE WEST | DOMESTIC EQUITIES DEPARTMENT | 275 EAST BROAD ST | 5TH FL | | COLUMBUS | OH | 43215-3771 | |
| STATE TECHNICAL INSTITUTE | | AT MEMPHIS | 5983 MACON COVE | | | MEMPHIS | TN | 38134-7693 | |
| STATE TREASURER OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | | PO BOX 138 | | | | JACKSON | MA | 39205-0138 | |
| STATE UNIV OF NY BUFFALO | | DIV OF MICROCOMPUTER EDUC | 126 JACOBS MANAGMENT CTR | | | BUFFALO | NY | 14260 | |
| STATE UNIVERSITY COLLEGE | | OF GENESEO | 1 COLLEGE CIRCLE | | | GENESEO | NY | 14454-1453 | |
| STATE UNIVERSITY COLLEGE AT | | 1300 ELMWOOD AVE | STUDENT ACCTS GC 304 | | | BUFFALO | NY | 14222 | |
| STATE UNIVERSITY COLLEGE AT | | ACCOUNTING DEPT ROOM 217 | 1 COLLEGE CIRCLE ERWIN BLDG | | | GENESEO | NY | 14454 | |
| STATE UNIVERSITY COLLEGE AT BUFFALO | | 1300 ELMWOOD AVE | STUDENT ACCTS GC 304 | | | BUFFALO | NY | 14222 | |
| STATE UNIVERSITY COLLEGE OF | | NEW YORK AT CORTLAND | PO BOX 2000 | | | CORTLAND | NY | 13045 | |
| STATE UNIVERSITY OF | | WEST GEORGIA | STUDENT FINANCIAL SERVICES | | | CARROLLTON | GA | 30118-0001 | |
| STATE UNIVERSITY OF NEW YORK | | AT ALBANY | OFFICE OF STUDEN ACCTS BA B20 | 1400 WASHINGTON AVE | | ALBANY | NY | 12222 | |
| STATE UNIVERSITY OF NEW YORK | | AT BUFFALO | 224 CLEMENS HALL | WORLD LANGUAGES INSTITUTE | | BUFFALO | NY | 14260-4660 | |
| STATE UNIVERSITY OF NEW YORK | | AT BUFFALO | 232 CAPEN HALL | | | BUFFALO | NY | 14260 | |
| STATE UNIVERSITY OF NEW YORK | | AT BUFFALO | 3435 MAIN ST | | | BUFFALO | NY | 14214-3015 | |
| STATE UNIVERSITY OF NEW YORK | | AT BUFFALO | MBA PROG ADMIN BOX 604000 | 206 JACOBS MANAGEMENT CTR | | BUFFALO | NY | 14260-4000 | |
| STATE UNIVERSITY OF NEW YORK | | AT GENESEO | 1 COLLEGE CIRCLE | | | GENESEO | NY | 14454 | |
| STATE UNIVERSITY OF NEW YORK | | BUSINESS OFFICE | COLLEGE OF AGRICULTURE AND | TECHNOLOGY | | MORRISVILLE | NY | 13408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE UNIVERSITY OF NEW YORK | | COLLEGE AT BROCKPORT | BURSARS OFC 350 NEW CAMPUS DR | | | BROCKPORT | NY | 14420-2938 | |
| STATE UNIVERSITY OF NEW YORK | | COLLEGE AT FREDONIA | OFFICE OF STUDENT ACCOUNTS | 312 MAYTUM HALL | | FREDONIA | NY | 14063 | |
| STATE UNIVERSITY OF NEW YORK | | COLLEGE AT OLD WESTBURY | 223 STOREHILL RD | | | OLD WESTBURY | NY | 11568 | |
| STATE UNIVERSITY OF NEW YORK | | COLLEGE AT ONEONTA | PO BOX 4017 | OFFICE OF STUDENT ACCTS | | ONEONTA | NY | 13820-4017 | |
| STATE UNIVERSITY OF NEW YORK | | COLLEGE AT POTSDAM | 44 PIERREPONT AVE | | | POTSDAM | NY | 13676 | |
| STATE UNIVERSITY OF NEW YORK | | COLLEGE OF TECHNOLOGY ALFRED | STUDENT ACCOUNTS OFFICE | | | ALFRED | NY | 14802 | |
| STATE UNIVERSITY OF NEW YORK | | EMPIRE STATE COLLEGE | 2 UNION AVE | STUDENT FINANCIAL SERVICES | | SARATOGA SPRINGS | NY | 12866 | |
| STATE UNIVERSITY OF NEW YORK | | FINANCIAL AID OFFICE | 101 BROAD ST RMT CHG 12 1 | | | PLATTSBURGH | NY | 12901-2681 | |
| STATE UNIVERSITY OF NEW YORK | | SCHOOL OF MANAGEMENT | 108 JACOBS MANAGEMENT CTR | | | BUFFALO | NY | 14260 | |
| STATE UNIVERSITY OF NEW YORK | | SCHOOL OF MANAGEMENT | CENTER FOR MANAGEMENT DEV | 108 JACOBS MANAGEMENT CTR | | BUFFALO | NY | 14260-4000 | |
| STATE UNIVERSITY OF NEW YORK | | STATE UNIVERSITY OF NY AT GENE | 1 COLLEGE CIR ERWIN BLDG 218 | | | GENESEO | NY | 14454 | |
| STATE UNIVERSITY OF NEW YORK | | STUDENT SERVICE CTR | 34 CORNELL DR | | | CANTON | OH | 13617 | |
| STATE UNIVERSITY OF NEW YORK | | SUNY AT BUFFALO | B 1 SQUARE HALL | 3435 MAIN ST | | BUFFALO | NY | 14214 | |
| STATE UNIVERSITY OF NEW YORK | | SUNY AT BUFFALO SCHOOL OF DENT | 3435 MAIN ST B-1 SQ | HALL S CAMPUS INSTRUMENTATION | | BUFFALO | NY | 14214-3008 | |
| STATE UNIVERSITY OF NEW YORK | | TOXICOLOGY RESEARCH CTR | HAYES B BLDG 3 3435 MAIN ST | | | BUFFALO | NY | 14214 | |
| STATE UNIVERSITY OF NEW YORK | | UNIVERSITY OF BUFFALO | 3435 MAIN ST | | | BUFFALO | NY | 14214 | |
| STATE UNIVERSITY OF NEW YORK AT BUFFALO OFFICE OF STUDENT | | ACCTS HAYES B | 3435 MAIN ST | | | BUFFALO | NY | 14214-3015 | |
| STATE UNIVERSITY OF NEW YORK CANTON | | STUDENT SERVICE CTR | 34 CORNELL DR | | | CANTON | OH | 13617 | |
| STATE UNIVERSITY OF NEW YORK PLATTSBURGH | | FINANCIAL AID OFFICE | 101 BROAD ST | | | PLATTSBURGH | NY | 12901-2681 | |
| STATE UNIVERSITY OF NY GENE | | CENTER FOR MANAGEMENT DEVLOP | 108 JACOBS MANAGEMENT CTR | SCHOOL OF MANAGEMENT | | BUFFALO | NY | 14260 | |
| STATE WATER RESOURCES CONTROL BOARD | | 1001 I ST | PO BOX 100 | | | SACRAMENTO | CA | 95812 | |
| STATE WATER RESOURCES CONTROL BOARD | | BOARD SWRCB ACCOUNTING OFFICE | ATTN AFRS | PO BOX 1888 | | SACRAMENTO | CA | 95812-1888 | |
| STATE WATER RESOURCES CONTROL DIVISIONOF CLEAN WATER PROGRAMS | COMMISSIONER STATE WATER | UNDERGROUND STORAGE TANK PROGRAM | RESOURCES CONTROL BOARD | PO BOX 944212 | | SACRAMENTO | CA | 94244 | |
| STATE WIDE EXPRESS INC | | 5231 ENGLE RD | | | | BROOKPARK | OH | 44142 | |
| STATEC TECHNOLOGY INC | | 20472 H CHARTWELL CTR DR | | | | CORNELIUS | NC | 28031 | |
| STATEC TECHNOLOGY INC | | ADDR S 98 | 20472 H CHARTWELL CTR DR | | | CORNELIUS | NC | 28031 | |
| STATELINE DIESEL | MR RON FOOTE | 25162 US 12 E | | | | EDWARDSBURG | MI | 49112-9401 | |
| STATELINE DIESEL | TIM MARX | 25162 US 12 E | | | | EDWARDSBURG | MI | 49112-9401 | |
| STATELINE DIESEL SERVICE | GLEN GEIGLEY | 25162 US 12 EAST | | | | EDWARDSBURG | MI | 49112 | |
| STATELINE UNITED WAY | | 400 E GRAND AVE | STE 101 | | | BELOIT | WI | 53511 | |
| STATEN BENETTA | | 414 F N 4TH PL | | | | GADSDEN | AL | 35901 | |
| STATEN PATRICK | | 910 FERNWOOD | | | | ROYAL OAK | MI | 48067 | |
| STATEN TOMMY | | 5746 DESOTO ST | | | | TROTWOOD | OH | 45426 | |
| STATER MICHAEL | | 8847 E ST RD 26 | | | | FOREST | IN | 46039 | |
| STATES CHARLES R | | 41 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4226 | |
| STATES ENGINEERING | | PO BOX 9590 | | | | FT WAYNE | IN | 46899 | |
| STATES ENGINEERING CORP | | PO BOX 9590 | | | | FT WAYNE | IN | 46899 | |
| STATES MARTIN | | 11910 SPENCER RD | | | | SAGINAW | MI | 48609 | |
| STATESTREET | ANDREW BLOOD | LAFAYETTE CORPORATE CENTER | TWO AVE DE LAFAYETTE LCC2E | | | BOSTON | MA | 02111 | |
| STATEWIDE DISTRIBUTORS | | 11125 MADISON RD | | | | WHEELER | MI | 48662 | |
| STATEWIDE STRIPING | | 5902 SANTA MARIA | | | | LAREDO | TX | 78041 | |
| STATEWIDE SVCS FOR THE HEARING | | 1631 MILLER RD | | | | FLINT | MI | 48503 | |
| STATHAM TERRY | | 1223 HWY 469 SOUTH | | | | FLORENCE | MS | 39073 | |
| STATHES DENO C | | PO BOX 780331 | | | | ORLANDO | FL | 32878-0331 | |
| STATIC CONTROL COMPONENTS | ESD DEPT | 3115 HAL SILER DR | | | | SANFORD | NC | 27330 | |
| STATIC CONTROL COMPONENTS | KAY CARPENTER | PO BOX 152 | ATTN AP | | | SANFORD | NC | 27331 | |
| STATIC SAFE ENVIRONMENTS | | KETTLES WOOD DR | WOOD GATE BUSINESS PK | | | BIRMINGHAM WM | | B32 3GH | UNITED KINGDOM |
| STATIC SOLUTIONS LTD | | 17 ZENITH PARK WHALEY RD | | | | BARNSLEY | YS | S71 1HT | GB |
| STATIC SOLUTIONS LTD | | BARUGH GREEN | | | | BARNSLEY | YS | S71 1HT | GB |
| STATIC SOLUTIONS LTD | | GLOBAL KLEEN ENVIRONMENTAL | | | | BARNSLEY | | S71 3HS | UNITED KINGDOM |
| STATIC SOLUTIONS LTD | | GLOBAL KLEEN ENVIRONMENTAL | | | | BARNSLEY SOUTH YORKSHIRE | | S71 3HS | UNITED KINGDOM |
| STATIONARY POWER SERVICES EFT | | INC | 3985 GATEWAY CTR BLVD 180 | | | PINELLAS PK | FL | 33782 | |
| STATIONARY POWER SVCS INC | | 3985 GATEWAY CTR BLVD STE 180 | | | | PINELLAS PK | FL | 33782 | |
| STATIONARY POWER SVCS INC | | 6670 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| STATISICAL PRODUCTIVITY CONSUL | | PO BOX 7327 | | | | SHAWNEE MISSION | KS | 66207-0327 | |
| STATISTICAL PRODUCTIVITY | | CONSULTANTS | PO BOX 7327 | | | SHAWNEE MISSION | KS | 66207 | |
| STATLAND & VALLEY | | 10 S LASALLE ST STE 900 | | | | CHICAGO | IL | 60603 | |
| STATLER JUDI L | | PO BOX 144 | | | | GENESEE | MI | 48437-0144 | |
| STATMAN HARRIS SIEGEL & EYRICH | THOMAS R NOLAND ESQ | CO COUNSEL FOR PLAINTIFF | FIFTH THIRD BUILDING | 110 N MAIN ST STE 1520 | | DAYTON | OH | 45402 | |
| STATOMAT SPECIAL MACHINES | | 1338 CROSS BEAM DR | | | | CHARLOTTE | NC | 28217-2800 | |
| STATON JAMES | | 312 STOTLER RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| STATON JANICE L | | 16943 FULTON PL | | | | WESTFIELD | IN | 46074-8890 | |
| STATPOWER TECHNOLOGIES CORP | | 7725 LOUGHEED HWY | | | | BURNABLY | BC | V5A 4V8 | CANADA |
| STATRANS DELIVERY SYSTEM INC | | 141 E TWENTY SIXTH ST | | | | ERIE | PA | 16504 | |
| STATRANS DELIVERY SYSTEM INC | | 6 RIVER RD | | | | MC KEES ROCKS | PA | 15136-2860 | |
| STATURE ELECTRIC INC | ACCOUNTS PAYABLE | PO BOX 6660 | | | | WATERTOWN | NY | 13601 | |
| STATUS DELIVERY SERVICE | | PO BOX 1991 | | | | GRAND RAPIDS | MI | 49501 | |
| STATZER CAROL | | PO BOX 103 | | | | DENVER | IN | 46926 | |
| STATZER CHRISTINE A | | 1130 KRA NUR DR | | | | BURTON | MI | 48509-1629 | |
| STATZER ROBY D | | 1130 KRA NUR DR | | | | BURTON | MI | 48509-1629 | |
| STATZER, CODY | | PO BOX 103 | | | | DENVER | IN | 46926 | |
| STAUB KEN JR TRUCKING INC | | 7 AUSTIN ST | | | | BUFFALO | NY | 14207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAUB KEN JR TRUCKING INC EFT | | 7 AUSTIN ST | | | | BUFFALO | NY | 14207 | |
| STAUB LASER CUTTING INC | | 3525 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| STAUB MARTIN | | 92 APPLE CREEK LN | | | | ROCHESTER | NY | 14612-3444 | |
| STAUB PAMELA | | 92 APPLE CREEK LN | | | | ROCHESTER | NY | 14612-3444 | |
| STAUB TEXTILE SERVICES INC | | 951 MAIN ST E | | | | ROCHESTER | NY | 14605-2726 | |
| STAUB WILLIAM | | 1843 PETER SMITH RD | | | | KENT | NY | 14477 | |
| STAUB, JASON | | 263 VINAL AVE | | | | ROCHESTER | NY | 14609 | |
| STAUB, MARIA | | 19 JACKIE CIR WEST | | | | ROCHESTER | NY | 14612 | |
| STAUB, PAMELA | | 92 APPLE CREEK LN | | | | ROCHESTER | NY | 14612 | |
| STAUBACH COMPANY | | C/O ROGER STAUBACH | 15601 DALLAS PKWY STE 400 | | | ADDISON | TX | 75001 | |
| STAUBITZ MARK | | 8879 BRADLEY RD | | | | GASPORT | NY | 14067-9446 | |
| STAUBLI CORP | | 201 PKWY W | | | | DUNCAN | SC | 29334-9239 | |
| STAUBLI CORP | | NO PHYSICAL ADDRESS | | | | CHARLOTTE | NC | 28275-8275 | |
| STAUBLI CORP | | PO BOX 751607 | | | | CHARLOTTE | NC | 28275 | |
| STAUBLI CORP EFT | | PO BOX 751607 | | | | CHARLOTTE | NC | 28275 | |
| STAUBLI HOLDING AG | | POSTSTRASSE 5 | | | | PFAEFFIKON | CH | 08808 | CH |
| STAUBS | | 951 E MAIN ST | | | | ROCHESTER | NY | 14605 | |
| STAUBS TEXTILES SERVICES EFT INC | | 951 E MAIN ST | | | | ROCHESTER | NY | 14605 | |
| STAUBS TEXTILES SERVICES INC | | 951 E MAIN ST | | | | ROCHESTER | NY | 14605 | |
| STAUDACHER GARY | | 2777 EVERGREEN DR | | | | BAY CITY | MI | 48706-6313 | |
| STAUDACHER REGINA | | 9508 WOODMONT DR | | | | GRAND BLANC | MI | 48439 | |
| STAUDACHER ROBERT | | 301 24TH ST | | | | BAY CITY | MI | 48708-7703 | |
| STAUDACHER RYAN | | 2778 EVERGREEN DR | | | | BAY CITY | MI | 48706 | |
| STAUDER DIANE | | 10017 RIVER RD | | | | HURON | OH | 44839 | |
| STAUDER WILLIAM | | 10017 RIVER RD | | | | HURON | OH | 44839 | |
| STAUFFER CHEMICAL COMPANY | | 6100 CAMP GROUND RD | | | | LOUISVILLE | KY | 40216-2142 | |
| STAUFFER DENNIS | | 455 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-1163 | |
| STAUFFER JACKIE D | | 3695 W COACHWOOD ST | | | | BEVERLY HILLS | FL | 34465-2945 | |
| STAUFFER LINDA | | 5354 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 | |
| STAUFFER ROBERT | | 120 EAST AMKEY WAY | | | | CARMEL | IN | 46032 | |
| STAUFFER RONALD | | 4357 ROUNDTREE DR | | | | DAYTON | OH | 45432-1840 | |
| STAUFFER, ROBERT L | | 120 EAST AMKEY WAY | | | | CARMEL | IN | 46032 | |
| STAUGH JR JOHN | | 4411 BARDSHAR RD | | | | CASTALIA | OH | 44824 | |
| STAUPP BRAD | | 8964 BOEHM DR | | | | LENEXA | KS | 66219-2161 | |
| STAUTZENBERGER COLLEGE | | 5355 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614 | |
| STAVAC ASSOCIATES LLC | | 114 BLACKTHORN DR | | | | BUTLER | PA | 16001 | |
| STAVAC VACUUM SPECIALISTS | | 114 BLACKTHORN DR | | | | BUTLER | PA | 16002 | |
| STAVAC VACUUM SPECIALISTS | | 114 BLACKTHORN DR | | | | BUTLER | PA | 16001-3912 | |
| STAVELEY SERVICES NORTH AMERIC | | CTC ANALYTICAL SERVICES | 186 INTERNATIONALE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| STAVELY CAROL | | 8046 GEDDES RD | | | | SAGINAW | MI | 48609-9530 | |
| STAVELY GREG | | 1760 NMILLER | | | | SAGINAW | MI | 48609 | |
| STAVELY, JASON | | 17695 GRATIOT | | | | HEMLOCK | MI | 48626 | |
| STAVER JOHN A | | PO BOX 20264 | | | | SAGINAW | MI | 48602-0264 | |
| STAVIS CHRISTOPHER | | 563 ANNA ST | | | | DAYTON | OH | 45407 | |
| STAVIS SHARLA | | 563 ANNA ST | | | | DAYTON | OH | 45407-1509 | |
| STAVISH ANDREW | | 6484 S 123RD ST | | | | FRANKLIN | WI | 53132 | |
| STAVRAKIS JEFFREY | | W142 N6635 MEMORY RD | | | | MENOMONEE FLS | WI | 53051 | |
| STAVRIDIS OLGA | | 4397 CASTLETON RD WEST | | | | COLUMBUS | OH | 43220 | |
| STAVROFF BRIAN | | 9138 SOUTH 900 EAST | | | | GALVESTON | IN | 46932 | |
| STAVROFF, BRIAN M | | 9138 SOUTH 900 EAST | | | | GALVESTON | IN | 46932 | |
| STAWICKI BETTIE JEAN | | 11613 RIDGE RD | | | | MEDINA | NY | 14103-9635 | |
| STAWICKI DONNA | | 6701 ELBERT DR | | | | TONAWANDA | NY | 14120 | |
| STAYANCHO DONALD | | 109 LAKE BREEZE CIR | | | | MARBLEHEAD | OH | 43440-2215 | |
| STAYBRIGHT INC | | 3833 E LAKE BLVD | | | | BIRMINGHAM | AL | 35217 | |
| STAYTON ROBIN | | 8057 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| STB & ASSOCIATES INC | | 1980 E 116TH ST STE 350 | | | | CARMEL | IN | 46032 | |
| STC ACQUISITION LLC | | STRONG TOOL CO | 1251 E 286TH ST | | | CLEVELAND | OH | 44132-2138 | |
| STC SERVOCES | | 7086 STATE RTE 546 | | | | BELLVILLE | OH | 44813 | |
| STCLAIR MADENA | | 513 N HIGH ST | | | | CORTLAND | OH | 44410 | |
| STCLAIR PATRICK | | 1437 VIENNA RD | | | | NILES | OH | 44446-3530 | |
| STE COMPAGNIE DEUTSCH | | 22 RUE DES CHAISES | | | | ST JEAN DE LA RUELLE | 45 | 45140 | FR |
| STE NOISEENNE OUTILLAGE DE PRESSE | | 118 GRANDE RUE | | | | COUSANCE | 39 | 39190 | FR |
| STEADFAST CAPITAL GMBH | | MYLIUSSTR 47 | | | | FRANKFURT | DE | 60323 | DE |
| STEADFAST INSURANCE COMPANY ZURICH | KAREN GLOSKY | 1818 MARKET ST | 21ST FL | | | PHILADELPHIA | PA | 19103 | |
| STEALTH COMPUTER CORP | ALLAN BECKSTEAD | 4 530 ROWNTREE DAIRY RD | | | | WOODBRIDGE | ON | L4L 8H2 | CANADA |
| STEAM ECONOMICS | JOHN SCHMIDT | 9325 SUTTON PL | | | | HAMILTON | OH | 45011-9705 | |
| STEAM ECONOMIES CO INC | | SECO | 9325 SUTTON PL | | | HAMILTON | OH | 45011-9705 | |
| STEAM ECONOMIES COMPANY INC | | PO BOX 632833 | | | | CINCINNATI | OH | 45263-2833 | |
| STEAM ECONOMIES COMPANY INC | | RM CHG 08 25 03 AM | 9325 SUTTON PL | | | HAMILTON | OH | 45011-9705 | |
| STEARLEY SAMUEL | | 2048 PARIS SE | | | | GRAND RAPIDS | MI | 49507 | |
| STEARNS DAVID | | 5230 DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| STEARNS DENNIS | | 7222 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| STEARNS JAMES | | 1904 HAYWOOD ST | | | | FARRELL | PA | 16121 | |
| STEARNS JOHN | | 1020 MATTERHORN | | | | REYNOLDSBURG | OH | 43068 | |
| STEARNS JOYCE | | 11432 SKYLINE DR | | | | FENTON | MI | 48430 | |
| STEARNS KENNETH DUANE | | 4512 BRIAR LN | | | | BURTON | MI | 48509-1227 | |
| STEARNS MARGIE A | | 17361 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023-1423 | |
| STEARNS MARTIN K | | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 | |
| STEARNS MARY A | | 3396 MILAM LN APT 310A | | | | LEXINGTON | KY | 40502-3627 | |
| STEARNS PRESTON N | | 1020 MATTERHORN DR | | | | REYNOLDSBURG | OH | 43068-1716 | |
| STEARNS, DAVID J | | 5230 DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| STEARS ENTERPRISES INC | | KRUM PUMP & EQUIPMENT CO | 5611 KINGS HWY | | | KALAMAZOO | MI | 49001 | |
| STEAVESON ARNOLD | | 213 E BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1618 | |
| STEBBINS KEITH E | | 5889 STONE RD | | | | LOCKPORT | NY | 14094-1237 | |
| STEBBINS MARY A | | 1020 HOWARD ST | | | | W ALEXANDRIA | OH | 45381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEBBINS TIMOTHY D | | 6077 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 | |
| STEBLEIN JAMES | | 6344 RIDGE RD | | | | LOCKPORT | NY | 14094-1017 | |
| STEBLEIN, DIANA | | 6338 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| STEBLETON NOAH | | 988 SOMERSET DR APT 6 | | | | MIAMISBURG | OH | 45432 | |
| STEBNER GARY L | | 11405 BELL RD | | | | BURT | MI | 48417-9672 | |
| STEBNITZ JOHN | | W342 N5171 RD P | | | | OKAUCHEE | WI | 53069 | |
| STEC C | | 801 PATRIOT PKWY APT 108 | | | | ROCK HILL | SC | 29730-2320 | |
| STEC JASON | | 2460 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| STEC JOSEPH R | | 2649 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 | |
| STECK DOUGLAS | | 11721 WOLFCREEK PIKE | | | | BROOKVILLE | OH | 45309 | |
| STECK JR DANIEL | | 225 NORTH ELM | | | | FAIRBORN | OH | 45324 | |
| STECKERT BRADY W | | 4647 MIDLAND RD | | | | SAGINAW | MI | 48603-4902 | |
| STECKERTBRANDY W | | 4647 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| STECKLER MICHAEL | | 6025 SOVEREIGN DR | | | | CINCINNATI | OH | 45241 | |
| STEDMAN NANCY | | 21808 N 40TH WAY | ADD CORR 03 03 05 CP | | | PHOENIX | AZ | 85050 | |
| STEDMAN NANCY | | 21808 N 40TH WAY | | | | PHOENIX | AZ | 85050 | |
| STEDMAN NANCY | | 421 MONTELLO AVE | | | | HOOD RIVER | OR | 97031 | |
| STEDMAN, DARLENE | | 4282 BARNSIDE LN | | | | CLAY | NY | 13041 | |
| STEDRY MATTHEW | | 4083 N CHIPPING NORTON CT | | | | SAGINAW | MI | 48603 | |
| STEDRY MICHAEL | | 4332 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 | |
| STEED CORY | | 548 HILLANDALE DR | | | | JACKSON | MS | 39212 | |
| STEED JEFFREY | | 1447 AMBERLY DR | | | | DAYTON | OH | 45406 | |
| STEED STANDARD TRANSPORT LTD | | 158 JOHN ST N | | | | STRATFORD | ON | 0N5A - 6L1 | CANADA |
| STEED STANDARD TRANSPORT LTD | | 158 JOHN ST N | | | | STRATFORD | ON | N5A 6L1 | CANADA |
| STEED TERRY | | 2501 CULKIN RD APT G10 | | | | VICKSBURG | MS | 39183 | |
| STEEGSTRA ANDREW A | | 1835 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| STEEGSTRA ANDREW A | | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| STEEL & MACHINERY TRANSPORT IN | C/O BOS & GLAZIER | TRANSPORT INC | PO BOX 2310 | REINSTATE ON 02 12 98 VS | | HAMMOND | IN | 46323 | |
| STEEL AND MACHINERY EFT TRANSPORT INC | | PO BOX 2310 | | | | HAMMOND | IN | 46323 | |
| STEEL DIANE | | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108 | |
| STEEL DYNAMICS INC | | 6714 POINTE INVERNESS WAY STE 200 | | | | FORT WAYNE | IN | 46804-7935 | |
| STEEL GRIP INC FKA INDUSTRIAL GLOVE | C/O MCKENNA STORER | BRUCE B MARR | 33 NORTH LASALLE ST | STE 1400 | | CHICAGO | IL | 60602-2610 | |
| STEEL HECTOR & DAVIS LLP | | 200 S BISCAYNE BLVD STE 4000 | | | | MIAMI | FL | 33131-2398 | |
| STEEL HECTOR & DAVIS LLP | | 200 S BISCAYNE BLVD STE 4000 | CHG PER DC 2 28 02 CP | | | MIAMI | FL | 33131 | |
| STEEL HECTOR AND DAVIS LLP | | 200 S BISCAYNE BLVD STE 4000 | | | | MIAMI | FL | 33131 | |
| STEEL HECTOR AND DAVIS LLP | | 200 S BISCAYNE BLVD STE 4000 | | | | MIAMI | FL | 33131-2398 | |
| STEEL HEDDLE MFG CO | | 1801 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| STEEL INDUSTRIES ACQUISITION I | | 12600 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| STEEL INDUSTRIES INC | | ALLSTEEL INTERNATIONAL | 26555 FULLERTON | | | DETROIT | MI | 48239 | |
| STEEL INDUSTRIES INC | | FMLY PRESSFORM CO DIV OF STEEL | 12600 BEECH DALY RD | | | REDFORD TWP | MI | 48239 | |
| STEEL INDUSTRIES INC | | PO BOX 842282 | | | | DALLAS | TX | 75284-2282 | |
| STEEL KING INDUSTRIES INC | | 2700 CHAMBER ST | | | | STEVENS POINT | WI | 54481-4899 | |
| STEEL KING INDUSTRIES INC | | 30 FLOYD INDUSTRIAL BLVD SE | | | | ROME | GA | 30161 | |
| STEEL KING INDUSTRIES INC | | BOX 88894 | | | | MILWAUKEE | WI | 53288-0894 | |
| STEEL KING INDUSTRIES INC | | STAC KING | 2700 CHAMBER ST | | | STEVENS POINT | WI | 54481 | |
| STEEL MASTER TRANSFER INC | | 2171 XCELSIOR DR | | | | OXFORD | MI | 48371 | |
| STEEL MASTER TRANSFER INC | TOM WALLACE | 2171 XCELSIOR DR. | | | | OXFORD | MI | 48371 | |
| STEEL PARTS CORP | | 151A DAVIS CHAPEL RD | | | | SPARTANBURG | SC | 29304 | |
| STEEL PARTS CORP | | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 | |
| STEEL PARTS CORP EFT | | PO BOX 93790 | RM CHG 12 02 04 AM | | | CHICAGO | IL | 60673-3790 | |
| STEEL PARTS MANUFACTURING INC | | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 | |
| STEEL PARTS MANUFACTURING INC | | PO BOX 700 | | | | TIPTON | IN | 46072 | |
| STEEL PARTS MANUFACTURING INC | | PO BOX 700 | | | | TIPTON | IN | 46072-8492 | |
| STEEL RONALD | | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 | |
| STEEL SERVICE CORP | | 2260 FLOWOOD DR | | | | JACKSON | MS | 39232 | |
| STEEL SERVICE CORPORATION | | PO BOX 321425 | | | | JACKSON | MS | 39232 | |
| STEEL SERVICE SYSTEM INC | | 7550 S 10TH | | | | OAK CREEK | WI | 53154 | |
| STEEL SERVICES CENTER INC | | 4600 CLAWSON TANK DR | | | | CLARKSTON | MI | 48346 | |
| STEEL SERVICES CENTER INC | | 4600 CLAWSON TANK DR | HOLD PER DANA FIDLER | | | CLARKSTON | MI | 48346 | |
| STEEL SLITTING CO INC | | 215 S 28TH ST | | | | ELWOOD | IN | 46036 | |
| STEEL SLITTING CO INC | | PO BOX 472 | | | | ELWOOD | IN | 46036 | |
| STEEL SLITTING COMPANY INC | | 215 S 28TH ST | | | | ELWOOD | IN | 46036-2216 | |
| STEEL STORE | | 2038 S ALEX RD STE A | | | | WEST CARROLLTON | OH | 45449 | |
| STEEL TECHNOLOGIES | | 1161 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1001 | |
| STEEL TECHNOLOGIES | | 15415 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40245-413 | |
| STEEL TECHNOLOGIES DE EFT | | MEXICO SA DE CV | 15415 SHELBYVILLE RD | PO BOX 43339 | | LOUISVILLE | KY | 40253-0339 | |
| STEEL TECHNOLOGIES DE MEXICO S | | FEDERALISMO 204 FRACC INDUSTRI | LA SILLA | | | GUADALUPE | | 66070 | MEXICO |
| STEEL TECHNOLOGIES EFT | | 1161 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1001 | |
| STEEL TECHNOLOGIES INC | | 15415 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40245-413 | |
| STEEL TECHNOLOGIES INC | | 196 SHAWNEE RD | | | | EMINENCE | KY | 40019 | |
| STEEL TECHNOLOGIES INC | | 5501 BELLEVILLE RD | | | | CANTON | MI | 48188 | |
| STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | | LOUISVILLE | KY | 40205 | |
| STEEL TECHNOLOGIES INC | | PO BOX 97152 | | | | LOUISVILLE | KY | 40297 | |
| STEEL TECHNOLOGIES INC | JOHN M BAUMANN | 15415 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40245 | |
| STEEL TECHNOLOGIES INC | JOHN M BAUMANN JR | 15415 SHELBYVILLE RD | PO BOX 433939 | | | LOUISVILLE | KY | 40253-0339 | |
| STEEL TRANSPORT CO | | 1 WEST INTERSTATE | | | | BEDFORD | OH | 44146 | |
| STEEL TRANSPORT INC EFT | | PO BOX 95031 | | | | CHICAGO | IL | 60694 | |
| STEEL TRANSPORT INC EFT | | SCAC SLTA | 6701 MELTON RD | | | GARY | IN | 46403 | |
| STEEL WAREHOUSE COMPANY | | 2227 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| STEEL WAREHOUSE COMPANY | | 535 W FOREST HILL AVE | PO BOX 219 | | | OAK CREEK | WI | 53154 | |
| STEEL WORK INC | | 340 OAK ST | | | | ROCHESTER | NY | 14608 | |
| STEELE BOBBY | | 2029 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3562 | |
| STEELE BRANDY | | PO BOX 1667 | | | | HARTSELLE | AL | 35640 | |
| STEELE CARRIE | | 979 RICHARD ST | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEELE CONNIE | | 18 KEVIN LN | | | | TRINITY | AL | 35673-6525 | |
| STEELE DALE | | 3224 BUSHNELL CAMPBELL ROAD | | | | FOWLER | MI | 44418-9762 | |
| STEELE DALTON | | 216 GUY ROBERTS RD | | | | HARTSELLE | AL | 35640 | |
| STEELE DAVID | | 10551 COBB RD | | | | DEERFIELD | OH | 44411 | |
| STEELE DEBORAH M | | PO BOX 2367 | | | | ANDERSON | IN | 46018-2367 | |
| STEELE DENISE | | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 | |
| STEELE EDWARD | | 1901 S GOYER RD APT 140 | | | | KOKOMO | IN | 46902 | |
| STEELE ELMER W | | 4908 S WIXOM RD | | | | BEAVERTON | MI | 48612-0000 | |
| STEELE GARY | | 1206 FLAMINGO AVE | | | | MISSION | TX | 78572 | |
| STEELE GREG | | 26708 NICK DAVIS RD | | | | ATHENS | AL | 35613 | |
| STEELE HOLLY | | 255 S LIBERTY ST | | | | RUSSIAVILLE | IN | 46979 | |
| STEELE III THOMAS | | 115 EDWARD AVE | | | | RICHLAND | MS | 39218-9543 | |
| STEELE III, THOMAS | | 115 EDWARD AVE | | | | RICHLAND | MS | 39218 | |
| STEELE JAMES | | 214 COUNTY RD 204 | | | | DANVILLE | AL | 35619 | |
| STEELE JAMES | | 344 SHELBY CT | | | | TRENTON | OH | 45067 | |
| STEELE JAMES | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| STEELE JASON | | 251 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515 | |
| STEELE JR KENNETH P | | 5195 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 | |
| STEELE JR TRACY | | 1137 FRANCIS AVE SE | | | | WARREN | OH | 44484-4335 | |
| STEELE JUDITH | | 1601 CRANBROOK DR | | | | KOKOMO | IN | 46902 | |
| STEELE KARRIE | | 1952 W HAVENS | | | | KOKOMO | IN | 46901 | |
| STEELE LORRAINE C | | 6440 BILMORE GROVE | | | | COLORADO SPRINGS | CO | 80918 | |
| STEELE MANSON YOLANDA | | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 | |
| STEELE REGINA | | 48 PKSIDE | | | | TUSCALOOSA | AL | 35405 | |
| STEELE REGINA A | | PETTY CASH CUSTODIAN | DELPHI T&T | 1825 MCFARLAND BLVD N STE C | | TUSCALOOSA | AL | 35406-2197 | |
| STEELE REGINA A PETTY CASH CUSTODIAN | | DELPHI T AND  T | 1825 MCFARLAND BLVD N STE C | | | TUSCALOOSA | AL | 35406-2197 | |
| STEELE RICHARD T | | 636 POLK ST | | | | SANDUSKY | OH | 44870-3319 | |
| STEELE ROBERT | | 312 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| STEELE ROSEMARY | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| STEELE ROY B | | 447 SW 21ST ST | | | | RICHMOND | IN | 47374-5015 | |
| STEELE SCHARBACH ASSOCIATES LLC | | 2124 N DAYTON ST | | | | CHICAGO | IL | 60614-4302 | |
| STEELE TAMMIE | | 6500 JUNIOR COURT | | | | CARLISLE | OH | 45005 | |
| STEELE, DAVID K | | 10551 COBB RD | | | | DEERFIELD | OH | 44411 | |
| STEELE, EDWARD | | 1601 CRANBROOK | | | | KOKOMO | IN | 46902 | |
| STEELE, JAMES L | | PO BOX 74901 MC481FRA025 | | | | ROMULUS | MI | 48174-0901 | |
| STEELE, KARRIE | | 1952 W HAVENS ST | | | | KOKOMO | IN | 46901 | |
| STEELE, ROSEMARY B | | PO BOX 74901 MC481FRA025 | | | | ROMULUS | MI | 48174-0901 | |
| STEELE, SHELLY | | 4332 WILL O RUN DR | | | | JACKSON | MS | 39212 | |
| STEELMAN ALIN | | 3629 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1347 | |
| STEELMAN EDWARD | | 22942 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082 | |
| STEELSUMMIT HOLDINGS INC | | PO BOX 402776 | | | | ATLANTA | GA | 30384-2276 | |
| STEELSUMMIT HOLDINGS INC EFT | | FRMLY OHIO METAL PROCESSING | 11150 SOUTHLAND RD | HOLD PER DANA FIDLER | | CINCINNATI | OH | 45240 | |
| STEELTECH LTD | | 1251 PHILLIPS AVE SW | ADD CHG 09 01 05 LC | | | GRAND RAPIDS | MI | 49507-1589 | |
| STEELTECH LTD | | PO BOX 1622 | | | | HOLLAND | MI | 49422-1622 | |
| STEELTECH LTD | | STEELTECH CEDAR SPRINGS CASTIN | 1251 PHILLIPS AVE SW | | | GRAND RAPIDS | MI | 49507 | |
| STEELY HOMER | | 576 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3102 | |
| STEEN ANDREW | | 1517 PATTERSON ST | | | | ANDERSON | IN | 46012 | |
| STEEN BRENDA | | PO BOX 3153 | | | | ANDERSON | IN | 46018-3153 | |
| STEEN COLENE | | PO BOX 425 | | | | LEAVITTSBURG | OH | 44430-0425 | |
| STEENERSON, BETTY | | 226 S EAST ST | | | | PENDLETON | IN | 46064 | |
| STEENSON WILLIAM | | 1406 NEIGHBORS LN SW | | | | HARTSELLE | AL | 35640-3574 | |
| STEENWYK WAYNE | | POBOX 506 | | | | HOWARD CITY | MI | 49329 | |
| STEEPLES CHRISTOPHER | | 5432 CO RD 87 | | | | MOULTON | AL | 35650 | |
| STEEPROCK ALYCE | | 5324 TERRY RD | | | | SYRACUSE | NY | 13219 | |
| STEEPROCK ALYCE J | | 38 CANDLEWOOD GARDENS | | | | BALDWINSVILLE | NY | 13027-2639 | |
| STEEPROCK, ALYCE J | | 38 CANDLE WOOD GARDENS | | | | BALDWINSVILLE | NY | 13027 | |
| STEERE ENTERPRISES | ACCOUNTS PAYABLE | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278 | |
| STEERE ENTERPRISES INC | | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-214 | |
| STEERE ENTERPRISES INC | | PO BOX 73290 | | | | CLEVELAND | OH | 44193 | |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278 | |
| STEERE ENTERPRISES INC EFT | | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 | |
| STEEVES AARON | | 596 HEATHERWOOD DR SE | | | | WARREN | OH | 44484 | |
| STEFAN AND TAMARA FARRELL | | PO BOX 244 | | | | DEWITT | MI | 48820 | |
| STEFAN JUDITH | | 5150 SABRINA LN | | | | WARREN | OH | 44483 | |
| STEFAN PETER | | 808 ST NICHOLAS AVE | | | | DAYTON | OH | 45410 | |
| STEFANIC MARTIN | | 5925 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 | |
| STEFANKO JOHN | | 3 EAGLE POINTE DR | | | | CORTLAND | OH | 44410 | |
| STEFANKO PAULA | | 4165 ATLAS RD | | | | DAVISON | MI | 48423 | |
| STEFANKO, JOHN P | | 3 EAGLE POINTE DR | | | | CORTLAND | OH | 44410 | |
| STEFANKO, PAULA S | | 4165 ATLAS RD | | | | DAVISON | MI | 48423 | |
| STEFANOSKI JOSEPH | | 6192 BIXLER RD | | | | NEWFANE | NY | 14108-9784 | |
| STEFANOVIC VICTOR | | 6849 PAWSON RD | | | | ONSTED | MI | 49265 | |
| STEFANOVSKI LILJANA | | 6 EMERALD PT | | | | ROCHESTER | NY | 14624-3702 | |
| STEFANOWSKI STANLEY | | S106 W20937 PATRICIA CT | | | | MUSKEGO | WI | 53150 | |
| STEFANSKI JANICE | | N26 W30791 GOLF HILLS DR | | | | PEWAUKEE | WI | 53072 | |
| STEFFAN DATENTECHNIK GES MBH | | SALZBURGERSTR 34 | A 4020 LINZ | | | | | | GERMANY |
| STEFFAN JAMES | | 4902 EASTBROOKE PL | | | | WILLIAMSVILLE | NY | 14221 | |
| STEFFAN SUSAN | | 4902 EASTBROOKE PL | | | | WILLIAMSVILLE | NY | 14221 | |
| STEFFANO NICHOLAS | | 5342 RIDGEBEND | | | | FLINT | MI | 48507 | |
| STEFFE CHRISTY | | 4254 MONA CIR | | | | DAYTON | OH | 45440 | |
| STEFFE MARK | | 4254 MONA CIRCLE | | | | BELLBROOK | OH | 45440 | |
| STEFFE, MARK A | | 4254 MONA CIR | | | | BELLBROOK | OH | 45440 | |
| STEFFEK MARK | | 9530 SAGINAW RD | | | | REESE | MI | 48757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEFFEN JOSEPH | | 6626 FISHER RD | | | | WILLIMSON | NY | 14589 | |
| STEFFEN NIKKI | | 9950 SARIE RD | | | | FREELAND | MI | 48623 | |
| STEFFEN PAUL C | | 541 GILLETTE DR | | | | SAGINAW | MI | 48609-5008 | |
| STEFFEN, NIKKI J | | 9950 SARIE RD | | | | FREELAND | MI | 48623 | |
| STEFFENHAGEN JR KENNETH | | 3516 BRIARCREST DR | | | | CASTALIA | OH | 44824 | |
| STEFFENHAGEN KEVIN | | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 | |
| STEFFENS AND SCHULTZ INC | JERRY TUCKERMAN | 8529 N. DIXIE DR. | PO BOX 13328 | | | DAYTON | OH | 45414 | |
| STEFFENS BARBARA | | 2441 GRIFFITH DR NE | | | | CORTLAND | OH | 44410-9642 | |
| STEFFENS JAMES | | 3369 S 79TH ST | | | | MILWAUKEE | WI | 53219 | |
| STEFFENS LINDA | | 1900 MISTY HARBOUR CIRCLE | | | | LEAGUE CITY | TX | 77573 | |
| STEFFENS MARK | | 2441 GRIFFITH ST | | | | CORTLAND | OH | 44410 | |
| STEFFLER JOHN | | 30J RAMONA PARK | | | | ROCHESTER | NY | 14615-3266 | |
| STEFFLER PENNY A | | 7615 RIVERSIDE DR | | | | ST HELEN | MI | 48656-8219 | |
| STEFKO ROBERT | | 2951 AUTUMNWOOD | | | | POLAND | OH | 44514 | |
| STEFL KIMBERLY | | 3861 E CARPENTER AVE | | | | CUDAHY | WI | 53110-1703 | |
| STEFON GEORGE | | 1960 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| STEFON GEORGE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| STEF'S PERFORMANCE PRODUCTS INC | | 693 CROSS ST | | | | LAKEWOOD | NJ | 08701 | |
| STEGALL PATTY | | 903 POST RD | | | | CLINTON | MS | 39056-3839 | |
| STEGALL VICKY | | 42964 28TH AVE | | | | PAW PAW | MI | 49079-8847 | |
| STEGE JEFFREY | | 1254 TRAIL RIDGE | | | | EL PASO | TX | 79912 | |
| STEGEHUIS STEVEN | | 2213 19 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8842 | |
| STEGER ROBERT C | | 915 BAYVIEW CR | | | | MUKWONAGO | WI | 53149-1732 | |
| STEGG LTD | | 294 UNIVERSITY AVE | | | | BELLEVILLE | ON | K8N 5S6 | CANADA |
| STEGGEMANN LINDA A | | 415 N HYATT ST | APT 15 | | | TIPP CITY | OH | 45371-1442 | |
| STEGMAN TOOL CO | | 1985 RING DR | | | | TROY | MI | 48083-4229 | |
| STEGMAN TOOL COMPANY INC | | 1985 RING DR | | | | TROY | MI | 48083 | |
| STEGMANN INC USA | MARK | 7496 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| STEGNER JONATHAN | | 4835 EAGLE SPRINGS COURT | | | | CLARKSTON | MI | 48348 | |
| STEH GEORGE S | | 8209 WAIR CHRISTY RD | | | | KINSMAN | OH | 44428-9517 | |
| STEHLE DENNIS | | PO BOX 642 | | | | LINDEN | MI | 48451 | |
| STEHLIK JOSEPH | | 1665 BIRCHCREST DR | | | | DEARBORN | MI | 48124 | |
| STEIG TRUCKING | | PO BOX 114 | | | | REED CITY | MI | 49677 | |
| STEIGER CHRISTIAN | | 5639 OAK VALLEY RD | | | | KETTERING | OH | 45440 | |
| STEIGER JAMES | | 5354 PRINCETON COURT | | | | BRIGHTON | MI | 48116 | |
| STEIGER MARY ANN | | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 | |
| STEIGER ROBERT F | | 8187 GARNET DR | | | | CENTERVILLE | OH | 45458-2142 | |
| STEIGER, JAMES P | | 5354 PRINCETON CT | | | | BRIGHTON | MI | 48116 | |
| STEIMAN MILLA | | 7753 KINGMAN PL | | | | LEWIS CTR | OH | 43035 | |
| STEIN ANGELIQUE | | 2337 HIGH ST NW | | | | WARREN | OH | 44483 | |
| STEIN BRIAN | | 101 A EAST VAN LAKE DR | | | | VANDALIA | OH | 45377 | |
| STEIN DAVID W | | 6707 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| STEIN JOHNATHAN | | 1628 ROUNDWYCK LN | | | | POWELL | OH | 43065 | |
| STEIN JOYCE | | 1075 PKLEIGH RD | | | | COLUMBUS | OH | 43220-4041 | |
| STEIN L M AND ASSOCIATES | | 645 GRISWOLD STE 1821 | | | | DETROIT | MI | 48226 | |
| STEIN LOIS F | | 6095 WALNUT ST | | | | NEWFANE | NY | 14108-1317 | |
| STEIN NORMAN & ASSOCIATES IN | | 5032 MOELLER RD | | | | FORT WAYNE | IN | 46806-150 | |
| STEIN NORMAN & ASSOCIATES INC | | 5032 MOELLER RD | | | | FORT WAYNE | IN | 46806 | |
| STEIN ROBERT | | 1628 ROUNDWYCK LN | | | | POWELL | OH | 43065 | |
| STEIN ROE INVESTMENT COUNSEL LLC | MR WILLIAM RANKIN | 1330 AVE OF THE AMERICAS | 30TH FL | | | NEW YORK | NY | 10019-5415 | |
| STEIN SR WILLIAM L | | 484 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 | |
| STEIN YVETTE | | 6225 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 | |
| STEIN, EDWARD | | 5557 BRIDGES COVE | | | | METAMORA | MI | 48455 | |
| STEINBACH MARK | | 117 ELMSFORD | | | | CLAWSON | MI | 48017 | |
| STEINBECK DUANE V | | N 16570 PK AVE | | | | HERMANSVILLE | MI | 49847-9608 | |
| STEINBECK RENEE | | 7286 S DELAINE DR | | | | OAK CREEK | WI | 53154 | |
| STEINBECK RENEE R | | 7286 S DELAINE DR | | | | OAK CREEK | WI | 53154-2410 | |
| STEINBEISER LEO M | | PO BOX 71 | | | | CORTLAND | OH | 44410-0071 | |
| STEINBEISER VINCENT H | | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 | |
| STEINBERG MARC | | PO BOX 8024 MC481ROM077 | | | | PLYMOUTH | MI | 48170 | |
| STEINBERG SHAPIRO & CLARK | MARK H SHAPIRO | 24901 NORTHWESTERN HWY | STE 611 | | | SOUTHFIELD | MI | 48075 | |
| STEINBERG SHAPIRO AND CLARK | MARK H SHAPIRO | 24901 NORTHWESTERN HWY | STE 611 | | | SOUTHFIELD | MI | 48075 | |
| STEINBRECHER EDWIN A | | 8454 88TH ST | | | | HOWARD CITY | MI | 49329-9059 | |
| STEINBRUGGE KEVIN | | 8448 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 | |
| STEINBRUGGE KIMBERLY | | 149 CHURCH ST | | | | DAYTON | OH | 45410 | |
| STEINBRUGGE PAUL | | 4211 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 | |
| STEINBRUGGE STACY | | 149 CHURCH ST | | | | DAYTON | OH | 45410 | |
| STEINBRUNER ROBERT | | 16 MUSIC CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| STEINEMAN BRENT | | 4240 FOX FERN CT | | | | BEAVERCREEK | OH | 45432-4132 | |
| STEINER BRENDA | | 2002 CARLTON DR | | | | KENT | OH | 44240-4215 | |
| STEINER CORP | | AMERICAN CLEANROOM GARMENTS | 971 NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085 | |
| STEINER DAVID | | 224 DOUGHERTY AVE | | | | SHARON | PA | 16146 | |
| STEINER DAVID | | 8464 E RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| STEINER DEL | | 12297 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231 | |
| STEINER ELECTRIC COMPANY | | 135 S LASALLE DEPT 2665 | | | | CHICAGO | IL | 60674-2665 | |
| STEINER JILL D | | 1809 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| STEINER LAWRENCE | | 2002 CARLTON RD | | | | KENT | OH | 44240-4215 | |
| STEINER PHYLLIS | | 3916 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4639 | |
| STEINER RICHARD | | 1809 PKVIEW DR | | | | XENIA | OH | 45385 | |
| STEINER ROBERT | | 50167 RIVERSIDE DR | | | | MACOMBTOWNSHIP | MI | 48044 | |
| STEINER ROBERT | | PO BOX 18 | | | | ARCADIA | IN | 46030 | |
| STEINER ROSE | | 3600 COTTAGE GROVE COURT | | | | SAGINAW | MI | 48604 | |
| STEINER TONI | | 6800 MARINER 203 | | | | RACINE | WI | 53406 | |
| STEINER WILLIAM K | | 1809 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| STEINER, RICHARD J | | 1809 PARKVIEW DR | | | | XENIA | OH | 45385 | |

Delphi Corporation
Creditors

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEINES EDWARD | | 5915 VIRGINIA RD | | | | SHARON | PA | 16148-9142 | |
| STEINES THOMAS G | | 762 YANKEE RUN RD | | | | MASURY | OH | 44438-9760 | |
| STEINHAUS BRANDY | | 255 HASTINGS NE | | | | GRAND RAPIDS | MI | 49503 | |
| STEINHOFF JOHN | | 701 WEST HART ST | | | | BAY CITY | MI | 48706 | |
| STEINHOFF MICHELLE | | 7310 ARNEDT | | | | MELVIN | MI | 48454 | |
| STEINKE DENNIS | | 9226 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 | |
| STEINKE KENTON | | 2425 FERRY RD | | | | BELLBROOK | OH | 45305 | |
| STEINKE LINDA | | 3470 E ARMOUR AVE | | | | CUDAHY | WI | 53110 | |
| STEINKE RUSSELL | | 934 S BALL ST | | | | OWOSSO | MI | 48867 | |
| STEINLEY TIFFANY | | 4335 CARDINAL | | | | GRAND BLANC | MI | 48439 | |
| STEINMANN, WILLIAM | | 302 S WEST ST | | | | VASSAR | MI | 48768 | |
| STEINMETZ HOWARD & ASSOCIATES | | HOST COMPANY THE | 2216 MIDLAND RD | | | SAGINAW | MI | 48603-4342 | |
| STEINMETZ M | | 5810 HORSE PASTURE LN | APT 221 | | | CHARLOTTE | NC | 28269 | |
| STEINMETZ THOMAS | | 1945 NORWOOD ST NW | | | | WARREN | OH | 44485-1739 | |
| STEINMILLER DONALD | | 48 TARTARIAN CIRCLE | | | | ROCHESTER | NY | 14612 | |
| STEINWAY RICK L | | 9674 CENTERVILLE CREEK LN | | | | DAYTON | OH | 45458-5533 | |
| STEIS DONALD | | 1238 BUCKINGHAM | | | | GROSSE POINTE PK | MI | 48230 | |
| STEIS, DONALD F | | 1238 BUCKINGHAM | | | | GROSSE POINTE PK | MI | 48230 | |
| STEJAKOWSKI DENNIS | ANTHONY D SHAPERO ESQ | LISS & SHAPERO | 2695 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| STEJAKOWSKI DENNIS AND FAY STEJAKOWSKI | C/O LISS & SHAPERO | A D SHAPERO M M MARTIN | 2695 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| STEKETEE BRUCE | | 2452 THRUSH DR | | | | JENISON | MI | 49428-9112 | |
| STELCO FASTENERS LTD | | PO BOX 33103 | | | | DETROIT | MI | 48232 | |
| STELCO GMBH | | FRMLY STETTNER GMBH & CO | KERSCHENSTEINERSTRABE 21 | D 92318 NEUMARKT OPF | | | | | GERMANY |
| STELCO GMBH ELECTRONIC COMPONE | | STELCO GMBH | KERSCHENSTEINERSTR 21 | | | NEUMARKT | | 92318 | GERMANY |
| STELCO GMBH ELECTRONIC COMPONENTS | | KERSCHENSTEINERSTR 21 | | | | NEUMARKT | BY | 92318 | DE |
| STELCO GMBH ELECTRONIC COMPONENTS STELCO GMBH | | KERSCHENSTEINERSTRABE 21 | D 92318 NEUMARKT OPF | | | NEUMARKT | | 92318 | GERMANY |
| STELICK ROBERT | | 7629 WILLITS RD | | | | FOSTORIA | MI | 48435 | |
| STELLA HARPER | | 8487 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| STELLA MERINGA | | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221 | |
| STELLAR GROUP | | 303 WATER ST | | | | WADSWORTH | OH | 44281 | |
| STELLAR GROUP | | PO BOX 753 | | | | WADSWORTH | OH | 44282 | |
| STELLAR INC | | 2115 LINWOOD AVE STE 100 | | | | FORT LEE | NJ | 07024 | |
| STELLAR PLASTICS CORP | | 14121 GRATIOT AVE | | | | DETROIT | MI | 48205 | |
| STELLAR PLASTICS CORPORATION | | 14121 GRATIOT | | | | DETROIT | MI | 48205 | |
| STELLAR SATELLITE COMMUNICATIONS | ACCOUNTS PAYABLE | 2115 LINWOOD AVE STE 100 | | | | FORT LEE | NJ | 07024 | |
| STELLAR SATELLITE COMMUNICATIONS | ACCOUNTS PAYABLE | 46050 MANEKIN PLZ STE 100 | | | | DULLES | VA | 20166-6519 | |
| STELLAR SATELLITE COMMUNICATIONS | STELLAR SATELLITE COMMUNICATIONS LTD | 46050 MANEKIN PLZ NO 100 | | | | DULLES | VA | 20166 | |
| STELLAR SATELLITE COMMUNICATIONS LTD | | 46050 MANEKIN PLZ NO 100 | | | | DULLES | VA | 20166 | |
| STELLAR SATELLITE COMMUNICATIONS LTD | C/O CHADBOURNE & PARKE LLP | ROBERT A SWINGER | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| STELLAR TECHNOLOGY INC | | 237 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| STELLAR TECHNOLOGY INC | | PO BOX 612 | | | | AMHERST | NY | 14228 | |
| STELMACH DALE | | 557 BERRIDGE CIRCLE | | | | LAKE ORION | MI | 48360 | |
| STELMACH DALE R | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | | DETROIT | MI | 48243-1157 | |
| STELMACH DALE R | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| STELMACH JOHN | | 5655 SOUTH RESMER RD | | | | BRIDGEPORT | MI | 48722 | |
| STELMACH, DALE R | | 557 BERRIDGE CIR | | | | LAKE ORION | MI | 48360 | |
| STELRON CAM CO | | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| STELRON CAM CO | | 1495 MAC ARTHUR BLVD | | | | MAHWAH | NJ | 074302053 | |
| STELRON COMPONENTS | | C/O INDUSTRIAL AUTOMATION | 28145 PALM BEACH DR | | | WARREN | MI | 48093 | |
| STELRON COMPONENTS INC | | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| STELRON COMPONENTS INC | | 1495 MAC ARTHUR BLVD | | | | MAHWAH | NJ | 074302053 | |
| STELRON COMPONENTS INC | CHERIE DRESMAN | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| STELRON COMPONENTS INC  EFT | | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| STELTER & BRINCK INC | | 201 SALES AVE | | | | HARRISON | OH | 45030 | |
| STELTER AND BRINCK INC | | LOCK BOX 1128 | | | | CINCINATTI | OH | 45263-1128 | |
| STELTER DENNIS C | | 3854 S 17TH ST | | | | MILWAUKEE | WI | 53221-1656 | |
| STELTER EVELYN P | | 1000 W CANTERBURY CT | | | | OAK CREEK | WI | 53154-5560 | |
| STELTER SHEA | | 4836 WALL | | | | SAGINAW | MI | 48603 | |
| STELWAGEN D | | 3195 MORTIMER RD | | | | RAVENNA | MI | 49451 | |
| STELWAGEN, LORANCE | | 2869 BARON CT SW | | | | GRANDVILLE | MI | 49418 | |
| STELWIRE LTD | | 690 STRATHEARNE AVE N | | | | HAMILTON | ON | L8H 7N7 | CAN |
| STELWIRE LTD | | 690 STRATHEARNE AVE N | | | | HAMILTON | ON | L8H 7N7 | CANADA |
| STELWIRE LTD | | PARKDALE WIRE PLT | 690 STRATHEARNE AVE N | | | HAMILTON | ON | L8H 7N7 | CANADA |
| STELWIRE LTD | | PO BOX 2030 | | | | HAMILTON | ON | L8N 3T1 | CANADA |
| STELWIRE LTD  EFT | | PO BOX 2030 | | | | HAMILTON CANADA | ON | L8N 3T1 | CANADA |
| STELWIRE LTD EFT | | 100 KING ST WEST | | | | HAMILTON | ON | L8N 3T1 | CANADA |
| STELZER GREGORY | | 8546 APPLERIDGE CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| STELZER JAMES | | 56319 COPPERFIELD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| STELZER JR EDWARD W | | 714 SCHUST RD | | | | SAGINAW | MI | 48604-1515 | |
| STELZER THOMAS | | 820 FALKIRK DR | | | | SPRINGFIELD | OH | 45502 | |
| STEMEN DAVID | | 5031 ANGELITA AVE | | | | DAYTON | OH | 45424 | |
| STEMEN RONALD DBA G T & R | | SALES & SERVICE | 49 LEHEIGH CIRCLE | | | PENSACOLA | FL | 32506 | |
| STEMEN RONALD DBA G T & R SALES & SERVICE | | PO BOX 4299 | | | | PENSACOLA | FL | 32507 | |
| STEMEN, DAVID L | | 5031 ANGELITA AVE | | | | DAYTON | OH | 45424 | |
| STEMMERICH INC | | 1924 PRODUCTION CT | | | | LOUISVILLE | KY | 40299 | |
| STEMMERICH INC | | 4728 GRAVOIS AVE | | | | SAINT LOUIS | MO | 63116-243 | |
| STEMMERICH INC | | 4728 GRAVOIS | | | | SAINT LOUIS | MO | 63116 | |
| STEMMERICH INC EFT | | 4728 GRAVOIS AVE | | | | ST LOUIS | MO | 63116-2437 | |
| STEMMERICH INC EFT | | PO BOX 771525 | | | | ST LOUIS | MO | 63177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEMPEK, GRACIE | | 110 N WATER | | | | PINCONNING | MI | 48650 | |
| STEMPEL, ROBERT C | | 1675 W MAPLE RD | | | | TROY | MI | 48084 | |
| STEMPER GARY W | | 3797 BRALEY RD | | | | WILSON | NY | 14172-9717 | |
| STEMPER GRACE | | 3797 BRALEY RD | | | | WILSON | NY | 14172 | |
| STEMPIEN BRIAN | | 4749 MEADOWBROOK | | | | CLARKSTON | MI | 48348 | |
| STEMPLE JASON | | 1422 IVA ST | | | | BURTON | MI | 48509 | |
| STEMPLER GARY | | 221 ALTURA VISTA | | | | LOS GATOS | CA | 95032 | |
| STEMPNIK LAWRENCE | | 12883 COMMERCE RD | | | | MILFORD | MI | 48380-1258 | |
| STEMPNIK LAWRENCE J | | 12883 COMMERCE RD | | | | MILFORD | MI | 48380-1258 | |
| STEMS FLORAL DESIGN INC | | 114 SO MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| STENGEL JR MICHAEL | | 85 JEFFREY DR | | | | AMHERST | NY | 14228 | |
| STENGEL, JR, MICHAEL | | 192 GREENGAGE CIR | | | | EAST AMHERST | NY | 14051 | |
| STENGEL MARTHA | | 9705 KLINGER RD | | | | COVINGTON | OH | 45318 | |
| STENGEL MICHAEL | | 85 JEFFREY DR | | | | AMHERST | NY | 14228-1930 | |
| STENGER & STENGER | | 4095 EMBASSY DR | | | | GRAND RAPIDS | MI | 49546 | |
| STENGER AND STENGER | | 4095 EMBASSY DR | | | | GRAND RAPIDS | MI | 49546 | |
| STENGER ROBERT | | 418 WEST LASALLE | | | | ROYAL OAK | MI | 48073 | |
| STENGER, MARK | | 701 OBERLIN PL | | | | AUSTINTOWN | OH | 44515 | |
| STENGLEIN PAUL | | 7577 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734 | |
| STENGLEIN PAUL ROBERT | PAUL ROBERT STENGLEIN | 7577 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734 | |
| STENGLEIN, PAUL R | | 7577 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734 | |
| STENSON, CHARLES | | PO BOX 332 3450 BACON RD | | | | PERRY | NY | 14530 | |
| STENSTREAM, VICTORIA LYNN | | 29854 ADAMS DR | | | | GIBRALTAR | MI | 48173 | |
| STENTECH | | 138 ANDERSON AVE UNIT 6 | | | | MARKHAM | ON | L6E 1A4 | CANADA |
| STENZEL JESSICA | | 312 E STEWART | | | | DAYTON | OH | 45409 | |
| STENZEL KENNETH | | 3797 UNION ST PO BOX 95 | | | | MARION | NY | 14505 | |
| STENZEL RICHARD | | 359 DIVISION ST | | | | N TONAWANDA | NY | 14120 | |
| STEPAN COMPANY | | 22 WEST FRONTAGE RD | | | | NORTHFIELD | IL | 60093 | |
| STEPANIAK DANIEL | | 5915 BUTMAN RD | | | | GLADWIN | MI | 48624 | |
| STEPANIC LAWRENCE F | | 477 FAIRLANE DR NW | | | | WARREN | OH | 44483-1727 | |
| STEPANOV VLADIMIR | | 745 SOUTH BERNARDO AVE D361 | | | | SUNNYVALE | CA | 94087-1049 | |
| STEPANSKI JAMES P | | 3960 E SMITH RD | | | | BAY CITY | MI | 48706-1745 | |
| STEPHAN BASSO | | | | | | CATOOSA | OK | 74015 | |
| STEPHAN FRANK | | 18928 EAGLETOWN RD | | | | WESTFIELD | IN | 46074-6405 | |
| STEPHAN MATTHEW | | 211 SOUTH PK BLVD | | | | GLEN ELLYN | IL | 60137 | |
| STEPHAN RABIE MD FACS | | 33 JOLIET LN | | | | AMHERST | NY | 14226 | |
| STEPHAN, FRANK M | | 18928 EAGLETOWN RD | | | | WESTFIELD | IN | 46074 | |
| STEPHANIE ALLEN | | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119 | |
| STEPHANIE COLE | | 1305 DUVAL DR | | | | GODFREY | IL | 62035-1634 | |
| STEPHANIE GRAY | JOHN C PFAU | PO BOX 9070 | | | | YOUNGSTOWN | OH | 44513 | |
| STEPHANIE L ANDERSON | | 3342 PIONEER ST | | | | OKLAHOMA CITY | OK | 73107 | |
| STEPHANIE MALAVE | | 12 SKYLINE LN | | | | PHILLIPS RCH | CA | 91766 | |
| STEPHANIE MOORE | | 1307 WILEY OAK DR | | | | JARRETSVILLE | MD | 21084 | |
| STEPHANIE RICHTER | | 1026 N MAIN APT 5 | | | | OFALLON | MO | 63366 | |
| STEPHANIE RICHTER | | 6 SANTA ROSA COURT | | | | ST CHARLES | MO | 63303 | |
| STEPHANIE ZOU | | | | | | CATOOSA | OK | 74015 | |
| STEPHEN A WIENER ESQ | | ACCT OF BARBARA A COOMBS | CASE CN 394655 SC15 105176 | PO BOX 280245 | | E HARTFORD | CT | 067445029 | |
| STEPHEN A WIENER ESQ ACCT OF BARBARA A COOMBS | | CASE CN 394655 SC15 105176 | PO BOX 280245 | | | E HARTFORD | CT | 06128-0245 | |
| STEPHEN ANDREA | | 528 EVERGREEN AVE | | | | DAYTON | OH | 45407 | |
| STEPHEN B GOLDSTEIN | | PO BOX 1202 | | | | OKEMOS | MI | 48805 | |
| STEPHEN B WOLANIN | | 100 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| STEPHEN C WATT | | 301 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| STEPHEN CHAMBERS | | 10072 RANGEVIEW DR | | | | SANTA ANA | CA | 92705 | |
| STEPHEN COMPUTER SERVICES INC | | 1857 E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-382 | |
| STEPHEN COMPUTER SERVICES INC | | 1857 WEST MAPLE RD EAST | | | | WALLED LAKE | MI | 48390 | |
| STEPHEN COMPUTER SERVICES INC | | 1857 W MAPLE RD E | | | | WALLED LAKE | MI | 48390 | |
| STEPHEN D BRAUN | | 1770 WALNUT RIDGE CIRCLE | | | | CANTON | MI | 48187 | |
| STEPHEN D WALSH | | 414 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| STEPHEN D WALSH | | 414 E 12TH ST 9TH FLR | 9TH FL | | | KANSAS CITY | MO | 64106 | |
| STEPHEN DAVID | | 9721 SOUTH CTR | | | | FOSTORIA | MI | 48435 | |
| STEPHEN DORK | | 5612 LESSANDRO ST | | | | SAGINAW | MI | 48603 | |
| STEPHEN E GARDNER | | PO BOX 23059 | | | | JACKSON | MS | 39225 | |
| STEPHEN F AUSTIN STATE UNIV | | PO BOX 13053 SFA STATION | | | | NACOGDOCHES | TX | 75962 | |
| STEPHEN F ETTIENNE | | G3303 MACKIN RD | | | | FLINT | MI | 48504 | |
| STEPHEN F WASINGER PLC | | 32121 WOODWARD AVE STE 300 | | | | ROYAL OAK | MI | 48073-0999 | |
| STEPHEN F WELCH | | 0529 LEANARD ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| STEPHEN G WOOD | | 1510 E 1950 N | | | | PROVO | UT | 84604 | |
| STEPHEN GILLESPIE | | DELPHI HARRISON | 200 UPPER MOUNTAIN RD | BLDG 9A | | LOCKPORT | NY | 14094 | |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORP | | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 7981 | |
| STEPHEN GOULD CORP | | 4960 CORP DR STE 130G | | | | HUNTSVILLE | AL | 35806 | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 45541 NORTHPORT LOOP W | | | | FREMONT | CA | 94538 | |
| STEPHEN GOULD CORPORATION | CHARLIE AFFOURTIT | 25 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | DAVE SCHALTE JR | 38855 HILLS TECH DRSTE 700 | | | | FARMINGTON HILLS | MI | 48331 | |
| STEPHEN GOULD CORPORATION | STEVE SATTERTHWAITE | 38855 HILLS TECH DR STE 700 | | | | FARMINGTON HILLS | MI | 48331 | |
| STEPHEN GOULD OF INDIANA | | 8219 NORTHWEST BLVD STE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| STEPHEN GOULD OF INDIANA | | ADD CHG 11 01 04 AH | 8219 NORTHWEST BLVD STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| STEPHEN GOULD OF MICHIGAN | | 38855 HILLS TECH DR STE 700 | | | | FARMINGTON HILLS | MI | 48331 | |
| STEPHEN GOULD OF MICHIGAN INC | | 38855 HILLS TECH DR STE 700 | | | | FARMINGTON HILLS | MI | 48331 | |
| STEPHEN GOULD OF OHIO | S SATTERWAITE | 10816 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| STEPHEN GOULD OF TENNESSE | | 11029 TERRAPIN STATION LN | | | | KNOXVILLE | TN | 37932 | |
| STEPHEN H WEFLEN | | 1109 MELROSE DR | | | | ANDERSON | IN | 46011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN HART LANTERMAN | | PO BOX 493 | | | | NORTHVILLE | MI | 48167 | |
| STEPHEN IZZI TRUCKING | | & RIGGING INC | 116 TRUMAN DR | | | EDISON | NJ | 08817 | |
| STEPHEN J TENHARMSEL | | 668 146TH AVE | | | | CALEDONIA | MI | 49306 | |
| STEPHEN L BRUCE | | 204 N ROBINSON STE 1100 | | | | OKLAHOMA CTY | OK | 73102 | |
| STEPHEN L DOWNS | | 1428 N LINDSAY LN | | | | ATHENS | AL | 35613 | |
| STEPHEN L GRANGER | | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| STEPHEN M COMPTON | | PO BOX 386 | | | | DELAVAN | WI | 53115 | |
| STEPHEN M MCKEE | | ARMSTRONG & LOWE | 1401 S CHEYENNE | | | TULSA | OK | 74119-3440 | |
| STEPHEN M OZCOMERT ESQ | STEPHEN M OZCOMERT PC | 215 N MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| STEPHEN MACHINE CO EFT | | 22730 SCHOENHERR | | | | WARREN | MI | 48089 | |
| STEPHEN MACHINE INC | | 22730 SCHOENHERR RD | | | | WARREN | MI | 48089-2752 | |
| STEPHEN MORRIS C O D SCHIPPER | | ACCT OF ROGER SCHIPPER | CASE 90 11309 | 30 CORPORATE WOODS 120 | | ROCHESTER | NY | 37150-8557 | |
| STEPHEN MORRIS C O D SCHIPPER ACCT OF ROGER SCHIPPER | | CASE 90 11309 | 30 CORPORATE WOODS 120 | | | ROCHESTER | NY | 14623 | |
| STEPHEN N MARLOW | | DBA AGENCY SERVICES | 5-B E COFFEE ST | | | GREENVILLE | SC | 92601 | |
| STEPHEN P GALE | | 16916 BUCKINGHAM | | | | BEVERLY HILLS | MI | 48025 | |
| STEPHEN P SHANAFELT PORTAGE COUNTY TREASURER | | 449 S MERIDIAN ST | | | | RAVENNA | OH | 44266 | |
| STEPHEN R ARCHER | | 607 W THIRD ST STE 3 | | | | DEFIANCE | OH | 43512 | |
| STEPHEN R DAVIDSON | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| STEPHEN R MCDONALD | | 2405 HUMMINGBIRD LN | | | | PONCA CITY | OK | 74604 | |
| STEPHEN R MULLIN | | 578 POPLARST | | | | CLIO | MI | 48420 | |
| STEPHEN S JOHNSON | | 455 S FOURTH AVE STE 407 | | | | LOUISVILLE | KY | 40202 | |
| STEPHEN SHELTON | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| STEPHEN SIMON | | 1919 CRESCENT OAK DR | | | | MISSOURI CITY | TX | 77459-4537 | |
| STEPHEN SMITH | | 215 E WADSORTH ST | | | | EATON | OH | 45320 | |
| STEPHEN SMITH | C/O HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | | DAYTON | OH | 45439-1949 | |
| STEPHEN SMITH | GARY PLUNKETT | HOCHMAN ROACH AND PLUNKETT CO | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |
| STEPHEN T BASSETT | | 7033 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| STEPHEN W ORAM | | 227 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| STEPHEN WALLACE DBA SPECIALIZED SERVICES | STEPHEN M WALLACE | 92 O BRIEN DR | | | | LOCKPORT | NY | 14094 | |
| STEPHEN WILLIAM | | 2789 ENGLISH RD | | | | ROCHESTER | NY | 14616 | |
| STEPHEN WILLIAM | | 425 E SINAI RD | | | | LOUISVILLE | MS | 39339-8352 | |
| STEPHEN WOOD | | 24750 LAHSER | | | | SOUTHFIELD | MI | 48034 | |
| STEPHEN ZORICH | STEPHANIE CHANDLER | COHENT MALAD LLP | ONE INDIANA SQ STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| STEPHENS ANGILA | | 1651 CLOVRFIELD AVE | | | | KETTERING | OH | 45429 | |
| STEPHENS ANN | | 15603 HARVEST AVE | | | | NORWALK | CA | 90650 | |
| STEPHENS ANTHONY | | 19736 WESTMORELAND | | | | DETROIT | MI | 48219 | |
| STEPHENS ARNOLD | | 5 FOREST POINTE WAY | | | | FREDERICKSBURG | VA | 22405 | |
| STEPHENS BRANDI | | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426 | |
| STEPHENS BRAYTON W | | 4121 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 | |
| STEPHENS BRENDA | | 711 EUCLID CT APT J2 | | | | MIDDLETOWN | OH | 45044 | |
| STEPHENS CAROLE | | 7212 PINEVIEW DR | | | | ENGLEWOOD | OH | 45322-3029 | |
| STEPHENS CHARLES | | 5338 N PK AVE | | | | BRISTOLVILLE | OH | 44402-8713 | |
| STEPHENS DIANE | | 5303 COURTNEY RD | | | | MONTROSE | MI | 48457 | |
| STEPHENS DONALD | | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178-8133 | |
| STEPHENS DONALD | | 1922 ZIMMERMAN RD | | | | FAIRBORN | OH | 45324 | |
| STEPHENS EARNIE L | | 810 HALL RD | | | | FLEMINGSBURG | KY | 41041-8687 | |
| STEPHENS EBONY | | 840 N UNION RD 103 | | | | ENGLEWOOD | OH | 45322 | |
| STEPHENS ELBERT | | 804 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011 | |
| STEPHENS EMILY | | 709 PAMALA DR | | | | GADSDEN | AL | 35904 | |
| STEPHENS FINANCIAL GROUP | | 65 EAST 55TH ST | | | | NEW YORK | NY | 10022 | |
| STEPHENS FRANCES | | 1317 CHANDLER ST | | | | GADSDEN | AL | 35903 | |
| STEPHENS GEORGE | | 1376 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 | |
| STEPHENS GREGORY | | 638 MONTICELLO AVE | | | | DAYTON | OH | 45404 | |
| STEPHENS GROVER | | 1225 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 | |
| STEPHENS HERMAN | | 1601 MIMOSA PK RD 130 | | | | TUSCALOOSA | AL | 35405 | |
| STEPHENS HOBERT | | 6420 MANNING RD | | | | MIAMISBURG | OH | 45342 | |
| STEPHENS JACQUALINE | | 273 COUNTY RD 820 | | | | GROVE OAK | AL | 35975 | |
| STEPHENS JAMES | | 10488 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 | |
| STEPHENS JAMES A | | 2628 W BOSTON ST | | | | BROKEN ARROW | OK | 74012 | |
| STEPHENS JEFFREY | | 2686 HOLLAND ST | | | | LAKE ORION | MI | 48360 | |
| STEPHENS JOE C | | PO BOX 5285 | | | | FLINT | MI | 48505-0285 | |
| STEPHENS JOHNNY | | 4601 ANNHURST RD | | | | COLUMBUS | OH | 43228 | |
| STEPHENS JOSEPH | | 2039 LAKEWOOD DR | | | | KETTERING | OH | 45420 | |
| STEPHENS JR ELMER | | 228 KENTUCKY DR | | | | CLAYTON | NC | 27527 | |
| STEPHENS JUDY | | 109 PANA DR | | | | HENDERSONVILL | TN | 37075 | |
| STEPHENS KAREN | | 574 SOUTH MEADOW LN EAST | | | | FRANKFORT | IN | 46041 | |
| STEPHENS KEVIN | | 574 S MEADOW LN E DR | | | | FRANKFORT | IN | 46041 | |
| STEPHENS KIM | | 4281 PINE PORT ST | | | | BRIDGEPORT | MI | 48722 | |
| STEPHENS KRISTI | | 1303 VIP DR | | | | BOAZ | AL | 35957 | |
| STEPHENS MACHINE INC | | 1600 E DODGE | | | | KOKOMO | IN | 46902 | |
| STEPHENS MACHINE INC | | 1600 E DODGE | | | | KOKOMO | IN | 46902-240 | |
| STEPHENS MACHINE INC | SALES | 1600 E. DODGE | | | | KOKOMO | IN | 46902 | |
| STEPHENS MARK | | 1110 WILLIAMS RD | | | | WESSON | MS | 39191 | |
| STEPHENS MARK | | 20200 WOODINGHAM DR | | | | DETROIT | MI | 48221-5200 | |
| STEPHENS MARK | | 2425 N 1175 W | | | | KEMPTON | IN | 46049 | |
| STEPHENS MICHAEL | | 117 EMERSON AVE | | | | WHEATLAND | PA | 16161 | |
| STEPHENS MICHAEL | | 3819 SONNY LN | | | | DANVILLE | IL | 61832-1120 | |
| STEPHENS PACKAGING SUPPLIES | | 1135 RIDGE CREST DR | | | | VICTOR | NY | 14564 | |
| STEPHENS PETER | | 712 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| STEPHENS PRISCILLA | | 3218 NORTHWESTERN AVE APT 2 | | | | RACINE | WI | 53404-1960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS RALPH D | | 5612 LIEBOLD DR | | | | DAYTON | OH | 45424-3832 | |
| STEPHENS RICHARD | | 100 BRIARMEADE DR | | | | GLENCOE | AL | 35905 | |
| STEPHENS ROBERT | | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426 | |
| STEPHENS RODRICK | | 1536 COURTER | | | | TROTWOOD | OH | 45427 | |
| STEPHENS ROGER | | 7212 PINEVIEW DR | | | | ENGLEWOOD | OH | 45322 | |
| STEPHENS RONALD | | 265 VINE ST | | | | FAIRBORN | OH | 45324 | |
| STEPHENS RONALD D | | 11890 WILLOW CIRCLE | | | | COLLINSVILLE | OK | 74021 | |
| STEPHENS RONNIE D | | | | | | CATOOSA | OK | 74015 | |
| STEPHENS SHAKILA | | 20 CAMNER AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| STEPHENS SOUQUEE | | 540 IMO DR 4 | | | | DAYTON | OH | 45405 | |
| STEPHENS SUZANNE M | | 3235 CHAPEL RD | | | | ANDERSON | IN | 46012-9253 | |
| STEPHENS THOMAS | | 338 MARLIN AVE | | | | ROYAL OAK | MI | 48067 | |
| STEPHENS WILLIAM E | | 4400 BERKSHIRE DR SE | | | | WARREN | OH | 44484-4800 | |
| STEPHENS WILLIAM MICHAEL | | 34697 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9436 | |
| STEPHENS WILLIAM R | | 11292 MORRIS DR | | | | MADISON | AL | 35756-4330 | |
| STEPHENS, ABDUR | | 540 AUGUSTINE ST | | | | ROCHESTER | NY | 14613 | |
| STEPHENS, DONALD | | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178 | |
| STEPHENS, KAREN R | | 574 SOUTH MEADOW LN EAST | | | | FRANKFORT | IN | 46041 | |
| STEPHENS, MARK | | 4281 PINEPORT ST | | | | BRIDGEPORT | MI | 48722 | |
| STEPHENS, MICHAEL | | 1923 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| STEPHENS, PETER A | | 712 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| STEPHENS, PRISCILLA | | 3218 NORTHWESTERN AVE APT 2 | | | | RACINE | WI | 53404 | |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVENUE SE | PO BOX 8834 | | | GRAND RAPIDS | MI | 49518-8834 | |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVE | PO BOX 8834 | | | GRAND RAPIDS | MI | 49518-8834 | |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| STEPHENSON & LAWYER INC | | 3831 PATTERSON AVE SE | PO BOX 8834 | | | GRAND RAPIDS | MI | 49518-8834 | |
| STEPHENSON & LAWYER INC | | PO BOX 8834 | | | | GRAND RAPIDS | MI | 49518-8834 | |
| STEPHENSON & LAWYER INC EFT | | 3831 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4026 | |
| STEPHENSON & SONS ROOFING INC | | 3368 ASSOCIATES DR | | | | BURTON | MI | 48529 | |
| STEPHENSON & SONS ROOFING INC | | PO BOX 8216 | | | | FLINT | MI | 48501-8216 | |
| STEPHENSON ARNIECE | | 241 TRIER | | | | SAGINAW | MI | 48602 | |
| STEPHENSON ARTHUR | | 7734 COUNTY RD 221 | | | | TRINITY | AL | 35673-4111 | |
| STEPHENSON ARTHUR M | | 2556 COUNTY RD 317 | | | | MOULTON | AL | 35650-8059 | |
| STEPHENSON BRADLEY | | 1204 W ST RD 16 | | | | DENVER | IN | 46926 | |
| STEPHENSON CORPORATION | | 4401 WESTERN RD | | | | FLINT | MI | 48506 | |
| STEPHENSON HAUS BANGUET CENTER | STEVE | 25000 N CHRYSLER DR | | | | HAZEL PK | MI | 48030 | |
| STEPHENSON INC | | 3368 ASSOCIATES DR | | | | BURTON | MI | 48529-1302 | |
| STEPHENSON INC | | 4401 WESTERN RD | | | | FLINT | MI | 48506-1807 | |
| STEPHENSON JACK L | | 3152 CARTER ST S | | | | KOKOMO | IN | 46901-7047 | |
| STEPHENSON JEFFREY | | 510 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| STEPHENSON JERRY | | 3117 S 400 E | | | | KOKOMO | IN | 46902 | |
| STEPHENSON JOANN H | | 715 SPRING AVE | | | | NILES | OH | 44446-2957 | |
| STEPHENSON JOHN | | 1461 N CR 600 W | | | | YORKTOWN | IN | 47396 | |
| STEPHENSON JOHN | | 3731 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421 | |
| STEPHENSON JULIA R | | 3731 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 | |
| STEPHENSON MARCIA | | 13948 SECTION LINE RD | | | | ELKMONT | AL | 35620 | |
| STEPHENSON MURIEL | | 7269 ARBORLEE DR | | | | REYNOLDSBURG | OH | 43068 | |
| STEPHENSON ROBERT | | 20508 EDGEWOOD RD | | | | ATHENS | AL | 35611 | |
| STEPHENSON RONALD L | | PO BOX 575 | | | | LAPEL | IN | 46051-0575 | |
| STEPHENSON RYAN | | PO BOX 249 | | | | WILSON | NY | 14172 | |
| STEPHENSON S | | 1611 CO RD 18 | | | | MT HOPE | AL | 35651 | |
| STEPHENSON STANLEY | | 111 CO RD 156 | | | | TOWN CREEK | AL | 356725 | |
| STEPHENSON TREE SURGEON & CO | | 4169 N BELSAY | | | | FLINT | MI | 48506 | |
| STEPHENSON TREE SURGEON & CO | | INC | 4169 N BELSAY | | | FLINT | MI | 48506 | |
| STEPHENSON TREE SURGEON AND CO INC | | 4169 N BELSAY | | | | FLINT | MI | 48506 | |
| STEPHENSON VICTORIA L | | 2316 EAST LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 | |
| STEPHENSON W A | | 5669 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 | |
| STEPHERSON LAURA A | | 1225 VOTECH DR | | | | FITZGERALD | GA | 31750-0000 | |
| STEPHERSON WILLIAM | | 2245 WATKINS RD | | | | COLUMBUS | OH | 43207-3449 | |
| STEPLER BONNIE E | | 2900 N APPERSON WAY TRLR 275 | | | | KOKOMO | IN | 46901-1484 | |
| STEPNANIE L ANDERSON | | 3342 PIONEER ST | | | | OKLAHOMA CITY | OK | 73107 | |
| STEPNIAK FRANK | | 1409 MARBLE FALLS DR | | | | ALLEN | TX | 75013-4625 | |
| STEPP JEROMY | | 14282 NATIONAL RD | | | | THORNVILLE | OH | 43076 | |
| STEPP ROY | | 9811 POPLAR POINT | | | | ATHENS | AL | 35611 | |
| STEPPER CARE SERVICES | NANCY | 120 OAK FOREST COVE | | | | BUDA | TX | 78610 | |
| STEPPER EQUIPMENT INC | | 4105 DELMAR AVE STE 1 | | | | ROCKLIN | CA | 95677-400 | |
| STEPPER EQUIPMENT INC | | 4105 DEL MAR AVE UNIT 1 | | | | ROCKLIN | CA | 95677-2135 | |
| STEPPINGSTONE ASSOCIATES INC | GARY BROWN | 106 RADCLIFFE CT | | | | JUPITER | FL | 33458 | |
| STEPTOE & JOHNSON | | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| STEPTOE AND JOHNSON | | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| STERBA JR JOHN | | 632 NEUBERT AVE | | | | FLINT | MI | 48507-1717 | |
| STERE CARL R | | 369 STEWART ST | | | | HUBBARD | OH | 44425-1514 | |
| STERE LINDA | | 450 SIMLER ST | | | | HUBBARD | OH | 44425-1446 | |
| STEREO INNOVATIONS | | 1062 N MAIN ST | | | | WAYNESVILLE | NC | 28786-3218 | |
| STEREO KING OREGON INC | | 12119 SE 82ND AVE | | | | PORTLAND | OR | 97266-7714 | |
| STERGIOS THEOLOGIDES | | 6 ARBUSTO | | | | IRVINE | CA | 92606 | |
| STERICYCLE INC | | 1040 MARKET ST SW | | | | GRAND RAPIDS | MI | 49503-4893 | |
| STERICYCLE INC | | 12561 KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | | 1301 E ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| STERICYCLE INC | | 13975 POLO RAIL DR STE 201 | CHG PER AFC 6 10 05 AM | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | | 13975 POLO TRL DR STE 201 | | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | | 2525 N SHADELAND | | | | INDIANAPOLIS | IN | 46219 | |
| STERICYCLE INC | | 28161 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | | 80 INDUSTRIAL PK RD | | | | MIDDLETOWN | CT | 06457 | |
| STERICYCLE INC | | FRMLY BFI MEDICAL WASTE | 1040 MARKET ST SW | RMVD EFT 08 01 02 | | GRAND RAPIDS | MI | 49503-4893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STERICYCLE INC | | PO BOX 9001588 | | | | LOUISVILLE | KY | 40290-1588 | |
| STERICYCLE INC | | PO BOX 9001588 | | | | LOUISVILLE | KY | 40290-1589 | |
| STERICYCLE INC | | PO BOX 9001590 | | | | LOUISVILLE | KY | 40290 | |
| STERICYCLE INC | | PO BOX 9001590 | | | | LOUISVILLE | KY | 40290-1590 | |
| STERICYCLE INC | | STERICYCLE | 1 TECHNOLOGY PL | | | BEAVER DAM | KY | 42320 | |
| STERICYCLE INC | ATTN CARMEN LOPEZ | 13975 POLO TRAIL DR STE 201 | | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | ATTN JONATHAN NEGRON | 2333 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015 | |
| STERICYCLE INCL | KENNY MAILBACK COORD | 13975 POLO TRAIL DR | | | | LAKEFOREST | IL | 60045 | |
| STERIGENICS GERMANY GMBH | URSALA LOHSE | RHEINGAUSTRABE 190 196 | | | | WIESBADEN | | 65203 | GERMANY |
| STERIGENICS US INC | | 7695 FORMULA PL | | | | SAN DIEGO | CA | 92121-2418 | |
| STERITE WAREHOUSING LLC | | PO BOX 1913 | | | | NEW ALBANY | IN | 47150 | |
| STERKEL ROBIN | | 1426 SIOUX LN | | | | BURKBURNETT | TX | 76354 | |
| STERLING ABIGAIL M | | 1747 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| STERLING ABIGAIL M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| STERLING AMY | | 6593 STATE ROUTE 87 | | | | KINSMAN | OH | 44428 | |
| STERLING ART | | 18871 TELLER AVE | | | | IRVINE | CA | 92612 | |
| STERLING BATTERIES UNLIMITED | | 11816 WESTERN AVE | | | | STANTON | CA | 90680 | |
| STERLING BRIGIT | | 2 CATHERINE DR | | | | CARMEL | IN | 46032 | |
| STERLING BUSINESS SOLUTIONS | CUSTOMER SERVICE | 100A WALNUT ST STE 177 | | | | CHAMPLAIN | NY | 12919 | |
| STERLING CALVIN B | | PO BOX 5155 | | | | FLINT | MI | 48505-0155 | |
| STERLING COLLEGE | | DIVISION OF CONTINUING EDUC | | | | STERLING | KS | 67579 | |
| STERLING COLLEGE | BUSINESS OFFICE | PO BOX 98 | | | | STERLING | KS | 67579 | |
| STERLING CONSULTING GROUP INC | | EMPIRE STATE BLDG 17 FL | | | | NEW YORK | NY | 10118 | |
| STERLING CONTRACTORS INC | | 50413 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| STERLING CONTROL UNITS INC | | 2280 W DOROTHY LN | | | | DAYTON | OH | 45439-1824 | |
| STERLING DIE & ENGINEERING INC | | 15767 CLAIRE CT | | | | MACOMB | MI | 48042 | |
| STERLING DIE & ENGINEERING INC | | 15767 CLAIRE CT | | | | MACOMB TOWNSHIP | MI | 48042 | |
| STERLING DIE ENGINEERING | | 15767 CLAIRE CT | | | | MACOMB TWP | MI | 48042 | |
| STERLING DIE ENGINEERING | | ADD CHG LTR 8 01 CSP | 15767 CLAIRE CT | | | MACOMB TWP | MI | 48042 | |
| STERLING DONALD C | | 16744 CLUB DR | | | | SOUTHGATE | MI | 48195-6508 | |
| STERLING ELECTRONICS CORP | | 3312 E BROADWAY | | | | PHOENIX | AZ | 85040 | |
| STERLING EXPRESS LTD | | 104 W US HWY 6 | | | | VALPARAISO | IN | 46383-8936 | |
| STERLING EXPRESS LTD | | PO BOX 1067 | | | | VALPARAISO | IN | 46384 | |
| STERLING EXPRESS LTD | | SCWSCACSLGE | PO BOX 1067 | | | VALPARAISO | IN | 46384 | |
| STERLING FILTER & METAL PROD | | 101 LINCOLN ST | | | | MOSCOW | PA | 18444 | |
| STERLING FILTER & METAL PRODUC | | 242 N MAIN ST | | | | MOSCOW | PA | 18444 | |
| STERLING FILTER AND METAL PROD | | PO BOX 337 | | | | MOSCOW | PA | 18444 | |
| STERLING FLUID SYSTEMS INC | | 2005 DR M L KING JR ST | | | | INDIANAPOLIS | IN | 46202 | |
| STERLING FLUID SYSTEMS LTD | | CALCOT THEALE CROSS | PINCENTS LN | | | READING BK | | RG317SD | UNITED KINGDOM |
| STERLING FLUID SYSTEMS UK GROUP LTD | | THEALE CROSS PINCENTS KILN | | | | READING | | 0RG31-7SD | UNITED KINGDOM |
| STERLING FLUID SYSTEMS USA | | INC | PO BOX 66023 | | | INDIANAPOLIS | IN | 46266-6023 | |
| STERLING FLUID SYSTEMS USA | | LABOUR PUMPS | RAVENWOOD DR | | | SELMA | AL | 36701 | |
| STERLING GARY | | 6578 PKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| STERLING GRINDING CO INC | | 62 HIGH ST | | | | CARROLL | OH | 43112-979 | |
| STERLING GRINDING CO INC EFT | | PO BOX 337 | | | | CARROLL | OH | 43112 | |
| STERLING HEIGHTS CITY OF | | PROPERTY TAXES | PO BOX 55000 | | | DETROIT | MI | 48255 | |
| STERLING INC | | 2900 S 160TH ST | | | | NEW BERLIN | WI | 53151-3606 | |
| STERLING INC | | 5200 WEST CLINTON AVE | | | | MILWAUKEE | WI | 53223 | |
| STERLING INC | | BALL & JEWELL DIV | 44 RIVULET | | | NORTH UXBRIDGE | MA | 01538 | |
| STERLING INC | | BALL & JEWELL DIV | 5200 W CLINTON AVE | | | MILWAUKEE | WI | 53223 | |
| STERLING INC | | C/O 9111COURTHOUSE RD BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |
| STERLING INC | | C/O MIDWEST PLASTICS SYSTEMS | 14189 WARBLER WAY N | | | CARMEL | IN | 46033 | |
| STERLING INC | | PO BOX 245018 | | | | MILWAUKEE | WI | 53224 | |
| STERLING INC | | PO BOX 78189 | | | | ST LOUIS | MO | 63178-8189 | |
| STERLING INC | | STERLCO | 5200 W CLINTON AVE | | | MILWAUKEE | WI | 53223 | |
| STERLING INC EFT | | 5200 WEST CLINTON AVE | | | | MILWAUKEE | WI | 53223-0435 | |
| STERLING INC EFT | | PO BOX 78189 | | | | ST LOUIS | MO | 63178-8189 | |
| STERLING INN | | 34911 VAN DYKE AVE | | | | STERLING HGTS | MI | 48312 | |
| STERLING INSTRUMENT | | PO BOX 95019 | | | | CHICAGO | IL | 60694-5019 | |
| STERLING INSTRUMENT | DIVISION OF STERLING INSTRUMENTS | DESIGNATRONICS INC | 2101 JERICHO TPKE | PO BOX 5416 | | NEW HYDE PARK | NY | 11042-5416 | |
| STERLING KENNETH | | 1209 PECK RD | | | | HILTON | NY | 14468 | |
| STERLING LAMONT | | 2005 HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| STERLING LOGISTIC SERVICES | | UNIT 16 LONGBRIDGE INDPARK | FLOATING BRIDGE RD | | | SOUTHAMPTON | | SO14 3FL | UNITED KINGDOM |
| STERLING MANUFACTURING CO | | 3500 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| STERLING MANUFACTURING CO | ACCOUNTS PAYABLE | 3500 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| STERLING MEDICAL PRODUCTS | | 8 HOLLAND | | | | IRVINE | CA | 92618-2504 | |
| STERLING OFFICE SYSTEMS INC | | 50217 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315 | |
| STERLING OIL & CHEMICAL CO | | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| STERLING OIL AND CHEMICAL CO | | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| STERLING PERFORMANCE INC | | 54420 PONTIAC TRL | | | | MILFORD | MI | 48381-4344 | |
| STERLING PHARMACEUTICALS INC | | PO BOX 11247 | | | | BARCELONETA | PR | 00617 | PUERTO RICO |
| STERLING PLANET INC | | 3775 MANSELL RD | | | | ALPHARETTA | GA | 30022 | |
| STERLING PRESION INC | CATHY PASCH | 1916 GREEN ST | | | | EVANSTON | IL | 60202 | |
| STERLING PRESION INC | CATHY PASCH 847 864 6900 | 1916 GREEN ST. | | | | EVANSTON | IL | 60202 | |
| STERLING RUBBER PRODUCTS CO | | FRMLYSTERLING RUBBER & PLASTIC | 3190 KETTERING BLVD | REMIT CHG 10 12 04 CS | | DAYTON | OH | 45439 | |
| STERLING RUBBER PRODUCTS CO | | STERLING RUBBER & PLASTICS | 3190 KETTERING BLVD | | | DAYTON | OH | 45439-1924 | |
| STERLING RUBBER PRODUCTS EFT CO | | PO BOX 931131 | | | | CLEVELAND | OH | 44193 | |
| STERLING SALES | | 4606 47TH ST | | | | SAN DIEGO | CA | 92115 | |
| STERLING SCALE CO | | 20950 BOENING DR | | | | SOUTHFIELD | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STERLING SCALE CO | | STERLING MI DIV | 20950 BOENING DR | | | SOUTHFIELD | MI | 48075-5737 | |
| STERLING SCALE CO INC | | 20950 BOENING DR | | | | SOUTHFIELD | MI | 48075-5783 | |
| STERLING SCALE CO INC | | 20955 BOENING DR | | | | SOUTHFIELD | MI | 48075-573 | |
| STERLING SCALE CO INC | | 6102 BIRCH RD | | | | FLINT | MI | 48507 | |
| STERLING SCALE INC | | 6102 BIRCH RD | | | | FLINT | MI | 48506 | |
| STERLING SCHOOL OF DRAFTING | | AND DESIGN | ONE WESTBROOD CORPORATE CTR | | | WESTCHESTER | IL | 60154 | |
| STERLING SOFTWARE | | PO BOX 73199 | | | | CHICAGO | IL | 60673 | |
| STERLING SPRING CORP | | 5432 W 54TH ST | | | | CHICAGO | IL | 60638-290 | |
| STERLING SPRING CORP | | PO BOX 97265 | | | | CHICAGO | IL | 60690 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | | CHICAGO | IL | 60638 | |
| STERLING SPRING LLC | | 5432 W 54TH ST | | | | CHICAGO | IL | 60638-2905 | |
| STERLING SPRING LLC | | PO BOX 97265 | | | | CHICAGO | IL | 606907265 | |
| STERLING TECHNOLOGIES INC | | 1800 W WEST MAPLE RD | | | | WALLED LAKE | MI | 48390 | |
| STERLING TECHNOLOGIES INC | ACCOUNTS PAYABLE | 1800 WEST WEST MAPLE RD | | | | WALLED LAKE | MI | 48390 | |
| STERLING TRIM INC | | 35720 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2660 | |
| STERLING TRIM INC | | FRMLY KEYMARK SERVICES | 35720 STANLEY | | | STERLING HEIGHTS | MI | 48312 | |
| STERLING TRIM INC EFT | | 35720 STANLEY | | | | STERLING HEIGHTS | MI | 48312 | |
| STERLING WIRE PRODUCTS INC | | 804 E 10TH ST | | | | ROCK FALLS | IL | 61071 | |
| STERLING WIRE PRODUCTS INC | | 804 EAST 10TH ST | | | | ROCK FALLS | IL | 61071 | |
| STERLING WIRE PRODUCTS INC | | PO BOX 110 | | | | ROCK FALLS | IL | 61071 | |
| STERLING, BRIGIT SHERIDAN | | 76 E BLOOMFIELD LN | | | | WESTFIELD | IN | 46074 | |
| STERLING, NAKETA YANEL | | 1127 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| STERN & STERN INDUSTRIES INC | | 188 THACHER ST | | | | HORNELL | NY | 14843 | |
| STERN & STERN INDUSTRIES INC | | 708 3RD AVE | | | | NEW YORK | NY | 10017 | |
| STERN AND STERN INDUSTRIES INC | | 708 3RD AVE | | | | NEW YORK | NY | 10017 | |
| STERN DIANE | | 279 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| STERN DONALD | | N87 W18143 QUEENSWAY ST | | | | MENOMONEE FLS | WI | 53051-2503 | |
| STERN ERIC | | 28400 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334 | |
| STERN JR BRUCE K | | 204 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9547 | |
| STERN JULIE | | 28400 KIRKSIDE LN | | | | FARMINGTON HLS | MI | 48334-2650 | |
| STERN KARLHEINZ | | 806 N GREECE RD | | | | ROCHESTER | NY | 14626 | |
| STERN LEACH CO | | POLYMETALLURGICAL CORP | 262 BROAD ST | | | NORTH ATTLEBORO | MA | 02760 | |
| STERN MARY C | | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 | |
| STERN RAYMOND | | 178 CLARENDON ST | | | | ALBION | NY | 14411-1649 | |
| STERN SYLVIA COURT REPORTING | | 20560 CHARLTON SQ STE 212 | | | | SOUTHFIELD | MI | 48076 | |
| STERN THOMAS | | POBOX 60362 | | | | ROCHESTER | NY | 14606-0362 | |
| STERN, ERIC J | | 28400 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334 | |
| STERN, REBECCA | | 4184 MCNAIR RD | | | | GASPORT | NY | 14067 | |
| STERNBERG INTERNATIONAL | | 8950 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1392 | |
| STERNBERG MICHAEL | | 6602 SHENANDOAH | | | | ALLEN PK | MI | 48101 | |
| STERNBURG DORINDA | | 12020 DIEHL RD | | | | NORTH JACKSON | OH | 44451 | |
| STERNER AUTOMATION LIMITED | | 43 HANNA AVE | | | | TORONTO | ON | M6K 1X6 | CANADA |
| STERNER AUTOMATION LIMITED | | 55 FIELDWAY RD | | | | TORONTO | ON | M8Z 3L4 | CANADA |
| STERNER AUTOMATION LTD | | 43 HANNA AVE | | | | TORONTO | ON | M6K 1X6 | CANADA |
| STERNPLASTIC HELLSTERN GMBH | | & CO | KG HEGAUSTR 9-D-78054 | VS SCHWENNINGEN | | | | | GERMANY |
| STERNPLASTIC HELLSTERN GMBH AND CO | | KG HEGAUSTR 9 D 78054 | VS SCHWENNINGEN | | | | | | GERMANY |
| STERNPLASTIC HELLSTERN PRODUKT | | HEGAUSTR 9 | | | | VILLINGEN SCHWENNIN | | 78054 | GERMANY |
| STERNPLASTIC HELLSTERN GMBH & | | HEGAUSTR 9 | | | | VILLINGEN SCHWENNIN | | 78054 | GERMANY |
| STERNPLASTIK HELLSTERN GMBH & CO KG | | HEGAUSTR 9 | | | | VILLINGEN SCHWENNINGEN | | 78054 | DEU |
| STERNPLASTIK HELLSTERN GMBH & CO KG | | HEGAUSTR 9 | | | | VILLINGEN SCHWENNINGEN | | 78054 | GERMANY |
| STERNS & WEINROTH PC | JEFFREY S POSTA | 50 WEST STATE ST STE 1400 | PO BOX 1298 | | | TRENTON | NJ | 08607-1298 | |
| STERNTHAL ALTHEA C | | 6404 BUCKHEAD CT | | | | WESLEY CHAPEL | FL | 33544-1353 | |
| STERRICK II WILLIAM | | 235 GERSHWIN DR | | | | CENTERVILLE | OH | 45438 | |
| STERTIL U K LTD | | STERTIL HOUSE CASWELL RD | | | | NORTHAMPTON | | NN4 7PW | UNITED KINGDOM |
| STERTIL UK LTD | | CASWELL RD STERTIL HOUSE | UNIT A BACKMILLS BUSINESS PATK | | | NORTHAMPTON SY | | NN47PW | UNITED KINGDOM |
| STESIAK LORI | | 9072 BRIARBROOK | | | | WARREN | OH | 44484 | |
| STESIAK PATRICK | | 9072 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| STESZEWSKI RONALD | | 134 CLEARVIEW DR | | | | PITTSFORD | NY | 14534 | |
| STETTLER SHAUN | | 175 N FELDNER 43 | | | | ORANGE | CA | 92868 | |
| STEUBEN COUNTY COURT CLERK | | 55 SOUTH PUBLIC SQUARE | | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY IN | | STEUBEN COUNTY TREASURER | 317 S WAYNE ST | ROOM 2K | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| STEUBEN COUNTY TREASURER | | 317 S WAYNE ST STE 2 K | | | | ANGOLA | IN | 46703 | |
| STEUBING MARK | | 2725 BAIRD RD | | | | FAIRPORT | NY | 14450 | |
| STEUPERT JUERGEN | | 8106 REMINGTON COURT | | | | CLARKSTON | MI | 48348 | |
| STEUPERT, JUERGEN P | | 8106 REMINGTON CT | | | | CLARKSTON | MI | 48348 | |
| STEVANUS DENNIS | | 7134 SPRING LAKE TRAIL | | | | SAGINAW | MI | 48603 | |
| STEVE & DAWN WILCOX | | PO BOX 1234 | | | | GRAND BLANC | MI | 48439 | |
| STEVE AND DAWN WILCOX | | PO BOX 1234 | | | | GRAND BLANC | MI | 48439 | |
| STEVE AUSTIN | | 12971 BRITTANY WOODS DR | | | | SANTA ANA | CA | 92705 | |
| STEVE BENNETT | | 38 3RD AVE | | | | GREENVILLE | SC | 29611 | |
| STEVE C ZONDLAK | | 16734 DUNSWOOD DR | | | | NORTHVILLE | MI | 37248-7251 | |
| STEVE C ZONDLAK | | 16734 DUNSWOOD DR | | | | NORTHVILLE | MI | 48167 | |
| STEVE CARTER | | IN GOVT CTR SOUTH 5TH FL | 302 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| STEVE DENNEY | | | | | | CATOOSA | OK | 74015 | |
| STEVE ESTES | | 110 WEST MAIN | | | | MOORE | OK | 73160 | |
| STEVE FANOS | | 2139 RICHEY ST | | | | PASADENA | TX | 77502 | |
| STEVE FARMER | | 8100 WYOMING BLVD NE STE M4 | | | | ALBUQUERQUE | NM | 87113-1963 | |
| STEVE FARMER | | PMB 166 | 8100 WYOMING BLVD NE STE M4 | | | ALBUQUERQUE | NM | 87113-1963 | |
| STEVE FARMER | STEVE FARMER | PMB 166 | 8100 WYOMING BLVD NE STE M4 | | | ALBUQUERQUE | NM | 87113-1963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVE H SILVER | | 656 ST GEORGE CT | | | | LAKE FOREST | IL | 60045 | |
| STEVE HONG | | 15130 BROOKHURST ST 112 | | | | WESTMINSTER | CA | 92683 | |
| STEVE HULBERT | | C/O HULBERT PONTIAC CADILLAC | 1100 SE PLUM ST | | | OLYMPIA | WA | 98501 | |
| STEVE JENSEN CONSULTANTS INC | STEVE JENSEN | 1601 ARCATA DR | | | | REDLANDS | CA | 92374 | |
| STEVE JONES | | 36257 JEFFERSON | | | | MILFORD | MA | 01751 | |
| STEVE KENYON | | 2492 SANTA CLARA CIRCLE | | | | COSTA MESA | CA | 92626 | |
| STEVE KOTSIRIS | | PO BOX 5016 | | | | DES PLAINES | IL | 60017 | |
| STEVE L WICKHAM | | 1715 S 13TH ST | | | | KANSAS CITY | KS | 66103 | |
| STEVE MEYER | | 6960 HEATHERIDGE | | | | SAGINAW | MI | 48603 | |
| STEVE O NEILL | | 864 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629 | |
| STEVE OSTRANDER | | 4708 S 174 E AVE | | | | TULSA | OK | 74134 | |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC | C/O ROBERT D MCWHORTER JR | PO DRAWER 287 | | | | GADSDEN | AL | 35902 | |
| STEVE PASHKUTZ | | 6132 LEYTE ST | | | | CYPRESS | CA | 90630 | |
| STEVE R SLOAN | | 102 COATBRIDGE LN | | | | MADISON | AL | 35758 | |
| STEVE S RATCLIFF III | | 2630 COURTHOUSE CIR NO A | | | | FLOWOOD | MS | 39232-9562 | |
| STEVE S RATCLIFF III P3 | | 2630 COURTHOUSE CIRCLE STE A | | | | FLOWOOD | MS | 39232 | |
| STEVE SHANNON TIRE | TOM BECHTOL | 301 EAST MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| STEVE SHANNON TIRE CO | | PO BOX 803 | 920 MILLVILLE RD | | | BLOOMSBURG | PA | 17815 | |
| STEVE SOWELL P38149 | | 2 CROCKER BLVD STE 301 | | | | MT CLEMENS | MI | 48043 | |
| STEVE STINEME | | 5401 LONGWORTH DR | | | | GALLOWAY | OH | 43119-8456 | |
| STEVEN & KRISTEN RIOPELLE | | 7640 GEIGER | | | | TEMPERANCE | MI | 48182 | |
| STEVEN A BROWN | | 33 S HURON ST | | | | TOLEDO | OH | 43604-8705 | |
| STEVEN A HOLDERER | | 1564 WALNUT RIDGE CIR | | | | CANTON | MI | 48187 | |
| STEVEN A MENKEN | | PO BOX 7370 | | | | BLOOMFLD HLS | MI | 48302 | |
| STEVEN A MUSICK | | 16727 CLARIDON TREY RD | | | | BURTON | OH | 44021 | |
| STEVEN A SIMAN | | 3250 W BIG BEAVER STE 344 | | | | TROY | MI | 48084 | |
| STEVEN A SIMAN | | 3250 WEST BUG BEAVER STE 344 | | | | TROY | MI | 48084 | |
| STEVEN A SIMAN | | ACCT OF CHARLES AMANZE | CASE 95187094122861 | 3250 W BIG BEAVER RD STE 344 | | TROY | MI | 23619-2451 | |
| STEVEN A SIMAN | | ACCT OF D ZIMMERMAN | CASE 94-5801-GC | 3250 WEST BIG BEAVER RD STE344 | | TROY | MI | 38668-4066 | |
| STEVEN A SIMAN | | ACCT OF HAROLD CRUTCHFIELD | CASE 962780 96 108 427 | 3250 W BIG BEAVER RD STE 344 | | TROY | MI | 38336-0758 | |
| STEVEN A SIMAN | | ACCT OF MERCY HOSPITAL | CASE 941240 93 123 141 | 3270 WEST BIG BEAVER STE 440 | | TROY | MI | 38564-6195 | |
| STEVEN A SIMAN | | ACCT OF PHILIP GORMAN | CASE 94-6835-GC | 3250 WEST BIG BEAVER STE 344 | | TROY | MI | 38384-3774 | |
| STEVEN A SIMAN ACCT OF CHARLES AMANZE | | CASE 95187094122861 | 3250 W BIG BEAVER RD STE 344 | | | TROY | MI | 48084-2902 | |
| STEVEN A SIMAN ACCT OF D ZIMMERMAN | | CASE 94 5801 GC | 3250 WEST BIG BEAVER RD STE344 | | | TROY | MI | 48084 | |
| STEVEN A SIMAN ACCT OF HAROLD CRUTCHFIELD | | CASE 962780 96 108 427 | 3250 W BIG BEAVER RD STE 344 | | | TROY | MI | 48084 | |
| STEVEN A SIMAN ACCT OF MERCY HOSPITAL | | CASE 941240 93 123 141 | 3270 WEST BIG BEAVER STE 440 | | | TROY | MI | 48084 | |
| STEVEN A SIMAN ACCT OF PHILIP GORMAN | | CASE 94 6835 GC | 3250 WEST BIG BEAVER STE 344 | | | TROY | MI | 48084-2902 | |
| STEVEN A SIMAN PC | | ACCT OF RANDOLPH CARTER | CASE 103750 | 3270 W BIG BEAVER RD STE 440 | | TROY | MI | 36858-0947 | |
| STEVEN A SIMAN PC ACCT OF RANDOLPH CARTER | | CASE 103750 | 3270 W BIG BEAVER RD STE 440 | | | TROY | MI | 48084 | |
| STEVEN CHO | | 5230 FIFTH AVE APT 202 | | | | PITTSBURGH | PA | 15232 | |
| STEVEN D GREENLEE | | 305 WESTVIEW LN | | | | LACEYS SPRING | AL | 35754 | |
| STEVEN DOWNEY | | PO BOX 3250 | | | | BOWLING GREEN | KY | 42102 | |
| STEVEN DOWNEY | | PO BOX 3250 | | | | BOWLING GRN | KY | 42102 | |
| STEVEN E BRATSCHIE | | PO BOX 171 | | | | NEWAYGO | MI | 49337-0171 | |
| STEVEN E EMKE | | 922 OAK ST | | | | KANSAS CITY | MO | 64106 | |
| STEVEN E WILSON | | 142 STANFORD COURT | | | | IRVINE | CA | 92612 | |
| STEVEN ENGINEERING INC | | 230 RYAN WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-6370 | |
| STEVEN ENGINEERING INC | | PO BOX 1029 | | | | SAN BRUNO | CA | 94066-7029 | |
| STEVEN ENTERPRISES | | 23461 RIDGE ROUTE DR F | | | | LAGUNA HILLS | CA | 92653 | |
| STEVEN FREERS | | 28111 HOOVER STE 5A | | | | WARREN | MI | 48093 | |
| STEVEN G HOXIE | | 803 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| STEVEN GAUT | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| STEVEN H BLOCK | | 501 YORK RD | | | | TOWSON | MD | 21204 | |
| STEVEN H STOCKARD | | 301 E HOME AVE | | | | FLINT | MI | 48505 | |
| STEVEN HARRIS | | 6701 51 DICKENS FERRY RD | | | | MOBILE | AL | 36608 | |
| STEVEN HOEKMAN DDS | | PO BOX 657 | | | | BROOKLYN | MI | 49230 | |
| STEVEN K DRAKE | | 832 BETHANY ST | | | | SAGINAW | MI | 48601 | |
| STEVEN KENYON | | 2492 SANTA CLARA CIRCLE | | | | COSTA MESA | CA | 92626 | |
| STEVEN L WHITMIRE | | 1441 CASHIERS VALLEY | | | | BREVARD | NC | 28712 | |
| STEVEN L WHITMIRE | FREDERICK S BARBOUR | C/O MCGUIRE WOOD AND BISSETTE PA | PO BOX 3180 | | | ASHEVILLE | NC | 28802 | |
| STEVEN LABEL CORP | | 11926 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| STEVEN MARTIN | | 620 UNION DR RM 618 | | | | INDIANAPOLIS | IN | 46202 | |
| STEVEN NEVATT | | | | | | CATOOSA | OK | 74015 | |
| STEVEN P IAMARINO | | PO BOX 496 | | | | GRAND BLANC | MI | 48439 | |
| STEVEN PHILLIP NEIMAN | | 2909 VALE DR | | | | KETTERING | OH | 45420 | |
| STEVEN PHILP J | | 424 BILLS RD | | | | MACEDON | NY | 14502-9324 | |
| STEVEN R KECK | | 3144 WINTERGREEN DR E | | | | SAGINAW | MI | 48603 | |
| STEVEN R MIKELS | | 4837 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| STEVEN REINHEIMER | | ACT L WHITE 95 81153 CK | 30700 TELEGRAPH RD STE 4646 | | | BINGHAM FARMS | MI | 27252-4892 | |
| STEVEN REINHEIMER ACT L WHITE 95 81153 CK | | 30700 TELEGRAPH RD STE 4646 | | | | BINGHAM FARMS | MI | 48025 | |
| STEVEN S FLUHR | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| STEVEN STREETER | | 6031 CROWN POINT | | | | FLINT | MI | 48506 | |
| STEVEN T BERGNER | | 6633 W BEACON HILL PL | | | | FRANKLIN | WI | 53132 | |
| STEVEN T BUDAJ | | STE 2915 CADILAC TOWER | | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN T BUDAJ | | STE 2915 CADILLAC TOWER | | | | DETROIT | MI | 48229 | |
| STEVEN W GARRETT | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| STEVEN W GARRETT | | 7900 CARONDELET AVE RM215 | | | | CLAYTON | MO | 63105 | |
| STEVEN W MOULTON | | 727 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1100 | |
| STEVEN W MOULTON | | ACCT OF JAMES C VANCE | CASE GCA 89 450 | 727 S GRAND TRAVERSE ST | | FLINT | MI | 48502-1100 | |
| STEVEN WILLIAM ANDERSON | STEVEN W ANDERSON | 4225 W BERRY RD | | | | STERLING | MI | 48659 | |
| STEVENART GREG | | 2013 EAST ASHMAN | | | | MIDLAND | MI | 48642 | |
| STEVENER KEITH | | 3647 KLEMER RD | | | | N TONAWANDA | NY | 14120 | |
| STEVENS & LEE PC | CHESTER B SALOMON | 485 MADISON AVE 20TH FL | | | | NEW YORK | NY | 10022 | |
| STEVENS & LEE PC | CHESTER B SALOMON ESQ CONSTANTINE D POURAKIS ESQ | 485 MADISON AVE | 20TH FL | | | NEW YORK | NY | 10022 | |
| STEVENS ANTHONY | | 8354 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005 | |
| STEVENS BARBARA | | 15208 FOLLWO DR | | | | NOBLESVILLE | IN | 46060 | |
| STEVENS BARBARA | | 528 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| STEVENS BARBARA | | 551 E COLUMBINE LN | | | | WESTFIELD | IN | 46074 | |
| STEVENS BRADLEY H | | 4315 CROSBY RD | | | | FLINT | MI | 48506-1415 | |
| STEVENS BRENT | | PO BOX 86 | | | | ORESTES | IN | 46063 | |
| STEVENS BRUCE | | 1652 N NINE MILE RD | | | | SANFORD | MI | 48657 | |
| STEVENS C | | 1415 SOUTH OUTER DR NO 431 | | | | SAGINAW | MI | 48601 | |
| STEVENS CHADDE | | PO BOX 14236 | | | | SAGINAW | MI | 48601 | |
| STEVENS DARRELL | | 10056 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| STEVENS DAVID | | 1452 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1325 | |
| STEVENS DAVID | | 477 S HICKORY | | | | KOKOMO | IN | 46901 | |
| STEVENS DAVID | | 477 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| STEVENS DENNIS | | 1108 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| STEVENS DEREK | | 300 CAMBRIDGE LN | | | | BRANDON | MS | 39042 | |
| STEVENS DIANA E | | 5401 LIZ LN | | | | ANDERSON | IN | 46017-9672 | |
| STEVENS DUSTIN | | 199 SOUTH LAKE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| STEVENS ELIZABETH | | 2300 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4567 | |
| STEVENS ENGINEERING INC | | 3946 W CLARENDON AVE | | | | PHOENIX | AZ | 85019 | |
| STEVENS ENGINEERING INC | | 3946 W CLARENDON AVE | | | | PHOENIX | AZ | 85019-3608 | |
| STEVENS ERIC | | 1462 DUFFUS RD NE | | | | WARREN | OH | 44484 | |
| STEVENS FRANZ W | | 32904 BARCLAY SQ | | | | WARREN | MI | 48093-1156 | |
| STEVENS GEORGE M | | 9607 CAIN DR NE | | | | WARREN | OH | 44484-1719 | |
| STEVENS GLENN | | 11913 W 125 N | | | | KOKOMO | IN | 46901 | |
| STEVENS GREGORY | | 1407 NORTH H ST APT 4B | | | | RICHMOND | IN | 47374 | |
| STEVENS GREGORY | | 1716 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| STEVENS HENRY H INC | | STEVENS MOVING & STORAGE | 1273 BROADWAY | | | FLINT | MI | 48506-3206 | |
| STEVENS HENRY H INC EFT | | 1273 BROADWAY | | | | FLINT | MI | 48506-3292 | |
| STEVENS INSTITUTE OF TECHNOLOG | | STUDENT FINANCIAL SERVICES | CASTLE POINT ON THE HUDSON | | | HOBOKEN | NJ | 07030 | |
| STEVENS JAMES | | 2419 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| STEVENS JAMES | | 5 BENTBROOK COURT | | | | SPRINGBORO | OH | 45066 | |
| STEVENS JANET K | | 11913 W COUNTY RD 125 N | | | | KOKOMO | IN | 46901-8661 | |
| STEVENS JASON | | 9525 MARSHALL | | | | BIRCH RUN | MI | 48415 | |
| STEVENS JERICIA | | 4637 HILTON AVE APT J | | | | COLUMBUS | OH | 43228 | |
| STEVENS JOHN | | 1533 STEPNEY ST | | | | NILES | OH | 44446 | |
| STEVENS JONATHAN | | 24 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 | |
| STEVENS JOSEPH K | | 14269 SEYMOUR RD | | | | MONTROSE | MI | 48457-9073 | |
| STEVENS JR DAVID | | 92 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| STEVENS JR GEORGE F | | 6730 S STATE RD 67 | | | | PENDLETON | IN | 46064-9002 | |
| STEVENS JR JOHN J | | 1008 SWANGO DR | | | | KETTERING | OH | 45429-4636 | |
| STEVENS JUDY | | 2323 EAST BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| STEVENS KENNETH | | 185 CAROL LN | | | | SPARTANBURG | SC | 29302 | |
| STEVENS KIMBERLY | | 717 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| STEVENS LAVELL | | 303 SARANAC | | | | BUFFALO | NY | 14216 | |
| STEVENS LESA | | 340 N COOPER ST | | | | RUSSIAVILLE | IN | 46979-9789 | |
| STEVENS LINDA C | | 8210 KENSINGTON BLVD | APT 674 | | | DAVISON | MI | 48423 | |
| STEVENS LUDWIK | | 6482 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| STEVENS MARC | | 1215 HIGH ST NE | | | | WARREN | OH | 44483-5831 | |
| STEVENS MARGARET E | | 3700 WEST 100 NORTH | | | | TIPTON | IN | 46072 | |
| STEVENS MARK | | 4000 GREEN ISLE WAY | | | | SAGINAW | MI | 48603 | |
| STEVENS MAXINE | | 5355 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 | |
| STEVENS MICHAEL | | 23 AMBER WAY | | | | NORWALK | OH | 44857-9038 | |
| STEVENS MICHELLE | | 180 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| STEVENS MOLDING INC | | 2125 N STONINGTON | | | | HOFFMAN ESTATES | IL | 60195 | |
| STEVENS MOLDING INC | | 2125 STONINGTON AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| STEVENS MOLDING INC | JAN LEUHRS | 2125 N STONINGTON AVE | | | | HOFFMAN ESTATES | IL | 60195-2016 | |
| STEVENS NORENE | | 7585 W BERGEN RD | | | | BERGEN | NY | 14416 | |
| STEVENS OIL CO | | 608 CHURCH ST | | | | HUNTSVILLE | AL | 35804 | |
| STEVENS OIL CO | | PO BOX 18968 | | | | HUNTSVILLE | AL | 35804 | |
| STEVENS OIL CO | STEVENS OIL CO | 608 CHURCH ST | | | | HUNTSVILLE | AL | 35804 | |
| STEVENS ONEIKA | | 900 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| STEVENS ONNIE T | | PO BOX 786 | | | | CLINTON | MS | 39060-0786 | |
| STEVENS PAINTON CORP | | 7850 FREEWAY CIRCLE | STE 100 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| STEVENS PAINTON CORP | | PIPING GROUP | 7850 FREEWAY CIR STE 100 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| STEVENS PAINTON CORP | | PO BOX 74752 | | | | CLEVELAND | OH | 44194-0835 | |
| STEVENS PAMALA | | 3200 CHASE RD | | | | ADRIAN | MI | 49221 | |
| STEVENS PATRICIA | | 1617 LISCUM DR | | | | DAYTON | OH | 45418 | |
| STEVENS PATRICK | | 3951 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041 | |
| STEVENS PENNY | | 11208 ST ROUTE 730 | | | | BLANCHESTER | OH | 45107 | |
| STEVENS RANDALL | | 8401 OAK SHADE CT | | | | DAVISON | MI | 48423 | |
| STEVENS REGAN | | 2335 MINVERA PK PL | | | | COLUMBUS | OH | 43229 | |
| STEVENS RHONDA | | 3210 FRAMINGTON DR | | | | COLUMBUS | OH | 43224 | |
| STEVENS RICKY A | | 1525 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS ROBERT | | 1915 5TH | | | | BAY CITY | MI | 48708 | |
| STEVENS ROBERT | | 515 DELAWARE ST | | | | ANDERSON | IN | 46016 | |
| STEVENS ROBERT | | 7169 HENDERSON RD | | | | DAVISON | MI | 48423 | |
| STEVENS ROBERT D | | PO BOX 173 | | | | W FARMINGTON | OH | 44491-0173 | |
| STEVENS ROBERT G | | 8045 E DESERT PINE DR | | | | ANAHEIM | CA | 92808-2414 | |
| STEVENS RONALD | | 3341 SOUTH HOMER RD | | | | MERRILL | MI | 48637 | |
| STEVENS RONALD | | 4061 FILKINS DR NE | | | | GRAND RAPIDS | MI | 49525-2129 | |
| STEVENS RONALD | | 445 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 | |
| STEVENS SERVICES | | 326 TIMBER DR | | | | COLOMA | MI | 49038 | |
| STEVENS SHEET METAL & IRON WOR | | 420 CHILDRE RD | | | | PEARL | MS | 39208 | |
| STEVENS SHEET METAL AND IRON | | WORKS INC | PO BOX 6176 | | | JACKSON | MS | 39288 | |
| STEVENS STANLEY | | 4310 SENACA HWY | | | | CLAYTON | MI | 49235 | |
| STEVENS TERRY L | | 14395 MARSH CREEK RD | | | | KENT | NY | 14477-9711 | |
| STEVENS TODD | | 103 S MAIN ST | | | | KINGSTON | OH | 45644 | |
| STEVENS TOM R | | 3614 DESERT DR | | | | SAGINAW | MI | 48603-1975 | |
| STEVENS VAN LINES INC | | 527 MORLEY DR | PO BOX 3276 | | | SAGINAW | MI | 48605 | |
| STEVENS VAN LINES INC | | STEVENS WORLDWIDE VAN LINES | 3663 ELIZABETH LK RD | | | WATERFORD | MI | 48328-3013 | |
| STEVENS VAN LINES INC | | STEVENS WORLDWIDE VAN LINES | 527 MORLEY DR | | | SAGINAW | MI | 48601-9400 | |
| STEVENS VAN LINES INC EFT | | PO BOX 3276 | | | | SAGINAW | MI | 48605 | |
| STEVENS VICTORIA | | 8095 SE SUGAR PINES WAY | | | | HOBE SOUND | FL | 33455 | |
| STEVENS WILLIAM | | 1703 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| STEVENS WILLIAM C | | 1628 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3708 | |
| STEVENS WILLIAM R | | 35 ROBINGLEN CT | | | | SPRINGBORO | OH | 45066-1381 | |
| STEVENS WIRE PRODUCTS INC | | 351 NORTHWEST F ST | | | | RICHMOND | IN | 47374 | |
| STEVENS WIRE PRODUCTS INC | | 351 NW F ST | | | | RICHMOND | IN | 47374-222 | |
| STEVENS WIRE PRODUCTS INC | | PO BOX 1146 | | | | RICHMOND | IN | 47375-1146 | |
| STEVENS WJ | | 25 OAK RD | WHISTON | | | PRESCOT | | L35 2YE | UNITED KINGDOM |
| STEVENS, CHAD | | 2012 WESMAR CT | | | | KOKOMO | IN | 46902 | |
| STEVENS, CHADDE R | | 5171 DEWBERRY DR | | | | SAGINAW | MI | 48603 | |
| STEVENS, DAVID A | | 477 S HICKORY | | | | KOKOMO | IN | 46901 | |
| STEVENS, DENNIS E | | 1764 WILLOW LAKE LN | | | | SAN JOSE | CA | 95131 | |
| STEVENS, DUSTIN | | 2420 N WASHINGTON | | | | KOKOMO | IN | 46901 | |
| STEVENS, JEFFREY | | 3583 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| STEVENS, JENNIFER | | 4372 ALVIN | | | | SAGINAW | MI | 48603 | |
| STEVENS, JONATHAN | | 24 VERMONT AVE | | | | LOCKPORT | NY | 14094 | |
| STEVENS, LEE MACHINERY INC | | 48985 WIXOM TECH DR | | | | WIXOM | MI | 48393 | |
| STEVENS, LESA A | | 340 NORTH COOPER ST | | | | RUSSIAVILLE | IN | 46979 | |
| STEVENS, MARC | | 1215 HIGH ST NE | | | | WARREN | OH | 44483 | |
| STEVENS, MICHAEL E | | 13626 WHISPERING LN | | | | STERLING HEIGHTS | MI | 48312 | |
| STEVENS, ROBERT | | 139 CAMDEN ST | | | | ROCHESTER | NY | 14612 | |
| STEVENS, RONALD | | 11110 DAISY LN | | | | SAGINAW | MI | 48609 | |
| STEVENS, TANEISHA | | 1581 NILES RD | | | | WARREN | OH | 44484 | |
| STEVENS, WILLIAM BRIAN | | 1703 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| STEVENSON BETTY | | PO BOX 511 | | | | COURTLAND | AL | 35618-0511 | |
| STEVENSON BETTY A | | PO BOX 310743 | | | | DETROIT | MI | 48231-0743 | |
| STEVENSON BLAIR | | 11488 DICE RD | | | | FREELAND | MI | 48623 | |
| STEVENSON BRADLEY | | 9843 RAMONA ST 210 | | | | BELLFLOWER | CA | 90706 | |
| STEVENSON BYRNNE INC | | AIR DUCT CLEANING | 4800 URBANA RD | | | SPRINGFIELD | OH | 45502 | |
| STEVENSON CHARLES | | 5586 HUNTERS GATE | | | | TROY | MI | 48098 | |
| STEVENSON COLIN B | | 3550 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7226 | |
| STEVENSON ELEMENTARY SCHOOL | | 638 S 96TH ST | | | | MESA | AZ | 85208 | |
| STEVENSON EYLES JAMES STEVENSON | | 2166 W BROADWAY | 712 | | | ANAHEIM | CA | 92804-2446 | |
| STEVENSON GARY | | 1127 LANDSDALE DR | | | | FAIRBORN | OH | 45324 | |
| STEVENSON III ROBERT | | 16 MAPLE DR | | | | MEDWAY | OH | 45341 | |
| STEVENSON INDUSTRIES INC | | 1515 PALISADES DR STE M | | | | PACIFIC PALISADES | CA | 90272 | |
| STEVENSON INDUSTRIES INC | | 1515 PALISADES DR STE M | | | | PACIFIC PALISADES | CA | 90272-2168 | |
| STEVENSON INDUSTRIES INC | | STEVENSON PACKAGING EQUIPMENT | 1515 PALISADES DR STE M | | | PACIFIC PALISADES | CA | 90272 | |
| STEVENSON JAY | | PO BOX 145 | | | | CORTLAND | OH | 44410-0145 | |
| STEVENSON JOAN E | | 9010 MAGNETIC APT 23 | | | | EL PASO | TX | 79904-1055 | |
| STEVENSON JOHN | | 24 GROVEWOOD LN | | | | ROCHESTER | NY | 14624 | |
| STEVENSON LAWRENCE | | PO BOX 90153 | | | | BURTON | MI | 48509 | |
| STEVENSON LEE | | 4588 W NORTHSIDE DR | | | | JACKSON | MS | 39209 | |
| STEVENSON LUMBER INC | | 501 DIVISION ST | | | | ADRIAN | MI | 49221-0458 | |
| STEVENSON LUMBER INC | | PO BOX 458 | | | | ADRIAN | MI | 49221-0458 | |
| STEVENSON MARJORIE | | 1517 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| STEVENSON MARK | | 6518 SWIGERT RD | | | | APPLETON | NY | 14008 | |
| STEVENSON MIAYA | | 3393 C IVY HILL CRL | | | | CORTLAND | OH | 44410 | |
| STEVENSON MICHELLE | | 1448 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| STEVENSON MONICA C | | PO BOX 90153 | | | | BURTON | MI | 48509-0153 | |
| STEVENSON PAMELA | | 123 PENNSYLAVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| STEVENSON REITHA | | 210 PINE ST EXT | | | | CAMPOBELLO | SC | 29323 | |
| STEVENSON REITHA G | | 210 PINE ST EXT | | | | CAMPOBELLO | SC | 29323 | |
| STEVENSON ROBERT | | 8210 HAYES ST | | | | COOPERSVILLE | MI | 49404-9712 | |
| STEVENSON SAMUEL | | 1448 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| STEVENSON SUE | | 8210 HAYES ST | | | | COOPERSVILLE | MI | 49404-9712 | |
| STEVENSON TERRENCE | | 213 JOHNSON TRL | | | | DAYTON | OH | 45418-2994 | |
| STEVENSON WINNIE | | 612 SOUTH SEAS | | | | JENSEN BEACH | FL | 34957 | |
| STEVENSON, JOHN A | | 24 GROVEWOOD LN | | | | ROCHESTER | NY | 14624 | |
| STEVENSON, MIAYA N | | 437 MILLSTONE CT | | | | EL PASO | TX | 79932 | |
| STEVERSON MARY | | 130 MINTY AVE | | | | DAYTON | OH | 45415 | |
| STEVERSON WAYNE | | 2300 PEALE DR | | | | SAGINAW | MI | 48602 | |
| STEVERSON, WAYNE M | | 2300 PEALE DR | | | | SAGINAW | MI | 48602 | |
| STEVES DIESEL INC | | 1800 MAPLEGROVE RD | | | | BOWMANVILLE | ON | L1C 3K3 | CANADA |
| STEVES FANCIFUL FLOWERS | | 214 E PINE ST | | | | FITZGERALD | GA | 31750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVES FLOWERS | | 214 E PINE ST | | | | FITZGERALD | GA | 31750 | |
| STEVES PLUMBING | | 2907 SANDPIPER PL | | | | LONGMONT | CO | 80503 | |
| STEVES REFRIGERATION | | 149B RIDGE AVE S | | | | TIFTON | GA | 31794 | |
| STEVES REFRIGERATION & AC INC | | 149 SOUTH RIDGE AVE | | | | TIFTON | GA | 31793-1625 | |
| STEVES REFRIGERATION AND AC INC | | PO DRAWER 1625 | | | | TIFTON | GA | 31793-1625 | |
| STEVES SHELL SERVICE | | BOX 1102 | | | | BROOKHAVEN | MS | 39601 | |
| STEVES SHELL SERVICE | | PO BOX 1102 | | | | BROOKHAVEN | MS | 39601 | |
| STEVIE PAUL JOHNSON | | 14798 CHATHAM | | | | SHELBY TWP | MI | 48315 | |
| STEVIE WOODS | | 18403 COLTMAN AVE | | | | CARSON | CA | 90746 | |
| STEVLINGSON RYOKO | | 9305 GRANDVIEW DR | | | | DENTON | TX | 76207-6629 | |
| STEVONS EUGENE | | 463 ROLLING GREEN CL | | | | ROCHESTER HLS | MI | 48309 | |
| STEVONS, EUGENE F | | 463 ROLLING GREEN CL | | | | ROCHESTER HLS | MI | 48309 | |
| STEVRON INDUSTRIAL SUPPLIES | | OFF FOX ST | 92 ROSE PL | | | LIVERPOOL MY | | L33BM | UNITED KINGDOM |
| STEVRON INDUSTRIAL SUPPLIES LTD | | 92 ROSE PL FOX ST | | | | LIVERPOOL MERSEYSIDE | | L3 3BN | UNITED KINGDOM |
| STEWARD ADVANCED MATERIALS | | 1200 E 36TH ST | | | | CHATTANOOGA | TN | 37407 | |
| STEWARD CRAIG | | 71 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| STEWARD ESTHER | | 2353 INDIANA AVE | | | | SAGINAW | MI | 48601-5547 | |
| STEWARD INC | | 1200 E 36TH ST | | | | CHATTANOOGA | TN | 37401 | |
| STEWARD INC | | 1200 E 36TH ST | | | | CHATTANOOGA | TN | 37407-248 | |
| STEWARD INC | | 1200 E 36TH ST | | | | CHATTANOOGA | TN | 37407-2489 | |
| STEWARD INC | | 1 UNION SQ STE 800 | | | | CHATTANOOGA | TN | 37402 | |
| STEWARD INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0302 | |
| STEWARD INC | | PO BOX 951372 | | | | DALLAS | TX | 75395-1372 | |
| STEWARD INC EFT | | 1200 E 36 ST | | | | CHATTANOOGA | TN | 37407 | |
| STEWARD INC EFT | MR KEITH EISCHEID | 1200 E 36TH ST | | | | CHATTANOOGA | TN | 37407-2489 | |
| STEWARD INC EFT | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0302 | |
| STEWARD IVA B | | 19220 CO RD 68 | | | | LOXLEY | AL | 36551 | |
| STEWARD LTD | | 5 COCHRANE SQ BRUCEFIELD INDSRL EST | | | | LIVINGSTON WEST LOTHIAN | | EH54 9DR | GBR |
| STEWARD LTD | | BRUCEFIELD INDUSTRIAL ESTATE | 5 COCHRANE SQ | | | LIVINGSTON | | EH549DR | UNITED KINGDOM |
| STEWARD LTD | | INDSRL EST | | | | LIVINGSTON WEST LOTHIAN | | 0EH54- 9DR | UNITED KINGDOM |
| STEWARD MACHINE CO INC | | 3911 13TH AVE N | | | | BIRMINGHAM | AL | 35234 | |
| STEWARD MACHINE CO INC | | PO BOX 2153 DEPT 3409 | | | | BIRMINGHAM | AL | 35287-3409 | |
| STEWARD MACHINE CO INC | | PO DRAWER 11008 | | | | BIRMINGHAM | AL | 35202 | |
| STEWARD MICHELLE | | 609 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| STEWARD PTE LTD | | 3791 JALAN BUKIT MERAH | 10-14 E-CENTER REDHILL | | | | | 159471 | SINGAPORE |
| STEWARD PTE LTD | | 3791 JALAN BUKIT MERAH | 10 14 E CENTRE REDHILL 159471 | | | | | | SINGAPORE |
| STEWARD SHIRLEY | | 6426 SOUTH 35TH ST | APT 9 | | | FRANKLIN | WI | 53132 | |
| STEWARD WILLIAM R | | 321 OXFORD AVE | | | | DAYTON | OH | 45402-6041 | |
| STEWARD, MICHELLE LYNN | | 609 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| STEWART & ASSOCIATES PLLC | | 105 EXECUTIVE DR POB 2757 | | | | MADISON | MS | 39130 | |
| STEWART & ASSOCIATES PLLC | | 105 EXECUTIVE DR | PO BOX 2757 | | | MADISON | MS | 39130 | |
| STEWART & BOTTOMLEY INC | | 2488 E 81ST ST STE 8000 | | | | TULSA | OK | 74137-4306 | |
| STEWART & STEVENSON | | 1755 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| STEWART & STEVENSON | | PO BOX 601132 | | | | LOS ANGELES | CA | 90060-1132 | |
| STEWART & STEVENSON | STEWART & STEVENSON POWER PRODUCTS LLC | STEWART & STEVENSON LLC | 601 W 38TH ST | | | HOUSTON | TX | 77018-6403 | |
| STEWART & STEVENSON CPC | BERNADETTE GRUBBS | 601 WEST 38TH ST | AD CHG PER AFC 04 07 05 GJ | | | HOUSTON | TX | 77018 | |
| STEWART & STEVENSON CPC | BERNADETTE GRUBBS | 601 WEST 38TH ST | | | | HOUSTON | TX | 77018 | |
| STEWART & STEVENSON POWER PRODUCTS LLC | STEWART & STEVENSON LLC | 601 W 38TH ST | | | | HOUSTON | TX | 77018-6403 | |
| STEWART & STEVENSON SERVICES | | 5717 IH 10E | | | | SAN ANTONIO | TX | 78220 | |
| STEWART & STEVENSON SERVICES I | | 601 W 38TH ST | | | | HOUSTON | TX | 77018 | |
| STEWART & STEVENSON SERVICES I | ATTN TINA MARTINEZ | 2301 CENTRAL FWY E | | | | WICHITA FALLS | TX | 76302 | |
| STEWART & STEVENSON SERVICES I | | 5717 IH 10E | | | | SAN ANTONIO | TX | 78220 | |
| STEWART & STEWART | MICHAEL J SOBIERAY & DAVID W STEWART | 931 S RANGELINE RD | | | | CARMEL | IN | 46032 | |
| STEWART A R | | 9 RAMSEY COURT | YORK AVE | | | WEST KIRKBY | | CH43 3J | UNITED KINGDOM |
| STEWART ALEX | | 220 EDGEWOOD TERRACE B 21 | | | | JACKSON | MS | 39206-5074 | |
| STEWART ALLEN | | 116 GROVE RUN RD | | | | COMMERCIAL PT | OH | 43116 | |
| STEWART AMY | | 2146 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 | |
| STEWART AND ASSOCIATES PLLC | | 105 EXECUTIVE DR | PO BOX 2757 | | | MADISON | MS | 39130 | |
| STEWART AND STEVENSON SERVICES | | PO BOX 201330 | | | | SAN ANTONIO | TX | 78220 | |
| STEWART ANDREW | | 2824 REPPUHN | | | | SAGINAW | MI | 48603 | |
| STEWART ANDREW | | 2824 RUPPUHN DR | | | | SAGINAW | MI | 48603 | |
| STEWART BENJAMIN | | 1340 WALTER S HALL | | | | LAKE ORION | MI | 48362 | |
| STEWART BILLY D | | 380 E DAYTON ST | | | | FLINT | MI | 48505-4340 | |
| STEWART CAROL | | 673 ROSS RD | | | | WHITEHALL | OH | 43213 | |
| STEWART CAROL | | PO BOX 8340 | | | | SOUTH BEND | IN | 46660 | |
| STEWART CAROLYN | | 127 VALENTINE DR | | | | DAYTON | OH | 45431 | |
| STEWART CAROLYN | | PO BOX 542 | | | | GENESEE | MI | 48437-0542 | |
| STEWART CHARLENE | | 5305 N ELMS | | | | FLUSHING | MI | 48433 | |
| STEWART CHRISTINE | | 2146 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 | |
| STEWART CHRISTINE | | 3077 HARLEY | | | | BAY CITY | MI | 48706 | |
| STEWART CHRISTINE | | 4800 FREDRICK PK APT 1 | | | | DAYTON | OH | 45414 | |
| STEWART CHRISTOPHER | | 12222 WEBSTER RD | | | | CLIO | MI | 48420 | |
| STEWART CHRISTOPHER | | 12222 WEBSTER RD | | | | CLIO | MI | 48470 | |
| STEWART CINDY | | 2942 LYNNWOOD CIR SW | | | | DECATUR | AL | 35603-1282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWART CLARENCE R | | 2918 REGALIA DR | | | | PINE BLUFF | MI | 48531 | |
| STEWART CO | | DBA HAWKES RADIATOR | 405 N 75TH AVE 2-142 | | | PHOENIX | AZ | 85043-2103 | |
| STEWART CONNECTOR SYSTEMS IN | | PO BOX 3457 | | | | FARMINGTON | MI | 48333-3457 | |
| STEWART CONNIE | | 275 N 7TH ST | APT 1 | | | MIDDLETOWN | IN | 47356 | |
| STEWART CONSULTANTS INC | | 110 HILLCREST DR | | | | CLINTON | MS | 39056 | |
| STEWART CONSULTANTS INC | | 110 HILLCREST DR | | | | CLINTON | MS | 39056-4310 | |
| STEWART COURTNEY | | 1130 SHELL RD | | | | GADSDEN | AL | 35903 | |
| STEWART DANIEL | | 2218 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| STEWART DAVID | | 3735 MERCEDES PL | | | | CANFIELD | OH | 44406 | |
| STEWART DEANNA | | 47 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| STEWART DENNIS R | | 4345 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9426 | |
| STEWART DONALD | | PO BOX 542 | | | | GENESEE | MI | 48437-0542 | |
| STEWART DOUGLAS R | | PROCESS SYSTEMS INTERNATIONAL | 730 WEST 22ND ST | | | TEMPE | AZ | 85282 | |
| STEWART ED DBA STEWART PHOTOG RAPHY | | 2364 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46205 | |
| STEWART EDWIN E | | 1265 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2956 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 6787 | |
| STEWART EFI CONNECTICUT LLC | | PO BOX 18235 | | | | BRIDGEPORT | CT | 06601-3235 | |
| STEWART EFI FINISHING LLC | | 44 BUTTERFIELD CIR | | | | EL PASO | TX | 79906 | |
| STEWART EFI FINISHING LLC | | 45 OLD WATERBERRY RD | | | | THOMASTON | CT | 06787-1903 | |
| STEWART EFI FINISHING LLC | | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 06787-1903 | |
| STEWART EFI LLC | | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| STEWART EFI LLC | | FRMLY EYELETS FOR INDUSTRY INC | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| STEWART EFI LLC  EFT | | 630 CENTRAL PK AVE | | | | YONKERS | NY | 10704 | |
| STEWART EFI LLC EFT | | FRMLY STEWART STAMPING CORP | 630 CENTRAL PK AVE | 3.05085E+007 | | YONKERS | NY | 10704 | |
| STEWART EFI LLC EFT | | FRMLY STEWART STAMPING CORP | 630 CENTRAL PK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC | | 630 CENTRAL PARK AVE | | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC | | 630 CENTRAL PK AVE | | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC | | PO BOX 18235 | | | | BRIDGEPORT | CT | 06601-3235 | |
| STEWART EFI NEW YORK LLC EFT | | 3.05085E+007 | 630 CENTRAL PK AVE | | | YONKERS | NY | 10704 | |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | | | YONKERS | NY | 10704 | |
| STEWART EFI TEXAS LLC | | 27 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906-524 | |
| STEWART EFI TEXAS LLC | | 27 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906-5241 | |
| STEWART EFI TEXAS LLC | | 3.05085E+007 | 27 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| STEWART EFI TEXAS LLC | | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| STEWART EFI TEXAS LLC | | PO BOX 18235 | | | | BRIDGEPORT | CT | 06601-3235 | |
| STEWART ELECTRONICS LTD | | EAGLE TRADING EST | BROOKERS RD | BILLINGSHURST W SUSSEX | | | | RH149YZ | UNITED KINGDOM |
| STEWART ENVIRONMENTAL AIR EFT | | SYSTEMS INC | 4020 RHEA RD 5A | | | WICHITA FALLS | TX | 76308 | |
| STEWART ENVIRONMENTAL AIR EFT SYSTEMS INC | | PO BOX 4283 | | | | WICHITA FALLS | TX | 76308 | |
| STEWART ENVIRONMENTAL AIR SYST | | 4020 RHEA RD STE 5A | | | | WICHITA FALLS | TX | 76308 | |
| STEWART ERIN | | 154 PROSPECT AVE | | | | DAYTON | OH | 45415 | |
| STEWART EUGENE N | | DBA SPECTRUM PRINTING & DESIGN | 5671 WEBSTER ST | | | DAYTON | OH | 45414 | |
| STEWART EUGENE N DBA SPECTRUM PRINTING AND DESIGN | | 5671 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| STEWART FANNIE | | 33 OAK TREE DR | | | | CANFIELD | OH | 44406 | |
| STEWART FINANCE CO 51 | | 910 MLK DR | | | | E ST LOUIS | IL | 62201 | |
| STEWART FRANKIE | | 33 OAK TREE DR | | | | CANFIELD | OH | 44406 | |
| STEWART GAIL | | 812 FIVE OAKS AVE | | | | DAYTON | OH | 45406 | |
| STEWART GARY L | | 4222 WELLER DR | | | | BELLBROOK | OH | 45305-1335 | |
| STEWART GLEN | | 733 STORY DR | | | | FAIRFIELD | MI | 45014 | |
| STEWART GREGORY | | 12128 GLENN MARK TRL | | | | MONTROSE | MI | 48457 | |
| STEWART GREGORY | | 215 1 2 N BALL ST | | | | OWOSSO | MI | 48867-3326 | |
| STEWART GREGORY | | 6498 BURKWOOD | | | | CLAYTON | OH | 45315 | |
| STEWART HAROLD | | 4530 WENDOVER ST | | | | WICHITA FALLS | TX | 76309-4730 | |
| STEWART HENRY | | 673 ROSS RD | | | | COLUMBUS | OH | 43213 | |
| STEWART IAN | | 38 TALLARN RD | | | | WESTVALE | | L32 0RT | UNITED KINGDOM |
| STEWART III FRANKIE | | 80 S ROANOKE | | | | AUSTINTOWN | OH | 44515 | |
| STEWART J | | 38 TALLARN RD | | | | LIVERPOOL | | L32 0RT | UNITED KINGDOM |
| STEWART JAMES | | 512 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | |
| STEWART JAMES | | 8418 S WALNUT ST | | | | DALEVILLE | IN | 47334 | |
| STEWART JAMES | | 891 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| STEWART JEFFERY | | 2819 DONNA AVE | | | | RACINE | WI | 53404 | |
| STEWART JOHN | | 17668 OWENS ST | | | | ATHENS | AL | 35611 | |
| STEWART JOHN | | 2862 N PK AVE | | | | WARREN | OH | 44481 | |
| STEWART JOHN | | 426 25TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| STEWART JOHN | | PO BOX 3037 | | | | BROOKHAVEN | MS | 39603-7037 | |
| STEWART JOHN W | | 1863 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1347 | |
| STEWART JOHNNY | | 4867 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| STEWART JONATHAN | | 2435 AURELIA CT | | | | SAGINAW | MI | 48603-3802 | |
| STEWART JOSEPH | | 17165 SHADOW WOOD LN | | | | ATHENS | AL | 35614 | |
| STEWART JR BILLY | | 606 E 50TH ST | | | | TIFTON | GA | 31794 | |
| STEWART JR EDDIE | | 2109 TERRY GATESVILLE RD | | | | CRYSTAL SPGS | MS | 39059-9749 | |
| STEWART JR OWEN | | 194 DEARDOFF RD | | | | FRANKLIN | OH | 45005 | |
| STEWART JR WAYNE | | 806 NEAL BLVD | | | | HAMILTON | OH | 45011 | |
| STEWART JR. BOBBY | | 5371 KEELE ST | | | | JACKSON | MS | 39206 | |
| STEWART JR, BOBBY | | PO BOX 14468 | | | | SAGINAW | MI | 48601 | |
| STEWART KANDI | | 23 ARTHUR LN | | | | GADSDEN | AL | 35904 | |
| STEWART KATHY | | 158 JULIUS PRICE RD | | | | SILVER CREEK | MS | 39663 | |
| STEWART KERRY | | 9 ARMS BLVD | 3 | | | NILES | OH | 44446 | |
| STEWART LARRY | | 6415 HARBINGER LN | | | | DAYTON | OH | 45449-3515 | |
| STEWART LARRY | | 8508 RANSOM RD | | | | MONROEVILLE | OH | 44847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWART LARRY C | | 8508 RANSOM RD | | | | MONROEVILLE | OH | 44847-9308 | |
| STEWART LEE | | 12222 WEBSTER RD | | | | CLIO | MI | 48420-8209 | |
| STEWART LONNIE | | 424 HOSKINS RD | | | | WILMINGTON | OH | 45177 | |
| STEWART M | | 100 UTTING AVE EAST | | | | LIVERPOOL | | L11 1DH | UNITED KINGDOM |
| STEWART MARCUS | | 829 BELMONTE PARK LN | | | | DAYTON | OH | 45405-4407 | |
| STEWART MARCUS | | PO BOX 72272 | | | | TUSCALOOSA | AL | 35407 | |
| STEWART MARK | | 626 WALTON AVE | | | | DAYTON | OH | 45417 | |
| STEWART MARLENE | | PO BOX 194 | | | | MAPLE RAPIDS | MI | 48853-0194 | |
| STEWART MARTA | | 4709 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| STEWART MARTHA | | 640 MABEL ST | | | | YOUNGSTOWN | OH | 44511 | |
| STEWART MARY ANN | | 4426 TODD RD | | | | FRANKLIN | OH | 45005 | |
| STEWART MICHAEL | | 112 CASTLE DR | | | | KETTERING | OH | 45429 | |
| STEWART MICHAEL | | 3655 MARY LOU LN | | | | MANSFIELD | OH | 44906-1014 | |
| STEWART MICHAEL | | 509 BANGS ST | | | | FLINT | MI | 48504 | |
| STEWART MUFVEN | | 7 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| STEWART OWEN | | 5846 RUSSELL AVE | | | | FRANKLIN | OH | 45005 | |
| STEWART OWEN R | | 5846 RUSSELL AVE | | | | FRANKLIN | OH | 45005-2826 | |
| STEWART OXYGEN SVCS OF CINCINN | | SOS TECHNOLOGIES | 11 E SUNNYBROOK DR | | | CINCINNATI | OH | 45237 | |
| STEWART OXYGEN SVCS OF CINCINN SOS TECHNOLOGIES | STEWART OXYGEN SVCS OF CINCINN SOS TECHNOLOGIES | 11 E SUNNYBROOK DR | | | | CINCINNATI | OH | 45237 | |
| STEWART PARISH | | 2170 TURPIN RD | | | | BROOKHAVEN | MS | 39601 | |
| STEWART PATRICIA | | 2081 LENNON DR | | | | GROSSE POINTE | MI | 48236 | |
| STEWART PATRICIA | | 21 CARTER AVE | | | | BESSEMER | AL | 35020 | |
| STEWART PATRICK | | 1992 BRAINARD DR | | | | KETTERING | OH | 45440-1858 | |
| STEWART PAUL | | 298 N FROST DR | | | | SAGINAW | MI | 48638 | |
| STEWART PAUL | | 927 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| STEWART PLANT FARM | | 44 WALTERS RD | | | | ELLISVILLE | MS | 39437 | |
| STEWART RACHELLE | | 220 EDGEWOOD TERRACE B 21 | | | | JACKSON | MS | 39206 | |
| STEWART REGINA | | 1252 S LOCKE | | | | KOKOMO | IN | 46901 | |
| STEWART RESCOE | | 29000 ELEVEN MILE RD | | | | FARMINGTON | MI | 48336 | |
| STEWART RICHARD | | 160 MAPLE LEAF DR | | | | HUBBARD | OH | 44425 | |
| STEWART RODNEY | | 4092 HEATHERMOOR DR | | | | SAGINAW | MI | 48603 | |
| STEWART RONALD | | PO BOX 47783 | | | | OAK PARK | MI | 48237-5483 | |
| STEWART RONALD C | | 7724 S 72ND E AVE | | | | TULSA | OK | 74133 | |
| STEWART RUSSELL | | 3364 OAK RIDGE DR | | | | FRANKLIN | OH | 45005 | |
| STEWART SHANON | | 542 PALMER AVE | | | | YOUNGSTOWN | OH | 44502-2529 | |
| STEWART SHAWN | | 1035 EAST MEADOWVIEW DR | | | | OAK CREEK | WI | 53154 | |
| STEWART STAMPING CORP | | 26555 EVERGREEN RD STE 1505 | | | | SOUTHFIELD | MI | 48076 | |
| STEWART STAMPING CORP | | C/O SCHMIDT CARL H CO | PO BOX 3457 | | | FARMINGTON | MI | 48333-3457 | |
| STEWART STAMPING CORP | | STEWART EFI | 27 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| STEWART STAMPING CORP C O CARL H SCHMIDT CO | | 2655 EVERGREEN RD | TRAVELERS TOWER STE 1505 | | | SOUTHFIELD | MI | 48076 | |
| STEWART STAMPING INC | | 630 CENTRAL PK AVE | | | | YONKERS | NY | 10704-201 | |
| STEWART STEPHEN | | 1341 MICHAEL COURT | | | | TROY | OH | 45373 | |
| STEWART STEVEN | | 525 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| STEWART SUSANNE | | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484 | |
| STEWART SUSANNE M | | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484-1244 | |
| STEWART TAMMY | | 453 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| STEWART TAMMY | | 71 BRIDGEMAN RD | | | | CHURCHVILLE | NY | 14428 | |
| STEWART TECHNOLOGIES INC | | 730 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| STEWART TERRY | | 2109 LOEB DR | | | | LEBANON | OH | 45036 | |
| STEWART THOMAS | | 3008 SHERMAN ST | | | | ANDERSON | IN | 46016 | |
| STEWART TILLMAN | | 217 PK AVE REAR | | | | LOCKPORT | NY | 14094 | |
| STEWART TIMOTHY B | | 4900 WARREN SHARON RD | | | | VIENNA | OH | 44473-9684 | |
| STEWART TRINA | | 1009 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| STEWART TROY | | 2815 ALCOTT RD | | | | GREENSBORO | NC | 27405 | |
| STEWART VIRGINIA | | 308 NORTH ST | | | | CHESTERFIELD | IN | 46017 | |
| STEWART WAYNE | | 6968 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| STEWART WILLIAM | | 404 HOLIDAY LN | | | | GREENTOWN | IN | 46936 | |
| STEWART WILLIAM | | 413B N 6TH ST | | | | WATERFORD | WI | 53185 | |
| STEWART WILLIAM | | PO BOX 664 | | | | BROOKHAVEN | MS | 39601 | |
| STEWART, ANDREW J | | 2824 REPPUHN | | | | SAGINAW | MI | 48603 | |
| STEWART, CINDY | | 2502 MUD TAVERN RD SW | | | | DECATUR | AL | 35603 | |
| STEWART, GREGORY | | 215 1/2 N BALL ST | | | | OWOSSO | MI | 48867 | |
| STEWART, JEFFREY | | 3514 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| STEWART, JOHN | | 1024 SILVERCREST DR | | | | WEBSTER | NY | 14580 | |
| STEWART, JOHN | | 2026 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 | |
| STEWART, JONATHAN | | 2435 AURELIA CT | | | | SAGINAW | MI | 48603 | |
| STEWART, MARTA E | | 4709 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| STEWART, STEVEN M | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| STEWART, TAMMY P | | 71 BRIDGEMAN RD | | | | CHURCHVILLE | NY | 14428 | |
| STEWART, TERRY W | | 2109 LOEB DR | | | | LEBANON | OH | 45036 | |
| STEWPOT INC | | FRANK SPENCER | 1100 WEST CAPITOL ST | | | JACKSON | MS | 39203 | |
| STEYER AMANDA | | 404 W NORTH UNION | | | | BAY CITY | MI | 48706 | |
| STEYER JR PETER P | | 404 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3523 | |
| STEYER JUDITH | | 1304 CRISTINA DR | | | | FENTON | MI | 48430 | |
| STEYER TIMOTHY | | 1304 CRISTINA DR | | | | FENTON | MI | 48430 | |
| STEYR DE MEXICO | | CALLE 1 NO 104 PARQUE IND | SANTA MARIA | | | | | | MEXICO |
| STEYR DE MEXICO | | CALLE 1 NO 104 | | | | RAMOS ARIZPE | COA | 29547 | MEXICO |
| STEYR DE MEXICO      EFT | STEYR DE MEXICO EFT | CALLE 1 NO 104 PARQUE IND | SANTA MARIA | | | | | | MEXICO |
| STEYR DE MEXICO EFT | | CALLE 1 NO 104 PARQUE IND | SANTA MARIA | | | | | | MEXICO |
| STEYR DE MEXICO S A DE CV | ACCOUNTS PAYABLE | CALLE 1 NR 104 | | | | RAMOS ARIZPE COA | | 25947 | MEXICO |
| STEYR DE MEXICO S A DE CV PARQUE INDUSTRIAL SANTA MARIA | | CALLE 1 NR 104 | | | | RAMOS ARIZPE | | 25947 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEYR DE MEXICO SA DE CV | | CALLE 1 104 | PARQUE INDUSTRIAL SANTA MARIA | | | RAMOS ARIZPE | | C.P.2-5947 | MEXICO |
| STEYR DE MEXICO SA DE CV | | CALLE 1 NO 104 | | | | RAMOS ARIZPE | | 29547 | MEXICO |
| STEYR DE MEXICO SA DE CV | | CALLE 1 NR 104 | PARQUE INDUSTRIAL SANTA MARIA | | | RAMOS ARIZPE | | 25947 | MEXICO |
| STEYR DE MEXICO SA DE CV | | PARQUE INDUSTRIAL SANTA MARIA | | | | RAMOS ARIZPE | | C.P.25947 | MEXICO |
| STEYR EUROSTAR AUTOMOBILTECHNIK GMBH & CO KG | | WALTER P CHRYSLER PLATZ 1 | | | | GRAZ 8041 | | 08041 | AUSTRIA |
| STEYR POWERTRAIN AG & CO KG | | LIEBENAUER HAUPTSTRABE 317 | | | | GRAZ 8041 | | 08041 | AUSTRIA |
| STG MACHINE | JOHN GARCIA | 481 GIANNI ST | | | | SANTA CLARA | CA | 95054 | |
| STGEORGE THOMAS J | | 729 CLIFTON DR NE | | | | WARREN | OH | 44484-1815 | |
| STH BALDWIN REGIONAL MED CTR | | 1613 NORTH MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| STI CALIFORNIA INC | | 46755 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| STI TECHNOLOGIES INC | | 1800 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| STICHTING ADMINISTRATIEKA | | RIJKSSTRAATWEG 18 | | | | NIEUWERSLUIS | NL | 3631 AC | NL |
| STICHTING ADMINISTRATIEKANTOOR WYLE | | LANGE VOORHOUT 16 | | | | S GRAVENHAGE | NL | 2514 EE | NL |
| STICHTING PENSIOENFONDS ABP | MICHAEL S ETKIN ESQ AND IRA M LEVEE ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| STICKEL JR GEORGE | | 8220 VINTON AVE | | | | SPARTA | MI | 49345-9417 | |
| STICKNEY JASON | | 5200 MURPHY RD | | | | LOCKPORT | NY | 14094 | |
| STICKNEY TYLER ADMINISTRATIVE | | GROUP STAG C O A MAROVITZ | SCHIFF HARDIN & WAITE | 7300 SEARS TWR | | CHICAGO | IL | 60606 | |
| STICKNEY TYLER ADMINISTRATIVE GROUP STAG C O A MAROVITZ | | SCHIFF HARDIN AND WAITE | 7300 SEARS TWR | | | CHICAGO | IL | 60606 | |
| STIDHAM ANDREW | | 7603 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| STIDHAM BRADLEY | | 151 WEST SHOREWAY DR | | | | SANDUSKY | OH | 44870 | |
| STIDHAM JEFFERY | | 109 VILLA DR | | | | MERIDIANVILLE | AL | 35759 | |
| STIDHAM JEFFERY | | 1590 OLD SCHOOL HOUSE RD | | | | TROY | OH | 45373 | |
| STIDHAM JR LAWRENCE | | 858 ALVERNO AVE | | | | DAYTON | OH | 45410 | |
| STIDHAM LARRY | | 2655 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | |
| STIEBER JR ALOYS | | 8858 GARDEN LN | | | | GREENDALE | WI | 53129-1501 | |
| STIEBER, JR, ALOYS | | 8858 GARDEN LN | | | | GREENDALE | WI | 53129 | |
| STIEGLITZ JOHN | | 117 WOOD DR | | | | SHARPSVILLE | IN | 46068-8939 | |
| STIEGLITZ, JOHN F | | 117 WOOD DR | | | | SHARPSVILLE | IN | 46068-8939 | |
| STIEHL SHARON L | | 5550 WOODFIELD CT | | | | GRAND BLANC | MI | 48439-9402 | |
| STIEL JR ANTHONY | | 2379 BROWNING | | | | LAKE ORION | MI | 48360 | |
| STIENSTRA DENNIS | | 1726 CLERMONT | | | | WARREN | OH | 44483 | |
| STIERER DENNIS | | 145 CHESTNUT ST | | | | LOCKPORT | NY | 14094 | |
| STIERHOFF BEVERLY | | 4415 HAYES AVE | | | | SANDUSKY | OH | 44870-7219 | |
| STIERHOFF BROS MOVING & | | CARTAGE INC | 2033 SUPERIOR ST | | | SANDUSKY | OH | 44870 | |
| STIERHOFF BROS MOVING & CARTAG | | 2033 SUPERIOR ST | | | | SANDUSKY | OH | 44870 | |
| STIERHOFF BROS MOVING AND CARTAGE INC | | PO BOX 12 | | | | SANDUSKY | OH | 44870 | |
| STIERLE MICHAEL | | 325 DEWEY LAKE BCH | | | | BROOKLYN | MI | 49230 | |
| STIERS SR CONSTRUCTION | | SR STIERS | 4728 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | |
| STIERS STANLEY R | | DBA STANLEY R STIERS | ENTERPRISES LLC | 4728 ALEXANDRA PIKE | | ANDERSON | IN | 46012 | |
| STIEVE PAMELA | | 3101 MERLE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| STIEWE KATHLEEN | | 411 PRAIRIE HILL WAY | | | | WATERFORD | WI | 53185 | |
| STIFF CHRISTINE | | PO BOX 9 | | | | LINDEN | MI | 48451-0009 | |
| STIFFLER MICHAEL | | 181 2 N MONMOUTH | | | | DAYTON | OH | 45403 | |
| STIFFY ELISSA | | 339 MCEVOY COURT | | | | NILES | OH | 44446 | |
| STIFFY TERRY L | | 339 MCEVOY CT | | | | NILES | OH | 44446-3820 | |
| STIFT FRAUNHOFER CHALM CENTRUM F IN | | SVEN HULTINS GATA 9 | | | | GOTEBORG | SE | 412 58 | SE |
| STIFTELSEN DET NORSKE VERITAS | | VERITASVEIEN 1 | | | | HOEVIK | NO | 01323 | NO |
| STIFTELSEN NORGES ELEKTRISKE | | GAUSTADALLEEN 30 | | | | OSLO | 3 | 00314 | NO |
| STIFTER LINDA S | | 355 SUNSET DR | | | | BROOKFIELD | OH | 44403-9502 | |
| STIGDON CAROLYN | | 1711 S GOYER RD | | | | KOKOMO | IN | 46902-2732 | |
| STIGDON DANNY | | 1711 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| STIGER BENITA | | 1587 CAMPUS DR | | | | DAYTON | OH | 45406 | |
| STIGGER CHARLES | | 314 N HAMPTON | | | | BAY CITY | MI | 48707 | |
| STIGGER ROWENA | | 314 NHAMPTON | | | | BAY CITY | MI | 48708 | |
| STIGILE THOMAS | | 504 LAKE GLEN DR | | | | LIVONIA | NY | 14487 | |
| STIGLER CHANISE | | 3635 OAKLAWN DR APT 8 | | | | ANDERSON | IN | 46013 | |
| STILES HERBERT | | 802 PK RD | | | | ANDERSON | IN | 46011 | |
| STILES JACK | | 326 SIENA VISTA PL | | | | SUN CITY CTR | FL | 33573-4436 | |
| STILES KENNETH | | 55 ROUGE RD | | | | ROCHESTER | NY | 14623 | |
| STILES KIMBERLY | | 6701 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322 | |
| STILES ROBERT T | | 932 WALTON AVE | | | | DAYTON | OH | 45402-5333 | |
| STILES SHARON | | 932 WALTON AVE | | | | DAYTON | OH | 45407 | |
| STILGENBAUER RODNEY | | 9440 ENGLISHMAN DR | | | | FENTON | MI | 48430 | |
| STILGENBAUER, RODNEY R | | 9440 ENGLISHMAN DR | | | | FENTON | MI | 48430 | |
| STILL JR ROBERT | | 7241 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| STILL MICHELLE | | 141 LIGHTNER LN | | | | UNION | OH | 45322 | |
| STILL WATER COATING | | 868 SATER ST | | | | GREENVILLE | OH | 45331 | |
| STILLABOWER MORRIS | | 4830 WEST HWY 28 | | | | TIPTON | IN | 46072-9111 | |
| STILLABOWER, MORRIS D | | 4830 WEST HWY NO 28 | | | | TIPTON | IN | 46072-9111 | |
| STILLEY JR RICHARD S | | 1538 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 | |
| STILLINGS INSTRUMENT SYSTEMS | | 4851 LEAFDALE RD | | | | ROYAL OAK | MI | 48073 | |
| STILLINGS INSTRUMENT SYSTEMS C | | 4851 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073-1008 | |
| STILLINGS ROBERT | | 3084 CLIME RD | | | | COLUMBUS | OH | 43223 | |
| STILLMAN COLLEGE | | PO BOX 1430 | | | | TUSCALOOSA | AL | 35403 | |
| STILLMAN ROY D | | PO BOX 1663 | | | | ANDOVER | OH | 44003-1663 | |
| STILLS MARGARET D | | 1815 ROXBURY DR | | | | XENIA | OH | 45385-4932 | |
| STILLS SHANNON | | 609 LAYNE DR | | | | XENIA | OH | 45385 | |
| STILLWAGON DOLORES | | 336 E LIBERTY ST | | | | GIRARD | OH | 44420 | |
| STILLWAGON DONNA O | | 4801 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STILLWAGON, DOLORES J | | 336 E LIBERTY ST | | | | GIRARD | OH | 44420 | |
| STILLWATER COATING COMPANY | | 868 SATER ST | | | | GREENVILLE | OH | 45331 | |
| STILLWATER COATING COMPANY | | 868 SATER ST | ADD CHG 12 29 03 CP | | | GREENVILLE | OH | 45331 | |
| STILLWATER MICROSYSTEMS INC | | 4258 IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| STILLWATER MICROSYSTEMS INC | | 4258 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| STILLWATER MICROSYSTEMS INC | | PO BOX 82 | | | | WEST MILTON | OH | 45383 | |
| STILLWATER TECHNOLOGIES INC | | 1040 S DORSET RD | | | | TROY | OH | 45373 | |
| STILLWELL SEAN | | 4140 THREE OAKS BLVD | APT 1A | | | TROY | MI | 48098 | |
| STILLWELL, SEAN H | | 3727 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4058 | |
| STILSON | | C/O KUNTZ J R | 8514 N MAIN ST | | | DAYTON | OH | 45415-1327 | |
| STILSON CORPORATION | | C/O E T C INCORPORATED | 4646 WEST JEFFERSON STE | | | FORT WAYNE | IN | 46804 | |
| STILSON LABORATORIES INC | | 6121 HUNTLEY RD | | | | COLUMBUS | OH | 43229-1003 | |
| STILSON NICHOLAS | | 11445 BAY OF FIRTH | | | | FENTON | MI | 48430 | |
| STILSON NICHOLAS | | 13254 CLIO RD | | | | CLIO | MI | 48420 | |
| STILSON PAUL | | G 3469 HAMMERBERG RD | | | | FLINT | MI | 48507 | |
| STILSON PRODUCTS LLC | | 15935 STURGEON ST | | | | ROSEVILLE | MI | 48066 | |
| STILSON PRODUCTS LLC | | 6405 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| STILSON PRODUCTS LLC | | NM & REMIT CHG LTR 12 12 01 CP | 15935 STURGEON ST | | | ROSEVILLE | MI | 48066 | |
| STILSON STACY | | 5305 COTTRELL | | | | VASSAR | MI | 48768 | |
| STILSON WILLIAM | | 22120 4 MILE RD | | | | MORLEY | MI | 49336 | |
| STILSON, MATTHEW | | 1433 HEMMETER | | | | SAGINAW | MI | 48638 | |
| STIMAC DEBORAH | | PO BOX 90735 | | | | BURTON | MI | 48509 | |
| STIMAC JOSEPH | | 6240 GREENVIEW DR | | | | BURTON | MI | 48509-1361 | |
| STIMAC, DEBORAH C | | PO BOX 90735 | | | | BURTON | MI | 48509 | |
| STIMLER WILLIAM | | 3700 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| STIMLER, WILLIAM E | | 3700 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| STIMPSON CO | ROSELYN ACKERMANN | 900 SYLVAN AVE | | | | BAYPORT | NY | 11705-0000 | |
| STIMPSON COMPANY INC | | 1515 SW 13TH CT | | | | POMPANO BEACH | FL | 33069-4789 | |
| STIMPSON EDWARD F | | 168 FRONTENAC HTS | | | | ROCHESTER | NY | 14617-1714 | |
| STIMPSON EDWIN B CO INC | | STIMPSON CO | 900 SYLVAN AVE | | | BAYPORT | NY | 11705-1012 | |
| STIMPSON EDWIN B CO INC EFT | | 900 SYLVAN AVE | | | | BAYPORT | NY | 11705-1097 | |
| STIMPSON EDWIN B CO INC EFT | | FMLY STIMPSON CO INC | 900 SYLVAN AVE | | | BAYPORT | NY | 11705-1097 | |
| STIMPSON FRED L | | 18680 NELSON RD | | | | SAINT CHARLES | MI | 48655-9730 | |
| STIMSON FRANCIS L | | 224 EDISON PK AVE NW | | | | GRAND RAPIDS | MI | 49504-5906 | |
| STINE AMY | | 2431 CR 306 | | | | VICKERY | OH | 43464 | |
| STINE DANIEL | | 2000 MICHELLE CT | | | | MIAMISBURG | OH | 45342 | |
| STINE DAVID | | 17121 KROPF AVE | | | | DAVISBURG | MI | 48350-1188 | |
| STINE SANDY | | PO BOX 195 | | | | DELTA | OH | 43515 | |
| STINEBRING SCOTT | | 2100 ANDERSON | | | | SAGINAW | MI | 48603 | |
| STINEBRING, SCOTT A | | 664 W TOWNLINE RD | | | | AUBURN | MI | 48611 | |
| STINEFIELD ROBERT | | 10829 NORTH 5OOE | | | | ALEXANDRA | IN | 46001 | |
| STINELLIS WILLIAM | | 3830 SMITH STEWART RD | | | | NILES | OH | 44446 | |
| STINELLIS, WILLIAM J | | 3830 SMITH STEWART RD | | | | NILES | OH | 44446 | |
| STINEMETZ PAUL | | 3200 GARDEN PL | | | | KOKOMO | IN | 46902-7513 | |
| STINER WILLIAM | | 1931 S ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| STINER, BRENT | | 2920 S 344 E | | | | KOKOMO | IN | 46902 | |
| STINFAILO DI NOVARESE CARLO & C | | VIA DEL SAGITTARIO 5 | | | | MODENA | MO | 41100 | IT |
| STING JOHN | | 596 WOLVERINE DR | | | | WALLED LAKE | MI | 48390-2364 | |
| STING JR WILLIAM | | 8081 DAVID | | | | MONTROSE | MI | 48457 | |
| STING RONALD | | 1645 N FLAJOLE RD | | | | RHODES | MI | 48652 | |
| STINGLEY DONNA | | 137 MORAN RD | | | | FLORENCE | MS | 39073 | |
| STINNETT HARLEN | | 2225 MALLERY ST | | | | FLINT | MI | 48504 | |
| STINNETT JR CHARLES | | 14515 BAPTIST CAMP RD | | | | HARVEST | AL | 35749-7517 | |
| STINNETT JR, CHARLES | | 14515 BAPTIST CAMP RD | | | | HARVEST | AL | 35749 | |
| STINNETT MARY | | 15231 FIELDING RD | | | | ATHENS | AL | 35611-8028 | |
| STINNETT VERSIE L | | 6405 ALLISON DR | | | | FLINT | MI | 48504-1627 | |
| STINNETTS AUTO PARTS | | RR1 BOX 437 HWY 5 | | | | WOODSTOCK | AL | 35188 | |
| STINSON AUTO & TOWING | JAMES STINSON | 4307BUFFALO RD | | | | ERIE | PA | 16510 | |
| STINSON BRIAN | | 4368 COACH LIGHT TRAIL | | | | DAYTON | OH | 45424 | |
| STINSON DALE | | 154 W 900 N | | | | ALEXANDRIA | IN | 46001 | |
| STINSON GREGORY R | | 440 REDBIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 | |
| STINSON JAMES E | | 9975 N 850 W | | | | DALEVILLE | IN | 47334-0000 | |
| STINSON JOAN | | 1216 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1714 | |
| STINSON JOHN | | 6760 BENT GRASS | | | | KENTWOOD | MI | 49548 | |
| STINSON JONATHAN | | 5311 LOGAN AVE | | | | DAYTON | OH | 45431 | |
| STINSON LAMARVIA | | 640 CREEKSIDE CIRCLE | 204 | | | AUBURN HILLS | MI | 48326 | |
| STINSON MARY | | 5311 LOGAN AVE | | | | RIVERSIDE | OH | 45431 | |
| STINSON MICHAEL D | | 1505 E 31ST ST | | | | ANDERSON | IN | 46016-5627 | |
| STINSON MORRISON HECKER LLP | MARK A SHAIKEN | 1201 WALNUT ST | | | | KANSAS CITY | MO | 64106 | |
| STINSON PAMELA K | | 317 MILLCREEK DR APT B | | | | CHESTERFIELD | IN | 46017-1705 | |
| STINSON RALPH | | 20875 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46060 | |
| STINSON RICK | | PO BOX 368 | | | | BRIDGEPORT | MI | 48722-0368 | |
| STINSON ROBERT | | 2925 LINCOLN ST | | | | ANDERSON | IN | 46013 | |
| STINSON RODNEY | | 77 BEVERLY AVE | | | | LOCKPORT | NY | 14094 | |
| STINSON RONALD | | 1400 S TIGER DR | | | | YORKTOWN | IN | 47396 | |
| STINSON SUSAN D | | 1544 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| STINSON SUSAN D | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| STINSON SUZAN G | | 14500 CUTTEN RD APT 21205 | | | | HOUSTON | TX | 77069-1013 | |
| STINSON TAMIKA | | 140 MANER TERRACE | | | | SMYRNA | GA | 30080 | |
| STINSON, JOAN | | 1216 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458 | |
| STIPES, CATHERINE | | 1515 GEORGE ST | | | | LOGANSPORT | IN | 46947 | |
| STIPP JOHN E | | 1064 HILL TOP COMMONS BLVD | | | | WHITELAND | IN | 46184-9224 | |
| STIPP KEITH | | 1281 COVINGTON | | | | BLOOMFIELD HILLS | MI | 48301 | |
| STIPP, KEITH D | | 1281 COVINGTON | | | | BLOOMFIELD HILLS | MI | 48301 | |
| STIRLING BETH | | 8238 LONGVIEW DR NE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STIRLING HEATHER | | 104 OAKDALE PL | | | | CORTLAND | OH | 44410 | |
| STIRLING SQUARE CAPITAL PARTNERS, L | | 4TH FL LISCARTON HOUSE | | | | LONDON | | SW1X 9AS | GB |
| STIRRETT RENEE | | 13182 BLAISDELL DR | | | | DEWITT | MI | 48820-8187 | |
| STIRTMIRE JR TYRONE | | 1038 ROSSITER | | | | DAYTON | OH | 45418 | |
| STISHAN DEBORAH | | 1269 JULIA DR SW | | | | WARREN | OH | 44481 | |
| STISHAN JR FRANK | | 1269 JULIA DR SW | | | | WARREN | OH | 44481 | |
| STITELER WILLIAM | | 2750 CLAYTON COURT | | | | TROY | MI | 48083 | |
| STITELER, WILLIAM | | 2750 CLAYTON CT | | | | TROY | MI | 48083 | |
| STITES & HARBISON PLLC | MADISON L CASHMAN ROBERT C GOODRICH JR W ROBINSON BEARD | 424 CHURCH ST STE 1800 | | | | NASHVILLE | TN | 37219 | |
| STITES & HARBISON PLLC | ROBERT C GOODRICH JR | 424 CHURCH ST | STE 1800 | | | NASHVILLE | TN | 37219 | |
| STITES & HARBISON PLLC | W ROBINSON BEARD ESQ | 400 WEST MARKET ST | | | | LOUISVILLE | KY | 40202 | |
| STITES ALAN | | 653 S 300 E | | | | KOKOMO | IN | 46902 | |
| STITH ELAINE H | | 1916 MORTON ST | | | | ANDERSON | IN | 46016-4153 | |
| STITH JOEL | | 4410 PENNYSTON AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| STITT CO | | 600 WEDGEWOOD DR | | | | GULF SHORES | AL | 36542 | |
| STITT DEBORA | | 409 W PULASKI AVE | | | | FLINT | MI | 48505 | |
| STITT FRANK | | 182 E BUDD ST | | | | SHARON | PA | 16146-1825 | |
| STITT JOHN | | 309 OAKVIEW DR | | | | KETTERING | OH | 45429 | |
| STITT LEO | | 3141 S REED RD | | | | KOKOMO | IN | 46902 | |
| STITT RANDALL | | 6900 BARRINGTON DR | | | | CANFIELD | OH | 44406 | |
| STITT RIPBERGER CYNTHIA J | | 719 HONEY TREE CT | | | | KOKOMO | IN | 46901-9450 | |
| STITT SPARK PLUG CO | ACCOUNTS PAYABLE | PO BOX 327 | | | | CONROE | TX | 77305 | |
| STITT SPARK PLUG COMPANY | | PO BOX 327 | | | | CONROE | TX | 77305 | |
| STITT, RANDALL W | | 6900 BARRINGTON DR | | | | CANFIELD | OH | 44406 | |
| STITTS L C | | 704 E BROADWAY | | | | KOKOMO | IN | 46901-3003 | |
| STITTS PATSY | | 5503 LONGBOW DR | | | | KOKOMO | IN | 46902 | |
| STIVER APRIL | | 800 N UNIO RD APT 201 | | | | ENGLEWOOD | OH | 45322 | |
| STIVER CHARLES A | | 310 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2617 | |
| STIX TRANSPORTATION INC | | PO BOX 54644 | | | | LEXINGTON | KY | 40805 | |
| STK REBUILDERS INC | COLON KELLY | 500 N LAFOX ST | | | | S ELGIN | IL | 60177 | |
| STL SYSTEMS UK LTD | | HORNBEAM PK | | | | HARROGATE | | HG28QT | UNITED KINGDOM |
| STM MICROELECTRONICS INC | C/O RHETT G CAMPBELL | THOMAS & KNIGHT | VALLEY HOUSE | | | HOUSTON | TX | 77002 | |
| STM MORTGAGE CO | | 1250 MOCKINGBIRD LN STE 300 | 333 CLAY ST STE 3300 | | | DALLAS | TX | 75247 | |
| STMICROELECTRONICS INC | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19182-3254 | |
| STMICROELECTRONICS INC | CHRIS MARTIN | 2745 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3996 | |
| STMICROELECTRONICS INC FKA SGS THOMPSON MICROELECTRONICS | C/O RHETT G CAMPBELL | THOMPSON & KNIGHT | 333 CLAY ST STE 3300 | | | HOUSTON | TX | 77002 | |
| STMICROELECTRONICS INC FKA SGS THOMPSON MICROELECTRONICS | C/O RHETT G CAMPBELL | THOMPSON & KNIGHT LLP | 333 CLAY ST STE 3300 | | | HOUSTON | TX | 77002 | |
| STMICROELECTRONICS INC FKA SGS THOMPSON MICROELECTRONICS | CARTER LEDYARD & MILBURN LLP | JAMES GADSEN | 2 WALL ST | | | NEW YORK | NY | 10005-2072 | |
| STMICROELECTRONICS INC FKA SGS THOMPSON MICROELECTRONICS | C O RHETT CAMPBELL | THOMPSON & KNIGHT LLP | 333 CLAY ST STE 3300 | | | HOUSTON | TX | 77002 | |
| STMICROELECTRONICS NV | | SCHIPHOL BLVD 265 ADAM AIRP | | | | LUCHTHAVEN SCHIPHOL | | 1118 BH | NETHERLANDS |
| STMICROELECTRONICS RB , INC | | 2745 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3996 | |
| STMICROELECTRONICS SA | | CHEMIN DU CHAMP DES FILLES 39 | | | | PLAN LES OUATES | | 01228 | SWITZERLAND |
| STMS ENTERPRISES | | DBA AIR FILTER SALES & SERVICE | 200 HARRIS ST | | | JACKSON | MS | 39202 | |
| STMS ENTERPRISES DBA AIR FILTER SALES AND SERVICE | | 200 HARRIS ST | | | | JACKSON | MS | 39202 | |
| STMS ENTERPRISES INC | | AIR FILTER SALES & SERVICES | 200 HARRIS ST | | | JACKSON | MS | 39202-3412 | |
| STOBER SCOTT | | 201 POINTERS RUN | | | | ENGLEWOOD | OH | 45322 | |
| STOBER, SCOTT A | | 201 POINTERS RUN | | | | ENGLEWOOD | OH | 45322 | |
| STOCK & LEADER | | PO BOX 5167 | | | | YORK | PA | 17405-5167 | |
| STOCK AND LEADER | | PO BOX 5167 | | | | YORK | PA | 17405-5167 | |
| STOCK BUILDING SUPPLY INC | | ERB LUMBER | 3400 RB CHAFFEE DR SW | | | GRAND RAPIDS | MI | 49548 | |
| STOCK DRIVE PRODUCTS | | BOX 5416 | | | | NEW HYDE PK | NY | 11042-5416 | |
| STOCK DRIVE PRODUCTS | | PO BOX 5416 | | | | NEW HYDE PK | NY | 11042-5416 | |
| STOCK DRIVE PRODUCTS | BARBARA | PO BOX 95019 | | | | CHICAGO | IL | 60694-5019 | |
| STOCK DRIVE PRODUCTS | C/O BECKEL COMPONENTS | 2101 JERICHO TURNPIKE | | | | NEW HYDE PK | NY | 11040 | |
| STOCK DRIVE PRODUCTS | SAWATO AIZEKI TECH REP SALES | PO BOX 577 | | | | LAFAYETTE | CO | 80026 | |
| STOCK DRIVE PRODUCTSKOK | | 2101 T JERICHO TPK | PO BOX 5416 | | | NEW HYDE PK | NY | 11042 | |
| STOCK E | | 27 JEDBURGH DR | | | | LIVERPOOL | | L33 1EQ | UNITED KINGDOM |
| STOCK ELECTRONICS | | 6110 BLVD OF CHAMPIONS | | | | NORTH LAUDERDALE | FL | 33068 | |
| STOCK EQUIPMENT COMPANY | | INCORPORATED | 3290 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| STOCK R M | | 16 LYNTON WAY | WINDLE | | | ST HELENS | | WA10 6D | UNITED KINGDOM |
| STOCK TRANSPORT | | 10037 FAUST RD | | | | LEBANON | IL | 62254 | |
| STOCKBERGER DEDRA | | 8647 W 00 N | | | | KOKOMO | IN | 46901 | |
| STOCKBERGER, DEDRA L | | 218 N 820 W | | | | KOKOMO | IN | 46901 | |
| STOCKBRIDGE MANUFACTURING CO | | PO BOX 189 | | | | STOCKBRIDGE | MI | 49285 | |
| STOCKCAP | KIM KAIKKONEN | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | |
| STOCKDALE CINDY | | 3859 BRANDOMYNE AVE | | | | AUSTINTOWN | OH | 44511 | |
| STOCKDALE L | | 3440 2ND ST N E | | | | TUSCALOOSA | AL | 35401 | |
| STOCKER & YALE INC | | STILSON DIE DRAULIC | 15935 STURGEON | | | ROSEVILLE | MI | 48066 | |
| STOCKER BRIAN | | 1231 BEL AIR DR | | | | FLINT | MI | 48507 | |
| STOCKER CHRISTINA | | 775 GREENLAWN AVE | | | | DAYTON | OH | 45403 | |
| STOCKER DANIEL R | | 12510 PINECREST DR | | | | PLYMOUTH | MI | 48170 | |
| STOCKER EARNEST | | 23441 STONE CASTLE DR | | | | CLINTON TWP | MI | 48036 | |
| STOCKER HINGE MFG CO | | 8822 W 47TH ST | | | | BROOKFIELD | IL | 60513-2516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOCKER HINGE MFG CO  EFT ER WAGNER MANUFACTURING CO | | | | | | | | | |
| STOCKER HINGE MFG CO EFT | | BIN NO 53100 | | | | MILWAUKEE | WI | 53288 | |
| STOCKER HINGE MFG CO ER WAGNER | | BIN NO 53100 | | | | MILWAUKEE | IL | 53288 | |
| STOCKER HINGE MFG CO ER WAGNER MANUFACTURING CO | | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209 | |
| STOCKER HINGE MFG CO ER WAGNER MANUFACTURING CO | | BIN NO 53100 | | | | MILWAUKEE | WI | 53288 | |
| STOCKER HINGE MFG CO ER WAGNER MANUFACTURING CO | STOCKER HINGE MFG CO ER WAGNER MANUFACTURING CO | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209 | |
| STOCKER JASON | | 7320 JEFFREY CT | | | | LINDEN | MI | 48451 | |
| STOCKER JENNIFER | | 129 E BROADWAY | | | | COVINGTON | OH | 45318 | |
| STOCKER MAURICA G | | 4106 GREENBROOK LN | | | | FLINT | MI | 48507-2265 | |
| STOCKER MELISSA | | 160 N MAPLE LEAF RD | | | | LAPEER | MI | 48446 | |
| STOCKER ROBERT A | | 5199 MAHONING AVE NW | | | | WARREN | OH | 44483-1400 | |
| STOCKER ROBERT J | | 35580 OAKDALE ST | | | | LIVONIA | MI | 48154-2238 | |
| STOCKER SMITH LUCIANI & STAUB PLLC | MICHAEL K STAUB | 312 W SPRAGUE AVE | | | | SPOKANE | WA | 99201 | |
| STOCKER YALE KOK | SANDY | 32 HAMPSHIRE RD | | | | SALEM | NH | 03079 | |
| STOCKERO DAVID | | 1125 CALLE LOMAS DR | | | | EL PASO | TX | 79912 | |
| STOCKERYALE CANADA INC | | 275 KESMARK | | | | DOLLARD DES ORMEAUX | PQ | H9B 3J1 | CANADA |
| STOCKERYALE CANADA INC | | LASER LASIRIS | | | | MONTREAL | PQ | H9B 3J1 | CANADA |
| STOCKERYALE INC | | 32 HAMPSHIRE RD | 275 RUE KESMARK | | | SALEM | NH | 03079 | |
| STOCKERYALE INC | | FMLY MFE 6038938778 | 32 HAMPSHIRE RD | | | SALEM | NH | 03079 | |
| STOCKERYALE INC | | PO BOX 826153 | | | | PHILADELPHIA | PA | 19182-6153 | |
| STOCKFORD MELISSIA | | 726 PK AVE | | | | S MILWAUKEE | WI | 53172 | |
| STOCKFORD RANDY | | 726 PK AVE | | | | SO MILWAUKEE | WI | 53172-1328 | |
| STOCKLER DARREN | | 2744 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| STOCKMAN HAROLD | | 4199 UNROE AVE | | | | GROVE CITY | OH | 43123 | |
| STOCKMAN HAROLD K | | 4199 UNROE AVE | | | | GROVE CITY | OH | 43123-1025 | |
| STOCKSLAGER KENT A | | 1748 LAKESHORE DR | | | | TROY | OH | 45373-8716 | |
| STOCKTON JOSEPH | | 1409 ROSEMILL DR | | | | CARMEL | IN | 46032 | |
| STOCKTON MICHAEL | | 3454 TREMONTE CIRCLE NORTH | | | | OAKLAND TWP | MI | 48306 | |
| STOCKTON ROBERT | | 4300 PETERS RD | | | | ALGER | MI | 48610 | |
| STOCKTON THADDEUS | | 3113 JAKE PL | | | | COLUMBUS | OH | 43229 | |
| STOCKWELL ELASTOMERICS, INC | SCOTT MCALLISTER | 4749 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | |
| STOCKWEST SCAFFOLDING LIMITED | | VANGUARD WORKS LIGHTBODY ST | UNIT 6 | | | LIVERPOOL | | L59UZ | UNITED KINGDOM |
| STOCZ ANITA C | | 131 KEAN DR | | | | CORTLAND | OH | 44410-1222 | |
| STOCZ CATHERINE | | 4411 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 | |
| STOCZ DONALD | | 4411 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 | |
| STOCZ JAMES | | 9 WINTERTHUR COURT | | | | GREER | SC | 29650-4617 | |
| STOCZ MARK | | 131 KEAN DR | | | | CORTLAND | OH | 44410 | |
| STOCZ, JAMES | | 9 WINTERTHUR CT | | | | GREER | SC | 29650-4617 | |
| STOCZ, MARK S | | 131 KEAN DR | | | | CORTLAND | OH | 44410 | |
| STODDARD CALVIN D | | 4 BERKLEY DR | | | | LOCKPORT | NY | 14094-5515 | |
| STODDARD CLARENCE G | | 6003 COLONY CT | | | | LOCKPORT | NY | 14094-9573 | |
| STODDARD PATRICIA | | 6003 COLONY CT | | | | LOCKPORT | NY | 14094 | |
| STODDARD R | | 57 MAIN ST | | | | MIDDLEPORT | NY | 14105 | |
| STODDARD SILENCERS INC | | 1017 PROGRESS DR | | | | GRAYSLAKE | IL | 60030 | |
| STODDART ALAN | | 8 SUNNINGDALE CLOSE | | | | HUYTON | | L364QF | UNITED KINGDOM |
| STODDART BRIAN | | 3 DONNINGTON CLOSE | | | | ROBY GRANGE | | L364QU | UNITED KINGDOM |
| STODGELL CHARLES | | 3984 E 300 N | | | | MARION | IN | 46952 | |
| STODGELL CHARLES E | | 3984E N 300 E | | | | MARION | IN | 46952-6814 | |
| STODGELL SHARON S | | 1018 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 | |
| STOECKL LELAND | | 6381 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| STOECKL, LELAND J | | 6381 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| STOEHR STEPHEN | | W 205 S 8128 PASADENA DR | | | | MUSKEGO | WI | 53150 | |
| STOEL RIVES LLP | | 900 SW FIFTH AVE | | | | PORTLAND | OR | 97204-1268 | |
| STOELTING INC | | 502 HWY 67 | | | | KIEL | WI | 53042 | |
| STOELTING JAMES | | 4535 BAER RD | | | | RANSOMVILLE | NY | 14131 | |
| STOELTING LLC | | 502 HWY 67 | | | | KIEL | WI | 53042-1600 | |
| STOELTING LLC | JON ISSELMANN | 502 HWY. 67 | | | | KIEL | WI | 53042 | |
| STOELTING ROY A | | 6891 SY RD | | | | NIAGARA FALLS | NY | 14304-4613 | |
| STOERGER SCOTT | | 2994 BEACHWALK | | | | KOKOMO | IN | 46902 | |
| STOERGER, SCOTT E | | 2994 BEACHWALK | | | | KOKOMO | IN | 46902 | |
| STOERMER ANDERSON INC | | 3818 RED BANK RD | | | | CINCINNATI | OH | 45227 | |
| STOERMER ANDERSON INC | | 6310 N MAIN ST | | | | DAYTON | OH | 45415 | |
| STOFF PEGGY E | | 5160 CLOUDSDALE DR | | | | KETTERING | OH | 45440-2014 | |
| STOFFEL JOHN | | 1946 WENDY LN | | | | POLAND | OH | 44514 | |
| STOFFEL, JOHN R | | 1946 WENDY LN | | | | POLAND | OH | 44514 | |
| STOFFER JOHN D | | PO BOX 26172 | | | | TROTWOOD | OH | 45426-0172 | |
| STOFFER ROGER | | PO BOX 263 | | | | SWARTZ | LA | 71281-0263 | |
| STOFFLET GERALD P | | 151 WENDELTON | | | | TROY | MI | 48084 | |
| STOFIRA GEORGE L | | 2713 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| STOFIRA RENEE | | 664 WTHIRD ST | | | | NILES | OH | 44446-1061 | |
| STOFKO JOSEPH | | 49189 MONTE RD | | | | CHESTERFIELD | MI | 48051 | |
| STOFKO KATHY | | 49189 MONTE RD | | | | CHESTERFIELD | MI | 48051 | |
| STOHL ENVIRONMENTAL LLC | | 4169 ALLENDALE PKWY STE 100 | | | | BLASDELL | NY | 14219 | |
| STOHL ENVIRONMENTAL LLC | | NFCS ACM | 4169 ALLENDALE PKY STE 100 | | | BLASDELL | NY | 14219 | |
| STOHLER LORRI | | 8719 S ST RD 109 | | | | MARKLEVILLE | IN | 46056 | |
| STOHLER MICHAEL D | | 1147 N 300 E | | | | ANDERSON | IN | 46012-9748 | |
| STOHLER RONALD | | 764 N 500 W | | | | ANDERSON | IN | 46011 | |
| STOHLMAN GERALD | | G13318 DIXIE HWY LT 25 | | | | HOLLY | MI | 48442 | |
| STOHON JR PETER J | | 5420 CRANBERRY LAKE RD | | | | PRESCOTT | MI | 48756-9535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOIA KENNETH | | 1070 GRANDVIEW BLVD | APT 721 | | | MADISON | AL | 35824 | |
| STOIBER PATRICIA | | S76 W14501 EASY ST | | | | MUSKEGO | WI | 53150-3811 | |
| STOILOFF JOHN | | 912 KIOWA | | | | BURKBURNETT | TX | 76354 | |
| STOJANOVSKI GORAN | | 497 W IROQUOIS | | | | PONTIAC | MI | 48341-2020 | |
| STOJANOVSKI SOKOL | | 13375 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1357 | |
| STOJEK LESLEY | | 7965 RIDGE RD | | | | GASPORT | NY | 14067 | |
| STOJEK, HEATHER | | 4453 MAIN ST | | | | GASPORT | NY | 14067 | |
| STOJOVICH DRAGOLJUB | | 5560 S 27TH ST | | | | MILWAUKEE | WI | 53221 | |
| STOJSAVLJEVIC JULI | | 3467 S 15TH PL | | | | MILWAUKEE | WI | 53215-5031 | |
| STOKE CAROLYNN | | 425 STEWART AVE NW | | | | WARREN | OH | 44483 | |
| STOKE JOSEPH | | 425 STEWART AVE NW | | | | WARREN | OH | 44483 | |
| STOKES ALISON | | 50 34TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250 | |
| STOKES BARTHOLOMEW EVANS & | | PETREE | 424 CHURCH ST STE 2800 | | | NASHVILLE | TN | 37219 | |
| STOKES BARTHOLOMEW EVANS & | | PETREE PA FRMLY EVANS &PETREE | 1000 RIDGEWAY LOOP RD STE 200 | NM ADD CHG 10 24 02 | | MEMPHIS | TN | 38120 | |
| STOKES BARTHOLOMEW EVANS AND PETREE | | 424 CHURCH ST STE 2800 | | | | NASHVILLE | TN | 37219 | |
| STOKES BARTHOLOMEW EVANS AND PETREE PA | | 1000 RIDGEWAY LOOP RD STE 200 | | | | MEMPHIS | TN | 38120 | |
| STOKES CALLIE | | 3724 THOMAS JEFFERSON RD | | | | JACKSON | MS | 39213 | |
| STOKES ERICA | | 201 OVERLOOK PL | | | | JACKSON | MS | 39212 | |
| STOKES JOHN A | | 2221 WESTBURY CT SW | | | | DECATUR | AL | 35603-1831 | |
| STOKES LATONIA | | 22161 CLOVERLAWN | | | | OAK PK | MI | 48237 | |
| STOKES LIGE | | 303 W HELEN | | | | PALATINE | IL | 60067 | |
| STOKES MATTHEW | | 12839 CIMARRON DR | | | | BIRCH RUN | MI | 48415 | |
| STOKES RODNEY | | 12205 GOSHEN RD LOT 21 | | | | SALEM | OH | 44460 | |
| STOKES STACY D | | 10380 CARRIAGE CLUB DR | | | | LONE TREE | CO | 80124 | |
| STOKES STACY D | | ADD CHG PER W9 07 13 05 CP | 10380 CARRIAGE CLUB DR | | | LONE TREE | CO | 80124 | |
| STOKES STEEL TREATING CO | | 624 KELSO ST | | | | FLINT | MI | 48506 | |
| STOKES STEEL TREATING CO | | 624 KELSO ST | | | | FLINT | MI | 48506-403 | |
| STOKES TAMEISHA | | 5390 WEYBURN DR | | | | TROTWOOD | OH | 45426 | |
| STOKES THOMAS | | 4162 W PASADENA | | | | FLINT | MI | 48504 | |
| STOKES TROY | | 4603 OWENS DR | | | | DAYTON | OH | 45406-1342 | |
| STOKES VACUUM INC | | 11700 N STATION RD | | | | COLUMBIA TOWNSHIP | OH | 44028 | |
| STOKES VACUUM INC | | 15348 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| STOKES VACUUM INC | | 5500 TABOR RD | | | | PHILADELPHIA | PA | 19120 | |
| STOKES, PAMELA | | 5394 MCINTOSH LN 3B | | | | INDIANAPOLIS | IN | 46226 | |
| STOKES, RODNEY | | 12205 GOSHEN RD LOT NO 21 | | | | SALEM | OH | 44460 | |
| STOLBERGER METALLWERKE GMBH & | | CO KG | | | | | | | GERMANY |
| STOLBERGER METALLWERKE GMBH & | | FRANKENTALSTR 5 | FRANKENTALSTR 5 POSTTACH 1929 | D 52206 STOLBERG | | | | | GERMANY |
| STOLBERGER METALLWERKE GMBH AND CO KG | | KME AMERICA INC | 1000 JORIE BLVD STE 111 | | | OAK BROOK | IL | 60523 | |
| STOLBERGER METALWERKE GMBH & | | FRANKENTALSTR 5 | PO BOX 1929 | | | STOLBERG | | D52222 | GERMANY |
| STOLES STACY | | 10380 CARRIAGE CLUB DR | | | | LONE TREE | CO | 80124 | |
| STOLL BELINDA | | 355 EAST UNION ST | | | | LOCKPORT | NY | 14094 | |
| STOLL CHARLES G | | 22 BRIARWOOD DR | | | | LOCKPORT | NY | 14094-5104 | |
| STOLL DAVID | | 1016 90TH ST | | | | NIAGARA FALLS | NY | 14304-2814 | |
| STOLL JAMES | | 5914 WESTBEND DR | | | | GALLOWAY | OH | 43119 | |
| STOLL KEENON & PARK | | 307 WASHINGTON ST | | | | FRANKFORT | KY | 40601 | |
| STOLL KEENON & PARK LLP | | 300 W VINE ST STE 2100 | CHG PER DC 2 28 02 CP | | | LEXINGTON | KY | 40507-1801 | |
| STOLL KEENON AND PARK LLP | | 300 W VINE ST STE 2100 | | | | LEXINGTON | KY | 40507-1801 | |
| STOLL ROBERT | | 355 EAST UNION ST | | | | LOCKPORT | NY | 14094 | |
| STOLL ROBERT M | | 355 EAST UNION ST | | | | LOCKPORT | NY | 14094 | |
| STOLL SANDRA L | | 3533 E PUETZ RD | | | | OAK CREEK | WI | 53154-3548 | |
| STOLL WARREN | | 75 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| STOLL WARREN C | | 75 OBRIEN DR | | | | LOCKPORT | NY | 14094-5112 | |
| STOLL, DAVID | | 1016 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| STOLLE JOHN | | 1908 THORNWOOD COURT | | | | TROY | OH | 45373 | |
| STOLLER PEGGY | | 3520 N SYCAMORE DR | | | | MARION | IN | 46952 | |
| STOLLER TROY | | 3049 REGENT ST | | | | KETTERING | OH | 45409 | |
| STOLLINGS JR MICHAEL | | 30 GRANITE DR | | | | DAYTON | OH | 45415 | |
| STOLT ROBERT D | | 1608 GREENACRES DR | | | | KOKOMO | IN | 46901-9726 | |
| STOLTMAN JODY | | 2230 S 66TH ST | | | | WEST ALLIS | WI | 53219-2062 | |
| STOLTZ BERNARD | | 32581 2 HESS RD | | | | LOCKPORT | NY | 14094 | |
| STOLTZ BERNARD R | | 32581 2HESS RD | | | | LOCKPORT | NY | 14094 | |
| STOLTZ GARTH | | PO BOX 751465 | | | | CENTERVILLE | OH | 45475-1465 | |
| STOLTZ MIA | | 1605 LAUREL CREEK DR | | | | TROY | OH | 45373 | |
| STOLTZ STEPHEN V | | PO BOX 195 | | | | CAMPBELL | OH | 44405-0195 | |
| STOLZ STEVEN B | | 432 W SCHLEILER | | | | FRANKENMUTH | MI | 48734-1057 | |
| STOLZENBERG II LARRY | | 6172 GODFREY RD | | | | BURT | NY | 14028 | |
| STOMIL SANOK SA | | UL REYMONTA 19 | | | | SANOK | PL | 38-500 | PL |
| STOMIL SANOK SA | | UL REYMONTA 19 | | | | SANOK | | 38500 | POLAND |
| STOMIL SZPG SA | | UL REYMONTA 19 | PL 38500 SANOK | | | | | | POLAND |
| STOMOFF JR STEPHEN | | 1133 SOUTH ALEX RD STE B | | | | W CARROLLTON | OH | 45449 | |
| STONE & HINDS | | 700 FIRST AMERICAN CTR | 507 GAY ST SW | | | KNOXVILLE | TN | 37902 | |
| STONE ALAN | | 1506 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 | |
| STONE ALBERT | | 6055 STONEHENGE COURT | | | | GRANDVILLE | MI | 49418 | |
| STONE ALISON | | 137 MILL VALLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| STONE AND HINDS | | 700 FIRST AMERICAN CTR | 507 GAY ST SW | | | KNOXVILLE | TN | 37902 | |
| STONE BARBARA | | 530 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| STONE BENJAMIN | | 1314 WHITE ROSE DR | | | | WAYNESVILLE | OH | 45068 | |
| STONE BENNETT CORPORATION | | 1419 UPFIELD DR | | | | CARROLLTON | TX | 75006 | |
| STONE BENNETT CORPORATION | | PO BOX 60698 | | | | CHARLOTTE | NC | 28260 | |
| STONE BRADLY | | 576 ROYSTON DR | | | | WAYNESVILLE | OH | 45068 | |
| STONE BRUCE | | 1668 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6115 | |
| STONE BRUCE A | | 208 VINE ST | | | | CHESTERFIELD | IN | 46017-1623 | |
| STONE CENTERS OF OHIO INC | | 2823 NORTHLAWN RD | | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STONE CHARLES | | 4532 KEVIN COURT | | | | W BLOOMFIELD | MI | 48322 | |
| STONE CHARLES | | 6922 SY RD | | | | NIAGARA FALLS | NY | 14304 | |
| STONE CHARLES | | 7467 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| STONE CHARLES D | | 6922 SY RD | | | | NIAGARA FALLS | NY | 14304 | |
| STONE CHERYL | | 244 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9748 | |
| STONE CITY PRODUCTS INC | | 1206 7TH ST | | | | BEDFORD | IN | 47421-232 | |
| STONE CITY PRODUCTS INC | | PO BOX 907 | | | | BLOOMINGTON | IN | 47402-0907 | |
| STONE CITY PRODUCTS INC EFT | | PO BOX 907 | | | | BLOOMINGTON | IN | 47402-0907 | |
| STONE CLARENCE I | | 3611 BRANCH RD | | | | FLINT | MI | 48506-2411 | |
| STONE COMMUNICATIONS INC | | 64 LINDEN AVE | | | | BUFFALO | NY | 14214 | |
| STONE COMMUNICATIONS INC EFT | | 64 LINDEN AVE | | | | BUFFALO | NY | 14214 | |
| STONE CONTAINER | | 21514 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| STONE CONTAINER CORP | | 102 W SUPERIOR | | | | FORT WAYNE | IN | 46802 | |
| STONE CONTAINER CORP | | 1201 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3955 | |
| STONE CONTAINER CORP | | 2107 PRODUCTION DR | | | | LOUISVILLE | KY | 40299 | |
| STONE CONTAINER CORP | | 21514 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| STONE CONTAINER CORP | | 25445 W OUTER DR | | | | MELVINDALE | MI | 48122 | |
| STONE CONTAINER CORP | | 2800 W CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| STONE CONTAINER CORP | | 3075 LONG LAKE RD | REMIT UPTED 8 99 LETTER | | | ST PAUL | MN | 55113-0000 | |
| STONE CONTAINER CORP | | 3101 STATE ST | | | | COLUMBUS | IN | 47201-745 | |
| STONE CONTAINER CORP | | 6968 INDUSTRIAL BLVD | | | | EL PASO | TX | 79915 | |
| STONE CONTAINER CORP | | CORRUGATED CONTAINER DIV | 2107 PRODUCTION DR | | | LOUISVILLE | KY | 40299 | |
| STONE CONTAINER CORP | | CORRUGATED CONTAINER DIV | 21514 NETWORK PL | | | CHICAGO | IL | 60673-1215 | |
| STONE CONTAINER CORP | | CORRUGATED CONTAINER DIV | 5404 DUFF DR | | | CINCINNATI | OH | 45246 | |
| STONE CONTAINER CORP | | CORRUGATED CONTAINER DIV | 7350 STILES RD | | | EL PASO | TX | 79915-2518 | |
| STONE CONTAINER CORP | | QUALITY PARTITION MANUFACTURIN | 1401 W EILERMAN AVE | | | LITCHFIELD | IL | 62056-9534 | |
| STONE CONTAINER CORP | | REMIT CHG 11 4 99 KW | 3101 STATE ST | PO BOX 867 | | COLUMBUS | IN | 47202-0867 | |
| STONE CONTAINER CORP  EFT | | 6968 INDUSTRIAL BLVD | | | | EL PASO | TX | 79915 | |
| STONE CONTAINER CORP EFT | | REMOVE PER B FORGY 3 2000 | 6968 INDUSTRIAL BLVD REMOVE | NTE 9908201217203 EFT 8 24 | | EL PASO | TX | 79915 | |
| STONE CONTAINER CORPORATION | | 21514 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| STONE CONTAINER CORPORATION | | 3200 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35214 | |
| STONE CONTAINER CORPORATION | | CORRUGATED CONTAINER DIV | 7350 STILES RD | | | EL PASO | TX | 79915 | |
| STONE CONTAINER CORPORATION | | PO BOX 905338 | | | | CHARLOTTE | NC | 28290-5338 | |
| STONE CONTAINER DE MEXICO SA | | DE CV | LAZARO CARDENAS 329 6 COL | VALLE ORIENTE GARZA CARCIA NL | | ZC 66269 | | | MEXICO |
| STONE CONTAINER DE MEXICO SA DE CV | | AVE DIA DEL EMPRESARIO NO 1100 | | | | GUADALUPE NUEVO LEO | | 67110 | MEXICO |
| STONE CONTAINER DE MEXICO SA DE CV | | LAZARO CARDENAS 329 6 COL | VALLE ORIENTE GARZA CARCIA NL | | | MEXICO ZC 66269 | | | MEXICO |
| STONE CRAIG | | 12697 EAGLE RD | | | | NEW LEBANON | OH | 45345 | |
| STONE DANIEL C | | 1535 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2011 | |
| STONE DAVID W | | 440 GULLEY RD | | | | HOWELL | MI | 48843-9003 | |
| STONE DEBBY | | 4269 HASTINGS DR | | | | GRAND BLANC | MI | 48439 | |
| STONE EL CO | | 2998 EASTERN RD | | | | BARBERTON | OH | 44203 | |
| STONE FEUCHTENBERGER & | | BARRINGER NAME & ADD CHG9 97 | PO BOX 5726 | | | PRINCETON | NV | 24740 | |
| STONE FEUCHTENBERGER AND BARRINGER | | PO BOX 5726 | | | | PRINCETON | NV | 24740 | |
| STONE GREGORY | | 5824 DEWHIRST DR | | | | SAGINAW | MI | 48638 | |
| STONE INDUSTRIAL INC EFT | | 51ST AVE & CREEK LN | | | | COLLEGE PK | MD | 20740 | |
| STONE INDUSTRIAL INC EFT | | 9207 51ST AVE | | | | COLLEGE PK | MD | 20740-1910 | |
| STONE JAMES | | 109 RYAN CREST LN | | | | DECATUR | AL | 35603 | |
| STONE JASON | | 15493 BRACKENWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| STONE JEFFERY | | 3423 ELM HILL DR NW | | | | WARREN | OH | 44485 | |
| STONE JEFFREY | | 4082 FOUR LAKES AVE | | | | LINDEN | MI | 48451 | |
| STONE JEFFREY | | 553 APPLE HILL LN | | | | ROCHESTER HLS | MI | 48306 | |
| STONE JENKINS SHARON | | 4433 LINDEN LN | | | | ANDERSON | IN | 46011 | |
| STONE JOHN | | 2240 6TH ST SW | | | | LOVELAND | CO | 80537 | |
| STONE JUANDRIKAS | | 1709 RENEE DR | | | | KETTERING | OH | 45440 | |
| STONE KARL | | 105 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| STONE KATHLEEN | | 569 OAKRIDGE DR | | | | BOARDMAN | OH | 44512 | |
| STONE KATHLEEN H | | 6620 STURBRIDGE PL | | | | POLAND | OH | 44514-2187 | |
| STONE KENITH | | 1035 PALOMINO DR | | | | FAIRBORN | OH | 45324 | |
| STONE KENNETH | | 4131 FREEPIKE APT 10 | | | | DAYTON | OH | 45416 | |
| STONE KENNY R PC | | 214 S ZETTEROWER AVE | | | | STATESBORO | GA | 30458 | |
| STONE KENNY R PC | | PO BOX 681 | | | | STATESBORO | GA | 30458 | |
| STONE KIMBERLY | | 1308 CLOVERFIELD AVE | | | | KETTERING | OH | 45429 | |
| STONE LEE | | 5237 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | |
| STONE LINDA | | 1720 KINGSLEY DR | | | | ANDERSON | IN | 46011-1014 | |
| STONE MAMIE | | 2800 ADAMS ST | | | | GADSDEN | AL | 35904 | |
| STONE MARGARET B | | 1000 E WALNUT ST | | | | KOKOMO | IN | 46901-4880 | |
| STONE MATTHEW | | 721 S ST RT 123 | | | | LEBANON | OH | 45036 | |
| STONE MELVIN L | | PO BOX 193 | | | | PHILLIPSBURG | OH | 45354-0193 | |
| STONE MICHAEL | | 5960 E 300 N | | | | GREENFIELD | IN | 46140 | |
| STONE MOUNTAIN PAYMENT CNTR | | PO BOX 1128 | | | | DECATUR | GA | 30030 | |
| STONE MOUNTAIN TOOL INC | | 480 GEES MILL BUSINESS CT NE | | | | CONYERS | GA | 30013-1569 | |
| STONE R L CO INC | | 1215 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2817 | |
| STONE R L CO INC | | 630 CLEVELAND DR | | | | BUFFALO | NY | 14225-1043 | |
| STONE RAYMOND | | 36 PAUL REVERE RD | | | | OIL CITY | PA | 16301-1599 | |
| STONE RIVER INC | | 1401 7TH AVE SE | | | | DECATUR | AL | 35602-1643 | |
| STONE RIVER INC | | FRMLY SALES FACS INC | 1401 7TH AVE SE | PO BOX 1643 | | DECATUR | AL | 35602-1643 | |
| STONE ROBERT | | 47264 CHERRY VALLEY DR | | | | MACOMB | MI | 48044 | |
| STONE RYAN | | 4214 CHARTER OAK DR | | | | FLINT | MI | 48507 | |
| STONE RYAN | | 7467 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| STONE SCOTT | | 137 MILL VALLEY CT | | | | EAST AMHERST | NY | 14051 | |
| STONE SHARYL | | 7113 VAN VLEET | | | | SWARTZ CREEK | MI | 48473 | |
| STONE SHEMEKA | | 5028 BELICREEK LN | | | | TROTWOOD | OH | 45426 | |
| STONE STATEN NICOLE | | 5746 DESOTO ST | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STONE SUSAN | | 525 LAFAYETTE ST | | | | FLINT | MI | 48503 | |
| STONE THOMAS | | 610 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6321 | |
| STONE THOMAS | | 7406 PORTER RD | | | | GRAND BLANC | MI | 48439 | |
| STONE TIMOTHY | | 7007 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403 | |
| STONE TRANSPORT INC | | 3761 WOLF RD | | | | SAGINAW | MI | 48601-9245 | |
| STONE TRANSPORT INC | | PO BOX 1506 | | | | SAGINAW | MI | 48605 | |
| STONE VALERIE J | | 2187 S COUNTY RD 300 W | | | | KOKOMO | IN | 46902-4672 | |
| STONE WHEEL INC BDC | ROY | 7675 S QUINCY ST | | | | WILLOWBROOK | IL | 60527-5598 | |
| STONE WHEEL INC PLANT | | 7675 S QUINCY ST | | | | WILLOWBROOK | IL | 60527-5598 | |
| STONE WILLIAM | | 140 REGWOOD DR | | | | BENNINGTON | VT | 05201-9241 | |
| STONE, JEFFREY P | | 553 APPLE HILL LN | | | | ROCHESTER HLS | MI | 48306 | |
| STONE, ROBERT W | | 47264 CHERRY VALLEY DR | | | | MACOMB | MI | 48044 | |
| STONE, SCOTT F | | 137 MILL VALLEY CT | | | | EAST AMHERST | NY | 14051 | |
| STONE, TIMOTHY F | | 7007 AMY BOYLE RD N E | | | | BROOKFIELD | OH | 44403 | |
| STONEBRIDGE PARTNERS | | 50 MAIN ST | | | | WHITE PLAINS | NY | 10606 | |
| STONEHILL COLLEGE | | 320 WASHINGTON ST | | | | NORTH EASTON | MA | 02357 | |
| STONEHILL INSTITUTIONAL PARTNERS LP | ATTN STEVE NELSON | STONEHILL CAPITAL MANAGEMENT | 885 THIRD AVE 30TH FL | | | NEW YORK | NY | 10022 | |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT | ATTN STEVE NELSON | 885 THIRD AVE 30TH FL | | | NEW YORK | NY | 10022 | |
| STONEHOUSE RENTALS INC | | 22858 FALL LEAF RD | | | | LINWOOD | KS | 66052 | |
| STONEKING MARINA Z | | 1700 W CERRITOS AVE UNIT 228 | | | | ANAHEIM | CA | 92804-6181 | |
| STONEPATH LOGISTICS   UNITED AMERICAN FREIGHT SERVICES INC | | PO BOX 712412 | | | | CINCINNATI | OH | 45271-2412 | |
| STONEPATH LOGISTICS INTL SVC | | INC | 4200 RESEARCH FOREST DR | STE 260 | | WOODLANDS | TX | 77380 | |
| STONEPATH LOGISTICS INTL SVC INC | | 4572 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| STONER | | 1070 ROBERT FULTON | | | | QUARRYVILLE | PA | 17566 | |
| STONER | | PO BOX 65 | | | | QUARRYVILLE | PA | 17566 | |
| STONER BRYAN | | 522 W 1000 S | | | | BUNKER HILL | IN | 46914-9732 | |
| STONER CHRISTOPHER | | 563 DAYTONA PKWY T 5 | | | | DAYTON | OH | 45406 | |
| STONER DONALD L | | 1636 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 | |
| STONER INC | | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566-9617 | |
| STONER INC | STEVE WALKER | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566-0065 | |
| STONER JACK L | | 1820 YALTA RD | | | | BEAVERCREEK | OH | 45432-2332 | |
| STONER MICHAEL | | 1780 W JUNO F | | | | ANAHEIM | CA | 92804 | |
| STONER NEILYE | | 5 E PLUM ST | APT 20 | | | CHESTERFIELD | IN | 46017 | |
| STONER OVANDER | | 25307 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| STONER PATRICIA | | 27 DOGWOOD DR SW | | | | WARREN | OH | 44481-9610 | |
| STONERIDGE INC | | AV ANTONIO J BERMUDEZ NO 950 | | | | CIUDAD JUAREZ | CHI | 32470 | MX |
| STONERIDGE INC | | 195 FREEPORT ST | | | | BOSTON | MA | 02122-2827 | |
| STONERIDGE INC | | 28001 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| STONERIDGE INC | | 300 DAN RD | | | | CANTON | MA | 02021 | |
| STONERIDGE INC | | 345 S MILL ST | | | | LEXINGTON | OH | 44904-9573 | |
| STONERIDGE INC | | 4 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| STONERIDGE INC | | 700 INDUSTRIAL DR | | | | PORTLAND | IN | 47371 | |
| STONERIDGE INC | | 9400 E MARKET ST | | | | WARREN | OH | 44484-5514 | |
| STONERIDGE INC | | ALPHABET | 6 BUTTERFIELD TRL | | | EL PASO | TX | 79906 | |
| STONERIDGE INC | | ALPHABET DIV | 8640 E MARKET ST | | | WARREN | OH | 44484 | |
| STONERIDGE INC | | ALPHABET INC | 700 INDUSTRIAL DR | | | PORTLAND | IN | 47371 | |
| STONERIDGE INC | | ALPHABET MEBANE DIV | 1400 DOGWOOD WAY | | | MEBANE | NC | 27302 | |
| STONERIDGE INC | | ALPHABET ORWELL | 243 STALEY RD | | | ORWELL | OH | 44076 | |
| STONERIDGE INC | | HI STAT MANUFACTURING | 28001 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| STONERIDGE INC | | HI STAT MANUFACTURING | 345 S MILL ST | | | LEXINGTON | OH | 44904-957 | |
| STONERIDGE INC | | HI STAT MANUFACTURING | 7290 26TH CT E | | | SARASOTA | FL | 34243 | |
| STONERIDGE INC | | HI STAT MANUFACTURING | | | | CLEVELAND | OH | | |
| STONERIDGE INC | | HI STAT MANUFACTURING | PO BO 951016 NATIONAL CITY BAN | | | CLEVELAND | OH | 44193 | |
| STONERIDGE INC | | NO PHYSICAL ADDRESS | | | | CLEVELAND | OH | 44193 | |
| STONERIDGE INC | | PO BO 951016 NATIONAL CITY BANK | | | | CLEVELAND | OH | 44193 | |
| STONERIDGE INC | | POLLACK TRANSPORTATION ELECTRO | 11801 MIRIAM DR STE B-1 | | | EL PASO | TX | 79936-7400 | |
| STONERIDGE INC | | POLLAC THE ELECTRONICS PRODU | 6 BUTTERFIELD TRL | | | EL PASO | TX | 79906 | |
| STONERIDGE INC | | POLLAK ENGINEERED PRODUCTS DIV | 195 FREEPORT ST | | | BOSTON | MA | 02112 | |
| STONERIDGE INC | | POLLAK ENGINEERED PRODUCTS GRO | 300 DAN RD | | | CANTON | MA | 02021 | |
| STONERIDGE INC | | POLLAK ENGINEERED PRODUCTS GRP | 28001 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| STONERIDGE INC | JEFFREY BADDELEY | BAKER & HOSTETLER LLP | 3200 NATIONAL CITY CTR 1900 EAST 9TH ST | | | CLEVELAND | OH | 44114-3485 | |
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS | KELLY S BURGAN ESQ | BAKER & HOSTETLER LLP | 3200 NATIONAL CITY CENTER | | | CLEVELAND | OH | 44114 | |
| STONERIDGE POLLAC LTD | | DOCK U1 300 DAN RD | | | | CANTON | MA | 02021 | |
| STONERIDGE POLLAK LTD | | TEWKESBURY RD | CHELTENHAM GL51 9BP | | | ENGLAND | | | UNITED KINGDOM |
| STONERIDGE POLLAK LTD | | TEWKESBURY RD | CHELTENHAM GL51 9BP | | | | | | UNITED KINGDOM |
| STONERIDGE POLLAK LTD | | THE MOORS TEWKESBURY RD | | | | CHELTENHAM GLOUCEST | | GL51 9BP | UNITED KINGDOM |
| STONERIDGE POLLAK LTD | | THE MOORS | TEWKESBURY RD | | | | | GLOSGL51 | UNITED KINGDOM |
| STONERIDGE POLLAK LTD | | C/O WF WHELAN CO | 6850 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2041 | |
| STONERIVER INC | | 1401 7TH AVE SE | | | | DECATUR | AL | 35601 | |
| STONEWELL JEFFREY | | 71 PALAMINO DR | | | | ROCHESTER | NY | 14623 | |
| STONEWELL JR RONALD W | | 158 DOWN ST | | | | ROCHESTER | NY | 14623 | |
| STONEY CREST REGRIND SERVICE | | 6243 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| STONEY CREST REGRIND SERVICE I | | 6243 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| STONEYBROOK APARTMENTS | | 8500 BROOKE PK DR | | | | CANTON | MI | 48187 | |
| STONG T | | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STONIER TRANSPORTATION | | GROUP INC | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| STONYS TRUCKING CO | | 492 MCCLURE RD | | | | YOUNGSTOWN | OH | 44512 | |
| STONYS TRUCKING CO | | ADR CH 1 13 98 | PO BOX 901843 | | | CLEVELAND | OH | 44190-1843 | |
| STONYS TRUCKING CO | | PO BOX 33298 | | | | DETROIT | MI | 48232 | |
| STOOPS DANNY G DBA DD STOOPS L ASER ENGRAVING | | 3390 E CNTY RD 7305 | CHGE PER W9 10/18/05 | | | KIRKLIN | IN | 46050 | |
| STOOPS DANNY G DBA DD STOOPS LASER ENGRAVING | | DD STOOPS LASER ENGRAVING | 975 GRANITE DR | | | KOKOMO | IN | 46902 | |
| STOOPS FREIGHTLINER QUALITY | | TRAILER INC | 1851 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217 | |
| STOOPS FREIGHTLINER QUALITY TR | | 1851 THOMPSON RD | | | | INDIANAPOLIS | IN | 46217 | |
| STOOPS FREIGHTLINER QUALITY TRAILER INC | | PO BOX 66721 | | | | INDIANAPOLIS | IN | 46266-6721 | |
| STOOPS NATIONALEASE | | 1631 W THOMPSON RD STE A | | | | INDIANAPOLIS | IN | 46217 | |
| STOOPS RICHARD MICHAEL | | 13026 S 1025 E | | | | CONVERSE | IN | 46919-9233 | |
| STOP CHOC LTD | | BAY 13 1 BANBURY AVE | | | | SLOUGH | BK | SL1 4LH | GB |
| STOP N GO C O ACCTS RECEIVABLE | | 970 S SILVER LAKE ST STE 105 | | | | OCONOMOWOC | WI | 53066-3802 | |
| STOPA DONALD | | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094 | |
| STOPA JAMES A | | 1852 US HIGHWAY 27 S LOT G23 | | | | AVON PARK FL | NY | 33825-8335 | |
| STOPA STEVEN | | 6388 RIDGE RD | | | | LOCKPORT | NY | 14094-1017 | |
| STOPERA FRANK | | 2022 PETTUS DR NE | | | | HUNTSVILLE | AL | 35811 | |
| STOPFORTH J | | 19 CLEVELAND CLOSE | | | | LIVERPOOL | | L32 2BH | UNITED KINGDOM |
| STOPJIK, CHAD A | | 8425 S MERRILL RD | | | | ST CHARLES | MI | 48655 | |
| STOPKA LINDA | | 4101 ARLINGTON ST | | | | MIDLAND | MI | 48642-3801 | |
| STOPKA ROBERT | | 4101 ARLINGTON ST | | | | MIDLAND | MI | 48642-3801 | |
| STOPKA, LINDA | | 4101 ARLINGTON ST | | | | MIDLAND | MI | 48642 | |
| STOPWATCH MAPS INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| STOPYAK JODI | | 3636 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| STOR MOR INC | | 350 SOUTH BLVD EAST | | | | PONTIAC | MI | 48341-2962 | |
| STORACI STEVEN | | 8756 STONEHILL CT | | | | SPRINGBORO | OH | 45066 | |
| STORAGE & TRANSPORTATION CO IN | | 21000 TROLLEY DR | | | | TAYLOR | MI | 48180 | |
| STORAGE BATTERY SYSTEMS INC | | ADD CHG 10 29 03 AH | N56 W16665 RIDGEWOOD DR | | | MENOMONEE FALLS | WI | 53051 | |
| STORAGE BATTERY SYSTEMS INC | | N56 W16665 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| STORAGE PRODUCTS CO INC | JOE KALIFEH | 4944 TUFTS RD | | | | MOBILE | AL | 36619 | |
| STORAGE SOLUTIONS INC | | 17401 TILLER CT | | | | WESTFIELD | IN | 46074 | |
| STORAGE SYSTEMS CO | | 8150 CORPORATE PK DR STE 200 | ADD CHG 07 24 03 VC | | | CINCINNATI | OH | 45242 | |
| STORAGE SYSTEMS CO | | 8150 CORPORATE PK DR STE 200 | | | | CINCINNATI | OH | 45242 | |
| STORAGE TEK | BRIAN BENSON | ONE STORAGE TEK | BLDG7 DOCK 2 | | | LOUISVILLE | CO | 80028-8110 | |
| STORAGETEK | | ACCTS PAY MS 8183 | ONE STORAGETEK DR | | | LOUISVILLE | CO | 80028-0001 | |
| STORAGETEK | BRIAN BENSON | ATTN ACCOUNTS PAYABLE | MAIL STOP 8183 | | | LOUISVILLE | CO | 80028-8110 | |
| STORAGETEK CORP | | ONE STORAGETEK DR | BLDG 7 DOCK 11 MRO | | | LOUISVILLE | CO | 80028 | |
| STORAGETEK CORP | ACCTS PAYABLE MS 2112 | ONE STORAGETEK DR | | | | LOUISVILLE | CO | 80028 | |
| STORAGETEK CORP | MICHAEL MIZER | ACCTS PAYABLE MS 2112 | ONE STORAGETEK DR | | | LOUISVILLE | CO | 80028 | |
| STORAGETEK CORPORATION | BRIAN BENSON | ONE STORAGETEK DR | BLDG 7 DOCK 10 | | | LOUISVILLE | CO | 08002-8-81 | |
| STORAGETEK CORPORATION | BRIAN BENSON | ONE STORAGETEK DR | BLDG 7 DOCK 10 | | | LOUISVILLE | CO | 80028-81 | |
| STORCH CHARLES | | 21976 W 221ST ST | | | | SPRING HILL | KS | 66083 | |
| STORCH MAGNETICS | MARK | 11827 GLOBE RD | | | | LIVONIA | MI | 48150 | |
| STORCH PRODUCTS CO INC | | 11827 GLOBE ST | | | | LIVONIA | MI | 48150-1133 | |
| STORCH PRODUCTS CO INC | | PO BOX 531356 | | | | LIVONIA | MI | 48153-1356 | |
| STORCH PRODUCTS CO INC EFT | | PO BOX 531356 | | | | LIVONIA | MI | 48153-1356 | |
| STORCH, KEITH | | 11443 SUNSET DR | | | | CLIO | MI | 48420 | |
| STORE 60 LLC DBA CASH CONN | | 37125 GRATIOT | | | | CLINTON TWP | MI | 48036 | |
| STORE 60LLC DBA CASH | | CONNECTION | 37125 GRATIOT | | | CLINTON TWP | MI | 48036 | |
| STORER BREANA | | 399 LOCUST ST | | | | XENIA | OH | 45385 | |
| STORER DAVID | | 630 CHESTNUT | | | | XENIA | OH | 45385 | |
| STOREY CURTIS B | | 3137 N KENOSHA AVE | | | | TULSA | OK | 74106 | |
| STOREY DANIEL | | 3555 S 12TH ST | | | | MILWAUKEE | WI | 53221-1718 | |
| STOREY DAVID | | 3131 S 95TH ST | | | | MILWAUKEE | WI | 53227 | |
| STOREY EDWIN C | | 8543 TIBBS RD | | | | PEYTON | CO | 80831 | |
| STOREY JEFFREY | | 5181 NORTH ELMS RD | | | | FLUSHING | MI | 48433 | |
| STOREY KATHLEEN | | 8081 COWAN LAKE DR NE | | | | ROCKFORD | MI | 49341-8018 | |
| STOREY MACHINERY CO INC | | 1424 CENTRAL PKWY | | | | CINCINNATI | OH | 45210-2233 | |
| STOREY MACHINERY CO INC | | 3450 SUSANNAH AV | | | | DAYTON | OH | 45414 | |
| STOREY MACHINERY CO INC | | 3450 SUSANNAH AVE | | | | DAYTON | OH | 45414 | |
| STOREY RAYMOND J | | 8081 COWAN LAKE DR NE | | | | ROCKFORD | MI | 49341-8018 | |
| STOREY RUSSELL | | 933 REMINGTON AVE | | | | FLINT | MI | 48507 | |
| STOREY WC & SON INC | | 5130 KENNEDY AVE | | | | CINCINNATI | OH | 45213 | |
| STOREY WRECKER SERVICE | | 10 N ELWOOD | | | | TULSA | OK | 74103 | |
| STOREY, AARON | | 5027 TWO MILE | | | | BAY CITY | MI | 48706 | |
| STORINGE GARY R | | 6954 LOCKWOOD LN | | | | LOCKPORT | NY | 14094-7921 | |
| STORK CLIMAX RESEARCH SERVICES INC | | 51229 CENTURY CT | | | | WIXOM | IN | 48393-2074 | |
| STORK CLIMAX RESEARCH SERVICES INC | | 51229 CENTURY CT | | | | WIXOM | MI | 48393-2074 | |
| STORK CLIMAX RESEARCH SVC,INC | | 15402 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| STORK ERIC 0 STORK ERIC AND ASSOCIATES | | 1104 N POWHATAN ST | | | | ARLINGTON | VA | 22205 | |
| STORK ERIC O | | 1104 N POWHATAN ST | | | | ARLINGTON | VA | 22205 | |
| STORK HERRON TESTING LABORATOR | | 5405 E SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| STORK HERRON TESTING LABS INC | | 5405 E SCHAFF RD | | | | CLEVELAND | OH | 44131 | |
| STORK HERRON TESTING LABS INC | | PO BOX 94749 | | | | CLEVELAND | OH | 44101-4749 | |
| STORK II RICHARD | | 5288 WILLOW GROVE | | | | GRAND BLANC | MI | 48439 | |
| STORK MATERIALS TECHNOLOGY | | 15062 BOLSA CHICA | | | | HUNTINGTON BEACH | CA | 92649 | |
| STORK MATERIALS TECHNOLOGY | | 15062 BOLSA CHICA RD | | | | HUNTINGTON BEACH | CA | 92649 | |
| STORK TECHNIMET INC | | 2345 S 170TH ST | | | | NEW BERLIN | WI | 53151-2701 | |
| STORK VECO | DAVID HAINES | 3 LOOMIS ST | | | | BEDFORD | MA | 01730 | |
| STORK VECO INTERNATIONAL INC | | PRECISION PERFORATED PRODUCTS | 3 LOOMIS ST | | | BEDFORD | MA | 01730-221 | |
| STORK VECO INTERNATIONAL INC PRECISION PERFORATED PRODUCTS | | 3 LOOMIS ST | | | | BEDFORD | MA | 01730-2216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STORM ALBERT V | | 1530 BLANTON ST | | | | COLUMBUS | NC | 28722 | |
| STORM BRADLEY | | 5688 WEST 8TH | | | | ANDERSON | IN | 46011 | |
| STORM COMPUTERS | | 4716 BROOKDALE DR | | | | WICHITA FALLS | TX | 76310 | |
| STORM COMPUTERS | | 4716 BROOKDALE | | | | WICHITA FALLS | TX | 76310 | |
| STORM DANIEL | | 199 LAGOON BEACH DR | | | | BAY CITY | MI | 48706 | |
| STORM PRODUCTS CO | | 112 SOUTH GLASGOW AVE | | | | INGLEWOOD | CA | 90301 | |
| STORM PRODUCTS CO | | ADVANCED TECHNOLOGY GROUP | 10221 WERCH DR | | | WOODRIDGE | IL | 60517 | |
| STORM PRODUCTS CO INC | | 1400 MEMOREX DR | | | | SANTA CLARA | CA | 95050 | |
| STORM PRODUCTS COMPANY | | 9.52095E+008 | 10221 WERCH DR | | | WOODRIDGE | IL | 60517 | |
| STORM PRODUCTS COMPANY | | LOCK BOX NO 72643 DEPT 2643 | | | | LOS ANGELES | CA | 90084-2643 | |
| STORM, DANIEL P | | 199 LAGOON BEACH DR | | | | BAY CITY | MI | 48706 | |
| STORME LEROY VAN PARYS DOOLAEGE | | B9000 GENT COUPURE 5 | | | | | | | |
| STORMS CONSULTING ENGINEERS | | 505 N TUSTIN AVE STE 216 | | | | SANTA ANA | CA | 92705-3735 | |
| STORMS LESLIE | | PO BOX 615 | | | | DAYTON | OH | 45405 | |
| STORMS MICHAEL | | 5948 MILL OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| STORMS, CATHY | | 1358 ISLAND COTTAGE RD | | | | ROCHESTER | NY | 14612 | |
| STORMS, MICHAEL D | | 5948 MILL OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| STORMSHAK JOHN | | 1919 QUAIL RUN DR | | | | KALAMAZOO | MI | 49009 | |
| STORMY MCKEE | | RT 3 BOX 214 | | | | CHELSEA | OK | 74016 | |
| STORMZAND ERIC | | 3859 WILDWATER | | | | MANITOU BEACH | MI | 49253 | |
| STORNELLI JR SANDINO | | 131 FRANK ST | | | | MEDINA | NY | 14103-1714 | |
| STORNELLO JR JOSEPH C | | 2120 MEADOW DR | | | | LINDENHURST | IL | 60046-9246 | |
| STOROPACK CANADA INC | | 10 WOODSLEA RD | | | | BRAMPTON | ON | L6T 5P2 | CANADA |
| STOROPACK INC | | 4758 DEVITT DR | | | | CINCINNATI | OH | 45246-1106 | |
| STORRS KENNETH | | 111 ALMA ST | | | | PORT CLINTON | OH | 43452 | |
| STORY ELTON | | PO BOX 751 | | | | FLINT | MI | 48501 | |
| STORY JUDY | | 10177 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9776 | |
| STORY LAVERNNE | | 2933 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3295 | |
| STORY ROBERT | | 7408 HALLRIDGE RD | | | | BELDING | MI | 48809-9322 | |
| STORY, MICHAEL R | | 4080 E GLENWAY | | | | BAY CITY | MI | 48706 | |
| STOSKY ROBERT | | 1576 CULLINAN AVE | | | | MASURY | OH | 44438 | |
| STOTT & DAVIS MOTOR EXPRESS IN | | 18 GARFIELD ST | | | | AUBURN | NY | 13021 | |
| STOTT AND DAVIS MOTOR EXPRESS IN | | 18 GARFIELD ST | | | | AUBURN | NY | 13021 | |
| STOTT SHARON | | 102 RICKERT AVE | | | | LANDRUM | SC | 29356 | |
| STOTT SHARON E | | 102 RICKERT AVE | | | | LANDRUM | SC | 29356 | |
| STOTTLEMIRE DANIEL | | 2335 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | |
| STOTTLEMIRE DONALD D | | 1922 JOHN BROWN RD | | | | PRINCETON | KS | 66078-9002 | |
| STOTTLEMYER KENNETH | | 1765 WOODSIDE DR | | | | HERMITAGE | PA | 16148 | |
| STOTTLEMYER LUMBER CO | | 3909 RIDGE RD | | | | ANDERSON | IN | 46013 | |
| STOTTLEMYER LUMBER CO INC | | 3909 RIDGE RD | | | | ANDERSON | IN | 46013-1119 | |
| STOTZ USA LLC | | 773 W LINCOLN ST STE 103 | | | | FREEPORT | IL | 61032 | |
| STOTZ USA LLC | | STOTZ GAGING CO | 773 W LINCOLN ST STE 103 | | | FREEPORT | IL | 61032 | |
| STOUDER JULIE | | 1275 N 800 W | | | | ANDREWS | IN | 46702 | |
| STOUFFER INDUSTRIES INC | | 922 S CLEVELAND ST | | | | MISHAWAKA | IN | 46544 | |
| STOUGHTON DEXTER | | 2862 FOXWOOD CT | | | | MIAMISBURG | OH | 45342 | |
| STOUGHTON GEORGE R | | 18 ELM CT | | | | ANDERSON | IN | 46011-1815 | |
| STOUSE CHARLES R | | PO BOX 204 | | | | GEORGIANA | AL | 36033-0204 | |
| STOUT ALBERT | | 2964W 400S | | | | KOKOMO | IN | 46902 | |
| STOUT ANDREW | | 54 ENOLA AVE | UPPER | | | KENMORE | NY | 14217 | |
| STOUT BRENDA | | 1406 BRIDGEWATER PL | | | | ATHENS | AL | 35611 | |
| STOUT CAUSEY & HORNING EFT | | 910 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 | |
| STOUT CAUSEY AND HORNING  EFT | | 910 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 | |
| STOUT CAUSEY CONSULTING | | 910 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 | |
| STOUT GARY V | | 770 SPING OAK DR | | | | MELBOURNE | FL | 32901-0000 | |
| STOUT GREGORY A | | 1747 TOMMY AARON DR | | | | EL PASO | TX | 79936-4621 | |
| STOUT HARPER ROSALIE | | PO BOX 137 | | | | HOWARD CITY | MI | 49329-0137 | |
| STOUT LINDA K | | 5711 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5502 | |
| STOUT MICHAEL K | | 10669 CHESTNUTHILL LN | | | | CENTERVILLE | OH | 45458-6000 | |
| STOUT MONTY | | 31 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| STOUT MORRIS | | 16669 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| STOUT RISIUS ROSS INC | | 4000 TOWN CTR STE 20 | ADD CHG 10 17 02 CP | | | SOUTHFIELD | MI | 48075-1412 | |
| STOUT RISIUS ROSS INC | | 4000 TOWN CTR STE 20 | | | | SOUTHFIELD | MI | 48075-1412 | |
| STOUT ROBERT P | | 1005 COUNTY RD 2154 | | | | CADDO MILLS | TX | 75135-5841 | |
| STOUT TOBY | | PO BOX 324 | | | | LOCKPORT | NY | 14095 | |
| STOUT, ALBERT B | | 2964W 400S | | | | KOKOMO | IN | 46902 | |
| STOUTENBURG SARAH | | 3324 E LAKE RD | | | | CLIO | MI | 48420 | |
| STOUTJESDYK THOMAS | | 2133 PINEWOOD | | | | JENISON | MI | 49428 | |
| STOUTJESDYK, PHILIP | | 7500 BOULDER BLUFF NO 24 | | | | JENISON | MI | 49428 | |
| STOVALL BESSIE | | 1205 NOBLE ST SW | | | | DECATUR | AL | 35601 | |
| STOVALL J | | 51 PALMER ST APT 8 | | | | DAYTON | OH | 45405 | |
| STOVALL JENNIE V | | 20331 HWY 20 | | | | TRINITY | AL | 35673-6610 | |
| STOVALL ROSIA | | 2300 WHITE AVE APT A | | | | GADSDEN | AL | 35904 | |
| STOVALL SANFORD | | 20415 HWY 20 | | | | TRINITY | AL | 35673 | |
| STOVALL, MAYA R | | 540 GEORGE | | | | BIRMINGHAM | MI | 48009 | |
| STOVELL JR LEICESTER | | 2948 REGAL DR NW | | | | WARREN | OH | 44485 | |
| STOVELL TAMARA | | 3311 LOCKWICK DR APT2 | | | | WARREN | OH | 44485 | |
| STOVER BARBARA M | | 7822 SUTTON PL NE | | | | WARREN | OH | 44484-1457 | |
| STOVER BETSY | | 35 JESSON PKWY | | | | LOCKPORT | NY | 14094 | |
| STOVER DAVID | | 8999 E SR 18 | | | | GALVESTON | IN | 46932 | |
| STOVER DIANE | | 3108 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603 | |
| STOVER DOREEN | | 217 GEORGE ST | | | | FLUSHING | MI | 48433-1645 | |
| STOVER ELIZABETH | | 5379 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| STOVER II STEVEN | | 9753 ROBERTS DR | | | | FRANKLIN | OH | 45005 | |
| STOVER JACKIE | | 4309 EMERALD LN SE | | | | DECATUR | AL | 35603 | |
| STOVER JACQUELINE | | 27 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOVER JEAN | | 6347 ROBINSON RD APT 8 | | | | LOCKPORT | NY | 14094-7937 | |
| STOVER JR ROBERT C | | 66 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 | |
| STOVER K | | 50 EL DORADO E | | | | TUSCALOOSA | AL | 35405 | |
| STOVER LORI | | 929 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| STOVER MARK | | 91 IVY HILL RD | | | | LEVITTOWN | PA | 19057 | |
| STOVER NANCY | | 10821 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| STOVER, JACKIE R | | 4309 EMERALD LN S E | | | | DECATUR | AL | 35603 | |
| STOWE GORDON & ASSOC | | 586 PALWAUKEE DR | | | | WHEELING | IL | 60090-6047 | |
| STOWE GORDON AND ASSOC | | 586 PALWAUKEE DR | | | | WHEELING | IL | 60090-6047 | |
| STOWE GORDON N & ASSOCIATES I | | 3524 E RAYMOND | | | | INDIANAPOLIS | IN | 46203 | |
| STOWE GORDON N & ASSOCIATES I | | 4836 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| STOWE GORDON N & ASSOCIATES I | | 586 PALWAUKEE DR | | | | WHEELING | IL | 60090 | |
| STOWE GORDON N & ASSOCIATES I | | 74 MARCO LN | | | | DAYTON | OH | 45458 | |
| STOWE HORACE | | 1120 SUGAR HILL RD | | | | BUFORD | GA | 30518-3422 | |
| STOWE II CHARLES L | | 3032 NORTH RD NE | | | | WARREN | OH | 44483-3043 | |
| STOWE JOAN | | 1946 LOMA LINDA LN | | | | CENTERVILLE | OH | 45459-1359 | |
| STOWE L | | 1155 GALE CT | | | | FENTON | MI | 48430-9715 | |
| STOWE MICHAEL | | 3819 CONCORY ST | | | | MIDLAND | MI | 48642 | |
| STOWE ROBERT | | 1707 LARCHMONT AVE NE | | | | WARREN | OH | 44483 | |
| STOWELL I | | 681 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104 | |
| STOWERS BYRON L | | 4018 W 1550 N | | | | ELWOOD | IN | 46036-9234 | |
| STOWERS ERMIE | | 3900 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870 | |
| STOWERS GREGORY | | 1607 E 1700 N | | | | SUMMITVILLE | IN | 46070 | |
| STOWERS JOAN M | | 6847 GROVE ST | | | | BROOKFIELD | OH | 44403-9624 | |
| STOYLE, FRANK | | 544 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| STOYLE, LISA | | 544 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| STR AUTOMATION SA DE CV | | AV TECNOLOGICO NO 1345 5 | | | | CD JUAREZ | CHI | 32510 | MX |
| STRAAYER DONALD | | 6919 OLD LANTERN DR | | | | CALEDONIA | MI | 49316 | |
| STRAAYER JACK | | 1149 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2652 | |
| STRABLOW LAVERNE G | | 83 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5711 | |
| STRACHAN ANTONIA | | 1056 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| STRACHAN ANTONIA L | | 827 WEST LAKE DR | | | | ORMOND BEACH | FL | 32174 | |
| STRACHAN KEVIN | | 5056 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| STRACHOTA DENNIS | | 7718 CARLAND RD | | | | ELSIE | MI | 48831 | |
| STRACHOTA DONALD | | 7954 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| STRADER ALAN | | 935 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46060 | |
| STRADER ANGELA | | 405 CALUMET LN | | | | DAYTON | OH | 45427 | |
| STRADER DEBRA | | 23 BROOKSIDE | | | | BROOKVILLE | OH | 45309 | |
| STRADER DENNIS | | 19 SUNBLEST COURT | | | | FISHERS | IN | 46038 | |
| STRADER JEFFREY | | 6774 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066 | |
| STRADER JERRY | | 2586 PEEBLES RD | | | | TROY | OH | 45373 | |
| STRADER JR JAMES O | | 3490 MARINA CREST DR | | | | GAINESVILLE | GA | 30506-1060 | |
| STRADER KEITH | | 23 BROOKSIDE | | | | BROOKVILLE | OH | 45309 | |
| STRADER SELMA | | 556 CHIPOLA CT SE | | | | HOWLAND | OH | 44484 | |
| STRADER, ALAN L | | 935 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062 | |
| STRADER, DENNIS L | | 19 SUNBLEST CT | | | | FISHERS | IN | 46038 | |
| STRADLEY RONON STEVENS & YOUNG | ACCOUNTING | 2600 1 COMMERCE SQUARE | | | | PHILADELPHIA | PA | 19103-7098 | |
| STRADLEY RONON STEVENS AND YOUNG | ACCOUNTING | 2600 1 COMMERCE SQUARE | | | | PHILADELPHIA | PA | 19103-7098 | |
| STRADLING YOCCA CARLSON & | | RAUTH PC | PO BOX 7680 | | | NEWPORT BEACH | CA | 92660-7680 | |
| STRADLING YOCCA CARLSON AND RAUTH PC | | PO BOX 7680 | | | | NEWPORT BEACH | CA | 92660-7680 | |
| STRADWICK EVA | | 205 MARATHON AVE | | | | DAYTON | OH | 45405 | |
| STRAHAM CARL | | 5119 CALKINS RD | | | | FLINT | MI | 48532 | |
| STRAHAM FLYNN REGINA | | PO BOX 320298 | | | | FLINT | MI | 48532 | |
| STRAHAM MICHAEL | | 1605 FRANKLIN | | | | FLINT | MI | 48504 | |
| STRAHLE DENNIS | | 12833 WEST CLARK RD | | | | EAGLE | MI | 48822 | |
| STRAHLE, DENNIS W | | 12833 WEST CLARK RD | | | | EAGLE | MI | 48822 | |
| STRAHLEM JOHN | | 1617 ROYAL CTR PIKE | | | | LOGANSPORT | IN | 46947 | |
| STRAHM JR CHARLES F | | 9600 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 | |
| STRAHM RANDY | | 2678 APOLLO | | | | SAGINAW | MI | 48601 | |
| STRAHM, JOSHUA | | 4461 ANN ST | | | | SAGINAW | MI | 48603 | |
| STRAIGHT AHEAD | | 141 FARRAND PK | | | | HIGHLAND PK | MI | 48203 | |
| STRAIGHT EXPRESS TRUCKING INC | | PO BOX 547 | | | | GREENVILLE | NC | 27835-0547 | |
| STRAIGHT KENYA | | 12 LANYARD | | | | TROTWOOD | OH | 45426 | |
| STRAIGHT LINE EXPRESS INC | | PO BOX 232 | | | | MT ZION | IL | 62549-0232 | |
| STRAIGHT MARY | | 27 DEER TRAIL | | | | SAGINAW | MI | 48603 | |
| STRAIGHT RIVER CABLE INC | ACCOUNTS PAYABLE | PO BOX 417 | | | | MEDFORD | MN | 55049 | |
| STRAIGHT ROBERT | | 3870 N LAPEER RD | | | | LAPEER | MI | 48446 | |
| STRAIGHT SHOT EXPRESS | | 6677 LOGAN AVE | | | | BELVIDERE | IL | 61008 | |
| STRAIGHT SHOT EXPRESS | | DIVISION OF APPLEFOX LTD | 4111 SCHOFIELD AVE | | | SCHOFIELD | WI | 54476-0594 | |
| STRAIGHT SHOT EXPRESS | | DIVISION OF RAPID RESPONSE INC | PO BOX 259704 | | | MADISON | WI | 53725-9704 | |
| STRAIGHT SHOT EXPRESS | | DIV OF MJ DIRECT EXPRESS | DELIVERY SERVICE INC | 6677 LOGAN AVE | | BELVIDERE | IL | 61008 | |
| STRAIGHT SHOT EXPRESS DIVISION OF APPLEFOX LTD | | PO BOX 594 | | | | SCHOFIELD | WI | 54476-0594 | |
| STRAIGHTLINE DIV OF US STEEL | | LLC | 1200 PENN AVE STE 300 | | | PITTSBURGH | PA | 15222 | |
| STRAIGHTLINE DIV OF US STEEL LLC | | PO BOX 371663 | | | | PITTSBURGH | PA | 15251-1663 | |
| STRAIN MEASUREMENT DEVICES | BILL RICHARDS | 130 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| STRAIN MEASUREMENT DEVICES | BILL RICHARDS 978 352 4805 | 130 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| STRAIN R | | 1923 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101 | |
| STRAITS STEEL & WIRE | | 902 NORTH ROWE ST | | | | LUDINGTON | MI | 49431-1492 | |
| STRALEY WILLIAM C | | 7243 KALKASKA DR | | | | DAVISON | MI | 48423-2385 | |
| STRALKO MARY | | 129 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125 | |
| STRAMA FRANK | | 5420 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| STRAMA JULIE | | 5420 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| STRAMA, JULIE H | | 5420 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| STRAN CHRISTOPHER | | 13974 MARINA DR | | | | BELLEVILLE | MI | 48111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRAN JEFFREY | | 13857 KAHLA DR | | | | BELLEVILLE | MI | 48111 | |
| STRAN TECHNOLOGIES | | 41 RAYTKWICH RD | | | | NAUGATUCK | CT | 06770 | |
| STRANC ADAM | | 6782 S ASH ST | | | | OAK CREEK | WI | 53154 | |
| STRANC THOMAS | | 6782 S ASH ST | | | | OAK CREEK | WI | 53154-1602 | |
| STRANCO PRODUCTS | | 650 SOUTH SCHMIDT RD | | | | BOLINGBROOK | IL | 60440 | |
| STRANCO PRODUCTS INC | PAT MULAY | 650 SOUTH SCHMIDT RD | | | | BOLINGBROOK | IL | 60440 | |
| STRANCO PRODUCTS INC | | 650 SOUTH SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-9403 | |
| STRANCO PRODUCTS INC | | C/O TALON TECHNOLOGIES | | | | NEWPORT BEACH | CA | 92660 | |
| STRANCO PRODUCTS INC | JIM HAASKARIN ANDERSON | 1207 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| STRANCO PRODUCTS INC EFT | | 650 SOUTH SCHMIDT RD | MOVED 12 10 02 | | | BOLINGBROOK | IL | 60440-9403 | |
| STRANCO PRODUCTS INC EFT | | 650 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-9403 | |
| STRANCO PRODUCTS INC ILLINOIS | | 650 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-940 | |
| STRANCO PRODUCTS, INC OF ILLINOIS | | 650 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-9403 | |
| STRAND KEVIN | | 1316 OXFORD ST | | | | BERKLEY | MI | 48072 | |
| STRAND RAYMOND J | | 1 SARATOGA | | | | IRVINE | CA | 92620 | |
| STRANDBURG, ALAN G | | 601 FRENCH RD | | | | ROCHESTER | NY | 14618 | |
| STRANEY MICHAEL D | | 8859 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 | |
| STRANEY PATRICK J | | 13916 N STEPROCK CANYON PL | | | | ORO VALLEY | AZ | 85755-5723 | |
| STRANEY PATRICK J | | 13916 N STEPROCK CANYON PL | | | | TUCSON | AZ | 85737-5723 | |
| STRANEY PATRICK J | | 13916 STEPROCK CANYON PL | | | | TUCSON | AZ | 85737 | |
| STRANEY PATRICK J | ATTN PATRICIA L BRINK | 13916 STEPROCK CANYON PL | | | | TUCSON | AZ | 85737 | |
| STRANG ADRIANNE | | 5092 NICKELSON RD | | | | PROSPECT | OH | 43342-9794 | |
| STRANG BRADLEY | | 15214 BRICE WAY | | | | KENT | NY | 14477 | |
| STRANG MARGARET | | PO BOX 70224 | | | | ROCHESTER HILLS | MI | 48307 | |
| STRANG WILLIAM | | 7872 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| STRANGE BRIAN | | 92 CO RD 599 | | | | MOULTON | AL | 35650 | |
| STRANGE CARMA L | | 3016 HUSKIE DR | | | | WICHITA FALLS | TX | 76306-6963 | |
| STRANGE CHARLES | | 4637 W 300 S | | | | ANDERSON | IN | 46011 | |
| STRANGE CHARLES M | | 764 WARNER RD | | | | VIENNA | OH | 44473-9720 | |
| STRANGE GARY | | 1908 HAZEL AVE | | | | KETTERING | OH | 45420 | |
| STRANGE MICHAEL | | 1310 N WABASH ST | | | | KOKOMO | IN | 46901-2602 | |
| STRANGE, CHARLES R | | 4637 W 300 S | | | | ANDERSON | IN | 46011 | |
| STRANGES JAMES A | | 4985 CREEK RD EXT | | | | LEWISTON | NY | 14092-1836 | |
| STRANSCAK & STRANSCAK CO | | 8921 TIMBERLANE TL | | | | NORTH ROYALTON | OH | 44133 | |
| STRASBURGER & PRICE LLP | | 901 MAIN ST STE 4300 | CHG PER DC 2 28 02 CP | | | DALLAS | TX | 75202 | |
| STRASBURGER & PRICE LLP | MARK E GOLMAN | 901 MAIN STREET | SUITE 4300 | | | DALLAS | TX | 75202-3794 | |
| STRASBURGER AND PRICE LLP EFT | | 901 MAIN ST STE 4300 | | | | DALLAS | TX | 75202 | |
| STRASBURGER KAREN | | 6998 MIAMIVIEW DR | | | | FRANKLIN | OH | 45005 | |
| STRASEL JAMES | | 4630 FEHN RD | | | | HEMLOCK | MI | 48626 | |
| STRASEL SHARON | | 1197 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626 | |
| STRASSBURG CHERYL S | | 2 THE TRADEWINDS | APT B | | | WILLIAMSVILLE | NY | 14221-2150 | |
| STRASSER BRYAN | | 2922 KNOLLRIDGE DR APT F | | | | DAYTON | OH | 45449 | |
| STRASSER, KIRK | | 10860 S 200 E | | | | FAIRMOUNT | IN | 46928 | |
| STRASSNER LARRY H | | 112 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3072 | |
| STRATASYS INC | | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344-2080 | |
| STRATE WELDING SUPPLY CO INC | | 101 COMET ST | | | | BUFFALO | NY | 14216-1724 | |
| STRATE WELDING SUPPLY CO INC | | 1722 REYNOLDS ST | | | | WAYCROSS | GA | 31501 | |
| STRATE WELDING SUPPLY CO INC | | 6776 CANAL RD | | | | LOCKPORT | NY | 14094 | |
| STRATE WELDING SUPPLY CO INC | | 6776 N CANAL RD | | | | LOCKPORT | NY | 14094 | |
| STRATE WELDING SUPPLY CO INC | | AIRCO WELDING SUPPLY | 1722 REYNOLDS ST | | | WAYCROSS | GA | 31501 | |
| STRATEGIC ANALYSIS INC | | 2208 QUARRY DR STE 100 | | | | READING | PA | 19609-1158 | |
| STRATEGIC ASSOCIATES INC | | 11044 RESEARCH BLVD STE B 420 | | | | AUSTIN | TX | 78756 | |
| STRATEGIC COMMUNICATION INC | | 211 E 28 ST | | | | TULSA | OK | 74114 | |
| STRATEGIC DECISIONS GROUP | | 122 E 42ND ST STE 1910 | CHANIN BLDG | | | NEW YORK | NY | 10168 | |
| STRATEGIC DECISIONS GROUP INC | | 135 S LASALLE ST DEPT 4628 | | | | CHICAGO | IL | 60674-4628 | |
| STRATEGIC DECISIONS GROUP INC | | 9.42764E+008 | ONE BOSTON PL 39TH FL | | | BOSTON | MA | 02108 | |
| STRATEGIC DISTRIBUTION MARKETING DE MEXICO SA DE CV | DAVID W JONES ESQ | BECK REDDEN & SECREST | 1221 MCKINNEY | STE 4500 | | HOUSTON | TX | 77010 | MEXICO |
| STRATEGIC DISTRIBUTION MARKETING DE MEXICO SA DE CV | HILARY RULE | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | MEXICO |
| STRATEGIC DYNAMICS INC | THOMAS J WILLIAMS | 9741 EAST LOFTY POINT RD | | | | SCOTTSDALE | AZ | 85262 | |
| STRATEGIC IMPROVEMENT SERVICES | | 6453 HOLLOWTREE CT | | | | SALINE | MI | 48176 | |
| STRATEGIC INFORMATION GROUP | | 987 UNIVERSITY AVE 14 | | | | LOS GATOS | CA | 95032-7640 | |
| STRATEGIC PROCUREMENT | | SOLUTIONS | 721 PINE NUT RD | | | COLEVILLE | CA | 96107 | |
| STRATEGIC PROCUREMENT SOLUTION | | 18401 PONDEROSA ANNEX | | | | SUTTER CREEK | CA | 95685 | |
| STRATEGIC SEMINARS INC | | 421 FOURTH ST | | | | ANNAPOLIS | MD | 21403 | |
| STRATEGY ANALYTICS | | 1441 BUCK TRAIL LN | | | | WORTHINGTON | OH | 43085 | |
| STRATEGY ANALYTICS INC | | 1441 BUCK TRAIL LN | | | | WORTHINGTON | OH | 43085 | |
| STRATEGY ANALYTICS INC | | 181 WELLS AVE | | | | NEWTON | MA | 02459 | |
| STRATEGY ANALYTICS INC | | 199 WELLS AVE STE 108 | | | | NEWTON CENTRE | MA | 02459 | |
| STRATFORD AMBER | | 4132 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| STRATFORD SAFETY PRODUCTS | | 3805 4TH TERRACE NORTH | AVONDALE COMMERCE PK | | | BIRMINGHAM | AL | 35222 | |
| STRATFORD SUSAN | | 6 PITSMEAD RD | | | | SOUTHDENE | | L32 9QN | UNITED KINGDOM |
| STRATHEARN RYAN | | PO BOX 51623 | | | | IRVINE | CA | 92619-1623 | |
| STRATHMANN CORP APARTMENTS | | 368 SHADOW MOUNTAIN DR | | | | EL PASO | TX | 79912 | |
| STRATHMANN FREDERICK | | 5319 PIERCE RD NW | | | | WARREN | OH | 44481-9377 | |
| STRATIX | LIBBY BUTLER | 30 TECHNOLOGY PKWY S | STE 500 | | | NORCROSS | GA | 30092 | |
| STRATIX | LIBBY BUTLER | 4920 AVALON RIDGE PKWY NO 600 | | | | NORCROSS | GA | 30071-1572 | |
| STRATIX | LIBBY BUTLER | 4920 AVALON RIDGE PKWY STE 600 | | | | NORCROSS | GA | 30071 | |
| STRATIX | STRATIX | LIBBY BUTLER | 30 TECHNOLOGY PKWY S | STE 500 | | NORCROSS | GA | 30092 | |
| STRATIX CORP | | 4920 AVALON RIDGE PKWY NO 600 | | | | NORCROSS | GA | 30092 | |
| STRATIX CORP | | 5088 MT CARMEL RD | | | | COVINGTON | TN | 38019 | |
| STRATIX CORPORATION | | 4920 AVALON RIDGE PKWY NO 600 | | | | NORCROSS | GA | 30071 | |
| STRATIX CORPORATION | | PO BOX 102583 | | | | ATLANTA | GA | 30368-2583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRATMAN JAMES | | 14825 HAWTHORNE AVE | | | | OMAHA | NE | 68154-1906 | |
| STRATON JOSHUA | | 222 BURRITT RD | | | | HILTON | NY | 14468 | |
| STRATON STEVE | | 222 BURRITT RD | | | | HILTON | NY | 14468 | |
| STRATOS LIGHTWAVE | KATHY THOMPSON | 7444 WEST WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-0000 | |
| STRATOS LIMITED | | HOLLANDS RD | INDUSTRIAL STATE | | | HAVERHILLSUFFOLK | | CB9 8PR | UNITED KINGDOM |
| STRATOS PRODUCT DEVELOPMENT | JESSICA URBAN | WORLD TRADE CTR N 5TH FL | 2401 ELLIOTT AVE | | | SEATTLE | WA | 98121 | |
| STRATTEC DE MEXICO SA DE CV | | AUXILIAR 1 NO 512 PARQUE INDSTRL | | | | CD JUAREZ | CI | 32640 | MX |
| STRATTEC SECURITY CORP | | 2155 BUTTERFIELD DR STE 100 | | | | TROY | MI | 48084-3401 | |
| STRATTEC SECURITY CORP | | 2155 W BUTTERFIELD DR STE 100 | | | | TROY | MI | 48084 | |
| STRATTEC SECURITY CORP | | 3333 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| STRATTEC SECURITY CORP | | PO BOX 102 | | | | MILWAUKEE | WI | 53201-0102 | |
| STRATTEC SECURITY CORP | | STRATTEC DE MEXICO SA DE CV | 12160 ROJAS DR STE C | | | EL PASO | TX | 79906 | |
| STRATTEC SECURITY CORP | HAROLD M STRATTON II | 3333 WEST GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| STRATTEC SECURITY CORP | THOMAS J OBRIEN | REINHART BOERNER VAN DEUREN SC | 1000 NORTH WATER ST STE 2100 | | | MILWAUKEE | WI | 53202 | |
| STRATTEC SECURITY CORP EFT | | PO BOX 102 | | | | MILWAUKEE | WI | 53201-0102 | |
| STRATTEC SECURITY CORPORATION | ACCOUNTS PAYABLE | 3333 WEST GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| STRATTON ANDRE J | | 4555 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9629 | |
| STRATTON CHRIS | | 2896 NEUMAN RD | | | | RHODES | MI | 48652 | |
| STRATTON DAVID H | | 1474 SIERRA AVE NW | | | | GRAND RAPIDS | MI | 49544-2242 | |
| STRATTON DEAN E | | 2896 NEUMAN RD | | | | RHODES | MI | 48652-9507 | |
| STRATTON GARETH | | 129 FALMOUTH ST BLDG 10 APT 22 | | | | ROCHESTER | NY | 14615 | |
| STRATTON GREGORY | | 1636 ROXBURY DR | | | | XENIA | OH | 45385 | |
| STRATTON JASON | | 2896 NEUMAN | | | | RHODES | MI | 48652 | |
| STRATTON JEFFREY | | 6820 HIGHFIELD DR | | | | DAYTON | OH | 45415 | |
| STRATTON LINDA | | 15721 CAMDEN DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| STRATTON MATTHEW | | 330 BARTLETT DR | APT 703 | | | EL PASO | TX | 79912 | |
| STRATTON RODNEY | | 8335 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | |
| STRATTON WESLEY | | 6455 UNION RD | | | | CLAYTON | OH | 45315 | |
| STRATTON, MATTHEW BEN | | 571 MOGOLLON CIR | | | | EL PASO | TX | 79912 | |
| STRATUS BUILDING SOLUTIONS | | 1780 WEHRLE DR STE 102 | | | | WILLIAMSVILLE | NY | 14221-7000 | |
| STRATUS TECHNOLOGIES INC | | ACCOUNTS PAYABLE | 111 POWDERMILL RD | | | MAYNARD | MA | 01754-3409 | |
| STRAUB FEDERTECHNIK AG | | BIEGE UND FEDERTECHNIK | STRAUBSTRASSE 11 | 7323 WANGS | | | | | SWITZERLAND |
| STRAUB METAL | | PO BOX 7 DRAWER D | | | | ASHLEY | PA | 18706-3057 | |
| STRAUB METAL | | PO BOX 951608 | | | | DALLAS | TX | 75395-1608 | |
| STRAUB METAL SERVICE | | POB 7 DRAWER D | | | | ASHLEY | PA | 18706 | |
| STRAUB ROBERT J | | 1723 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3277 | |
| STRAUB THEODORE | | 671 HUFFINE MANOR CIRCLE | | | | FRANKLIN | TN | 37067 | |
| STRAUB WERKE AG | | STRAUBSTRASSE 13 | | VILTERS WANGS | | | | 07323 | SWITZERLAND |
| STRAUBE & ASSOC | | 7970 SHERIDAN BLVD | STE C | | | WESTMINSTER | CO | 80003 | |
| STRAUBE ASSOCIATE | | 7970 SHERIDAN BLVD | | | | WESTMINSTER | CO | 80003 | |
| STRAUBE ASSOCIATES | | 7970 SHERIDAN BLVD | STE C | | | WESTMINSTER | CO | 80003 | |
| STRAUEL JR DOUGLAS | | 2930 ALOUETTE DRIVE NM 114 1 | | | | GRAND PRAIRIE | TX | 75052-7657 | |
| STRAUEL, JUSTIN | | 4136 CONNE MARA LN | | | | WATERFORD | MI | 48329 | |
| STRAUGHTER STANLEY N | | PO BOX 19391 | | | | ROCHESTER | NY | 14619 | |
| STRAUS ARTYS CORP | | PO BOX 220387 | 45 N STATION PLAZA | | | GREAT NECK | NY | 11022 | |
| STRAUS ARTYS CORPORATION | | 45 N STATION PLZ STE 216 | | | | GREAT NECK | NY | 11021-5011 | |
| STRAUS FRANK CO | | PO BOX 600 | | | | SAN ANTONIO | TX | 78292-0600 | |
| STRAUSS KATRINA | | 1919 HOMESTEAD CT | | | | CEDARBURG | WI | 53012 | |
| STRAUSS RICHARD | | 4924 W BIS RD | | | | MIDLAND | MI | 48642-9258 | |
| STRAUSS TERENCE | | 144 HASKINS LN S | | | | HILTON | NY | 14468-9003 | |
| STRAUSS, THOMAS J | | 4 ARISTOCRAT CIR | | | | SPENCERPORT | NY | 14559 | |
| STRAW PHIL | | 123 AVE GRANADA | | | | EL GRANADA | CA | 94018 | |
| STRAWHACKER JERALD E | | 1912 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 | |
| STRAWN GABRIELE | | 386 BRISTOL CHAMP TOWN LINE | | | | WARREN | OH | 44481 | |
| STRAWN SUSAN J | | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4523 | |
| STRAYER COLLEGE | | BUSINESS OFF ADD CHG 12 03 96 | 9990 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | |
| STRAYER COLLEGE BUSINESS OFFICE | | 9990 BATTLEVIEW PKY | | | | MANASSAS | VA | 20109 | |
| STRAYER LANCE | | 5465 OLD COVE RD | | | | CLARKSTON | MI | 48346 | |
| STRAYER MARK | | 7797 RAIN TREE RD | | | | CENTERVILLE | OH | 45459 | |
| STREACKER TRACTOR SALES INC | | 1218 TRENTON AVE | | | | FINDLAY | OH | 45840-1999 | |
| STREAMLINE FOODS INC | | FRMLY TOTAL FOODS CORP | 6018 W MAPLE RD STE 888 | | | WEST BLOOMFIELD | MI | 48322-4404 | |
| STREAMLINE FOODS INC | | PO BOX 26920 | | | | NEW YORK | NY | 10087-6920 | |
| STREATOR DEPENDABLE MFG CO | | 410 W BROADWAY ST | | | | STREATOR | IL | 61364-2112 | |
| STREATOR DEPENDABLE MFG CO EFT | | 410 W BROADWAY | | | | STREATOR | IL | 61364 | |
| STREATY LARRY M | | 380 WAGONWHEEL WAY | | | | BONITA | CA | 91902-2428 | |
| STREB GEORGE | | 1340 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 | |
| STREB RICHARD R | | 2534 BERNICE CT | | | | MELBOURNE | FL | 32935-3415 | |
| STREBOR INC / ROBERTS CONSOLIDATED INDUSTRIES INC | C/O BALLARD SPAHR ANDREWS & INGERSOLL | GLENN A HARRIS | PLAZA 1000 | MAIN ST STE 500 | | VOORHEES | NJ | 08043 | |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| STRECK FUSS USA | | 3839 W CONFLANS | | | | IRVING | TX | 75061 | |
| STRECK JOHN R | | 2033 CRAIG DR | | | | KETTERING | OH | 45420-3617 | |
| STRECKFUSS HERBERT GMBH | | KRUPPSTRASSE 10 | D 76344 EGGENSTEIN | | | | | | GERMANY |
| STRECKFUSS USA | RUTH SANTIAGO | 3839 W CONFLANS | POBOX 153609 | | | IRVING | TX | 75015 | |
| STRECKFUSS USA INC | | 3839 CONFLANS RD | | | | IRVING | TX | 75061 | |
| STRECKFUSS USA INC | | PO BOX 153609 | | | | IRVING | TX | 75015-3609 | |
| STRED CHARITY GOLF TOURNAMENT | | 2660 AIRPORT RD STE 500 | | | | SANTA TERESA | NM | 88008 | |
| STREDNEY LARRY | | 839 FREDRICK | | | | NILES | OH | 44446 | |
| STREDNEY TAMMY | | 5959 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9244 | |
| STREELMAN GERARD | | 8825 THENDARA BLVD | | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STREEPY RICK | | WORKFORCE DEVELOPMENT CONCEPTS | INC | RR 1 BOX 270 | | ODON | IN | 47562 | |
| STREET & PERFORMANCE | | RTE 5 1 HOT ROD LN | PO BOX 1169 | | | MENA | AR | 71953 | |
| STREET CARTAGE LIMITED | | PO BOX 359 | | | | PETROLIA CANADA | ON | N0N 1R0 | CANADA |
| STREET CARTAGE LIMITED | | PO BOX 359 | | | | PETROLIA | ON | N0N 1R0 | CANADA |
| STREET FRANKIE ARLYN | | 2410 NORTH RD 300 WEST | | | | KOKOMO | IN | 46901 | |
| STREET JAMES | | 30940 ARDMORE RIDGE RD | | | | ARDMORE | TN | 38449 | |
| STREET KENDERICK | | PO BOX 24 | | | | DOUGLAS | GA | 31534 | |
| STREET KYLE | | 5318 E 500 S | | | | KOKOMO | IN | 46902 | |
| STREET MARGARET | | 115 MOUNTAIN BROOK DR | | | | TRINITY | AL | 35673 | |
| STREET SHIRLEY | | 436 HYPATHIA AVE | | | | RIVERSIDE | OH | 45404 | |
| STREET STEWART F | | 2113 BOCK RD | | | | SAGINAW | MI | 48603-7804 | |
| STREET TAMARA | | 5557 N 1150 E | | | | FOREST | IN | 46039 | |
| STREET, KYLE RAY | | 5318 E 500 S | | | | KOKOMO | IN | 46902 | |
| STREET, MARGARET | | PO BOX 441 | | | | TRINITY | AL | 35673 | |
| STREETER JAMES E | | PO BOX 3205 | | | | ANDERSON | IN | 46018-3205 | |
| STREETER JOSEPH | | 1701 BRIARSON DR | | | | SAGINAW | MI | 48603-4498 | |
| STREETER RICHARD J | | 4332 CHELSEA HARBOR DR W | | | | JACKSONVILLE | FL | 32224-7468 | |
| STREETER ROBERT | | 2403 EAST MORROW DR | | | | PHOENIX | AZ | 85050 | |
| STREETER STEVEN D | | G 4210 CROSBY RD | | | | FLINT | MI | 48506-1463 | |
| STREETER, DWAYNE EDWARD | | 533 PIEDMONT DR | | | | WESTFIELD | IN | 46074 | |
| STREETS KRISTINA | | 141 STATE RD | | | | WARREN | OH | 44483 | |
| STREETZ LYNN | | 205 TRIPLE CROWN DR | | | | VANDALIA | OH | 45377-8721 | |
| STREETZ LYNN M | | 205 TRIPLE CROWN DR | | | | VANDALIA | OH | 45377-8721 | |
| STREETZ ROY | | 710 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| STREETZ, LYNN M | | 205 TRIPLE CROWN DR | | | | VANDALIA | OH | 45377 | |
| STREETZ, ROY K | | 710 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| STREFF ADVERTISING INC | | 7600 HARWOOD AVE | | | | MILWAUKEE | WI | 53213 | |
| STREFF ADVERTISING INC | | 7600 HARWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| STREFF ADVERTISING INC  EFT | | 7600 HARWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| STREHLE DAVID | | 212 WINDY CT | | | | BEAVERCREEK | OH | 45434 | |
| STREHLE DEAN | | 1743 GONDERT AVE | | | | DAYTON | OH | 45403 | |
| STREHLE DONALD E | | 1058 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434-6318 | |
| STREIT DAVID | | 4318 RISEDORPH | | | | BURTON | MI | 48509 | |
| STREIT JAMES | | 203 TAMORA COURT | | | | SIMPSONVILLE | SC | 29681 | |
| STREIT JEFF | | 541 SPRING LN | | | | FLUSHING | MI | 48433 | |
| STRELAU THOMAS | | 7582 ESR101 B | | | | CASTALIA | OH | 44824 | |
| STRELINGER CO | | 1402 RANKIN ST | | | | TROY | MI | 48083 | |
| STRELINGER CO | | DEPT 78185 PO BOX 78000 | | | | DETROIT | MI | 48278-0185 | |
| STRELINGER CO | | W H PER PAT HALL 5152 | DEPT 78185 PO BOX 78000 | | | DETROIT | MI | 48278-0185 | |
| STRELOW BONNIE | | PO BOX 55 | | | | HONEY CREEK | WI | 53138-0055 | |
| STRELOW GARY | | W 195 S10084 RACINE AVE | | | | MUSKEGO | WI | 53150 | |
| STRELOW GARY | | W195 S10084 RACINE AVE | | | | MUSKEGO | WI | 53150-9553 | |
| STREM CHEMICALS INC | | 7 MULLIKEN WAY | DEXTER INDUSTRIAL PK | | | NEWBURYPORT | MA | 01950-4098 | |
| STRENG JACQUELYN | | 222 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| STRENG JOSEPH | | 8745 TIMBER TRAIL | | | | FREELAND | MI | 48623 | |
| STRENG, JOSEPH R | | 8745 TIMBER TRAIL | | | | FREELAND | MI | 48623 | |
| STRENK VINCENT | | 182 DICKINSON RD | | | | WEBSTER | NY | 14580 | |
| STRESS ENGINEERING SERVICES | | INC | 5380 COURSEVIEW RD | | | MASON | OH | 45040 | |
| STRESS ENGINEERING SERVICES IN | | 5380 COURSEVIEW RD | | | | MASON | OH | 45040 | |
| STRESS ENGINEERING SERVICES IN | | 6050 PEACHTREE PKWY STE 240 | | | | NORCROSS | GA | 30092-3337 | |
| STRESS ENGINEERING SERVICES INC | | PO BOX 1026 | | | | HOUSTON | TX | 77251-1026 | |
| STREVEL RICHARD L | | 4769 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| STREVELL DIANE | | 7640 ZIMMERMAN RD | | | | ST PARIS | OH | 43072 | |
| STREY JEFFREY | | 7850 SOUTH QUINCY AVE | | | | OAK CREEK | WI | 53154 | |
| STREY NICOLE | | PO BOX 1067 | | | | DAHLONEGA | GA | 30533-0018 | |
| STREY RICHARD | | 2453 NORTH HEATHER LN W275 | | | | PEWAUKEE | WI | 53072 | |
| STREZA JOHN | | 3600 W 100 N | | | | KOKOMO | IN | 46901-3847 | |
| STRICKER DANA | | 239 KINNEY RD | | | | MUNGER | MI | 48747 | |
| STRICKER JAMES | | 9515 ELMS RD | | | | BIRCH RUN | MI | 48415-8480 | |
| STRICKER JEFFREY M | | 1305 BELVEDERE DR | | | | KOKOMO | IN | 46902-5605 | |
| STRICKER JOSEPH | | 7383 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9636 | |
| STRICKER JR ROBERT F | | 530 S CTR RD | | | | SAGINAW | MI | 48638-6117 | |
| STRICKER ROBERT | | 3705 N BEYER RD | | | | SAGINAW | MI | 48601 | |
| STRICKLAND BARBARA J | | 37 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1962 | |
| STRICKLAND BREWER KAREN | | 1006 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 | |
| STRICKLAND BREWER KAREN | | 5073 CHERRY BLOSSOM DR | | | | GROVEPORT | OH | 43125 | |
| STRICKLAND CATHY | | 2917 MARSHA LN | | | | DAYTON | OH | 45408 | |
| STRICKLAND CURTIS & LINDA | | AIR SUPPLY CONSULTING & SERVIC | 2462 KENYONVILLE RD | | | ALBION | NY | 14411 | |
| STRICKLAND CURTIS I | | 2462 KENYONVILLE RD | | | | ALBION | NY | 14411-9172 | |
| STRICKLAND DANA | | 5119 CROTON HARDY | | | | NEWAYGO | MI | 49337 | |
| STRICKLAND DANA A | | 5119 CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8263 | |
| STRICKLAND DENNIS | | 8017 DOVE LN | | | | TUSCALOOSA | AL | 35405-9428 | |
| STRICKLAND DIANE L | | 811 JESSOP AVE | | | | LANSING | MI | 48910-4512 | |
| STRICKLAND DIONE | | 2842 TOAS DR | | | | MIAMISBURG | OH | 45342-4503 | |
| STRICKLAND ELAINE | | 3001 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-1459 | |
| STRICKLAND III WILLIE | | 1850 RUTLAND DR | | | | DAYTON | OH | 45406 | |
| STRICKLAND JASON | | 244 MARATHON | | | | DAYTON | OH | 45406 | |
| STRICKLAND JR GARY | | 1481 TABOR AVE 3 | | | | KETTERING | OH | 45420 | |
| STRICKLAND JR WILLIE | | 1850 RUTLAND DR | | | | DAYTON | OH | 45406-4619 | |
| STRICKLAND JR, WILLIE | | 1850 RUTLAND DR | | | | DAYTON | OH | 45406 | |
| STRICKLAND KEITH | | 4236 BREEZEWOOD | | | | DAYTON | OH | 45406 | |
| STRICKLAND LAN | | 19608 PRUNERIDGE AVE 7304 | | | | CUPERTINO | CA | 95014 | |
| STRICKLAND LOREN | | 2224 TOWNLINE RD | | | | WATERFORD | NY | 14571-9742 | |
| STRICKLAND MARY | | 3461 COUNTY LINE RD | | | | CALEDONIA | NY | 53108-9757 | |
| STRICKLAND MELVIN | | 862 LATHAM ST | | | | DAYTON | OH | 45408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRICKLAND MICHELE | | 15931 BROWN SCHOOL HOUSE RD | | | | HOLLEY | NY | 14470 | |
| STRICKLAND S | | 6 MAES GLAS | BETHEL | | | BODORGAN | | LL62 5N | UNITED KINGDOM |
| STRICKLAND SHALOM | | 7 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| STRICKLAND SHERRY | | 1927 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| STRICKLAND TRACY | | 17044 CEDAR CREEK LN | | | | NOBLESVILLE | IN | 46060 | |
| STRICKLAND VALESCIA | | 156 MAPLE ST APT 64 | | | | VANDALIA | OH | 45377 | |
| STRICKLAND WILLIAM | | 436 ENXING AVE | | | | W CARROLLTON | OH | 45449 | |
| STRICKLAND WILLIE | | 1850 RUTLAND DR | | | | DAYTON | OH | 45406 | |
| STRICKLAND, MICHELE | | 16395 POWERLINE RD | | | | HOLLEY | NY | 14470 | |
| STRICKLAND, SHALOM E | | 7 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| STRICKLER, ALLYN J | | 480 ELMER RD | | | | SANDUSKY | MI | 48471 | |
| STRICKLIN PROPERTIES INC | | PO BOX 672 | | | | BAKERSFIELD | CA | 93302 | |
| STRICTLY EXECUTIVE PORTRAITS | | 1652 EDINGER | | | | TUSTIN | CA | 92680 | |
| STRIETER BRIAN | | 324 TRINKLEIN | STE C | | | FRANKENMUTH | MI | 48734 | |
| STRIETER JOHN | | 115 MCDANIEL ST | | | | DAYTON | OH | 45405 | |
| STRIETER TROY | | 670 W HICKORY CT | | | | SEBEWAING | MI | 48759 | |
| STRIETER, BRIAN P | | 247 HARLAN DR | | | | FRANKENMUTH | MI | 48734 | |
| STRIETER, CARL | | 3252 CHURCH ST | | | | UNIONVILLE | MI | 48767 | |
| STRIETER, TROY P | | 448 S 4TH ST | | | | SEBEWAING | MI | 48759 | |
| STRIFFLER CHRISTIAN | | 537 MEADOW DR | | | | CARO | MI | 48723 | |
| STRIFFLER THOMAS | | 537 MEADOW DR | | | | CARO | MI | 48723 | |
| STRIFFLER THOMAS K | | 537 MEADOW DR | | | | CARO | MI | 48723-1331 | |
| STRIK, PHILIP | | 691 S PAUL DR | | | | BUNKER HILL | IN | 46914 | |
| STRIKO WESTOFEN DYNARAD FURNAC | | STRIKO DYNARAD | 570 E 16TH ST STE 170 | | | HOLLAND | MI | 49423 | |
| STRIKODYNARAD | | 570 E 16TH ST STE 170 | | | | HOLLAND | MI | 49423 | |
| STRINE MOLLIE | | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| STRINES, GREGORY | | 2075 WOLOSYN CIR NO 5 | | | | POLAND | OH | 44514 | |
| STRINGER CATHY R | | 1761 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2945 | |
| STRINGER EARL | | 1340 THOMPSON RD | | | | DECATUR | AL | 35603 | |
| STRINGER EARL | | 2667 BEAL ST NW | | | | WARREN | OH | 44485 | |
| STRINGER ERIN | | 2057 WOLOSYN CIRCLE | | | | POLAND | OH | 44514 | |
| STRINGER FREDERICK | | 525 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| STRINGER FREDERICK H | | 525 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 | |
| STRINGER JONATHAN | | 2832 B IVY HILL CIRCLE | | | | CORTLAND | OH | 44410 | |
| STRINGER KEVIN | | PO BOX 3414 | | | | WARREN | OH | 44485 | |
| STRINGER LINDA | | 7636 W 200 N | | | | KOKOMO | IN | 46901-8516 | |
| STRINGER NIA | | 605 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44501 | |
| STRINGER PHILLIP | | 2003 NETHERY RD | | | | HARTSELLE | AL | 35640 | |
| STRINGER PHYLLIS | | 2667 BEAL ST NW | | | | WARREN | OH | 44485-1205 | |
| STRINGER RENEE | | 7160 ROBERT ULRICH AVE | | | | DAYTON | OH | 45415 | |
| STRINGER RENEE J | | 525 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 | |
| STRINGER ROBERT L | | 5219 FEDERAL ST NW | | | | WARREN | OH | 44483-2203 | |
| STRINGER TAMMY | | 5511 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| STRINGER TANYA | | 2722 WENTWORTH AVE APT A | | | | DAYTON | OH | 45406 | |
| STRINGER TD & ASSOCIATES INC | | 12337 JONES RD STE 219 | | | | HOUSTON | TX | 77070 | |
| STRINGFELLOW CHRISTOPHER | | 5904 WAVERLY DR | | | | JACKSON | MS | 39209 | |
| STRINGFIELD GAYLE | | 3110 OBSERVATION TR | | | | DAYTON | OH | 45449 | |
| STRINGHAM CHRIS | | 597 WOODBINE AVE | | | | WARREN | OH | 44483 | |
| STRINGWELL RODERICK | | 608 WINGFOOT DR | | | | NORTH AURORA | IL | 60542 | |
| STRIP IT CO | | 36427 GROESBECK | | | | CLINTON TWP | MI | 48035 | |
| STRIPCO INC | | 125 CLARK AVE STE C | | | | PIQUA | OH | 45356 | |
| STRIPCO INC | | PO BOX 602 | | | | PIQUA | OH | 45356 | |
| STRIPCO INC | | PO BOX 602 | RMT ADD CHG 4 01 TBK POST | | | PIQUA | OH | 45356-0602 | |
| STRIPPIT | | 12975 CLARENCE CTR RD | | | | AKRON | NY | 14001 | |
| STRIPPIT INC | | 12975 CLARENCE CTR RD | | | | AKRON | NY | 14001 | |
| STRIPPIT INC | | PO BOX 1450 NW5376 | | | | MINNEAPOLIS | MN | 55485-5376 | |
| STRIPPIT INC | | PO BOX 98544 | | | | CHICAGO | IL | 60690 | |
| STRITT & PRIEBE | | 37 CLYDE AVE | | | | BUFFALO | NY | 14215 | |
| STRITT & PRIEBE INC | | 37 CLYDE AVE | | | | BUFFALO | NY | 14215 | |
| STRITT AND PRIEBE | | 37 CLYDE AVE | | | | BUFFALO | NY | 14215 | |
| STRMSEK ELLEN | | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 | |
| STRMSEK ELLEN T | | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 | |
| STRMSEK KARL | | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| STRMSEK MEAGAN | | 926 EAST FOREST HILL | | | | OAK CREEK | WI | 53154 | |
| STRNAD RONALD L | | 22813 N LAS VEGAS DR | | | | SUN CITY WEST | AZ | 85375-2614 | |
| STROBEL JOHN | | 32231 N HWY 59 | | | | GARNETT | KS | 66032 | |
| STROBEL TAMMY | | 7336 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| STROBL & BORDA PC | | 300 E LONG RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48304-2376 | |
| STROBL AND BORDA PC | | 300 E LONG RD  STE 200 | | | | BLOOMFIELD HILLS | MI | 48304-2376 | |
| STROBL CUNNIGHAM AND SHARP PC | GARY H CUNNIGHAM | 300 E. LONG LAKE RD | STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| STROBL CUNNINGHAM & SHARP PC | | 300 E LONG LAKE RD | STE 300 | | | BLOOMFIELD HILLS | MI | 48304-2376 | |
| STROBRIDGE NOLAN | | 4335B RICHLAND AVE | | | | DAYTON | OH | 45432 | |
| STROCK BEVERLY J | | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 | |
| STROCK ROBERT | | 3237 ST RT 305 NW | | | | WARREN | OH | 44481 | |
| STROCK THOMAS | | 4703 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9768 | |
| STROCK, THOMAS | | 4703 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470 | |
| STRODE CECIL | | 1106 BLOUNT ST | | | | GREENSBORO | AL | 36744 | |
| STRODE G | | 7 MACDONALD AVE | | | | WIGAN | | WN3 5JH | UNITED KINGDOM |
| STROEBEL MEYER JAFFKE ET AL | | 4905 BERL DR | | | | SAGINAW | MI | 48604 | |
| STROEH STEPHEN L | | 3400 S COUNTY RD 900 W | | | | DALEVILLE | IN | 47334-9611 | |
| STROHL JAMES | | 11580 SPORTS PK TRL | | | | ONSTED | MI | 49265 | |
| STROHL, JAMES | | 11580 SPORTS PARK TRL | | | | ONSTED | MI | 49265 | |
| STROHM BRADFORD | | 4190 ORCHARD HILL | | | | BLOOMFIELD HILLS | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STROHM, BRADFORD H | | 4190 ORCHARD HILL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| STROHMAN BERNARD J | | 4100 BEAL RD | | | | FRANKLIN | OH | 45005-4512 | |
| STROHPAUL JAMES | | 204 N 24TH ST | | | | SAGINAW | MI | 48601 | |
| STROIK ROBERT R | | 1704 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172-2942 | |
| STROJNOWSKI WAYNE | | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120-2859 | |
| STROLE CRYSTAL | | 5920 ERICA CT | | | | DAYTON | OH | 45414 | |
| STROMAN AMBER | | 4206 KRISTEN LN | | | | KOKOMO | IN | 46902 | |
| STROMAN WILLIE | | 4206 KRISTEN LN | | | | KOKOMO | IN | 46902 | |
| STROMBERG PRODUCTS | | 446 BLAKE ST | | | | NEW HAVEN | CT | 06515 | |
| STRONACH JIAN | | PO BOX 2506 | | | | LOS LUNAS | NM | 87031 | |
| STRONG ANNIE | | 4225 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 | |
| STRONG BILLIE | | 1105 HENSLEY | | | | HAMILTON | OH | 45013 | |
| STRONG BRYAN | | 4645 BAY GLADWIN RD | | | | RHODES | MI | 48652 | |
| STRONG DENISE | | 1341 WILD PLUM CT | | | | KLAMATH FALLS | OR | 97601-1996 | |
| STRONG EARL | | 2005 OLDS DR | | | | KOKOMO | IN | 46902 | |
| STRONG ERIC | | 6222 SAGE AVE | | | | FIRESTONE | CO | 80504 | |
| STRONG ERNEST | | 1618 SIOUX LN | | | | MIDLAND | MI | 48640 | |
| STRONG JACQUELYN | | 400 E ESTATES PL | | | | OAK CREEK | WI | 53154-5171 | |
| STRONG JR CLAYTON | | 2732 SYCAMORE CV N | | | | PEARL | MS | 39208-5141 | |
| STRONG JR CLYDE H | | 4416 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2455 | |
| STRONG MARK | | 1341 WILD PLUM CT | | | | KLAMATH FALLS | OR | 97601-1996 | |
| STRONG MELANIE | | 4867 SHELLAR AVE | | | | DAYTON | OH | 45432 | |
| STRONG MUSEUM | | ONE MANHATTAN SQUARE | | | | ROCHESTER | NY | 14607 | |
| STRONG REBECCA | | 1321 S HOME AVE | | | | KOKOMO | IN | 46902-3667 | |
| STRONG SCOTT | | PO BOX 783 | | | | MANCHESTER | MI | 48158 | |
| STRONG TERRY | | 607 BLAINE DR SW | | | | DECATUR | AL | 35603-1303 | |
| STRONG TIMOTHY | | 1618 W SIOUX LN | | | | MIDLAND | MI | 48640-9017 | |
| STRONG TINA | | 205 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | |
| STRONG TOOL | | 1251 E 286TH ST | | | | EUCLID | OH | 44132-2100 | |
| STRONG TOOL CO | | 1936 S LYNHURST DR STE D | | | | INDIANAPOLIS | IN | 46241 | |
| STRONG TOOL CO | | 219 VIRGINIA ST | | | | GARY | IN | 46402 | |
| STRONG TOOL CO | | 361 W LONGVIEW AVE W | | | | MANSFIELD | OH | 44905 | |
| STRONG TOOL CO | | 55 FREEDOM COURT | | | | ELYRIA | OH | 44035-2245 | |
| STRONG TOOL CO | | 600 S ROBERTS AVE | | | | LIMA | OH | 45804 | |
| STRONG TOOL CO | | 6517 PROMLER AVE NW | | | | NORTH CANTON | OH | 44720 | |
| STRONG TOOL CO | DAVID | 2240 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46242-2384 | |
| STRONG TOOL CO | KATHY CARIC | 1251 E 286TH ST | PO BOX 32370 | | | CLEVELAND | OH | 44132-2138 | |
| STRONG TOOL CO INC | | 817 CEDARWOOD COURT | | | | INDIANAPOLIS | IN | 46214 | |
| STRONG TOOL CO INC  EFT | | PO BOX 74430 | | | | CLEVELAND | OH | 44194-4430 | |
| STRONG TOOL CO INC EFT | | 1251 E 286TH ST | | | | CLEVELAND | OH | 44132 | |
| STRONG TOOL COMPANY | FAYE BREEDLOVE | 2240 DISTRIBUTOR DR | | | | INDIANAPOLIS | IN | 46241 | |
| STRONG, JR, CLAYTON | | 2732 SYCAMORE CV N | | | | PEARL | MS | 39208 | |
| STRONG, PHILLIP | | 1022 ALCOX DR | | | | MIDLAND | MI | 48640 | |
| STRONGARM DESIGNS INC | | 425 CARADEAN DR | | | | HORSHAM | PA | 19044-1318 | |
| STRONGRICH STEVE | | 1468 CRANBROOK DR | | | | SAGINAW | MI | 48603-5469 | |
| STRONGWELL INC | | 400 COMMONWEALTH AVE | | | | BRISTOL | VA | 24203 | |
| STRONGWELL INC | | C/O KLEKNER & ASSOCIATES | 162 HIGH POINT DR | | | WADSWORTH | OH | 44282 | |
| STRONGWELL INC | | PO BOX 580 | | | | BRISTOL | VA | 24203 | |
| STROOK & STROOK & LAVAN LLP | | ROBOIN KELLER ESQ | 180 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| STROOP FLOYD W | | 25 DOUGLAS LN | | | | GEORGETOWN | OH | 45121-1454 | |
| STROTHEIDE PHILIP | | 922 OAKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-3754 | |
| STROTHER BEN | | 525 16TH ST | | | | NIAGARA FALLS | NY | 14301-2213 | |
| STROTHER JANIE | | 29 STEELE CIRCLE | | | | NIAGARA FALLS | NY | 14304 | |
| STROUD CHERYLL | | 6300 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| STROUD DIANNA | | 4448 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| STROUD DONALD L | | 3151 MARIGOLD CT | | | | KETTERING | OH | 45440-2131 | |
| STROUD FREDERICK M | | 907 CINCINNATI ST | | | | DAYTON | OH | 45408-2013 | |
| STROUD PAUL M | | 2408 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 | |
| STROUD RICHARD S | | 4707 WEXMOOR DR | | | | KOKOMO | IN | 46902-9596 | |
| STROUD SHERRELL | | 2921 PRESCOTT | | | | DAYTON | OH | 45406 | |
| STROUD VICKIE | | 102 MILTON RD | | | | ATHENS | AL | 35611 | |
| STROUGH CAROL B | | 3621 E LYNN ST | | | | ANDERSON | IN | 46013-5377 | |
| STROUP BRADLEY | | 18419 HARVEST MEADOW DR W | | | | WESTFIELD | IN | 46074-9123 | |
| STROUP COLLEEN | | 220 N MILL CREEK RD | | | | NOBLESVILLE | IN | 46062-8124 | |
| STROUP DOUGLAS | | 1547 SOUTH US 31 | | | | TIPTON | IN | 46072 | |
| STROUP GARY | | 3617 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| STROUP JAMES | | 2004 GREAT PUMPKIN LN | | | | KOKOMO | IN | 46902 | |
| STROUP JOSEPH | | 135 E MERIDIAN | | | | ATLANTA | IN | 46031 | |
| STROUP RICHARD | | 2642 ELIZABETH DR | | | | WARREN | OH | 44481 | |
| STROUP, BRADLEY J | | 18419 HARVEST MEADOW DR W | | | | WESTFIELD | IN | 46074 | |
| STROZIER JR ROBERT | | 3200 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| STROZIER RHODA | | 2863 PROSPECT ST | | | | FLINT | MI | 48504 | |
| STRUB ASSOCIATES INC | | 5738 C HWY 80 W | | | | JACKSON | MS | 39209 | |
| STRUB EDITH A | | 9519 SW 71ST LOOP | | | | OCALA | FL | 34481-2526 | |
| STRUBING CHAD | | 6350B DALE RD | | | | NEWFANE | NY | 14108 | |
| STRUBING ELLIE | | 6437 HOPE LN | | | | LOCKPORT | NY | 14094 | |
| STRUBING JR WENDELL | | PO BOX 301 | | | | POLK CITY | FL | 33868-0301 | |
| STRUBLE BARBARA | | 323 NORTHWAY DR | | | | SUN CITY CTR | FL | 33573 | |
| STRUBLE DANIEL | | 7814 MAIN ST | | | | FISHERS | NY | 14453 | |
| STRUBLE FLUID POWER | DOUG | 2301 S PLATTE RIVER RD | | | | DENVER | CO | 80223 | |
| STRUBLE JR ROBERT A | | 323 NORTHWAY DR | | | | SUN CITY CTR | FL | 33573-6909 | |
| STRUBLE MICHAEL A | | PO BOX 4376 | | | | FLINT | MI | 48504-0376 | |
| STRUBLE, SEAN | | 518 N SHIWASSEE ST | | | | OWOSSO | MI | 48867 | |
| STRUCK III LAWRENCE | | 15800 STUART RD | | | | CHESANING | MI | 48616 | |
| STRUCK RONALD | | 631 SOMERSET | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRUCKMAN ROGER | | 4932 LONDON GROVEPORT RD | | | | ORIENT | OH | 43146 | |
| STRUCTURAL DYNAMICS RESEARCH C | | ME&S SERVICES GROUP | 2000 EASTMAN DR | | | MILFORD | OH | 45150 | |
| STRUCTURAL DYNAMICS RESEARCH C | | SDRC | 10401 N MERIDIAN ST STE 300 | MERIDIAN PLZ | | INDIANAPOLIS | IN | 46290 | |
| STRUCTURAL DYNAMICS RESEARCH C | | SDRC | 1150 J PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | |
| STRUCTURAL MECHANICS ANALYSIS INC | YILMAZ SAHINKAYA | PO BOX 700910 | | | | SAN JOSE | CA | 95170-0910 | |
| STRUCTURAL RESEARCH & ANALYSIS | | 5000 MCKNIGHT RD STE 402 | | | | PITTSBURGH | PA | 15237 | |
| STRUCTURAL RESEARCH & ANALYSIS | | 5000 MCKNIGHT RD STE 402 | | | | PITTSBURGH | PA | 15239 | |
| STRUCTURAL RESEARCH & ANALYSIS | | CORPORATION | 12121 WILSHIRE BLVD 7TH FL | | | LOS ANGELES | CA | 90025-1170 | |
| STRUCTURAL RESEARCH & ANALYSIS | | SRAC | 12121 WILSHIRE BLVD 7TH FL | | | LOS ANGELES | CA | 90025 | |
| STRUCTURAL RESEARCH AND ANALYSIS CORPORATION | | 12121 WILSHIRE BLVD 7TH FL | | | | LOS ANGELES | CA | 90025-1170 | |
| STRUCTURE INTERACTIVE | | 146 MONROE CTR NW STE 200 | | | | GRAND RAPIDS | MI | 49503-2800 | |
| STRUCTURE PROBE INC | | SPI SUPPLIES | 569 E GAY ST | | | WEST CHESTER | PA | 19381 | |
| STRUCTURETEC CORPORATION | | BUSINESS TECH & RESEARCH PK | 4777 CAMPUS DR | | | KALAMAZOO | MI | 49008-2594 | |
| STRUCTURETEC CORPORATION | | BUSINESS TECH AND RESEARCH PK | 4777 CAMPUS DR | | | KALAMAZOO | MI | 49008-2594 | |
| STRUCTURETEC ENGINEERING CORP | | 4613 W MAIN ST | | | | KALAMAZOO | MI | 49006 | |
| STRUDGEON ASA | | 7083 HACKETT RD | | | | FREELAND | MI | 48623 | |
| STRUDGEON GRISSOM JAN M | | 1330 CALVIN DR | | | | BURTON | MI | 48509-0000 | |
| STRUDGEON LARRY | | 2774 GABEL | | | | SAGINAW | MI | 48601 | |
| STRUDGEON, ASHLEY | | 2774 GABEL RD | | | | SAGINAW | MI | 48601 | |
| STRUEBEL ROGER | | 4475 SHISLER RD | | | | CLARENCE | NY | 14031-2115 | |
| STRUEBING & BUCHHEIT INC | | 1215 MILITARY RD | | | | BUFFALO | NY | 14217-1832 | |
| STRUEBING & BUCHHEIT INC EFT | | 1215 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| STRUEBING AND BUCHHEIT INC EFT | | 1215 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| STRUERS | | 810 SHARON DR | | | | WESTLAKE | OH | 44145-1598 | |
| STRUERS INC | | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145 | |
| STRUERS INC | | LOGITECH PRODUCT GROUP | 24766 DETROIT RD | | | WESTLAKE | OH | 44145 | |
| STRUERS INC   EFT | | PO BOX 945540 | | | | ATLANTA | GA | 30394-5540 | |
| STRUERS INC CREDIT HOLD | RITA | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145 | |
| STRUHARIK GERALDINE | | 109 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4465 | |
| STRUKTOL COMPANY OF AMERICA | | 201 E STEELS CORNERS RD | | | | STOW | OH | 44224-4921 | |
| STRUNK DENISE | | 830 PIMLICO DR 2C | | | | CENTERVILLE | OH | 45459 | |
| STRUNK NELLIE M | | 3588 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902-9221 | |
| STRUS DAVID | | 2015 W GODMAN AVE | APT 16 | | | MUNCIE | IN | 47303 | |
| STRUSIENSKI MATTHEW | | 5716 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| STRUSIENSKI RICHARD | | 5716 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| STRUTHERS CHRISTINE L | | 6175 S AZURE MEADOW DR | | | | TAYLORSVILLE | UT | 84118-4588 | |
| STRUTHERS FIREMANS ASSOCIATION | | C/O RON BUCHERIE II | 235 PKWY ST | | | STRUTHERS | OH | 44471 | |
| STRUTHERS MUNICIPAL COURT | | CLERK 6 ELM ST | | | | STRUTHERS | OH | 44471 | |
| STRUTZ ERNEST A | | PO BOX 6573 | | | | SAGINAW | MI | 48608-6573 | |
| STRYCHARZ KENNETH T | | 123 COOLIDGE AVE | | | | LAWRENCEVILLE | NJ | 08648-3713 | |
| STRYDOM JOHAN T | | 3400 RICHMOND LA APT 9 | | | | BLACKBURG | VA | 24060 | |
| STRYKER DONALD | | BOX 246 | | | | WINDFALL | IN | 46076 | |
| STRZELCZYK HEATHER | | 53 IMAGES WAY | | | | ROCHESTER | NY | 14626 | |
| STRZYZEWSKI JEROME | | 1500 E SOMMERS DR | | | | OAK CREEK | WI | 53154-7924 | |
| STS JOAN OF ARC & PATRICK | | SCHOOL | 824 SOUTH PURDUM ST | | | KOKOMO | IN | 46901 | |
| STS JOAN OF ARC AND PATRICK SCHOOL | | 824 SOUTH PURDUM ST | | | | KOKOMO | IN | 46901 | |
| STS OPERATING INC | | 12135 ESTHER LAMA DR STE G | | | | EL PASO | TX | 79936 | |
| STS OPERATING INC | | 2301 W WINDSOR CT | | | | ADDISON | IL | 60101 | |
| STS OPERATING INC | | 3170 CHRISTY WAY STE 3 | | | | SAGINAW | MI | 48603-2256 | |
| STS OPERATING INC | | SUNSOURCE | 4149 WEAVER COURT S | | | HILLIARD | OH | 43026-1119 | |
| STS OPERATING INC | | SUN SOURCE FAUVER | 4744 PAYNE AVE | | | DAYTON | OH | 45414 | |
| STS OPERATING INC | | SUNSOURCE PABCO | 3170 CHRISTY WAY STE 3 | | | SAGINAW | MI | 48603 | |
| STS OPERATING INC | | SUNSOURCE PABCO | 9299 MARKET PL | | | BROADVIEW HEIGHTS | OH | 44147 | |
| STS OPERATING INC | | SUNSOURCE TECHNOLOGIES SERVICE | 2301 WINDSOR CT | | | ADDISON | IL | 60101 | |
| STS OPERATING INC | | SUNSOURCE TECHNOLOGY SERVICES | 1450 E AVIS DR | | | MADISON HEIGHTS | MI | 48071 | |
| STS TECHNOLOGIES SERVICESI | | 2309 COIT RD STE D | | | | PLANO | TX | 75075 | |
| STS TIRE | | GARY MALANGA | 400 WEST MAIN ST | PO BOX 2001 | | BOUND BROOK | NJ | 08805-1031 | |
| STTARR JOSHUWA | | 1025 5TH AVE SW | | | | DECATUR | AL | 35601 | |
| STUART A LAVEN JR | | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTORNEYS FOR EATON CORPORATION | 2300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2378 | |
| STUART BERNIE | | 4592 N VERITY RD | | | | SANFORD | MI | 48657-9389 | |
| STUART BLAKE | | 690 BALACLAVA DR | | | | GREENVILLE | AL | 36037 | |
| STUART C IRBY BR102 MCCOMB | | 1260 PKLANE RD | | | | MCCOMB | MS | 39648-4904 | |
| STUART C IRBY CO | | 1260 PARKLANE RD | | | | MCCOMB | MS | 39648-4904 | |
| STUART C IRBY CO | | 1505 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464 | |
| STUART C IRBY CO | | 300 N WATER ST | | | | MOBILE | AL | 36602 | |
| STUART C IRBY CO | | DRAWER 368 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0368 | |
| STUART C IRBY CO | | PO BOX 11407 DRAWER 368 | | | | BIRMINGHAM | AL | 35246-0368 | |
| STUART C IRBY CO | | PO BOX 55475 | | | | TULSA | OK | 74155 | |
| STUART C IRBY CO | | PO BOX 848010 | | | | DALLAS | TX | 75284-8010 | |
| STUART C IRBY CO | | RMT AD CHG PER LTR 6 30 05 GJ | 1314 W PINE ST | PO BOX 1629 | | HATTIESBURG | MS | 39401-1629 | |
| STUART C IRBY CO | MARY NEWTON | 144 WOODALL RD | | | | DECATUR | AL | 35601 | |
| STUART D A CO | | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 50555 | |
| STUART D A CO | | 4580 WEAVER PKY | | | | WARRENVILLE | IL | 60555 | |
| STUART D A CO EFT | | 1 MILL ST | PO BOX 346 | | | BATAVIA | NY | 14021 | |
| STUART D A INC | | 89 NIPISSING RD | | | | MILTON | ON | LAT1R3 | CANADA |
| STUART D A LTD | | KS NOT THE SAME AS RD177652831 | 1 MILL ST | PO BOX 346 | | BATAVIA | NY | 14021 | |
| STUART D A LTD | | STUART D A OIL CO OF AMERICA | 7575 PLAZA CT | | | WILLLOWBROOKE | IL | 60521 | |
| STUART DA CO | | DA STUART DETROIT | 9100 FREELAND ST | | | DETROIT | MI | 48228-2309 | |
| STUART DA LTD | | 1 MILL ST | | | | BATAVIA | NY | 14020 | |
| STUART DANIEL | | 2092 SCOTT RD | | | | NORTH BRANCH | MI | 48461 | |
| STUART DAVID F | | 2556 S WAFFER RD | | | | MILLINGTON | MI | 48746-0180 | |
| STUART DIESEL OF FORT MYERS | MR RICK ODEA | 5900 COUNTRY LAKES DR | | | | FORT MEYERS | FL | 33905-5005 | |
| STUART DONALD | | 5613 BALDWIN BLVD | | | | FLINT | MI | 48505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STUART HAROLD | | 7048 SANDALVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| STUART IRBY C CO | | 6.40179E+008 | 815 S STATE ST | PO BOX 1819 | | JACKSON | MS | 19215-1819 | |
| STUART IRBY C CO | | PO BOX 11407 DRAWER 368 | | | | BIRMINGHAM | AL | 35246-0368 | |
| STUART IRBY CO | | 144 WOODALL RD | | | | DECATUR | AL | 35601 | |
| STUART J OBERMAN | | WALTON PL | 147 LEE BYRD RD | | | LOGANVILLE | GA | 30052 | |
| STUART JAMES | | 6964 SAND HILL RD | | | | AKRON | NY | 14001-9712 | |
| STUART JAMES W | | 6964 SAND HILL RD | | | | AKRON | NY | 14001 | |
| STUART JANET | | 944 SAN LUCIA SE | | | | GRAND RAPIDS | MI | 49506 | |
| STUART M COLLIS ATTY | | 29829 GREENFIELD RD STE 100 | | | | SOUTHFIELD | MI | 48076 | |
| STUART MANUFACTURING | ACCOUNTS PAYABLE | 1615 EAST WALLACE | | | | FORT WAYNE | IN | 46803 | |
| STUART MARTHA | | 3774 VENTURA | | | | SAGINAW | MI | 48604 | |
| STUART MELTON W | | 4121 A PL | | | | MERIDAN | MS | 39301-1038 | |
| STUART MICHAEL S | | 3208 CHESTERFIELD PL | | | | OKLAHOMA CITY | OK | 73179-6009 | |
| STUART PATRICIA M | | 492 ATLANTA ST | | | | SAGINAW | MI | 48604-2243 | |
| STUART RONALD | | 2086 SCOTT RD | | | | NORTH BRANCH | MI | 48461 | |
| STUART SCHOOL OF BUSINESS | | ADMINISTRATION | 2400 BELMAR BLVD | | | WALL | NJ | 07719 | |
| STUART SHERRY | | 6025 GENTRY WOODS DR | | | | DAYTON | OH | 45459 | |
| STUART STEPHANIE | | 725 HILLCREST CRL | 106 | | | AUBURN HILLS | MI | 48326 | |
| STUART STEVEN | | 105 NAPA VALLEY DR | | | | CLINTON | MS | 39056 | |
| STUART TOMMY | | 1872 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| STUART WILLIAM P | | 2215 18TH AVE | | | | SO MILWAUKEE | WI | 53172-2303 | |
| STUART, JANET E | | 250 PARK HILLS SE | | | | GRAND RAPIDS | MI | 49506 | |
| STUART, RONALD A | | 2086 SCOTT RD | | | | NORTH BRANCH | MI | 48461 | |
| STUART, TOMMY L | | 1872 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| STUBBE EDWARD | | 6720 NOVAK RD | | | | RACINE | WI | 53402-1548 | |
| STUBBE, EDWARD | | 321 S DOUSMAN ST | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| STUBBLEFIELD M | | 12819 LINDSEY LN | | | | STAFFORD | TX | 77477 | |
| STUBBLEFIELD PATRICIA | | PO BOX 2041 | | | | ANDERSON | IN | 46018 | |
| STUBBLEFIELD PATRICIA | | 1301 SHEPPARD RD | | | | BURKBURNETT | TX | 76354 | |
| STUBBLEFIELD ROGER | | 7029 PINE OAK LN | | | | GREENWOOD | LA | 71033 | |
| STUBBLEFIELD THOMAS | | 6565 MIDWAY | | | | TROTWOOD | OH | 45427 | |
| STUBBS ANTHONY | | 1340 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| STUBBS BEVERLY S | | PO BOX 7026 | | | | KOKOMO | IN | 46904-7026 | |
| STUBBS CHRISTOPHER | | 5168 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205 | |
| STUBBS H B CO | | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 | |
| STUBBS H B CO EFT | | 27027 MOUND RD | | | | WARREN | MI | 48092 | |
| STUBBS IV LUTHER | | 740 MILLER ST | | | | YOUNGSTOWN | OH | 44502 | |
| STUBBS JAMES | | 170 E GRIFFTH ST APT 412 | | | | JACKSON | MS | 39201 | |
| STUBBS JAMES | | PO BOX 466 | | | | BRANDON | MS | 39043 | |
| STUBBS JON | | 360 NORTH ST | | | | WAYNESVILLE | OH | 45068 | |
| STUBBS JR LUTHER | | 3809 RED BUD LN | | | | KOKOMO | IN | 46902 | |
| STUBBS LARRY | | 202 MCCRIMMON RD | | | | FITZGERALD | GA | 31750 | |
| STUBBS NATHAN | | 903 WILMINGTON AVE 307 | | | | DAYTON | OH | 45420 | |
| STUBBS ROBERT | | 5636 MYERS RD | | | | TERRY | MS | 39170 | |
| STUBBS SHANA | | 740 MILLER ST | | | | YOUNGSTOWN | OH | 44502 | |
| STUBBS SHERYL A | | 3809 RED BUD LN | | | | KOKOMO | IN | 46902-4382 | |
| STUBBS TANYA L | | C/O CULLEY MARKS TANENBAUM | AND PEZZULO | 36 MAIN ST WEST STE 500 | | ROCHESTER | NY | 14614-1790 | |
| STUBBS, CHRISTOPHER J | FRANK MONTEMALO | 5168 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205 | |
| STUBER EDDIE L | | 7186 S 150 E | | | | PERU | IN | 46970-7830 | |
| STUBLENSKY PHILLIP M | | PO BOX 676 | | | | DAVISON | MI | 48423-0676 | |
| STUCK DAVID M | | 9476 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-5266 | |
| STUCK JANA E | | 115 MCKINLEY AVE | | | | LEHIGH ACRES | FL | 33936 | |
| STUCK RICHARD | | 4192 SPURWOOD DR | | | | SAGINAW | MI | 48603 | |
| STUCK RONALD P | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| STUCK RONALD P SHELLEY A STUCK | C/O LAUDIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| STUCK ROSEMARY | | 8945 W FREDERICK GARLAND RD | | | | UNION | OH | 45322 | |
| STUCK TIMOTHY | | 2201 VALE DR | | | | KETTERING | OH | 45420 | |
| STUCK, WILLIAM | | 2145 FRASER | | | | KAWKAWLIN | MI | 48631 | |
| STUCKEL RJ CO INC | | 211 SEEGERS AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| STUCKER JR MICHAEL | | 392 BRIDLE LN SOUTH | | | | DAYTON | OH | 45449 | |
| STUCKEY GARY | | 8942 DELWOOD DR | | | | FREELAND | MI | 48623 | |
| STUCKEY MAC M | | 6697 COACHLIGHT WAY | | | | WEST CHESTER | OH | 45069-2045 | |
| STUCKEY OTEASIA | | 850 N JEFFERSON ST D 13 | | | | JACKSON | MS | 39202 | |
| STUCKEY SHIRLEY | | 629 S 16TH ST | | | | SAGINAW | MI | 48601 | |
| STUCKEY, FRANCISCA | | 2671 BRUNKOW CT | | | | SAGINAW | MI | 48601 | |
| STUCKEY, WILLIAM | | 3245 BUNDY ST | | | | SAGINAW | MI | 48601 | |
| STUCKO, JAMES | | 3621 MALTBY RD | | | | OAKFIELD | NY | 14125 | |
| STUCKO, MARTIN | | 5050 BARRVILLE RD | | | | ELBA | NY | 14058 | |
| STUCKY DANIEL | | 633 TABOR RD | | | | GADSDEN | AL | 35904 | |
| STUCKY II ROLAND V | | 5019 E SQUIRE LN | | | | PORT CLINTON | OH | 43452-3998 | |
| STUCKY PATRICIA S | | 1241 CUMBERLAND AVE STE A | | | | WEST LAFAYETTE | IN | 47906 | |
| STUDEBAKER BUIK INC | | 1585 N 11TH ST | | | | RICHMOND | IN | 47374-1494 | |
| STUDEBAKER GEORGE | | 1310 E DECAMP | | | | BURTON | MI | 48519 | |
| STUDEBAKER JOSHUA | | 1004 LINCOLN AVE | | | | TROY | OH | 45373 | |
| STUDEBAKER MITCHELL | | 624 RAMBLEWOOD ST | | | | BROOKVILLE | OH | 45309 | |
| STUDEBAKER MITCHELL LEE | | 133 BROOKMOOR | | | | BROOKVILLE | OH | 45309 | |
| STUDEBAKER PAUL | | 845 WHALEY RD | | | | NEW CARLISLE | OH | 45344 | |
| STUDEBAKER RICARDO | | 343 CROUSE RD | | | | WILMINGTON | OH | 45177 | |
| STUDEBAKER RICKIE | | 6 NORTHMOOR DR | | | | ARCANUM | OH | 45304-1414 | |
| STUDEBAKER STEVEN | | 2840 ELLEN LN | | | | BEAVERCREEK | OH | 45430 | |
| STUDEBAKER TODD | | 2329 GLENHEATH DR | | | | KETTERING | OH | 45440 | |
| STUDEBAKER, RICKIE | | 6 NORTHMOOR DR | | | | ARCANUM | OH | 45304 | |
| STUDENT AID FUND OF IDAHO | | PO BOX 730 | | | | FRUITLAND | ID | 83619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STUDENT LOAN COLLECTIONS | | PO BOX 419024 | | | | RNCHO CORDVA | CA | 95741 | |
| STUDER BRIAN | | 4065 DEER RUN TRAIL | | | | HOLLY | MI | 48442 | |
| STUDER PROFESSIONAL AUDIO | | GMBH ALTHARDSTRASSE 30 | | | | REGENSDORF ZURICH | | CH-8105 | SWITZERLAND |
| STUDER SEAN | | 4440 CRUTCHFIELD DR | | | | MARIANNA | FL | 32477 | |
| STUDER, BRIAN C | | 4065 DEER RUN TRAIL | 4 | | | HOLLY | MI | 48442 | |
| STUDER, JACOB | | 4065 DEER RUN TRAIL | | | | HOLLY | MI | 48442 | |
| STUDER, LEWIS | | 351 BAYMIDLINE | | | | MIDLAND | MI | 48634 | |
| STUDEVAN COLIN | | 1612 TURNBERRY VILLAGE | | | | WASHINGTON TOWNSHIP | OH | 45458 | |
| STUDEVAN, COLIN | | 8 FOXCROFT TR | | | | FAIRPORT | NY | 14450-3316 | |
| STUDIO GEAR LLC | | 511 E CHICAGO ST | | | | MILWAUKEE | WI | 53202 | |
| STUDIO LEGALE TRIBUTARIO | | VIA CARLO OTTAVIO CORNAGGIA 10 | 20123 MILANO | | | | | | ITALY |
| STUDIO TORTA SRL | | VIA VIOTTI 9 10121 TORINO | | | | | | | ITALY |
| STUDIVENT LUTHA M | | 830 S 25TH ST | | | | SAGINAW | MI | 48601-6522 | |
| STUDNIARZ JED | | 1704 STANTON ST | | | | BAY CITY | MI | 48708 | |
| STUDT DAVID | | 21180 CARRIGAN CROSSING | | | | NOBLESVILLE | IN | 46062 | |
| STUECKEN JEFFREY | | 12152 LINDEN DR | | | | MARNE | MI | 49435 | |
| STUEDEMANN RICHARD | | 4949 HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| STUEKEN LLC | | 137 SOUTHCHASE BLVD | | | | FOUNTAIN INN | SC | 29644 | |
| STUEKEN LLC | | C/O IPP CORP | 1476 BEN SAWYER BLVD STE 11 | | | MOUNT PLEASANT | SC | 29464 | |
| STUEKEN LLC | | PO BOX 129 | 137 SOUTHCHASE BLVD | | | FOUNTAIN INN | SC | 29644 | |
| STUEKEN LLC | STANLEY H MCGUFFIN | HAYNSWORTH SINKLER BOYD PA | 1201 MAIN ST 22ND FL | | | COLUMBIA | SC | 29201-3226 | |
| STUEKEN LLC | STANLEY H MCGUFFIN ESQ | HAYNSWORTH SINKLER BOYD PA | PO BOX 11889 | | | COLUMBIA | SC | 29211 | |
| STUESSY CUSTOM CONCRETE INC | | W 130 BORCHARDT RD | | | | BROOKHEAD | WI | 53520 | |
| STUEVE CHASIDY | | 67 NICKELL COURT | | | | GERMANTOWN | OH | 45327 | |
| STUEVE JAY | | 67 NICKELL CT | | | | GERMANTOWN | OH | 45327 | |
| STUEVE RICK | | DAYTON FIRE FIGHTERS LOCAL 136 | 3616 NEEDMORE RD ACTIVITY CTR | | | DAYTON | OH | 45424 | |
| STUFFEL JOSEPH V | | 521 S 600 W | | | | YORKTOWN | IN | 47396-0000 | |
| STUHLEMMER HEATHER | | 903 BOWEN ST | | | | DAYTON | OH | 45410-2515 | |
| STUHLEMMER LEAH E | | 2344 SALTVILLE HWY | | | | SALTVILLE | VA | 24370-4056 | |
| STUHR LEWIS | | 1918 WEST ERICKSON | | | | LINWOOD | MI | 48634 | |
| STUHR, KEITH | | 4360 S SCHOOL RD | | | | RHODES | MI | 48652 | |
| STUKEN PRAZISON IN METALL | | HUBERT STUKEN GMBH & CO | ALTE TODEMANNER STRABE 42 | D 31737 RINTEIN | | | | | GERMANY |
| STUKEN PRAZISON IN METALL HUBERT STUKEN GMBH AND CO | | POSTFACH 14 80 | D 31737 RINTELN | | | | | | GERMANY |
| STUKENBORG JEFFREY | | 1216 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| STUKENBORG STEVEN | | 761 YELLOWCREEK DR | | | | CENTERVILLE | OH | 45458 | |
| STUKENBORG, JEFFREY S | | 1216 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| STUKINS CHARLES | | 211 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| STULAC TIMOTHY | | 4628 LAURA DR | | | | JANESVILLE | WI | 53546 | |
| STULAC TIMOTHY J | | 4222 DANBURY LN | | | | RACINE | WI | 53403-4021 | |
| STULBA, JOSEPH | | 282 RUMBOLD AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| STULGIS STEPHEN | | 1703 ROBBINS AVE | | | | NILES | OH | 44446 | |
| STULL DENNIS L | | 1734 E ALEX BELL RD | | | | DAYTON | OH | 45459-2604 | |
| STULL VIRGINIA E | | 731 HIDDEN CIR | | | | DAYTON | OH | 45458-3317 | |
| STULL VIRGINIA MD | | 731 HIDDEN CIR | | | | DAYTON | OH | 45458 | |
| STULLER JAMES | | 4168 JOSLIN ST | | | | SAGINAW | MI | 48603-6623 | |
| STULTS ROBERT J | | 380 MAPLETRACE TRL | | | | WASHINGTO TWP | OH | 45458-9450 | |
| STULTZ RICHARD | | 14214 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| STULTZ RICHARD S | | 14214 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9177 | |
| STULTZ TODD | | 1614 CANTEBURY LN | | | | LEBANON | OH | 45036-8678 | |
| STULZ AIR TECHNOLOGIES SYSTEMS INC | ACCOUNTS PAYABLE | 1572 TILCO DR | | | | FREDERICK | MD | 21704 | |
| STULZ SICKLES STEEL CO | | MANGANAL SALES DIV | 929-939 JULIA ST | | | ELIZABETH | NJ | 072012029 | |
| STULZ SICKLES STEEL COMPANY | | HOLD PER DANA FIDLER | 929 JULIA ST | | | ELIZABETH | NJ | 07207 | |
| STULZ SICKLES STEEL COMPANY | | PO BOX 273 | | | | ELIZABETH | NJ | 07207 | |
| STUMBO LYNDON | | 7636 STAN HILL PL | | | | HUBER HEIGHTS | OH | 45424 | |
| STUMP COLLEEN | | 1138 SHARON AVE | | | | KETTERING | OH | 45429 | |
| STUMP DANIEL | | 117 SCHLOSS LN | | | | MORAINE | OH | 45418 | |
| STUMP KURT | | 624 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| STUMP, GARY | | 108 OLIVIA CIR | | | | ROCHESTER | NY | 14626 | |
| STUMPP & SCHUELE GMBH | | LINSENHOFER STR 59 63 | | | | BEUREN | BW | 72660 | DE |
| STUMPP & SCHUELE GMBH FEDERTEC | | LINSENHOFER STR 59 63 | | | | BEUREN | | 72660 | GERMANY |
| STUMPP & SCHULE GMBH | | FEDERNTECHNIK | LINSENHOFER STRASSE 59 63 | D 72660 BEUREN | | | | | GERMANY |
| STUMPP AND SCHULE GMBH FEDERNTECHNIK | | POSTFACH 1064 | D 72660 BEUREN | | | | | | GERMANY |
| STUNEK ERNST | | 4237 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5039 | |
| STUPAK SUSAN E | | 4515 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1341 | |
| STUPAR & SCHUSTER | | 633 W WISCONSIN AVE STE 1800 | | | | MILWAUKEE | WI | 53203 | |
| STUPNICKI DAVID | | 16821 GRATIOT RD APT 10 | | | | HEMLOCK | MI | 48626 | |
| STUPNICKI, NICOLE | | 460 W BELLE AVE | | | | ST CHARLES | MI | 48655 | |
| STURDEVANT KAREN M | | 2404 COIT DR | | | | WARREN | OH | 44485 | |
| STURDEVANT ROBERT | | AUTOMOTIVE ENTERPRISE | 3110 PKMAN RD NW | | | WARREN | OH | 44485 | |
| STURDY CORP | | STURDY CONTROL DIV | 1822 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401-6504 | |
| STURDY CORPORATION | | 1822 CAROLINA BEACH RD | 1822 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401 | |
| STURDY CORPORATION | | 1822 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401 | |
| STURDY CORPORATION EFT | | 1822 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401 | |
| STURGELL SHIRLEY A | | 904 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 | |
| STURGEON F | | 2311 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 | |
| STURGEON J | | 4780 ROLLING ST | | | | DAYTON | OH | 45439 | |
| STURGEON JOSEPH | | 276 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| STURGEON PAULINE | | 2311 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 | |
| STURGEON STEVEN | | 3208 BRIGHTON COURT | | | | KOKOMO | IN | 46902-3084 | |
| STURGHILL STACEY | | 9654 COUNTRY PATH | | | | DAYTON | OH | 45342 | |
| STURGHILL, STACEY BERNARD | | 9654 COUNTRY PATH TR | | | | MIAMISBURG | OH | 45342 | |
| STURGILL ADAM | | 9221 WILSON RD | | | | WAYNESVILLE | OH | 45068 | |
| STURGILL BONNIE L | | 6020 CHARLESGATE RD | | | | DAYTON | OH | 45424-1123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STURGILL CURTIS | | 102 VANDERGRIFT RD | | | | RIVERSIDE | OH | 45431 | |
| STURGILL DIANA | | 6749 WENDY SUE ST | | | | HUBER HEIGHTS | OH | 45424-3437 | |
| STURGILL JAMES | | 938 LANTERN GLOW TRAIL | | | | RIVERSIDE | OH | 45431 | |
| STURGILL JENNIFER | | 2422 CROSS VILLAGE DR | | | | MIAMISBURG | OH | 45342 | |
| STURGILL LUCRETIA | | 1332 JORDAN AVE APT D | | | | DAYTON | OH | 45410 | |
| STURGILL RANDALL W | | 6020 CHARLESGATE RD | | | | DAYTON | OH | 45424-1123 | |
| STURGILL ROBERT | | 2631 E 2ND | | | | DAYTON | OH | 45403 | |
| STURGILL TURNER BARKER & | | MOLONEY PLLC | 155 E MAIN ST | | | LEXINGTON | KY | 40507-1393 | |
| STURGILL TURNER BARKER AND | | MOLONEY PLLC | 155 E MAIN ST | | | LEXINGTON | KY | 40507-1393 | |
| STURGILL JENNIFER | | 723 KOLPING AVE | | | | DAYTON | OH | 45410 | |
| STURGIS CHARLES | | 1954 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| STURGIS CHARLES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| STURGIS CHRISTOPHER | | 1833 BELVO RD | | | | MIAMISBURG | OH | 45342-3164 | |
| STURGIS CITY OF SAINT JOSEPH | | TREASURERS OFFICE | | | | STURGIS | MI | 49091 | |
| STURGIS MACHINING | | 921 BROADUS ST | | | | STURGIS | MI | 49091 | |
| STURGIS MACHINING | ACCOUNTS PAYABLE | 921 BROADUS ST | PO BOX 277 | | | STURGIS | MI | 49091 | |
| STURGIS MOLDED PRODUCTS CO | | 40712 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| STURGIS MOLDED PRODUCTS CO | | 70343 CLARK ST | PO BOX 246 | | | STURGIS | MI | 49091 | |
| STURGIS MOLDED PRODUCTS CO | | 70343 CLARK ST | | | | STURGI | MI | 49091-975 | |
| STURGIS MOLDED PRODUCTS CO | | 70343 CLARK ST | | | | STURGIS | MI | 49091-9755 | |
| STURGIS MOLDED PRODUCTS CO | | FRMLY AMERICAN FIBORA CORP | 70343 CLARK ST | PO BOX 246 | | STURGIS | MI | 49091 | |
| STURGIS MOLDED PRODUCTS CO | | HOLD PER DANA FIDLER | 70343 CLARK ST | PO BOX 246 | | STURGIS | MI | 49091 | |
| STURK KATHERINE | | 4188 WESTON DR | | | | BURTON | MI | 48509 | |
| STURK STEVEN | | 2375 WILLOWDALE DR | | | | BURTON | MI | 48509 | |
| STURKENBOOM WPAUL | | 525 GRAND MARAIS RD W | | | | WINDSOR ONTARIO CANADA | ON | N9E 1B8 | |
| STURM KEVIN | | 1935 MELLOW DR | | | | MIAMISBURG | OH | 45342 | |
| STURM TODD | | 56555 WINDING CREEK | | | | MACOMB TWP | MI | 48042 | |
| STURNER JAMES | | 58 BRUNDAGE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| STURT KIM | | 2328 GIBLEY PK | | | | TOLEDO | OH | 43617 | |
| STURTEVANT II STEVEN | | 7759 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| STURTEVANT II, STEVEN | | 9415 ROSE RD | | | | MIDDLEPORT | NY | 14105 | |
| STURTEVANT JR STANLEY | | 6485 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 | |
| STURTEVANT RICHMONT | | DIV OF RYESON CORP | 3203 N WOLF RD | | | FRANKLIN PK | IL | 60131 | |
| STURTEVANT RICHMONT DIV OF RYESON CORP | | PO BOX 5948 | | | | CAROL STREAM | IL | 60197-5948 | |
| STURTEVANT STEVEN R | | 7759 AKRON RD | | | | LOCKPORT | NY | 14094-9310 | |
| STURTSMAN GAYLA M | | 6567 E 50 N | | | | GREENTOWN | IN | 46936-9416 | |
| STURWOLD CAROL | | 1363 MIAMI SHELBY RD | | | | RUSSIA | OH | 45363 | |
| STURZINGER THEODORE E | | 1514 W BOGART RD | | | | SANDUSKY | OH | 44870-7308 | |
| STUTLER, BRUCE | | 13601 W FERDEN | | | | OAKLEY | MI | 48649 | |
| STUTSMAN RONALD | | PO BOX 15 | | | | BOTKINS | OH | 45306 | |
| STUTSMAN, RONALD L | | PO BOX 15 | | | | BOTKINS | OH | 45306 | |
| STUTSO LEONARD | | 4479 W LAKE RD | | | | CLIO | MI | 48420 | |
| STUTTLE GAYE | | 6520 N 500 W | | | | MARION | IN | 46952 | |
| STUTZ GALLAGHER ARTIANO | | SHINOFF &  HOLTZ | 2488 HISTORIC DECATUR RD STE 200 | | | SAN DIEGO | CA | 92105-6134 | |
| STUTZ GALLAGHER ARTIANO | | SHINOFF & HOLTZ | 2488 HISTORIC DECATUR RD STE 200 | | | SAN DIEGO | CA | 92106-6134 | |
| STUTZ LAURA | | 93 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| STUTZ MACK J | | 5517 SUMMERFIELD DR E | | | | TUSCALOOSA | AL | 35404-3649 | |
| STUTZ MICHAEL | | 99 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094 | |
| STUTZ PETER | | 3 NIXON PL | | | | LOCKPORT | NY | 14094 | |
| STUTZ SUSAN | | 5517 SUMMERFIELD DR E | | | | TUSCALOOSA | AL | 35404 | |
| STUY MICHELLE | | 420 ELMINGTON AVE APT 1302 | | | | NASHVILLE | TN | 37205 | |
| STUYVENBERG II WILLIAM J | | 3958 COOMER RD | | | | NEWFANE | NY | 14108-9653 | |
| STYBORSKI THEODORE W | | ADVANTAGE MOLD & DESIGN | PO BOX 455 | | | MEADVILLE | PA | 16335-0455 | |
| STYBORSKI, THEODORE W | | 10246 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| STYCHNO CATHY | | 192 BLUE WINGED DR SE | | | | WARREN | OH | 44484 | |
| STYCHNO, MARY CATHERINE E | | 192 BLUE WINGED DR | | | | WARREN | OH | 44484 | |
| STYER DENTON | | 904 COTTON CV | | | | PEARL | MS | 39208-7018 | |
| STYER JAMES | | 1968 TIMBERCREEK EAST | | | | CORTLAND | OH | 44410 | |
| STYER, JAMES P | | 1968 TIMBERCREEK EAST | | | | CORTLAND | OH | 44410 | |
| STYLES IN STAINLESS | | 3884 WOODLEY HOLLOW RD | | | | MONTOURSVILLE | PA | 17754 | |
| STYLES THARON | | 11 HOLLY ST | | | | SOMERSET | NJ | 08873 | |
| STYLES TYSHE | | 38 KASSUL PL | | | | SOMERSET | NJ | 088732612 | |
| STYN JR ROBERT | | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| STYNER & BIENZ FORMTECH | | LTD | FREIBURGSTRASSE 556 | CH 3172 NIEDERWANGEN | | | | | SWITZERL AND |
| STYNER & BIENZ FORMTECH AG | | FREIBURGSTRASSE 556 | | | | NIEDERWANGEN | | 03172 | SWITZERL AND |
| STYNER & BIENZ FORMTECH EFT | | LTD | FREIBURGSTRASSE 556 | CH 3172 NIEDERWANGEN | | | | | SWITZERL AND |
| STYS DALE A | | PO BOX 173 | | | | PINE RIVER | WI | 54965-0173 | |
| STYS ALLAN | | 5850 SPRINGWATER | | | | WEST BLOOMFIELD | MI | 48322 | |
| SU AMERICA INC | | 5200 PRAIRIE STONE PKWY STE100 | | | | HOFFMAN ESTATES | IL | 60192 | |
| SU AMERICA INC | | 5200 PRAIRIE STONE PKY STE 100 | | | | HOFFMAN ESTATES | IL | 60192 | |
| SU DAN CO THE | | 1853 ROCHESTER INDSTRL DR | | | | ROCHESTER HILLS | MI | 48309-333 | |
| SU DAN CO THE | | 269 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | |
| SU DAN COMPANY THE | | 1853 ROCHESTER INDSTRL DR | | | | ROCHESTER HILLS | MI | 48309-3336 | |
| SU DAN COMPANY, THE | | 269 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | |
| SU HONGWEI | | 6160 FOX GLEN APT 223 | | | | SAGINAW | MI | 48603 | |
| SU LIN | | 78 CORIANDER CT | | | | EAST AMHERST | NY | 14051-1265 | |
| SU TONY | | 1901 SOMERSET BLVD | | | | TROY | MI | 48084 | |
| SU ZHIHONG | | 2390 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105 | |
| SU, LIN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SU, TONY C | | 2204 ORCHARD CREST | | | | SHELBY TWP | MI | 48317 | |
| SU, ZHIHONG SUE | | 2390 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105 | |
| SUAREZ MARCUS J | | PO BOX 5032 | | | | BROWNSVILLE | TX | 78523-5032 | |
| SUAREZ SALVADOR | | 6409 WAINSCOT | | | | GRAND RAPIDS | MI | 49546 | |
| SUB HEART GRP C O R HULSIZER | | ACCT OF MARY ANN SCHWARTZ | CASE DC-012732-94 | 99 SUMMIT AVE | | SUMMIT | NJ | 14940-2100 | |
| SUB HEART GRP C O R HULSIZER ACCT OF MARY ANN SCHWARTZ | | CASE DC 012732 94 | 99 SUMMIT AVE | | | SUMMIT | NJ | 07901 | |
| SUB SEM | MIKE SHIFFER | PO BOX 161 | | | | CRYSTAL LAKE | IL | 60039-0161 | |
| SUBARU ISUZU AUT PERU | | 405 LIFE | | | | PERU | IN | 46970 | |
| SUBARU ISUZU AUTOMOTIVE | | 5500 STATE RD 38 EAST | | | | LAFAYETTE | IN | 47903 | |
| SUBARU ISUZU AUTOMOTIVE | | PO BOX 5689 | 5500 STATE RD 38 EAST | | | LAFAYETTE | IN | 47903 | |
| SUBARU ISUZU AUTOMOTIVE INC | | 5500 STATE RD 38 EAST | | | | LAFAYETTE | IN | 47905 | |
| SUBARU ISUZU AUTOMOTIVE INC | ACCOUNTS PAYABLE | PO BOX 5689 | | | | LAFAYETTE | IN | 47903 | |
| SUBARU OF AMERICA | ACCOUNTS PAYABLE | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002 | |
| SUBARU OF AMERICA | PAM FEDERER  A C DEPT | SUBARU PLAZA | PO BOX 6000 | | | CHERRY HILL | NJ | 08034 | |
| SUBARU OF AMERICA INC | C/O GRACE GENSON COSGROVE & SCHIRM | 444 SOUTH FLOWER ST | STE 1100 | | | LOS ANGELES | CA | 90071 | |
| SUBBIAH AYYAPPAN | | 901 S DESERT PALM AVE | | | | BROKEN ARROW | OK | 74012-8810 | |
| SUBBIAH AYYAPPAN | | | | | | CATOOSA | OK | 74015 | |
| SUBER EUGENE | | 130 CORNELL AVE | | | | AMHERST | NY | 14226 | |
| SUBHEDAR ASHA | | 5594 LARKINS DR | | | | TROY | MI | 48098 | |
| SUBRAMANIAN NELLAPALLI N | | 1070 NASH DR | | | | CELEBRATION | FL | 34747-4319 | |
| SUBRAMANIAN VISWANATHAN | | 6521 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| SUBRAMONIAM RAMESH | | 6414 ROCKINGHAM PL | | | | SAGINAW | MI | 48603 | |
| SUBRAMONIAM SUNITHA | | 6414 ROCKINGHAM PL | | | | SAGINAW | MI | 48603 | |
| SUBRAMONIAM, RAMESH | | 2916 BRIARWOOD CT | | | | TROY | MI | 48085 | |
| SUBRAMONIAM, SUNITHA | | 2916 BRIARWOOD CT | | | | TROY | MI | 48085 | |
| SUBROS ASEC INDIA PVT LTD | | | | | | NEW DELHI | | 110 1 | INDIA |
| SUBTERMINAL INC | | 1302 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | |
| SUBURBAN BUICK CO | 630 462 0191 FX | 1100 EAST ROOSEVELT RD | | | | WHEATON | IL | 60187-6612 | |
| SUBURBAN BUICK MAZDA SUBARU | | 1760 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| SUBURBAN CHEVROLET OLDS INC | | PO BOX 668 | 1300 S LYNN RIGGS | | | CLAREMORE | OK | 74018 | |
| SUBURBAN IMPORT CENTER | | 1804 MAPLELAWN | | | | TROY | MI | 48084 | |
| SUBURBAN IMPORT CENTER | | 1804 MAPLELAWN | | | | TROY | MI | 48084 | |
| SUBURBAN IMPORT CENTER | | PO BOX 909 | | | | TROY | MI | 48099 | |
| SUBURBAN IMPORTS INC | | SUBURBAN VOLVO | 1821 MAPLELAWN DR | | | TROY | MI | 48084 | |
| SUBURBAN INFINITI | | PO BOX 8065 | | | | NOVI | MI | 48376 | |
| SUBURBAN INFINITI | | THE SUBURBAN COLLECTION | 24355 HAGGERTY RD | | | NOVI | MI | 48375 | |
| SUBURBAN INFINITI & ACURA | | 24355 HAGGERTY RD | | | | NOVI | MI | 48375 | |
| SUBURBAN JANITOR SERVICE INC | | 28738 SUBURBAN DR | | | | WARREN | MI | 48093 | |
| SUBURBAN JANITORIAL SREVICE IN | | 28738 SUBURBAN DR | | | | WARREN | MI | 48093 | |
| SUBURBAN NISSAN INC | | 1804 MAPLELAWN DR | | | | TROY | MI | 48084-461 | |
| SUBURBAN OIL CO INC EFT | | 4291 STATE RTE 741 | | | | MASON | OH | 45040 | |
| SUBURBAN OIL COMPANY INC | | 4291 ST RTE 741 S | | | | MASON | OH | 45040 | |
| SUBURBAN OPTOMETRIC | | 31330 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| SUBURBAN PLASTICS CO | | 340 RENNER DR | | | | ELGIN | IL | 60123 | |
| SUBURBAN PLASTICS CO | | 340 RENNER DR | | | | ELGIN | IL | 60123-6902 | |
| SUBURBAN PLASTICS CO | | HLD PER LEGAL | 340 RENNER DR | | | ELGIN | IL | 60123 | |
| SUBURBAN PLASTICS CO INC | | 340 RENNER DR | | | | ELGIN | IL | 60123-690 | |
| SUBURBAN PROCESS PIPING INC | | 2415 E 28TH ST | | | | LORAIN | OH | 44055 | |
| SUBURBAN PROCESS PIPING INC | | 2415 EAST 28TH ST | | | | LORAIN | OH | 44055-2113 | |
| SUBURBAN PROPANE | | 535 MELROSE AVE | | | | PLACENTIA | CA | 92870 | |
| SUBURBAN PROPANE PARTNERS LP | | SUBURBAN PROPANE | 535 MELROSE AVE | | | PLACENTIA | CA | 92870 | |
| SUBURBAN PSYCHIATRIC ASSOC | | 85 BRYANT WOODS SOUTH | | | | AMHERST | NY | 14228 | |
| SUBURBAN TIRE CO | | PO BOX 13027 | | | | DAYTON | OH | 45413-0027 | |
| SUBURBAN TIRE INC | | PO BOX 13027 | | | | DAYTON | OH | 45413-0027 | |
| SUBURBAN TIRE INC EFT | | PO BOX 13027 | | | | DAYTON | OH | 45413-0027 | |
| SUBURBAN TOYOTA INC | | 1821 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| SUCATO ANTHONY | | 9210 SUGARBUSH PL | | | | DAYTON | OH | 45458 | |
| SUCCESS MOTIVATION INSTITUTE | | PO BOX 2508 | | | | WACO | TX | 76702-2508 | |
| SUCCESSORIES INC | | 919 SPRINGER DR | | | | LOMBARD | IL | 60148 | |
| SUCCESSORIES INC | | PO BOX 691419 | | | | CINCINNATI | OH | 45269-1419 | |
| SUCHANEK RANDALL | | 20 CHEYENNE DR | | | | GIRARD | OH | 44420 | |
| SUCHANEK RANDALL J | | 20 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 | |
| SUCHANEK ROBERT | | 3446 FOWLER ST | | | | CORTLAND | OH | 44410 | |
| SUCHER EDWARD | | 8415 W HAMPDEN AVE 13 108 | | | | LAKEWOOD | CO | 80227 | |
| SUCHODOLSKI EDWARD | | 2225 11 MILE RD | | | | AUBURN | MI | 48611 | |
| SUCI ROBERT | | 2432 OHIO AVE | | | | FLINT | MI | 48506 | |
| SUCIU DORIS | | 1448 SUN TERRACE DR | | | | FLINT | MI | 48532 | |
| SUCKLING MARY | | 2711 POHENS | | | | GRAND RAPIDS | MI | 49544 | |
| SUCKLING MARY | | 2711 POHENS NW | | | | WALKER | MI | 49544-3545 | |
| SUD CHEMIE INC | | 1010 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| SUD CHEMIE INC | | 1010 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0010 | |
| SUD CHEMIE INC | | 1600 W HILL ST | | | | LOUISVILLE | KY | 40210-1750 | |
| SUD CHEMIE INC | | NO PHYSICAL ADDRESS | | | | CINCINNATI | OH | 45263 | |
| SUD CHEMIE INC | | PO BOX 32370 | | | | LOUISVILLE | KY | 40232 | |
| SUD CHEMIE PROTOTECH | | UPDT PER LTR 05 31 05 LC | 32 FREMONT ST | | | NEEDHAM | MA | 02194 | |
| SUD CHEMIE PROTOTECH INC | | 32 FREMONT ST | | | | NEEDHAM | MA | 02494 | |
| SUDAK PRINTERS LTD | | COVENTRY RD | UNIT 5A PRINCESS DR IND EST | | | KENILWORTH | | CV8 2FD | UNITED KINGDOM |
| SUDAN COMPANY  EFT | | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309 | |
| SUDANO DENISE D | | 190 PINEVIEW DR NE | | | | WARREN | OH | 44484-6410 | |
| SUDANO NICOLE | | 626 WEST ST | | | | NILES | OH | 44446 | |
| SUDDARTH BEVERLY | | 3401 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| SUDDEN SERVICE EXPEDITING INC | | 14020 US 20 A | | | | MONTPELIER | OH | 43543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUDDON TODD | | 5731 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346 | |
| SUDEEP P DAVE | | 8813 FENWICK CT | | | | LAFAYETTE | IN | 47905 | |
| SUDHOFF, PETER | | 1901 ZAUEL | | | | SAGINAW | MI | 48602 | |
| SUDIA WILLIAM | | 8411 STONEY CREEK COURT | | | | DAVISON | MI | 48423 | |
| SUDIK JOSEPH | | 53 LINDEN AVE | | | | NILES | OH | 44446 | |
| SUDIMACK KENNETH | | 6252 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| SUDIMACK WENDY | | 852 LAKEWAY | | | | EL PASO | TX | 79932 | |
| SUDIMACK WILLIAM | | 852 LAKEWAY | | | | EL PASO | TX | 79932 | |
| SUDIMACK, WILLIAM E | | 852 LAKEWAY | | | | EL PASO | TX | 79932 | |
| SUDORGIN EUGEN | | C/O C BANDL | 1700 W THIRD AVE | | | FLINT | MI | 48504 | |
| SUDZINA ESTELLE | | 51 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2808 | |
| SUE ANNE PALMER | | 4810 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| SUE JAC INC | | 1402 SOUTHFIELD DR SE | | | | DECATUR | AL | 35603-1450 | |
| SUE JAC INC | | SUE JAC CONSTRUCTION | 1402 SOUTHFIELD DR SE | | | DECATUR | AL | 35603-1450 | |
| SUE JAC INCORPORATED | | 1402 SOUTHFIELD DR S E | | | | DECATUR | AL | 35603 | |
| SUE METCALF COUNTY CLERK | | ACCT OF BETH GROSS SORRELL | CAUSE 34D03-9212-SC1142 | PO BOX 9004 | | KOKOMO | IN | 30676-0594 | |
| SUE METCALF COUNTY CLERK ACCT OF BETH GROSS SORRELL | | CAUSE 34D03 9212 SC1142 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| SUED CHEMIE AG | | LENBACHPLATZ 6 | | | | MUENCHEN | BY | 80333 | DE |
| SUEDDEUTSCHE GELENKSCHEIBENFABRIK | | POSTFACH 1255 | | | | WALDKRAIBURG | BY | 84455 | DE |
| SUELTZ PATRICIA C | | 20055 ORCHARD MEADOW DR | | | | SARATOGA | CA | 95070 | |
| SUELTZ PATRICIA C | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| SUELTZ PATRICIA S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| SUESS ELECTRONICS INC | | 2520 W WISCONSIN AVE | | | | APPLETON | WI | 54914-1716 | |
| SUETTERLIN KEVIN | | 1520 W HORSESHOE BEND | | | | ROCHESTER HILLS | MI | 48306 | |
| SUETTERLIN, KEVIN R | | 1520 W HORSESHOE BEND | | | | ROCHESTER HILLS | MI | 48306 | |
| SUEZ INDUSTRIAL SOLUTIONS | | 94 RUE DE PROVENCE | 75009 PARIS | | | | | | FRANCE |
| SUFFIX WILLIAM | | 463 HELEN AVE | | | | MT MORRIS | MI | 48458 | |
| SUFFOLETTA GARY | | 65 THRUWAY CT | | | | CHEEKTOWAGA | NY | 14225 | |
| SUFFOLK COUNTY COMMUNITY COLL | | AMMERMAN CAMPUS | 533 COLLEGE RD | | | SELDEN | NY | 11784-2899 | |
| SUFFOLK COUNTY SCU | | ACCT OF WILLIAM BRANCH | CASE AD85431U1 F0395578 | PO BOX 15347 | | ALBANY | NY | 083402530 | |
| SUFFOLK COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| SUFFOLK COUNTY SCU ACCT OF WILLIAM BRANCH | | CASE AD85431U1 F0395578 | PO BOX 15347 | | | ALBANY | NY | 12212-5347 | |
| SUFFOLK INTERNATIONAL TRUCK & EQUIP | | 3468 PRUDEN BLVD | | | | SUFFOLK | VA | 23434-7203 | |
| SUFFOLK UNIVERSITY | | STUDENT ACCOUNTS | 8 ASHBURTON PL | | | BOSTON | MA | 021082770 | |
| SUFFRON ROBERT | | 1380 STONEHAVEN CT | | | | FAIRBORN | OH | 45324 | |
| SUGAMOSTO, KATHLEEN | | 201 CRANE AVE | | | | ROYAL OAK | MI | 48073 | |
| SUGARCREEK BOARD OF EDUCATION | | 60 EAST SOUTH ST | | | | BELLBROOK | OH | 45305 | |
| SUGARCREEK CARTAGE C | | PO BOX 494 | | | | SUGARCREEK | OH | 44681 | |
| SUGARCREEK CARTAGE CO INC | | PO BOX 494 | | | | SUGARCREEK | OH | 44681 | |
| SUGARCREEK CARTAGE CO INC | | SCWSCACSUGQ | PO BOX 494 | | | SUGARCREEK | OH | 44681 | |
| SUGDEN HOLLY | | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 | |
| SUGGS DARIUS | | 480 CO RD111 | | | | MOULTON | AL | 35650 | |
| SUGGS JAMES | | 452 CO RD 111 | | | | MOULTON | AL | 35650 | |
| SUGGS MARY | | 3021 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810-3115 | |
| SUGGS ROGER | | 303 LAMON DR | | | | DECATUR | AL | 35603-3739 | |
| SUGGS SHARON | | 3822 EVERGREEN PKWY | | | | FLINT | MI | 48503 | |
| SUGGS SPORTS MARKETING INC | | 16410 GRAPPERHALL DR | RMT CHG 1 01 TBK AFC | | | HUNTERVILLE | NC | 28078 | |
| SUGGS SPORTS MARKETING INC | | 21300 CARINA LN | | | | CORNELIUS | NC | 28031-6616 | |
| SUGGS SPORTS MARKETING INC | | PO BOX 2250 | | | | CORNELIUS | NC | 28031 | |
| SUGGS, BRENDA | | 303 LAMON DR | | | | DECATUR | AL | 35603 | |
| SUGIARTO TANTO | | 3331 WEBSTER ST | | | | WEST LAFAYETTE | IN | 47906 | |
| SUGINO KEVIN | | 3396 WEST MONMOUTH | | | | ENGLEWOOD | CO | 80110 | |
| SUH & ASSOCIATES INC | | 15 BERTRAND RD | | | | AUBURNDALE | MA | 02466-2903 | |
| SUH EDWARD | | 16 EAGLE PINE WAY | | | | ROCHESTER | NY | 14623 | |
| SUH, EDWARD S | | 16 EAGLE PINE WAY | | | | ROCHESTER | NY | 14623 | |
| SUHNER INDUSTRIAL PRODUCTS | | CORP | HWY 411 S SUHNER DR | | | ROME | GA | 30162-1234 | |
| SUHNER INDUSTRIAL PRODUCTS | | PO BOX 1234 | | | | ROME | GA | 30162 | |
| SUHNER INDUSTRIAL PRODUCTS CORP | | PO BOX 1234 | | | | ROME | GA | 30162-1234 | |
| SUHNER MANUFACTURING INC | | HWY 411 S SUHNER DR | | | | ROME | GA | 30162 | |
| SUHR JOHN | | 1116 WALKER LAKE ONTARIO | | | | HILTON | NY | 14468 | |
| SUHR PAUL | | PO BOX 383 | | | | SPENCERPORT | NY | 14559 | |
| SUHR, JOHN C | | 1116 WALKER LAKE ONTARIO | | | | HILTON | NY | 14468 | |
| SUHRE RYAN | | 417 E ROLSTON RD | | | | LINDEN | MI | 48451 | |
| SUITE LIFE | | 4031 CROOKS RD | | | | ROYAL OAK | MI | 48073 | |
| SUITER JOHN | | 11247 REFLECTION POINT | | | | FISHERS | IN | 46038 | |
| SUITES & SECRETARIAL SERV INC | | LEE VISTA CTR | 5955 TG LEE BLVD STE 150 | | | ORLANDO | FL | 32822 | |
| SUITES AND SECRETARIAL SERV INC LEE VISTA CENTER | | 5955 TG LEE BLVD STE 150 | | | | ORLANDO | FL | 32822 | |
| SUITES OPERADORA SA DE CV | JOSE VILLELA INTL GROUP | 2205 CONDOR ST | | | | FLOWER MOUND | TX | 75022-7866 | |
| SUJKOWSKI STEVEN | | 2140 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| SULCER TIMOTHY | | 2802 BRISTOL DR SW | | | | DECATUR | AL | 35603-1190 | |
| SULEK ROBERT | | 266 ASHLAND DR | | | | HERMITAGE | PA | 16148 | |
| SULEMAN SHABIR | | 6 AVONDALE RD | | | | EDGELEY | | SK39NX | UNITED KINGDOM |
| SULFLO | | 1158 ERIE AVE | | | | N TONAWANDA | NY | 14210-350 | |
| SULFLO INC | | 1174 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-3036 | |
| SULFLO INC | | PO BOX 285 | | | | NORTH TONAWANDA | NY | 14120 | |
| SULICK DENNIS | | 7068 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 | |
| SULLAIR SALES & SERVICE CORP | STEVE METCALF | 8640 PANAIR | | | | HOUSTON | TX | 77061-4115 | |
| SULLEN WILBERT | | 30 DELTA COURT | | | | N BRUNSWICK | NJ | 089022820 | |
| SULLINS JR RUSSELL | | 49411 CR 380 | | | | GRAND JUNCT | MI | 49056 | |
| SULLINS SUZY | | 5732 RIDGEWAY DR | | | | HASLETT | MI | 48840-8919 | |
| SULLINS SYSTEMS | | 111 AJ WILLIS CT | | | | JONESBOROUGH | TN | 37659-7061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN & CROMWELL LLP | | 125 BROAD ST | | | | NEW YORK | NY | 10004-2498 | |
| SULLIVAN & SULLIVAN | | LUXEMBOURG CORP CTR | 403 EXECUTIVE DR | | | LANGHORNE | PA | 19047 | |
| SULLIVAN & WARD PC | | 801 GRAND AVE STE 3500 | | | | DES MOINES | IA | 50309-2719 | |
| SULLIVAN A | | 36 ALSCOT AVE | | | | LIVERPOOL | | L10 0AL | UNITED KINGDOM |
| SULLIVAN AILEEN | | 11 PRESTWOOD RD | | | | DOVECOT | | L14 2EE | UNITED KINGDOM |
| SULLIVAN AND CROMWELL LLP | | 125 BROAD ST | | | | NEW YORK | NY | 10004-2498 | |
| SULLIVAN AND WARD PC | | 801 GRAND AVE STE 3500 | | | | DES MOINES | IA | 50309-2719 | |
| SULLIVAN ANN | | 53 CORIANDER COURT | | | | EAST AMHERST | NY | 14051 | |
| SULLIVAN ARTHUR | | 5094 BRIDGEMAN RD | | | | SANBORN | NY | 14132 | |
| SULLIVAN BANKS D | | 110 CREEK RD | | | | CLINTON | MS | 39056-9705 | |
| SULLIVAN BROUGH INC | | SAFETYWEAR | 236 N HAYES | | | BELLEFONTAINE | OH | 43311 | |
| SULLIVAN BROUGH INC | | SAFETYWEAR DIV | 1121 E WALLACE | | | FORT WAYNE | IN | 46803 | |
| SULLIVAN BROUGH INC | | SAFETYWEAR DIV | 1121 E WALLACE ST | | | FT WAYNE | IN | 46858 | |
| SULLIVAN BROUGH INC EFT | | SAFETYWEAR DIV | 1121 E WALLACE ST | | | FT WAYNE | IN | 46858 | |
| SULLIVAN CATHERINE | | PO BOX 182 | | | | GRAND ISLAND | NY | 14072-0182 | |
| SULLIVAN CHARLES | | 14721 STRALEY COURT | | | | CARMEL | IN | 46033 | |
| SULLIVAN CHARLES E | | 4916 E 26TH TERR | | | | TULSA | OK | 74114 | |
| SULLIVAN CHERYL | | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901-2708 | |
| SULLIVAN COLLEGE | | 3101 BARDSTOWN RD | | | | LOUISVILLE | KY | 40232 | |
| SULLIVAN CONSOLIDATION INC | | PO BOX 90130 HIGHLAND STATION | | | | SPRINGFIELD | MA | 01139 | |
| SULLIVAN CORP | | 21 E LONG LAKE RD STE 214 | | | | BLOOMFIELD HILLS | MI | 48304-2355 | |
| SULLIVAN CORPORATION | | 21 E LONG LAKE RD STE 214 | | | | BLOOMFIELD HILLS | MI | 48304-2355 | |
| SULLIVAN COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| SULLIVAN CTY SUPP COLLECTION | | 100 NORTH ST | | | | MONTICELLO | NY | 12701 | |
| SULLIVAN CURTIS | | 5240 SYCAMORE DR | | | | JACKSON | MS | 39212 | |
| SULLIVAN CYNTHIA | | 39S MUSTIN DR | | | | ANDERSON | IN | 46012 | |
| SULLIVAN DALE | | 412 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| SULLIVAN DANIEL | | 1702 CRANBROOK DR | | | | SAGINAW | MI | 48603-4484 | |
| SULLIVAN DANIEL P | | 444 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521-2621 | |
| SULLIVAN DENNIS | | 5370 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9747 | |
| SULLIVAN DEWEY | | 109 PAVILION DR | | | | BRANDON | MS | 39042 | |
| SULLIVAN DONALD | | 473 DANFORTH PL | | | | RIVERSIDE | OH | 45431-1907 | |
| SULLIVAN DONALD W | | 9921 SOUTH SUNRISE RD | | | | DALEVILLE | IN | 47334-9736 | |
| SULLIVAN EDWARD | | 559 LINDEN ST | | | | ROCHESTER | NY | 14620 | |
| SULLIVAN ERIC | | 4526 SOUTH MAIN ST | | | | GASPORT | NY | 14067 | |
| SULLIVAN ESTHER | | 7786 RIDGE RD | | | | GASPORT | NY | 14067 | |
| SULLIVAN GARY | | 11339 E 700 N | | | | SHIRLEY | IN | 47384 | |
| SULLIVAN GENE | | 22850 SPRINGHAVEN DR | | | | CENTERVILLE | MI | 49032-9754 | |
| SULLIVAN HENRY | | 6421 WAILEA COURT | | | | GRAND BLANC | MI | 48439-8586 | |
| SULLIVAN J | | 15 DAYTON ST | | | | LOCKPORT | NY | 14094 | |
| SULLIVAN JAMES | | 2989 LESSITER DR | | | | ORION | MI | 48360 | |
| SULLIVAN JAMES | | PO BOX 322 | | | | PENFIELD | NY | 14526-0322 | |
| SULLIVAN JAMES J | | 4316 PUEBLO TRAIL | | | | JAMESTOWN | NY | 45335-1433 | |
| SULLIVAN JAY | | 1617 OAK HILL RD | | | | KOKOMO | IN | 46902 | |
| SULLIVAN JERRY | | 853 EL PARQUE DR | | | | EL PASO | TX | 79912-1715 | |
| SULLIVAN JOHN | | 143 WESTCHESTER BLVD | | | | KENMORE | NY | 14217 | |
| SULLIVAN JOHN | | 5692 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6008 | |
| SULLIVAN JOSEPH | | 228 W CTR ST | | | | MEDINA | NY | 14103-1415 | |
| SULLIVAN JR BURTON | | 1401 HWY 80 EAST C 27 | | | | CLINTON | MS | 39056 | |
| SULLIVAN JR HERMAN W | | 3012 TRAVIS CT | | | | MIDLAND | MI | 48642-3969 | |
| SULLIVAN JR JOSEPH | | 228 W CTR ST | | | | MEDINA | NY | 14103-1415 | |
| SULLIVAN LADONNA | | 1934 N 30 ST | | | | KANSAS CITY | KS | 66104 | |
| SULLIVAN LESLIE | | 2299 SCHIMPERLE DR NE | | | | GRAND RAPIDS | MI | 49525-2034 | |
| SULLIVAN M | | 6 DALSTON GROVE | | | | WIGAN | | WN3 6EN | UNITED KINGDOM |
| SULLIVAN M | | 8 DARREN AVE | MARUS BRIDGE | | | WIGAN | | WN3 6SF | UNITED KINGDOM |
| SULLIVAN MARK | | 7106 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| SULLIVAN MICHAEL | | 1541 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 | |
| SULLIVAN MICHAEL A | | 1112 LIESL DR N | | | | VENICE | FL | 34293-2029 | |
| SULLIVAN MICHAEL A | | 39 S MUSTIN DR | | | | ANDERSON | IN | 46012 | |
| SULLIVAN MICHAEL O | | 2510 W CARTER ST | | | | KOKOMO | IN | 46901-7076 | |
| SULLIVAN P | | PO BOX 182 | | | | GRAND ISLAND | NY | 14072-0182 | |
| SULLIVAN P D | | 42 ALEXANDER DR | | | | LIVERPOOL | | L31 2NJ | UNITED KINGDOM |
| SULLIVAN PHYLLIS | | PO BOX 2328 | | | | KOKOMO | IN | 46904-2328 | |
| SULLIVAN PRODUCTS | MAUREEN | ONE NORTH HAVEN ST | | | | BALTIMORE | MD | 21224 | |
| SULLIVAN REBECCA | | 859 FOXWOOD DR APT 8 | | | | LEWISTON | NY | 14092 | |
| SULLIVAN RHONDA D | | 2510 W CARTER ST | | | | KOKOMO | IN | 46901-7076 | |
| SULLIVAN RICHARD | | 2244 FOREST DEAN COURT | | | | DAYTON | OH | 45459 | |
| SULLIVAN RICHARD | | PO BOX 2241 | | | | MADISON | MS | 39130-2241 | |
| SULLIVAN ROBERT | | 1020 UMBREIT CT | | | | MIAMISBURG | OH | 45342-2838 | |
| SULLIVAN ROBERT | | 205 WINSMERE WAY | | | | RIDGELAND | MS | 39157 | |
| SULLIVAN SHERYL L | | 1215 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| SULLIVAN STUART | | 3453 WEST STATE RD 16 | | | | PERU | IN | 46970 | |
| SULLIVAN SUE | | 7149 SPRING LAKE TRAIL | | | | SAGINAW | MI | 48603-1672 | |
| SULLIVAN SUZANNE | | 4223 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073 | |
| SULLIVAN TERRENCE | | 810 SALEM ST | | | | BROOKVILLE | OH | 45309-1836 | |
| SULLIVAN THOMAS | | 2944 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| SULLIVAN THOMAS H | | 2944 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| SULLIVAN TOMMIE H | | 6912 COLD SPRINGS RD | | | | COTTONDALE | AL | 35453-2011 | |
| SULLIVAN TOMMY R | | 108 SEMINOLE CV | | | | TERRY | MS | 39170-8531 | |
| SULLIVAN WARD BONE TYLER & ASHER | | 25800 NORTHWESTERN HWGY 1000 | | | | SOUTHFIELD | MI | 48037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, ADELE | | 76 REMICK PKWY NO C | | | | LOCKPORT | NY | 14094 | |
| SULLIVAN, CATHERINE | | PO BOX 182 | | | | GRAND ISLAND | NY | 14072 | |
| SULLIVAN, CHARLES J | | 14721 STRALEY CT | | | | CARMEL | IN | 46033 | |
| SULLIVAN, DALE R | | 412 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| SULLIVAN, DIANNE | | 5692 JENNIFER DR EAST | | | | LOCKPORT | NY | 14094 | |
| SULLIVAN, JERRY WAYNE | | 853 EL PARQUE DR | | | | EL PASO | TX | 79912 | |
| SULLIVAN, JOHN W | | 143 WESTCHESTER BLVD | | | | KENMORE | NY | 14217 | |
| SULLIVAN, KATHLEEN | | 1920 S UNION | | | | KOKOMO | IN | 46902 | |
| SULLIVAN, MARK H | | 7106 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| SULLIVAN, MERCEDES | | 243 BURROW ST | | | | ROCHESTER | NY | 14606 | |
| SULLIVAN, REBECCA | | 4649 CREEK RD | | | | LEWISTON | NY | 14092 | |
| SULLIVAN, SEAN | | 3350 SAXTON DR | APT 11 | | | SAGINAW | MI | 48603 | |
| SULLIVAN, SUZANNE M | | 4223 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073 | |
| SULPHUR SPRINGS INJECTION SERV | | 1290A SOUTH HILLCREST DR | | | | SULPHUR SPRINTS | TX | 75482 | |
| SULPHUR SPRINGS INJECTION SVC | MR GORDON PAYNE | RT 6 BOX 31 | | | | SULPHUR SPRINGS | TX | 75482 | |
| SULSER STEVE | | 5211 MARCELLA AVE | | | | CYPRESS | CA | 90630 | |
| SULSKI HARRY | | 240 BERRYMAN DR | | | | BUFFALO | NY | 14226-4317 | |
| SULTAN MICHEL | | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098 | |
| SULTAN, MICHEL F | | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098 | |
| SULZER AG | | ZURCHERSTRASSE 12 | | | | WINTERTHUR | CH | 08401 | CH |
| SULZER METAPLAS US INC | | 222 GOLDSTEIN DR | | | | WOONSOCKET | RI | 02895-6174 | |
| SULZER METCO INC | | 1101 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| SULZER METCO INC | | 12000 WOODRUFF AVE STE E | | | | DOWNEY | CA | 90241 | |
| SULZER METCO INC | | 1972 MEIJER DR | | | | TROY | MI | 48084-7143 | |
| SULZER METCO US INC | | PO BOX 404613 | | | | ATLANTA | GA | 30349 | |
| SULZER METCO US INC EFT | | PO BOX 404613 | | | | ATLANTA | GA | 30349 | |
| SULZER PLASMA TECHNIK INC | | 1972 MEIJER DR | | | | TROY | MI | 48084 | |
| SUM WOOD | | 1631 ELMWOOD LN | | | | KOKOMO | IN | 46902 | |
| SUM YEE LOONG | | 95 S BRIDGE RD | 0900 PIDEMCO CTR | | | | | 105 | SINGAPORE |
| SUM YEE LOONG | | 95 S BRIDGE RD | 0900 PIDEMCO CTR | | | SINGAPORE 0105 | | | |
| SUMABAT GERARDO | | 8934 HIGH HAVEN DR | | | | HOUSTON | TX | 77083 | |
| SUMARC ELECTRONICS | | 510 MEADOWLAND DR | | | | HILLSBOROUGH | NC | 27278-8504 | |
| SUMATECH INC | | 11139 RED LION RD | | | | WHITE MARSH | MD | 21162-0252 | |
| SUMATECH INC | | PO BOX 252 | | | | WHITE MARSH | MD | 21162-0252 | |
| SUMCO | | SUMITOMO MITSUBISHI SILICON GF | 49090 MILMONT DR | | | FREMONT | CA | 94538-7357 | |
| SUMCO CORPORATION | | SEAVANCE N KAN 7F 1 2 1 SHIBAURA | | | | MINATO KU | 13 | 1050023 | JP |
| SUMCO INC | | 1351 S GIRL SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1352 | |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46213 | |
| SUMCO INC | | 1351 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231 | |
| SUMCO INC | | A HANDY & HARMAN COMPANY | 1351 SOUTH GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| SUMCO INC EFT | | 1351 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46213 | |
| SUMCO INCORPORATED | ACCOUNTS PAYABLE | 1351 SOUTH GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231 | |
| SUMCO PHOENIX CORP | | 537 GRANDIN RD | | | | MAINEVILLE | OH | 45039-9762 | |
| SUMCO USA SALES CORP | | 49090 MILMONT DR | | | | FREMONT | CA | 94538 | |
| SUMCO USA SALES CORP | | 537 GRANDIN RD | | | | MAINEVILLE | OH | 45039 | |
| SUMCO USA SALES CORPORATION | | 2099 GATEWAY PL STE 400 | | | | SAN JOSE | CA | 95110-1017 | |
| SUMCO USA SALES CORPORATION | | PO BOX 31001 0498 | | | | PASADENA | CA | 91110-0498 | |
| SUMCOUSA SALES CORPORATION EFT | | 49090 MILMONT DR | | | | FREMONT | CA | 94538 | |
| SUMER INC | | 13555 BISHOPS COURT | | | | BROOKFIELD | WI | 53005 | |
| SUMER INC | | 1675 HICKS RD | | | | ROLLING MEADOWS | IL | 60008 | |
| SUMERINC | DAVID ANDERSON | 1675 HICKS RD | | | | ROLLING MEADOWS | IL | 60008 | |
| SUMERLIN MOLLIE | | 1532 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| SUMIDA AMERICA COMPONENTS INC | | 1251 N PLUM GROVE RD STE 150 | | | | SCHAUMBURG | IL | 60173-5603 | |
| SUMIDA AMERICA CORP | | 1701 W GOLF RD TOWER 3 STE 400 | | | | ROLLING MEADOWS | IL | 60008 | |
| SUMIDA AMERICA INC | | 1251 N PLUM GROVE RD STE 150 | | | | SCHAUMBURG | IL | 60173-5603 | |
| SUMIDA AMERICA INC | C/O JASON METNICK | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601 | |
| SUMIDA AMERICA SALES | | CORPORATION | 1701 GOLF RD TOWER 3 STE 400 | | | ROLLING MEADOWS | IL | 60008-4227 | |
| SUMIDA AMERICA SALES CORPORATION | | 135 S LASALLE ST DEPT 5234 | | | | CHICAGO | IL | 60674-5234 | |
| SUMIDA CORPORATION | | 1 6 6 YAESU | | | | CHUO KU | 13 | 1030028 | JP |
| SUMIDA DE MEXICO SA DE Cv | | CAMINO AL ITESO NO 8900 | PARQUE IND TEC | | | TLAQUEPAQUE | | 45080 | MEXICO |
| SUMIDA DE MEXICO SA DE Cv | | PARQUE IND TEC | CAMINO AL ITESO NO 8900 | | | TLAQUEPAQUE | | 45080 | MEXICO |
| SUMIDA ELECTRIC CO LTD | | KALLANG BASIN INDUSTRIAL ESTATE | | | | SINGAPORE | SG | 033994 | SG |
| SUMIDA ELECTRIC PRIVATE LID | | SUMIDA ELECTRIC CO LTD | 996 BENDEMEER RD 04-05 TO 06 | KALLANG BASIN INDUSTRIAL ESTAT | | | | 033994 | SINGAPORE |
| SUMIDA ELECTRIC USA CORP | | 1701 GOLF RD TOWER 3 | STE 400 | | | ROLLING MEADOWS | IL | 60008 | |
| SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD NO 04 05 TO 06 | | | | SINGAPORE | SG | 33994 | SG |
| SUMIDA TRADING PTE LTD | | KALLANG BASIN INDUSTRIAL ESTATE | | | | SINGAPORE | SG | 339944 | SG |
| SUMIDA TRADING PTE LTD | | 996 BENDEMEER RD | 04 05 TO 06 | | | | | 339944 | SINGAPORE |
| SUMIDA TRADING PTE LTD | | 996 BENDERMEER RD | NO 04 05 TO 06 | | | | | 339944 | SINGAPORE |
| SUMIDA TRADING PTE LTD | | BLK 996 BENDEMEER RD 04 05 06 | | | | | | 339944 | SINGAPORE |
| SUMIDA TRADING PTE LTD | | FMLY SUMIDA ELECTRIC CO | 996 BENDEMEER RD | 04 05 TO 06 | | | | 339944 | SINGAPORE |
| SUMIKIN BUSSAN INTERNATIONAL C | | NORTHTEK WORK HOLDING | 1300 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| SUMIKIN BUSSAN INTL CORP EFT | | KITAGOWA DIV | | | | SCHAUMBURG | IL | 60173 | |
| SUMIT COMPUTER CORPORATION | | 765 N ASPEN | 301 E COMMERCE DR | | | BROKEN ARROW | OK | 74012 | |
| SUMITOMO BAKELITE NA INC | | NORTH AMERICA 24040 | NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| SUMITOMO CORP | | 1 2 2 HITOTSUBASHI | | | | CHIYODA KU TOKYO | | 100 0003 | JAPAN |
| SUMITOMO CORP | | TRITON SQUARE Y 23 F 1 8 11 | HARUMI | | | CHUO KU TOKYO | | 0104 -8610 | JAPAN |
| SUMITOMO CORP | | TRITON SQUARE Y 23 F 1 8 11 | HARUMI | | | CHUO KU TOKYO | | 104 8610 | JAPAN |
| SUMITOMO CORP | | 1 8 11 HARUMI | | | | CHUO KU | 13 | 1040053 | JP |
| SUMITOMO CORP AMERICA | | 27777 FRANKLIN RD STE 1000 | | | | SOUTHFIELD | MI | 48034-233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUMITOMO CORP OF AMERICA | | 180 N STETSON STE 4600 | 10 97 LETTER | | | CHICAGO | IL | 60601 | |
| SUMITOMO CORP OF AMERICA | | 180 N STETSON STE 4600 | | | | CHICAGO | IL | 60601 | |
| SUMITOMO CORP OF AMERICA | | 91021 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SUMITOMO CORP OF AMERICA | | FRMLY SUMITOMO CORP OF AMER | AMERICAN CTR BLDG STE 1410 | 27777 FRANKLIN RD RM CHG 4 20 | | SOUTHFIELD GJ | MI | 48034 | |
| SUMITOMO CORP OF AMERICA | | PO BOX 91021 | | | | CHICAGO | IL | 60693 | |
| SUMITOMO CORP OF AMERICA | | PO BOX 98375 | | | | CHICAGO | IL | 60693 | |
| SUMITOMO CORPORATION | | TORITON SQUARE Y 23F | 1 8 11 HARUMI CHUO KU TOKYO | | | | | | JAPAN |
| SUMITOMO CORPORATION | MASAYOSHI MORI | 39555 ORCHARD HILL PL STE L60 | | | | NOVI | MI | 48375-5388 | |
| SUMITOMO CORPORATION | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| SUMITOMO CORPORATION EFT | | TORITON SQUARE Y 23F | 1 8 11 HARUMI CHUO KU TOKYO | | | | | | JAPAN |
| SUMITOMO CORPORATION EFT | | TORITON SQUARE Y 23F | 1 8 11 HARUMI CHUO-KU TOKYO | | | 104 8610 | | | JAPAN |
| SUMITOMO CORPORATION OF | | AMERICA | 5000 USX TOWER | 600 GRANT ST | | PITTSBURGH | PA | 15219 | |
| SUMITOMO CORPORATION OF | | AMERICA | 91021 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SUMITOMO CORPORATION OF AMERIC | | 600 GRANT ST STE 5000 | | | | PITTSBURGH | PA | 15219 | |
| SUMITOMO CORPORATION OF AMERIC | | 6 CONCOURSE PKY STE 2150 | | | | ATLANTA | GA | 30328 | |
| SUMITOMO CORPORATION OF AMERICA | | AMERICAN CTR BLDG | | | | SOUTHFIELD | MI | 48034-2337 | |
| SUMITOMO ELECTRIC ESC, INC | | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166 | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | | 4 5 33 KITAHAMA CHUO KU | | | | OSAKA | 27 | 5410041 | JP |
| SUMITOMO ELECTRIC INTERCONNECT PROD | | NO 35 WORKSHOP NO 281 FASAI RD | WAIGAOQIAO FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| SUMITOMO ELECTRIC INTERCONNECT PROD | | 2F/A NO 358 FUTE RD | | | | SHANGHAI | CN | 200131 | CN |
| SUMITOMO ELECTRIC WIRING | | SYSTEM INC | 1018 ASHLEY ST | RMT CHG 02 15 05 AH | | BOWLING GREEN | KY | 42103 | |
| SUMITOMO ELECTRIC WIRING SYSTE | | 1018 ASHLEY ST | | | | BOWLING GREEN | KY | 42104 | |
| SUMITOMO ELECTRIC WIRING SYSTE | | SEWS | 2687 OLD GALLATIN RD | | | SCOTTSVILLE | KY | 42164 | |
| SUMITOMO ELECTRIC WIRING SYSTEMS | | 2687 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164 | |
| SUMITOMO ELECTRIC WIRING SYSTEMS IN | | PO BOX 90031 | | | | BOWLING GREEN | KY | 42102 | |
| SUMITOMO ELECTRIC WIRING SYSTEMS INC | ACCOUNTS PAYABLE | C/O NATIONAL CITY BANK | PO BOX 951538 | | | CLEVELAND | OH | 44193 | |
| SUMITOMO ELECTRIC WIRING SYSTEMS INC | | PO BOX 90031 | | | | BOWLING GREEN | KY | 42102-9031 | |
| SUMITOMO METAL ELECTRONICS | | DEVICES INC | | | | | | | JAPAN |
| SUMITOMO METAL ELECTRONICS DEV | | 1122 ARAOCHO | 1122 ARAO-CHO OGAKI CITY | 503 0034 GIFU PREF | | OGAKI GIFU | | 503-0034 | JAPAN |
| SUMITOMO MTL ELCTRNCS DVCS INC | | Y 11 TRITON SQUARE 1 8 11 | HARUMI CHUO KU TOKYO 104 6109 | | | | | | JAPAN |
| SUMITOMO PLASTICS AMERICA EFT | | INC | PO BOX 7953 | | | SAN FRANCISCO | CA | 94120-7953 | |
| SUMITOMO PLASTICS AMERICA INC | | 900 LAFAYETTE ST STE 510 | | | | SANTA CLARA | CA | 95050 | |
| SUMITOMO PLASTICS AMERICA INC | | C/O GROWERS REFRIGERATION CO I | 2050 GALVEZ AVE | | | SAN FRANCISCO | CA | 94124-1109 | |
| SUMITOMO PLASTICS AMERICA INC | | PO BOX 7953 | | | | SAN FRANCISCO | CA | 94120-7953 | |
| SUMITOMO PLASTICS AMERICA INC | | SUMITOMO PLASTICS AMERICA | 900 LAFAYETTE ST STE 510 | | | SANTA CLARA | CA | 95050 | |
| SUMITOMO SITIX SILICON INC | DANIELA CAILEAN | 19801 N TATUM BLVD | | | | PHOENIX | AZ | 85050 | |
| SUMITOMO SITIX SILICON INC EFT | ACCOUNT RECEIVABLE | 19801 NORTH TATUM BLVD | | | | PHOENIX | AZ | 85050 | |
| SUMITOMO SPECIAL METALS AMER | | INC | 23326 HAWTHORNE BLVD STE 360 | | | TORRANCE | CA | 90505 | |
| SUMITOMO WIRING SYSTEMS INC | | 3000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075 | |
| SUMITOMO WIRING SYSTEMS INC | | PO BOX 77000 DEPT 771069 | | | | DETROIT | MI | 48277-1069 | |
| SUMITOMO WIRING SYSTEMS LTD | | 1 14 MISHI SUEHRIOCHO | | | | YOKKAICI | | 510 | JAPAN |
| SUMITOMO WIRING SYSTEMS LTD | | 1 14 MISHI SUEHRIOCHO | | | | YOKKAICI JAPAN | | 510 | JAPAN |
| SUMITOMO WIRING SYSTEMS LTD | | 1 14 NISHI SUEHIROCHO | | | | YOKKAICHI MIE | | 510-0058 | JAPAN |
| SUMITOMO WIRING SYSTEMS LTD | | 39555 ORCHARD HILL PL STE L60 | | | | NOVI | MI | 48375-5523 | |
| SUMITOMO WIRING SYSTEMS USA | | 39555 ORCHARD HILL PL STE L60 | | | | NOVI | MI | 48375-552 | |
| SUMITOMO WIRING SYSTEMS USA INC | | 39555 ORCHARD HILL PL STE L60 | | | | NOVI | MI | 48375-5523 | |
| SUMITOMO WIRING SYSTEMS USA INC | MAX J NEWMAN ESQ | SCHAFER AND WEINER PLLC | ATTORNEYS FOR SUMITOMO WIRING SYSTEMS USA INC | 40950 WOODWARD AVE STE 100 | | BLOOMFIELD HILLS | MI | 48304 | |
| SUMLIN ANDERSON SHEILA | | 3449 SEMINOLE ST | | | | DETROIT | MI | 48214 | |
| SUMLIN CHRISTINE | | 423 RILEY ST | | | | BUFFALO | NY | 14208 | |
| SUMLIN JESSIE J | | 3860 WALES DR | | | | DAYTON | OH | 45405-1849 | |
| SUMLIN LAURA P | | 3860 WALES DR | | | | DAYTON | OH | 45405-1849 | |
| SUMLIN MYRON | | 4921 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| SUMLING CASSANDRA | | 20625 STRATFORD | | | | DETROIT | MI | 48221 | |
| SUMLING, CASSANDRA R | | 20625 STRATFORD | | | | DETROIT | MI | 48221 | |
| SUMMA ANTHONY | | 64 MELWOOD DR | | | | ROCHESTER | NY | 14626 | |
| SUMMA NEAL | | 9316 N 300 E | | | | ALEXANDRIA | IN | 46001 | |
| SUMMATION LEGAL TECHNOLOGIES | | CHG PER W9 07 20 05 CP | 550 CALIFORNIA ST 8TH FL | | | SAN FRANCISCO | CA | 94101 | |
| SUMMATION LEGAL TECHNOLOGIES | | 550 CALIFORNIA ST 8TH FL | | | | SAN FRANCISCO | CA | 94101 | |
| SUMMER FUN | | 1815 B SLAUGHTER RD | | | | MADISON | AL | 35758 | |
| SUMMER JR THOMAS | | 7151 SPRINGBORO PK | | | | WEST CARROLLT | OH | 45449 | |
| SUMMERHAYS WILLIAM SONS CORP | | 620 CLINTON AVE S | | | | ROCHESTER | NY | 14620-1349 | |
| SUMMERHILL KAREN | | 3727 E CORNELL WOODS DR APTD | | | | DAYTON | OH | 45406 | |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD 103 | | | | SANTA FE SPRINGS | CA | 90670 | |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD STE 103 | | | | SANTA FE SPRINGS | CA | 90670 | |
| SUMMEROURS JOHNNIE | | 5503 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| SUMMERS DAVID | | 3201 WESTON DR | | | | KOKOMO | IN | 46902-3841 | |
| SUMMERS DONALD | | 805 HAMMETT RD | | | | CAMPOBELLO | SC | 29322 | |
| SUMMERS DONALD J | | 805 HAMMETT RD | | | | CAMPOBELLO | SC | 29322 | |
| SUMMERS ELECTRIC CO EFT | | SUMMERS GROUP INC | 4601 SPRING VALLEY | | | DALLAS | TX | 75244 | |
| SUMMERS ELECTRIC CO EFT | | SUMMERS GROUP INC | PO BOX 9085 | | | ADDISON | TX | 75001-9085 | |
| SUMMERS ERICA | | 15 DURHAM DR | | | | COLUMBUS | NJ | 08022 | |
| SUMMERS GROUP INC | | 6700 LBJ FWY STE 3200 | | | | DALLAS | TX | 75240 | |
| SUMMERS GROUP INC | | RAWLINSON ELECTRIC SUPPLY ROGE | 2928 IRVING BLVD | | | DALLAS | TX | 75247 | |
| SUMMERS GROUP INC | | SUMMERS ELECTRIC | 501 N BEACH ST | | | FORTH WORTH | TX | 76111 | |
| SUMMERS GROUP INC | | SUMMERS ELECTRIC CO | 5500 WHEELER AVE | | | FORT SMITH | AR | 72901 | |
| SUMMERS HERBERT | | 5440 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| SUMMERS JACK C | | DBA J C SUMMERS & ASSOCIATES | 1750 HUBER RD | | | CHARLESTON | WV | 25314 | |
| SUMMERS JACK C DBA J C SUMMERS AND ASSOCIATES | | 1750 HUBER RD | | | | CHARLESTON | WV | 25314 | |
| SUMMERS JAN ALAN | | 300 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| SUMMERS JOHN | | 4301 TRUMBULL AVE | | | | FLINT | MI | 48504-3756 | |
| SUMMERS JOHN | | 7145 ADELLE | | | | FLUSHING | MI | 48433 | |
| SUMMERS JR CLINTON | | 4909 APEX ST | | | | DAYTON | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERS MARIA | | 134 CAMBRIDGE COVE | | | | CLINTON | MS | 39056 | |
| SUMMERS MARY | | 714 COUNTY RD 570 | | | | ROGERSVILLE | AL | 35652 | |
| SUMMERS MELVIN | | 5340 MILLWOOD DR | | | | FLINT | MI | 48504 | |
| SUMMERS MICHAEL | | 9188 N STATE RD 37 | | | | ELWOOD | IN | 46036-8836 | |
| SUMMERS NYOKA | | 1113 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| SUMMERS PAMELA | | 1628 CORNELL DR | | | | DAYTON | OH | 45405 | |
| SUMMERS RAHEEM | | 7906 TIMBERLINE CT | | | | MONMOUTH JCT | NJ | 08852-2288 | |
| SUMMERS SHUNDRIA | | 1456 DEWEY ST | | | | JACKSON | MS | 39209 | |
| SUMMERS STANLEY W | | 2459 FRIES RD | | | | GALAX | VA | 24333-5042 | |
| SUMMERS WILLIAM K | | 714 COUNTY RD 570 | | | | ROGERSVILLE | AL | 35652-5527 | |
| SUMMERS, BRENDA | | 2991 KLENDER | | | | RHODES | MI | 48652 | |
| SUMMERS, DAVID R | | 3201 WESTON DR | | | | KOKOMO | IN | 46902 | |
| SUMMERSKILL PAUL | | 55 HASELBEECH CRESCENT | | | | NORRIS GREEN | | L11 3AT | UNITED KINGDOM |
| SUMMERTON BRIAN | | 1142 S 700 E | | | | GREENTOWN | IN | 46936 | |
| SUMMERTON, BRIAN SCOTT | | 159 S 700 E | | | | GREENTOWN | IN | 46936 | |
| SUMMERVILLE GENE | | 156 ARUNDER RD | | | | SAN CARLOS | CA | 94070 | |
| SUMMERVILLE JULIETTE | | 5408 WEST WINDS LN 1B | | | | INDIANAPOLIS | IN | 46250 | |
| SUMMIT ASSOCIATES INC | | 10910 H SOUTH LAKE COURT | | | | RICHMOND | VA | 23236 | |
| SUMMIT AUTO SALES INC | | 62 W MONTCALM | | | | PONTIAC | MI | 48342 | |
| SUMMIT AUTOMATION AND CONTROL | | 11815 HWY DR STE 300 | | | | CINCINNATI | OH | 45241 | |
| SUMMIT AUTOMATION AND CONTROL | | 4545 GATEWAY CIRCLE | | | | DAYTON | OH | 45440 | |
| SUMMIT AUTOMOTIVE EQUIPMENT | | 4209 SUNNYVIEW DR STE 100 | | | | UNIONTOWN | OH | 44685 | |
| SUMMIT AUTOMOTIVE EQUIPMENT | | 4209 SUNNYVIEW RD STE 100 | | | | UNIONTOWN | OH | 44685 | |
| SUMMIT COMPONENTES DE MEXICO S | | FRACCIONAMIENTO IND DEL NORTE | AC PROGRESO S N | | | H MATAMOROS | | 87310 | MEXICO |
| SUMMIT COMPONENTES DE MEXICO S | | FRACCIONAMIENTO IND DEL NORTE | H MATAMOROS TAMAULI | | | | | 49002 | MEXICO |
| SUMMIT COMPONENTES DE MEXICO SA DE | | FRACC IND DEL NORTE | | | | MATAMOROS | TMS | 87310 | MX |
| SUMMIT COMPONENTS OF MEXICO | | C/O LOERA CUSTOMS BROKERAGE | 5845 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| SUMMIT CONNTY CSEA ACCT OF A WINSTON | | CASE D 94 10 0002238 | PO BOX 80598 | | | AKRON | OH | 44308 | |
| SUMMIT CONTROLS INC | | 720 AVE F STE 108 | | | | PLANO | TX | 75074 | |
| SUMMIT CORP OF AMERICA | | 1430 WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| SUMMIT CORP OF AMERICA | | DCN10727473 | 1430 WATERBURY RD | RM CHG PER GOI 01 10 04 AH | | THOMASTON | CT | 06787 | |
| SUMMIT CORP OF AMERICA | | PO BOX 827264 | | | | PHILADELPHIA | PA | 19182-7264 | |
| SUMMIT CORPORATION OF AMERICA | | 1430 WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| SUMMIT COUNTY CLERK OF COURTS | ACCOUNTS PAYABLE | CIVIL DIV | 2ND FL 53 UNIVERSITY AVE | | | AKRON | OH | 44308-1662 | |
| SUMMIT COUNTY CSEA | | ACCT OF A WINSTON | CASE D-94-10-0002238 | PO BOX 80598 | | AKRON | OH | 30070-9724 | |
| SUMMIT COUNTY CSEA | | ACCT OF JOHN ROWLANDS | CASE BA71177 01 | PO BOX 80598 | | AKRON | OH | 29450-5692 | |
| SUMMIT COUNTY CSEA ACCT OF JOHN ROWLANDS | | CASE BA71177 01 | PO BOX 80598 | | | AKRON | OH | 44308-0598 | |
| SUMMIT COUNTY CSEA FAM SUP FOR | | THE ACCT OF L A MULLEN JR | CASE 17354 B85-10-942 | PO BOX 598 | | AKRON | OH | | |
| SUMMIT COUNTY CSEA FAM SUP FOR THE ACCT OF L A MULLEN JR | | CASE 17354 B85 10 942 | PO BOX 598 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY TREASURER | | 175 S. MAIN ST | | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY TREASURER | | 175 S MAIN ST | | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY TREASURER | | OHIO BUILDING | 175 S MAIN ST STE 320 | | | AKRON | OH | 44308 | |
| SUMMIT CTY BUREAU OF SUPPORT | JOHN A DONOFRIO | MARVIN D EVANS ASSISTANT PROSECUTING ATTORNEY | SUMMIT COUNTY PROSECUTORS OFFICE TAX DIV | 220 S BALCH STE 220 | | AKRON | OH | 44302-1606 | |
| SUMMIT CTY BUREAU OF SUPPORT | | FOR ACCT OF J W WILSON | CASE76 11 3966 ACCT AA01131 | PO BOX 80598 | | AKRON | OH | | |
| SUMMIT CTY BUREAU OF SUPPORT FOR ACCT OF J W WILSON | | CASE76 11 3966 ACCT AA01131 | PO BOX 80598 | | | AKRON | OH | 44308-0598 | |
| SUMMIT CTY CT CLERK | | 53 UNIVERSITY AVE 2ND FL | | | | AKRON | OH | 44308 | |
| SUMMIT DYNAMICS INC | | 2253 ENTERPRISE E PKY | | | | TWINSBURG | OH | 44087 | |
| SUMMIT DYNAMICS INC | | PO BOX 256 | | | | HUDSON | OH | 44236 | |
| SUMMIT ELECTRIC INC | | 2540 ACACIA STE A | | | | TROY | MI | 48083 | |
| SUMMIT ELECTRIC INC | | 2544 ACACIA | | | | TROY | MI | 48083 | |
| SUMMIT ENERGY SERVICES INC | | 10350 ORMSBY PARK PL STE 400 | | | | LOUISVILLE | KY | 40223 | |
| SUMMIT ENERGY SERVICES INC | | 10350 ORMSBY PK PL STE 400 | ADD CHG PER GOI 11 07 03 VC | | | LOUISVILLE | KY | 40223 | |
| SUMMIT ENERGY SERVICES INC | | 10350 ORMSBY PK PL STE 400 | | | | LOUISVILLE | KY | 40223 | |
| SUMMIT ENERGY SERVICES INC | | 9931 CORPORATE CAMPUS DR STE 3 | | | | LOUISVILLE | KY | 40223 | |
| SUMMIT ENERGY SERVICES INC | C/O MICHAEL W MCCLAIN ESQ | WYATT TARRANT & COMBS LLP | 2500 PNC PLAZA | | | LOUISVILLE | KY | 40202 | |
| SUMMIT ENGINEERING ASSOCIATES | | 2515 LEACH RD | | | | ROCHESTER HILLS | MI | | |
| SUMMIT ENGINEERING ASSOCIATES | | INC | PO BOX 160 | | | FRASER | MI | 48026-0160 | |
| SUMMIT ENGINEERING ASSOCIATES INC | | 2515 LEACH RD | | | | ROCHESTER HILLS | MI | 48309-3570 | |
| SUMMIT ENGINEERING GROUP LLC | | SUMMIT ENGINEERING | 16 NORTHTOWN DR STE 201 | | | JACKSON | MS | 39211 | |
| SUMMIT ENVIRONMENTAL | | TECHNOLOGIES INC | 595 E TALLMADGE AVE | | | AKRON | OH | 44310 | |
| SUMMIT ENVIRONMENTAL GROUP | | LLC | PO BOX 3143 | | | RIDGELAND | MS | 39158-3143 | |
| SUMMIT ENVIRONMENTAL TECH INC | | 595 E TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| SUMMIT FINANCIAL INC | | 748 KENSINGTON LN | | | | BLMFLD HLS | MI | 48304 | |
| SUMMIT GROUP OF BARTLESVILLE | | 6105 SE NOWATA RD STE 2 | | | | BARTLESVILLE | OK | 74006 | |
| SUMMIT GROUP OF BARTLESVILLE | | PO BOX 3411 | | | | BARTLESVILLE | OK | 74006 | |
| SUMMIT INDUSTRIAL PRODUCTS INC | | SUMMIT OIL CO | 9010 COUNTY RD 2120 | | | TYLER | TX | 75707 | |
| SUMMIT INDUSTRIES | SANDY AYERS | 4545 GATEWAY CIRCLE | | | | DAYTON | OH | 45440 | |
| SUMMIT INDUSTRIES INC | | SUMMIT AUTOMATION & CONTROL | 11815 HWY DR STE 300 | | | CINCINNATI | OH | 45241-2064 | |
| SUMMIT INDUSTRIES INC | SALES | 4545 GATEWAY CIR | | | | DAYTON | OH | 45440-1795 | |
| SUMMIT INFORMATION RESOURCES | | 895 BLUE GENTIAN RD | | | | EAGAN | MN | 55121 | |
| SUMMIT INFORMATION RESOURCES I | | 895 BLUE GENTIAN RD STE 6 | | | | EAGAN | MN | 55121 | |
| SUMMIT INSTRUMENTS INC | | 2236 N CLEVELAND MASSILLO | | | | AKRON | OH | 44333-1288 | |
| SUMMIT NATL FACILITY TRUST FND | | P RISTAU LASALLE NATL BANK | 135 S LASALLE ST STE 200 | | | CHICAGO | IL | 60603 | |
| SUMMIT ORTHOPEDICS LTD | | MINNESOTA OCCUPATIONAL HEALTH | 1661 ST ANTHONY AVE | CHG PER W9 5 11 04 CP | | SAINT PAUL | MN | 55104 | |
| SUMMIT ORTHOPEDICS LTD MINNESOTA OCCUPATIONAL HEALTH | | 1661 ST ANTHONY AVE | | | | SAINT PAUL | MN | 55104 | |
| SUMMIT PLASTIC MOLDING INC | | 51340 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SUMMIT PLASTIC MOLDING INC | | 51340 CELESTE | | | | SHELBY TWP | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUMMIT POLYMER | SHARON WILLIAMS | 4000 TOWN CTR 1250 | | | | SOUTHFIELD | MI | 48075 | |
| SUMMIT POLYMERS INC | | 1211 PROGRESS ST | | | | STURGIS | MI | 49091 | |
| SUMMIT POLYMERS INC | | 15101 N COMMERCE DR | | | | DEARBORN | MI | 48120 | |
| SUMMIT POLYMERS INC | | 160 CLARENCE DR | | | | MOUNT STERLING | KY | 40353 | |
| SUMMIT POLYMERS INC | | 4402 AUSTIN RD | | | | BROWNSVILLE | TX | 78521 | |
| SUMMIT POLYMERS INC | | 4750 EXECUTIVE DR | | | | PORTAGE | MI | 49002 | |
| SUMMIT POLYMERS INC | | 6700 SPRINKLE RD | | | | KALAMAZOO | MI | 49001 | |
| SUMMIT POLYMERS INC | | 6700 SPRINKLE R | | | | KALAMAZOO | MI | 49001 | |
| SUMMIT POLYMERS INC | | 6715 SPRINKLE RD | | | | KALAMAZOO | MI | 49002 | |
| SUMMIT POLYMERS INC | | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| SUMMIT POLYMERS INC | | SUMMIT EAST | 6717 S SPRINKLE RD | | | PORTAGE | MI | 49002-8707 | |
| SUMMIT POLYMERS INC | | SUMMIT SOUTH PLANT | 160 CLARENCE DR | | | MOUNT STERLING | KY | 40353 | |
| SUMMIT POLYMERS INC | | TECHNICAL CTR | 6715 SPRINKLE RD | | | PORTAGE | MI | 49002 | |
| SUMMIT POLYMERS INC | | TECHNICAL CTR PLANT 1 | 4750 EXECUTIVE DR | | | PORTAGE | MI | 49002 | |
| SUMMIT POLYMERS INC | ACCOUNTS PAYABLE | 6717 SPRINKLE RD | | | | KALAMAZOO | MI | 49001 | |
| SUMMIT POLYMERS INC | PATRICIA ASTUDILLO EXT234 | AV PROGRESO SN | FRACC PARQUE IND DEL NTE | | | MATAMOROS | | M87136 | MEXICO |
| SUMMIT POLYMERS INC | ROGER QUELLETTE | 6715 SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| SUMMIT POLYMERS INC EFT | | 6700 SPRINKLE RD | | | | KALAMAZOO | MI | 49001 | |
| SUMMIT POLYMERS INC EFT | | 4750 EXECUTIVE DR | | | | PORTAGE | MI | 49002 | |
| SUMMIT RACING EQUIPMENT | | PO BOX 909 | | | | AKRON | OH | 44309-0909 | |
| SUMMIT REAL ESTATE INVESTMENT | | TRUST ROY COM SUMMIT REIT BY | ROY COM ADVISORS C O CARTER AS | 405 N REO ST STE 160 | | TAMPA | FL | 33609 | |
| SUMMIT REAL ESTATE INVESTMENT TRUST ROY COM SUMMIT REIT BY | | ROY COM ADVISORS ATTN A NELSON | 5411 BEAUMONT CTR STE 755 | | | TAMPA | FL | 33634 | |
| SUMMIT SPECIALTY CHEMICALS COR | | 1 PKER PLAZA 18TH FL | | | | FORT LEE | NJ | 07024 | |
| SUMMIT SPECIALTY CHEMICALS COR | | 1 PKER PLAZA | | | | FORT LEE | NJ | 07024 | |
| SUMMIT TECHNICAL SERVICES | | INC | 355 CTRVILLE RD | | | WARWICK | RI | 02886 | |
| SUMMIT TECHNICAL SERVICES EFT | | INC | 355 CTRVILLE RD | | | WARWICK | RI | 02886 | |
| SUMMIT TECHNICAL SERVICES INC | | PO BOX 845149 | | | | BOSTON | MA | 02284-5149 | |
| SUMMIT TECHNICAL SERVICES INC | | SUMMIT NATIONAL DIV | 15 BRAINTREE HILL PK STE 109 | | | BRAINTREE | MA | 02184 | |
| SUMMIT TECHNO | | 295 BUNYAN AVE | | | | BERTHOUD | CO | 80513 | |
| SUMMIT TECHNOLOGIES | | 295 BUNYAN AVE | | | | BERTHOUD | CO | 80513-1134 | |
| SUMMIT TEST SYSTEMS INC | JOE TOCKO | 1171 TENNY | | | | DEARBORN | MI | 48124 | |
| SUMMIT TRAINING SOURCE | | 26660 HORIZON DR SE | | | | GRAND RAPIDS | MI | 49546-7527 | |
| SUMMIT TRAINING SOURCE | | VALLEY VIDEOS | 2660 HORIZON DR SE | | | GRAND RAPIDS | MI | 49546 | |
| SUMMIT TRAINING SOURCE INC | | 4170 EMBASSY DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| SUMMITT MICHAEL | | 3364 BROOKGATE DR | | | | FLINT | MI | 48507 | |
| SUMMMIT ORTHOPEDICS LTD | | DBA MINNESOTA OCCUPATIONAL | HEALTH | 1661 SAINT ANTHONY AVE | | SAINT PAUL | MN | 55104 | |
| SUMMY HOPE D | | 11717 CLARY RD | | | | WAKEMAN | OH | 44889-9553 | |
| SUMMY WILLIAM L | | 11717 CLARY RD | | | | WAKEMAN | OH | 44889-9553 | |
| SUMNER ANGELA | | 404 FALCON DR | | | | NEW CARLISLE | OH | 45344-1509 | |
| SUMNER BRUCE | | 6751 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068 | |
| SUMNER CHRIS | | 358 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | |
| SUMNER CO TN | | SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR | ROOM 107 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY TRUSTEE | | 355 BELVEDERE DR RM 107 | | | | GALLATIN | TN | 37066 | |
| SUMNER DANIEL | | 110 TUMBLEWEED RD | | | | FITZGERALD | GA | 31750 | |
| SUMNER JAMES | | 8175 N MASON RD | | | | WHEELER | MI | 48662-9742 | |
| SUMNER KENNETH | | 2718 BRIGHT TRAIL | | | | SUGAR LAND | TX | 77479 | |
| SUMNER KENNETH | | 2718 BRIGHT TRL | | | | SUGAR LAND | TX | 77479 | |
| SUMNER RANDALL | | RD 1 MCGARY RD | | | | NEW WILMINGTON | PA | 16142 | |
| SUMNER RONALD | | 3181 MILL POND DR | | | | BELLBROOK | OH | 45305 | |
| SUMNER SANDRA E | | 1411 S 1038 E | | | | GREENTOWN | IN | 46936-9748 | |
| SUMNER STEPHEN D | | 2010 DENA DR | | | | ANDERSON | IN | 46017-9684 | |
| SUMNER THOMAS R DBA THOMAS SU MINER RAIL SERVICE | | 217 EASTER LILLY RD | | | | FITZGERALD | GA | 31750 | |
| SUMNER, RANDALL C | | RD NO 1 MCGARY RD | | | | NEW WILMINGTON | PA | 16142 | |
| SUMPTER DOLORES | | 263 HAMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| SUMPTER GREGORY | | 8194 E 100 N | | | | GREENTOWN | IN | 46936 | |
| SUMPTER JAMES B | | 21169 WESTBAY CIR | | | | NOBLESVILLE | IN | 46062-9311 | |
| SUMPTER MELODY | | 8194 E 100 N | | | | GREENTOWN | IN | 46936 | |
| SUMPTER YVONNE | | 9065 BRAY RD | | | | CLIO | MI | 48420 | |
| SUMPTER YVONNE S | | 9065 BRAY RD | | | | CLIO | MI | 48420-9779 | |
| SUMPTER, GREGORY KENT | | 8194 E 100 N | | | | GREENTOWN | IN | 46936 | |
| SUMPTER, MELODY A | | 8194 E 100 N | | | | GREENTOWN | IN | 46936 | |
| SUMRACK EQUIPMENT & SUPPLY CO | | SESCO | 507 MCCORMICK AVE | | | LAPEER | MI | 48446 | |
| SUMRACK EQUIPMENT INC | | 507 MCCORMICK | | | | LAPEER | MI | 48446 | |
| SUMRALL CLARENCE | | 432 MULLICAN RD | | | | FLORENCE | MS | 39073-9322 | |
| SUMRALL RECYCLING SERVICES INC | | 175 TODD RD | | | | SUMRALL | MS | 39482 | |
| SUMTER CTY DEPT OF HR | | PO BOX 310 | | | | LIVINGSTON | AL | 35470 | |
| SUMWALT DENNIE | | 8396 W 500 N | | | | FARMLAND | IN | 47340 | |
| SUN BELT COATING LLC | | 162 CORPORATE DR SW | | | | CLEVELAND | TN | 37311-8083 | |
| SUN BELT MACHINE INC | | 6521 ORR RD STE 213 | | | | CHARLOTTE | NC | 28213-6333 | |
| SUN BELT RENTALS INC EFT | | 8100 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| SUN BUNRITH | | 215 MABEL AVE | | | | DAYTON | OH | 45403 | |
| SUN CAPITAL GROUP | | 999 NW 51ST ST STE 300 | | | | BOCA RATON | FL | 33431-4476 | |
| SUN CAPITAL PARTNERS INC | | 5200 TOWN CTR CIR STE 470 | | | | BOCA RATON | FL | 33486-1086 | |
| SUN CHEMICAL CORP | | 11893 GLOBE | | | | LIVONIA | MI | 48150-1133 | |
| SUN CHEMICAL CORP | | 30110 S WIXOM RD | | | | WIXOM | MI | 48393-3440 | |
| SUN CHEMICAL CORP | | GENERAL PRINTING INK DIV | 30110 S WIXOM RD | | | WIXOM | MI | 48393-3440 | |
| SUN CHEMICAL CORP | | PO BOX 75023 | | | | CHICAGO | IL | 60675 | |
| SUN CHEMICAL CORP | | PO BOX 75023 | | | | CHICAGO | IL | 60606 | |
| SUN CHEMICAL CORP US INK DIVISION OF SUN CHEMICAL CORPORATION FKA US PRINTING INK | TREMONT CITY BARREL FILL PRP GROUP | SHARON A SALINAS DYKEMA GOSSEL | 10 S WASKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| SUN CHEMICAL CORPORATION | | 35 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054-1285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUN CHEMICAL CORPORATION | | COLONIAL AND COLOR MIX INKS | 2445 PRODUCTION DR | | | ST CHARLES | IL | 60174 | |
| SUN CHEMICAL CORPORATION | C/O SONNENSCHEIN NATH & ROSENTHAL | JACQUELINE VIDMAR | 8000 SEARS TOWER | 233 SOUTH WACKER DR | | CHICAGO | IL | 60606 | |
| SUN CHEMICAL CORPORATION | FMICHAEL ZACHARA SR CORP ATTY | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |
| SUN CHEMICAL CORPORATION US INK DIVISION OF | | | | | | | | | |
| SUN CHEMICAL CORP F K A U S PRINTING INK | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| SUN CITY AUTOMATION LTD CO | | 10817 NOTUS LN B 101 | | | | EL PASO | TX | 79935 | |
| SUN CITY AUTOMATION LTD CO | | 10817 NOTUS LN STE B101 | | | | EL PASO | TX | 79935 | |
| SUN CITY AUTOMATION LTD CO | | 7.42858E+008 | | | | EL PASO | TX | 79935 | |
| SUN CITY CAPITAL INC | | ASSIGNEE EL PASO CARBON PRODUC | BOX 3399 | | | EL PASO | TX | 79923 | |
| SUN CO INC | MIKE MERCURIO | 1735 MARKET ST 13TH FL | | | | PHILADELPHIA | PA | 19103-1699 | |
| SUN COINC | MIKE MERCURIO | 1735 MARKET ST 13TH FLR | | | | PHILADELPHIA | PA | 19103-1 | |
| SUN DANA | | 45499 IRVINE | | | | NOVI | MI | 48374 | |
| SUN DESIGN | | 15281 LAKE MICHIGAN DR | | | | WEST OLIVE | MI | 49440-9542 | |
| SUN DESIGN | | 820 BRIDGEVIEW RD N | | | | SAGINAW | MI | 48604 | |
| SUN DESIGN INC | | 15281 LAKE MICHIGAN DR | | | | W OLIVE | MI | 49460 | |
| SUN DESIGN INC   EFT | | 15281 LAKE MICHIGAN DR | | | | W OLIVE | MI | 49460 | |
| SUN EQUIPMENT CORP | | 3121 GLEN ROYAL RD | | | | RALEIGH | NC | 27624 | |
| SUN EQUIPMENT CORPORATION | | PO BOX 97903 | | | | RALEIGH | NC | 27624 | |
| SUN EXPRESS | | 13866 SLOVER AVE | | | | FONTANA | CA | 92337 | |
| SUN FREIGHTWAYS INC | | PO BOX 2898 | | | | LUBBOCK | TX | 79408 | |
| SUN HUAN | | 3077 QUAIL RIDGE CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | |
| SUN JINGHUA CATHY | | 1435 CINCINNATI ST | MAIL STOP E550 | | | DAYTON | OH | 45408 | |
| SUN JINGHUA CATHY | | 821 A WITTELSBACH DR | RMT CHG 02 10 05 AH | | | KETTERING | OH | 45429 | |
| SUN KWANG | | 216 SAMSUNGDANG RI | | | | POCHON KYONGGI | | | KOREA REPUBLIC OF |
| SUN KWANG BRAZING FILLER METAL | | CO LTD | 544 5 SINRAK DIJONGBU | KYONGI | | | | | KOREA REPUBLIC OF |
| SUN KWANG BRAZING FILLER METAL | | SUNKWANG METAL CO LTD | 216 SAMSEONGDANG RI SINBUK | | | POCHON KYONGGI | | 487913 | KOREA REPUBLIC OF |
| SUN KWANG BRAZING FILLER METALCO LTD | | 216 SAMSEONGDANG RI SHINBUK | | | | POCHON KYONGGI | KR | 487-913 | KR |
| SUN LAND INTERNATIONAL INC | | 1623 ASPEN AVE NW | | | | ALBUQUERQUE | NM | 87104-2215 | |
| SUN LIFE ASSURANCE CO OF | | CANADA C O MILE HIGH PROPERTY | SERVICES INC | 1700 BROADWAY STE 300 | | DENVER | CO | 80290 | |
| SUN LIFE ASSURANCE CO OF CANADA | | SORT 3022 | PO BOX 4655 | | | CAROL STREAM | IL | 60197-4655 | |
| SUN LIFE FINANCIAL | | ONE GALLERIA TOWER | 13355 NOEL RD STE 1907 | | | DALLAS | TX | 75240 | |
| SUN LIFE USE V13357 AFTER 7 26 03 | | SORT 3022 | PO BOX 4655 | | | CAROL STREAM | IL | 60197-4655 | |
| SUN LOAN | | 501 BELT LINE RD | STE 20J | | | COLLINSVILLE | IL | 62234 | |
| SUN LOAN COMPANY | | 5529 SE 15TH STE G | | | | DEL CITY | OK | 73115 | |
| SUN MANUFACTURING | | 107 INDUSTRIAL RD | | | | WILLIAMSTOWN | KY | 41097 | |
| SUN MANUFACTURING AND COATING | | SUN MANUFACTURING DIV | 107 INDUSTRIAL RD | | | WILLIAMSTOWN | KY | 41097-950 | |
| SUN MANUFACTURING EFT | | FRMLY SUN MANUFACTURING & | COATINGS LLC CHG | 107 INDUSTRIAL RD | | WILLIAMSTOWN | KY | 41097 | |
| SUN MICRO STAMPING INC | | 14055 US HWY 19 N | | | | CLEARWATER | FL | 34624 | |
| SUN MICRO STAMPING TECHNOLOGIE | | 14055 US HWY 19 N | | | | CLEARWATER | FL | 33764-7239 | |
| SUN MICROSTAMPING | | 14055 U S HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| SUN MICROSTAMPING | | ADD CHNG 7 13 01 MLW | PO BOX 99854 | | | CHICAGO | IL | 60690-7654 | |
| SUN MICROSTAMPING | | PO BOX 99854 | | | | CHICAGO | IL | 60690-7654 | |
| SUN MICROSTAMPING INC | | PO BOX 798014 | | | | ST LOUIS | MO | 631798000 | |
| SUN MICROSTAMPING INC | | 14055 U S HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| SUN MICROSTAMPING TECHNOLOGIES | KEITH BINGHAM | NO PHYSICAL ADDRESS | | | | SAINT LOUIS | MO | 63179 | |
| SUN MICROSYSTEMS | | 410 NORTH MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| SUN MICROSYSTEMS | | 4150 NETWORK CIRCLE | MS MPK 10 243 | | | MENLO PK | CA | 94303 | |
| SUN MICROSYSTEMS | | ACCTS PAYABLE DEPARTMENT | PO BOX 7550 | | | MOUNTAIN VIEW | CA | 94039 | |
| SUN MICROSYSTEMS | ACCOUNTS PAYABLE | PO BOX 7550 | | | | MOUNTAIN VIEW | CA | 94039 | |
| SUN MICROSYSTEMS | PATRICIA SUELTZ | 901 SAN ANTONIO RD | MS CUP03 801 | | | PALO ALTO | CA | 94303 | |
| SUN MICROSYSTEMS INC | | 1000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075-1233 | |
| SUN MICROSYSTEMS INC | | C/O THE NORTHERN TRUST COMPANY | PO BOX 75640 | | | CHICAGO | IL | 60675-5640 | |
| SUN MICROSYSTEMS INC | | PO BOX 75640 | | | | CHICAGO | IL | 60690 | |
| SUN MICROSYSTEMS INC | | SUN EDUCATIONAL SERVICES | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| SUN MICROSYSTEMS INC | LAWRENCE SCHWAB ESQ & PATRICK COSTELLO ESQ | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| SUN MICROSYSTEMS INC | LAWRENCE SCHWAB THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| SUN MICROSYSTEMS INC | TONY BRUNE | 1000 TOWN CTR | STE 1700 | | | SOUTHFIELD | MI | 48075-1233 | |
| SUN MICROSYSTEMS INC C O BANK OF AMERICA | | 12120 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-1212 | |
| SUN MICROSYSTEMS INC | | 500 ELDORADO BLVD MS BRM03 274 | | | | BROOMFIELD | CO | 80021 | |
| SUN OIL FAR EAST INC | | 1801 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| SUN PLASTECH INC | | 1140 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | |
| SUN PLASTECH INC | | PO BOX 2164 | | | | CAROL STREAM | IL | 60132-2164 | |
| SUN PLASTECH INC | | RMT AD CHG PER LTR 05 27 05 GJ | 1140 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| SUN PLASTIC COATING CO | | 42105 POSTIFF DR | | | | PLYMOUTH | MI | 48170 | |
| SUN PLASTIC COATING CO EFT | | 42105 POSTIFF DR | | | | PLYMOUTH | MI | 48170 | |
| SUN PLASTICS COATING CO | | 42105 POSTIFF DR | | | | PLYMOUTH | MI | 48170 | |
| SUN PLASTICS COATING CO INC | | 42105 POSTIFF AVE | | | | PLYMOUTH | MI | 48170-4637 | |
| SUN PRINTING | | 41 E LONGVIEW AVE | | | | MANSFIELD | OH | 44901 | |
| SUN PRINTING | | PO BOX 1406 | | | | MANSFIELD | OH | 44901-1406 | |
| SUN PUBLICATIONS INC | | 7373 W 107TH ST | | | | OVERLAND PK | KS | 66212 | |
| SUN PUBLICATIONS INC | | PO BOX 12921 | | | | SHAWNEE MISSION | KS | 66228-2921 | |
| SUN QIN | | 2003 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| SUN REFINING & MARKETING | MIKE MERCURIO | ATT MIKE MERCURIO | 1735 MARKET ST 13TH FLR | | | PHILADELPHIA | PA | 19103-1 | |
| SUN SALES COMPANY | | 3949 CORRALES RD STE 200 | | | | CORRALES | NM | 87048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUN SALES COMPANY OF NEW MEXIC | | 3405 GARNET DR | | | | EL PASO | TX | 79904 | |
| SUN SCENES INC | | 1918 BASSETT AVE | | | | EL PASO | TX | 79901-1921 | |
| SUN SCENES INC | | GROWING CONCERN THE | 1918 BASSETT AVE | | | EL PASO | TX | 79901 | |
| SUN SCENES INC | | THE GROWING CONCERN | 1918 BASSETT AVE | | | EL PASO | TX | 79901-192 | |
| SUN SOURCE | THERESA KENNEDY | 5750 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-1508 | |
| SUN STATE INTERNATIONAL TRUCKS | | 6020 ADAMO DR | | | | TAMPA | FL | 33619-3404 | |
| SUN STATE INTERNATIONAL TRUCKS | | 8247 15TH ST E | | | | SARASOTA | FL | 34243-2705 | |
| SUN STATE OF CENTRAL FLORIDA | | 41609 HWY 27 | | | | DAVENPORT | FL | 33837-6805 | |
| SUN STEEL TREATING INC | | 550 MILL ST | | | | SOUTH LYON | MI | 48178 | |
| SUN STEEL TREATING INC | | 550 N MILL ST | | | | SOUTH LYON | MI | 48178-1263 | |
| SUN STEEL TREATING INC | | PO BOX 759 | | | | SOUTH LYON | MI | 48178 | |
| SUN TEC CORP | | 46590 RYAN CT | | | | NOVI | MI | 48377-1730 | |
| SUN TEC CORPORATION | | 24371 CATHERINE INDUSTRIAL | STE 227 | | | NOVI | MI | 48375 | |
| SUN TEC CORPORATION | | 46590 RYAN CT | | | | NOVI | MI | 48377-1730 | |
| SUN TECH RUBBER | | 1047 MAJUAN RD | | | | LEXINGTON | KY | 40511 | |
| SUN TECH RUBBER & PLASTICS INC | | EFT | 1047 MAJUAN RD | | | LEXINGTON | KY | 40511 | |
| SUN TECH RUBBER CO INC | | 1047 MAJUAN DR | | | | LEXINGTON | KY | 40511 | |
| SUN VALLEY EXPRESS INC | | 2465 S 19TH AVE STE A | | | | PHOENIX | AZ | 85009 | |
| SUN VALLEY EXPRESS INC | | PO BOX 6087 | | | | PHOENIX | AZ | 85005-6087 | |
| SUN YONGHAO | | 5701 TYNECASTLE LOOP | | | | DUBLIN | OH | 43016 | |
| SUN, HUAN | | 3077 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309 | |
| SUN, QIN | | 13727 FOSSIL DR | | | | WESTFIELD | IN | 46074 | |
| SUNAPEE CHEMICAL INC | | 1009 GREENS VIEW DR | | | | WOOSTER | OH | 44691 | |
| SUNAPEE CHEMICAL INC | | 6805 TUMBLEWOOD TRAIL | | | | BRADENTON | FL | 34202 | |
| SUNAPEE CHEMICAL INC | | PO BOX 684 | | | | WOOSTER | OH | 44691 | |
| SUNARROW LTD | CHIAKI TOMPSON  IKUMI OZAWA | CO SUNARROW AMERICA LTD | 1600 GOLF RD STE 725 | | | ROLLING MEADOWS | IL | 60008-4222 | |
| SUNBANK | | PO BOX 98289 | | | | CHICAGO | IL | 60693 | |
| SUNBEAM DEVELOPMENT CORP | | 1401 79TH ST CAUSEWAY | | | | MIAMI | FL | 33141 | |
| SUNBEAM SPECIALTIES | | PO BOX 771 | | | | LOS GATOS | CA | 95031 | |
| SUNBELT ASSOCIATES | | 2125 CHENAULT DR 100 | | | | CARROLTON | TX | 75006 | |
| SUNBELT ASSOCIATES | | 2125 CHENAULT DR STE 100 | | | | CARROLLTON | TX | 75006-4936 | |
| SUNBELT ASSOCIATES | | 2125 SUNBELT ASSOCIATES | | | | CARROLLTON | TX | 75006-4936 | |
| SUNBELT BATTERY LLC | ACCOUNTS PAYABLE | 8646 MAGNOLIA AVE A | | | | SANTEE | CA | 92071-4570 | |
| SUNBELT ELECTRONIC REPRESENTATIVE A | | 2125 CHENAULT DR STE 100 | | | | CARROLLTON | TX | 75006 | |
| SUNBELT FIRE PROTECTION | | 9306 E 11TH | | | | TULSA | OK | 74112 | |
| SUNBELT INDUSTRIAL SUPPLY CO | | 1625 N PALAFOX ST | | | | PENSACOLA | FL | 32501 | |
| SUNBELT INTERNATIONAL INC | | 412 HWY 49 S | | | | JACKSON | MS | 39218-8403 | |
| SUNBELT MACHINE INC EFT | | 6521 ORR RD | | | | CHARLOTTE | NC | 48213 | |
| SUNBELT MACHINE INC EFT | | PO BOX 561690 | | | | CHARLOTTE | NC | 28256-1690 | |
| SUNBELT RENTALS INC | | 1308 STATE DOCKS RD | | | | DECATUR | AL | 35601 | |
| SUNBELT RENTALS INC | | 1500 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| SUNBELT RENTALS INC | | FRMLY AGGREGATE EQUIPMENT | 151 INDUSTRIAL DR | | | BIRTMINGHAM | AL | 35219 | |
| SUNBELT RENTALS INC | | PO BOX 410328 | | | | CHARLOTTE | NC | 28241-0328 | |
| SUNBELT VETERINARY SUPPLY | | A DIVISION OF NATIONAL | LOGISTICS SERVICES LLC | PO BOX 8236 | | MONTGOMERY | AL | 36110 | |
| SUNBURST PROP PARK FOREST APTS | | ACCT OF TERRY MESSMER | CASE 92 112865 931880 | | | | | 37648-6415 | |
| SUNBURST PROP PARK FOREST APTS ACCT OF TERRY MESSMER | | CASE 92 112865 931880 | | | | | | | |
| SUNCLIPSE INC | | KENT H LANDSBERG | 2100 B E VALENCIA | | | FULLERTON | CA | 92631 | |
| SUNCOAST BUILDERS | | 110 WEST SATSUMA AVE | | | | FOLEY | AL | 36535 | |
| SUNCOAST TOOL & GAGE | | 11625 54TH ST N | | | | CLEARWATER | FL | 33760 | |
| SUNCOAST TOOL & GAGE, IND INC | | 11625 54TH ST N | | | | CLEARWATER | FL | 33760-4852 | |
| SUNCOAST TOOL & GAUGE INDUSTRI | | 11625 54TH ST N | | | | CLEARWATER | FL | 33760 | |
| SUNCOAST TRANSPORT INC | | PO BOX 604 | | | | BENSALEM | PA | 19020 | |
| SUND PAUL R | | 1900 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SUND PAUL R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SUNDANCE CHEVROLET INC | | 5895 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48817 | |
| SUNDANCE DIE CUT | | 800 DIVISION LOOP | | | | MINERAL WELLS | TX | 76067-9270 | |
| SUNDANCE DIE CUT | | ADD CHNG 6 29 MW | ONE SUNDANCE WAY | 800 DIVISION LOOP | | MINERAL WELLS | TX | 76067 | |
| SUNDANCE DIE CUT | | ONE SUNDANCE WAY | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067 | |
| SUNDANCE DIE CUT LLC | | 1 SUNDANCE WAY | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067 | |
| SUNDANCE DIE CUT LLC | | 1 SUNDANCE WAY | | | | MINERAL WELLS | TX | 76067 | |
| SUNDANCE DIE CUT LLC | | 800 DIVISION LOOP | | | | MINERAL WELLS | TX | 76067-9270 | |
| SUNDANCE DIE CUT LLC | | SDC JMK | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067 | |
| SUNDARAM INDUSTRIES LTD | | RUBBER FACTORY | USILAMPATTI RD KOCHADAI | 625016 MADURAI | | | | | INDIA |
| SUNDARAM INDUSTRIES LTD | | TVS BLDG 7 B W VELI ST | | | | MADURAI TAMILNADU | | 625016 | INDIA |
| SUNDARAM PADMA | | 5322 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| SUNDARAMURTHY SUBRAMANIAN | | 1227 HEREFORD CT | | | | CANTON | MI | 48187 | |
| SUNDARARAGHAVAN VIJAYANTHI | | 42849 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313 | |
| SUNDAY MICHAEL | | 5459 N BELSAY RD | | | | FLINT | MI | 48506 | |
| SUNDAY TAMMY | | 312 CLINE CT | | | | ASHVILLE | OH | 43103 | |
| SUNDE TELEIS | | 22102 KARAM CT | | | | WARREN | MI | 48091 | |
| SUNDE, TELEIS A | | 22102 KARAM CT | | | | WARREN | MI | 48091 | |
| SUNDEEP GOYAL | | 4139 PINE CREEK RD APT 2 | | | | GRANDVILLE | MI | 49418 | |
| SUNDEEP GOYAL | | 4139 PINE CREEK RD APT 2 | | | | GRANDVILLE | MI | 53188-1513 | |
| SUNDERLAND C | | 27 PENLINKEN DR | | | | LIVERPOOL | | L6 3BT | UNITED KINGDOM |
| SUNDERLAND GREGORY | | 8169 ATLANTIC | | | | MASURY | OH | 44438 | |
| SUNDERLAND MINDY | | 1345 VESTER AVE APT E | | | | SPRINGFIELD | OH | 45503 | |
| SUNDERLIN CHRISTOPHER | | 980 NAMPA COURT | | | | TROY | MI | 48084 | |
| SUNDERLIN II JOHN | | 291 DARBYHURST RD | | | | COLUMBUS | OH | 43228 | |
| SUNDERMANN GARY LEE | | ABCAT AUTO SALVAGE | 2236 E MICHIGAN AVE | | | YPSILANTI | MI | 48198 | |
| SUNDERMEYER JERRY | | 108 N HAVEN DR | | | | FAIRBORN | OH | 45324-4316 | |
| SUNDHOLM, BRAD S | | 2151 NIETHAMMER DR | | | | BAY CITY | MI | 48706 | |
| SUNDQUIST CAROLE M | | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 | |
| SUNDQUIST CO INC | | 6330 E 75TH ST STE 310 | | | | INDIANAPOLIS | IN | 46250-0375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUNDQUIST CO INC | | PO BOX 50375 | | | | INDIANAPOLIS | IN | 46250-0375 | |
| SUNDQUIST COMPANY INC THE | | 6330 E 75TH ST STE 310 | | | | INDIANAPOLIS | IN | 46250 | |
| SUNDRAM FASTENER DIV | SA SEKARAN | PADI | CHENNAI 600 050 | | | | | | INDIA |
| SUNDRAM FASTENERS LTD | | 98A DR RADHAKRISHNAN SALAI | | | | CHENNAI TAMILNADU | IN | 600004 | IN |
| SUNDRAM FASTENERS LTD | | 98A DR RADHAKRISHNAN SALAI AURAS | CORPORATE CTR 7TH FL | | | CHENNAI TAMILNADU | | 600004 | IND |
| SUNDRAM FASTENERS LTD | | 98A DR RADHAKRISHNAN SALAI AURAS | CORPORATE CTR 7TH FL | | | CHENNAI TAMILNADU | | 600004 | INDIA |
| SUNDRAM FASTENERS LTD | | 2098 FALCONS ROOST DR | | | | PRESCOTT | AZ | 86303-7410 | |
| SUNDRAM FASTENERS LTD | | 51548 FILOMENA DR | | | | UTICA | MI | 48315 | |
| SUNDRAM FASTENERS LTD | | C/O PROJECT MANAGEMENT INC | 51548 FILOMENA DR | | | UTICA | MI | 48315 | |
| SUNDRAM FASTENERS LTD | | RADIATOR CAPS DIV | 2098 FALCONS ROOST | | | PRESCOTT | AZ | 86303 | |
| SUNDRAM FASTENERS LTD | | RADIATOR CAPS DIV | 2098 FALCONS ROOST | | | PRESCOTT | AZ | 86303 | |
| SUNDRAM FASTENERS LTD RADIATOR CAPS DIV | | PO BOX 4282 | | RMT CHG 10 00 | | PRESCOTT | AZ | 86302 | |
| SUNDSTROM THOMAS | | 9309 DIMICK DR | | | | ROCKFORD | MI | 49341 | |
| SUNDSTROM, KAMBRA | | 9309 DIMICK DR NE | | | | ROCKFORD | MI | 49341 | |
| SUNDWICK ANDREA | | 558 JACOB WAY 202 | | | | ROCHESTER | MI | 48307 | |
| SUNG DANIEL | | 61 CARPENTER RD N E3 | | | | TIFTON | GA | 31793 | |
| SUNG EDWARD | | 20 AUDOBON RD | | | | LIVINGSTON | NJ | 07039 | |
| SUNG KOKYOONG | | 119 E SUMMERSET LN LEFT | | | | AMHERST | NY | 14228 | |
| SUNG MOG SON | | | | | | CATOOSA | OK | | |
| SUNG SAN CO LTD | | 4L 43B SUNGSEO INDSTRL COMPLEX | TALSEO KU TAEGU | | | WAYNE | PA | 19087 | KOREA REPUBLIC OF |
| SUNGARD CAPITAL CORP | | 680 EAST SWEDESFORD RD | | | | WAYNE | PA | 19087 | |
| SUNGARD RECOVERY SERVICES INC | | PO BOX 91233 | | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS INC | | 23975 PARK SORRENTO STE 400 | | | | CALABASAS | CA | 91302-4014 | |
| SUNGRAPHICS INC | | SUN PRINTING & COPY CTR | 41 E LONGVIEW AVE | | | MANSFIELD | OH | 44901 | |
| SUNGWOO CORP | | WONJU | 5-30 BANGYE-RI MUNMAK-EUP | | | KANGWON DO SEOUL | | 220800 | KOREA REPUBLIC OF |
| SUNGWOO CORPORATION | | 5 30 BANGYE RI MUNMAK UP | WONJU KANGWON DO 220800 | | | | | | KOREA |
| SUNGWOO CORPORATION | | 5 30 BANGYE RI MUNMAK UP | WONJU KANGWON DO 220800 | | | | | | KOREA REPUBLIC OF |
| SUNGWOO CORPORATION | | 5 30 BANGYE RI | WONJU KANGWON DO 220800 | | | | | | KOREA REPUBLIC OF |
| SUNGWOO CORPORATION | KIM CHA HEE | 5 30 BANGYE RI | | | | KANGWON DO | | 220-800 | KOREA REPUBLIC OF |
| SUNJUT AMERICA | | 111 E JEFFERSON AVE | | | | NAPERVILLE | IL | 60540 | |
| SUNKWANG BRAZING FILLER METAL CO LT | | 216 SAMSEONGDANG RI SHINBUK MYON | | | | POCHON | KR | 487-913 | KR |
| SUNLED CORP | JIMMY HTOY | 20793 E VALLEY BLVD C | | | | WALNUT | CA | 91789 | |
| SUNLIFE | BRIAN BOUTWELL | PO BOX 4655 | | | | CAROL STREAM | IL | 60197-4655 | |
| SUNLINE LOGISTICAL SERVICES | | PO BOX 531567 | | | | HARLINGEN | TX | 78552 | |
| SUNNEN PRODUCTS CO | | GENERAL HONE | 7910 MANCHESTER AVE | | | SAINT LOUIS | MO | 63143-2793 | |
| SUNNEN PRODUCTS CO | CUST SERVICE | 7910 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63179-0795 | |
| SUNNEN PRODUCTS CO EFT | | 7910 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63143 | |
| SUNNEN PRODUCTS CO EFT | | PO BOX 952481 | | | | SAINT LOUIS | MO | 63195-2481 | |
| SUNNEN PRODUCTS COMPANY | | 7910 MANCHESTER RD | | | | ST LOUIS | MO | 64143 | |
| SUNNEN PRODUCTS COMPANY | | 7910 MANCHESTER RD | | | | SAINT LOUIS | MO | 63143-2712 | |
| SUNNEX INC | | 3 HURON DR | | | | NATICK | MA | 017601314 | |
| SUNNINGDALE PRECISION | | INDUSTRIES LTD | FRMLY SUNNINGDALE PLASTIC | 5 BUKIT BATOK ST 22 659583 | | | | | SINGAPORE |
| SUNNINGDALE PRECISION EFT | | INDUSTRIES LTD | FRMLY SUNNINGDALE PLASTIC | 5 BUKIT BATOK ST 22 659583 | | | | | SINGAPORE |
| SUNNINGDALE PRECISION EFT INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | | | | SINGAPORE | SG | 659583 | SG |
| SUNNINGDALE PRECISION INDSTRS | | 5 BUKIT BATOK ST 22 | | | | | | 659583 | SINGAPORE |
| SUNNINGDALE PRECISION INDUSTRI | | LTD | 5 BUKIT BATOK ST 22 | | | | | 659583 | SINGAPORE |
| SUNNINGDALE PRECISION INDUSTRIES | | NO 279 LIZHI RD WANGQIAO INDUSTRY | DIS PUDONG NEW AREA | | | SHANGHAI | | 201201 | CHINA |
| SUNNINGDALE PRECISION INDUSTRIES | | NO 279 LIZHI RD WANGQIAO INDUSTRY | DIS PUDONG NEW AREA | | | SHANGHAI | | 201201 | CHN |
| SUNNINGDALE PRECISION INDUSTRIES LT | | WELTECH INDUSTRIAL BUILDING | | | | SINGAPORE | SG | 408621 | SG |
| SUNNINGDALE PRECISION INDUSTRIES LTD | | 5 BUKIT BATOK ST 22 | 659583 | | | | | | SINGAPORE |
| SUNNINGDALE PRECISION INDUSTRIES LTD | ATTN SOH HUI LING | 51 JOO KOON CIRCLE | | | | | | 629069 | SINGAPORE |
| SUNNINGDALE PRECISION INDUSTRIES LTD | CLIFFORD CHANCE US LLP | ATTN DAVID A SULLIVAN ESQ | 31 W 52ND ST | | | NEW YORK | NY | 10019 | |
| SUNNINGDALE TECH LTD | | 51 JOO KOON CIR | | | | SINGAPORE | SG | 629069 | SG |
| SUNNY METAL INC | | 01 JINXIN RD NANCUN PANYU | 511442 GUANGDONG PR | | | | | | CHINA |
| SUNNY METAL INC | | 01 JINXIN RD NANCUN YUANGANG | | | | PANYU GUANGZHOU GUA | | 511442 | CHINA |
| SUNNY METAL INC | | 1209 E DAYTON YELLOW SPRINGS RD 210 | | | | FAIRBORN | OH | 45324 | |
| SUNNY METAL INC EFT | | 01 JINXIN RD NANCUN PANYU | 511442 GUANGDONG PR | | | | | | CHINA |
| SUNNY VIEW PALLET | JAMES SEARCY | 3150 BIG LEVEL RD | | | | MILL SPRING | NC | 28756 | |
| SUNOCO FOOD MART | | 2501 DRYEN RD | | | | MORAINE | OH | 45439 | |
| SUNOCO INC | | 1801 MARKET ST 23RD FL | TEN PENN CTR | | | PHILADELPHIA | PA | 19103-1699 | |
| SUNOCO INC | | SUNOCO PERFORMANCE PRODUCTS | 2ND & GREEN STRS R&D BLDG | | | MARCUS HOOK | PA | 19061 | |
| SUNOCO INC | CARTER STRICKLAND | 5310 12TH ST SOUTH | | | | ARLINGTON | VA | 22204 | |
| SUNOCO INC | CONNIE BRUNO | 1801 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| SUNOCO INC | ELAINE PERAKIS | 1801 MARKET ST | 2010 PENN CTR | | | PHILADELPHIA | PA | 19103-1699 | |
| SUNRISE CENTER MALE | | RESPONSIBILITY TRAINING PROGRM | 1320 EAST FIFTH ST | | | DAYTON | OH | 45402 | |
| SUNRISE HARDWARE & EFT | | SUPPLIES INC | 870 EAST HIGGINS RD STE 129 | | | SCHAUMBURG | IL | 60173-4787 | |
| SUNRISE HARDWARE & SUPPLIES IN | | 870 E HIGGINS RD STE 129 | | | | SCHAUMBURG | IL | 60173 | |
| SUNRISE HARDWARE AND EFT SUPPLIES INC | | 870 EAST HIGGINS RD STE 129 | | | | SCHAUMBURG | IL | 60173-4787 | |
| SUNRISE LANDFILL PRP | | ADMINSTRATIVE FUND | C O D TRIPP DYKENA GOSSETT | 400 RENAISSANCE CTR | | DETROIT | MI | 48243-1668 | |
| SUNRISE MEDICAL | THOMAS LOCKTON | 2842 BUSINESS PARK AVE | | | | FRESNO | CA | 93727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUNRISE MEDICAL | THOMAS LOCKTON | 2842 BUSINESS PK AVE | | | | FRESNO | CA | 93727 | |
| SUNRISE MEDICAL HHG INC | RICHARD RUNKLES | SUNRISE BUSINESS PK | HIGH ST WOLLASTON | | | WEST MIDLANDS | | DY84PS | UNITED KINGDOM |
| SUNRISE MEDICAL HHG INC | RICHARD RUNKLES | MPD FRESNO WHSE RAWCONTROL | 2842 BUSINESS PK AVE | | | FRESNO | CA | 93727 | |
| SUNRISE MEDICAL HHG INC | RICHARD RUNKLES | PO BOX 18177 | | | | BOULDER | CO | 80308-1177 | |
| SUNRISE MEDICAL HHG INC | RICHARD RUNKLES | RAWWIP MOBILITYBOULDER | 7477 EAST DRY CREEK PKWY | | | LONGMONT | CO | 80503 | |
| SUNRISE MEDICAL INC | C/O PHILIP J GIACINTI JR | PROCOPIO CORY HARGREAVES & SAVITCH LLP | 530 B ST STE 2100 | | | SAN DIEGO | CA | 92101 | |
| SUNRISE MEDICAL INC | MICHAEL HAMMES | 7477 DRY CREEK PKWY | | | | LONGMONT | CO | 80503-8021 | |
| SUNRISE MEDICAL LTD | NICK FEREDAY | HIGH ST | WOLLASTON | | | WEST MIDLANDS | | 0DY8 -4 PS | UNITED KINGDOM |
| SUNRISE MEDICAL LTD | NICK FEREDAY | HIGH ST | WOLLASTON | | | WEST MIDLANDS | | DY8 4 PS | UNITED KINGDOM |
| SUNRISE MULTI SPECIALTY | | MEDICAL GROUP | 2492 WALNUT AVE | STE 110 | | TUSTIN | CA | 92780 | |
| SUNSET PEST&TERMITE CONTROL | | 1330 SAN PEDRO NE STE 202 | | | | ALBUQUERQUE | NM | 87110 | |
| SUNSET PROPERTY SERVICES | | 16251 CONSTRUCTION CIRCLE W | | | | IRVINE | CA | 92606-4412 | |
| SUNSET WASTE SERVICES | | 2471 WILSHERE | | | | JENISON | MI | 49426 | |
| SUNSET WASTE SERVICES | | PO BOX 109 | | | | JENISON | MI | 49428 | |
| SUNSET WASTE SERVICES INC | | MGM DISPOSAL | 2471 WILSHERE | | | JENISON | MI | 49428 | |
| SUNSHINE CO LTD | | 1 16 32 NAKAKOJI | | | | SENNAN | 27 | 5900533 | JP |
| SUNSHINE TRUCK LINE INC | | 3302 INDUSTRIAL DR | | | | BOWLING GREEN | KY | 42101 | |
| SUNSHINE USA INC | | 1920 E PLEASANT ST | | | | SPRINGFIELD | OH | 45505 | |
| SUNSHINE, CYNTHIA LOUISE | | 7711 WINTERBERRY CT | | | | NOBLESVILLE | IN | 46062 | |
| SUNSOURCE | | PO BOX 2407 | STATION A | | | TORONTO | ON | M5W 2K6 | CANADA |
| SUNSOURCE | | 2301 WINDSOR COURT | | | | ADDISON | IL | 60101 | |
| SUNSOURCE | | 2301 WINDSOR CT | | | | ADDISON | IL | 60101 | |
| SUNSOURCE | | 5041 TARAVELLA RD | | | | MARRERO | LA | 70072 | |
| SUNSOURCE | | PO BOX 200794 | | | | DALLAS | TX | 75230-0794 | |
| SUNSOURCE | DENNIS | 1450 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | |
| SUNSOURCE | DENNIS | PO BOX 200794 | | | | DALLAS | TX | 75320-0794 | |
| SUNSOURCE | PAUL | 4149 WEAVER COURT SOUTH | | | | HILLIARD | OH | 43026 | |
| SUNSOURCE | THERESA KENNEDY | NW 7809 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7809 | |
| SUNSOURCE / FPT | MICHAEL SMITH | PO BOX 200794 | | | | DALLAS | TX | 75320-0794 | |
| SUNSOURCE FAUVER | MATT | 1450 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | |
| SUNSOURCE FAUVER | SHIRLEY TURNER | 7852 W CENTRAL AVE STE B | | | | TOLEDO | OH | 43617-1549 | |
| SUNSOURCE FAUVER PABCO | TINA BARRETT | 4744 PAYNE AVE. | | | | DAYTON | OH | 45414 | |
| SUNSOURCE FLUID POWER SYSTEMS | JOSH CALDWELL | 6510 FRANKLIN ST | | | | DENVER | CO | 80229-7232 | |
| SUNSOURCE FLUID POWER SYSTEMS | JOSH CALDWELL | PO BOX 200794 | | | | DALLAS | TX | 75320-0794 | |
| SUNSOURCE INC | | 5390 E PONCE DELEON AVE STE E | | | | STONE MOUNTAIN | GA | 30083 | |
| SUNSOURCE INC | | SUNSOURCE ACTIVATION | 153 W VALLEY AVE | | | BIRMINGHAM | AL | 35209 | |
| SUNSOURCE INC | | SUNSOURCE AIR DRECO | 12135 ESTHER LAMA DR STE G | | | EL PASO | TX | 79936 | |
| SUNSOURCE INC | | SUNSOURCE INDUSTRIAL SERVICES | 2301 WINDSOR CT | | | ADDISON | IL | 60101 | |
| SUNSOURCE INC | | SUNSOURCE TECHNOLOGY SERVICES | 1450 E AVIS DR | | | MADISON HEIGHTS | MI | 48071 | |
| SUNSOURCE INC | | SUNSOURCE TECHNOLOGY SERVICES | 248 STONEHAM RD | | | SAGINAW | MI | 48603-6222 | |
| SUNSOURCE INC | COMMERCIAL COLLECTION CONSULTANTS | PO BOX 2608 | | | | FORNEY | TX | 75126-2608 | |
| SUNSOURCE INC | DENNIS KARAS | 11253 WILLIAMSON RAD | | | | CINCINNATI | OH | 45241 | |
| SUNSOURCE MOBILE ENGINEERING CNTR | ACCOUNTS PAYABLE | 12800 HWY 13 SOUTH STE 100 | | | | SAVAGE | MN | 55378 | |
| SUNSOURCE PABCO  EFT | | 2301 WINDSOR COURT | | | | ADDISON | IL | 60101-1480 | |
| SUNSOURCE PABCO FLUID PWR | JASON PIMBERTON | 4744 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| SUNSOURCE STMTN | AMY | 5390 E. PONCE DE LEON AVE | STE E | | | STONE MOUNTAIN | GA | 30083 | |
| SUNSOURCE TECHNOLOGIES | | PO BOX 200794 | | | | DALLAS | TX | 75320-0794 | |
| SUNSOURCE TECHNOLOGY SERVICES INC | ACCOUNTS PAYABLE | | | | | GREENSBORO | NC | 27402 | |
| SUNSOURCE/PABCO | | 2301 WINDSOR COURT | | | | ADDISON | IL | 60101-1480 | |
| SUNSOURCE/PABCO | | 2301 WINDSOR CT | | | | ADDISON | IL | 60101-1480 | |
| SUNSTONE SALES INC | | 42136 AVENIDA ALVARADO | | | | TEMECULA | CA | 92590-3400 | |
| SUNSTONE SALES, INC | | 43350 BUSINESS PARK DR | | | | TEMECULA | CA | 92593 | |
| SUNTECH MECHANICAL | | 2200 HEATHERSTONE RD | | | | EDMOND | OK | 73034 | |
| SUNTORY WATER GROUP INC | | KENTWOOD SPRING WATER | 100 E MARKET RIDGE DR | | | RIDGELAND | MS | 39157 | |
| SUNTRANS INTERNATIONAL INC | | DBA NEW WORLD FREIGHT SYSTEM | 979 AEC DR | | | WOOD DALE | IL | 60191 | |
| SUNTRUST BANK | | EAST TENNESSEE NA | 700 HILL AVE | | | KNOXVILLE | TN | 37915 | |
| SUNTRUST BANK TENANT RENT HDQ B614 | | PO BOX 26665 | | | | RICHMOND | VA | 23261-6665 | |
| SUNWEST METALS INC | ACCOUNTS PAYABLE | 1150 NORTH ANAHEIM BLVD | | | | ANAHEIM | CA | 92801 | |
| SUNY BUFFALO | | ENGLISH LANGUAGE INSTITUTE | 320 BALDY HALL | | | BUFFALO | NY | 14260-1000 | |
| SUNY BUFFALO | | EXTERNAL AFFAIRS | 412 BONNER HALL | ENGINEERING DEANS OFFICE | | BUFFALO | NY | 14260 | |
| SUNY COLLEGE AT NEW PALTZ | | BURSARS OFFICE | 75 MANHEIM BLVD | | | NEW PALTZ | NY | 12561-2499 | |
| SUNY COLLEGE OF ENVIRONMENTAL SCIENCE & FORESTRY | | 1 FORESTRY DR | | | | SYRACUSE | NY | 13210 | |
| SUNY DELHI | | OFFICE OF STUDENT ACCOUNTS | | | | DELHI | NY | 13753 | |
| SUNY EMPIRE STATE COLLEGE | | FMLY EMPIRE STAT COLLEGE | STUDENT FINANCIAL SERVICES | TWO UNION AVE | | SARATOGA SPRINGS | NY | 12866 | |
| SUNY EMPIRE STATE COLLEGE | | OFFIC OF STUDENT ACCOUNTING | 111 WEST AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| SUNY EMPIRE STATE COLLEGE | | STUDENT FINANCIAL SERVICES | TWO UNION AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| SUNY GENESEO | | STUDENT ACCOUNTS OFFICE | 1 COLLEGE CIRCLE ERWIN 103 | | | GENESEO | NY | 14454 | |
| SUNY OSWEGO | | STUDENT ACCOUNTS OFFICE | ATTN TRACY GOODISON | 407 CULKIN HALL | | OSWEGO | NY | 13126 | |
| SUP R DIE INC | | 10003 MEMPHIS AVE | | | | CLEVELAND | OH | 44144 | |
| SUP R DIE INC | | 1337 COMMERCE DR UNIT 3 | | | | CUYAHOGA FALLS | OH | 44224 | |
| SUP R DIE INC | | 10003 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2031 | |
| SUPAK GLYNIS P | DON ODOHERTY | 3230 MEGAN CT | | | | CLIO | MI | 48420-1992 | |
| SUPANEKAR SAGAR | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| SUPANEKAR, SAGAR VIDYADHAR | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| SUPANICH JAMISON | | 9953 PARRENT RD | | | | REESE | MI | 48757 | |
| SUPER AMERICA DIVISION ASHLANC | | PO BOX 2458 | | | | ASHLAND | KY | 41105 | |
| SUPER AUTO FORGE | | 24110 MEADOWBROOK RD STE 102C | | | | NOVI | MI | 48375 | |
| SUPER AUTO FORGE INC | | 24110 MEADOWBROOK RD STE 102C | | | | NOVI | MI | 48375 | |
| SUPER AUTO FORGE INC | | 42400 GRAND RIVER AVE STE 205 | | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUPER AUTO FORGE INC | | 42400 GRAND RIVER AVE STE 205 | | | | NOVI | MI | 48375-2571 | |
| SUPER AUTO FORGE INC | SUPER AUTO FORGE INC | 24110 MEADOWBROOK RD STE 102C | | | | NOVI | MI | 48375 | |
| | | | | | | EKKATTUTHANGAL | | | |
| SUPER AUTO FORGE LTD | | TS 82/2 METTU ST GANAPATHY NAGAR | | | | CHENNAI TAMILNADU | IN | 600097 | IN |
| SUPER AUTO FORGE PVT LTD | | PLOT 12 13 SIDCO INDUSTRIAL EST | | | | CHENNAI | IN | 600044 | IN |
| SUPER AUTOMOTIVE PRODUCTS INC | | STE 107 PO BOX 70250 | | | | SAN JUAN PR | | 009367250 | |
| SUPER AUTOMOTIVE PRODUSTS INC | | AVE PONCE DE LEON 1301 | ANT CARRDE CAGUAS | | | RIO PIEDRAS | PR | 00926 | |
| SUPER DONALD | | 2824 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| SUPER OPTRONICS INC | | 1611 CRENSHAW BLVD | | | | TORRANCE | CA | 90501 | |
| | | | | | | | | | |
| SUPER SATURDAY SUPPORT | | ORGANIZATION INC | AMC | PO BOX 33666 | | WRIGHT PATTERSON AFB | OH | 45433 | |
| SUPER STEEL SOUTH | | 637 MCELROY AVE | | | | GADSDEN | AL | 35903 | |
| SUPER STEEL TREATING CO EFT | | 6227 RINKE | | | | WARREN | MI | 48091 | |
| SUPER STEEL TREATING EFT | | 6227 RINKE ST | | | | WARREN | MI | 48091-5355 | |
| SUPER SYSTEMS INC | | 7205 EDINGTON DR | | | | CINCINNATI | OH | 45249-1064 | |
| | | | | REMIT UPTD 01 2000 | | | | | |
| SUPER SYSTEMS INC | | ADDR CHG 07 21 97 | 7205 EDINGTON DR | LETTER | | CINCINNATI | OH | 45249-1064 | |
| SUPER SYSTEMS INC | | SSI | 7205 EDINGTON DR | | | CINCINNATI | OH | 45249 | |
| SUPER TEK INC | | 415 OSER AVE STE L | | | | HAUPPAUGE | NY | 11788-3637 | |
| SUPER THOMAS E | | 1118 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 | |
| SUPER TRANSPORT INC | | PO BOX 363 | | | | CARLE PLACE | NY | 11514-0363 | |
| SUPER TRANSPORT INC | SUZANNE ALLEN | PO BOX 363 | | | | CABLE PLACE | NY | 11514-0353 | |
| SUPER VAC SYSTEMS INC | | 7918 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| SUPER VALU | | PO BOX 581908 | | | | PLEASANT PRARIE | WI | 53158 | |
| SUPER VISION INTL | CRISTOFFER KVIST | 8210 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | |
| SUPER WAREHOUSE | ANDY BIRKEL | 739 DESIGN CT | | | | CHULA VISTA | CA | 91911 | |
| SUPER, DONALD A | | 2824 BEAVER TRAIL | STE 500 | | | CORTLAND | OH | 44410 | |
| SUPERAK PETER | | 409 GENESEE AVE NE | | | | WARREN | OH | 44483 | |
| SUPERB MANUFACTURING INC | | 1200 WOODLAND | | | | DETROIT | MI | 48211 | |
| SUPERB MANUFACTURING INC EFT | | PO BOX 67 195 | | | | DETROIT | MI | 48267 | |
| SUPERB PRODUCTS INC | | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060 | |
| SUPERB PRODUCTS INC | | 75 REMITTANCE DR STE 1438 | | | | CHICAGO | IL | 60675-1438 | |
| SUPERB PRODUCTS INC | | DBA L & G INC | 2101 CYPRESS ST | | | PORT HURON | MI | 48060 | |
| SUPERB SOUND INC | | D B A OVATION | 6609 E 82ND ST | | | INDIANAPOLIS | IN | 46250-1504 | |
| SUPERCIRCUITS | | ONE SUPERCIRCUITS PLAZA | | | | LIBERTY HILL | TX | 78642 | |
| SUPERCIRCUITS | | SUPERCIRCUITS INC | ONE SUPERCIRCUITS PLAZA | | | LIBERTY HILL | TX | 78642 | |
| SUPERCIRCUITS INC | | 1 SUPERCIRCUITS PLZ | | | | LIBERTY HILL | TX | 78642 | |
| SUPERFLOW CORP | | 3512 NORTH TEJON | | | | COLORADO SPRINGS | CO | 80907 | |
| SUPERFLOW CORP   EFT | | DETROIT DIV | 36875 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| SUPERFLOW CORP   EFT | | 3512 N TEJON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| SUPERFLOW CORPORATION | | 3512 NORTH TEJON ST | | | | COLORADO SPRINGS | CO | 80907-5299 | |
| SUPERFLOW CORPORATION | | 36875 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| SUPERIOR AGGREGATES, INC | | PO BOX 21373 | | | | BOULDER | CO | 80308 | |
| SUPERIOR ALLOY STEEL CO | | 3835 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-3843 | |
| SUPERIOR ALLOY STEEL CO EFT | | 3835 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| SUPERIOR ALLOY STEEL COMPANY | | 3835 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| SUPERIOR ALUMINUM ALLOYS | | PO BOX 678 | | | | NEW HAVEN | IN | 46774 | |
| SUPERIOR ALUMINUM ALLOYS LLC | | 14214 EDGERTON RD | | | | NEW HAVEN | IN | 46774 | |
| SUPERIOR ALUMINUM ALLOYS LLC | | PO BOX 77000 DEPT 77552 | | | | DETROIT | MI | 48277-0552 | |
| SUPERIOR ASPHALT INC | | 669 CENTURY SW | | | | GRAND RAPIDS | MI | 49503 | |
| SUPERIOR AUTO TRAINING | | 7541 NW 77TH TER | | | | MEDLEY | FL | 33166-7524 | |
| SUPERIOR AUTO TRNG | LUIS ARBOLEDA | 8234 NW SOUTH RIVER DR | | | | MEDLEY | FL | 33166-7452 | |
| SUPERIOR AUTOMOTIVE SVCS INC | PAT WEILER | 285 HI HILL DR | | | | LAKE ORION | MI | 48360 | |
| SUPERIOR AUTOMOTIVE TRAINING | LUIS ARBOLEDA | 5400 NW 79TH AVE | | | | MIAMI | FL | 33166 | |
| SUPERIOR AUTOMOTIVE WHSE INC | | 22 PRATT ST | | | | BOSTON | MA | 02134-1809 | |
| SUPERIOR BOILER REPAIRS INC | | 8204 S GARFIELD | | | | BELL GARDENS | CA | 90201-0000 | |
| SUPERIOR CARRIERS | | PO BOX 37 | | | | PESHTIGO | WI | 54157 | |
| SUPERIOR CARRIERS INC | | 3709 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SUPERIOR CARRIERS INC | | 711 JORIE BLVD STE 101N | | | | OAK BROOK | IL | 60523-2285 | |
| SUPERIOR CARTAGE COMPANY INC | | 7901 W 21ST ST STE 300 | | | | INDIANAPOLIS | IN | 46214 | |
| SUPERIOR CHEMICAL PRODUCTS CO | | 220 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| SUPERIOR CHEMICAL PRODUCTS CO | | 220 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3121 | |
| SUPERIOR COLLISION INC | | 8800 CO RD 65 | | | | FOLEY | AL | 36536 | |
| SUPERIOR CONCEPTS INC | | 1710 TILE CT | | | | GRAND HAVEN | MI | 49417-1165 | |
| SUPERIOR CONCEPTS INC | | 1710 TILES CT | | | | GRAND HAVEN | MI | 49417-2832 | |
| SUPERIOR CONCEPTS INC | | PO BOX 166 | | | | GRAND HAVEN | MI | 49417 | |
| SUPERIOR CONCEPTS INC EFT | | 1710 TILES COURT | | | | GRAND HAVEN | MI | 49417 | |
| SUPERIOR CONCEPTS INC EFT | | PO BOX 166 | | | | GRAND HAVEN | MI | 49417 | |
| SUPERIOR COURT CLERK | | ACT OF M JONES DR95 19590 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| SUPERIOR COURT CLERK | | PO BOX 29369 | | | | PHOENIX | AZ | 85038 | |
| SUPERIOR CREDIT SVC | | PO BOX 34139 | | | | INDIANAPOLIS | IN | 46234-0139 | |
| SUPERIOR DESIGN CO INC | | 250 INTERNATIONAL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SUPERIOR DESIGN CO INC | ATTN SCOTT STENCLIK | PO BOX 9057 | | | | WILLIAMSVILLE | NY | 14231-9057 | |
| SUPERIOR DESIGN INC | | 4256 RIDGE LEA RD STE 101 | | | | AMHERST | NY | 14226 | |
| SUPERIOR DETROIT SALES INC | | SU DET CO MACHINE TOOL DIV | 23730 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| SUPERIOR DETROIT SALES INC | | SUDETCO MACHINE TOOL SALES DIV | 23730 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| SUPERIOR DETROIT SALES INC EFT | | 23730 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| SUPERIOR DIE SET CORP | | 900 W DREXEL AVE | | | | OAK CREEK | WI | 53154 | |
| SUPERIOR DIE SET CORP | | C/O CLARK & OSBORNE | 6617 N FERGUSON | | | INDIANAPOLIS | IN | 46220 | |
| SUPERIOR DIE SET CORPORATION | | 900 WEST DREXEL AVE | | | | OAK CREEK | WI | 53154 | |
| SUPERIOR DIE SET CORPORATION | | PO BOX 511340 | | | | NEW BERLIN | WI | 53151 | |
| SUPERIOR DIESEL INC | | 6881 BULLDOG DR | | | | NORTH CHARLESTON | SC | 29406 | |
| SUPERIOR DIESEL INC | MR RAY VASAS | PO BOX 63365 | | | | NORTH CHARLESTON | SC | 29419-3365 | |
| SUPERIOR DIESEL INC | RAY VASAS | 6881 BULLDOG DR | | | | N CHARLESTON | SC | 29419-3365 | |
| SUPERIOR DIESEL REPAIR | | 3735 CENTRAL AVE | | | | DETROIT | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUPERIOR DIESEL SERVICE INC | MR THOMAS HARRIS | 1600 ALTAMONT AVE | | | | RICHMOND | VA | 23230 | |
| SUPERIOR DIESEL SERVICE INC | MR THOMAS HARRIS | 2106 E MAIN ST | | | | RICHMOND | VA | 23225-7051 | |
| SUPERIOR DISTRIBUTION | | 3.51863E+008 | 2570 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| SUPERIOR DISTRIBUTION | | PO BOX 663603 | | | | INDIANAPOLIS | IN | 46266 | |
| SUPERIOR DISTRIBUTION OF INDIA | | 2570 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219 | |
| SUPERIOR ELECTRIC COMPANY INC | | SUPERIOR ELECTRIC MOTOR SALES | 1740 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855 | |
| SUPERIOR ELECTRIC INC | | 1740 PRESQUE ISLE | | | | MARQUETTE | MI | 49885 | |
| SUPERIOR EQUIPMENT SOLUTIONS LLC | | 219 S PIONEER BLVD STE C | | | | SPRINGBORO | OH | 45066 | |
| SUPERIOR ESSEX | RICHARD L FRADETTE | 1601 WALL ST | PO BOX 1601 | | | FORT WAYNE | IN | 46801-1601 | |
| SUPERIOR ESSEX INC | | 150 INTERSTATE PKY N | | | | ATLANTA | GA | 30339 | |
| SUPERIOR FILTRATION INC | | 10524 GRAND RIVER RD STE 102 | | | | BRIGHTON | MI | 48116-9559 | |
| SUPERIOR FUEL INJ & TURBO LTD | | UNIT 27 300 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 2W2 | |
| SUPERIOR FUEL INJ & TURBOS LTD | | UNIT 27 300 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 2W2 | CANADA |
| SUPERIOR FUEL INJ & TURBOS LTD | | UNIT 27 300 STEELCASE RD WEST | MARKHAM ONTARIO | | | | ON | L3R 2W2 | CANADA |
| SUPERIOR FUEL INJECTION LTD | GILES GALLIE | 300 STEELCASE RD WEST UNIT 27 | | | | MARKHAM | ON | L3R 2W2 | CANADA |
| SUPERIOR GRAPHITE CO | DALE KALRA | 10 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| SUPERIOR GRAPHITE CO | | 10 S RIVERSIDE PLZ STE 1600 | | | | CHICAGO | IL | 60606 | |
| SUPERIOR GRAPHITE CO | | DEPT 77 6055 | | | | CHICAGO | IL | 60678-6055 | |
| SUPERIOR GRAPHITE CO INC | | 10 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606-3708 | |
| SUPERIOR INDUSTRIES | | INTERNATIONAL | 24800 DENSO DR NO 225 | | | SOUTHFIELD | MI | 48034-7492 | |
| SUPERIOR INDUSTRIES | | INTERNATIONAL INC | 424 INDUSTRIAL PAKR DR | | | HEBER SPRINGS | AR | 72543 | |
| SUPERIOR INDUSTRIES | | INTERNATIONAL INC | 7800 WOODLEY AVE | | | VAN NUYS | CA | 91406-4973 | |
| SUPERIOR INDUSTRIES EFT | | INTERNATIONAL INC | 7800 WOODLEY AVE | | | VAN NUYS | CA | 91406-4973 | |
| SUPERIOR INDUSTRIES INTERNATIO | | 24800 DENSO DR STE 225 | | | | SOUTHFIELD | MI | 48034 | |
| SUPERIOR INDUSTRIES INTERNATIO | | 424 INDUSTRIAL PK DR | | | | HEBER SPRINGS | AR | 72543 | |
| SUPERIOR INDUSTRIES INTERNATIO | | SUPERIOR INDUSTRIES | 7800 WOODLEY AVE | | | VAN NUYS | CA | 91406-178 | |
| SUPERIOR INDUSTRIES INTERNATIONAL INC | | PO BOX 406389 | | | | ATLANTA | GA | 30349-6389 | |
| SUPERIOR INSPECTION SERVICE | | 2880 QUEEN ST E STE 1 204 | | | | BRAMPTON | ON | L6S 6H4 | CANADA |
| SUPERIOR LTD | | 730 OCONTO AVE | | | | PESHTIGO | WI | 54157 | |
| SUPERIOR LTD | | N3436 COUNTY HWY | | | | PESHTIGO | WI | 54157 | |
| SUPERIOR LTD | | PO BOX 37 | | | | PESHTIGO | WI | 54157 | |
| SUPERIOR LUBRICANTS COMPANY INC | | 32 WARD RD | | | | NORTH TONAWANDA | NY | 14120-2410 | |
| SUPERIOR MACHINING | PAM SURFACE | 5041 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| SUPERIOR MACHINING INC | | 5041 KITRIDGE RD | | | | DAYTON | OH | 45405 | |
| SUPERIOR MACHINING INC | | 5041 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| SUPERIOR MANUFACTURING INC | | 118 FREEDOM LN | | | | JANESVILLE | WI | 53545 | |
| SUPERIOR MANUFACTURING INC | | 118 FREEDOM LN | | | | JANESVILLE | WI | 53546 | |
| SUPERIOR MECHANICAL SERVICES | | 3155 PLAINFIELD DR | | | | DAYTON | OH | 45432-3712 | |
| SUPERIOR MECHANICAL SERVICES | | INC | 3155 PLAINFIELD DR | | | DAYTON | OH | 45420-0370 | |
| SUPERIOR MECHANICAL SVS EFT INC | | PO BOX 20370 DABEL STN | | | | DAYTON | OH | 45420-0370 | |
| SUPERIOR METAL COMPANY | | 1666 COTA AVE | | | | LOOONG BEACH | CA | 90813 | |
| SUPERIOR METAL FINISHING | | 3510 EAST MCNICHOLS | | | | DETROIT | MI | 48212 | |
| SUPERIOR METAL PRODUCTS INC | | 1005 W GRAND AVE | | | | LIMA | OH | 45801-3400 | |
| SUPERIOR METAL SHAPES INC | | 4730 EUCALYPTUS AVE | | | | CHINO | CA | 91710 | |
| SUPERIOR METALWORKING SYSTEMS | | S M W SYSTEMS INC | 9828 S ARLEE | | | SANTA FE SPRINGS | CA | 90670-3230 | |
| SUPERIOR MOLD BUILDERS INC | | RD 1 | | | | FELTON | PA | 17322 | |
| SUPERIOR MOLD BUILDING INC | | RD 1 | | | | FELTON | PA | 17322 | |
| SUPERIOR MOLD SERVICES INC | | 6100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| SUPERIOR MOLD SERVICES INC | | 6100 FIFTEEN MILE RD | | | | STERLING HEIGHTS | MI | 48312-4502 | |
| SUPERIOR PAVING INC | | 1900 INDUSTRIAL PKWY | | | | MARQUETTE | MI | 49855-5604 | |
| SUPERIOR PLASTIC INC | | 200 E BIG BEAVER RD | SUITE 112 | | | TROY | MI | 48083 | |
| SUPERIOR PLASTIC INC | | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 | |
| SUPERIOR PLASTIC INC | | PO BOX 75000 | | | | DETROIT | MI | 48275-3328 | |
| SUPERIOR PLASTIC INC EFT | | 417 EAST SECOND ST | | | | ROCHESTER | MI | 48307 | |
| SUPERIOR PNEUMATICS | ANITA | P.O. DRAWER 40420 | | | | CLEVELAND | OH | 44140-0420 | |
| SUPERIOR PONTIAC CADILLAC | | 1717 S DORT HWY | | | | FLINT | MI | 48503 | |
| SUPERIOR PONTIAC CADILLAC | | DIV OF PACKER CORPORATION | 1717 S DORT HWY | | | FLINT | MI | 48503 | |
| SUPERIOR PONTIAC CADILLAC CORP | | 1717 S DORT HWY | | | | FLINT | MI | 48503 | |
| SUPERIOR POWERWASHING & PAIN | | 16363 LAURENT RD | | | | FOLEY | AL | 36535 | |
| SUPERIOR QUALITY | | 217 5 BLVD TAPEYAC | LEON GTO 37480 | | | | | | MEXICO |
| SUPERIOR QUALITY EFT | | HOLD PER DANA FIDLER | 217 5 BLVD TAPEYAC | LEON GTO 37480 | | | | | MEXICO |
| SUPERIOR QUALITY INC | | 2138 FERNWOOD DR | | | | JENISON | MI | 49428 | |
| SUPERIOR QUALITY INC | | PO BOX 132 | | | | JENISON | MI | 49429 | |
| SUPERIOR RACK & PACKAGING INC | | 803 AMERICAN BLVD | | | | SAINT JOSEPH | TN | 38481 | |
| SUPERIOR RACK & PACKAGING INC | | 803 AMERICAN BLVD | | | | ST JOSEPH | TN | 38481 | |
| SUPERIOR RACK & PACKAGING INC | | PO BOX 64 | | | | ST JOSEPH | TN | 38481 | |
| SUPERIOR SEALS LIMITED | KELLY | WOOLSBRIDGE INDUSTRIAL PARK | THREE LEGGED CROSS | | | WIMBORNE | DORSET | BH21 6SR | UK |
| SUPERIOR SEALS LIMITED | KELLY | WOOLSBRIDGE INDUSTRIAL PK | THREE LEGGED CROSS | | | WIMBORNE DORSET | | BH21 6SR | UNITED KINGDOM |
| SUPERIOR SEALS LIMITED  EFT | | WOOLSBRIDGE IND PK | BH21 6SR WIMBORNE | | | | | | UNITED KINGDOM |
| SUPERIOR SEALS LIMITED EFT | | WOOLSBRIDGE IND PK | BH21 6SR WIMBORNE | | | UNITED KINGDOM | | | UNITED KINGDOM |
| SUPERIOR SERVICES | | 2212 SANTA URSULA STE 444 | | | | LAREDO | TX | 78040 | |
| SUPERIOR SIGNAL CO INC | | PO BOX 96 | | | | SPOTSWOOD | NJ | 08884 | |
| SUPERIOR SIGNAL CO INC | | WEST GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857 | |
| SUPERIOR SPECIAL SERVICES | | 1275 MINERAL SPRINGS DR | | | | PORT WASHINGTON | WI | 53074 | |
| SUPERIOR SPECIAL SERVICES | | 4220 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| SUPERIOR SPECIAL SERVICES INC | | 1275 MINERAL SPRINGS DR | | | | PORT WASHINGTON | WI | 53074 | |
| SUPERIOR SPECIAL SERVICES INC | | 401 W 86TH ST | | | | MINNEAPOLIS | MN | 55420-2707 | |
| SUPERIOR SPECIAL SERVICES INC | | FMLY DYNEX INDUSTRIES INC | 100 W LARSEN DR | | | FOND DU LAC | WI | 54937 | |
| SUPERIOR SPECIAL SERVICES INC | | PO BOX 1323 | | | | FOND DU LAC | WI | 54936 | |
| SUPERIOR SPECIALTY GAS SERVICES INC | | PO BOX 470466 | | | | TULSA | OK | 74147 | |
| SUPERIOR SPECIALTY SERVICES | | 4220 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUPERIOR SPRING | BOB DELONG | 1260 SO TALT AVE | | | | ANAHEIM | CA | 92806 | |
| SUPERIOR STRIPPING CO | | DBA US METAL PROCESSING | 1089 CLAYCRAFT RD | | | COLUMBUS | OH | 43230 | |
| SUPERIOR STRIPPING CO | | US METAL PROCESSING | 1089 CLAYCRAFT RD | | | GAHANNA | OH | 43230 | |
| SUPERIOR TECHNICAL CERAMICS CORP | | PO BOX 1028 | | | | ST ALBANS | VT | 05478 | |
| SUPERIOR TECHNICAL EFT | | FRMLY SUPERIOR DESIGN CO INC | 250 INTERNATIONAL DR | PO BOX 9057 | | WILLIAMSVILLE | NY | 14231-9057 | |
| SUPERIOR TECHNICAL RESOURCES I | | 250 INTERNATIONAL DR | | | | WILLIAMSVILLE | NY | 14221-5700 | |
| SUPERIOR TECHNICAL RESOURCES INC | | PO BOX 9057 | | | | WILLIAMSVILLE | NY | 14231-9057 | |
| SUPERIOR TECHNOLOGY INC | | 200 PARAGON DR | | | | ROCHESTER | NY | 14624 | |
| SUPERIOR TECHNOLOGY INC EFT | | 200 PARAGON DR | | | | ROCHESTER | NY | 14624 | |
| SUPERIOR TEXTILES | | PO BOX 4429 | | | | FLINT | MI | 48504-4429 | |
| SUPERIOR TEXTILES | | SUPPLIER IS FINANCED BY GE | PO BOX 4429 | | | FLINT | MI | 48504-4429 | |
| SUPERIOR TIRE & AUTO | KEN DICEMAN | 5070 SHEPPARD AVE EAST | | | | SCARBOROUGH | ON | M1S 4N3 | CANADA |
| SUPERIOR TRIM | ACCOUNTS PAYABLE | PO BOX 118 | | | | FINDLAY | OH | 45839 | |
| SUPERIOR TUBE CO | | 3900 GERMANTOWN PIKE | | | | COLLEGEVILLE | PA | 19426 | |
| SUPERIOR TUBE COMPANY | | 3900 GERMANTOWN PIKE | | | | COLLEGEVILLE | PA | 19426-3112 | |
| SUPERIOR TUBE COMPANY | | PO BOX 8500 S 2160 | | | | PHILADELPHIA | PA | 19178 | |
| SUPERIOR TURBO & INJECTION | | 3735 CENTRAL AVE | | | | DETROIT | MI | 48210 | |
| SUPERIOR VISION | MR PAUL MAREK | 1311 OAK TIMBER DR | | | | EULESS | TX | 76039 | |
| SUPERIOR WELDING CO INC | KANDY BAUEREIS | 97 ELLIOT ST | | | | AVENEL | NJ | 07001 | |
| SUPERIOR WELDING CO INC | | 97 ELLIOT ST | | | | RAHWAY | NJ | 07065 | |
| SUPERIOR WELDING CO INC | | PO BOX 96E | | | | RAHWAY | NJ | 07065 | |
| SUPERLOGICS INCORPORATED | | 300 3RD AVE | | | | WALTHAM | MA | 02451-7525 | |
| SUPEX SA | | 46 ROUTE DE FOURGES | | | | | | | FRANCE |
| SUPFINA GRIESHABER GMBH & CO KG | | SCHMELZEGRUEN 7 | 27620 GASNY | | | WOLFACH | BW | 77709 | DE |
| SUPFINA MACHINE CO INC | | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-743 | |
| SUPFINA MACHINE CO INC | | C/O KAR ENTERPRISES | 11885 MAYFIELD AVE | | | LIVONIA | MI | 48150-1707 | |
| SUPFINA MACHINE CO INC | | PO BOX 849043 | | | | BOSTON | MA | 02284-9043 | |
| SUPFINA MACHINE CO INC | | TAFT PIERCE MANUFACTURING CO | 181 CIRCUIT DR | | | NORTH KINGSTOWN | RI | 028527439 | |
| SUPFINA MACHINE CO INC | ATTN ANDREW CORSINI | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| SUPFINA MACHINE CO INC | ILSE MOORE | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| SUPFINA MACHINE CO INC | ILSE MOORE | P.O. 849043 | | | | BOSTON | MA | 02284-9043 | |
| SUPFINA MACHINE COMPANY INC | | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 028527439 | |
| SUPPES BRAD | | 11984 OAKRIDGE LN | | | | ST CHARLES | MI | 48655 | |
| SUPPES, CHAD | | 20280 GRABOWSKI | | | | ST CHARLES | MI | 48655 | |
| SUPPLIER BUSINESS DOT COM | | 2 ST PAULS ST | STANFORD LINCS PE9 2BE | | | | | | UNITED KINGDOM |
| SUPPLIER BUSINESS DOT COM | | 2 ST PAULS ST | STANFORD LINCS PE9 2BE | | | UNITED KINGDOM | | | UNITED KINGDOM |
| SUPPLIER DEVELOPMENT INC | | 11 E FOUNDERS BLVD | | | | EL PASO | TX | 79906 | |
| SUPPLIER DEVELOPMENT INC EFT | | 11E FOUNDERS BLVD | RM CHG 12 23 04 CS | | | EL PASO | TX | 79906 | |
| SUPPLIER DEVELOPMENT INC EFT | | PO BOX 222115 | | | | EL PASO | TX | 79913 | |
| SUPPLIER INSPECTION SERV | SANDY FRANK | 2941 S. GETTYSBURG AVE. | | | | DAYTON | OH | 45418 | |
| SUPPLIER INSPECTION SERVICES | | FMLY PJ MEASUREMENT SYSTEMS IN | 2941 S GETTYSBURG AVE | | | DAYTON | OH | 45418 | |
| SUPPLIER INSPECTION SERVICES | | 2941 S GETTYSBURG AVE | | | | DAYTON | OH | 45418 | |
| SUPPLIER INSPECTION SERVICES INC | | 2941 S GETTYSBURG AVE | | | | DAYTON | OH | 45418 | |
| SUPPLIER LINK SERVICES INC | | 3527 MT DIABLO BLVD NO 204 | | | | LAFAYETTE | CA | 94549-3815 | |
| SUPPLIER LINK SERVICES INC | | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| SUPPLIER LINK SERVICES INC | | PMB 204 3527 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| SUPPLIER LINK SERVICES INC | | PMB 222 | 47000 WARM SPRINGS BLVD | | | FREMONT | CA | 94539-7467 | |
| SUPPLIER LINK SERVICES INC | ATTN CHRIS KINSEL | PMB 204 | 3527 MT DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| SUPPLIER LINK SERVICES INC PMB 222 | | PO BOX 19519 | | | | RENO | NV | 89511-9519 | |
| SUPPLIER PARK INDUSTRIES LLC | | NO PHYSICAL ADDRESS | | | | CHAGRIN FALLS | OH | 44023 | |
| SUPPLIER PARTNER SWEDEN AB | | GODSGATAN 14 | | | | GOTEBORG | SE | 418 79 | SE |
| SUPPLIER SERVICE ENGINEERING | | INC | 560 DUCLOS POINT RD | | | PEFFERLAW | ON | L0E 1N0 | CANADA |
| SUPPLIER SERVICE ENGINEERING | | 560 DUCLOS POINT RD | | | | PEFFERLAW | ON | L0E 1N0 | CANADA |
| SUPPLIER SERVICE ENGINEERING INC | | 560 DUCLOS POINT RD | | | | PEFFERLAW CANADA | ON | L0E 1N0 | CANADA |
| SUPPLIERS PARTNERSHIP FOR THE | | ENVIRONMENT SPE | ATTN AMY GOLDMAN | ONE THOMAS CIR NW TENTH FLR | | WASHINGTON | DC | 20005 | |
| SUPPLIERS PARTNERSHIP FOR THE | | ONE THOMAS CIR NW 10TH FL | | | | WASHGINTON | DC | 20005 | |
| SUPPLIES & DISTRIBUTION DEPT | | DELPHI DIESEL SYSEMTS | | | | | MI | | |
| SUPPLY CHAIN LOGIC INC | | 11900A BALTIMORE AVE | | | | BELTSVILLE | MD | 20705 | |
| SUPPLY CHAIN LOGIC INC | | 304 HARRY S TRUMAN PKWY STE M | | | | ANNAPOLIS | MD | 21401-7379 | |
| SUPPLY CHAIN SERVICES | | PO BOX 911 | | | | PEORIA | AZ | 85380 | |
| SUPPLY CHAIN SOLUTIONS | | 4384 52ND SE | | | | GRAND RAPIDS | MI | 49508 | |
| SUPPLY CHAIN SOLUTIONS INC | | PO BOX 888197 | | | | GRAND RAPIDS | MI | 49588 | |
| SUPPLY CHAIN SOLUTIONS INC EFT | | PO BOX 888197 | | | | GRAND RAPIDS | MI | 49588 | |
| SUPPLY CHAIN SOLUTIONS OF | | CALIFORNIA LLC | PO BOX 888197 | | | GRAND RAPIDS | MI | 49588 | |
| SUPPLY CHAIN SOLUTIONS OF CALI | | 1051 S ROCKEFELLER AVE | | | | ONTARIO | CA | 91761 | |
| SUPPLY FROM NEEDMORE INV | | SEND EMAIL TO RITA | LOC PN OF NEEDMORE TO BE | | | | | | |
| SUPPLY ONE INC | | PO BOX 676681 | | | | DALLAS | TX | 75267-6681 | |
| SUPPLY ONE LLC | | 7719 STICKNEY AVE | | | | WAUWATOSA | WI | 53213 | |
| SUPPLY PRO | | 5402 HILL 23 DR | | | | FLINT | MI | 48507 | |
| SUPPLY SOLUTION INC | | 2000 TOWN CTR STE 2600 | | | | SOUTHFIELD | MI | 48075 | |
| SUPPLY SOLUTION INC | | 2000 TOWN CTR | STE 2600 | | | SOUTHFIELD | MI | 48075 | |
| SUPPLY SOLUTION INC ITS SUCCESSOR | BARB VERNARSKY | | | | | | | | |
| TRADEBEAM INC | ATTN GENERAL COUNSEL | TRADEBEAM INC | TWO WATERS PARK DR STE 200 | | | SAN MATEO | CA | 94403 | |
| SUPPLY TECHNOLOGIES LLC | | 260 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| SUPPLY TECHNOLOGIES LLC | | 30000 STEPHENSON HWY STE C | | | | MADISON HEIGHTS | MI | 48071-1606 | |
| SUPPLY TECHNOLOGIES LLC | | 6675 HOMESTRETCH RD | | | | DAYTON | OH | 45414 | |
| SUPPLYFORCECOM | | 650 PARK AVE STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| SUPPLYONE LLC | | PO BOX 13096 | | | | MILWAUKEE | WI | 53213 | |
| SUPPLYONE PLASTICS INC | JAMES P YOUNDT | 1157 ARNOLD RD A | | | | READING | PA | 19605-9409 | |
| SUPPLYPRO | | 5402 HILL 23 DR | | | | FLINT | MI | 48507-3967 | |
| SUPPLYSOLUTION INC | | 911 OLIVE ST | | | | SANTA BARBARA | CA | 93101 | |
| SUPPLYSOLUTION INC | | PO BOX 67000 DEPT 296501 | | | | DETROIT | MI | 48267-2965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUPPORT CLERK | | ACCT OF MATTHEW M KINGSBERRY | CASE 45-DO3-9102-DR-00344 | 2293 NORTH MAIN | | CROWN POINT | IN | 31048-7147 | |
| SUPPORT CLERK ACCT OF MATTHEW M KINGSBERRY | | CASE 45 DO3 9102 DR 00344 | 2293 NORTH MAIN | | | CROWN POINT | IN | 46307 | |
| SUPPORT CLERK OF CARROLL COUNTY | | 101 W MAIN ST | | | | DELPHI | IN | 46923 | |
| SUPPORT COLLECTION UNIT | | ACCT OF JOEL D DAVIES | CASE CASR91-07548 PS573-91I | PO BOX 605 | | RIVERDALE | MD | 57964-7078 | |
| SUPPORT COLLECTION UNIT ACCT OF JOEL D DAVIES | | CASE CASR91 07548 PS573 91I | PO BOX 605 | | | RIVERDALE | MD | 20737 | |
| SUPPORT DIVISION SUPERIOR COURT | | PO BOX 344 | | | | LAWRENCEVILL | GA | 30046 | |
| SUPPORT ENFORCEMENT AGENCY | | ACCT OF RONALD LEE EDMONDSON | CASE 93-DR-1487 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 28234-4640 | |
| SUPPORT ENFORCEMENT AGENCY ACCT OF RONALD LEE EDMONDSON | | CASE 93 DR 1487 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| SUPPORT ENFORCEMENT SERVICE | | ACCT OF THOMAS D RUCKER | DOCKET 6933 | PO BOX 18590 | | SHREVEPORT | LA | 43492-0591 | |
| SUPPORT ENFORCEMENT SERVICE ACCT OF THOMAS D RUCKER | | DOCKET 6933 | PO BOX 18590 | | | SHREVEPORT | LA | 71138 | |
| SUPPORT PAYMENT CLEARINGHOUSE | | PO BOX 52107 | | | | PHOENIX | AZ | 85072 | |
| SUPPORT SYSTEMS INTERNATIONAL CORP | | 150 S 2ND ST | | | | RICHMOND | CA | 94804 | |
| SUPRA FRANCE | | 705 AVE DU MOLE | | | | MARNAZ | 74 | 74460 | FR |
| SUPRA GROUP SA | | AVE WENDT 16 | | | | GENEVE | CH | 01203 | CH |
| SUPREME EXPRESS INC | | PO BOX 626 | | | | DEARBORN | MI | 48121-0626 | |
| SUPREME PLASTIC INC | | 14105 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SUPREME PLASTICS INC | | 14105 ROCCO COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SUPREME PLASTICS INC | | 14105 ROCCO COURT | | | | SHELBY TWP | MI | 48315 | |
| SUPRESS X S | ACCOUNTS RECEIVABLE | 32 NANCY ST STE B | | | | WEST BABYLON | NY | 11704 | |
| SUPTEX INC | | G 3261 FLUSHING RD | | | | FLINT | MI | 48504 | |
| SUPTEX INC | | PO BOX 4429 | | | | FLINT | MI | 48504 | |
| SUR FLO PLASTIC & ENG WARREN | | C/O THOMAS & JONES GROUP INC | 18400 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| SUR FLO PLASTIC & ENGINEERING | | 24358 GROESBECK HWY | | | | WARREN | MI | 48089-4718 | |
| SUR FLO PLASTICS & ENG INC | | 24358 GROESBECK HWY | | | | WARREN | MI | 48089-219 | |
| SUR FLO PLASTICS & ENG INC EFT | | 24358 GROESBECK HWY | | | | WARREN | MI | 48089-2198 | |
| SUR FLO PLASTICS & ENGINEERING | | C/O CLAYTON DEWINDT ASSOCIATES | 3221 W BIG BEAVER RD STE 204 | | | TROY | MI | 48084 | |
| SUR FLO PLASTICS & ENGINEERING | | INC | 24358 GROESBECK HWY | | | WARREN | MI | 48089-2198 | |
| SUR FORM CORP | | 18401 MALYN BLVD | | | | FRASER | MI | 48026 | |
| SUR FORM CORP | | 18401 MALYN BLVD | | | | FRASER | MI | 48026-162 | |
| SUR FORM CORP EFT | | 18401 MALYN BLVD | | | | FRASER | MI | 48026 | |
| SUR FORM CORPORATION | PETER T MOONEY P47012 | 5206 GATEWAY CTR STE 200 | | | | FLINT | MI | 48507 | |
| SURA, MARISSA K | | 3135 DOVER LN | | | | LAFAYETTE | IN | 47909 | |
| SURACE PAUL D | | 9395 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9629 | |
| SURBER BASIL | | 2616 W CROSS ST | | | | ANDERSON | IN | 46011 | |
| SURBER CATHY | | 401 BRIDGE ST | | | | FRANKLIN | OH | 45005 | |
| SURBER JEROLDINE H | | 1808 WOODBINE DR | | | | ANDERSON | IN | 46011-2622 | |
| SURBER, LEONARD | | 3664 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 | |
| SURBEY BRUCE O | | 7427 CAMINO VERDE DR | | | | HOUSTON | TX | 77083-2952 | |
| SURBEY MINERVA | | 7427 CAMINO VERDE DR | | | | HOUSTON | TX | 77083-2952 | |
| SURDAKOWSKI WILLIAM J | | 6483 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 | |
| SURDEJ KENNETH | | 40 STONY BROOK DR | | | | LANCASTER | NY | 14086 | |
| SURDEJ ROBERT | | 45 ST MARYS ST | | | | DEPEW | NY | 14043 | |
| SURDEJ, KENNETH S | | 40 STONY BROOK DR | | | | LANCASTER | NY | 14086 | |
| SURDEL JEFFREY | | 13 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| SURDEL TIMOTHY | | 13 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| SURDI, DAVID | | 16349 LYNCH RD | | | | HOLLEY | NY | 14470 | |
| SURDOCK JR WILLIAM | | 3365 FEHN RD | | | | HEMLOCK | MI | 48626 | |
| SURE TOOL | RUSSELL KURIGER | 429 WINSTON AVE | | | | DAYTON | OH | 45403-1439 | |
| SURE TOOL & MANUFACTURING CO | | 429 WINSTON AVE | | | | DAYTON | OH | 45403-1439 | |
| SURE TOOL AND MANUFACTURING | RUSTY | 429 WINSTON AVE | | | | DAYTON | OH | 45403-1439 | |
| SURE TOOL AND MANUFACTURING CO | | 429 WINSTON AVE | | | | DAYTON | OH | 45403 | |
| SURE TRACK COURIER LTD | | 299 BASALTIC RD 3 & 4 | | | | CONCORD | ON | L4K 4W8 | CANADA |
| SURE TRACK COURIER LTD | | 299 BASALTIC RD 3 AND 4 | | | | CONCORD | ON | L4K 4W8 | CANADA |
| SURE TRIP INC | | 24048 NC 73 HWY | | | | ALBEMARLE | NC | 28001-7361 | |
| SURELOCK PLUS LLC | WAYNE | 2744 GRINNELL DR | | | | LONGMONT | CO | 80501 | |
| SURELOCK PLUS, LLC | PEGGY | 2744 GRINNELL DR | | | | LONGMONT | CO | 80501 | |
| SURESH AKILA | | 1628 MCINTYRE DR | | | | ANN ARBOR | MI | 48105 | |
| SUREWAY AIR EXPRESS | | DIV OF SUREWAY AIR TRAFFIC | 4840 34TH ST | RMT CHG 4 02 MH | | LONG ISLAND CITY | NY | 11101 | |
| SUREWAY AIR EXPRESS DIV OF SUREWAY AIR TRAFFIC | | 24 30 SKILLMAN AVE | | | | LONG ISLAND CITY | NY | 11103 | |
| SUREWAY AIR TRAFFIC CORP | | SUREWAY AIR EXPRESS | 48-40 34TH ST | | | LONG ISLAND CITY | NY | 11101-2516 | |
| SURF AIR INC | | PO BOX 116054 | | | | ATLANTA | GA | 30368-6054 | |
| SURF AIR INC | | TRANSUS INC SCAC SUAQ & SAI | PO BOX 20516 | GEORGIA HWY 85 SE | | ATLANTA | GA | 30320 | |
| SURF ALLOY | CUST SERVICE | 1346 WHEATON | | | | TROY | MI | 48083 | |
| SURF PREP | | W231 N2844 ROUNDY CIRCLE E | | | | PEWAUKEE | WI | 53072 | |
| SURF PREP INC | | W231 N2844 ROUNDY CIR E | | | | PEWAUKEE | WI | 53072 | |
| SURFACE COMBUSTION COD | KAREN | PO BOX 428 | 1700 INDIANWOOD CIRCLE | | | MAUMEE | OH | 43537 | |
| SURFACE COMBUSTION INC | | 1700 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4005 | |
| SURFACE COMBUSTION INC | | PO BOX 634088 | | | | CINCINNATI | OH | 45263-408 | |
| SURFACE COMBUSTION INC | | PO BOX 634088 | | | | CINCINNATI | OH | 45263-4088 | |
| SURFACE COMBUSTION INC | KAREN SCHLCHTNG | PO BOX 428 | 1700 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537-0428 | |
| SURFACE COMBUSTION INC EFT | THOMAS C MCCLAIN | PO BOX 428 | 1700 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537-0428 | |
| SURFACE COMBUSTION INC EFT | | PO BOX 634088 | | | | CINCINNATI | OH | 45263-4088 | |
| SURFACE DYNAMICS USA | | 42010 KOPPERNICK STE 105 | | | | CANTON | MI | 48187 | |
| SURFACE DYNAMICS USA INC | | 42010 KOPPERNICK STE 105 | | | | CANTON | MI | 48187 | |
| SURFACE FINISH TECHNOLOGIES | | INC | 215 JUDSON ST | | | ELMIRA | NY | 14901 | |
| SURFACE FINISH TECHNOLOGY INC | | 215 JUDSON ST | | | | ELMIRA | NY | 14901 | |
| SURFACE JAMES | | 9154 E 450 S | | | | WALTON | IN | 46994 | |
| SURFACE MOUNT DISTRIBUTION | | CONGRESS CORPORATE PLAZA | 902 CLINT MOORE RD STE 202 | | | BOCA RATON | FL | 33487 | |
| SURFACE MOUNT TECHNOLOGY CORP | | SMT | 5660 TECHNOLOGY CIR | | | APPLETON | WI | 54914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SURFACE MOUNT TECHNOLOGY INC | | 5660 TECHNOLOGY CIRCLE | | | | APPLETON | WI | 54914 | |
| SURFACE RECOVERY TECHNOLOGIES, LLC | | 833 ZAPATA DR | | | | FAIRBORN | OH | 45324-5165 | |
| SURFACE SANDRA J | | 9154 E 450 S | | | | WALTON | IN | 46994-9523 | |
| SURFACE SOLUTIONS INC | | 5689 W 73RD ST | | | | INDIANAPOLIS | IN | 46278-173 | |
| SURFACE SOLUTIONS INC | | 5689 WEST 73RD ST | | | | INDIANAPOLIS | IN | 46278 | |
| SURFACE STEPHANIE | | 636 WHISPERING WINDS TRL | | | | FENTON | MI | 48430 | |
| SURFACE, STEPHANIE C | | 636 WHISPERING WINDS TRL | | | | FENTON | MI | 48430 | |
| SURFALLOY | | DIV OF ALLOYING SURFACES INC | 1346 WHEATON | | | TROY | MI | 48083 | |
| SURFTAN MANUFACTORING | | 30250 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| SURFTRAN | | CATION | 2341 ALGER ST | | | TROY | MI | 48083 | |
| SURFTRAN | GUNTER CONNERT | 30250 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| SURFTRAN CO | ERIK | 30250 STEVENSON HGWY | | | | MADISON HGTS | MI | 48071 | |
| SURFTRAN MANUFACTURING CO EFT | | LLC | 30250 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| SURFTRAN MANUFACTURING CO LLC | | 30250 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| SURFTRAN MFG CO LLC | | SURFTRAN | 30250 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-161 | |
| SURFX TECHNOLOGIES LLC | | 3617 HAYDEN AVE | | | | CULVER CITY | CA | 90232 | |
| SURGE STORE KOEHN INC | | PO BOX 620 | | | | MONROE | WI | 53566 | |
| SURGICAL SPECIALISTS | | 844 S MAIN ST | | | | LAPEER | MI | 48446 | |
| SURI AND COMPANY FLAT 12 | | GOLF APTS SUJAN SINGH PK | MAHARISHI RAMAN MARG NEW DELHI | | | | | 110003 | INDIA |
| SURI PRAMOD | | 2980 N RIVER RD | UNIT E2 | | | WARREN | OH | 44483 | |
| SURI SABRINA | | 20 SPRING CREEK HOLLOW | | | | WARREN | OH | 44484 | |
| SURI, PRAMOD K | | 2980 N RIVER RD | UNIT E2 | | | WARREN | OH | 44483 | |
| SURIDAM HOLDING SA | | 8 RUE MATHIAS HARDT | | | | LUXEMBOURG | LU | 01710 | LU |
| SURLAGE DAVID G | | 7850 SLATER AVE 81 | | | | HUNTINGTON BEACH | CA | 92647 | |
| SURPASS INC | | A PLUS CONSTRUCTION CO | 2440 N BECKLEY | | | LANCASTER | TX | 75134 | |
| SURPLUS LINES DIVISION | | OKLAHOMA INSURANCE DEPARTMENT | 3814 N SANTA FE | PO BOX 53408 | | OKLAHOMA CITY | OK | 73152-3408 | |
| SURREY DIESEL INJ SERV LTD | | UNIT 7 7550 RIVER RD | | | | DELTA | BC | V4G 1C8 | CANADA |
| SURREY DIESEL INJECTION SERVICES LTD | TOM GIBSON | 7550 RIVER RD UNIT 7 | | | | DELTA | BC | V4G 1C8 | CANADA |
| SURRIDGE ELMORE W | | 380 SANDYBROOK DR | | | | HAMLIN | NY | 14464-9128 | |
| SURRIDGE JR GEORGE R | | PO BOX 212 | | | | HAMLIN | NY | 14464-0212 | |
| SURSELY THOMAS G | | 3172S WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 | |
| SURTSEY PRODUCTIONS | | 73 KERCHEVAL AVE STE 100 | | | | GROSSE POINT FARMS | MI | 48326 | |
| SURTSEY PRODUCTIONS INC | | 73 KERCHEVAL AVE STE 100 | | | | GROSSE POINTE FARMS | MI | 48236 | |
| SURVIVAL ON SNOW INC | DOUG KASHUBA | 23 RAYBORN CRESENT | | | | ST ALBERT | AB | T5N 1MP | CANADA |
| SUS M JOHNSTON | | 10 EAST 5TH ST | | | | FULTON | MO | 65251 | |
| SUSAN A HAYEK | | 1163 REDTAIL HAWK CT STE 5 | | | | YOUNGSTOWN | OH | 44512 | |
| SUSAN A KEYSER | | 5083 BROCKWAY RD | | | | SAGINAW | MI | 48638-4419 | |
| SUSAN A RANCILIO | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| SUSAN A STEPANOVICH | | 911 CRAMTON NE | | | | ADA | MI | 49301 | |
| SUSAN AFFLECK BAUER EQUIRE | | 5 S HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| SUSAN AVERY | | 911 MONROVIA | | | | SHREVEPORT | LA | 71106 | |
| SUSAN C MYERS | | 1650 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3532 | |
| SUSAN C WILLIAMS | | 970 MEAKS RD | | | | OAKLAND | KY | 42159 | |
| SUSAN CARUANA | | 2929 COUPLES COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| SUSAN CARUANA | | 2929 COUPLES CRT | | | | VIRGINIA BCH | VA | 23456 | |
| SUSAN CHRISTINE COLLIER | | 1715 EMMA CIRCLE | | | | SPRING HILL | TN | 37174 | |
| SUSAN CUSTER | | 171 MILLER AVE | | | | BUFFALO | NY | 14211 | |
| SUSAN D MANEFF | | 5975 MILL BRIDGE DR | | | | HILLIARD | OH | 43026 | |
| SUSAN DEODATI | | ACCT OF JOSEPH B DEODATI | CASE 0096307 | PO BOX 961014 | | FT WORTH | TX | 45584-3572 | |
| SUSAN DEODATI ACCT OF JOSEPH B DEODATI | | CASE 0096307 | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| SUSAN DROBEK | | 1742 HILTON PARMA RD | APT 28 | | | SPENCERPORT | NY | 14559 | |
| SUSAN E PALETZ | | 34405 W 12 MILE RD STE 149 | | | | FARMINGTN HLS | MI | 48331 | |
| SUSAN E SHAW | | 2633 LEXINGTON 2 | | | | JANESVILLE | WI | 53545 | |
| SUSAN FAIELLA | | 22068 ALAMOGORDO | | | | SAUGUS | CA | 91350 | |
| SUSAN G KOMEN FOUNDATION | | 1111 MAIN ST | STE 450 | | | KANSAS CITY | MO | 64105-2156 | |
| SUSAN J LEFTERIS | | 8602 LAWRENCE HILL RD | | | | PERRY HALL | MD | 21128 | |
| SUSAN J MEHREGAN | | MONROE BANK AND TRUST | 102 EAST FRONT ST | | | MONROE | MI | 48161 | |
| SUSAN J MINARIK | | ACCOUNT OF MAYO MINARIK | INDEX 6917 89 | 118 D WINDSORSHIRE DR | | ROCHESTER | NY | 099508671 | |
| SUSAN J MINARIK ACCOUNT OF MAYO MINARIK | | INDEX 6917 89 | 118 D WINDSORSHIRE DR | | | ROCHESTER | NY | 14624 | |
| SUSAN JACOBS | | MERCY HEALTH CTR | QUALITY MANAGEMENT DEPT LL | 4300 W MEMORIAL RD | | OKLAHOMA CITY | OK | 73120 | |
| SUSAN JACOBS MERCY HEALTH CENTER | | QUALITY MANAGEMENT DEPT LL | 4300 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73120 | |
| SUSAN K STEADMAN | | PO BOX 455 | | | | HATTIESBURG | MS | 39403 | |
| SUSAN KATE COLE | | 1562 PATRICIA 273 | | | | SIMI VALLEY | CA | 93065 | |
| SUSAN KAY LORY-AENS | | 33 FAYE AVE | | | | SHELBY | OH | 44875-1709 | |
| SUSAN KELLEY | | 1893 PLEASANT CIRCLE | | | | GAINESVILLE | GA | 30504 | |
| SUSAN KELLEY | | 1893 PLESANT CIRCLE | | | | GAINESVILLE | GA | 30504 | |
| SUSAN L BECKER | | 10841 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525 | |
| SUSAN L GARDNER | | 3741 PAINESVILLE WARREN STATE RD | | | | SOUTHINGTON | OH | 44470 | |
| SUSAN L GORE | | 7017 WHITE OAK AVE | | | | RESEDA | CA | 91335 | |
| SUSAN L GORE | | ACCT OF DONALD R GORE | CASE LD004178 | 7017 WHITE OAK AVE | | RESEDA | CA | 56476-0480 | |
| SUSAN L GORE ACCT OF DONALD R GORE | | CASE LD004178 | 7017 WHITE OAK AVE | | | RESEDA | CA | 91335 | |
| SUSAN L HERLINE WRIGHT | | 5268 N FOX RD | | | | SANFORD | MI | 48657 | |
| SUSAN L JACOBS | | MERCY HLTH CTR QMD 4300W MEM R | | | | OKLAHOMA CTY | OK | 73120 | |
| SUSAN L WINTERS | | 3000 TOWN CTR 2390 | | | | SOUTHFIELD | MI | 48075 | |
| SUSAN LINGENFELTER | | 64 N WATER | | | | GOWANDA | NY | 14070 | |
| SUSAN M HARRIS | | 536 HERA COURT | | | | ST PETERS | MO | 63376 | |
| SUSAN M PARSONS | | 2335 CATHEDRAL FOREST DR | | | | GREEN BAY | WI | 54313 | |
| SUSAN MARIE EBBS | | 8371 GREEN RIDGE DR | | | | GOODRICH | MI | 48438 | |
| SUSAN MARILYN J | | 3003 CUMBERLAND | | | | BERKLEY | MI | 48072-1664 | |
| SUSAN MASON | | | | | | | | 36564-9882 | |
| SUSAN MAY ROBBINS | | 150 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253 | |
| SUSAN NADINE DUSH | | 3804 STONECREST COURT | | | | SPRING HILL | TN | 37174 | |
| SUSAN ORA THOMPSON | | 1821 LIQUIDAMBAR LN | | | | CERES | CA | 95307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN PRENTICE | | 1005 GRAND AVE 200 | | | | KANSAS CITY | MO | 64106 | |
| SUSAN RABY | | 380 STRAWBERRY DR | | | | MT MORRIS | MI | 48458 | |
| SUSAN RABY | SHEILA BAUMER | C O DRITA IVEZAJ | CHARTERS HECK ODONNELL PETRULIS & TYLER PC | 888 W BIG BEAVER RD STE 1490 | CITY CTR BLDG | TROY | MI | 48084 | |
| SUSAN RENE HORTON WILDER | | 8005 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129 | |
| SUSAN SHERMAN | | 3608 HUGGINS AVE | | | | FLINT | MI | 48506 | |
| SUSAN STEPANOVICH | | 911 CRAMTON NE | | | | ADA | MI | 49301 | |
| SUSAN STEPHENSON LEWIS | | PO BOX 2146 | | | | DENTON | TX | 76202 | |
| SUSAN UNGER | | 727 WEST ABBOTT AVE | | | | MILWAUKEE | WI | 53221 | |
| SUSAN WIDENBAUM VANIK | | 33124 WARREN RD | | | | WESTLAND | MI | 48185 | |
| SUSANA CHAVEZ PATE | | HC62 BOX 282A | | | | DURANT | OK | 74701 | |
| SUSANNE KIRK | | 44215 BALMUIR AVE | | | | LANCASTER | CA | 93535 | |
| SUSANTO EDY | | 20137 MARIE COURT | | | | NOBLESVILLE | IN | 46062 | |
| SUSANTO, EDY | | 20137 MARIE CT | | | | NOBLESVILLE | IN | 46062 | |
| SUSANY RICHARD T | | 122 FEATHER MOON DR | | | | SANTA TERESA | NM | 88008-9300 | |
| SUSCO MARK | | 508 CRAWFORD ST | | | | MIDDLETOWN | OH | 45044 | |
| SUSEDIK LINDA | | 1741 OAK ST | | | | SO MILWAUKEE | WI | 53172 | |
| SUSEDIK MARK | | 1741 OAK ST | | | | SO MILWAUKEE | WI | 53172 | |
| SUSKI MICHAEL | | 11896 AL HWY 33 | | | | MOULTON | AL | 35650 | |
| SUSKO DALE | | 8187 OHIO ST NE | | | | MASURY | OH | 44438 | |
| SUSKO MICHAEL | | 212 CHIPPEWA COURT | | | | GIRARD | OH | 44420 | |
| SUSKO SUZANNE | | 1474 BIRCH RUN DR NE | | | | WARREN | OH | 44483 | |
| SUSKO, MICHAEL A | | 212 CHIPPEWA CT | | | | GIRARD | OH | 44420 | |
| SUSLICK ANTHONY | | 4118 N MORRIS BLVD | | | | SHOREWOOD | WI | 53211 | |
| SUSMAN DUFFY & SEGALOFF | | PO BOX 1684 | | | | NEW HAVEN | CT | 06507 | |
| SUSMAN DUFFY AND SEGALOFF | | PO BOX 1684 | | | | NEW HAVEN | CT | 06507 | |
| SUSPA INC | | 3970 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49548-3497 | |
| SUSPA INC | MADONNA | 3970 ROGER B CHAFFEE DR | | | | GRAND RAPIDS | MI | 49548 | |
| SUSPA INC | MADONNA FROELIC | 3970 ROGER B CHASSEY BLVD | | | | GRAND RAPIDS | MI | 49548-3497 | |
| SUSPA INCORPORATED | | 3970 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548-3497 | |
| SUSPA INCORPORATED | | 5621 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SUSQUEHANNA TOWNSHIP TREASURER OFFICE OCCUPATIONAL | | TAX | | | | | | | |
| SUSQUEHANNA UNIVERSITY | | 514 UNIVERSITY AVE | | | | SELINSGROVE | PA | 17870-1025 | |
| SUSS MICRO TEC INC | | 228 SUSS DR | | | | WATERBURY CTR | VT | 05677 | |
| SUSS MICROTEC | MELISSA SARGEAN | 228 SUSS DR | 50 MIN ORDER REQUIREMENT | | | WATERBURY CENTE | VT | 05677 | |
| SUSS MICROTEC AG | | SCHLEIBHEIMER STR 90 | | | | GARCHING | DE | 85748 | DE |
| SUSS MICROTEC INC | | PO BOX 1311 | | | | WILLISTON | VT | 05495- | |
| SUSSEX SHARON | | 1697 TALL TREE DR E | | | | JACKSONVILLE | FL | 32246-7284 | |
| SUSSMAN AUTOMATIC | | 43 20 34TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| SUSSMAN STUART | | 1842 N CARNEGIE | | | | NILES | OH | 44446 | |
| SUSSMAN, STUART R | | 1842 N CARNEGIE | | | | NILES | OH | 44446 | |
| SUSTAK KENNETH | | 3263 PHALANX MILLS RD | | | | SOUTHINGTON | OH | 44470 | |
| SUSZKO DONALD | | 29330 DOVER | | | | WARREN | MI | 48093 | |
| SUTARIYA LAW OFFICES PC | | 38545 FORD RD STE 101 | | | | WESTLAND | MI | 48185-7901 | |
| SUTE JEREL | | 227 MCKINLEY ST | | | | BROOKVILLE | OH | 45309 | |
| SUTER ARLEN | | 221 LUCKY LN | | | | PENDLETON | IN | 46064 | |
| SUTHERLAND ASBILL  EFT AND BRENNAN | | 1270 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10022 | |
| SUTHERLAND ASBILL  EFT AND BRENNAN LLP | | 999 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3996 | |
| SUTHERLAND ASBILL & BRENNAN | | & BRENNAN | 1270 AVE OF THE AMERICAS | | | NEW YORK | NY | 10022 | |
| SUTHERLAND ASBILL & BRENNAN | | 202383 0100 FAX 637 3593 | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2404 | |
| SUTHERLAND ASBILL & BRENNAN | | LLP | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309-3996 | |
| SUTHERLAND ASBILL AND  EFT BRENNAN | | 1275 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2404 | |
| SUTHERLAND ASBILL AND BRENNAN | | LLP | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309-3996 | |
| SUTHERLAND ASBILL EFT | | & BRENNAN LLP | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309-3996 | |
| SUTHERLAND CONRAD | | PO BOX 8024 MC481GBR068 | | | | PLYMOUTH | MI | 48170 | |
| SUTHERLAND EARL | | 4519 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2147 | |
| SUTHERLAND LUMBER | | 2201 ARMOUR | | | | NORTH KANSAS CITY | MO | 64116 | |
| SUTHERLAND LUMBER CO LP | | BUILDING MATERIALS STORE 1207 | 901 N 291 HWY | | | LIBERTY | MO | 64068 | |
| SUTHERLAND LUMBER CO OF KANSAS | | 2201 ARMOUR RD | | | | NORTH KANSAS CITY | MO | 64116 | |
| SUTHERLAND LUMBER COMPANY | | OF KANSAS CITY | 901 S 291 HWY | | | LIBERTY | MO | 64068 | |
| SUTHERLAND MARY | | PO BOX 8024 MC481GBR068 | | | | PLYMOUTH | MI | 48170 | |
| SUTHERLAND RICHIE | | 5989 CINDY DR | | | | DAYTON | OH | 45449 | |
| SUTHERLAND WILLIAM | | 1903 HILLVIEW COURT | | | | XENIA | OH | 45385-9116 | |
| SUTHERLAND, CONRAD S | | 10 CEDAR COVE | | | | SPRINGBORO | OH | 45066 | |
| SUTHERLIN ANTHONY | | 605 14TH AV SW | | | | DECATUR | AL | 35601 | |
| SUTIN THAYER & BROWNE PC | | 6565 AMERICAS PKWY NE | CHG PER DC 2 28 02 CP | | | ALBUQUERQUE | NM | 87110 | |
| SUTIN THAYER AND BROWNE PC | | 6565 AMERICAS PKWY NE | | | | ALBUQUERQUE | NM | 87110 | |
| SUTLIFF GREGORY | | 1104 BRADY ST | | | | CHESANING | MI | 48616 | |
| SUTLIFF TERRY | | 4580 RHODE ISLAND DR | APT 5 | | | AUSTINTOWN | OH | 44515 | |
| SUTLIFF WAYNE | | 8674 N FRIEGEL RD | | | | HENDERSON | MI | 48841 | |
| SUTLIFF WAYNE L | | 8674 N FRIEGEL RD | | | | HENDERSON | MI | 48841-9738 | |
| SUTORUS RANDY J | | 12127 E 29TH CT | | | | TULSA | OK | 74129 | |
| SUTPHENS CATERING INC | | 10815 E MARSHALL STE 102 | | | | TULSA | OK | 74116 | |
| SUTTER F | | 16 DUNFOLD CLOSE | | | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| SUTTER JEFFREY | | 11271 BALDWIN | | | | CHESANING | MI | 48616 | |
| SUTTER JEROME W | | 6078 DEERFIELD ST | | | | DAYTON | OH | 45414-2809 | |
| SUTTER KEVIN | | 148B W MAIN ST | | | | CORTLAND | OH | 44410 | |
| SUTTER M | | 16 DUNFOLD CLOSE | | | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| SUTTER ROGER J | | PO BOX 546 | | | | GRAND HAVEN | MI | 49417 | |
| SUTTER THOMAS | | 1054 JENNINGS RD | | | | N FAIRFIELD | OH | 44855 | |
| SUTTER, ADAM | | 181 CAMELOT DR | | | | SAGINAW | MI | 48638 | |
| SUTTER, JEFFREY A | | 11271 BALDWIN | | | | CHESANING | MI | 48616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUTTLE IMOGENE | | 1336 FOURTH AVE | | | | GADSDEN | AL | 35901 | |
| SUTTLE SALLY | | 7391 NORTH LAKE RD | | | | MILLINGTON | MI | 48746-9018 | |
| SUTTLES KEATHA | | 1401 CANSLER AVE | | | | GADSDEN | AL | 35904 | |
| SUTTLES LAURA | | 723B MENOMONEE | | | | S MILWAUKEE | WI | 53172 | |
| SUTTLES PAULA | | 7206 JOY MARIE LN | | | | WATERFORD | WI | 53185 | |
| SUTTLES TRUCK LEASING | | PO BOX 129 | | | | DEMOPOLIS | AL | 36732 | |
| SUTTLES TRUCK LEASING INC | | PO BOX 640850 | | | | CINCINNATI | OH | 45264-0850 | |
| SUTTLES TRUCK LEASING INC | | PO BOX 640850 | ADD CHG 9 22 04 CM | | | CINCINNATI | OH | 45264-0850 | |
| SUTTLES TRUCK LEASING LLC | | 2460 HWY 34 SOUTH | PO BOX 129 | | | DEMOPOLIS | AL | 36732 | |
| SUTTLES WAYNE C | | 7206 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 | |
| SUTTMILLER FRANK | | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056 | |
| SUTTON BLANCHE | | 660 FOREST AVE | | | | JACKSON | MS | 39206 | |
| SUTTON BRIAN | | 3410 EAST 256TH ST | | | | ARCADIA | IN | 46030 | |
| SUTTON C V | | 6981 AL HWY 24 | | | | MOULTON | AL | 35650-6842 | |
| SUTTON CHERYL | | 80 COLIN KELLY DR | | | | DAYTON | OH | 45431-1341 | |
| SUTTON CHRISTOPHER | | 1722 W 15TH ST | | | | MARION | IN | 46953 | |
| SUTTON CHRISTOPHER L | | 38638 BOAT HOUSE DR | | | | MURRIETA | CA | 92563 | |
| SUTTON DALE | | 1265 COUNTY RD 45 | | | | MOUNT HOPE | AL | 35661-9490 | |
| SUTTON DAVID | | 454 WILDWOOD WAY | | | | SOMERVILLE | AL | 35670 | |
| SUTTON DAVID A | | 155 W MAIN ST APT 403 | | | | COLUMBUS | OH | 43215-5061 | |
| SUTTON DEREK | | 1265 CO RD 45 | | | | MT HOPE | AL | 35661 | |
| SUTTON DIANA | | 175 BOYCE RD | | | | CENTERVILLE | OH | 45458 | |
| SUTTON DONALD R | | 765 GEORGETOWN ST | | | | HAZELHURST | MS | 39083-2503 | |
| SUTTON FREDDIE | | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626 | |
| SUTTON GREGORY | | 18516 COFFMAN RD | | | | ELKMONT | AL | 35620-5216 | |
| SUTTON JAMES | | 5471 MAPLETON RD | | | | LOCKPORT | NY | 14094-9295 | |
| SUTTON JAMES | | 8045 BETHESDA RD | | | | CRYSTAL SPGS | MS | 39059-9545 | |
| SUTTON JAMES R | | 8045 BETHESDA RD | | | | CRYSTAL SPRINGS | MS | 39059 | |
| SUTTON JERRY D | | 14677 SIR BARTON DR | APT C | | | NOBLESVILLE | IN | 46060 | |
| SUTTON JODY | | 10277 ATABERRY | | | | CLIO | MI | 48420 | |
| SUTTON JR JAMES | | 1128 WOODFIELD DR | | | | JACKSON | MS | 39211 | |
| SUTTON KATHY | | 6225W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| SUTTON KEITH | | 13 CREDITON DR | | | | PLATT BRIDGE | | WN25HX | UNITED KINGDOM |
| SUTTON KENNETH H | | 5359 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1829 | |
| SUTTON KRISTOPHER | | 2520 CO RD 150 | | | | MOULTON | AL | 35650 | |
| SUTTON LARRY L | | 7828 QUIET MEADOW LN | | | | FRISCO | TX | 75034-3803 | |
| SUTTON LINDA K | | 7828 QUIET MEADOW LN | | | | FRISCO | TX | 75034-3803 | |
| SUTTON LYNN | | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 | |
| SUTTON MALRY M | | 6497 ELM ST | | | | KINSMAN | OH | 44428-9503 | |
| SUTTON MARLIN | | POBOX 318 | | | | CLARKSVILLE | OH | 45113 | |
| SUTTON MICHAEL | | 15136 KELLY ST | | | | SPRING LAKE | MI | 49456 | |
| SUTTON MICHEAL | | 5634 W OKLAHOMA | APT 215 | | | MILWAUKEE | WI | 53219 | |
| SUTTON MICHEAL | | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647 | |
| SUTTON PATRICIA | | 3005 HAROLD | | | | SAGINAW | MI | 48601 | |
| SUTTON PENELOPE | | 183 YANKEE RD | | | | WILMINGTON | OH | 45177-9738 | |
| SUTTON PHILLIP | | 182 NEW RD | | | | MONMOUTH JUNC | NJ | 08852 | |
| SUTTON RHONDA | | 1276 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| SUTTON RICKEY | | 7379 COUNTY RD 108 | | | | TOWN CREEK | AL | 35672 | |
| SUTTON ROBERT L | | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 | |
| SUTTON SCOTT | | 5305 CAMBRIDGE DR | | | | NORTHPORT | AL | 35473 | |
| SUTTON SHARON S | | 6200 GOFF CT | | | | KINSMAN | OH | 44428-9759 | |
| SUTTON STEVEN | | 1420 PERRY RD | APT 2-13 | | | GRAND BLANC | MI | 48439 | |
| SUTTON TERRIE | | 954 POPLAR ST | | | | HUNTINGTON | IN | 46750-2054 | |
| SUTTON TRANSPORT | | 8011 SCHOFIELD AVE | | | | SCHOFIELD | WI | 54476 | |
| SUTTON VALARIE | | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 | |
| SUTTON, BRIAN V | | 3410 EAST 256TH ST | | | | ARCADIA | IN | 46030 | |
| SUTTON, CHERYL | | 614 TUMBLEWEED CT | | | | KOKOMO | IN | 46901 | |
| SUVAKA CYNTHIA | | 3175 S 23RD ST | | | | MILWAUKEE | WI | 53215-4408 | |
| SUVAKA, CYNTHIA | | 3175 S 23RD ST | | | | MILWAUKEE | WI | 53215 | |
| SUVERISON ELEANOR | | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| SUYDAM ANTHONY | | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221-3265 | |
| SUYDAM SHEILA | | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221-3265 | |
| SUZAK LAWRENCE | | 520 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073 | |
| SUZAK LAWRENCE P | | 520 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 | |
| SUZAN G STINSON | | 14500 CUTTEN RD APT 21205 | | | | HOUSTON | TX | 77069-1013 | |
| SUZANNE BAUMANN | | 2411 FRANKLIN DR | | | | E PETERSBURG | PA | 17520 | |
| SUZANNE C BEACHAM | | 221 RIDGE AVE | | | | LIVERPOOL | NY | 13088 | |
| SUZANNE C MOORE | | 1 WELLS DR | | | | ST PETERS | MO | 63876 | |
| SUZANNE C NADASKY | | 4491 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444 | |
| SUZANNE JOHNS | | 1812 POMONA RD | | | | CROSSVILLE | TN | 38571 | |
| SUZANNE K WILLIAMS | | 12082 PRINCEWOOD DR | | | | FENTON | MI | 48430 | |
| SUZANNE M MIRANDA | | 9405 CAIN DR NE | | | | WARREN | OH | 44484 | |
| SUZANNE M POLLICK | | 4331 WILBUR BOX 151 | | | | AKRON | MI | 48701 | |
| SUZANNE M SHERWOOD | | 2508 TOBIAS RD | | | | CLIO | MI | 48420 | |
| SUZANNE N SPRADER | | PO BOX 37 | | | | MOORESVILLE | AL | 35649 | |
| SUZANNE PUFF | | 4715 CHADAM LN | | | | JONESVILLE | MI | 49250 | |
| SUZANNE ROBERTS | | PO BOX 1203 | | | | LOCUST GROVE | VA | 22508 | |
| SUZANNE T MOORE | | OLD RED COURTHOUSE RM 111 | | | | DALLAS | TX | 75202 | |
| SUZANNE TEREASE MOORE | | ACCT OF RICKEY B MOORE | | OLD RED COURTHOUSE DALLAS CSEA | | DALLAS | TX | 45702-1724 | |
| SUZANNE TEREASE MOORE ACCT OF RICKEY B MOORE | | CASE 92 4014 | OLD RED COURTHOUSE DALLAS CSEA | | | DALLAS | TX | 75202 | |
| SUZANNE WOOD | | PO BOX 1142 | | | | EASTSOUND | WA | 98245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUZETTE & BRUCE PEIL | | 443 LETA AVE | | | | FLINT | MI | 48507 | |
| SUZETTE E CURTIS | | 6212 OHIO ST | | | | GIBSONTON | FL | 34207 | |
| SUZETTE E CURTIS | | ACCT OF BRUCE H PITTS | CASE JFD-91-50 | 2107 11TH AVE SE | | RUSKIN | FL | 56060-7983 | |
| SUZETTE E CURTIS | | ACCT OF BRUCE H PITTS | CASE JFI-93-2 | 6212 OHIO ST | | GIBSONTON | FL | 56060-7983 | |
| SUZETTE E CURTIS ACCT OF BRUCE H PITTS | | CASE JFD 91 50 | 2107 11TH AVE SE | | | RUSKIN | FL | 33570 | |
| SUZETTE E CURTIS ACCT OF BRUCE H PITTS | | CASE JFI 93 2 | 6212 OHIO ST | | | GIBSONTON | FL | 33534 | |
| SUZETTE ISOM | | 7323 BRANDON DR | | | | BAY CITY | MI | 48706 | |
| SUZETTE J SHEPHERD HEISTAND | | 3110 MEANDERING WAY CONDO NO 102 | | | | FORT MEYERS | FL | 33905 | |
| SUZETTE J SHEPHERD HEISTAND | SUZETTE J SHEPHERD HEISTAND | 3110 MEANDERING WAY CONDO NO 102 | | | | FORT MEYERS | FL | 33905 | |
| SUZETTE JAMES | | 18826 CROCKER LN | | | | FOLEY | AL | 36535 | |
| SUZHOU BEARING FACTORY CO LTD | | DEVELOPMENT ZONE | | | | SUZHOU | 100 | 215129 | CN |
| SUZHOU GERBER PRECISION MECHANICAL | | JIANGZHUANG INDUSTRIAL AREA WUZHONG | | | | SUZHOU | CN | 215124 | CN |
| SUZHOU KEYTEC PRECISION COMPONENTS | | FENGQIAO INDUSTRIAL | | | | SUZHOU | 100 | 215129 | CN |
| SUZI JONES | | 10635 CUB LN | | | | FOLEY | AL | 36535 | |
| SUZORITE MICA PRODUCTS INC | | 1475 GRAHAM BELL | | | | BOUCHERVILLE CANADA | PQ | J4B 6A1 | CANADA |
| SUZORITE MICA PRODUCTS INC | | 1475 GRAHAM BELL | | | | BOUCHERVILLE | PQ | J4B 6A1 | CANADA |
| SUZORITE MICA PRODUCTS INC | | 1475 GRAHAM BELL RUE | | | | BOUCHERVILLE | PQ | J4B 6A1 | CANADA |
| SUZUKI | | 300 TAKATSUKA | HAMAMATSU | | | SHIZUOKA | | 432-8611 | JAPAN |
| SUZUKI KENJI | | 5825 DELPHI DR MC 480 410 122 | ATTN SUE CUNEO | | | TROY | MI | 48098 | |
| SUZUKI MASAFUMI | | 6034 INISHMORE LN | | | | DUBLIN | OH | 43017 | |
| SUZUKI MOTOR CORP | | 300 TAKATSUKA | | | | HAMAMATSU | | | JAPAN |
| SUZUKI MOTOR CORPORATION | | 300 TAKATSUKA CHO | | | | HAMAMATSU | | 4328611 | JAPAN |
| SUZUKI MOTOR CORPORATION | | 300 TATATSUKA CHO | | | | HAMAMMATSU SHI SHIZUOKAKU | | | JAPAN |
| SUZUKI MOTOR CORPORATION | | LOGISTICS GROUP PRODUCTION CONTROL | 300 TAKATSUKA HAMAMATSU | | | SHIZUOKA | | 4328065 | JAPAN |
| SUZUKI MOTOR ESPANA SA | | | | | | PORCEYO GIJON | | 33392 | SPAIN |
| SUZUKI MYERS & ASSOCIATES | | PO BOX 852 | | | | NOVI | MI | 48376 | |
| SUZUKI MYERS AND ASSOCIATES | | PO BOX 852 | | | | NOVI | MI | 48376 | |
| SV MICROWAVE INC | | PO BOX 862110 | | | | ORLANDO | FL | 32886-2110 | |
| SV MICROWAVE INC | DONNA HUGHES | 2400 CENTREPARK WEST DR | STE 100 | | | WEST PALM BEACH | FL | 33409 | |
| SV PROBE INC | | 4251 BURTON DR | | | | SANTA CLARA | CA | 95054 | |
| SV PROBE INC | | 6680 VIA DEL ORO | | | | SAN JOSE | CA | 95119 | |
| SV PROBE INC | SV PROBE INC | 6680 VIA DEL ORO | | | | SAN JOSE | CA | 95119 | |
| SVD CATHOLIC UNIVERSITIES | | MISSON OFFICE | | | | TECHNY | IL | 60082 | |
| SVE SCARBOROUGH DECOMA | ACCOUNTS PAYABLE | 20 PULLMAN COURT | | | | SCARBOROUGH | ON | M1X 1E4 | CANADA |
| SVENDSEN BRIAN | | 61 ARCHER RD | | | | ROCHESTER | NY | 14624 | |
| SVENNEBY CORPORATION | | 7307 S WACO ST | | | | FOXFIELD | CO | 80016 | |
| SVERDRUP TECHNOLOGY INC | | 200 UPPER MOUNTAIN RD BLDG 6A | | | | LOCKPORT | NY | 14094 | |
| SVERDRUP TECHNOLOGY INC | | 25650 11 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| SVERDRUP TECHNOLOGY INC | | 4236 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| SVERDRUP TECHNOLOGY INC | | CORP HQTRS TECHNOLOGY GROUP | 600 WILLIAM NORTHERN BLVD | | | TULLAHOMA | TN | 37388-4729 | |
| SVERDRUP TECHOLOGY INC EFT | | PO BOX 60489 | | | | CHARLOTTE | NC | 28260 | |
| SVESTKA RONALD L | | 434 SOUTH ST | | | | BLISSFIELD | MI | 49228-1038 | |
| SVETIC KURT | | 2219 HETZNER | | | | SAGINAW | MI | 48603 | |
| SVETTE JOSEPH | | 1041 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444 | |
| SVIRBELY GEOFFREY | | 615 CREEKSIDE DR | | | | HUBBARD | OH | 44425 | |
| SVIRBELY, GEOFFREY W | | 615 CREEKSIDE DR | | | | HUBBARD | OH | 44425 | |
| SVOBODA MARK | | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | |
| SVOBODA MELORA | | 1504 OAK AVE | | | | REDWOOD CITY | CA | 94061 | |
| SVOBODA THOMAS | | 5226 W DIXIE DR | | | | ALSIP | IL | 60803 | |
| SVOBODA, MARK H | | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | |
| SVODODA ROBERT | | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | |
| SVRC INDUSTRIES INC | | 919 VETERANS MEMORIAL PKY | | | | SAGINAW | MI | 48601-1432 | |
| SVS VISION INC | | 140 MACOMB | | | | MOUNT CLEMENS | MI | 48043 | |
| SVS VISION INC | | 140 MACOMB ST | | | | MOUNT CLEMENS | MI | 48043-5651 | |
| SVSU FOUNDATION | | 389 WICKES HALL | 7400 BAY RD | | | UNIVERSITY CTR | MI | 48710 | |
| SVTA | | 17230 QUAIL CT | | | | MORGAN HILL | CA | 95037 | |
| SVTA EFT | | 17230 QUAIL CT | | | | MORGAN HILL | CA | 95037 | |
| SW & SONS USA INC | | 777 RPM DR | | | | LOUDON | TN | 37774 | |
| SW & SONS USA INC | | 777 RPM DR PO BOX 449 | | | | LOUDON | TN | 37774 | |
| SW CONTROLS INC | | 45345 5 MILE RD | | | | PLYMOUTH | MI | 48170-2426 | |
| SW CONTROLS INC | | COLLEY & SCHLEE | 45345 5 MILE RD | | | PLYMOUTH | MI | 48170-2426 | |
| SW CONTROLS INC | PIERRE BRIZZI | 6779 ENGLE RD STE M | | | | MIDDLEBURG HTS | OH | 44130 | |
| SW INC | DAVID ADELMAN FDANIEL LATAMERICA | 8048 HOLLYBROOK COURT | | | | INDIANAPOLIS | IN | 46250 | |
| SW REGIONAL TAX BUREAU | | ONE CENTENNIAL WAY | | | | SCOTTSDALE | PA | 15638 | |
| SWAB SHARON K | | 858 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1535 | |
| SWABB GARY L | | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9243 | |
| SWABB RODNEY | | 309 SMITH | | | | ANSONIA | OH | 45303 | |
| SWADENER JERRY L | | 1610 US ROUTE 68 N | | | | XENIA | OH | 45385-9501 | |
| SWADER DOUGLAS E | | 31 SYLVAN PKWY | | | | AKRON | NY | 14001-1517 | |
| SWAFFER SHAWN | | 4791 HANES RD | | | | VASSAR | MI | 48768 | |
| SWAFFORD CHARLES T L | | 622 S JAY ST | | | | KOKOMO | IN | 46901-5538 | |
| SWAFFORD GORDON | | 519 MILTON AVE | | | | ANDERSON | IN | 46012 | |
| SWAFFORD JOHNNY M | | 1040 HOOK RD | | | | XENIA | OH | 45385-7610 | |
| SWAFFORD STEPHEN | | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 | |
| SWAGELOK HY LEVEL COMPANY | | PO BOX 368015 | | | | STRONGSVILLE | OH | 44136-9715 | |
| SWAGGERTY, BILLY | | 1619 N INDIANA AVE | | | | KOKOMO | IN | 46901 | |
| SWAIN C | | 550 POPLAR | | | | CLIO | MI | 48420-9462 | |
| SWAIN CAMILLE | | 1972 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 | |
| SWAIN CARY | | 610 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 | |
| SWAIN CHARLES A | | 5671 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227-1106 | |
| SWAIN CLARICE | | 2708 CHIPPEWA DR | | | | ANDERSON | IN | 46012 | |
| SWAIN DAWN | | 4047 BEATTY DR | | | | TROTWOOD | OH | 45416 | |
| SWAIN FREDDIE | | 2514 BETTYS DR | | | | ALBANY | GA | 31707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWAIN JAMES | | 1278 KRA NUR DR | | | | BURTON | MI | 48509 | |
| SWAIN JASON | | 4909 FAR HILLS AVE | APTD2 | | | KETTERING | OH | 45432 | |
| SWAIN JUDY | | 405 S 9TH ST | | | | GADSDEN | AL | 35903-2414 | |
| SWAIN KIMBERLY | | 313 DUNN DR | | | | GIRARD | OH | 44420 | |
| SWAIN MARGARET | | 417 CHURCHILL RD | | | | GIRARD | OH | 44420-1938 | |
| SWAIN MARK | | 7296 BRAXTON DR | | | | NOBLESVILLE | IN | 46060 | |
| SWAIN MARK | | BOX 188 | | | | BROOKVILLE | OH | 45309-0188 | |
| SWAIN MARY | | 6741 OLD M55 | | | | ST HELEN | MI | 48656 | |
| SWAIN MATTHEW | | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515 | |
| SWAIN MEISA | | 1225 STILLMAN | | | | GADSDEN | AL | 35903 | |
| SWAIN MELISA | | 5617 COUNCIL RING | | | | KOKOMO | IN | 46902 | |
| SWAIN MICHAEL | | 4804 BOGART RD | | | | HURON | OH | 44839 | |
| SWAIN MICHAEL | | 5003 PIERCE RD NW | | | | WARREN | OH | 44481-9376 | |
| SWAIN SIGN INC | | 1384 E FIFTH ST | | | | ONTARIO | CA | 91764 | |
| SWAIN TECH INC | | 35 MAIN ST | | | | SCOTTSVILLE | NY | 14546 | |
| SWAIN TECHNOLOGY INC | | 35 MAIN ST | PO BOX 33 | | | SCOTTSVILLE | NY | 14546-135 | |
| SWAIN, MARK | | BOX 188 | | | | BROOKVILLE | OH | 45309 | |
| SWAKER CHERYL | | 20842 REDMOND AVE | | | | EASTPOINTE | MI | 48021 | |
| SWAL PETER | | 22 JEFFRIE AVE | | | | SOUTH RIVER | NJ | 088822239 | |
| SWALLOW ANGELLO | | 18868 E LIMESTONE RD | | | | ATHENS | AL | 35613-5559 | |
| SWALLOW KENNETH R | | PO BOX 471 | | | | NORTH COLLINS | NY | 14111-0471 | |
| SWALLOW RENEE | | 10605 N ST RTE 48 | | | | COVINGTON | OH | 45318 | |
| SWALLOW RICHARD | | 13625 SPENCER RD | | | | YORKSHIRE | OH | 45388 | |
| SWAMY BALA | | 2946 WAGON WHEEL DR | | | | TROY | MI | 48098 | |
| SWAN CHEMICAL INC | | 136 RIDGE RD | | | | LYNDHURST | NJ | 07071 | |
| SWAN CHEMICAL INC | | 136 RIDGE RD | REMIT UPTD 9 99 | | | LYNDHURST | NJ | 07071 | |
| SWAN DAVID | | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067 | |
| SWAN DORIS | | 3615 HANCOCK ST | | | | JACKSON | MS | 39213 | |
| SWAN FREDERICK E | | 42 KEY DR | | | | NORWALK | OH | 44857-1019 | |
| SWAN GLENN | | 3615 HANCOCK ST | | | | JACKSON | MS | 39213 | |
| SWAN JANICE M | | 9654 SUNNYSIDE CIRCLE | | | | FREELAND | MI | 48623-8643 | |
| SWAN JEFFERY | | 212 N WEST COURT ST | | | | OVID | MI | 48866 | |
| SWAN JOE | | 341 EAST NORTHSIDE DR | | | | JACKSON | MS | 39206 | |
| SWAN KAREN | | 3688 HESS AVE 3 | | | | SAGINAW | MI | 48601 | |
| SWAN KATHIE | | 6828 S 25 E | | | | PENDLETON | IN | 46064 | |
| SWAN KENNETH | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| SWAN KENNETH G | | PO BOX 8024 MC 481 CHN 009 | | | | PLYMOUTH | MI | 48170 | |
| SWAN PAULA M | | 500 N MADISON AVE | | | | BAY CITY | MI | 48708 | |
| SWAN PLANT SERVICES LTD | | HAIG RD PKGATE INDUSTRIAL ESTATE | | | | KNUTSFORD | | 0WA16- 8DX | UNITED KINGDOM |
| SWAN PLANT SERVICES LTD | | HAIG RD PKGATE INDUSTRIAL ESTATE | | | | KNUTSFORD | | WA16 8DX | UNITED KINGDOM |
| SWAN RONALD G | | 626 VILLA MANOR CT | | | | GREENTOWN | IN | 46936-1439 | |
| SWAN STEVEN | | 2605 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 | |
| SWAN SUSAN K | | 1538 MAINE ST | | | | SAGINAW | MI | 48602-1716 | |
| SWAN, GLENN | | 341 E NORTHSIDE DR | | | | JACKSON | MS | 39206 | |
| SWAN, KENNETH G | | PO BOX 74901 MC481 CHN 009 | | | | ROMULUS | MI | 48174-0901 | |
| SWAN, STEVEN | | 2605 N ALAMANDO RD | | | | COLEMAN | MI | 48618 | |
| SWANBERG RYAN ALAN | | 13050 HARRIET AVE S 247 | | | | BURNSVILLE | MN | 55337 | |
| SWANGER JERRY A | | 7650 FAWN MEADOW DR | | | | HUDSONVILLE | MI | 49426-9785 | |
| SWANGER RICHARD | | 2237 NORWAY RD | | | | KENDALL | NY | 14476 | |
| SWANIGAN III LEONARD | | 531 BELLMONTE PK NO1112 | | | | DAYTON | OH | 45404 | |
| SWANIGAN KATIE | | 6294 COVERED WAGONS TRL | | | | FLINT | MI | 48532 | |
| SWANIGAN SYLVIA | | 6910 CLIO CT APT 239 | | | | FLINT | MI | 48504 | |
| SWANIGAN TUESDAY D | | 405 EAST PEARL | | | | HARRISONVILLE | MO | 64701 | |
| SWANK DEBORAH | | 4926 LINDBERG BLVD | | | | W CARROLLTON | OH | 45449-2735 | |
| SWANK GARY A | | 11430 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 | |
| SWANK KENNETH | | 2701 SWEETBRIER DR | | | | SANDUSKY | OH | 44870-5626 | |
| SWANK LINDSAY | | 744 FAIRWAY DR 29 | | | | WAUSEON | OH | 43567 | |
| SWANK REX | | 10103 WEST 150 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| SWANK, REX A | | 10103 WEST 150 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| SWANN & ASSOCIATES | | PO BOX 17687 | | | | PENSACOLA | FL | 32522 | |
| SWANN & BAILEY | | PO BOX 17687 | | | | PENSACOLA | FL | 32522 | |
| SWANN AND ASSOCIATES | | PO BOX 17687 | | | | PENSACOLA | FL | 32522 | |
| SWANN AND BAILEY | | PO BOX 17687 | | | | PENSACOLA | FL | 32522 | |
| SWANN DONNA | | 311 TUTTLE DR | | | | BLOOMINGDALE | IL | 60108 | |
| SWANN GAYLORN | | 5 SANDPIPER COURT | | | | MEDFORD | NJ | 08055 | |
| SWANN JR ROBERT | | 11180 RD 763 | | | | PHILADELPHIA | MS | 39350 | |
| SWANN MARIE | | 5801 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7965 | |
| SWANN NORMAN | | 372 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174 | |
| SWANNER HERSHAL | | 13807 BLACKBURN RD | | | | ATHENS | AL | 35611-7225 | |
| SWANNER JAMES | | 1027 SAGEWOOD LN | | | | SALISBURY | NC | 28146-7749 | |
| SWANNER JOEY | | 18260 LOCUST LN | | | | ELKMONT | AL | 35620-6434 | |
| SWANNER MARIE | | 15295 ONEAL RD | | | | ATHENS | AL | 35614-4901 | |
| SWANNER, MIKE | | 10777 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| SWANSON BRUCE | | 7181 WYTHE DR | | | | NOBLESVILLE | IN | 46062 | |
| SWANSON CARL J | | 6421 AMPOSTA DR | | | | EL PASO | TX | 79912-1814 | |
| SWANSON CHRISTOPHER | | 7120 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-1300 | |
| SWANSON DONALD | | 270 WALTON DR | | | | SNYDER | NY | 14226-4835 | |
| SWANSON DUANE | | 148 CAPE HENRY TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| SWANSON ERIC | | 112 WELLINGTON ST | | | | MIDDLESEX | NJ | 088462601 | |
| SWANSON ERIE CORP | | 810 14 E EIGHTH ST | | | | ERIE | PA | 16503 | |
| SWANSON ERIE CORP EFT | | 814 E 8TH ST | | | | ERIE | PA | 16503 | |
| SWANSON ERIE CORP EFT | | PO BOX 74770 | | | | CLEVELAND | OH | 44194-0853 | |
| SWANSON GLORIA A | | PO BOX 970712 | | | | YPSILANTI | MI | 48197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWANSON HELEN | | 1310 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-5737 | |
| SWANSON JERRY | | 14191 STATE RD | | | | OSTRANDER | OH | 43061-8325 | |
| SWANSON JODY | | 8537 10TH AVE | | | | JENISON | MI | 49428 | |
| SWANSON JODY | | 1204 W 13TH ST S | | | | CLAREMORE | OK | 74017-7101 | |
| SWANSON JOHN | | 1284 LINCOLN ST | | | | GRAND RAPIDS | MI | 49534 | |
| SWANSON JUDY | | 8994 AMY LEIGH LN | | | | CLARENCE | NY | 14032 | |
| SWANSON KENT H | | 6403 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 | |
| SWANSON KIMBERLY | | 7953 MARVIN RD | | | | HOLTON | MI | 49425 | |
| SWANSON MARK | | LECO | 39111 W 6 MILE RD | | | LIVONIA | MI | 48152 | |
| SWANSON MARYANNE | | 5768 BULLARD RD | | | | FENTON | MI | 48430 | |
| SWANSON NORMAN | | 21587 ANCHOR BAY DR | | | | NOBLESVILLE | IN | 46062 | |
| SWANSON PAIGE A | | 1836 30TH ST SW APT A | | | | WYOMING | MI | 49519-2661 | |
| SWANSON PAUL | | 8994 AMY LEIGH LN | | | | CLARENCE | NY | 14032 | |
| SWANSON SANDRA | | 7120 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-1300 | |
| SWANSON TARA | | 3811 COOK CT | | | | WYOMING | MI | 49519 | |
| SWANSON TIMOTHY | | 3028 MARCH ST | | | | PERU | IN | 46970 | |
| SWANSON WILLIAM | | 2435 CANYON RIDGE DR | | | | WHITE LAKE | MI | 48383 | |
| SWANSON, DUANE A | | 148 CAPE HENRY TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| SWANSON, JUDY L | | 8994 AMY LEIGH LN | | | | CLARENCE | NY | 14032 | |
| SWANSON, MARYANNE P | | 5768 BULLARD RD | | | | FENTON | MI | 48430 | |
| SWANSON, NORMAN A | | 21587 ANCHOR BAY DR | | | | NOBLESVILLE | IN | 46062 | |
| SWANSON, PAUL D | | 8994 AMY LEIGH LN | | | | CLARENCE | NY | 14032 | |
| SWANSTROM CORPORATION | | 3300 JAMES DAY AVE | | | | SUPERIOR | WI | 54880 | |
| SWANTON JR ESPERS L | | 4206 KIM DR 528 | | | | BROOKSVILLE | FL | 34601-5835 | |
| SWANTON PETER | | 921 CLEVELAND | | | | SAGINAW | MI | 48602 | |
| SWANTON, ROBERT | | 6047 BRANSCOM | | | | SANFORD | MI | 48657 | |
| SWARCO | JOHN SPROUL | PO BOX 89 | | | | COLUMBIA | TN | 38402 | |
| SWARCO INDUSTRIES INC | ATTN GARY WEATHERFORD | PO BOX 89 | | | | COLUMBIA | TN | 38401 | |
| SWART DANIEL | | 14379 E 296TH ST | | | | ATLANTA | IN | 46031 | |
| SWART LYNN | | 523 SPRING ST | | | | COOPERSVILLE | MI | 49404 | |
| SWARTHOUT CLIFFORD | | 4204 SWALLOW DR | | | | FLINT | MI | 48506 | |
| SWARTHOUT RONALD G | | 4239 ORANGEPORT RD | | | | GASPORT | NY | 14067-9250 | |
| SWARTOUT SCOTT | | 74 LEMANS DR LOWR | | | | DEPEW | NY | 14043-4742 | |
| SWARTWOOD DAVID | | 9255 SUE LN | | | | SWARTZ CREEK | MI | 48473 | |
| SWARTZ & WILSON | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| SWARTZ CARLA | | 2473 CREW CIRCLE | | | | WEST CAROLLTON | OH | 45439 | |
| SWARTZ CREEK COMMUNITY SCHOOLS | | COMMUNITY EDUCATION DEPARTMENT | 8197 MILLER RD | | | SWARTZ CREEK | MI | 48473 | |
| SWARTZ LEE | | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| SWARTZ LEE F | | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 | |
| SWARTZ MARION | | 4999 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 | |
| SWARTZ RICHARD | | 725 ADAMS RD | | | | SAGINAW | MI | 48609 | |
| SWARTZ STEPHEN M | | 209 WEST NORTH | | | | SAINT CHARLES | MI | 48655-1124 | |
| SWARTZENDRUBER LAURA | | 2417 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902 | |
| SWARTZENDRUBER, SONIA S | | 6190 FOX GLEN DR NO 187 | | | | SAGINAW | MI | 48638 | |
| SWARY CRAIG | | 2275 FOX DALE DR | | | | TROY | OH | 45373 | |
| SWASTEK MICHELLE | | 16641 LYONHURST CIRCLE | | | | NORTHVILLE | MI | 48168-4420 | |
| SWASTEK MICHELLE | | 16641 LYONHURST CIR | | | | NORTHVILLE | MI | 48168-4420 | |
| SWATCH GROUP INC THE | | 1200 HARBOR BVD | | | | WEEHAWKEN | NJ | 07087 | |
| SWATCH GROUP SA, THE | | FAUBOURG DU LAC 6 | | | | BIEL BIENNE | BE | 02501 | CH |
| SWATCH GROUP US | | 1200 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07087 | |
| SWAUGER CHRISTIE | | 1482 BUTTERFIELD CR | | | | NILES | OH | 44446 | |
| SWAYNGIM DIANNA J | | 226 KARAKUL DR | | | | CORTLAND | OH | 44410-1617 | |
| SWC BUSINESS INTERNATIONAL INC | | 9970 BELL RANCH DR STE 105106 | | | | SANTA FE SPRINGS | | 90670 | |
| SWC BUSINESS INTERNATIONAL INC | ACCOUNTS PAYABLE | 9970 BELL RANCH DR STE 105 106 | | | | SANTA FE SPRINGS | CA | 90670 | CHINA |
| SWC TOOL & DIE | | 3465 LEE BLVD 201 202 | | | | EL PASO | TX | 79936 | |
| SWEANY WILLIAM | | 7908 LUANN ST | | | | SAGINAW | MI | 48609-4907 | |
| SWEARENGIN MORGAN | | 35 COUNTRY LN | | | | RAINBOW CITY | AL | 35906 | |
| SWEARINGTON J | | 5311 SPRINGDALE BLVD | | | | HILLIARD | OH | 43026 | |
| SWEATLAND, DOUGLAS | | 12757 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| SWEAZY MARK | | 1065 SEARLES AVE | | | | COLUMBUS | OH | 43223 | |
| SWECH SHEILA | | 10645 E AVALON PK ST | | | | TUCSON | AZ | 85747 | |
| SWECO | | C/O HAMILTON EASTER INC | 26 MUSIC FAIR RD | | | OWINGS MILLS | MD | 21117 | |
| SWECO INC | | 7120 NEW BUFFINGTON RD | | | | FLORENCE | KY | 41042 | |
| SWECO INC | | 8029 US HWY 25 | | | | FLORENCE | KY | 41042 | |
| SWECO INC | | C/O BOUTELL CO INC | 2401 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| SWECO INC | | C/O MATTOON & LEE EQUIP | 23943 INDUSTRIAL PK DR | | | FARMINGTON | MI | 48335 | |
| SWECO INC | | PO BOX 1509 | | | | FLORENCE | KY | 41022-1509 | |
| SWECO INC | | PO BOX 200132 | | | | DALLAS | TX | 75320-0132 | |
| SWECOIN US INC | | 1037 AQUIDNECK AVE | | | | MIDDLETOWN | RI | 02842 | |
| SWECOIN US INC | ELAINE BRESNICK | 562 CALIFORNIA ST | | | | NEWTON | MA | 02460 | |
| SWECOIN, US, INC | ELAINE BRESNICK | 1037 AQUIDNECK AVE | | | | MIDDLETOWN | RI | 02842 | |
| SWEDIK THOMAS | | 2418 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509 | |
| SWEED MACHINERY INC | | PO BOX 228 | | | | GOLD HILL | OR | 97525 | |
| SWEENEY BARRY | | 1152 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4008 | |
| SWEENEY EUGENE M | | 69 NAMES RD | | | | ROCHESTER | NY | 14623-1942 | |
| SWEENEY GEORGE | | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410 | |
| SWEENEY J J | | 62 QUARRY GREENBLOCK B | | | | NORTHWOOD | | L33 8YZ | UNITED KINGDOM |
| SWEENEY KEITH | | 3701 KENT ST | | | | FLINT | MI | 48503-4580 | |
| SWEENEY MICHAEL A | | 1540 MILLECOQUINS COURT | | | | ROCHESTER | MI | 48307-6032 | |
| SWEENEY NEAL | | 5220 OLDE SHAWBORO | | | | GRAND BLANC | MI | 48439 | |
| SWEENEY NEAL P | | 5220 OLDE SHAWBORO | | | | GRAND BLANC | MI | 48439 | |
| SWEENEY PATRICK J & ASSOCIAT | | 1390 RAWLINGS DR | | | | FAIRBORN | OH | 45324 | |
| SWEENEY ROBERT P | | 17604 SALEM ST | | | | DETROIT | MI | 48219-3003 | |
| SWEENY THOMAS | | 926 LIVE OAK CT | | | | KOKOMO | IN | 46901-0702 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWEET & FREESE PLLC | DENNIS C SWEET III & RICHARD FREESE | 201 N PRESIDENT ST | | | | JACKSON | MS | 39201 | |
| SWEET AND FREESE PLLC | D C SWEET III R FREESE | 201 NORTH PRESIDENT ST | | | | JACKSON | MS | 39201 | |
| SWEET BRIAR COLLEGE | | PO BOX A | | | | SWEET BRIAR | VA | 24595-1051 | |
| SWEET DANIEL | | 1436 KELLOGG ST | | | | ALDEN | NY | 14004 | |
| SWEET DANNY | | 1201 N 500 W | | | | ANDERSON | IN | 46011 | |
| SWEET DENNIE | | 2618 SWAYZE | | | | FLINT | MI | 48503 | |
| SWEET JAY | | 3055 E 241ST ST | | | | CICERO | IN | 46034-9482 | |
| SWEET LEONARD | | 432RI CANDLEWOOD COURT | | | | CANTON | MI | 48187 | |
| SWEET MANUFACTURING CO | | 2000 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| SWEET MANUFACTURING CO | | PO BOX 1086 | 2000 E LEFFEL LN | | | SPRINGFIELD | OH | 45501 | |
| SWEET MICHAEL | | 6257 CORWIN STA | | | | NEWFANE | NY | 14108-9733 | |
| SWEET PAUL | | 1615 N GREENWOOD PL | | | | TULSA | OK | 74106 | |
| SWEET RICHARD | | 3069 IVES RD | | | | TECUMSEH | MI | 49286 | |
| SWEET RICHARD R | | 3069 IVES RD | | | | TECUMSEH | MI | 49286 | |
| SWEET ROBERT | | 1339 S GENESEE RD | | | | BURTON | MI | 48509 | |
| SWEET RUTH A | | 5270 E BRISTOL RD | | | | BURTON | MI | 48519-1506 | |
| SWEET, DANIEL P | | 1436 KELLOGG ST | | | | ALDEN | NY | 14004 | |
| SWEETEN HARRY | | 632 NATHAN PL | | | | DAYTON | OH | 45409 | |
| SWEETMAN, ZACHARY | | 6181 GARNER RD | | | | AKRON | MI | 48701 | |
| SWEETON DONALD R & SARAH E | | 214 ADMIRAL CIRCLE | | | | LAWRENCEBURG | TN | 38464 | |
| SWEETON DONALD R AND SARAH E | | 214 ADMIRAL CIRCLE | | | | LAWRENCEBURG | TN | 38464 | |
| SWEETWATER CORP | | PO BOX 370 | | | | HOHENWALD | TN | 38462 | |
| SWEETWATER CORPORATION | | PO BOX 370 | UPTD AS PER LTR 3 30 05 GJ | | | HOHENWALD | TN | 38462 | |
| SWEGAN ROGER | | 207 ROBERTS ST | | | | NILES | OH | 44446 | |
| SWEIGART MARK | | 4111 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| SWEIGART RACHEL | | 1117 BERMUDA DR | | | | MIAMISBURG | OH | 45342 | |
| SWEIGART RANDALL | | 5094 DEWBERRY DR | | | | SAGINAW | MI | 48603-9692 | |
| SWEIGART, MARK A | | 4111 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| SWENDERS ROBERT | | 26661 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 | |
| SWENEY KERN MANUFACTURING | | PO BOX 6858 | | | | SAGINAW | MI | 43608-6858 | |
| SWERDEN BECKI | | 1187 RADOV | | | | GLADWIN | MI | 48624 | |
| SWESSEL CECILIA A | | 5716 W CASCADE DR | | | | FRANKLIN | WI | 53132-9250 | |
| SWETLAND DAVID | | 11603 SIAM DR | | | | BROOKLYN | MI | 49230 | |
| SWETLAND, DEBORAH | | 8052 MILLS LNDG | | | | BALDWINSVILLE | NY | 13027 | |
| SWETLECH DONNA F | | 164 FETSKO RD | | | | W MIDDLESEX | PA | 16159-2306 | |
| SWETTENHAM K F | | 70 GREEN LN | | | | ORMSKIRK | | L39 1NF | UNITED KINGDOM |
| SWETZ JOSEPH | | 339 NORCREST DR | | | | ROCHESTER | NY | 14617 | |
| SWH ENTERPRISES INC SUPER WAREHOUSE | ACCOUNTS RECEIVABLE | 739 DESIGN CT STE 500 | | | | CHULA VISTA | CA | 91911 | |
| SWIATOWY ELAINE | | 3284 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| SWICK JOHN | | 5484 E CTY RD 150 S | | | | LOGANSPORT | IN | 46947 | |
| SWICK KATHRYN | | 4452 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| SWICK MARY C | | 3901 OAKHURST DR | | | | KOKOMO | IN | 46902-3620 | |
| SWICK PAMELA | | 5484 E CTY RD 150 S | | | | LOGANSPORT | IN | 46947 | |
| SWICKARD SHELLI | | 7318 DUFFIELD RD | | | | DURAND | MI | 48429 | |
| SWIDLER & BERLIN CHARTERED | | C/O CHUCK KNAUSADD CHG 1 98 | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-3851 | |
| SWIDLER AND BERLIN CHARTERED C O CHUCK KNAUS | | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007-3851 | |
| SWIDLER BERLIN LLP | JONATHAN GUY | 3000 K STREET NW STE 300 | THE WASHINGTON HARBOUR | | | WASHINGTON | DC | 20007 | |
| SWIDLER BERLIN LLP | | THE WASHINGTON HARBOUR | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007 | |
| SWIDLER BERLIN SHEREFF | ROBERT N STEINWURTZEL | FRIEDMAN LLP | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5116 | |
| SWIDORSKI JOSEPH R | | 3958 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9697 | |
| SWIEBODA MICHAEL | | 31606 WIXSON | | | | WARREN | MI | 48092 | |
| SWIECICKI MARJORIE | | 145 TIERNEY RD | | | | BAY CITY | MI | 48708 | |
| SWIERAD RAFAL | | 23255 SAGEBRUSH | | | | NOVI | MI | 48375 | |
| SWIERAD RAFAL B | | 23255 SAGEBRUSH | | | | NOVI | MI | 48375 | |
| SWIERCZ, KENNETH | | 515 S JOHNSON | | | | BAY CITY | MI | 48706 | |
| SWIERCZEK CHRISTINA | | 1585 KEARNEY DR | | | | NOBRUNSWICK | NJ | 08902 | |
| SWIERCZEK JULIE | | 117 NORTH MARKET ST | | | | SUMMIT HILL | PA | 18250 | |
| SWIERCZEK MICHAEL | | 117 NORTH MARKET ST | | | | SUMMIT HILL | PA | 18250 | |
| SWIERNIK ANDREW | | 156 CLIPPER AVE | | | | EDISON | NJ | 08817 | |
| SWIETEK ROBERT E | | 6962 BRIDGEWATER DR SE | | | | GRAND RAPIDS | MI | 49546-9722 | |
| SWIFT CAREN K | | 6825 CADWELL CIRCLE | | | | INDIANAPOLIS | IN | 46237 | |
| SWIFT CURRENT DIESEL INC | | 1920 CHAPLIN ST | | | | SWIFT CURRENT | SK | S9H 3V6 | CANADA |
| SWIFT CURRENT DIESEL INC | | 1920 CHAPLIN ST WEST | | | | SWIFT CURRENT | SK | S9H 3G6 | CANADA |
| SWIFT CURRIE MCGHEE & HIERS | | LLP | 1355 PEACHTREE ST NE STE 300 | | | ATLANTA | GA | 30309 | |
| SWIFT IND CLEANING SOL | SHERI BORNTRAGE | 6783 MORGAN RD | | | | CLEVES | OH | 45002 | |
| SWIFT KAREN | | 5841 WARREN RD | | | | CORTLAND | OH | 44410-9710 | |
| SWIFT LEROY E | | 7220 W FARMDALE DR | | | | DALEVILLE | IN | 47334-8852 | |
| SWIFT LEVICK MAGNETS LTD | | BARLBOROUGH LINKS | | | | CHESTERFIELD | DB | S43 4UZ | GB |
| SWIFT LEVICK MAGNETS LTD | | ARNOLD SWIFT LEVICK MAGNETS | BARLBOROUGH LINKS | | | CHESTERFIELD DERBYS | | S43 4TZ | UNITED KINGDOM |
| SWIFT LEVICK MAGNETS LTD | | ARNOLD SWIFT LEVICK MAGNETS | BARLBOROUGH LINKS | HIGH HAZELS RD | | CHESTERFIELD DERBYS | | S43 4TZ | UNITED KINGDOM |
| SWIFT LEVICK MAGNETS LTD | | ARNOLD SWIFT LEVICK MAGNETS | HIGH HAZELS RD | BARLBOROUGH LINKS | | CHESTERFIELD DERBYS | | S43 4TZ | UNITED KINGDOM |
| SWIFT LEVICK MAGNETS LTD | | HIGH HAZELS RD | BARLBOROUGH LINKS | S43 4TZ DERBYSHIRE | | | | | UNITED KINGDOM |
| SWIFT LEVICK MAGNETS LTD HIGH HAZELS RD | | BARLBOROUGH LINKS | S43 4TZ DERBYSHIRE | | | GREAT BRITAIN | | | UNITED KINGDOM |
| SWIFT SHANNON | | 317 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342 | |
| SWIFT TRANSPORTATION | CRAIG SMITH | 2200 S 75TH AVE | | | | PHOENIX | AZ | 85043 | |
| SWIFT TRANSPORTATION CO EFT | | INC SCWSCACSWFT | 2200 75TH AVE | HOLD PER LEGAL | | PHOENIX | AZ | 85043 | |
| SWIFT TRANSPORTATION CO EFTINC | | P O BOX 643116 | | | | CINCINNATI | OH | 45264-3116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWIFT TRANSPORTATION CO INC | | PO BOX 643116 | | | | CINCINNATI | OH | 45264-3116 | |
| SWIFT, KATHY | | 72 SUMMERBERRY LN | | | | NILES | OH | 44446 | |
| SWIFTLIFT INC | | 820 PHILLIPS RD | | | | VICTOR | NY | 14564 | |
| SWIFTVIEW INC | | 15605 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| SWIFTVIEW INC | | 7565 SW MOHAWK | | | | TUALATIN | OR | 97062 | |
| SWIFTY OIL COMPANY | C/O MONTGOMERY ELSNER & PAARDIECK LLP | DAVID W PAUGH | 308 WEST SECOND ST | | | SEYMOUR | IN | 47274 | |
| SWIG WEILER & ARNOW MANAGEMENT | | CO INC | 1114 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| SWIG WEILER AND ARNOW MANAGEMENT CO INC | | 1114 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| SWIGER JR GLENWOOD | | 5744 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 | |
| SWIGER STEVEN | | 142 FRIEDLEY AVE | | | | BELLEVUE | OH | 44811 | |
| SWIGER THOMAS | | 605 CR 314 | | | | BELLEVUE | OH | 44811 | |
| SWIGER, CARRIE | | 1071 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| SWIGER, THOMAS | | 2965 BURLINGAME SW NO 3C | | | | WYOMING | MI | 49509 | |
| SWIGER, THOMAS | | 6570 JACKSON RD | | | | SARANAC | MI | 48881 | |
| SWIGERT MICHAEL | | 446 LANDIS CT | | | | TROTWOOD | OH | 45426 | |
| SWIHART JEFFERY | | 3761 IDA | | | | FRUITPORT | MI | 49415-9706 | |
| SWIHART, TIMOTHY | | 708 LAKESIDE DR | | | | KOKOMO | IN | 46901 | |
| SWILLEY DAVID | | 2207 PHOENIX ST | | | | SAGINAW | MI | 48601-2261 | |
| SWILLEY JAMES | | 2573 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 | |
| SWILLEY JAMES E | | PO BOX 14452 | | | | SAGINAW | MI | 48601-0452 | |
| SWIMMER AVA | | 212 E SKELLY DR | | | | TULSA | OK | 74105 | |
| SWIMS BETTY J | | 9471 VASSAR RD | | | | MT MORRIS | MI | 48458-9768 | |
| SWINCHER VICKI | | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228 | |
| SWINDALL PATRICK | | 333 DALE AVE | | | | CARLISLE | OH | 45005 | |
| SWINDALL STEPHANIE | | 3801 VINE ST | | | | GADSDEN | AL | 35903 | |
| SWINDALL PATRICIA A | | 2009 W HWY 51 | | | | WAGONER | OK | 74467 | |
| SWINDELL PATTI | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| SWINDELL RONALD | | 359 W 900 N | | | | ALEXANDRIA | IN | 46001 | |
| SWINDELL TAMMY | | 696 PO BOX | | | | ATTALLA | AL | 35954 | |
| SWINDELL TROY | | 1706 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 | |
| SWINDLE JOHN | | 122 MAPLELAWN DR | | | | DAYTON | OH | 45405 | |
| SWINEHART DAVID C | | 1105 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4361 | |
| SWINEHART KENNETH | | 706 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1882 | |
| SWINEHART, ERIC | | 2101 5TH NO 3 | | | | BAY CITY | MI | 48708 | |
| SWINEHART, KENNETH R | | 706 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1882 | |
| SWINEY JESSE | | 6956 TANYA TER | | | | REYNOLDSBURG | OH | 43068-1777 | |
| SWINFORD BRENDA W | | 7633 N 200 E | | | | ALEXANDRIA | IN | 46001-8727 | |
| SWINFORD STANLEY | | 21128 OVERDORF RD | | | | NOBLESVILLE | IN | 46060-8834 | |
| SWINFORD STEFFANIE | | 840 ALVERNO AVE | | | | DAYTON | OH | 45410 | |
| SWINFORD STEVEN | | 2138 S 975 E | | | | PERU | IN | 46970 | |
| SWINFORD, MARK | | 6443 W 300 S | | | | ANDERSON | IN | 46011 | |
| SWING BETH | | 2113 COBBLESTONE DR | | | | KOKOMO | IN | 46902 | |
| SWING MICHAEL | | 4804 MAYFIELD DR | | | | KOKOMO | IN | 46902 | |
| SWING SCOTT | | 4101 HONEY CREEK BLVD | | | | RUSSIAVILLE | IN | 46979 | |
| SWING, SCOTT J | | 4101 HONEY CREEK BLVD | | | | RUSSIAVILLE | IN | 46979 | |
| SWINGLEY JOHN | | 6655 N 200 E | | | | ALEXANDRIA | IN | 46001 | |
| SWINNEY ANNIE | | 1704 HOLLYDALE DR | | | | ATHENS | AL | 35611 | |
| SWINNEY J | | 2211 MCDOWELL | | | | EULESS | TX | 76039 | |
| SWINT GARY | | 1123 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342 | |
| SWINTON EDWARD | | 5737 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5441 | |
| SWINTON SYLVESTER | | 3999 WILDER RD | | | | VASSAR | MI | 48768 | |
| SWINTON, ERIC | | 5737 WILLOWBROOK | | | | SAGINAW | MI | 48638 | |
| SWISHER BETTY P | | 7467 E 50 N | | | | GREENTOWN | IN | 46936-1086 | |
| SWISHER GREGORY | | 2934 WHITTIER AE | | | | DAYTON | OH | 45420 | |
| SWISHER JOHN | | 1995 CANDLEBERRY DR | | | | GROVE CITY | OH | 43123 | |
| SWISHER ROBIN | | 6215 12 HALE RD NE | | | | ROCKFORD | MI | 49341-9704 | |
| SWISHER, BECKY | | PO BOX 273 | | | | GREENTOWN | IN | 46936 | |
| SWISS CRAFT PRECISION EFT | | GRINDING INC | ROUTE 1 BOX 182 | | | BERNE | IN | 46711 | |
| SWISS CRAFT PRECISION GRINDING | | 5496 S 200 W | | | | BERNE | IN | 46711 | |
| SWISS CRAFT PRECISION GRINDING INC | | 5496 S 200 W | | | | BERNE | IN | 46711 | |
| SWISS DAVID E | | 13725 MOUNTAIN RD | | | | RAPID CITY | MI | 49676-9694 | |
| SWISS JEWEL CORP | DAVID STEEL | 325 CHESTNUT ST | CONSTITUTION PL STE 509 | | | PHILADELPHIA | PA | 19106 | |
| SWISS MACHINE TOOLS SERVICE | | INC | 2908 INTERSTATE PKWY | | | BRUNSWICK | OH | 44212 | |
| SWISS MACHINE TOOLS SERVICE IN | | 2908 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| SWISS MICRON | | 22361 GILBERTO STA | | | | RANCHO SANTA MARAGRI | CA | 92688 | |
| SWISS MICRON | | 22361 GILBERTO ST NO A | | | | RANCHO SANTA MARGARITA | CA | 92688-2103 | |
| SWISS PRECISION INDUSTRIES EFT | | PTE LTD | 15 KIAN TECK RD | 628770 SINGAPORE | | | | | SINGAPORE |
| SWISS PRECISION INDUSTRIES PTE | | 15 KIAN TECK RD | | | | | | 628770 | SINGAPORE |
| SWISS RE ASSET MANAGEMENT AMERICAS INC | MR JOHN RAPHAEL | 55 EAST 52ND ST | | | | NEW YORK | NY | 10055-5907 | |
| SWISS RE INSURANCE COMPANY LTD | FRANK SCHWIEZER | SR INTERNATIONAL BUSINESS INSURANCE | MYTHENQUAI 5060 | | | 8022 ZURICH | | | SWITZERLAND |
| SWISS TECH INC | | 1441 E WISCONSIN ST | | | | DELAVAN | WI | 53115 | |
| SWISS TECH LLC | | 1441 E WISCONSIN ST | | | | DELAVAN | WI | 53115-1475 | |
| SWISS TECH LLC | | BOX 68 9906 | | | | MILWAUKEE | WI | 53268-9906 | |
| SWISS WIRE EDM INC | MALCOLM SCHWEER | 3505 CADILLAC AVE | UNIT J-1 | | | COSTA MESA | CA | 92626 | |
| SWITALSKI ANN | | 6007 N VASSAR RD | | | | FLINT | MI | 48506-1235 | |
| SWITALSKI BRIAN | | 1219 OAKMONT DR | | | | OXFORD | MI | 48371-6082 | |
| SWITALSKI HAROLD | | 3592 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461 | |
| SWITALSKI JOAN M | | 4266 SNOBLEN RD | | | | NORTH BRANCH | MI | 48461-8593 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWITALSKI LORETTA | | 3592 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461 | |
| SWITALSKI MICHAEL | | 5717 KECK RD | | | | LOCKPORT | NY | 14094 | |
| SWITALSKI MICHAEL | | 5715 KECK RD | | | | LOCKPORT | NY | 14094 | |
| SWITCHCRAFT INC | | 5555 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| SWITCHCRAFT INC | | 5555 T N ELSON AVE | | | | CHICAGO | IL | 60630 | |
| SWITEC | | C/O ISM | 125 ELECTRONICS BLVD STE D | | | HUNTSVILLE | AL | 35824 | |
| SWITZ NANCY | | 2386 WESTVIEW DR | | | | CORTLAND | OH | 44410 | |
| SWITZER, BRIAN | | 1925 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| SWITZERLAND COUNTY IN | | SWITZERLAND COUNTY TREASURER | 212 W MAIN ST COURTHOUSE | | | VEVAY | IN | 47043 | |
| SWITZERLAND COUNTY TREASURER | | 212 W MAIN ST | | | | VEVAY | IN | 47043 | |
| SWOBODA INC | | 4108 52ND ST SE | | | | KENTWOOD | MI | 49512 | |
| SWOBODA INC EFT | | 4108 52ND ST SE | | | | KENTWOOD | MI | 49512 | |
| SWOBODA LORAINE | | 17220 COUNTY RD 52 | | | | SILVERHILL | AL | 36576 | |
| SWOGGER CAROLE F | | 176 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3236 | |
| SWOGGER JOHN | | 1025 HARVARD AVE | | | | FAIRBORN | OH | 45324 | |
| SWOOPE DAVID | | 2425 FULLER RD | | | | BURT | NY | 14028 | |
| SWOOPE DWIGHT | | 3375 AZTEC RD 41 | | | | DORAVILLE | GA | 30340 | |
| SWOOPE II DONALD E | | RR1 BOX 93A | | | | BUNKER HILL | IN | 46914 | |
| SWOOPE LORENZO | | 65 FOREST HOME DR | | | | TRINITY | AL | 35673 | |
| SWOPE GERALD A | | 2181 PLANTATION TRL | | | | BELLBROOK | OH | 45305-1459 | |
| SWOPE II DONALD | | RR 1 BOX 93A | | | | BUNKER HILL | IN | 46914-9735 | |
| SWOPE II, DONALD | | 10763 S 100 W | | | | BUNKER HILL | IN | 46914 | |
| SWOPE SITE CLEANUP COMMITTEE | | M XRANCER BLANK ROME COMISKY | POUR PENN CTR PLAZA | | | PHILADELPHIA | PA | 19103 | |
| SWOPES BEATRICE | | 12008 NORTHGATE DR NW | | | | HUNTSVILLE | AL | 35810-6100 | |
| SWOPES E | | 1301 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 | |
| SWOPES RODERICK | | 1029 THIRD ST | | | | SANDUSKY | OH | 44870 | |
| SWORD GREGG | | 11685 TUTTLE RD | | | | WALDRON | MI | 49288 | |
| SWORDS RONALD E | | 11200 S 1000 W | | | | ANDERSON | IN | 46017-9319 | |
| SWORTHWOOD JAMES | | 7465 DURAND RD | | | | DURAND | MI | 48429-9401 | |
| SWOVERLAND STEPHEN A | | 1610 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901-4229 | |
| SWOYER COURTNEY | | 1130 BEECH ST | 119 | | | EAST LANSING | MI | 48823 | |
| SWRCB ACCOUNTING OFFICE | | PO BOX 1888 | | | | SACRAMENTO | CA | 95812-1888 | |
| SWRCB FEES | AFRS | PO BOX 1888 | | | | SACRAMENTO | CA | 95812-1888 | |
| SWS INC | | SPECIAL WELDING SERVICES INC | 5225 DAVIS RD | | | SAGINAW | MI | 48604 | |
| SWS TRIMAC INC | | 5225 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| SWYRTEK JOHN | | 7301 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| SWYRTEK SHELLY | | 7301 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| SY ARTHUR | | 15 HARDING AVE | | | | LOCKPORT | NY | 14094 | |
| SY NEMEE | | 2871 TROY CTR DR | APT P-1 | | | TROY | MI | 48084 | |
| SY SYSTEMS TECHNOLOGIES | | AMERICA LLC | 17000 EXECUTIVE PLAZA DR | | | DEARBORN | MI | 48126 | |
| SY SYSTEMS TECHNOLOGIES AMERIC | | 17000 EXECUTIVE PLZ DR | | | | DEARBORN | MI | 48126 | |
| SY SYSTEMS TECHNOLOGIES AMERICA LLC | | 17000 EXECUTIVE PLZ DR | | | | DEARBORN | MI | 48126 | |
| SY. ARTHUR | | 5787 SINGER RD | | | | LOCKPORT | NY | 14094 | |
| SYACSURE, ROBERT | | 535 PEFFER AVE | | | | NILES | OH | 44446 | |
| SYBER VISION | | ONE SANSOME ST STE 810 | | | | SAN FRANCISCO | CA | 94104 | |
| SYC INDIA PVT LTD | | NO113 ELLAIAMMAN KOIL ST | KEEL PADAPPAI PADAPPAI VILLAGE | | | JAMAICA | | 601301 | INDIA |
| SYCAMORE SOFTWARE INC | | 12102 NW 57TH ST | | | | CORAL SPRINGS | FL | 33076 | |
| SYCIP GORRES VELAVO & CO | | POB 7658 DAPO | DOMESTIC RD PASAY CITY | METRO MANILA | | | | 01300 | PHILIPPINES |
| SYCIP GORRES VELAVO AND POB 7658 DAPO | | DOMESTIC RD PASAY CITY | METRO MANILA | | | | | 01300 | PHILIPPINES |
| SYDOR STEFAN OPTICS INC | | 1 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| SYED JEELANI | | PO BOX 8092 | | | | UNIVERSITY | MS | 38677 | |
| SYED KHALID | | 42 GAYRIDGE RD BLDG 5 2 | | | | WATERBURY | CT | 06705 | |
| SYED SHAJEE | | 203 RUSH VALLEY RD | | | | MONROEVILLE | PA | 15146 | |
| SYERS DORIS | | 89 LIVINGSTONE LN | | | | DECATUR | AL | 35603-9324 | |
| SYFERT WILLIAM S | | 816 SIMLOE | | | | FLINT | MI | 48507-0000 | |
| SYJUD STEPHEN | | 8195 NICHOLS RD | | | | GAINES | MI | 48436-9705 | |
| SYKES BARBARA | | 5056 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| SYKES HEALTHPLAN SERV INC | | 11405 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| SYKES JEFFREY | | 1750 SPRINGHILL RD | | | | RAYMOND | MS | 39154 | |
| SYKES TOMMY | | 909 3RD ST NW | | | | DECATUR | AL | 35601 | |
| SYKES, JEFFREY D | | 1750 SPRINGHILL RD | | | | RAYMOND | MS | 39154 | |
| SYLAR IZOLA | | 455 FLINT ST | | | | ROCHESTER | NY | 14611 | |
| SYLTE RUSSELL | | 15 ALLERTON WAY | | | | EAST WINDSOR | NJ | 08520 | |
| SYLUMIS | | 3 RUE VICTOR COUSIN | | | | LIEUSAINT | 77 | 77127 | FR |
| SYLVAIN HOANG GIA | | 7789 KENNETT SQUARE | | | | WEST BLOOMFIELD | MI | 48322 | |
| SYLVAN LEARNING CENTER | | 5500 MILAN RD STE 220 | | | | SANDUSKY | OH | 44870 | |
| SYLVAN LEARNING CENTERS | | 1205 F LYOND RD | | | | CENTERVILLE | OH | 45458 | |
| SYLVAN TOWNSHIP | | TREASURER | 18027 OLD US 12 | | | CHELSEA | MI | 48118 | |
| SYLVAN TWP WASHTENAW | | TREASURER | 18027 OLD US 12 | | | CHELSEA | MI | 48118 | |
| SYLVANIA MUNICIPAL COURT | | 6700 MONROE ST | | | | SYLVANIA | OH | 43560 | |
| SYLVESTER GAIL | | 7341 RONRICK EAST | | | | FRANKENMUTH | MI | 48734 | |
| SYLVESTER GARY D | | 1408 N DEAN ST | | | | BAY CITY | MI | 48706-3591 | |
| SYLVESTER ROBERT P | | 5889 THISTLE DR | | | | SAGINAW | MI | 48603-4365 | |
| SYLVESTER SWINTON | | 3999 WILDER RD | | | | VASSAR | MI | 48768 | |
| SYLVESTER THOMAS | | 8395 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9629 | |
| SYLVESTER TORREY A ESQ | | SYLVESTER LAW OFFICE | 64 MAIN ST | | | HOULTON | ME | 04730 | |
| SYLVESTER, GAIL M | | 7341 RONRICK EAST | | | | FRANKENMUTH | MI | 48734 | |
| SYLVESTER, JASON | | 1556 SCRIBNER RD | | | | PENFIELD | NY | 14526 | |
| SYLVESTER, JOSHUA | | 2424 WARWICK | | | | SAGINAW | MI | 48602 | |
| SYLVIA A JONES | | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439 | |
| SYLVIA AND ANDRE COOK | | 710 ELK GLEN COURT | | | | COLORADO SPRINGS | CO | 80906 | |
| SYLVIA AND ANDRE COOK | HAYDN WINSTON ESQ | HAYDN WINSTON P C | 1009 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYLVIA AND ANDRE COOK | PATRIC LEHOUILLER ESQ | LEHOUILLIER & ASSOCIATES P C | 90 S CASCADE NO 1430 | | | COLORADO SPRINGS | CO | 80903 | |
| SYLVIA BABIKIAN | | 22342 BARBERA | | | | LAGUNA HILLS | CA | 92653 | |
| SYLVIA E DE LA CRUZ | | 14601 VANOWEN ST 16 | | | | VAN NUYS | CA | 91405 | |
| SYLVIA HALL | | 612 TRANSIT AVE | | | | COLUMBIA | TN | 38401-2539 | |
| SYLVIA HUNT | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| SYLVIA J BLANKENHORN | | 555 N PEARL ST APT A4 | | | | STOCKTON | IL | 61085-1139 | |
| SYLVIA RODRIGUEZ | | PO BOX 132 | | | | FILLMORE | CA | 93016 | |
| SYLVIA S ROMO CPA RTA CTA | | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| SYLVIA S TERESI CANADAY AND | | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130-6721 | |
| SYLVIA STERN COURT REPORTING | | 20560 CHARLTON SQ STE 212 | | | | SOUTHFIELD | MI | 48076 | |
| SYLVIAS EAGLE EXPRESS INC | | 2640 S FIFTH ST | | | | MILWAUKEE | WI | 53207 | |
| SYLVIES E | | 5409 NE59TH TERRACE | | | | KANSAS CITY | MO | 64119 | |
| SYMANTEC | | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| SYMANTEC | | PO BOX 10849 | | | | EUGENE | OR | 97440 | |
| SYMANTEC CORPORATION | | 100 BLOOMFIELD HILLS PKY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SYMANTEC CORPORATION | | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 | |
| SYMBIOTE | | 300 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1312 | |
| SYMBIOTE | | 300 N CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| SYMBIOTE INC   EFT | | 300 N CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| SYMBOL MSI | | SYMBOL TECHNOLGOGIES INC | 116 WILBUR PL | REMIT CHG 12 6 99 KW | | BOHEMIA | NY | 11716-3300 | |
| SYMBOL TECHNOLOGIES | | EMEA FINANCE DEPT | SYMBOL PL | 2ND FLWINNERSH | | TRIANGLE BERKSHIRE | | RG41 5TP | UNITED KINGDOM |
| SYMBOL TECHNOLOGIES | | 6480 VIA DEL ORO | | | | SAN JOSE | CA | 95119 | |
| SYMBOL TECHNOLOGIES | | ONE SYMBOL PLAZA M/S A 3 | | | | HOTSVILLE | NY | 11742 | |
| SYMBOL TECHNOLOGIES | ACCOUNTS PAYABLE | 1 SYMBOL PLAZA | | | | HOLTSVILLE | NY | 11742-1300 | |
| SYMBOL TECHNOLOGIES | CHRISTENE MITCHELL | ONE SYMBOL PLAZA M S A 3 | | | | HOTSVILLE | NY | 11742 | |
| SYMBOL TECHNOLOGIES | JIM REILLY | DEPT CH 10538 | | | | PALLATINE | IL | 60055-0538 | |
| SYMBOL TECHNOLOGIES INC | | 116 WILBUR PL | | | | BOHEMIA | NY | 11716-3300 | |
| SYMBOL TECHNOLOGIES INC | | 1220 DON HASKINS DR STE A | | | | EL PASO | TX | 79936 | |
| SYMBOL TECHNOLOGIES INC | | 150 S WARNER RD STE 176 | | | | KING OF PRUSSIA | PA | 19406 | |
| SYMBOL TECHNOLOGIES INC | | 1805 ROYAL LN 103 | | | | DALLAS | TX | 75229 | |
| SYMBOL TECHNOLOGIES INC | | 1 SYMBOL PLZ | | | | HOLTSVILLE | NY | 11742-1300 | |
| SYMBOL TECHNOLOGIES INC | | 2221 NEW MARKET BLVD STE 116 | | | | MARIETTA | GA | 30067 | |
| SYMBOL TECHNOLOGIES INC | | 2353 HASSELL RD STE 102 | | | | HOFFMAN ESTATES | IL | 60195 | |
| SYMBOL TECHNOLOGIES INC | | 33533 W 12 MILE RD STE 134 | | | | FARMINGTON HILLS | MI | 48331 | |
| SYMBOL TECHNOLOGIES INC | | 709 W ALGONQUIN RD | | | | ARLINGTON HGTS | IL | 60005 | |
| SYMBOL TECHNOLOGIES INC | | DEPT AT 40229 | | | | ATLANTA | GA | 31192-0229 | |
| SYMBOL TECHNOLOGIES INC | | DEPT CH 10538 | | | | PALATINE | IL | 60055-0538 | |
| SYMBOL TECHNOLOGIES INC | | LOCK BOX CH 10538 | | | | PALATINE | IL | 60055-0538 | |
| SYMBOL TECHNOLOGIES INC | | PO BOX 1213 DEPT 809 | | | | NEWARK | NJ | 07101-1213 | |
| SYMBOLIC DISPLAYS | | C/O NORCAN AIRCRAFT CO | 1917 ST ANDREW PL E | | | SANTA ANA | CA | 92705 | |
| SYMMCO INC | | 40 S PK ST | | | | SYKESVILLE | PA | 15865-1409 | |
| SYMMCO INCORPORATED  EFT | | PO BOX F | | | | SYKESVILLE | PA | 15865 | |
| SYMMCO, INC | BETH KRISE | 40 S PARK ST | PO BOX F | | | SYKESVILLE | PA | 15865 | |
| SYMMETRICOM INC | | 2300 ORCHARD PKY | | | | SAN JOSE | CA | 95131 | |
| SYMMETRICOM | | HLD PER OPAL WEBLEY EXT 7570 | 2300 ORCHARD PKWY | | | SAN JOSE | CA | 95131 | |
| SYMMETRICOM | | PO BOX 60000 FILE NUMBER 31625 | | | | SAN FRANCISCO | CA | 94160-1625 | |
| SYMMETRICOM | SYMMETRICOM INC | 2300 ORCHARD PKWY | | | | SAN JOSE | CA | 95131 | |
| SYMMETRICOM | | 2300 ORCHARD PKWY | | | | SAN JOSE | CA | 95131 | |
| SYMMETRICOM INC | PAT MELIN | PO BOX 60000 FILE NO 31625 | | | | SAN FRANCISCO | CA | 94160-1625 | |
| SYMMETRY | | 1126 S 70TH ST STE 116 | | | | WEST ALLIS | WI | 53214 | |
| SYMMETRY ELECTRONICS | | CORPORATION | 5400 ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | |
| SYMMETRY ELECTRONICS | RENE TRANSTROM | 20250 144TH AVE NE | STE 100 | | | WOODINVILLE | WA | 98072 | |
| SYMMETRY ELECTRONICS | RENE TRANSTROM | 20250 144TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| SYMMETRY ELECTRONICS CORP | | 5400 ROSECRANS AVE | | | | HAWTHORNE | CA | 90250 | |
| SYMMETRY ELECTRONICS CORP | | ZAHARONI INDUSTRIES | 5400 ROSECRANS AVE | | | HAWTHORNE | CA | 90706 | |
| SYMMETRY ELECTRONICS INC | | 20250 144TH AVE NE NO 100 | | | | WOODINVILLE | WA | 98072 | |
| SYMONDS DWIGHT | | 5900 KNAPP RD | | | | CANANDAIGUA | NY | 14424 | |
| SYMONDS LORRAINE | | 5900 KNAPP RD | | | | CANANDAIGUA | NY | 14424 | |
| SYMONS JR EDWARD J | | 5452 VOLKMER RD | | | | CHESANING | MI | 48616-9477 | |
| SYMONS SHARON | | 9348 HILLSIDE CT | | | | DAVISON | MI | 48423 | |
| SYMONS WALTER | | 8033 DOVER DR | | | | GRAND BLANC | MI | 48439 | |
| SYMONS, WALTER T | | 8033 DOVER DR | | | | GRAND BLANC | MI | 48439 | |
| SYMPATEC INC | | 3490 US HWY 1 PRINCETON SERVIC | | | | PRINCETON | NJ | 08540 | |
| SYMPATEC INC | | 9 A PRINCESS RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| SYMPATEC INC | | 9 PRINCESS RD STE A | | | | LAWRENCEVILLE | NJ | 08648 | |
| SYMPATEC, INC | ALAN PIEPER | PO BOX 7527 | | | | PRINCETON | NJ | 08543 | |
| SYMS ANDREA | | 14078 HIBISCUS | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SYMTX | | 4401 FREIDRICH LN | BUILDING 2 STE 200 | | | AUSTIN | TX | 78744 | |
| SYMTX | | PO BOX 120373 DEPT 0373 | | | | DALLAS | TX | 75312-0373 | |
| SYMTX INC | | SYMTX | 4401 FREIDRICH LN BLDG 2 STE | | | AUSTIN | TX | 78744 | |
| SYN TECH LTD | | 1433C W FULLERTON AVE | | | | ADDISON | IL | 60101 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | | ADDISON | IL | 60101-4366 | |
| SYN TECH LTD | | 1433 W FULLERTON UNIT C | | | | ADDISON | IL | 60101-436 | |
| SYN TECH LTD | TIM FRANK | 1433 C W FULLERTON AVE | | | | ADDISON | IL | 60101 | |
| SYN TECH LTD CORP EFT | | 1433C W FULLERTON AVE | | | | ADDISON | IL | 60101 | |
| SYN TECH LTD CORP EFT | | 1433 W FULLERTON | | | | ADDISON | IL | 60101 | |
| SYNCHRO START PRODUCTS INC | | 6250 W HOWARD ST | | | | NILES | IL | 60714 | |
| SYNCHRO START PRODUCTS INC | | RUF NORTH AMERICA | 14930 LAPLAISANCE STE 133 | | | MONROE | MI | 48161 | |
| SYNCHRO START PRODUCTS INC EFT | | PO BOX 99148 | | | | CHICAGO | IL | 60648 | |
| SYNCHRO START PRODUCTS INC EFT | | RUF NORTH AMERICA DIV OF | 6250 W HOWARD ST | | | NILES | IL | 60714 | |
| SYNCHRO TECH | ERIC | 3333 WILSHIRE BLVD STE.806 | | | | LOS ANGELES | CA | 90010 | |
| SYNCHRONIZED SYSTEMS INC DBA | | ALPHA CONSULTING ALLIANCE | 5333 NORTHFIELD RD STE 408 | | | BEDFORD HEIGHTS | OH | 44146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYNCHRONIZED SYSTEMS INC DBA ALPHA CONSULTING ALLIANCE | | 730 EAGLES MERE CT | | | | ALPHARETTA | GA | 30202 | |
| SYNCHRONOUS IND SVCS | MICHELLE HAWTHORNE | 10400 TECHNOLOGY DR | | | | COTTONDALE | AL | 35453 | |
| SYNCHRONOUS INDUSTRIAL EFT | | SERVICES | 10400 TECHNOLOGY DR | | | COTTONDALE | AL | 35453 | |
| SYNCHRONOUS INDUSTRIAL SERVICE | | 10400 TECHNOLOGY DR | | | | COTTONDALE | AL | 35453 | |
| SYNCHRONOUS INDUSTRIAL SERVICES | | 10400 TECHNOLOGY DR | | | | COTTONDALE | AL | 35453 | |
| SYNCHRONOUS MANUFACTURING INC | | 4050 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254 | |
| SYNCHRONOUS SUPPORT CENTER EFT OF BUFFALO | | PO BOX 95888 | | | | CHICAGO | IL | 60690 | |
| SYNCHRONUS INDUSTRIAL SERVICES INC | SAMUEL W JUNKIN PC | 601 GREENSBORO AVE | STE 600 ALSTON PL | | | TUSCALOOSA | AL | 35041 | |
| SYNCHROTECH | | 3333 WILSHIRE BLVD STE 806 | | | | LOS ANGELES | CA | 90010 | |
| SYNCHROTECH INC | JOHN MELIKIAN | 3333 WILSHIRE BLVD | STE 806 | | | LOS ANGELES | CA | 90010 | |
| SYNCREON CANADA INC | | 5770 HURONTARIO ST STE 712 | | | | MISSISSAUGA | ON | L5R 3G5 | CANADA |
| SYNCREON CANADA INC | | 999 BOUNDARY RD | | | | OSHAWA | ON | L1J 8P8 | CANADA |
| SYNCREON HOLDINGS INC | | 5770 HURONTARIO ST STE 712 | | | | MISSISSAUGA | ON | L5R 3G5 | CANADA |
| SYNCRO | ACCOUNTS PAYABLE | PO BOX 890 | | | | ARAB | AL | 35016 | |
| SYNCRO CORP | | PO BOX 890 | | | | ARAB | AL | 35016-3837 | |
| SYNCRO CORPORATION | | PO BOX 427 | | | | ARAB | AL | 35016 | |
| SYNCRO CORPORATION | | PO BOX 830811 DRAWER 880 | | | | BIRMINGHAM | AL | 35283-0811 | |
| SYNCRO CORPORATION | SYNCRO CORPORATION | PO BOX 830811 DRAWER 880 | | | | BIRMINGHAM | AL | 35283-0811 | |
| SYNCRONESS | ADEN HARRELL | 10875 DOVER ST | STE 200 | | | WESTMINSTER | CO | 80021 | |
| SYNDEO CORP | | 200 ELM ST | | | | ATHENS | AL | 35611 | |
| SYNDEO CORPORATION | | 200 EAST ELM ST | | | | ATHENS | AL | 35611 | |
| SYNDEO CORPORATION EFT | | 200 EAST ELM ST | | | | ATHENS | AL | 35611 | |
| SYNDEO CORPORATION EFT | | 200 E ELM ST | | | | ATHENS | AL | 35611 | |
| SYNDEO LLC | | 12415 ROJAS DR UNIT 13 17 | | | | EL PASO | TX | 79928-5201 | |
| SYNDEO LLC | | 200 E ELM ST | | | | ATHENS | AL | 35611 | |
| SYNERACTIVE LLC | | PO BOX 11974 | | | | COLUMBIA | SC | 29211 | |
| SYNERGEERING GROUP LLC | | 3.836176+008 | 37640 HILLS TECH DR BLDG 4 | ADD CHG 01 11 05 AH | | FARMINGTON HILLS | MI | 48331 | |
| SYNERGEERING GROUP LLC | | 37640 HILLS TECH DR BLDG 4 | | | | FARMINGTON HILLS | MI | 48331 | |
| SYNERGEERING GROUP LLC | | 37640 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SYNERGETIC  M2M GROUP | | 131 SHAFER DR | | | | ROMEO | MI | 48065 | |
| SYNERGEX CONTROL AUTOMATION INC | | 1621 MCEWEN DR UNIT 31 | | | | WHITBY | ON | L1N 9A5 | CANADA |
| SYNERGIS TECHNOLOGIES INC | | 472 CALIFORNIA RD | | | | QUAKERTOWN | PA | 18951 | |
| SYNERGIS TECHNOLOGIES INC | STEVE KING | 795 36TH ST SOUTHEAST | | | | WYOMING | WI | 49548 | |
| SYNERGISTIC TECHNOLOGIES | | GROUP INC | PO BOX 366 | | | HONEOYE FALLS | NY | 14472 | |
| SYNERGISTIC TECHNOLOGIES GROUP INC | | 1255 UNIVERSITY AVE STE 220 | | | | ROCHESTER | NY | 14607 | |
| SYNERGISTIC TECHNOLOGIES GRP I | | 1255 UNIVERSITY AVE STE 220 | | | | ROCHESTER | NY | 14607 | |
| SYNERGY APPLICATION INC | DONNY MALINOWSK | PO BOX 366 | | | | ERIE | PA | 16512 | |
| SYNERGY APPLICATIONS INC | TIMOTHY JORDAN | PO BOX 366 | | | | ERIE | PA | 16512-0366 | |
| SYNERGY ENGINEERING INC | | 7263 RIVERSIDE DR | | | | ALGONAC | MI | 48001-4249 | |
| SYNERGY GROUP INC | PETE PETRELLA | 5440 CORPORATE DR STE 275 | | | | TROY | MI | 48098 | |
| SYNERGY MANUFACTURING TECH | MICHELLE ROBERT BRIAN RMA | 1861 N FEDERAL HWY | | | | HOLLYWOOD | FL | 33020-2827 | |
| SYNERGY MFG | MICHELLE | 21000 E 32ND PKWY | | | | AURORA | CO | 80011 | |
| SYNERGY SOFTWARE | | 2457 PERKIOMEN AVE | | | | READING | PA | 19606-2049 | |
| SYNERGY SYSTEMS INC | | 528 WEST 5TH AVE | | | | NAPERVILLE | IL | 60540 | |
| SYNERGY TOOLING SYSTEMS INC | | 6000 N BAILEY AVE STE 10 | | | | BUFFALO | NY | 14226-5102 | |
| SYNERJECT LLC | | 201 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603 | |
| SYNERJECT LLC | | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602 | |
| SYNERJECT LLC | | PO BOX 371570 | | | | PITTSBURGH | PA | 15251-7570 | |
| SYNOPSYS INC | | 475 N MARTINGALE RD STE 250 | | | | SCHAUMBERG | IL | 60173 | |
| SYNOPSYS INC | | 700 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| SYNOPSYS INC | | DEPT 01573 | | | | SAN FRANCISCO | CA | 94139 | |
| SYNOPSYS INC EFT | | 700 E MIDDLEFIELD RD | | | | MT VIEW | CA | 94043 | |
| SYNOTT JOHANNAH K | | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782-2519 | |
| SYNPLICITY INC | | 600 WEST CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| SYNPLICITY INC | | 935 STEWART DR | | | | SUNNYVALE | CA | 94086 | |
| SYNPLICITY INC | | PO BOX 39000 DEPT 33517 | | | | SAN FRANCISCO | CA | 94139 | |
| SYNQOR | | 188 CENTRAL ST | | | | HUDSON | MA | 01749 | |
| SYNQOR INC | KAREN MICHALIDES | 155 SWANSON RD | | | | BOXBOROUGH | MA | 01719-1316 | |
| SYNRAD INC | | 4600 CANPAS PL | | | | MUKILTEO | WA | 98275 | |
| SYNRAD INC | | 6500 HARBOUR HEIGHTS PKWY | REMIT CHG 6 97 01 99 LETTER | | | MUKILTEO | WA | 98275 | |
| SYNRAD INC | | PO BOX 11482A | | | | NEW YORK | NY | 10286-1482 | |
| SYNSEMI INC | SALLY BUSSEY KARL WMS | C/O TAK CHEONG | 26 PINEHURST LN | | | HALF MOON BAY | CA | 94019 | |
| SYNSEMI INC CO TAK CHEONG | SALLY BUSSEYKARL WILLIAMS | 26 PINEHURST LN | | | | HALF MOON BAY | CA | 94019 | |
| SYNTECH ABRASIVES | | 8325 H ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| SYNTECH ABRASIVES INC | | 8325 ARROWRIDGE BLVD STE H | | | | CHARLOTTE | NC | 28273-5603 | |
| SYNTEGRA INC | | 4201 LEXINGTON AVE NORTH | | | | ARDEN HILLS | MN | 55126-6198 | |
| SYNTEGRA INC | ACCTS PAYABLE ARH276 | PO BOX 26200 | | | | ARDEN HILLS | MN | 55126-0200 | |
| SYNTEX RUBBER CORPORATION | | 938 CRESCENT AVE | | | | BRIDGEPORT | CT | 06607-1024 | |
| SYNTEX SECURITY SYSTEMS | | 9580 ANCHOR DR | | | | ALGONAC | MI | 48001-4300 | |
| SYNTHETIC THREAD CO INC | | 825 12TH AVE | | | | BETHLEHEM | PA | 18016 | |
| SYNTHETIC THREAD CO INC | | PO BOX 1277 | | | | BETHLEHEM | PA | 18016 | |
| SYNTONICS LLC | | 9160 RED BRANCH RD | | | | COLUMBIA | MD | 21045-2002 | |
| SYNVENTIVE MOLDING SOLUTIONS | | DYNISCO HOT RUNNERS | 44099 PLYMOUTH OAKS BLVD STE 1 | | | PLYMOUTH | MI | 48170 | |
| SYNVENTIVE MOLDING SOLUTIONS | | FMLY DYNISCO HOTRUNNERS | 39200 WEST SIX MILE RD | ADD CHNG 05 21 04 OB | | LIVONIA | MI | 48152 | |
| SYNVENTIVE MOLDING SOLUTIONS | | PO BOX 67000 DEPARTMENT 294401 | | | | DETROIT | MI | 48267-2944 | |
| SYNVENTIVE MOLDING SOLUTIONS | | 10 CENTENNIAL DR | | | | PEABODY | MA | 01906 | |
| SYNVENTIVE MOLDING SOLUTIONS I | | 10 CENTENNIAL DR | | | | PEABODY | MA | 01960 | |
| SYOSSET TRUCK SALES INC | | 1561 STEWART AVE | | | | WESTBURY | NY | 11590-6612 | |
| SYPERT JOY | | 3180 ROSELAWN DR | | | | NILES | OH | 44446 | |
| SYPHERS SABRINA | | 3156 N HUMMINGBIRD DR | | | | MONTICELLO | IN | 47960 | |
| SYPHERS, SABRINA K | | 3156 N HUMMINGBIRD DR | | | | MONTICELLO | IN | 47960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYPRIS ELECTRONICS | ACCTS PAYABLE | ATTN A P M S 24 | 10941 MALCOLM MCKINLEY DR | | | TAMPA | FL | 33612-6455 | |
| SYPRIS SOLUTIONS INC | | 101 BULLITT LN STE 450 | | | | LOUISVILLE | KY | 40222-5474 | |
| SYPRIS TEST & MEASUREMENT | | 16340 ROSCOE BLVD | STE 100 | | | VAN NUYS | CA | 91406 | |
| SYPRIS TEST & MEASUREMENT | | 24301 CATHERINE INDSTRL 116 | | | | NOVI | MI | 48375 | |
| SYPRIS TEST & MEASUREMENT | | 24301 CATHERINE INDSTRL NO 116 | | | | NOVI | MI | 48375 | |
| SYPRIS TEST & MEASUREMENT | | 6120 HANGING MOSS RD | | | | ORLANDO | FL | 32833 | |
| SYPRIS TEST & MEASUREMENT EFT | | PO BOX 971438 | | | | DALLAS | TX | 75397 | |
| SYPRIS TEST & MEASUREMENT INC | | FRMLY BELL TECHNOLOGIES SERVIC | 6120 HANGING MOSS RD | | | ORLANDO | FL | 32807 | |
| SYPRIS TEST & MEASUREMENT INC | | 200 UPPER MOUNTAIN RD BLDG 6 P | | | | LOCKPORT | NY | 14094 | |
| SYPRIS TEST & MEASUREMENT INC | | 200 UPPER MOUNTAIN RD BLDG 6 PLT Q | | | | LOCKPORT | NY | 14094 | |
| SYPRIS TEST & MEASUREMENT INC | | 3148 PRESIDENTIAL DR | | | | FAIRBORN | OH | 45324 | |
| SYPRIS TEST & MEASUREMENT INC | | 6120 HANGING MOSS RD | | | | ORLANDO | FL | 32807-370 | |
| SYPRIS TEST & MEASUREMENT | | 925 KEYNOTE CIR STE 200 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| SYPRIS TEST AND MEASUREMENT | BRIAN JAMES | PO BOX 971438 | | | | DALLAS | TX | 75397 | |
| SYPRIS TEST AND MEASUREMENT | KAREN PKER | 3162 PRESIDENTIAL DR | | | | FAIRBORN | OH | 45324 | |
| SYPRIS TEST AND MEASUREMENT | BRIAN JAMES | POBOX 971438 | | | | DALLAS | TX | 75397 | |
| SYR INC | JANA MCDONOUGH | 4877 JESHOM | | | | SAN DIEGO | CA | 92109 | |
| SYRACUSA SAND & GRAVEL INC | | 1389 MALONE RD | | | | VICTOR | NY | 14564 | |
| SYRACUSA SAND AND GRAVEL INC | | PO BOX 2 | | | | VICTOR | NY | 14564 | |
| SYRACUSE DIESEL & ELEC | | 5975 COURT ST RD | | | | SYRACUSE | NY | 13206-1702 | |
| SYRACUSE DIESEL & ELECTRIC INC | | 5975 COURT ST RD | | | | SYRACUSE | NY | 13206-1707 | |
| SYRACUSE HEAT TREATING | | CORP | 7055 INTERSTATE ISLAND RD | | | SYRACUSE | NY | 13209 | |
| SYRACUSE HEAT TREATING CORP | | 7055 INTERSTATE ISLAND RD | | | | SYRACUSE | NY | 13209-975 | |
| SYRACUSE HEAT TREATING CORP | | 7055 INTERSTATE IS RD | | | | SYRACUSE | NY | 13209 | |
| SYRACUSE HEAT TREATING EFT | | CORP | 7055 INTERSTATE ISLAND RD | | | SYRACUSE | NY | 13209 | |
| SYRACUSE MOTOR PARTS INC | | 137 HOTEL ST | | | | UTICA | NY | 13502-3525 | |
| SYRACUSE RUBBER | | C/O PETER BLOM INDUSTRIAL SALE | 29226 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| SYRACUSE RUBBER CO | | C/O PETER BLOM INDUSTRIAL SALE | 30665 NORTHWESTERN HWY STE 201 | | | FARMINGTON HILLS | MI | 48334 | |
| SYRACUSE RUBBER PRODUCTS INC | | PARKER GOSHEN | 501 S SYCAMORE | | | SYRACUSE | IN | 46567-152 | |
| SYRACUSE SUPPLY CO | | 336 AINSLEY DR | | | | SYRACUSE | NY | 13205 | |
| SYRACUSE SUPPLY CO | | 43 COUNTY RTE 59 | | | | PHOENIX | NY | 13135 | |
| SYRACUSE SUPPLY CO | | PO BOX 2995 | TAFT RD STATION | | | SYRACUSE | NY | 13220 | |
| SYRACUSE UNIVERSITY | | BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | SYRACUSE | NY | 13244-1140 | |
| SYRING DONALD | | 200 E MUNGER RD | | | | MUNGER | MI | 48747-9701 | |
| SYRING RICKY LEROY | | 1325 51ST AVE | | | | GREELEY | CO | 80634 | |
| SYRING, RICKY | | 1325 51ST AVE | | | | GREELEY | CO | 80634 | |
| SYRON ENGINEERING & MANUFACTUR | | 1325 WOODLAND DR | | | | SALINE | MI | 48176 | |
| SYRON ENGINEERING & MFG EFT | | LLC | 1325 WOODLAND DR | | | SALINE | MI | 48176-1285 | |
| SYRON ENGINEERING & MFG LLC | | PO BOX 77000 DEPT 77525 | | | | DETROIT | MI | 48277-0525 | |
| SYS AUTOMOB MACKIE INC | | MACKIE AUTOMOTIVE SYSTEMS | 16 SICARD RUE STE 50 | | | STE THERESE DE BLAIN | PQ | J7E 3W7 | CANADA |
| SYS CONCEPT | | PO BOX 39039 | | | | EDMONTON | AB | T5B 4T8 | CANADA |
| SYSCO CORP | | SYSCO FOOD SERVICES OF DETROIT | 41600 VAN BORN RD | | | CANTON | MI | 48188 | |
| SYSCO CORPORATION | | 1390 ENCLAVE PKWY | | | | HOUSTON | TX | 77077-2025 | |
| SYSCO CORPORATION | | 2063 ALLEN ST EXT | | | | FALCONER | NY | 14733-1710 | |
| SYSCO FOOD SERVICES OF DETROIT | | INC | 41600 VAN BORN RD | | | CANTON | MI | 48188-2797 | |
| SYSCON INTERNATIONAL INC | | 1108 S HIGH ST | REMIT UPDT 7 00 LTR | | | SOUTH BEND | IN | 46601 | |
| SYSCON INTERNATIONAL INC | | 1108 S HIGH ST | | | | SOUTH BEND | IN | 46601 | |
| SYSCON INTERNATIONAL INC | | MICROSCREEN | 1106 S HIGH ST | | | SOUTH BEND | IN | 46601-370 | |
| SYSPLANNING AND ANALYSIS | | 2000 NBEAUREGARD ST | STE 400 | | | ALEXANDRIA | VA | 22311-1722 | |
| SYST A MATIC TOOL & DESIGN INC | | 11320 BACO RD | | | | MEADVILLE | PA | 16335-3858 | |
| SYST A MATIC TOOL & DESIGN INC | | 70 BACO RD | PO BOX 423 | | | MEADVILLE | PA | 16335 | |
| SYST A MATIC TOOL AND DESIGN EFT INC | | 70 BACO RD | PO BOX 423 | | | MEADVILLE | PA | 16335 | |
| SYSTECH ENVIRONMENTAL CORPORATION | | 3085 WOODMAN DR | STE 300 | | | DAYTON | OH | 45420 | |
| SYSTECH ENVIRONMENTAL CORPORATION | DANIEL A BROWN | 2100 S PATTERSON BLVD | WRIGHT BROTHERS STATION | PO BOX 612 | | DAYTON | OH | 45409-0612 | |
| SYSTECH ENVIRONMENTAL CORPORATION | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| SYSTECH INTERNATIONAL LLC | | 6681 COTTONWOOD ST STE 1 | | | | SALT LAKE CITY | UT | 84107-7083 | |
| SYSTECON INC | | 6121 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-3818 | |
| SYSTECON INC | | 6121 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| SYSTECON INC | | 6121 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069-3818 | |
| SYSTECON INC | | PO BOX 633389 | | | | CINCINNATI | OH | 45263-3389 | |
| SYSTEM 3R USA INC | | 40 D COMMERCE WAY | | | | TOTOWA | NJ | 07512 | |
| SYSTEM 3R USA INC | | DEPT CH 10872 | | | | PALATINE | IL | 60055-0872 | |
| SYSTEM 3X 4XX WAREHOUSE INC | | INFORMATICS INC | 1400 TENTH ST | | | PLANO | TX | 75074 | |
| SYSTEM 55 TRANSPORT INC | | 1807 TREELANE DR | | | | EVANSVILLE | IN | 47720 | |
| SYSTEM CLEAN INC | | 50602 N MICHIGAN RD | | | | SOUTH BEND | IN | 46637-1532 | |
| SYSTEM CONTROL TECHNOLOGIES | | 322 LINDBERGH AVE | | | | LIVERMORE | CA | 94551 | |
| SYSTEM DEVICES LTD | | 10 ASCOT INDSTL EST ICKNIELD WAY | | | | LETCHWORTH | HT | SG6 1TD | GB |
| SYSTEM DEVICES LTD | | 17 STUART RD BEESTON CT MANOR PK | | | | RUNCORN | CH | WA7 1SS | GB |
| SYSTEM DEVICES LTD | | ICKNIELD WAY | 10 ASCOT INDUSTRIAL ESTATE | | | LETCHWORTH HT | | SG61TD | UNITED KINGDOM |
| SYSTEM DEVICES LTD SYSTEM DEVICES AUTOMATION | | 17 BEESTON CT STUART RD | | | | RUNCORN | | WA7 1SS | UNITED KINGDOM |
| SYSTEM DEVICES UK LTD | | 1 BEESTON CT STUART RD | | | | RUNCORN | CH | WA7 1SS | GB |
| SYSTEM ENGINEERING INTEGRATOR CO LTD | | LEPUS BLDG 3RD FL NO 302 | 3 36 TOTSUKA TOYOTA CITY | | | AICHI JAPAN 471 0869 | | | JAPAN |
| SYSTEM INTEGRATION SOLUTIONS | | 238 FRANCONIAN DR W | | | | FRANKENMUTH | MI | 48734 | |
| SYSTEM ONE HOLDINGS LLC | | 100 W MAIN ST STE 110 | | | | LANSDALE | PA | 19446-2023 | |
| SYSTEM ONE HOLDINGS LLC | | 503 MARTINDALE ST STE 200 | | | | PITTSBURGH | PA | 15212-5739 | |
| SYSTEM SCALE CORP | | 332 HILL AVE | | | | NASHVILLE | TN | 37210 | |
| SYSTEM SCALE CORP | | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| SYSTEM SCALE CORP | | 595 PEARL PARK PL | | | | JACKSON | MS | 39208 | |
| SYSTEM SCALE CORP | | 595 PEARL PK PL | | | | JACKSON | MS | 39208 | |
| SYSTEM SCALE CORP | | 7715 DISTRIBUTION DR | | | | LITTLE ROCK | AR | 72209 | |
| SYSTEM SCALE CORP | | PO BOX 68963 | | | | INDIANAPOLIS | IN | 46268-0963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYSTEM SCALE CORP | | PO BOX 68963 | RMT AD CHG PER LTR 04 21 05 GJ | | | INDIANAPOLIS | IN | 46268 | |
| SYSTEM SCALE CORP | | SCALES SALES AND SERVICE | 332 HILL AVE | | | NASHVILLE | TN | 37210 | |
| SYSTEM SCALE CORP | | SSC LAB DIV | 7715 DISTRIBUTION DR | | | LITTLE ROCK | AR | 72209 | |
| SYSTEM SCALE CORPORATION | | 332 HILL AVE | | | | NASHVILLE | TN | 37210 | |
| SYSTEM SCALE CORPORATION | | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| SYSTEM SCALE CORPORATION | | 595 PEARL PARK PLAZA | | | | PEARL | MS | 39208 | |
| SYSTEM SOFTWARE ASSOC LTD | | FRIMLEY BUSINESS PK | FRIMLEY CAMBERLEY | | | SURREY | | GU165SG | |
| SYSTEM SOFTWARE ASSOCIATES INC | | DEPT 77 5137 | | | | CHICAGO | | | |
| SYSTEM SOLUTIONS INC | | 4 FOREST BAY LN | | | | CICERO | IN | 46034 | |
| SYSTEM TRANSPORT INC | | PO BOX 3456 | | | | SPOKANE | WA | 99220 | |
| SYSTEMATIC AUTOMATION INC | | 20 EXECUTIVE DR | | | | FARMINGTON | CT | 06032 | |
| SYSTEMATION | | 1387 FAIRPORT RD STE 880 | | | | FAIRPORT | NY | 14450 | |
| SYSTEMATION INC | | 1387 FAIRPORT RD STE 880 | | | | FAIRPORT | NY | 14450 | |
| SYSTEMATIX INC | | 50 FROBISHER DR | | | | WATERLOO | ON | N2V2B9 | CANADA |
| SYSTEMAX INC | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| SYSTEMAX INC | | GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| SYSTEMAX INC | | GLOBAL COMPUTER SUPPLIES | PO BOX 5133 | | | CHICAGO | IL | 60680 | |
| SYSTEMAX INC | | GLOBAL COMPUTER SUPPLY | 120A SATELLITE BLVD | | | SUWANEE | GA | 30024 | |
| SYSTEMAX INC | | INFOTEL DISTRIBUTING | 11 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| SYSTEME GEGEN ELEKTROSTATIK WOLFGAN SCHUHMANUFAKTUR WOLFGANG WARMBIER | | UNTERE GIESSWIESEN 21 | | | | HILZINGEN BW | | 78247 | GERMANY |
| SYSTEMS & ELECTRONICS INC | | PO BOX 5639 | | | | ST LOUIS | MO | 63101 | |
| SYSTEMS & ENGINEERING PC | | 200 JOHN JAMES AUDUBON PKWY STE 204 | | | | AMHERST | NY | 14228 | |
| SYSTEMS & ENGINEERING PC | | 965 MARYVALE DR | | | | BUFFALO | NY | 14225 | |
| SYSTEMS & ENGINEERING PC EFT | | 1.61323E+008 | 965 MARYVALE DR | | | BUFFALO | NY | 14225-2301 | |
| SYSTEMS AND ENGINEERING PC EFT | | 965 MARYVALE DR | | | | BUFFALO | NY | 14225-2301 | |
| SYSTEMS CONTROL TECHNOLOGIES I | | 322 LINDBERGH AVE | | | | LIVERMORE | CA | 94551 | |
| SYSTEMS DEVELOPMENT CORP | | 215 WYNN DR | STE 318 | | | HUNTSVILLE | AL | 35805 | |
| SYSTEMS ENGINEERING INTEGRATOR | | CO LTD | LEPUS BLDG 3RD FL NO 302 | 3 36 TOTSUKA TOYOTA CITY | | AICHI 471 0869 | | | JAPAN |
| SYSTEMS INTEGRATION EFT SPECIALIST CO INC | | 6605 19 1 2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| SYSTEMS INTEGRATION PLUS | | INC | 7440 EAST KAREN DR STE 400 | | | SCOTTSDALE | AZ | 85260-2419 | |
| SYSTEMS INTEGRATION PLUS EFT | | INC | 7440 EAST KAREN DR STE 400 | | | SCOTTSDALE | AZ | 85260-2419 | |
| SYSTEMS INTEGRATION PLUS INC | | 7440 E KAREN DR STE 400 | | | | SCOTTSDALE | AZ | 85260 | |
| SYSTEMS INTEGRATION SOLUTIONS | | 209 PIKER ST | | | | FRANKENMUTH | MI | 48734 | |
| SYSTEMS INTEGRATION SPECIALIST | | CO INC | 6605 19 1 2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| SYSTEMS INTEGRATION SPECIALIST | | SISCO | 6605 19 1 2 MILE RD | | | STERLING HEIGHTS | MI | 48314-1408 | |
| SYSTEMS INTEGRATION SPECIALISTS CC | | 6605 19 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-1408 | |
| SYSTEMS IT INC | | NEW HORIZONS COMPUTER LEARNING | 1855 LAKELAND DR STE R101 | | | JACKSON | MS | 39216 | |
| SYSTEMS MATERIAL HANDLING | | 15785 S KEELER TERR | PO BOX 1245 | | | OLATHE | KS | 66061 | |
| SYSTEMS MODELING CORP | | 504 BEAVER ST | | | | SEWICKLEY | PA | 15143 | |
| SYSTEMS PACK INC | | 649 HIGHLAND RD E | | | | MACEDONIA | OH | 44056 | |
| SYSTEMS PACK INC  EFT | | 649 E HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| SYSTEMS RESEARCH INC | | 1250 BANK DR | | | | SCHAUMBURG | IL | 60173 | |
| SYSTEMS SERVICE INC | | 3507 ROOD RD | | | | MUSKEGON | MI | 49441 | |
| SYSTEMS SOLUTIONS INC | | 4 FOREST BAY LN | | | | CICERO | IN | 46034-9744 | |
| SYSTEMS X10 LTD | | 2 SUNG PING STR | RM 1103 4 11F HILDER CTR | | | HUNGHOM LOWLOON | | | HONG KONG |
| SYSTEMS X10 LTD | | RM 1103 4 11 F HILDER CTR | 2 SUNG PING STR | | | HUNGHOM LOWLOON | | | HONG KONG |
| SYSTEX ELECTRICAL & SPECIALTY | | 950 W KEARNEY | | | | MESQUITE | TX | 75149 | |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | | BATTLE CREEK | MI | 49015 | |
| SYSTEX PRODUCTS CORP | | 300 BUCKNER RD | | | | BATTLE CREEK | MI | 49015 | |
| SYSTEX PRODUCTS CORP  EFT | | 300 BUCKNER DR | | | | BATTLE CREEK | MI | 49015 | |
| SYSTRAN FINANCILL SERVICES ASSIGNEE TRIPLE E TRANSPORT | | PO BOX 640296 | | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICE CORP | | ASSIGNEE MAGRA INC | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICE CORP | | ASSIGNEE BAMA TRANSPORTATION | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES | | CORP | ASSIGNEE BLUE CHIP LOGISTICS | PO BOX 640296 | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES ASISGNEE FOUR WAY | | COMMUNICATIONS LTD | LPO BOX 640296 | | | PITTSBURGH | PA | 15264 | |
| SYSTRAN FINANCIAL SERVICES ASSIGNEE THOMAS TRANSPORTATION | | GROUP | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORP | | ASSIGNEE B AND T EXPRESS INC | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORP | | ASSIGNEE COAST MIDWEST TRANS | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORP | | ASSIGNEE HARNDEN TRANSPORT INC | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORP | | ASSIGNEE METROPOLITAN ENVIR | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORP | | ASSIGNEE ROGERS TRANSPORT SYS | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORP | | OHIO TRANSPORT CORP | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORP | | ROBINSON TRANSPORT INC | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN FINANCIAL SERVICES CORPORATION | | ASSIGN TFCL SURESPEED EXPEDITI | PO BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| SYSTRAN INC | | ASSIGNEE EASTERN XPRESS INC | PO BOX 3289 | | | PORTLAND | OR | 97208 | |
| SYSTRAND MANUFACTURING CORP | | 19050 ALLEN RD | | | | BROWNSTOWN | MI | 48183 | |
| SYSTRAND MANUFACTURING CORP | | 19050 ALLEN RD | | | | BROWNSTOWN TOWNSHIP | MI | 48183-1002 | |
| SYSTRON DONNER INERTIAL DIV | | BEI ELECTRONICS INC | 2700 SYSTRON DR | | | CONCORD | CA | 94518-1399 | |
| SYSTRON DONNER INERTIAL DIV OF BEI ELECTRONICS INC | | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1399 | |
| SYTECH ENGINEERING INC | | 200 STANLEY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SYTEK MARK | | 4413 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| SYTSMA ANTHONY | | SYTSMA CONSULTING | 1805 W 14 MILE RD STE 7 | | | ROYAL OAK | MI | 48073 | |
| SYTSMA CONSULTING  EFT | | PO BOX 610803 | | | | PORT HURON | MI | 48061-0803 | |
| SYTSMA CONSULTING EFT | | RIEMY SYTSMA | 1805 W 14 MILE RD APT 7 | | | ROYAL OAK | MI | 48073 | |
| SYWYK ANGIE | | 11182 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| SYZ METALWORKS S DE RL DE CV | | ADOLPH B HORN JR NO 2001 | | | | TLAJOMULCO DE ZUNIGA | JAL | 45670 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYZ ROLMEX S DE RL DE CV | | ADOLPH B HORN JR 2001 CARR | COL PAR INDSTL SAN JORGE | | | TLAJOMULCO DE ZUNIGA | | 45670 | MEXICO |
| SYZ ROLMEX S DE RL DE CV | | ATTN DAVID N RUTILA PRESIDENT | 3180 BEREA RD | | | CLEVELAND | OH | 44111-1595 | |
| SYZ ROLMEX S DE RL DE CV | C/O S & Z TOOL & DIE CO INC | 3300 BP TOWER | 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| SYZ ROLMEX S DE RL DE CV | DANIEL A DEMARCO | 3300 BP TOWER | | | | CLEVELAND | OH | 44114 | |
| SYZ ROLMEX S DE RL DE CV | MICHAEL P SHUSTER ESQ | HAHN LOESER & PARKS LLP | 3300 BP TOWER | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| SZ TESTSYSTEME  EFT | | 1368 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| SZ TESTSYSTEME INC | | 1368 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| SZABO ATTILA | | 687 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| SZABO DOUG | | 47744 SONNETT DR | | | | MACOMB TWP | MI | 48042 | |
| SZABO GARY L | | 320 KENNEDY CT | | | | DAVISON | MI | 48423-8526 | |
| SZABO JOSEPH M | | 3198 DURST DR | | | | CORTLAND | OH | 44410-9310 | |
| SZABO LORI M | | 5807 S IRVINGTON AVE | | | | TULSA | OK | 74135 | |
| SZABO RONALD | | 3858 RED ARROW RD | | | | FLINT | MI | 48507 | |
| SZABO RONALD | | 629 WHITE PINE DR | | | | NOBLESVILLE | IN | 46062 | |
| SZABO, DOUG A | | 47744 SONNETT DR | | | | MACOMB TWP | MI | 48042 | |
| SZABO, RONALD J | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| SZABOIII FRANK | | 1900 ORR RD | | | | HEMLOCK | MI | 48626 | |
| SZABUNIO PAUL | | 504 665 WINDEMERE RD | | | | LONDON | ON | N5X 2Y6 | CANADA |
| SZAFRANSKA WANDA | | 5583 WEISS ST | | | | SAGINAW | MI | 48603-3760 | |
| SZAFRANSKI JOHN | | 602 FENTON COMMONS | | | | FENTON | MI | 48430 | |
| SZAFRANSKI THOMAS F | | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 | |
| SZAFRANSKI, CHRISTOPHER | | 2294 KANSAS AVE | | | | SAGINAW | MI | 48601 | |
| SZAFRANSKI, PAUL | | 1958 HARTLAND RD | | | | APPLETON | NY | 14008 | |
| SZAGESH FRANK S | | 653 GRANT ST | | | | VASSAR | MI | 48768-1431 | |
| SZAKACS MICHAEL | | 4742 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505 | |
| SZAKACS, MICHAEL A | | 4742 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505 | |
| SZALACH PAUL | | 126 DARWIN DR | | | | SNYDER | NY | 14226 | |
| SZALAY JOHN S | | 1001 TILLER WAY | | | | CORONA DEL MAR | CA | 92625 | |
| SZALAY KLARA | | 5203 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 | |
| SZALAY, KLARA | | 4149 OAK ST | | | | GRAND BLANC | MI | 48439 | |
| SZANNY GARY | | 129 WILSON CIRCLE | | | | GADSDEN | AL | 35901 | |
| SZANNY ROY | | 36255 SHINING TREE LN | | | | SALEM | OH | 44460 | |
| SZARAFINSKI JAN | | 14371 HARRIS RD | | | | MILLINGTON | MI | 48746 | |
| SZARKA SARA | | 3569 C IVY HILL CRL S | | | | CORTLAND | OH | 44410 | |
| SZATHMARY JOSEPH | | 16431 QUAIL LN | | | | FOLEY | AL | 36535 | |
| SZATKOWSKI JAMES | | 2835 ANGLING RD | | | | MEDINA | NY | 14103-9651 | |
| SZATKOWSKI LAWRENCE M | | 11142 WEST SHELBY RD | | | | MEDINA | NY | 14103-9627 | |
| SZCZEPANIK JAMES E | | 454 HARROW LN | | | | SAGINAW | MI | 48603-6050 | |
| SZCZEPANIK LARRY R | | 3176 MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 | |
| SZCZEPANIK NANCY M | | 3176 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 | |
| SZCZEPANIK THOMAS | | 2714 22ND ST | | | | BAY CITY | MI | 48708-7616 | |
| SZCZEPANSKI BRUCE | | 16 ROCK CREEK | | | | PITTSFORD | NY | 14534 | |
| SZCZEPANSKI CHARLENE | | 255 TITUS AVE | | | | ROCHESTER | NY | 14617 | |
| SZCZEPANSKI DENNIS | | 4760 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| SZCZEPANSKI JAMES | | 127 CEDARWOOD RD | | | | ROCHESTER | NY | 14617 | |
| SZCZEPANSKI STEVEN | | 2907 EMERALD PK | | | | SAGINAW | MI | 48603 | |
| SZCZEPANSKI STEVEN | | 3131 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8070 | |
| SZCZEPANSKI, DENNIS J | | 4760 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| SZCZEPANSKI, STEVEN | | 2907 EMERALD PARK | | | | SAGINAW | MI | 48603 | |
| SZCZESEK ROBERT J | | 22 NICHTER RD | | | | LANCASTER | NY | 14086-9708 | |
| SZCZESNIAK INC | | BUFFALO PARTY RENTAL | 1999 WILLIAM ST | | | BUFFALO | NY | 14206 | |
| SZCZUBLEWSKI FRANCIS | | 45343 NORTHPORT DR | APT 3107 | | | MACOMB | MI | 48044 | |
| SZCZUBLEWSKI, FRANCIS E | | 45343 NORTHPORT DR | APT 3107 | | | MACOMB | MI | 48044 | |
| SZCZUREK CAROLYN T | | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 | |
| SZCZUREK MICHAEL | | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| SZCZUREK RICHARD | | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| SZCZYPKA ROBERT | | 417 JOHN ST | | | | SAGINAW | MI | 48602-3245 | |
| SZEKELY FRANK J | | 818 MOHAWK DR | | | | HURON | OH | 44839-1826 | |
| SZEKELY SANDRA G | | 570 FOREST ST NE | | | | WARREN | OH | 44483-3827 | |
| SZELIGA STANLEY | | 4831 ROYAL OAK ST | | | | WICHITA FALLS | TX | 76308 | |
| SZEMPRUCH JO LYNNE | | 73 AUTHORS AVE | | | | HENRIETTA | NY | 14467 | |
| SZENDREY FRANK | | 907 WIND FOREST DR | | | | SPRINGBORO | OH | 45066 | |
| SZENDREY JULIE | | 1316 COLLEGE ST | | | | NORTH CANTON | OH | 44720 | |
| SZENDREY JULIE | | 2568 NORTH 124TH ST 422 | | | | WAUWATOSA | WI | 53226 | |
| SZEPANSKI LYNN | | 4460 LYNNDALE | | | | SAGINAW | MI | 48603 | |
| SZESZULSKI JOHN | | 4779 COTTRELL | | | | VASSAR | MI | 48768 | |
| SZESZULSKI KEVIN | | 3298 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| SZEWC JR JOHN | | 1804 RHODES ST | | | | REESE | MI | 48757-9532 | |
| SZEWCZYK GARY | | 12297 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| SZILAGYI JR ELEK | | 1856 S REESE RD | | | | REESE | MI | 48757 | |
| SZKLANKA PETER | | 2456 NORTH CREEK RD | | | | LAKE VIEW | NY | 14085 | |
| SZKODNY DIANA | | 13 HARRISON AVE | | | | EASTBRUNSWICK | NJ | 08816 | |
| SZOCINSKI ROMAN | | 14831 CARMEL DR | | | | STERLING HEIGHTS | MI | 48312 | |
| SZOPINSKI MICHAEL | | 8845 RACINE AVE | | | | WIND LAKE | WI | 53185-1451 | |
| SZORC FRANK | | 4200 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| SZORNYI ANDREW | | 1422 MARGARET PL | | | | SAINT JOSEPH | MI | 49085-1746 | |
| SZOROBURA BOHDAN | | 921 JASMINE LN | | | | TROY | OH | 45371 | |
| SZOTT SR JAMES F | | 3490 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2339 | |
| SZPILEWSKI ROBERT | | 6998 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| SZTORC JAMES | | 6949 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 | |
| SZUBA FRANK | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| SZUBA, FRANK W | | 7028 TOLUCA DR | | | | EL PASO | TX | 79912 | |
| SZUBIELAK PATRICK | | 944 POPLAR ST | | | | HANCOCK | MI | 49930-1136 | |
| SZUDZIK JOSEPH F | | 7317 DAVIS RD | | | | WEST FALLS | NY | 14170 | |
| SZUDZIK ROBERT | | 702 BYLSMA DR NW | | | | GRAND RAPIDS | MI | 49534 | |
| SZUMAL BRENT | | 43568 DEVIN DR | | | | CLINTON TWP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SZUMAL MARIAN | | 4650 SUNRISE AVE | | | | BENSALEM | PA | 19020-1112 | |
| SZURAN ANDREW | | 1069 WOODBINE RD | | | | SAGINAW | MI | 48609-5247 | |
| SZYDLOWSKI MITCHELL | | 85 APPLE CREEK LN | | | | ROCHESTER | NY | 14612 | |
| SZYDLOWSKI ROBERT | | 2711 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5603 | |
| SZYKULSKI RONALD E | | 324 SAWMILL DR | | | | CORTLAND | MI | 44410-1625 | |
| SZYMANSKI JAMES | | 143 DETROIT TRAIL | | | | HENRIETTA | NY | 14467 | |
| SZYMANSKI JAMES | | 2385 N 5 MILE RD | | | | MIDLAND | MI | 48642 | |
| SZYMANSKI JAMES A | | 6860 S TUMBLE CREEK DR | | | | FRANKLIN | MI | 53132-8703 | |
| SZYMANSKI JOSHUA | | 1314 HOUGHTON AVE | | | | HOUGHTON | MI | 49931 | |
| SZYMANSKI KENNETH E | | 841 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3646 | |
| SZYMANSKI KEVIN | | 173 AURORA ST | | | | LANCASTER | NY | 14086-3049 | |
| SZYMANSKI STEPHEN | | 7550 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| SZYMANSKI, JAMES M | | 4199 N EHLERS RD | | | | MIDLAND | MI | 48642 | |
| SZYMANSKI, STEPHEN M | | 7550 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| SZYMCZAK DAVID | | 2764 ROYAL POINT DR NW | | | | WALKER | MI | 49534 | |
| SZYMCZAK KENNETH | | 782 EMERSON WAY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SZYMON TARAS I | | 47487 STAR VALLEY DR | | | | MACOMB TOWNSHIP | MI | 48044-2960 | |
| SZYPULSKI RICHARD | | 4567 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207 | |
| SZYPULSKI RONALD | | 463 E PLAINFIELD AVE | | | | MILWAUKEE | WI | 53207-5054 | |
| T & C CREDIT UNION | | 2525 N TELEGRAPH STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0288 | |
| T & C FEDERAL CREDIT UNION | | 2525 N TELEGRAPH RD | STE 200 | | | BLOOMFIELD HILLS | MI | 48302-0228 | |
| T & C FEDERAL CREDIT UNION | | 2525 N TELEGRAPH STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0288 | |
| T & C FEDERAL CREDIT UNION | | ACCT OF KEITH CLAY | CASE 100526 | | | | | 36662-6504 | |
| T & C FEDERAL CREDIT UNION | | C/O 2525 S TELEGRAPH STE 302 | | | | BLOOMFLD HLS | MI | 48302 | |
| T & G CONCRETE PUMPING SVC INC | | 5964 FISHER RD | | | | EAST SYRACUSE | NY | 13057 | |
| T & H BAIL BONDS | | 1410 FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| T & J TIRE INC | | 100 W 9TH ST | | | | ANDERSON | IN | 46016-1413 | |
| T & J TIRE INC EFT | | 100 W 9TH ST | | | | ANDERSON | IL | 46016 | |
| T & K TRANSPORTING COMPANY | | SCWSCACTKTP | 13827 COLLINGHAM DR | | | DETROIT | MI | 48205 | |
| T & L AUTOMATICS INC | | 770 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| T & L AUTOMATICS INC EFT | | 770 EMERSON ST | | | | ROCHESTER | NY | 14613-1817 | |
| T & L SHEET METAL INC | | 555 S VISTA AVE | | | | ADDISON | IL | 60101-4422 | |
| T & L SHEET METAL INC EFT | | 555 S VISTA AVE | | | | ADDISON | IL | 60101-4422 | |
| T & L TRANSPORTATION SERVICES | | INC | PO BOX 305172 DEPT 29 | | | NASHVILLE | TN | 37230-5172 | |
| T & M RESEARCH PRODUCTS INC | | 139 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| T & M RUBBER INC | | 10TH AT ADAMS | PO BOX 516 | | | GOSHEN | IN | 46526 | |
| T & M RUBBER INC EFT | | 10TH AT ADAMS | PO BOX 516 | | | GOSHEN | IN | 46526 | |
| T & R AUTOMOTIVE INC 317 326 4411 | TIM CAULDILLA | 1200 WEST MAIN STA | | | | GREENFIELD | IN | 46140 | |
| T & R AUTOMOTIVE INC 317 462 4411 | TIM CAULDILLA | 4143 200 WA | | | | GREENFIELD | IN | 46140 | |
| T & R HI TECH INSTITUTE | JAMES WHALET | 121 W VICTORIA ST | | | | LONG BEACH | CA | 90805 | |
| T & R INVESTMENTS INC | | ADDRESS CHANGE 08 02 04 OB | 18406 TELEGRAPH RD | | | BROWNSTOWN | MI | 48174 | |
| T & R SPECIALTIES | | 1937 NEWCASTLE COURT | | | | FORT COLLINS | CO | 80526 | |
| T & R SPECIALTIES | | 1937 NEW CASTLE CT | | | | FORT COLLINS | CO | 80526-2335 | |
| T & S MACHINE SHOP INC | | 1396 HWY 471 NORTH | | | | BRANDON | MS | 39042-9111 | |
| T & S SERVICES | | 417 JACKSON LIBERTY DR SW | | | | BROOKHAVEN | MS | 39601-8253 | |
| T & T GRAPHICS INC EFT | | FORMLY T & T LABEL CO | 2563 TECHNICAL DR | | | MIAMISBURGH | OH | 45343 | |
| T & T MACHINE SHOP INC | | 444 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| T & T TRUCKING INC | | 39111 CTR RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | |
| T & W CONVERTERS INC | | 601 SONORA AVE | | | | GLENDALE | CA | 91201 | |
| T & W ELECTRONICS INC | | 1045 S DIVISION | | | | GRAND RAPIDS | MI | 49507 | |
| T & W ELECTRONICS INC | | TELEVISION PARTS DISTRIBUTORS | 1045 S DIVISION AVE | | | GRAND RAPIDS | MI | 49507 | |
| T & W STAMPING | | TRANSUE AND WILLIAMS STAMPING | 930 W ELY ST | | | ALLIANCE | OH | 44601 | |
| T A B PLASTIC ASSOCIATES INC | | HEATER DIVISION | 26 DODIE DR | | | PARSIPPANY | NJ | 07054 | |
| T A CHOJNOWSKI | | 1185 E ROBINSON ST | | | | N TONAWANDA | NY | 14120 | |
| T A S CO INC | | 26880 ELKINS RD | ADD CHNG LTR MW 8 14 02 | | | ATHENS | AL | 35613 | |
| T A S CO INC | | 26880 ELKINS RD | | | | ATHENS | AL | 35613 | |
| T AND  C FEDERAL C U ACCT OF GLENN JETT | | CASE 88 32569 CK7 | | | | | | | |
| T AND  C FEDERAL CREDIT UNION | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHORES | MI | 48080 | |
| T AND  G CONCRETE PUMPING SERVICE | | PO BOX 238 | | | | EAST SYRACUSE | NY | 13057 | |
| T AND  J TECHNOLOGIES INC | | 3657 WINDING PINE | | | | METAMORA | MI | 48455 | |
| T AND A INDUSTRIAL | TOM SMITH | 12550 ROBIN LN | PO BOX 1330 | | | BROOKFIELD | WI | 53005 | |
| T AND A INDUSTRIAL LTD | | 12550 ROBIN LN | PO BOX 1330 | | | BROOKFIELD | WI | 53008-1330 | |
| T AND C CREDIT UNION | | 2525 N TELEGRAPH STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0288 | |
| T AND C FEDERAL CREDIT UNION | | 2525 N TELEGRAPH RD | STE 200 | | | BLOOMFIELD HILLS | MI | 48302-0228 | |
| T AND C FEDERAL CREDIT UNION | | 2525 N TELEGRAPH STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0288 | |
| T AND C FEDERAL CREDIT UNION ACCT OF KEITH CLAY | | CASE 100526 | | | | | | | |
| T AND J TIRE INC EFT | | 100 W 9TH ST | | | | ANDERSON | IL | 46016 | |
| T AND K TRANSPORTING COMPANY | | 13827 COLLINGHAM DR | | | | DETROIT | MI | 48205 | |
| T AND L TRANSPORTATION SERVICES INC | | PO BOX 305172 DEPT 29 | | | | NASHVILLE | TN | 37230-5172 | |
| T AND M RESEARCH PRODUCTS INC | | 139 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| T AND M RUBBER INC EFT | | PO BOX 2550 | | | | FORT WAYNE | IN | 46801-2550 | |
| T AND R INVESTMENTS INC | | 18406 TELEGRAPH RD | | | | BROWNSTOWN | MI | 48174 | |
| T AND S MACHINE SHOP INC | | 1396 HWY 471 NORTH | | | | BRANDON | MS | 39042-9111 | |
| T AND T GRAPHICS INC EFT | | PO BOX 690 | | | | MIAMISBURGH | OH | 45343 | |
| T AND T MACHINE SHOP INC | | 444 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| T AND T TRANSPORT INC | | 999 GULTICE RD | | | | XENIA | OH | 45385 | |
| T AND T TRUCKING INC | | 39111 CTR RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | |
| T AND W ELECTRONICS INC | | 1045 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49507 | |
| T AND W STAMPING | | LOCKBOX 931435 | | | | CLEVELAND | OH | 44193 | |
| T AND W TOOL AND MACHINE INC | TIM OWEN | 467 N 5TH ST | | | | TIPP CITY | OH | 45371 | |
| T B & P EXPRESS INC | | S R 67 MIDDLETOWN RD | | | | DALEVILLE | IN | 47334 | |
| T B & P EXPRESS INC | MICHAEL HUGHES | 13990 W COMMERCE RD | | | | DALEVILLE | IN | 47334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T B S ENGINEERING LTD | | LONGHILL ELMSTONE HARDWICKE | | | | CHELTENHAM | | GL519TY | UNITED KINGDOM |
| T B S ENGINEERING LTD | | LONGHILL ELMSTONE HARDWICKE | GLOS GREAT BRITAIN | | | CHELTENHAM ENGLAND | | 0GL51- 9TY | UNITED KINGDOM |
| T B S ENGINEERING LTD | | LONGHILL ELMSTONE HARDWICKE | GLOS GREAT BRITAIN | | | CHELTENHAM | | GL51 9TY | UNITED KINGDOM |
| T BODELL AGENT | | ACCT OF LARRY K DRAKE | CASE 94C00353 GC 1 | 16333 TRENTON RD | | SOUTHGATE | MI | 44738-9206 | |
| T BODELL AGENT ACCT OF LARRY K DRAKE | | CASE 94C00353 GC 1 | 16333 TRENTON RD | | | SOUTHGATE | MI | 48195 | |
| T C INSTANT EXPRESS INC | | 5901 HIRSCH | | | | EVANSVILLE | IN | 47715 | |
| T C MARKETING | | 1150 HIGHTOWER TRIAL | | | | ATLANTA | GA | 30350 | |
| T C SERVICE OF SPANCERSPORT IN | | 89 S UNION ST | | | | SPANCERPORT | NY | 14559 | |
| T C SERVICES OF SPANCERSPORT | | 89 S UNION ST | | | | SPANCERPORT | NY | 14559 | |
| T C T STAINLESS STEEL INC | | 6300 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| T D INDUSTRIAL COVERINGS | | 6220 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| T D INDUSTRIAL COVERINGS | | 6220 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| T D K ELECTRONICS CORP | | 611 HWY 74 S | | | | PEACHTREE CITY | GA | 30269-3003 | |
| T D M STAMPINGS INC | | T D M MANUFACTURING DEVELOPMEN | 1250 KEMPAR AVE | | | MADISON HEIGHTS | MI | 48071 | |
| T DRILL | | 1740 CORPORATE DR STE 820 | | | | NORCROSS | GA | 30093 | |
| T DRILL INDUSTRIES  EFT | | 1740 CORPORATE DR STE 820 | | | | NORCROSS | GA | 30093 | |
| T E C ENGINEERING CORP | | TOWN FOREST RD | | | | OXFORD | MA | 01540 | |
| T E DANIELS | | ACCT OF ALLAN A BANDA | CASE 94 0818 GC | PO BOX 1527 | | YPSILANTI | MI | 43931-7447 | |
| T E DANIELS | | PO BOX 981274 | | | | YPSILANTI | MI | 48197 | |
| T E DANIELS ACCT OF ALLAN A BANDA | | CASE 94 0818 GC | PO BOX 1527 | | | YPSILANTI | MI | 48197 | |
| T E R INSTRUMENTS LIMITED | | PEEL LN | ASTLEY | | | MANCHESTER | | M297JH | UNITED KINGDOM |
| T ELECTRA TICA OF DALLAS INC | | PO BOX 924 | | | | EULESS | TX | 76039-0924 | |
| T EXPRESS INC | | PO BOX 545 | | | | PLAINFIELD | IN | 46168-0545 | |
| T F INDUSTRIES | | 2462 ELM RD NE | | | | WARREN | OH | 44483-2902 | |
| T F INDUSTRIES | | T F CREATIVE VIDEO | 2462 ELM RD NE | | | WARREN | OH | 44483-2902 | |
| T G WHITTON CO | | PO BOX 814666 | | | | FARMERS BRANCH | TX | 75381 | |
| T H SERVICES INC | | 10761 PEBBLE HILLS B 262 | 9.15779E+009 | | | EL PASO | TX | 79935 | |
| T H SERVICES INC | | 9721 CARNEGIE AVE | | | | EL PASO | TX | 79925-1405 | |
| T H SERVICES INC | | 9721 CARNEGIE AVE | | | | EL PASO | TX | 79925-1406 | |
| T HOFF INC | | 1109 N WAST ST | | | | RALEIGH | NC | 27603 | |
| T I BRASIL INDUSTRIA E COMERCIO LT | | RUA DR ROSALVO DE ALMEIDA TELLES 8 | | | | CACAPAVA | SP | 12283--020 | BR |
| T J BELL INC | | 1340 HOME AVE | | | | AKRON | OH | 44310 | |
| T J FABRICATORS INC | | 2150 EXECUTIVE DR | | | | ADDISON | IL | 60101 | |
| T J FABRICATORS INC | | 2150 EXECUTIVE DR | | | | ADDISON | IL | 60101-1487 | |
| T J FABRICATORS INC | | PO BOX 371 | | | | GURNEE | IL | 60031-0371 | |
| T J P ENTERPRISES | | 117 E SMITH ST | | | | BENTON | IL | 62812-2136 | |
| T J SALES ASSOC INC | MIKE | 3010 ROUTE 10 W | | | | DENVILLE | NJ | 07834-0095 | |
| T K PRAIRIE INC | | 10031 N 1000 W | | | | DEMOTTE | IN | 46310 | |
| T L F GRAPHICS INC | | 235 METRO PARK | | | | ROCHESTER | NY | 14623-2618 | |
| T LINES INC | | 5921 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3728 | |
| T M B COMPANY | | 50 AUTO CTR DR | | | | TUSTIN | CA | 92680 | |
| T M INDUSTRIAL SUPPLY INC | | ENVIROVISION MODULAR SYSTEMS | 1432 WALNUT ST | | | ERIE | PA | 16502 | |
| T M MORRIS MANUFACTURING COMPANY | | 830 SOUTH STATE RD 25 | | | | LOGANSPORT | IN | 46947-0658 | |
| T M MORRIS MFG CO INC | | PO BOX 1450 NW 5471 | | | | MINNEAPOLIS | MI | 55465-5471 | |
| T M MORRIS MFG CO INC | | PO BOX 658 | | | | LOGANSPORT | IN | 46947 | |
| T M MORRIS MFG CO INC EFT | | 830 SOUTH STATE RD 25 | | | | LOGANSPORT | IN | 46947 | |
| T M SMITH TOOL INTL CORP EFT | | PO BOX 1065 | | | | MT CLEMENS | MI | 48046-1065 | |
| T M VACUUM PRODUCTS INC | | 630 S WARRINGTON AVE | | | | RIVERTON | NJ | 08077 | |
| T M VAN ARSDALE | | 12 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| T MOBILE | | FRMLY VOICESTREAM WIRELESS | PO BOX 742596 | NAME CHNG LTR MW 9 11 02 | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE | | PO BOX 790047 | | | | ST LOUIS | MO | 63179-0047 | |
| T MOBILE USA INC | | 39500 HIGH POINTE BLVD STE 325 | | | | NOVI | MI | 48375 | |
| T MOBILE USA INC | ATTN BANKRUPTCY DEPT | PO BOX 53410 | | | | BELLEVUE | WA | 98015 | |
| T MOBILE WIRELESS | ATTN BANKRUPTCY DEPT | PO BOX 3410 | | | | BELLEVUE | WA | 98015 | |
| T MOTION INC | | 3800 MONROE AVE DOOR 10 | | | | PITTSFORD | NY | 14534 | |
| T N T CANADA INC | | 5280 MAINGATE DR | | | | MISSISSAUGA | ON | L4W1G5 | CANADA |
| T N T PERFORMANCE AND REPAIR | TERRY NEUVILLE | 15524 AIRLINE HWY | | | | BATON ROUGE | LA | 70817 | |
| T N T SERVICES INC | | 67 67TH ST | | | | SOUTH HAVEN | MI | 49090 | |
| T N T TRANSPORT LTD | | CENTRAL PARK ESTATE MOSLEY RD | | | | MANCHESTER | GB | M17 1TT | GB |
| T OHEARN | | 300 MERCER | | | | DURAND | MI | 48429 | |
| T P C AUTO PARTS CO | | 3750 W CENTURY BLVD | | | | INGLEWOOD | CA | 90303-1106 | |
| T P I CORPORATION | | 114 ROSCOE FITZ RD | | | | GRAY | TN | 37615-3436 | |
| T P I INTERFACE SYSTEMS INC | | 35520 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| T P I INTERFACE SYSTEMS INC | | 41255 TECHNOLOGY PK DR | | | | STERLING HEIGHTS | MI | 48314 | |
| T R BUTTERFIELD CORP | | CAMCO INC AGENT VDR UPDT ADD | 1201 N CLARK ST STE 400 | | | CHICAGO | IL | 60610 | |
| T R CLARK MANUFACTURING INC | | DBA CLARK FIXTURE TECHNOLOGIES | 410 N DUNBRIDGE RD | | | BOWLING GREEN | OH | 43402 | |
| T R CONTROLS | | T R ENCODER SOLUTIONS | 2690 CROOKS RD STE 409 | | | TROY | MI | 48099 | |
| T R CONTROLS T R ENCODER SOLUTIONS | | PO BOX 4448 | | | | TROY | MI | 48099 | |
| T R GOLDSMITH & SON INC | | 106 CRAIG ST | | | | ROCHESTER | NY | 14611 | |
| T R GOLDSMITH & SON INC | | 16 PEUQUET PKWY | | | | TONAWANDA | NY | 14150 | |
| T R GOLDSMITH & SON INC | | 16 PEUQUET PKY | | | | TONAWANDA | NY | 14150-2413 | |
| T R GOLDSMITH AND SON INC | KIM | 16 PEUQUET PKWY | | | | TONAWANDA | NY | 14150-2413 | |
| T ROC TECHNOLOGIES INC | | 204 W EAGLE DR | | | | VERSAILLES | KY | 40383 | |
| T ROC TECHNOLOGIES INC EFT | | 204 WEST EAGLE DR | | | | VERSAILLES | KY | 40383 | |
| T ROW PRICE ASSOCIATES INC | | PO BOX 17215 | | | | BALTIMORE | MD | 21203 | |
| T S AUTOMATION INC | | 323 N ROOSEVELT | | | | HOWELL | MI | 48843 | |
| T S EXPEDITING SERVICE INC | DBA TRI STATE EXPEDITED SERVICE INC | PO BOX 307 SCATSCI | | | | PERRYSBURG | OH | 43552 | |
| T S EXPEDITING SERVICES INC | | PO BOX 307 | | | | PERRYSBURG | OH | 43552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T S EXPEDITING SERVICES INC | | PO BOX 307 | | | | PERRYSBURG | OH | 43616 | |
| T SHIRT EXPRESS | | 106 C EAST 2ND AVE | 76TH & MAIN | | | OWASSO | OK | 74055 | |
| T SYSTEM 3 INC | | ADR CHG 4 18 96 | PO BOX 1411 | | | INDIANAPOLIS | IN | 46206-1411 | |
| T SYSTEM 3 INC | | PO BOX 1411 | | | | INDIANAPOLIS | IN | 46206-1411 | |
| T SYSTEMS INTERNATIONAL GMBH | | ATTN ANDREA JENNER | LADEMANNBOGEN 21 23 D 22339 | | | HAMBURG GERMANY | | | GERMANY |
| T SYSTEMS INTERNATIONAL GMBH | | FASANENWEG 15 | | | | LEINFELDEN ECHTERDIN | | 70771 | GERMANY |
| T SYSTEMS INTERNATIONAL GMBH | | FASANENWEG 5 | 70771 LEINFELDEN-ECHTERDINGEN | | | | | | GERMANY |
| T SYSTEMS NORTH AMERICA INC | | 691 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| T SYSTEMS NORTH AMERICA INC | | 701 WARRENVILLE RD 100 | | | | LISLE | IL | 60532 | |
| T SYSTEMS NORTH AMERICA INC | | 701 WARRENVILLE RD | | | | LISLE | IL | 60532 | |
| T SYSTEMS NORTH AMERICA INC | | FRMLY DEBIS IT SERVICES N AME | 701 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| T T I ENVIRONMENTAL INC | | 1253 N CHURCH ST | | | | MOORESTOWN | NJ | 08057-1136 | |
| T T L INC | | 3516 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401-7002 | |
| T T L INC | | DRAWER 1128 | 3516 GREENSBORO AVE | FIX ZIP CODE MW 7 02 | | TUSCALOOSA | AL | 35403 | |
| T T L INC DRAWER 1128 | | 3516 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35403 | |
| T U C INCORPORATED | | 12838 STAINLESS DR | | | | HOLLAND | MI | 49424 | |
| T V MINORITY CO INC | MARK WAGNER | 9850 PELHAM | | | | TAYLOR | MI | 48180 | |
| T V TRUCKING INC | | 19733 LUNN RD | | | | STRONGSVILLE | OH | 44149 | |
| T VIRGINIA WALTER AND F DAVID | | WALTER JT TEN | 23 RIVERVIEW RD | | | LAPEER | MI | 48446-7631 | |
| T W TRUCK EQUIPPERS INC | | 590 ELK ST | ADD CHG 6 21 01 | | | BUFFALO | NY | 14210-2237 | |
| T W TRUCK EQUIPPERS INC | | 590 ELK ST | | | | BUFFALO | NY | 14210-2237 | |
| T W TRUCK EQUIPPERS INC | | RUGGED PARTS | 590 ELK ST | | | BUFFALO | NY | 14210-2237 | |
| T WELLS | | 30 LEGION DR | | | | KENMORE | NY | 14217 | |
| T Y G HOLDING USA INC | | 1800 N MCDONALD ST | | | | MCKINNEY | TX | 75071-0365 | |
| T&C FEDERAL C U | | ACCT OF GLENN JETT | CASE 88-32569-CK7 | | | | | 58705-2984 | |
| T&C FEDERAL CREDIT UNION | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHORES | MI | 48080 | |
| T&C FEDERAL CREDIT UNION | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHR | MI | 48080 | |
| T&C FEDERAL CREDIT UNION | | 44400 WOODWARD AVE | | | | PONTIAC | MI | 48341 | |
| T&G CONCRETE PUMPING SERVICE | | PO BOX 238 | | | | EAST SYRACUSE | NY | 13057 | |
| T&J TECHNOLOGIES INC | | 3657 WINDING PINE DR | | | | METAMORA | MI | 48455 | |
| T&J TECHNOLOGIES INC | | 3657 WINDING PINE | | | | METAMORA | MI | 48455 | |
| T&L AUTOMATICS INC | | 770 EMERSON ST | | | | ROCHESTER | NY | 14613-181 | |
| T&L SHEET METAL INC | | 111 S LOMBARD RD UNIT 7 | | | | ADDISON | IL | 60101 | |
| T&M RUBBER INC | | 1102 S 10TH ST | | | | GOSHEN | IN | 46526-440 | |
| T&S MACHINE SHOP INC | | 1396 HWY 471 N | | | | BRANDON | MS | 39042 | |
| T&T GRAPHICS INC | | 2563 TECHNICAL DR | | | | MIAMISBURG | OH | 45342-610 | |
| T&T MACHINE SHOP | | 444 EVERGREEN DR | | | | FITZGERALD | GA | 31750 | |
| T&T TRANSPORT | | 999 GULTICE RD | | | | XENIA | OH | 45385 | |
| TA INDUSTRIAL SOLUTIONS | PETE KOURY | 7749 PONDEROSA RD | PO BOX 863 | | | PERRYSBURG | OH | 43551 | |
| TA INSTRUMENTS | | PO BOX 101871 | | | | ATLANTA | GA | 30392-1871 | |
| TA INSTRUMENTS INC | | 109 LUKENS DR | | | | NEW CASTLE | DE | 19720-0311 | |
| TA INSTRUMENTS INC | | 109 LUKENS DR | | | | NEW CASTLE | DE | 19720-2765 | |
| TA INSTRUMENTS INC  EFT | | PO BOX 101871 | | | | ATLANTA | GA | 30392-1871 | |
| TA INSTRUMENTS | | 109 LUKENS DR | | | | NEW CASTLE | DE | 19720 | |
| TA MANUFACTURING INC | | 375 W ARDEN AVE | | | | GLENDALE | CA | 91209-2500 | |
| TA SIDDIQI MD & T MASYK MD PC | | 755 HIGH ST | | | | ADRIAN | MI | 49221 | |
| TA SMITH GENERAL SESSIONS CLRK | | ONE PUBLIC SQUARE STE 200 | | | | SHELBYVILLE | TN | 37160 | |
| TA SYSTEMS INC | | 1842 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| TA SYSTEMS INC | | 1873 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309 | |
| TA YANG SILICONES OF | | AMERICA LLC | 114 WRIGHT BROTHERS AVE | RMT ADD CHG 8 00 LETTER KL | | LIVERMORE | CA | 94550 | |
| TA YANG SILICONES OF AMERICA | | 114 WRIGHT BROTHER AVE | | | | LIVERMORE | CA | 94550 | |
| TA YANG SILICONES OF AMERICA | ALEX ORZECH | 114 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94550 | |
| TA YANG SILICONES OF AMERICA I | | 114 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94550 | |
| TA YANG SILICONES OF AMERICA LLC | | 114 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94550 | |
| TAAP CORP | | 4217 UNITED PKY | | | | SCHILLER PARK | IL | 60176 | |
| TAB PLASTIC ASSOCIATES INC | | TAB HEATERS & CONTROLS | 26 DODIE DR | | | PARSIPPANY | NJ | 07054 | |
| TABACCO DOMENICA | | 579 BENDING BOUGH DR | | | | WEBSTER | NY | 14580 | |
| TABAH LUM | | 1901 S GOYER RD 127 | | | | KOKOMO | IN | 46902 | |
| TABAH LUM NWI | | 1701 S GOYER RD 38 | ADD CHG AT10 20 03 AM | | | KOKOMO | MI | 46902 | |
| TABAH LUM NWI | | 1701 S GOYER RD 38 | | | | KOKOMO | MI | 46902 | |
| TABAH NANGAH | | 4633 FILLMORE ST NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| TABAKA TIMOTHY | | 5451 KRISS PL | | | | SAGINAW | MI | 48603 | |
| TABALES SHELLY | | 5901 SHIPP DR | | | | WATAUGA | TX | 76148 | |
| TABATHA PRITCHETT | | 37634 GRANT COURT | | | | PALMDALE | CA | 93550 | |
| TABATHA WEBSTER | | 37634 GRANT COURT | | | | PALMDALE | CA | 93552 | |
| TABB STEPHEN | | 3812 VORHIES RD | | | | ANN ARBOR | MI | 48105 | |
| TABELLION JAMES | | 13107 OLD MUDBROOK RD | | | | MILAN | OH | 44846 | |
| TABELLION JAMES N | | 13107 OLD MUDBROOK RD | | | | MILAN | OH | 44846-9702 | |
| TABELSKI DONNA M | | 5753 GLENDALE DR | | | | LOCKPORT | NY | 14094-5848 | |
| TABELSKI MATTHEW | | 408 EAGLE ST | | | | MEDINA | NY | 14103 | |
| TABER ACQUISITION CORP | | 455 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| TABER ACQUISITION CORP | | TABER INDUSTRIES | 455 BRYANT ST | | | NORTH TONAWANDA | NY | 14120 | |
| TABER DIESEL SERVICES LTD | | 6009 56TH AVE | | | | TABOR | AB | T1G 1Y1 | CANADA |
| TABER INDUSTRIES | | 455 BRYANT ST | | | | N TONAWANDA | NY | 14120 | |
| TABER INDUSTRIES | | 455 BRYANT ST | | | | NORTH TONAWANDA | NY | 14174 | |
| TABER INDUSTRIES | | 455 BRYANT ST | PO BOX 164 | | | N TONAWANDA | NY | 14120 | |
| TABER INDUSTRIES | | PO BOX 164 | | | | N TONAWANDA | NY | 14120 | |
| TABIS JOHN | | 1203 SHAWNEE DR NW | | | | HARTSELLE | AL | 35640 | |
| TABISZ WILLIAM | | 21 WREN CIRCLE | | | | KETTERING | OH | 45420 | |
| TABIT PHYLLIS I | | 7266 E CARPENTER | | | | DAVISON | MI | 48423-8959 | |
| TABITHA HIGGINBOTHAM | | PO BOX 14 | | | | POINT CLEAR | AL | 36564 | |
| TABONE JOSEPH | | PO BOX 597 | | | | WILSON | NY | 14172-0597 | |
| TABONE JOSEPH M | | PO BOX 597 | | | | WILSON | NY | 14172-0597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TABONE JR JOSEPH | | PO BOX 66 | | | | WILSON | NY | 14172 | |
| TABOR A | | 2305 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362 | |
| TABOR DANIEL | | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532 | |
| TABOR DWAINE | | 3434 WEST DR | | | | NORTH ST | MI | 48049 | |
| TABOR JENNIFER | | 336 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 | |
| TABOR JENNIFER | | 6765 BERWICK DR | | | | CLARKSTON | MI | 48346 | |
| TABOR JOHN | | 9152 EMILY | | | | DAVISON | MI | 48423 | |
| TABOR JOHN L | | 146 LOBINGER AVE | | | | FITZGERALD | GA | 31750-8133 | |
| TABOR MACHINE | | 12529 S MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35803 | |
| TABOR NICOLE | | 122 YALE AVE | | | | DAYTON | OH | 45406 | |
| TABOR RICHARD D | | 619 N FLORENCE | | | | CLAREMORE | OK | 74017 | |
| TABOR THOMAS | | 4056 E WILSON RD | | | | CLIO | MI | 48420 | |
| TABOR TRUDY | | 2040 WALNUT CR DR | | | | FLINT | MI | 48532 | |
| TABOR, DWAINE J | | 3434 WEST DR | | | | NORTH STREET | MI | 48049 | |
| TABRON NICOLE | | 134 PAWTUCKET ST | | | | DAYTON | OH | 45427 | |
| TABURET DAVID | | 788 FRANCIS | | | | ROCHESTER HILLS | MI | 48307 | |
| TABURET, DAVID S | | 704 SHANLEE DR | | | | WEBSTER | NY | 14580 | |
| TAC AMERICAS | | PO BOX 951681 | | | | DALLAS | TX | 75395-1681 | |
| TAC AMERICAS CONTROL SOLUTION | | 1770 MASON MORROW RD | | | | LEBANON | OH | 45036 | |
| TAC MANUFACTURING INC | | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201 | |
| TAC PRODUCTS LTD | | BRAYWICK HOUSE EAST | | | | MAIDENHEAD | BK | SL6 1DN | GB |
| TAC PRODUCTS LTD | | EUROPA HOUSE | | | | WARRINGTON | CH | WA5 7XR | GB |
| TAC TPS LTD | | MATRIX HO BASING VIEW | | | | BASINGSTOKE | HA | RG21 4HG | GB |
| TAC UK LTD | | EUROPA HOUSE GEMINI BUSINESS PARK | | | | WARRINGTON | CH | WA5 7YQ | GB |
| TACC INC | | PO BOX 4341 | | | | AURORA | IL | 60507 | |
| TACCI JAMES | | 135 IVY RIDGE | | | | ROCHESTER | NY | 14617 | |
| TACCI JAMES A MD | | 2604 ELMWOOD AVE STE 344 | | | | ROCHESTER | NY | 14618 | |
| TACCI JAMES A MD JD MPH | | 2604 ELMWOOD AVE 344 | | | | ROCHESTER | NY | 14618 | |
| TACCONE DEBORAH | | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 | |
| TACCONE DEBORAH L | | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 | |
| TACEY CHRISTOPHER | | 923 NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| TACEY DIANE | | 859 NATURES RIDGE LN | | | | BAY CITY | MI | 48708 | |
| TACEY II KENNETH J | | 14631 POTANOW TRAIL | | | | ORLANDO | FL | 32837-7208 | |
| TACEY MICHAEL J | | 483 E CTR RD | | | | ESSEXVILLE | MI | 48732-9780 | |
| TACEY, DANIELLE | | 2539 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| TACEY, JOSEPH | | 857 E BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| TACEY, MICHAEL | | 2752 W NORTH UNION LOT 109 | | | | MIDLAND | MI | 48642 | |
| TACEY, WILLIAM | | 390 N CALLAHAN RD | | | | BAY CITY | MI | 48708 | |
| TACHOVAKA MICHAEL | | 14 WEST FOURTH | | | | NEWTON FALLS | OH | 44444 | |
| TACHOVAKA, MICHAEL S | | 840 LEAD TREE PL | | | | EL PASO | TX | 79907 | |
| TACIT SOLUTIONS | KENIN KEATING | 111 E. DIAMOND AVE. | | | | EVANSVILLE | IN | 47711 | |
| TACK, RYAN | | 410 LINCOLN | | | | MERRILL | MI | 48637 | |
| TACKENTIEN PHILLIP | | 40 ELMWOOD PL | | | | CARTERSVILLE | GA | 30121 | |
| TACKETT BETTY J | | 7206 W 600 N | | | | SHARPSVILLE | IN | 46068-8959 | |
| TACKETT CHADWICK | | 167 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| TACKETT CONNIE | | 4433 BURCHDALE ST | | | | DAYTON | OH | 45440 | |
| TACKETT DONALD L | | 4360 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9619 | |
| TACKETT DONNA M | | 4351 MAHLER DR | | | | HUBER HEIGHTS | OH | 45424-5957 | |
| TACKETT JOHNNIE | | 3436 BULAH AVE | | | | KETTERING | OH | 45429 | |
| TACKETT JOHNNY | | 2726 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 | |
| TACKETT JOSEPH | | 604 33RD ST | | | | ELWOOD | IN | 46036 | |
| TACKETT JOSEPH | | 755 S 300 W | | | | KOKOMO | IN | 46902 | |
| TACKETT JR WILLIAM | | 632 TYRON AVE | | | | DAYTON | OH | 45404-2461 | |
| TACKETT MAUREEN | | 6501 CALLE BONITA LN | | | | EL PASO | TX | 79912 | |
| TACKETT SUE | | 5280 LIMEROCK ST | | | | MIAMISBURG | OH | 45342 | |
| TACKETT TIMOTHY | | 6501 CALLE BONITA LN | | | | EL PASO | TX | 79912 | |
| TACKETT VICTOR | | 359 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 | |
| TACKETT, DOUGLAS | | 1863 DENISON | | | | WARREN | OH | 44485 | |
| TACKETT, JOSEPH G | | 604 33RD ST | | | | ELWOOD | IN | 46036 | |
| TACKITT DOUGLAS | | 1907 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902 | |
| TACKITT, DOUGLAS J | | 1907 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902 | |
| TACKLA & ASSOCIATES | | 815 SUPERIOR AVE STE 1700 | | | | CLEVELAND | OH | 44114 | |
| TACKLA AND ASSOCIATES | | 815 SUPERIOR AVE STE 1700 | | | | CLEVELAND | OH | 44114 | |
| TACKMAN DARRELL | | 1128 W WALNUT ST | | | | ST CHARLES | MI | 48655 | |
| TAD J EASTMAN | | 240 WEST MAIN ST | STE 1100 | | | MIDLAND | MI | 48640 | |
| TAD J EASTMAN | | 240 W MAIN ST STE1100 | | | | MIDLAND | MI | 48640 | |
| TADAYOSHI IIMURA | | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| TADDEI LYNNETTE | | 182 BELMONT AVE NW | | | | WARREN | OH | 44483-4711 | |
| TADEJ VLADIMIR | | 6266 ROBINSON RD APT 13 | | | | LOCKPORT | NY | 14094-9569 | |
| TADIRAN BATTERIES | ATTN SOL JACOBS | 2 SEAVIEW BL | | | | PORT WASHINGTON | NY | 11050 | |
| TADIRAN BATTERIES | LOU M AGOSTO ESQ | MOORE & VAN ALLEN | 100 N TRYON ST STE 4700 | | | CHARLOTTE | NC | 28202-4003 | |
| TADIRAN BATTERIES LTD | | 201 TIMBERVIEW DR | | | | LEWISVILLE | TX | 75077 | |
| TADIRAN ELECTRONIC INDUSTRIES | | C/O URBAN ASSOCIATES | 16880 MIDDLEBELT | | | LIVONIA | MI | 48154 | |
| TADIRAN ELECTRONIC INDUSTRIES | | INC | 2 SEAVIEW BLVD SET 102 | | | PORT WASHINGTON | NY | 11050 | |
| TADIRAN TELECOMMUNICATIONS LTD | | 18 HASIVIM ST | PETAH TIKVA | | | 49104 ISRAEL | | | ISRAEL |
| TADIRAN TELECOMMUNICATIONS LTD | | 18 HASIVIM ST | | | | PETAH TIKVA | | 49517 | ISRAEL |
| TADIRAN TELECOMMUNICATIONS LTD | | PO BOX 500 | PETAH TIKVA | | | 49104 ISRAEL | | | ISRAEL |
| TADITEL AUTOMOTIVE ELECTRONICS | | 18 HASIVIM ST | | | | PETAH TIKVA | | 49104 | ISRAEL |
| TADITEL AUTOMOTIVE ELECTRONICS | | 18 HAVSIVIM ST | | | | PETACH TIKVA | | 49104 | ISRAEL |
| TADITEL AUTOMOTIVE ELECTRONICS | | LTD EFT | 18 HASIVIM ST | 49104 PETAH TIKVA | | ISRAEL | | | ISRAEL |
| TADITEL AUTOMOTIVE ELECTRONICS | ACCOUNTS PAYABLE | 18 HASIVIM ST | | | | PETACH TIKVA | | 49104 | ISRAEL |
| TADITEL AUTOMOTIVE ELECTRONICS LTD | | 18 HASIVIM ST | 49104 PETAH TIKVA | | | | | | ISRAEL |
| TAE REP INC | | 320 N WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| TAE REP INC | | MANUFACTURERS REPRESENTATIVES | 320 NORTH WASHINGTON ST | | | ROCHESTER | NY | 14625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAE YANG MACHINERY CO | | 94 BANGDROOK RE GASAN MYUN | POCHUN CITY KYONGGI DO 487811 | | | | | | KOREA REPUBLIC OF |
| TAE YANG MACHINERY CO EFT | | 94 BANGDROOK RE GASAN MYUN | POCHUN-CITY KYONGGI-DO 487811 | | | | | | KOREA REPUBLIC OF |
| TAE YANG MACHINERY CO EFT | | 94 BANGJOOK RI GASAN MYUN | | | | POCHON KYONGGI DO | KR | 487-810 | KR |
| TAEJUNG INDUSTRIAL CO LTD | ACCOUNTS PAYABLE | 650 13 SUKNAM DONG SEO GU | | | | INCHEON | | | KOREA REPUBLIC OF |
| TAEKYOUNG PRECISION CO LTD | | 140 1 WON RI | O-CHANG-MYUN | | | CHEONGWON GUN CHUNG | | 363885 | KOREA REPUBLIC OF |
| TAEKYOUNG PRECISION CO LTD | | 140 1 WON RI O CHANG MYUN | CHEONGWON GUN CHUNGBUK | | | | | | KOREA REPUBLIC OF |
| TAEKYOUNG PRECISION CO LTD | | 140 1 WONRI OCHANG MYEN | | | | CHUNGWON | KR | 000-000 | KR |
| TAELIM INDUSTRIAL CO LTD | | 56 SUNGSAN DONG | | | | CHANGWON KYONGNAM | KR | 641-315 | KR |
| TAESUNG ELECTRO CIRCUIT SYSTEMS | | 306 2 MOJEON RI | SUNGGO EUP CHONAN SHI | | | CHOONGCHUNGNAM DO | | | KOREA REPUBLIC OF |
| TAESUNG ELECTRO CIRCUIT SYSTEMS | ACCOUNTS PAYABLE | SUNGGO EUP CHONAN SHI | | | | CHOONGHUNGNAM DO | | | KOREA REPUBLIC OF |
| TAESUNG RUBBER & CHEMICAL CO L | | TSR | 157 GONGDAN-DONG | | | KUMI KYONGBUK | | 730030 | KOREA REPUBLIC OF |
| TAESUNG RUBBER & CHEMICAL CO L | | C/O HC OLSEN & ASSOCIATES INC | 27620 FARMINGTON RD STE 101 | | | FARMINGTON HILLS | MI | 48334-3367 | |
| TAESUNG RUBBER & CHEMICAL CO LTD | | 157 GONGDAN DONG GUMI CITY | GYUNGBUK 730 030 | | | | | | KOREA REPUBLIC OF |
| TAESUNG RUBBER & CHEMICAL CO LTD | | 157 GONGDAN DONG | | | | KUMI KYONGBUK | KR | 730-030 | KR |
| TAESUNG RUBBER & CHEMICAL CO LTD | | 603 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734 | |
| TAESUNG RUBBER & CHEMICAL EFT | | CO LTD | 157 GONGDAN-DONG GUMI-CITY | GYUNGBUK 730 030 | | | | | KOREA REPUBLIC OF |
| TAESUNG RUBBER & CHEMICAL EFTCO LTD | | 157 GONGDAN DONG | | | | KUMI KYONGBUK | KR | 730-030 | KR |
| TAEYANG MACHINERY | | 94 BANGCHUK RI GASAN MYEON | | | | POCHON KYONGGI DO | KR | 487-811 | KR |
| TAEYANG MACHINERY CO | | 94 BANGJOOK RI GASAN MYUN | AREA POCHON KYONGGI | | | KYONGGI | | 487810 | KOREA REPUBLIC OF |
| TAEYANG MACHINERY CO | | AREA POCHON KYONGGI | 94 BANGJOOK-RI GASAN-MYUN | | | KYONGGI | | 487810 | KOREA REPUBLIC OF |
| TAF GARAGE | | WALTER WEGRYNOWICZ JR | 125 DECKER RD | | | JERMYN | PA | 18433 | |
| TAFEL CORI | | 2933 W ANITA DR | | | | SAGINAW | MI | 48601 | |
| TAFEL RICHARD R | | 5620 SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 | |
| TAFEL VIRGENE K | | 5620 SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 | |
| TAFEL VIRGENE K | VIRGENE K TAFEL | 5620 SPRING KNOLL | | | | BAY CITY | MI | 48706 | |
| TAFELSKI PATRICIA | | 1425 S 87TH ST | | | | WEST ALLIS | WI | 53214-4358 | |
| TAFIME MEXICO SA DE CV | | AV LA MONTANA NO 121 KM 28 | COLONIA PARQUE INDUSTRIAL | | | QUERTARTO | | 76220 | MEXICO |
| TAFIME MEXICO SA DE CV | | COL PARQUE INDUSTRIAL | | | | QUERETARO | QRO | 76220 | MX |
| TAFIME MEXICO SA DE CV AV LA MONTANA 121 | | KM CARR QRO SLP | PARQUE INDUSTRIAL QUERETARO | | | | | | MEXICO |
| TAFIME MEXICO SA DE CV EFT | | AV LA MONTANA 121 | KM CARR QRO SLP | PARQUE INDUSTRIAL QUERETARO | | | | | MEXICO |
| TAFIME MEXICO SA DE CV EFTAV LA MONTANA 121 | | COL PARQUE INDUSTRIAL | | | | QUERETARO | QRO | 76220 | MX |
| TAFIME SA | | CALLE REGORDONO 24 | | | | MOSTOLES | 28 | 28936 | ES |
| TAFIME SA | | POLIGONO INDUSTRIAL 1 | CALLE C 14 | | | MOSTOLES MADRID | | 28938 | SPAIN |
| TAFIME SA | | POLIGONO INDUSTRIAL NO 1 | CALLE C 14 | 28938 MOSTOLES | | MADRID | | | SPAIN |
| TAFIME SL | | CALLE REGORDONO 24 | | | | MOSTOLES | 28 | 28936 | ES |
| TAFIME SL | | POLIGONO INDUSTRIAL 3 | | | | MOSTOLES | 28 | 28936 | ES |
| TAFLINGER BRUCE | | 3240 SOUTH 400 WEST | | | | KOKOMO | IN | 46902 | |
| TAFOYA JOSEPH | | 5347 FLUSHING | | | | FLUSHING | MI | 48433 | |
| TAFT & MCSALLY LLP | | 21 GARDEN CITY DR | | | | CRANSTON | RI | 02920 | |
| TAFT AND MCSALLY LLP | | PO BOX 20130 | | | | CRANSTON | RI | 02920 | |
| TAFT CATHY | | 2250 ABBY CT | | | | DAVISON | MI | 48423 | |
| TAFT JR CARLOS | | POBOX 13473 | | | | ROCHESTER | NY | 14613 | |
| TAFT STETTINIUS & HOLLISTER | | 425 WALNUT ST STE 1800 | | | | CINCINNATI | OH | 45202-3957 | |
| TAFT STETTINIUS & HOLLISTER | | LLP | 35TH FL BP AMERICA BLDG | 200 PUBLIC SQ | | CLEVELAND | MI | 44114-2302 | |
| TAFT STETTINIUS & HOLLISTER | | LLP | 35TH FL BP AMERICA BLDG | 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2302 | |
| TAFT STETTINIUS & HOLLISTER LLP | RICHARD L FERRELL | 425 WALNUT ST | | | | CINCINNATI | OH | 45202-3957 | |
| TAFT STETTINIUS AND HOLLISTER | | 425 WALNUT ST STE 1800 | STE 1800 | | | CINCINNATI | OH | 45202-3957 | |
| TAFT STETTINIUS AND HOLLISTER LLP | | 35TH FL BP AMERICA BLDG | 200 PUBLIC SQ | | | CLEVELAND | OH | 44114-2302 | |
| TAGGART PATRICK | | 5026 PKWOOD CT | | | | FLUSHING | MI | 48433-1701 | |
| TAGLAUER RICHARD | | 961 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 | |
| TAGS LIMITED | | DALRYMPLE ST | | | | LIVERPOOL MY | | L55HB | UNITED KINGDOM |
| TAGUACTA II, GERALD | | 647 OAK ST APT 2 | | | | DAYTON | OH | 45410 | |
| TAGUACTA RONDALE | | 4964 RYE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| TAGUACTA, JOSHUA | | 647 OAK ST APT 2 | | | | DAYTON | OH | 45410 | |
| TAH INDUSTRIES INC | | 8 APPLEGATE DR | | | | ROBBINSVILLE | NJ | 08691 | |
| TAH INDUSTRIES INC | | 8 APPLEGATE DR | | | | ROBBINSVILLE | NJ | 086912342 | |
| TAH INDUSTRIES INC | | 8 APPLEGATE RD S | | | | ROBBINSVILLE | NJ | 08691603 | |
| TAH INDUSTRIES INC | | 8 APPLEGATE RD S | | | | ROBBINSVILLE | NJ | 08691603 | |
| TAH INDUSTRIES INC | MAREE | 8 APPLEGATE DR | | | | ROBBINSVILLE | NJ | 08691-2342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAHASH RICKY | | 1065 GLENMEADOW | | | | SAGINAW | MI | 48603 | |
| TAHASH, RICKY E | | 1065 GLENMEADOW | | | | SAGINAW | MI | 48603 | |
| TAHOMA FIRST FUND LTD | | C/O CATELLUS CORP | PO BOX 165 | | | FENTON | MI | 48430 | |
| TAHTINEN RONALD E | | 988 VILLAGE LN | | | | JENISON | MI | 49428 | |
| TAI LONE WEN | | 324 SILVERDALE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| TAI LUBRICANTS | | PO BOX 1579 | | | | HOCKESSIN | DE | 19707 | |
| TAI LUBRICANTS INC | | 22 PKWY CIR STE 20 | | | | HOCKESSIN | DE | 19707 | |
| TAI LUBRICANTS INC | | 22 PKWY CIR STE 20 | | | | NEW CASTLE | DE | 19720 | |
| TAI LUBRICANTS INC | | PO BOX 1579 | | | | HOCKESSIN | DE | 19707 | |
| TAI QUACH | | GOLDEN WEST COLLEGE | 9002 MADISON AVE | | | WESTMINSTER | CA | 92683 | |
| TAI SITUPA GROUP LIMITED | | OFFSHORE INCORPORATIONS CEN | | | | ROAD TOWN TORTOLA | VG | 00000 | VG |
| TAI TUSA AEROSPACE IND INC | UFUK UNALMIS | PO BOX 18 | KAVAKLIDERE 06692 | ANKARA | | | | | TURKEY |
| TAI YUE ELECTRIC CO LTD | LIN CHAO YIN PRESIDENT | 4 1 CHIEN KANG RD | CHUNG HO CITY | | | TAIPEI HSIEN TAIWAN | | 235 | CHINA |
| TAI YUE ELECTRIC COMPANY LIMITED | | CO TA FONG WIRE & CABLE CO LTD | | | | | | | TAIWAN PROVINC CHINA |
| TAI YUE ELECTRIC COMPANY LTD | ACCOUNTS PAYABLE | 4 1 CHIEN KANG RD CHUNG HO | | | | TAIPEI HSIEN TWN | | | TAIWAN |
| TAIGENE ELECTRIC MACHINE CO | | 6001 N ADAMS RD STE 125 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| TAIGENE ELECTRIC MACHINE CO | | C/O MCO SALES | 6001N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | |
| TAIGENE ELECTRIC MACHINERY | | LTD | 138 FU YUAN RD | LUNGTAN HSIANG TAOYUAN HSIEN | | | | | TAIWAN |
| TAIGENE ELECTRIC MACHINERY | | LTD | 138 FU YUAN RD | LUNGTAN HSIANG TAOYUAN HSIEN | | | | | TAIWAN PROVINC CHINA |
| TAIGENE ELECTRIC MACHINERY CO | | 138 FU YUAN RD | | | | LUNGTAN HSIANG TAOY | | 32553 | TAIWAN |
| TAIGENE ELECTRIC MACHINERY CO | | 2899 E BIG BEAVER RD STE 340 | | | | TROY | MI | 48083 | |
| TAIGENE ELECTRIC MACHINERY CO | | LTD | 6001 N ADAMS RD STE 125 | | | TROY | MI | 48083 | |
| TAIGENE ELECTRIC MACHINERY CO | JOY CHUNG | ADAMS WOODS OFFICE PLAZA | 6001N ADAMS RD STE 125 | | | BLOOMFIELD HILLS | MI | 48304 | |
| TAIGENE ELECTRIC MACHINERY CO LTD | | 138 FU YUAN RD KAO YUAN | | | | LUNGTAN HSIANG | TW | 32556 | TW |
| TAIGENE ELECTRIC MACHINERY CO LTD | | 7F 346 NAKING E RD SEC 3 | | | | TAIPEI CITY | TW | 10545 | TW |
| TAIGENE ELECTRIC MACHINERY CO LTD | | 6001 N ADAMS RD STE 125 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| TAIGENE ELECTRIC MACHINERY LTD | | 138 FU YUAN RD | LUNGTAN HSIANG TAOYUAN HSIEN | | | | | | TAIWAN PROV OF CHINA |
| TAIHO CORP OF AMERICA | | 194 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| TAIHO CORP OF AMERICA EFT | | 194 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| TAIHO CORPORATION OF AMERICA | | 194 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| TAIHO CORPORATION OF AMERICA | | 28175 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| TAIHO CORPORATION OF AMERICA | GARY D SANTELLA | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| TAIHO CORPORATION OF AMERICA | GARY D SANTELLA | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| TAIHO KOGYO CO , LTD | | 3 65 MIDORIGAOKA | | | | TOYOTA | 23 | 4710838 | JP |
| TAIHO KOGYO CO LTD | | 65 MIDORIGAOKA 3 CHOME | | | | TOYOTA AICHI | | 4710838 | JAPAN |
| TAIKO DENKE | | C/O TELAMON INTERNATIONAL CORP | 1000 E 116TH ST | | | CARMEL | IN | 46032 | |
| TAIKO ELECTRONICS S PTE LTD | | 29 WOODLANDS INDSTRL PK E1 | NORTHTECH 03 01 05 757716 | | | | | | SINGAPOR E |
| TAIKO ELECTRONICS SINGAPORE | | 29 WOODLANDS INDUSTRIAL PK | E1 NORTH TECH 03-01 05 | | | | | 757716 | SINGAPOR E |
| TAIPALE SANDRA S | | 3970 HOUSEL DR SW | | | | WARREN | OH | 44481-9206 | |
| TAIRA LAURIE K | | 6042 WELDE CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| TAIT BEVERLY | | 5953 SCOTT CIRCLE | | | | CLARKSTON | MI | 48348 | |
| TAIT, BEVERLY A | | 5953 SCOTT CIR | | | | CLARKSTON | MI | 48348 | |
| TAITRON COMPONENTS | MAIRA WINSEWORTH | 28040 WEST HARRISON PKWY | | | | VALENCIA | CA | 91355 | |
| TAITRON COMPONENTS INC | | 28040 W HARRISON PKY | | | | VALENCIA | CA | 91355-4162 | |
| TAIWAN COMMATE COMPUTER INC | | 8F NO 94 SEC 1 | SHIN TAI WU HSI CHIN | | | TAIPEI | | | TAIWAN PROV OF CHINA |
| TAIWAN COMMATE COMPUTER INC | | 8F NO 94 SEC 1 | SHIN TAI WU HSI CHIN | | | TAIPEI | | | TAIWAN PROVINC CHINA |
| TAIWAN COMMATE COMPUTER INC | RENEE KUO | 8F NO 94 SEC 1 | SHIN TAI WU HSI CHIN | | | TAIPEI | | | TAIWAN |
| TAIWAN REPRESENTATIVE OFFICE OF DELPHI AUTOMOTIVE SYSTEMS INTL | | 3F HUANG TAI CTR 170 | TUN HWA NORTH RD | | | TAIPEI | | | TAIWAN |
| TAIWAN ZETATRONIC INDUSTRIAL | JESSIE CHEN | WU KU IND PK | | | | TAIPEI HSIEN | | | TAIWAN |
| TAIWO LAKESHA | | 1784 WEST SECOND ST | | | | XENIA | OH | 45385 | |
| TAIYO AMERICA INC | | 2675 ANTLER DR | | | | CARSON CITY | NV | 89701-1451 | |
| TAIYO MANUFACTURING CO LTD | | 1 2 27 MORISHOJI ASAHI KU | | | | OSAKA | 27 | 5350013 | JP |
| TAIYO NIPPON SANSO CORP | | 1 3 26 KOYAMA | | | | SHINAGAWA KU | 13 | 1420062 | JP |
| TAIYO TECHNOLOGY | | 415 W GOLF RD STE 38 39 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| TAIYO TECHNOLOGY OF  EFT AMERICA LTD | | 415 W GOLF RD STE 39 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| TAIYO TECHNOLOGY OF AMERICA | | LTD | 415 W GOLF RD STE 39 | NTE 9912031323082 | | ARLINGTON HEIGHTS | IL | 60004 | |
| TAIYO TECHNOLOGY OF AMERICA LT | | 415 W GOLF RD STE 38 39 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| TAIYO TECHNOLOGY OF AMERICA LTD | | 415 W GOLF RD STE 38 39 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| TAIYO YUDEN CO LTD | | 6 16 20 UENO | | | | TAITO KU | 13 | 1100005 | JP |
| TAIYO YUDEN SINGAPORE PTE LT | | C/O MARVIN GOTTLIEB & ASSOC IN | 7500A BEACH RD 08-323 PLAZA | | | | | 199591 | SINGAPOR E |
| TAIYO YUDEN SINGAPORE PTE LTD | | NORDIC EUROPEAN CENTRE NO 06 28 | 3 INTERNATIONAL BUSINESS PARK | | | SINGAPORE | | 609927 | CHINA |
| TAIYO YUDEN SINGAPORE PTE LTD | | 3 INTERNATIONAL BUSINESS PARK | | | | SINGAPORE | SG | 609927 | SG |
| TAIYO YUDEN SINGAPORE PTE LTD | | 7500A BEACH RD NO 08 323 PLAZA | | | | SINGAPORE | SG | 199591 | SG |
| TAIYO YUDEN SINGAPORE PTE LTD | | 19 JOO KOON CIR | | | | JURONG TOWN SINGAPORE | | 629051 | SGP |
| TAIYO YUDEN SINGAPORE PTE LTD | | 19 JOO KOON CIRCLE | JURONG TOWN | | | 629051 | | | SINGAPOR E |
| TAIYO YUDEN SINGAPORE PTE LTD | | 19 JOO KOON CIR | | | | JURONG TOWN | | 629051 | SINGAPOR E |
| TAIZHOU FANGLE AUTO PARTS CO LTD | ACCOUNTS PAYABLE | YUHAN SCIENTIFIC & TECH IND PK | | | | YUHAN | | 317605 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAK ENTERPRISES INC | | 70 ENTERPRISE DR | | | | BRISTOL | CT | 06010 | |
| TAK ENTERPRISES INC | | 70 ENTERPRISE DR | | | | BRISTOL | CT | 060107400 | |
| TAKACS BEVERLY S | | 5012 W COUNTY RD 200 N | | | | KOKOMO | IN | 46901-9602 | |
| TAKACS DOMINIC | | 3580 VINE RD | | | | COLLINS | OH | 44826 | |
| TAKACS MARY E | | 7014 BENNETT LAKE RD | | | | FENTON | MI | 48430-9005 | |
| TAKACS PATRICIA | | 105 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| TAKACS PAUL | | 105 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| TAKACS ROBERT S | | 2702 N C ST | | | | ELWOOD | IN | 46036-1626 | |
| TAKAGI MFG CO LTD | | 3 41 MAKIHIRA IWATA | | | | NUKATA GUN | | 444 3692 | JAPAN |
| TAKAT ROBERT E | | 1100 BELCHER RD | UNIT 327 | | | LARGO | FL | 33771 | |
| TAKATA | MR ROBERT KITTLE VP SALES | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326 | |
| TAKATA CORPORATION | C/O SARAH F SPARROW ESQ | TUGGLE DUGGINS & MESCHAN PA | PO BOX 2888 | | | GREENSBORO | NC | 27402 | |
| TAKATA CORPORATION JAPAN | ACCOUNTS PAYABLE | 12 31 AKASAKA 2 CHOME | | | | TOKYO | | 1070052 | JAPAN |
| TAKATA CORPORATION JAPAN 25 MORI BUILDING | | ROPPON GI 1 CHOME MINATO KU | | | | TOKYO | | 1068510 | JAPAN |
| TAKATA INC | | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326 | |
| TAKATA INC | | RESTRAINT SYSTEMS DIV | 2500 TAKATA DR | | | AUBURN HILLS | MI | 48326 | |
| TAKATA INC RESTRAINT SYSTEMS | | DEPT 77625 | PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TAKATA PETRI | | BAHNWEG 1 | 637 ASCHAFFENBURG | | | GERMANY | | | |
| TAKATA PETRI | RODGER D YOUNG & STEVEN SUSSER | C/O YOUNG & SUSSER | 26200 AMERICAN DR | STE 305 | | SOUTHFIELD | MI | 48034 | |
| TAKATA PETRI AG | | BAHNWEG 1 | D 63743 ASCHAFFENBURG | | | WHITE RUSSIA | | | BELARUS |
| TAKATA PETRI AG | | PETRI | BAHNWEG 1 | | | ASCHAFFENBURG | | 63743 | GERMANY |
| TAKATA PETRI AG | | BAHNWEG 1 | D-63743 ASCHAFFENBURG | | | WHITE RUSSIA | | | |
| TAKATA PETRI AG | OLIVER ARMAS ESQUIRE | THACHER PROFFITT & WOOD | 11 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| TAKATA PETRI AG | RODGER D YOUNG ESQ | YOUNG & SUSSER PC | 26200 AMERICAN DR | STE 305 | | SOUTHFIELD | MI | 48034 | |
| TAKATA PETRI AG | TOM CRANMER | MIRO WEINER & KRAMER | | | | BLOOMFIELD HILLS MI | MI | | |
| TAKATA PETRI GMBH | ACCOUNTS PAYABLE | LISE MEITNER STRASSE 3 | | | | ULM | | 89081 | GERMANY |
| TAKATA PETRI INC | | 422 GALLIMORE DAIRY RD | | | | GREENSBORO | NC | 27409-9725 | |
| TAKATA PETRI INC | | PO BOX 67000 DEPT 268901 | | | | DETROIT | MI | 48267-2689 | |
| TAKATA PETRI PARTS POLSKA SP ZOO | ACCOUNTS PAYABLE | UL BETLEJEMSKA 16 | | | | KRZESZOW | | 58-405 | POLAND |
| TAKATA RESTRAINT SYSTEMS INC | | 629 GREEN VALLEY RD | | | | GREENSBORO | NC | 27408 | |
| TAKATA RESTRAINT SYSTEMS INC | | TAKATA AIRBAG GROUP | PO BOX 67000 DEPT 267001 | ADD CHG PER LTR 07 28 05 LC | | DETROIT | MI | 48267-2670 | |
| TAKATA RESTRAINT SYSTEMS INC TAKATA AIRBAG GROUP | | PO BOX 67000 DEPT 267001 | | | | DETROIT | MI | 48267-2670 | |
| TAKATA SEATBELT INC | ACCOUNTS PAYABLE | 4611 WISEMAN BLVD | | | | SAN ANTONIO | TX | 78251 | |
| TAKATA TK HOLDINGS INC | TODD MCCURRY | 629 GREEN VALLEY RD | | | | GREENSBORO | NC | 27401 | |
| TAKE A LABEL INC | | 16900 POWER DR | AD CHG PER GOI 04 11 05 GJ | | | NUNICA | MI | 49448 | |
| TAKE A LABEL INC | | 16900 POWER DR | | | | NUNICA | MI | 49448 | |
| TAKENS WILLIAM | | 2666 INDIAN RIDGE NE | | | | GRAND RAPIDS | MI | 49505-3932 | |
| TAKK INDUSTRIES | | QUANTUMLINK | 8665 E MIAMI RIVER RD | | | CINCINNATI | OH | 45247 | |
| TAKK INDUSTRIES INC | | 8665 EAST MIAMI RIVER RD | | | | CINCINNATI | OH | 45247 | |
| TAKROURI TINA | | 17 WESTERN ST | | | | JAMESTOWN | OH | 45335 | |
| TAKUMI STAMPING INC | | 8945 SEWARD | | | | FAIRFIELD | OH | 45011-9109 | |
| TAKUMI STAMPING INC | | 8945 SEWARD RD | | | | FAIRFIELD | OH | 45011 | |
| TAKUMI STAMPING INC | | 8955 SEWARD RD | | | | FAIRFIELD | OH | 45011 | |
| TAKUMI STAMPING INC EFT | | 8945 SEWARD | | | | FAIRFIELD | OH | 45011-9109 | |
| TAKUMI STAMPING INC EFT | | 8955 SEWARD RD | | | | FAIRFIELD | OH | 45011 | |
| TAL MATERIALS INC | | 712 STATE CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| TAL PORT INDUSTRIES LLC | | 2003 GORDON AVE | RMT CHG 04 01 04 X7567 | | | YAZOO CITY | MS | 39194 | |
| TAL PORT INDUSTRIES LLC | | 2003 GORDON AVE | | | | YAZOO CITY | MS | 39194 | |
| TAL PORT INDUSTRIES LLC | | 3 PARKLANE BLVD STE 1220W | | | | DEARBORN | MI | 48126 | |
| TAL PORT INDUSTRIES LLC | | 3 PARKLANE BLVD STE 1220W | | | | DEARBORN | MI | 48126-4316 | |
| TAL PORT INDUSTRIES LLC | | ECOLOGY TEK | 8 INDUSTRIAL RD | | | PRENTISS | MS | 39474 | |
| TAL PORT INDUSTRIES LLC | | PO BOX 1253 | | | | PRENTISS | MS | 39474-1253 | |
| TAL PORT INDUSTRIES LLC | RICHARD MONTAGUE | PO BOX 1970 | | | | JACKSON | MS | 39215-1970 | |
| TAL PORT INDUSTRIES LLC | WARREN R GRAHAM ESQ | DAVIDOFF MALITO & HUTCHER LLP | 605 THIRD AVE | | | NEW YORK | NY | 10158 | |
| TAL PORT LLC | | PO BOX 1253 | | | | PRENTISS | MS | 39474-1253 | |
| TAL PORT LLC | ACCOUNTS PAYABLE | PO BOX 1253 | | | | PRENTISS | MS | 39474 | |
| TALADA, CARL | | 460 E CRONK RD | | | | OWOSSO | MI | 48867 | |
| TALAGA RODGER | | 5737 2 MILE RD | | | | BAY CITY | MI | 48706-3125 | |
| TALANI, DENNIS | | 41 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| TALARICO MELISSA | | 325 PORTSIDE CIRCLE | 13 | | | PERRYSBURG | OH | 43551 | |
| TALARICO MICHAEL | | 555 TRINWAY | | | | TROY | MI | 48098 | |
| TALASKI, MATTHEW | | PO BOX 192 | | | | OWENDALE | MI | 48754 | |
| TALBERT CAROL | | 4041 PEBBLE LN | | | | RUSSIAVILLE | IN | 46979 | |
| TALBERT LISA | | 924 BURLEIGH AVE | | | | DAYTON | OH | 45407 | |
| TALBERT PEGGY | | 423 MIRAGE DR | | | | KOKOMO | IN | 46901 | |
| TALBERT ROBERT | | 924 BURLEIGH | | | | DAYTON | OH | 45407 | |
| TALBERT ROY | | 3001 DOVE | | | | MISSION | TX | 78572 | |
| TALBERT SHERYL B | | 4048 COLTER DR | | | | KOKOMO | IN | 46902-4486 | |
| TALBERT, CAROL S | | 4041 PEBBLE LN | | | | RUSSIAVILLE | IN | 46979 | |
| TALBERT, CHARLES | | 1409 WOODMERE | | | | BAY CITY | MI | 48708 | |
| TALBOT CASE | | YUWA PARTNERS | MARUNOUCHI MITSUI BUILDING | 2 2 2 MARUNOUCHI | | CHIYODA KU TOKYO | | 100-0005 | |
| TALBOT ERIN | | 999 S WOODCOCK RD | | | | MIDLAND | MI | 48640 | |
| TALBOT JAMES W | | 88 NEWFIELD DR | | | | ROCHESTER | NY | 14616 | |
| TALBOT MICHELLE S | | 18402 E 99TH CT N | | | | OWASSO | OK | 74055 | |
| TALBOT THOMAS | | 2020 S 7 MILE RD | | | | MIDLAND | MI | 48640-8306 | |
| TALBOT, KYLE | | 11185 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| TALBOTT STEVEN | | 303 LETTINGTON AVE | | | | ROCHESTER | NY | 14624 | |
| TALBOTT TIMOTHY D | | 3931 EAGLE POINT DR | | | | BEAVERCREEK | OH | 45430-2086 | |
| TALBOTT TOWER | | 1230 TALBOTT TOWER | | | | DAYTON | OH | 45402 | |
| TALCOTT REALTY I LP | | C/O GRIFFIN COADD CHG 10 97 | 3800 W 80TH ST STE 920 | | | BLOOMINGTON | MN | 55431 | |
| TALCOTT REALTY I LP C O GRIFFIN CO | | 3800 W 80TH ST STE 920 | | | | BLOOMINGTON | MN | 55431 | |
| TALCUP INC | | R S ELECTRONICS | 1715 INDIAN WOOD CIRCLE ST 110 | | | MAUMEE | OH | 43537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TALCUP INC | | R S ELECTRONICS | 2555 METRO BLVD | | | MARYLAND HEIGHTS | MO | 63043 | |
| TALCUP INC | | RS ELECTRONICS | 34443 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-131 | |
| TALCUP INC | | R S ELECTRONICS | 3645 LINDEN AVE STE 203 | | | GRAND RAPIDS | MI | 49548 | |
| TALCUP INC | | R S ELECTRONICS | 555 SPARKMAN DR STE 1606 | | | HUNTSVILLE | AL | 35816 | |
| TALCUP INC | | R S ELECTRONICS | 6405 METCALF STE 303 | | | SHAWNEE MISSION | KS | 66202 | |
| TALCUP INC | | R S ELECTRONICS | 8465 KEY CROSSING STE 115 | | | INDIANAPOLIS | IN | 46240 | |
| TALCUP INC | JOHN GORMAN | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 | |
| TALCUP INC DBA RS ELECTRONICS | | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| TALCUP INC EFT | | DBA RS ELECTRONICS | 34443 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| TALEB DIAB | | 7833 FREDA ST | | | | DEARBORN | MI | 48126 | |
| TALHIN T CORP | | PLASTICS DIV | 2105 SOLAR CRES | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| TALHIN T CORPORATION | | 2105 SOLAR CRESCENT | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| TALIAFERRO THOMAS | | 7050 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 | |
| TALIAFERRO, AMANDA | | 415 E WASHINGTON ST | | | | ALEXANDRIA | IN | 46001 | |
| TALIB REHAN | | 238 PARSONS LN | | | | ROCHESTER HILLS | MI | 48307 | |
| TALIB REHAN | | 5050 S LAKE SHORE DR APT 310 | | | | CHICAGO | IL | 60615 | |
| TALIB, REHAN | | PO BOX 74901 MC481SGP029 | | | | ROMULUS | MI | 48174-0901 | |
| TALICSKA GREGORY | | 4350 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| TALICSKA KELLI | | 4350 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| TALICSKA KRISTINA | | 1466 SYLVAN CIRCLE | | | | ROCHESTER HILLS | MI | 48037 | |
| TALICSKA KRISTINA L | | 4350 GARFIELD | | | | AUBURN | MI | 48611 | |
| TALICSKA, GREGORY D | | 4350 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| TALISON CHARLES H | | 6010 ROE ST | | | | CINCINNATI | OH | 45227-2304 | |
| TALKALAI ELOUISE | | PO BOX 459 | | | | NAVAJO | NM | 87328 | |
| TALKINGTON CRYSTAL | | 560 CHAMPION ST | | | | WARREN | OH | 44483 | |
| TALKINGTON LEEANN | | 110 CAMELOT DR APT B7 | | | | SAGINAW | MI | 48603-6476 | |
| TALKINGTON MICHAEL | | 1918 W BATAAN DR | | | | KETTERING | OH | 45420 | |
| TALL AUXILIARES DE FUNDICION I | | TAFIME SA | POIGIONA INDUSTRIAL RECORDONO | C REGORDONO 24 | | MOSTOLS MADRID | | 28936 | SPAIN |
| TALL AUXILIARES DE FUNDICION I | | TAFIME SA | POIGIONA INDUSTRIAL REGORDONO | C REGORDONO 24 | | MOSTOLOS MADRID | | 28936 | ES |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | | | MOSTOLOS MADRID | | 28936 | ES |
| TALL AUXILIARES DE FUNDICION INYECT | | POLIGONO INDUSTRIAL REGORDONO | | MOSTOLES | | MADRID | ES | 28936 | SPAIN |
| TALL AUXILIARES DE FUNDICION INYECT TAFIME SA | | POIGIONA INDUSTRIAL RECORDONO | C REGORDONO 24 | | | MOSTOLS MADRID | | 28936 | SPAIN |
| TALL DEBORAH | | 33 GREENHILL RD | | | | DAYTON | OH | 45405 | |
| TALL DEBORAH | | 33 GREENHILL RD | | | | DAYTON | OH | 45405-1113 | |
| TALL DONNA M | | 1917 BURBANK DR | | | | DAYTON | OH | 45406-4411 | |
| TALL MICHAELA | | 4011 PALOS VERDES CT | | | | TROTWOOD | OH | 45426 | |
| TALL PINE COUNCIL | | 13096 GRANT CIRCLE | CLIO | | | | MI | 48420 | |
| TALL RONALD | | 8504 RIDGE RD | | | | GASPORT | NY | 14067 | |
| TALLADEGA ELECTRIC | ALDEN | 302 E COOSA ST | | | | TALLEDEGA | AL | 35160 | |
| TALLADEGA ELECTRIC SRV & SUPP | | ADR CHG 2 18 00 KW | 302 COOSA ST E | | | TALLADEGA | AL | 35160-2276 | |
| TALLADEGA ELECTRIC SRV AND SUPP | | 302 COOSA ST E | | | | TALLADEGA | AL | 35160-2276 | |
| TALLADEGA ELECTRICAL SERVICE & | | TESS ELECTRIC | 302 COOSA ST E | | | TALLADEGA | AL | 35160-2276 | |
| TALLADEGA MACHINERY & SUPPLY | | PO BOX 736 | | | | TALLADEGA | AL | 35160 | |
| TALLADEGA MACHINERY & SUPPLY C | | 301 N JOHNSON AVE | | | | TALLADEGA | AL | 35160 | |
| TALLADEGA MACHINERY & SUPPLY CO INC | | 301 N JOHNSON AVE | | | | TALLADEGA | AL | 35160 | |
| TALLADEGA SUPERSPEEDWAY | | PO BOX 777 | | | | TALLADEGA | AL | 35161 | |
| TALLANT J | | 241 W ADMIRAL WAY S DR | | | | CARMEL | IN | 46032 | |
| TALLANT J C | | 71 AINTREE LN | OLD ROAN | | | AINTREE | | L10 2JJ | UNITED KINGDOM |
| TALLANT RICHARD K | | PO BOX 11 | | | | LOCUST GROVE | OK | 74352 | |
| TALLANT, J C | | 241 W ADMIRAL WAY S DR | | | | CARMEL | IN | 46032 | |
| TALLERES DIVERSIFICADOS | | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| TALLERES DIVERSIFICADOS | | 623 LANGTRY ST STE 464 | | | | EL PASO | TX | 79902 | |
| TALLERES DIVERSIFICADOS | | ADDR CHG 3 18 02 | 623 LANGTRY ST STE 464 | | | EL PASO | TX | 79902 | |
| TALLERES DIVERSIFICADOS DE JUA | | NAYARIT 7059 | | | | JUAREZ | | 32690 | MEXICO |
| TALLERES INDUSTRIALS OLIMPIC | | 7724 ACAPULCO | | | | EL PASO | TX | 77915 | |
| TALLERES RAOVA SA DE CV | | AV MORELOS NORTE 49 | COLONIA SAN PEDRO AHUACATLAN | | | SAN JUAN DEL RIO | | 76810 | MEXICO |
| TALLERES RAOVA SA DE CV | | AV MORELOS NORTE 49 COLONIA | SAN PEDRO AHUACATLAN | SAN JUAN DEL RIO QRO 76810 | | | | | MEXICO |
| TALLEY DEONDA | | PO BOX 111 | | | | XENIA | OH | 45385 | |
| TALLEY INDUSTRIES INC | | 2702 NORTH 44TH ST | | | | PHOENIX | AZ | 85008 | |
| TALLEY JASON | | 5154 BELLE ISLE | | | | DAYTON | OH | 45439 | |
| TALLEY LEMARIE | | 4361 FAIR OAKS RD APT 4 | | | | DAYTON | OH | 45405 | |
| TALLEY PAUL | | 6217 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| TALLEY RYAN | | 3521 E 22ND ST | | | | TULSA | OK | 74114 | |
| TALLEY THOMAS | | 3361 BOBENDICK ST | | | | SAGINAW | MI | 48604 | |
| TALLEY, MICHAEL | | 308 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| TALLIER ALEKSANDRA | | 920 WYNTERBROOK DR N | | | | KOKOMO | IN | 46901 | |
| TALLMAN ANDREW H | | 1282 SEVEN OAKS LN | | | | MARYVILLE | TN | 37801-9594 | |
| TALLMAN DANIEL A | | 201 E VERGREEN BLD 7 1B | | | | VESTAL | NY | 13850-2791 | |
| TALLMAN GAIL | | 2075 WEIR RD NE 35 | | | | WARREN | OH | 44483 | |
| TALLMAN II WESLEY | | 4302 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | |
| TALLMAN JEAN | | 4302 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | |
| TALLMAN JR JAMES L | | 70 DUCHESS DR | | | | BUFFALO | NY | 14224-2351 | |
| TALLO MARY E | | 2806 KENNERDELL RD | | | | KENNERDELL | PA | 16374 | |
| TALLO ROBERT | | 1248 BROADWAY ST | | | | MASURY | OH | 44438-1456 | |
| TALLO SAMUEL | | 1248 BROADWAY | | | | MASURY | OH | 44438 | |
| TALLULAH FUEL INJECTION SERVIC | | HIGHWAY 80 EAST | | | | TALLULAH | LA | 71282 | |
| TALLULAH FUEL INJECTION SERVIC | GRADY ERWIN | PO BOX 292 | | | | | LA | 71284 | |
| TALLULAH FUEL INJECTION SERVIC | MR GRADY ERWIN | PO BOX 292 | | | | TALLULAH | LA | 71284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TALLULAH FUEL INJECTION SERVICE INC | GRADY ERWIN | HIGHWAY 80 EAST | PO BOX 292 | | | TALLULAH | LA | 71284 | |
| TALLY & TALLY | | PO BOX 1660 | | | | FAYETTEVILLE | NC | 28302 | |
| TALLY AND TALLY | | PO BOX 1660 | | | | FAYETTEVILLE | NC | 28302 | |
| TALMADGE THOMAS A | | 35 RED MAPLE DR | | | | FAIRPORT | NY | 14450-2618 | |
| TALMAGE PAUL DBA DANA PROPERTY ANALYSIS | | 4710 E FALCON DR STE 108 | | | | MESA | AZ | 85215 | |
| TALON AUTOMOTIVE GROUP | | FRMLY VELTRI METAL PRODUCTS DI | 4336 COOLIDGE | | | ROYAL OAK | MI | 48073 | |
| TALON AUTOMOTIVE GROUP EFT ROYAL OAK | | 4336 COOLIDGE | | | | ROYAL OAK | MI | 48073 | |
| TALON AUTOMOTIVE GROUP INC | | HAWTHORNE PRODUCTION STAMPING | 1900 LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48309 | |
| TALON AUTOMOTIVE GROUP INC | | HAWTHORNE PRODUCTION STAMPING | 28175 WILLIAM P ROSSO HWY | | | NEW BALTIMORE | MI | 48047 | |
| TALON AUTOMOTIVE GROUP INC VEL | | METAL PRODUCTS | 900 WILSHIRE DR STE 270 | | | TROY | MI | 48084 | |
| TALON INDUSTRIES INC | | 3264 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 | |
| TALSTEIN ANGELA | | 401 STATE RT 305 NW | | | | WARREN | OH | 44481-9382 | |
| TALSTEIN JOHN | | 2383 ANDREWS DR | | | | WARREN | OH | 44481 | |
| TALSTEIN JOHN D | | 2383 ANDREWS DR NE | | | | WARREN | OH | 44481-9333 | |
| TALTON COMMUNICATIONS | ROY GOMES | PO BOX 1117 | | | | SELMA | AL | 36702 | |
| TALTON COMMUNICATIONS INC | | PO BOX 1117 | | | | SELMA | AL | 36701 | |
| TALTON COMMUNICATIONS INC | | PO BOX 1117 | | | | SELMA | AL | 36702-1117 | |
| TALTON KIMBERLY | | 2513 LOOKOUT AVE | | | | GADSDEN | AL | 35904 | |
| TALTON SONYA | | 7050 HWY 75 | | | | HORTON | AL | 35980 | |
| TALYST | SCOTT CURRIER | DEPT CH 17728 | | | | PALATINE | IL | 6005--7728 | |
| TAM LAI CHING | | 1431 RACCOON DR NE | | | | WARREN | OH | 44484 | |
| TAM, LAI CHING R | | 1431 RACCOON DR N E | | | | WARREN | OH | 44484 | |
| TAMARA BAUER DDS | | 782 E COLUMBIA ST | | | | MASON | MI | 48854 | |
| TAMARA CAUDILL | | 41024 16TH ST W | | | | PALMDALE | CA | 93551 | |
| TAMARA D SCHWERTNER | | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| TAMARA LANGDON | | 4613 S 6TH ST | | | | LOUISVILLE | KY | 40214 | |
| TAMARA MCCOY | | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| TAMARACK SCIENTIFIC COINC | | 220 KLUG CIRCLE | | | | CORONA | CA | 92880 | |
| TAMAROFF | | 28585 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1928 | |
| TAMAROFF BUICK INC | | TAMAROFF ISUZU | 28585 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-750 | |
| TAMAROFF LEASING CO | | ACCT OF BIRDELLA M DAVIS | CASE 92 111356 GC | | | | | 37348-2565 | |
| TAMAROFF LEASING CO ACCT OF BIRDELLA M DAVIS | | CASE 92 111356 GC | | | | | | | |
| TAMASKA TERRY | | 2999 WEST BANCROFT ST | PHI KAPPA PSI UNIT E-1 | | | TOLEDO | OH | 43606 | |
| TAMASKA TERRY | | 4308 BURCHDALE ST | | | | KETTERING | OH | 45440 | |
| TAMBURRINO VINCENETTE | | 4704 CURTIS COURT NORTH | | | | LEWISTON | NY | 14092 | |
| TAMBURRINO, VINCENETTE | | 4704 CURTIS CT NORTH | | | | LEWISTON | NY | 14092 | |
| TAMCO INDUSTRIES INC | | INDUSTRIAL SAFETY & SECURITY C | 1390 NEUBRECHT RD | | | LIMA | OH | 45801 | |
| TAMDEM HORTHENSE | | 803 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| TAMER INDUSTRIES GTC INC EFT | | 185 RIVERSIDE AVE | | | | SOMERSET | MA | 02725 | |
| TAMER INDUSTRIES INC | | 185 RIVERSIDE AVE | | | | SOMERSET | MA | 02725 | |
| TAMER, TIMOTHY JOSEPH | | 540 ROCK CREEK DR | | | | ANN ARBOR | MI | 48104 | |
| TAMERAN INC | | 30340 SOLON INDUSTRIAL PKY | | | | CLEVELAND | OH | 44139 | |
| TAMIMI MOHAMMAD | | 29900 FRANKLIN RD | 138 | | | SOUTHFIELD | MI | 48034 | |
| TAMMI LYNNE BOYCE | | ACCT OF RONALD H BOYCE | CASE CV182-0265DR | 207 ADDISON | | ST PETERS | MO | 36544-5210 | |
| TAMMI LYNNE BOYCE ACCT OF RONALD H BOYCE | | CASE CV182 0265DR | 207 ADDISON | | | ST PETERS | MO | 63376 | |
| TAMMIE LEE HARRISON | | 509 DOGWOOD ST | | | | PULASKI | TN | 38478 | |
| TAMMIE LYNN WASHAK | | 14 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105 | |
| TAMMIE POITRA | | 710 N PLANKINTON AVE | NINTH FL | | | MILWAUKEE | WI | 53203 | |
| TAMMIE POITRA | DEBRA HOFFARTH | C/O DEBRA HOFFARTH | 20 SW 1ST | PO BOX 1000 | | MINOT | ND | 58701-1000 | |
| TAMMY HALL | | 9526 FERGUSON RD APT 1092 | | | | DALLAS | TX | 75228 | |
| TAMMY JO MANIS | | 12451 NE 15TH ST | | | | WILLISTON | FL | 32696 | |
| TAMMY L BAILEY | | 1160 WRENWOOD DR | | | | JENISON | MI | 49428 | |
| TAMMY L KILLINGBECK | | 5319 GENESEE RD | | | | LAPEER | MI | 48446 | |
| TAMMY L SEARS | | PO BOX 652 | | | | BASOM | NY | 14013 | |
| TAMMY LYNN RANSOM | | 207 WINDY HILLS CRT | | | | CANTON | GA | 30114 | |
| TAMMY LYNN STROBEL | | 7336 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| TAMMY MOORE | | 7409 SPARKLEBERRY DR | | | | INDIAN TRAIL | NC | 28079 | |
| TAMMY NOWICKI USIAK | | 82 FULGER ST UPPER | | | | BUFFALO | NY | 14220 | |
| TAMMY SHENEFELT | | 6528 S 216TH ST | | | | KENT | WA | 98032 | |
| TAMONE RICHARD | | 143 HIGH ST | | | | LOCKPORT | NY | 14094-4431 | |
| TAMPA ARMATURE WORKS INC | | 440 S 78TH ST | | | | TAMPA | FL | 33619 | |
| TAMPA ARMATURE WORKS INC | | FRMLY INGLESIDE ELECTRIC | 440 S 78TH ST | | | TAMPA | FL | 33619 | |
| TAMPA ARMATURE WORKS INC | | PO BOX 931665 | | | | ATLANTA | GA | 31193-1665 | |
| TAMPA ARMATURE WORKS INC | | TAW | 1950 CANTON ST | | | MACON | GA | 31204 | |
| TAMPA ARMATURE WORKS INC | | TAW CUSTOM EQUIPMENT | 440 SOUTH 78TH ST | | | TAMPA | FL | 33619-4223 | |
| TAMPA BRASS & ALUMINUM CORP | CHRIS LETO | 8511 FLORIDA MINING BLVD | | | | TAMPA | FL | 33634 | |
| TAMPA EAST INC | | PO BOX 23943 | | | | TAMPA | FL | 33623 | |
| TAMPLIN, JEFFREY A | | 21205 YOUNG DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| TAMPO TECH DECORATING INC | | 11885 SMITH CT | | | | HUNTLEY | IL | 60142 | |
| TAMPO TECH DECORATING INC | | 41 N UNION ST | | | | ELGIN | IL | 60123-5334 | |
| TAMPOPRINT INTERNATIONAL | | 1400 26TH ST | | | | VERO BEACH | FL | 32960 | |
| TAMPOPRINT INTERNATIONAL CORP | | 1400 26TH ST | ADD CHG 08 09 05 LC | | | VERO BEACH | FL | 32960 | |
| TAMPOPRINT INTERNATIONAL CORP | | PO BOX 933348 | | | | ATLANTA | GA | 31193-3348 | |
| TAMPOPRINT INTERNATIONAL INC | | 1400 26TH ST | | | | VERO BEACH | FL | 32960 | |
| TAMPOTECH AUTOMATION | JILL | 1585 HIGH POINT DR. | | | | ELGIN | IL | 60123 | |
| TAMPOTECH COATING TECHNOLOGIES | | 1107 W LUNT AVE UNIT 7 | RM CHG 12 02 04 AM | | | SCHAUMBURG | IL | 60193 | |
| TAMPOTECH INC | | TAMPO PRINT PRODUCTS | 1589 HIGHPOINT DR | | | ELGIN | IL | 60123 | |
| TAMPOTECH INC | | TAMP PRINT PRODUCTS | 1589 HIGHPOINT DR | | | ELGIN | IL | 60123 | |
| TAMRA L MARTA SCHILLING | | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420 | |
| TAMRA WHITAKER | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| TAMSCO | | PO BOX 70359 | AL KHOBAR | | | KSA | | 31952 | SAUDI ARABIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAMSCO | DENNIS SOLARI | 102 BYRD WAY STE A | | | | WARNER ROBINS | GA | 31088 | |
| TAMSCO INC | | 17580 HELRO DR | | | | FRASER | MI | 48026 | |
| TAMSCO MANUFACTURING DIV | NANCY | PO BOX 1449 | 219 FIRST ST EAST | | | POLSON | MT | 59860 | |
| TAMURA CORP | JOE LAMS | C/O MICRO ELECTRONICS | 43352 BUSINESS PK DR | PO BOX 892230 | | TEMECULA | CA | 92589 | |
| TAMUSE SYSTEMS S DE RL DE CV | | HERMANOS ESCOBAR NO 6150 LOC 8 | | | | CD JUAREZ | CHI | 32410 | MX |
| TAMUSE SYSTEMS S DE RL DE CV | | PARQUE IND OMEGA | | | | CD JUAREZ | CHI | 32410 | MX |
| TAMWORTH QUALITY SERVICES LTD | | 4A VIKING PARK CLAYMORE | | | | TAMWORTH | ST | B77 5DQ | GB |
| TAMWORTH QUALITY SERVICES LTD | | TAME VALLEY IND ESTATE | | | | TAMWORTH | ST | B77 5DQ | GB |
| TAN ALAN | | 503 77 BASELINE RD W | | | | LONDON | ON | N6J 1V5 | CANADA |
| TAN CHER DIP | | 9434 S HUDSON AVE | | | | TULSA | OK | 74137 | |
| TAN KELVIN | | 137 ABERDEEN | | | | TROY | MI | 48098 | |
| TAN KONG PRECISION BALL CO LTD | | 24 ALLEY 8 LN 44 SEC 1 HSIN | JEN RD TAIPING CITY TAICHUNG | | | COUNTY | | | TAIWAN |
| TAN KONG PRECISION BALL CO LTD | | 24 ALT 8 LN 44 SEC 1 HSIN JEN | | | | PAIPING CITY | | 41100 | TAIWAN |
| TAN KONG PRECISION BALL CO LTD | | 24 ALLEY 8 LN 44 SEC 1 HSIN | JEN RD TAIPING CITY TAICHUNG | | | COUNTY TAIWAN | | 41142 | TAIWAN PROV CHINA |
| TAN KONG PRECISION TECH CO LTD | | 24 ALLEY 8 LN 44 SEC 1 HSIN JEN RD | | | | TAIPING CITY | TWN | 41142 | TW |
| TAN PENG | | 20049 ELFIN FOREST LN | | | | ESCONDIDO | CA | 92029-6005 | |
| TANA CORP | | 3843 SEISS AVE | | | | TOLEDO | OH | 43612 | |
| TANA CORPORATION | | 3843 SEISS AVE | | | | TOLEDO | OH | 43612 | |
| TANAC INC | | 2184 W 190TH ST | | | | TORRANCE | CA | 90504 | |
| TANAKA SHOICHI | | 24366 CHIPPEWA | | | | FARMINGTON | MI | 48335 | |
| TANAKA SYSTEMS INC | | 2577 LEGHORN ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| TANCEUSZ DAWN | | 13181 WASHBURN RD | | | | OTTOR LAKE | MI | 48464 | |
| TANCEUSZ DAWN | | 1508 HUNTINGTON LN | | | | DAVISON | MI | 48423 | |
| TANCEUSZ PAUL G | | 13181 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9125 | |
| TANCK AARON | | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617 | |
| TANCK CHARLES F | | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617-4104 | |
| TANCK RONALD | | 502 LONG ACRE RD | | | | ROCHESTER | NY | 14621 | |
| TANCREDI MICHAEL | | 2903 VALLEY HEIGHTS DR | | | | ADRIAN | MI | 49221-9566 | |
| TANCREDI VINCENT | | NEW HERMES | 538 E MAIN ST | | | LITTLE FALLS | NY | 13365 | |
| TANDEM EQUIPMENT SALES IN | CUST SERVICE | POB 682 | | | | BEVERLY | MA | 01915 | |
| TANDEM TRANSPORT CORP | | 1101 MICHIGAN AVE | | | | ST LOUIS | MI | 48880 | |
| TANDEM TRANSPORT CORP | | 1111 W US HWY 20 | | | | MICHIGAN CITY | IN | 46360 | |
| TANDEM TRANSPORT INC | | 9809 S FRANKLIN DR | | | | FRANKLIN | WI | 53132-8849 | |
| TANDEM TRANSPORT INC EFT | | JANESVILLE DISTRIBUTION CNTR | 9809 SO FRANKLIN DR STE 300 | SCAC TNDM | | MILWAUKEE | WI | 53132-8849 | |
| TANDEM TRANSPORT INC EFT | | PO BOX 180 | | | | ST LOUIS | MI | 48880 | |
| TANDON TARUN | | 1204 E ALGONQUIN RD APT 1F | | | | SCHAUMBURG | IL | 60173 | |
| TANDY CORP | | RADIO SHACK 01 4408 | 132 WILSON RD | | | COLUMBUS | OH | 43204 | |
| TANG JULIE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| TANG LIANG | | 1020 W ABRAM ST 108 | | | | ARLINGTON | TX | 76013 | |
| TANG MEI HSIAO | | 5330 CAPRI DR | | | | TROY | MI | 48098 | |
| TANG MING | | 3109 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| TANG, JULIE LING XIAN | | 2356 CLAYMONT DR | | | | TROY | MI | 48098 | |
| TANGEMAN RICHARD | | 2344 RANDY DR | | | | KETTERING | OH | 45440-1951 | |
| TANGEMAN, RICHARD D | | 6201 12A ESCONDIDO DR | | | | EL PASO | TX | 79912 | |
| TANGER JASON | | 530 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| TANGER MATTHEW | | 5744 STONE RD | | | | LOCKPORT | NY | 14094 | |
| TANGO TRANSPORT INC | | PO BOX 54226 | | | | NEW ORLEANS | LA | 70154-4226 | |
| TANGO TRANSPORT INC EFT | | 6009 FINANCIAL PLAZA RD | | | | SHREVEPORT | LA | 71129 | |
| TANGO TRANSPORT INC EFT | | PO BOX 54226 | | | | NEW ORLEANS | LA | 70154-4226 | |
| TANIA GARCIA | | 1827 S WHEELER | | | | SAGINAW | MI | 48602 | |
| TANIA M MATOS | | 186 WHITNEY PL | | | | BUFFALO | NY | 14201 | |
| TANIA TANNER GRUPP | | 947 PIERCE IVY CT | | | | LAWRENCEVILLE | GA | 30043-1317 | |
| TANINECZ CHARLES | | PO BOX 219 7219 RT 305 | | | | HARTFORD | OH | 44424 | |
| TANIS INC | | 501 MAPLE AVE | | | | WAUKESHA | WI | 53188 | |
| TANIS INC | | TANIS BRUSH | 501 MAPLE AVE | | | WAUKESHA | WI | 53188 | |
| TANJA MITCHELL C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| TANK & PIPING CONTRACTORS INC | | 350 GRADEL DR | | | | CARMEL | IN | 46032 | |
| TANK & PIPING CONTRACTORS INC | | 350 GRADLE DR | | | | CARMEL | IN | 46032 | |
| TANK AND PIPING CONTRACTORS INC | | PO BOX 3160 | | | | CARMEL | IN | 46032 | |
| TANK TRUCK TRANSPORT INC | | 11339 ALBION VAUGHAN LN | | | | KLEINBURG | ON | L0J 1C0 | |
| TANKCRAFT CORP | | N2900 FOUNDRY RD | | | | DARIEN | WI | 53114 | |
| TANKCRAFT CORPORATION | ACCOUNTS PAYABLE | N2900 FOUNDRY RD | | | | DARIEN | WI | 53114 | |
| TANKE EUGENE | | 6215 HESS RD | | | | VASSAR | MI | 48768 | |
| TANKE EUGENE | | 6215 HESS | | | | VASSAR | MI | 48768 | |
| TANKE, EUGENE | | 3390 SAXTON APT 6 | | | | SAGINAW | MI | 48603 | |
| TANKERSLEY KARLA | | 5763 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| TANKERSLEY LOUANN | | PO BOX 869 | | | | CHOKOLOSKEE | FL | 34138 | |
| TANKERSLEY MARGARET | | 2214 N CTR RD | | | | BURTON | MI | 48509 | |
| TANKERSLEY OIL CO INC | | 289 FITZGERALD HWY | | | | OCILLA | GA | 31774 | |
| TANKERSLEY OIL CO INC | | PO BOX 66 | | | | OCILLA | GA | 31774 | |
| TANKERSLEY THOMAS | | 269 PICKETT DR | | | | MINOR HILL | TN | 38473 | |
| TANKERSLEY, LOUANN M | | PO BOX 869 | | | | CHOKOLOSKEE | FL | 34138 | |
| TANKSLEY OIL CO | | US HWY 129 IRWIN COUNTY | | | | OCILLA | GA | 31774 | |
| TANKSLEY TRANSFER CO | | 131 INDUSTRIAL DR | | | | LAVERNE | TN | 37086 | |
| TANKSLEY TRANSFER CO | | ADR CHG 10 10 96 | 131 INDUSTRIAL DR | | | LAVERNE | TN | 37086 | |
| TANKSLEY VELMA | | 24 ALAMEDA ST | | | | ROCHESTER | NY | 14613 | |
| TANLEY JAMES | | 6013C MAYSVILLE RD | | | | NEW MARKET | AL | 35761 | |
| TANN CHRISTINE | | 201 MIAMI PL | | | | HURON | OH | 44839 | |
| TANN JAMES | | 201 MIAMI PL | | | | HURON | OH | 44839-1718 | |
| TANNER & GUIN PC | | PO BOX 3206 | 2711 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35403-3206 | |
| TANNER AND GUIN PC | | PO BOX 3206 | | | | TUSCALOOSA | AL | 35403-3206 | |
| TANNER DENISE | | 4116 ARDERY AVE | | | | DAYTON | OH | 45406 | |
| TANNER DONESIA | | 5322 SALEM WOODS DR | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TANNER DONNA | | 2405 PIERCE ST | | | | FLINT | MI | 48503 | |
| TANNER DOYLE | | 279 BUTLER RD NE | | | | WARREN | OH | 44483 | |
| TANNER GARY | | 13273 GARY RD | | | | CHESANING | MI | 48616-9429 | |
| TANNER GREGORY G | | 486 NEWBERRY LN | | | | HOWELL | MI | 48843-9560 | |
| TANNER INDUSTRIES INC | | NATIONAL AMMONIA CO DIV | 735 DAVISVILLE RD 3RD FL | | | SOUTHAMPTON | PA | 18966-3276 | |
| TANNER INDUSTRIES INC EFT | | 735 DAVISVILLE RD 3RD FL | | | | SOUTHAMPTON | PA | 18966 | |
| TANNER JOSEPH | | 360 CARTER ST | | | | RUSSIAVILLE | IN | 46979 | |
| TANNER MARK | | 10344 E POTTER RD | | | | DAVISON | MI | 48423 | |
| TANNER RICHARD W | | 6090 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9715 | |
| TANNER RICHARD W | | 6090 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734 | |
| TANNER ROBIN R | | 25163 PARADISE RD | | | | BONITA SPRINGS | FL | 34135-0000 | |
| TANNER RUSSELL R | | 1411 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1305 | |
| TANNER TERESA | | 8970 PERRY AVE | | | | FRANKLIN | OH | 45005 | |
| TANNER THOMAS | | PO BOX 32 | | | | SAINT CHARLES | MI | 48655-0032 | |
| TANNER YOLANDA | | 336 MONTICELLO ST | | | | HAZLEHURST | MS | 39083 | |
| TANNER, CHRISTOPHER | | 9401 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| TANNER, GARY | | 13273 GARY RD | | | | CHESANING | MI | 48616 | |
| TANNER, JOSEPH L | | 360 CARTER ST | | | | RUSSIAVILLE | IN | 46979 | |
| TANNER, LAURA | | 1040 RICHLAND EAST | | | | HEMLOCK | MI | 48626 | |
| TANNEY LENDUL | | 3419 HUBBARD | | | | MIDLAND | MI | 48642-7237 | |
| TANSEY FANNING HAGGERTY KELLY | | CONVERY & TRACY | 521 GREEN ST | PO BOX 5555 | | WOODBRIDGE | NJ | 07095 | |
| TANSEY FANNING HAGGERTY KELLY CONVERY AND TRACY | | PO BOX 5555 | | | | WOODBRIDGE | NJ | 07095 | |
| TANTALO JOSEPH | | 303 SPENCER RD | | | | ROCHESTER | NY | 14609 | |
| TANTARA TRANSPORTATION GROUP | ACCOUNTS RECEIVABLE | 46051 MICHIGAN AVE | | | | CANTON | MI | 48188 | |
| TANTEC INC | | 800 E NORTHWEST HWY STE 700 | | | | PALATINE | IL | 60074-6513 | |
| TANTILLO MICHAEL | | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304 | |
| TANTIPITHAM SOMCHAI | | 5558 WINDERMERE DR | | | | GRAND BLANC | MI | 48439 | |
| TANURY JAMES ASSOCIATES INC | | J T A INTERNATIONAL DIV | 3150 LIVERNOIS STE 200 | | | TROY | MI | 48083 | |
| TANYA HORNE | | 3351 WINDLAND DR | | | | FLINT | MI | 48504 | |
| TANYA L SCHROEDER C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| TANYA L STUBBS | | 351 MAGEE AVE | | | | ROCHESTER | NY | 14614 | |
| TANYA L STUBBS | FRANK MONTEMALO | C/O CULLEY MARKS TANENBAUM | AND PEZZULO | 36 MAIN ST WEST STE 500 | | ROCHESTER | NY | 14614-1790 | |
| TAO JASON | | 9741 OLDE GEROGETOWN WAY | | | | CENTERVILLE | OH | 45458 | |
| TAP A LITE INC | ACCOUNTS PAYABLE | 820 165TH ST | | | | HAMMOND | IN | 46324 | |
| TAP L | | 5740 HALL ST SE | | | | GRAND RAPIDS | MI | 49546-3846 | |
| TAPCO CIRCUIT SUPPLY | | 6000 PHYLLIS DR | | | | CYPRESS | CA | 90630 | |
| TAPCO INTERNATIONAL INC | CYNDI BEEBEE | 990 W 15TH ST | | | | RIVIERA BEACH | FL | 33404-6720 | |
| TAPCO PRODUCTS | SHERIE | 910 B LOVELAND MADEIR | | | | CINCINNATI | OH | 45140 | |
| TAPCO PRODUCTS | SHERIE | PO BOX 42395 | | | | CINCINNATI | OH | 45242 | |
| TAPCO PRODUCTS INC | | 422 WARDS CORNER RD STE D | | | | LOVELAND | OH | 45140 | |
| TAPCO PRODUCTS INC | | 910B LOVELAND MADEIRA RD | | | | LOVELAND | OH | 45140-2730 | |
| TAPCO PRODUCTS INC | | PO BOX 42395 | | | | CINCINNATI | OH | 45242 | |
| TAPCO PRODUCTS INC | | PO BOX 42395 | | | | CINCINNATI | OH | 45242-0395 | |
| TAPCO PRODUCTS INC | CHERIE | 910B LOVELAND MADEIRA RD | PO BOX 42395 | | | CINCINNATI | OH | 45242 | |
| TAPCO PRODUCTS INC | SHERI | 422 WARDS CORNER | | | | LOVELAND | OH | 45140 | |
| TAPE COMPANY | | DAISY TECK INTL CORP | 325A W LAKE ST | | | ELMHURST | IL | 60126-1528 | |
| TAPE COMPANY DAISY TECK INTL CORP | | 325 W LAKE ST | | | | ELMHURST | IL | 60126-1528 | |
| TAPE COMPANY DAISY TECK INTL CORP | TAPE COMPANY DAISY TECK INTL CORP | 325A W LAKE ST | | | | ELMHURST | IL | 60126-1528 | |
| TAPE COMPANY INC THE | | 325 A W LAKE ST | | | | ELMHURST | IL | 60126-1528 | |
| TAPE CRAFT CORPORATION | | 200 TAPE CRAFT DR | | | | OXFORD | AL | 36203-8967 | |
| TAPE CRAFT CORPORATION | | NO PHYSICAL ADDRESS | | | | BIRMINGHAM | AL | 35246 | |
| TAPE INDUSTRIAL SALES INC | | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 | |
| TAPE INDUSTRIAL SALES INC | | 15223 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| TAPE INDUSTRIAL SALES INC | | 15223 HERRIMAN BLVD STE 1 | | | | NOBLESVILLE | IN | 46060 | |
| TAPE INDUSTRIAL SALES INC | | 15223 HERRIMAN BLVD STE 1 | | | | NOBLESVILLE | IN | 46060-421 | |
| TAPE INDUSTRIAL SALES INC | | ADDRS CHG 12 15 97 | 15223 HERRIMAN BLVD STE 1 | | | NOBLESVILLE | IN | 46060 | |
| TAPE MASTER TOOL COMPANY | | 900 ROCHESTER RD | | | | TROY | MI | 48083-6009 | |
| TAPE PRODUCTS CO | | 11630 DEERFIELD RD | | | | CINCINNATI | OH | 45242-142 | |
| TAPE PRODUCTS CO | | PO BOX 42413 | | | | CINCINNATI | OH | 45242 | |
| TAPE PRODUCTS CO | TAPE PRODUCTS COMPANY | 11630 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| TAPE PRODUCTS COMPANY | | 11630 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| TAPE SWITCH | BOB ESPINOSA | 100 SCHMITT BLVD. | | | | FARMINGTON | NY | 11735 | |
| TAPECON | | 701 SENECA ST STE 14 | | | | BUFFALO | NY | 14210 | |
| TAPECON INC | | 10 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| TAPECON INC | | 701 SENECA ST | | | | BUFFALO | NY | 14210 | |
| TAPECON INC | | 701 SENECA ST STE 255 | | | | BUFFALO | NY | 14210-1359 | |
| TAPECON INC EFT | | 701 SENECA ST | | | | BUFFALO | NY | 14210 | |
| TAPEMAN | | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 | |
| TAPEMASTER TOOL CO INC | | 900 ROCHESTER RD | | | | TROY | MI | 48083 | |
| TAPER LEE | | 732 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| TAPER, LEE ANDREW | | 732 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| TAPES FOR INDUSTRY LIMITED | | LEES RD KNOWSLEY IND PK NORTH | KENNETH HOUSE | | | LIVERPOOL MY | | L337BB | UNITED KINGDOM |
| TAPES FOR INDUSTRY LTD | | KENNETH HO LEES RD | | | | LIVERPOOL | MY | L33 7BB | GB |
| TAPES FOR INDUSTRY LTD | | KNOWSLEY IND PARK NORTH | | | | LIVERPOOL | MY | L33 7BB | GB |
| TAPES FOR INDUSTRY LTD | KENNETH HO | | | | | LIVERPOOL | | L33 7BB | UNITED KINGDOM |
| TAPESWITCH | ACCOUNTS PAYABLE | 100 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| TAPESWITCH CORP OF AMERICA | | 100 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| TAPESWITCH CORP OF AMERICA | | PO BOX 2458 | | | | BUFFALO | NY | 14240-2458 | |
| TAPESWITCH CORP OF AMERICA | | PO BOX 9601 | | | | UNIONDALE | NY | 11555-9601 | |
| TAPESWITCH CORPORATION OF AMER | | 100 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735-1404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAPIA DAVID | | 2664 W GLENCREST | | | | ANAHEIM | CA | 92801 | |
| TAPIA DAVID | | 5845 FORT RD | | | | SAGINAW | MI | 48601 | |
| TAPIA FLORES GLORIA M | | GUSTAVO LARRAGA | SAN PABLO 1138 REYNOSA TAMPS | 88730 | | | | | MEXICO |
| TAPIA FLORES GLORIA MARGARITA | | JARACHINA | CALLE SAN PABLO 1138 COL LOMA | | | REYNOSA | | 88730 | MEXICO |
| TAPIA FLORES, GLORIA MARGARITA | | COL LOMAS DE JARACHINA | | | | REYNOSA | TMS | 88730 | MX |
| TAPIA FLORES, GLORIA MARGARITA | | SAN PABLO 1138 | | | | REYNOSA | TMS | 88730 | MX |
| TAPLEY JADA | | 5835 GRANITE DR | | | | ANDERSON | IN | 46013 | |
| TAPLEY TRUCKING | | PO BOX 81860 | | | | LAS VEGAS | NV | 89180-1880 | |
| TAPLEY, JADA MICHELLE | | 5835 GRANITE DR | | | | ANDERSON | IN | 46013 | |
| TAPO BYRON | | G 1168 E CASS AVE | | | | FLINT | MI | 48505 | |
| TAPPAN, TRUMAN | | 25 COLONY RD | | | | ANDERSON | IN | 46011 | |
| TAPPEN ELMER H | | 4472 BARD RD | | | | BEAVERTON | MI | 48612-9740 | |
| TAPPEN FRED A | | 7305 SHATTUCK RD | | | | SAGINAW | MI | 48603-2627 | |
| TAPROOT VENTURES | | 400 S EL CAMINO REAL | STE 400 | | | SAN MATEO | CA | 94402 | |
| TAPSCOTT ANNA | | 409 7TH AVE SW | | | | DECATUR | AL | 35601-2849 | |
| TAPSCOTT DON | | 9679 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| TAPTITE PRODDIVOF TEXTRON | JENNIFER STONE | 826 EAST MADISON ST | | | | BELVIDERE | IL | 61008 | |
| TARA MONCRIEF | | ACCT OF GEORGE R GATES | CASE 94-203027 | 17593 MONICA | | DETROIT | MI | 38576-1904 | |
| TARA MONCRIEF ACCT OF GEORGE R GATES | | CASE 94 203027 | 17593 MONICA | | | DETROIT | MI | 48221 | |
| TARAPCZYNSKI J | | 3509 1/2 HUMAN RD | | | | SANBORN | NY | 14132 | |
| TARASEK ANTHONY | | 1129 SOUTH 56TH ST | | | | WEST ALLIS | WI | 53214 | |
| TARASEK CHRISTINE | | 1129 S 56TH ST | | | | WEST ALLIS | WI | 53214-3302 | |
| TARBELL RONALD | | 111 ARTHUR AVE NE | | | | GRAND RAPIDS | MI | 49503-3741 | |
| TARBUTTON ARTHUR | | 307 STACIE LN | | | | MISSION | TX | 78572 | |
| TARDIF DIESEL INC | | 4388 ROUTE 112 | | | | ASCOT CORER | PQ | J0B 1AO | CANADA |
| TARDIFF WILLIAM R | | 9303 COOK RD | | | | GAINES | MI | 48436-9711 | |
| TARDY WILLIE | | 5171 HIGHWOOD DR | | | | FLINT | MI | 48504 | |
| TARDY WILLIE R | | 5171 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 | |
| TAREEF TRADING COMPANY | | C/O BIN HAMOODAH TRADING | OLD AIRPORT RD | PO BOX 203 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| TARGET COMPONENTS INC | | PO BOX 67000 DEPT 92101 | | | | DETROIT | MI | 48267-0921 | |
| TARGET COMPONENTS INC | | WITHHOLD G POULOS 4 7 97 | 3151 BRETON SE | | | KENTWOOD | MI | 48267-0921 | |
| TARGET CONTAINER DBA PRATT INDUSTRIES | | 1800 C SARASOTA BUSINESS PARK | | | | CONYERS | GA | 30013 | |
| TARGET CORPORATION | | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403-2542 | |
| TARGET CORPORATION | | PO BOX 59251 | | | | MINNEAPOLIS | MN | 55459-0251 | |
| TARGET EXPEDITING INC | | 40 E LASKEY RD | | | | TOLEDO | OH | 43612 | |
| TARGET LOGISTIC SERVICES | | 201 W CAROB ST | | | | COMPTON | CA | 90220 | |
| TARGET LOGISTIC SERVICES | | 201 WEST CAROB ST | | | | COMPTON | CA | 90220 | |
| TARGET PUBLICATIONS | | PO BOX 372 | | | | ANSONIA | CT | 06401 | |
| TARGET TOOL RENTAL | | 2520 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| TARGET TOOL RENTAL INC | | 2520 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| TARGET VISION | | 121 VICTOR HEIGHTS PKWY | | | | VICTOR | NY | 14564-8938 | |
| TARGET VISION INC | | 500 N CENTRAL EXPY | STE 175 | | | PLANO | TX | 75074-6784 | |
| TARGET VISION INC | | FAX 10 97 | 121 VICTOR HEIGHTS PKWY | | | VICTOR | NY | 14564-8938 | |
| TARGETCOM | | 33 S 6TH ST STE CC1 FL 24 | | | | MINNEAPOLIS | MN | 55402-3700 | |
| TARGETCOM | ACCOUNTS PAYABLE | TNC 3110 | PO BOX 9493 | | | MINNEAPOLIS | MN | 55440-9493 | |
| TARHEEL TRANSPORTATION INC | | LEGAL B HAFFER 12 7 00 | 466 B EAST COURT ST | | | MARION | NC | 28752 | |
| TARITON INSPECTIONS INC | | PO BOX 500 | | | | GILLETT | WI | 54124 | |
| TARKANICK ROBERT | | 530 SUPERIOR ST | | | | HERMITAGE | PA | 16148 | |
| TARKINGTON RODGER | | 3795 E 500 N | | | | FRANKFORT | IN | 46041-8081 | |
| TARKOWSKI PATRICIA | | 807 COTTER ST | | | | ESSEXVILLE | MI | 48732 | |
| TARKOWSKI STEVEN | | 9981 NORTH ST | | | | REESE | MI | 48757-9552 | |
| TARLTON C&T CO INC | | NEDCO CONVEYOR TECHNOLOGIES | 7325 TWIN BEACH DR | | | INDIANAPOLIS | IN | 46226 | |
| TARLTON C&T CO INC | | NEDCO CONVEYOR TECHNOLOGIES | 967 LEHIGH AVE | | | UNION | NJ | 07083 | |
| TARNEY DALE | | 12719 AUTUMN GLEN DR | | | | SUGAR LAND | TX | 77478 | |
| TARNO HENRY | | 4202 GREGOR | | | | MT MORRIS | MI | 48458 | |
| TARNOSKY JOHN | | 4710 HEPBURN PL | | | | SAGINAW | MI | 48603-2930 | |
| TARO LOID INC | | 5918 CLARA ST | | | | BELL GARDENS | CA | 90201 | |
| TARO LOID INC | | DYNAFLARE INDUSTRIES INC | 5918 CLARA ST | | | BELL GARDENS | CA | 90201 | |
| TARPINIAN GARY | | 221 HAMILTON ST | | | | CAMBRIDGE | MA | 02139 | |
| TARPLEY PATRICIA | | 30210 WALNUT GROVE RD | | | | LESTER | AL | 35647 | |
| TARPON AUTOMATION & DESIGN CO | | 26692 GROESBECK HWY | | | | WARREN | MI | 48089-4153 | |
| TARPON AUTOMATION AND DESIGN EFT CO | | 26692 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| TARR BARBARA | | 1377 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440 | |
| TARR FREDERICK | | 1377 MULLBERRY RUN | | | | MINERAL RIDGE | OH | 44440 | |
| TARR JR NORMAN M | | PO BOX 148 | | | | APPLETON | NY | 14008-0148 | |
| TARRAGON EMBEDDED TECHNOLOGY L | | THE WESTBROOK CENTRE MILTON RD | | | | CAMBRIDGE CAMBRIDGE | | CB4 1YG | UNITED KINGDOM |
| TARRAGON EMBEDDED TECHNOLOGY L | | THE WESTBROOK CENTRE MILTON RD | | | | CAMBRIDGE | | CB4 1YG | UNITED KINGDOM |
| TARRANT CO TX | | TARRANT COUNTY CO TAX ASSESSOR | PO BOX 961018 | | | FORT WORTH | TX | 76161 | |
| TARRANT COUNTY | DIANE W SANDERS | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| TARRANT COUNTY | ELIZABETH WELLER | PO BOX 17428 | | | | AUSTIN | TX | 78760 | |
| TARRANT COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| TARRANT COUNTY | ELIZABETH WELLER MICHAEL W DEEDS & LAURIE A SPINDLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| TARRANT COUNTY | TARRANT COUNTY | DIANE W SANDERS | PO BOX 17428 | | | AUSTIN | TX | 78760 | |
| TARRANT COUNTY CHILD SUPPORT | | ACT OF D HURD 322 190602 93 | PO BOX 961014 | | | FT WORTH | TX | 76161 | |
| TARRANT COUNTY COLLEGE | | 2100 SOUTHEAST PKWY | | | | ARLINGTON | TX | 76018-3144 | |
| TARRANT COUNTY JR COLLEGE | | 5301 CAMPUS DR | | | | FORT WORTH | TX | 76119 | |
| TARRANT COUNTY JUNIOR COLLEGE | | BURSARS OFFICE | 1500 HOUSTON | | | FT WORTH | TX | 76102 | |
| TARRANT COUNTY JUNIOR COLLEGE | | DISTRICT NORTHEAST CAMPUS | 828 HARWOOD RD | | | HURST | TX | 76054-3299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TARRANT COUNTY JUNIOR COLLEGE | | FMLY JUNIOR COLLEGE | 2100 TCJC PKWY | RMT CHG 10 01 MH | | ARLINGTON | TX | 76018 | |
| TARRANT COUNTY JUNIOR COLLEGE | | NORTHWEST CAMPUS | 4801 MARINE CREEK PKWY | | | FORTH WORTH | TX | 76179 | |
| TARRANT COUNTY JUNIOR COLLEGE | | SOUTH CAMPUS | 5301 CAMPUS DR | | | FORT WORTH | TX | 76119 | |
| TARRANT COUNTY TAX ASSESSOR | | COLLECTOR | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| TARRANT CTY CHILD SUPP OFF | | ACCT OF JOSE ERNEST VIDAL | CS231-117173 ACC0060102 | 100 N HOUSTON 3RD FL | | FORT WORTH | TX | | |
| TARRANT CTY CHILD SUPP OFF ACCT OF JOSE ERNEST VIDAL | | CS231 117173 ACC0060102 | 100 N HOUSTON 3RD FL | | | FORT WORTH | TX | 76196-0260 | |
| TARRANT CTY CHILD SUPPORT | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| TARRANT CTY CHILD SUPPORT OFC | | ACCT OF LARRY W LEWIS | CASE 0084721 | 300 CIVIL COURT BLDG | | FT WORTH | TX | 40168-9214 | |
| TARRANT CTY CHILD SUPPORT OFC ACCT OF LARRY W LEWIS | | CASE 0084721 | 300 CIVIL COURT BLDG | | | FT WORTH | TX | 76196 | |
| TARRANT DAVID M | | 5098 BLAZED TRAIL | | | | ROSCOMMON | MI | 48653-9760 | |
| TARRANT J | | 5357 STROEBEL RD | | | | SAGINAW | MI | 48609 | |
| TARRAS JOANN M | | 308 E CTR | | | | LINWOOD | MI | 48634-9400 | |
| TARRENCE JR MICHAEL | | 1301 E VIENNA RD | | | | CLIO | MI | 48420 | |
| TARRO HELEN | | 1502 N LYNCH AVE | | | | FLINT | MI | 48506 | |
| TARRY SARAH | | 375 URBAN ST | | | | BUFFALO | NY | 14211 | |
| TART LISA R | | 1851 KALMIA RD | | | | BEL AIR | MD | 21015-1014 | |
| TARTAGLIA FRANK | | 59400 EDWARDS DR | | | | NEW HUDSON | MI | 48165 | |
| TARTAN TOOL CO | | 368 PK ST | | | | TROY | MI | 48083-2773 | |
| TARTAN TOOL CO | | 368 PK | | | | TROY | MI | 48083 | |
| TARTAN TOOL COMPANY | BEN JAEGER | 368 PK ST | | | | TROY | MI | 48083 | |
| TARTAN TOOL COMPANY | | PO BOX 55 424A | | | | DETROIT | MI | 48255 | |
| TARTAN TOOL COMPANY | | POBOX 67000 DEPT 42401 | | | | DETROIT | MI | 48267-0424 | |
| TARTAN TOOL COMPANY | | POBOX 67000 | | | | DETROIT | MI | 48267-0424 | |
| TARTAN TOOL COMPANY | DEPT 42401 | PO BOX 67000 | | | | DETROIT | MI | 48267-0424 | |
| TARTAN TRANS INTERNATIONAL INC | | 1608 THE QUEENSWAY | | | | TORONTO | ON | M8Z 1V4 | CANADA |
| TARTARINI, JAMES | | 4420 CRESTONE CIR | | | | BROOMFIELD | CO | 80020 | |
| TARTE CHRISTOPHER | | 1204 COLLEGE PKWY APT 938 | | | | LEWISVILLE | TX | 75077-2889 | |
| TARTER RICKY D | | 11116 N 189 E AVE | | | | OWASSO | OK | 74055 | |
| TARTICK DANIEL | | 7166 CAMPBELL RD | | | | N TONAWANDA | NY | 14120 | |
| TARTT ZLOTTA | | 209 WESTMOVELAND DR | | | | FLINT | MI | 48505 | |
| TARUM CARL | | 4215 MARLYN | | | | SAGINAW | MI | 48603 | |
| TARUM, CARL D | | 4215 MARLYN | | | | SAGINAW | MI | 48603 | |
| TARUS PRODUCTS INC | | 38100 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| TARUS PRODUCTS INC | | 38100 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1006 | |
| TARVER CELETHA | | 720 EWING AVE APT 109 | | | | GADSDEN | AL | 35901 | |
| TARVER JUSTIN | | 5876 CORALBERRY DR | | | | CLAYTON | OH | 45315 | |
| TARVER NORMA | | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221 | |
| TARVER PATRICIA | | 5521 WINDEMERE | | | | GRAND BLANC | MI | 48439 | |
| TARVER SHERRE | | 515 GEORGE WALLACE APT C18 | | | | GADSDEN | AL | 35903 | |
| TARVER, JASON | | 1918 FAIR FAX | | | | SAGINAW | MI | 48601 | |
| TARWAYS ASPHALTE CO LTD | | GOODLASS RD | SPEKE | | | LIVERPOOL | | L249HT | UNITED KINGDOM |
| TARZIERS JAN TIMOTHY | | 3990 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335 | |
| TAS AIR CARGO USA INC | | ADDR CHG 5 11 98 | 2700 DELTA LN | RMT CHG 1 01 TBK EDS | | ELK GROVE VILLAGE | IL | 60007 | |
| TAS AIR CARGO USA INC | | PO BOX 98504 | | | | CHICAGO | IL | 60693 | |
| TASH SHERYL | | 2201 N LAFOUTAIN ST | | | | KOKOMO | IN | 46901-1405 | |
| TASIOR AARON | | 6134 DORWOOD | | | | SAGINAW | MI | 48601 | |
| TASIOR ROBERT A | | 3290 DIXIE CT | | | | SAGINAW | MI | 48601-5917 | |
| TASKER ANGELICA | | 3982 RED ROOT RD | | | | ORION | MI | 48360 | |
| TASKER DARYL | | 410 TIMBERWOOD TRAIL | | | | ORTONVILLE | MI | 48462 | |
| TASKER DONALD | | 3982 RED ROOT RD | | | | LAKE ORION | MI | 48360 | |
| TASKEY CRAIG | | 232 ARIEL COURT | | | | KOKOMO | IN | 46901 | |
| TASKEY DAVID | | 4823 PKWY DR | | | | KOKOMO | IN | 46901 | |
| TASKEY, DAVID K | | 4823 PKWY DR | | | | KOKOMO | IN | 46901 | |
| TASKING INC | | 333 ELM ST | | | | DEDHAM | MA | 02026 | |
| TASKING INC | | 333 ELM ST NORFOLK PL | | | | DEDHAM | MA | 020264530 | |
| TASLEY RICKEY | | 1096 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| TASTE OF HOME | | REIMAN PUBLICATIONS | PO BOX 992 | | | GREENDALE | WI | 53129-0992 | |
| TAT TRAN LE | | 12385 VRAIN CIRCLE | | | | BROOMFIELD | CO | 80020 | |
| TAT, TRAN | | 12385 VRAIN CIR | | | | BROOMFIELD | CO | 80020 | |
| TATA AMERICA INTERNATIONAL COR | | TCS AMERICA | 101 PK AVE 26TH FL | | | NEW YORK | NY | 10178 | |
| TATA AMERICA INTERNATIONAL CORPORAT | | 101 PARK AVE 26TH FLR | | | | NEW YORK | NY | 10178 | |
| TATA AMERICA INTNL CORP | | TATA & SONS | 101 PK AVE 26TH FL | | | NEW YORK | NY | 10178 | |
| TATA AMERICA INTNL CORP TATA & SONS | | 101 PARK AVE 26TH FL | | | | NEW YORK | NY | 10178 | |
| TATA AUTOCOMP SYSTEMS LTD INTERIOR | | SURVEY NO 280 & 281 | | | | PUNE | IN | 411057 | IN |
| TATA CONSULTANCY SERVICES | | 250 E 5TH STE 1500 | | | | CINCINNATI | OH | 45202-4172 | |
| TATA ERNESTO | | 14 WINTER HAZEL COURT | | | | ROCHESTER | NY | 14606-4943 | |
| TATA INCORPORATED | ACCOUNTS PAYABLE | 3 PK AVE | | | | NEW YORK | NY | 10016 | |
| TATA LIMITED | | 18 GROSVERNOR PL | | | | LONDON | | SWIX 7HS | UNITED KINGDOM |
| TATA MOTORS LTD | ACCOUNTS PAYABLE | BOMBAY HOUSE 24 HOMI MODY ST | | | | MUMBAI | | 400001 | INDIA |
| TATA SONS LIMITED | | BOMBAY HOUSE 24 HOMI MODI ST | | | | FORT MUMBAI MAHARASHTRA | IN | 400001 | IN |
| TATA SONS LTD | | 101 PARK AVE 26TH FL | | | | NEW YORK | NY | 10178-0002 | |
| TATA SONS LTD | | 11260 CHESTER RD STE 730 | | | | CINCINNATI | OH | 45246 | |
| TATA SONS LTD | | TATA CONSULTANCY SERVICES | 101 PK AVE 26TH FL | | | NEW YORK | NY | 10178 | |
| TATA SONS LTD | | TATA CONSULTANCY SERVICES | 250 E 5TH ST STE 1500 | | | CINCINNATI | OH | 45202-4172 | |
| TATE & TATE | | 180 TUCKERTON RD STE 5 | | | | MEDFORD | NJ | 08055 | |
| TATE ALBERT | | 2454 GOBER DR | | | | BESSEMER | AL | 35022-5029 | |
| TATE AND TATE | | 180 TUCKERTON RD STE 5 | | | | MEDFORD | NJ | 08055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TATE ANDREW | | PO BOX 4337 | | | | SAGINAW | MI | 48606-4337 | |
| TATE CHARLES | | 914 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2622 | |
| TATE EARL | | 5306 ROSA CT | | | | SWARTZ CREEK | MI | 48473 | |
| TATE HOWARD | | 2146 TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| TATE JANICE | | 713 JAMES ST | | | | CANTON | MS | 39046 | |
| TATE JEFFERY W | | 154 SOUTHRIDGE RD | | | | PRYOR | OK | 74361 | |
| TATE JONES CO | | 4065 WINDGAP AVE | | | | PITTSBURGH | PA | 15204 | |
| TATE JONES INC | | 4065 WINDGAP AVE | | | | PITTSBURGH | PA | 15204 | |
| TATE LARRY E | | 6405 S 129TH W AVE | | | | SAPULPA | OK | 74066 | |
| TATE MANLEY | | 3264 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| TATE OSCAR & FRANCES | | K S FROM LM902730000 | 426 COAN HAVE RD | | | LOTTSBURG | VA | 22511 | |
| TATE OSCAR AND FRANCES EFT | | 426 COAN HAVEN RD | | | | LOTTSBURG | VA | 22511 | |
| TATE OSCAR BUICK PONTIAC | | ISUZU INC STAR ROUTE BOX 91 | K S FROM LM902620000 | | | LOTTSBURG | VA | 22511 | |
| TATE OSCAR BUICK PONTIAC EFT ISUZU INC | | STAR ROUTE BOX 91 | | | | LOTTSBURG | VA | 22511 | |
| TATE RICHARD | | 6761 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 | |
| TATE ROBERT | | PO BOX 320010 | | | | FLINT | MI | 48532 | |
| TATE TERRY L | | PO BOX 104 | | | | NEW LOTHROP | MI | 48460 | |
| TATE THOMAS | | 735 SOMERSET VALE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| TATE, LATOYA | | 1430 COOKS AVE | | | | JACKSON | MS | 39212 | |
| TATE, ROBERT P | | PO BOX 320010 | | | | FLINT | MI | 48532 | |
| TATE, THOMAS | | 861 ARIEBILL ST SW | | | | WYOMING | MI | 49509 | |
| TATEBE TILDEN | | 235 BONNIE BRAE NE | | | | WARREN | OH | 44483 | |
| TATEBE, TILDEN R | | 235 BONNIE BRAE N E | | | | WARREN | OH | 44483 | |
| TATEM, JETARI | | 1280 COBB DR APT 1B | | | | GRAND RAPIDS | MI | 49508 | |
| TATHAM SCHULZ INC | | 836 BROADWAY AVE | | | | CLEVELAND | OH | 44115-2813 | |
| TATHAM SCHULZ INCORPORATED | | 836 BROADWAY AVE | | | | CLEVELAND | OH | 44115-2813 | |
| TATHAM SHAMROCK SCHULZ INC | | CLEVELAND BLACK OXIDE DIV | 836 BROADWAY AVE | | | CLEVELAND | OH | 44115-281 | |
| TATICH PHILIP PA | | 341 N MAITLAND AVE STE 340 | | | | MAITLAND | FL | 32751 | |
| TATICH PHILIP PA | | PO BOX 7540 | | | | MAITLAND | FL | 32794-7540 | |
| TATROE DENNIS W | | 21173 16 MILE RD | | | | LEROY | MI | 49655-8357 | |
| TATROE STEVE | | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 | |
| TATTILE LLC | | 360 ROUTE 101 STE 3B | | | | BEDFORD | NH | 031105055 | |
| TATTILE USA | | 15 TWIN BRIDGE RD | | | | WEARE | NH | 03281-5939 | |
| TATUM CFO PARTNERS LLP | | 4501 CIRCLE 75 PKY SE | STE A 1164 | | | ATLANTA | GA | 30339 | |
| TATUM CFO PARTNERS LLP | | STE A 1164 | | | | ATLANTA | GA | 30339 | |
| TATUM CIO PARTNERS LLP | | 4501 CIRCLE 75 PKWY STE A1164 | | | | ATLANTA | GA | 30350 | |
| TATUM CIO PARTNERS LLP | | PO BOX 403277 | | | | ATLANTA | GA | 30384-3277 | |
| TATUM DELLA | | 1352 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-1951 | |
| TATUM DIANA J | | 1219 MCLEAN ST | | | | JACKSON | MS | 39209-7254 | |
| TATUM HARVEY | | 14615 BRAMELL ST | | | | DETROIT | MI | 48223 | |
| TATUM JAMES | | 212 13TH AVE NW | | | | DECATUR | AL | 35601 | |
| TATUM JAMES L | | 7604 N SWAN LAKE DR APT 3D | | | | DAYTON | OH | 45424-2080 | |
| TATUM JEREMY | | 2741 KENSINGTON | | | | SAGINAW | MI | 48601 | |
| TATUM JOHN | | 4750 S SWIFT AVEVE | | | | CUDAHY | WI | 53110-2219 | |
| TATUM JOHN & CO | | 7001 ORCHARD LAKE RD STE 410B | | | | W BLOOMFIELD | MI | 48322-3605 | |
| TATUM JOHN AND CO | | 7001 ORCHARD LAKE RD STE 410B | | | | W BLOOMFIELD | MI | 48322-3605 | |
| TATUM LEHMAN | | 1531 WESTVIEW DR NE | | | | WARREN | OH | 44483 | |
| TATUM MARVIN | | 3860 N 70TH ST | | | | MILWAUKEE | WI | 53218 | |
| TATUM MARVIN | | 5058 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| TATUM MARY | | 3171 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 | |
| TATUM MARY | | 4750 S SWIFT AVE | | | | CUDAHY | WI | 53110-2219 | |
| TATUM ROBERT | | 1629 PAIGE AVE | | | | WARREN | OH | 44483 | |
| TATUM SHIRLEY | | 9422 NORTH CARLOTTA LN | | | | BROWN DEER | WI | 53223 | |
| TATUM T | | 200 LAKELAND DR APT A3 | | | | HOT SPRINGS | AR | 71913-7665 | |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDO ST | | | | LONG BEACH | CA | 90810-1119 | |
| TATUNG INC | WENDY MERCADO | 2850 EL PRESIDIO ST | | | | LONGBEACH | CA | 90810 | |
| TAUB ROBERT | | 107 GREEN AVE | | | | BAY CITY | MI | 48708-6843 | |
| TAUB, ROBERT C | | 107 GREEN AVE | | | | BAY CITY | MI | 48708 | |
| TAUBERT CHRISTINA | | 9142 KIPTON DR | | | | FRANKLIN | OH | 45005 | |
| TAUBERT LINDA | | 4380 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 | |
| TAUBERT SHAWN | | 226 W CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| TAUBITZ PAUL L | | 4633 CHANDLER RIDGE CIR | | | | RALEIGH | NC | 27603 | |
| TAUBMAN ROBERT | | 5397 CTR PINE LN | | | | WILLIAMSVILLE | NY | 14221 | |
| TAUEG NAKIA | | 19160 BRETTON DR | | | | DETROIT | MI | 48223 | |
| TAUEG, NAKIA W | | 19160 BRETTON DR | | | | DETROIT | MI | 48223 | |
| TAUBLEE BILLY D | | 1551 LINDENHURST DR | | | | DAYTON | OH | 45459-3360 | |
| TAULBEE DARYL | | 2007 HENRY AVE | | | | MIDDLETOWN | OH | 45042 | |
| TAULBEE DAVID | | 601 W WENGER APT 73 | | | | ENGLEWOOD | OH | 45322 | |
| TAULBEE DAVID E | | 2606 RHAPSODY DR | | | | W CARROLLTON | OH | 45449-3359 | |
| TAULBEE GARY | | 555 WARD RD | | | | WILMINGTON | OH | 45177 | |
| TAULBEE JOSEPH | | 1120 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5010 | |
| TAULBEE RICHARD | | 5249 STONERIDGE DR | | | | SPRINGFIELD | OH | 45503 | |
| TAULBEE ROWE BARES OLIVER | | CLOYD & ESCOTT LLC | PO BOX 80948 | | | LAFAYETTE | LA | 70598-0948 | |
| TAULBEE ROWE BARES OLIVER CLOYD AND ESCOTT LLC | | PO BOX 80948 | | | | LAFAYETTE | LA | 70598-0948 | |
| TAULBEE SCOTTIE | | 2015 BLAKE AVE | | | | DAYTON | OH | 45414 | |
| TAUMEL ASSEMBLY SYSTEMS INC | | ADDR 4 98 | RTE 22 ROBIN HILL CORP PK | | | PATTERSON | NY | 12563 | |
| TAUMEL ASSEMBLY SYSTEMS INC | | RT 22 ROBIN HILL CORPORATE PK | | | | PATTERSON | NY | 12563-0239 | |
| TAUMEL ASSEMBLY SYSTEMS INC | | RTE 22 ROBIN HILL CORP PK | | | | PATTERSON | NY | 12563 | |
| TAUMEL METALFORMING CORP | | 25 JON BARRETT RD | | | | PATTERSON | NY | 12563 | |
| TAUNEE K BOUDREAU | | 6255 W 00 NS | | | | KOKOMO | IN | 46901-9799 | |
| TAUNTON LINDA | | 4489 MERLIN DR | | | | FLINT | MI | 48507-3441 | |
| TAUNTON THURMAN M | | 7412 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 | |
| TAURIELLO FREDERICK D | | 7259 CHERRY TREE DR | | | | ONTARIO | NY | 14519-9727 | |
| TAURUS INTERNATIONAL | | CORP | 275 N FRANKLIN TURNPIKE | | | RAMSEY | NJ | 07446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAURUS INTERNATIONAL CORP | | PO BOX 699 | | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL CORPORATION | HAROLD RITVO ESQ | LAW OFFICES OF HAROLD RITVO | ONE UNIVERSITY PLAZA | | | HACKENSACK | NJ | 07601 | |
| TAURUS INTERNATIONAL EFT | | CORP | 275 N FRANKLIN TURNPIKE | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL EFT CORP | | 275 N FRANKLIN TPKE STE 3 | | | | RAMSEY | NJ | 7446 | |
| TAURUS INTERNATIONAL INC | | 275 N FRANKLIN TPKE | | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL INC | | 275 N FRANKLIN TPKE STE 3 | | | | RAMSEY | NJ | 07446 | |
| TAURUS INTERNATIONAL INC | | TAURUS INTERNATIONAL CORP | 275 N FRANKLIN TPKE STE 3 | | | RAMSEY | NJ | 07446 | |
| TAURUS TOOL & ENGINEERING CO I | | 5101 W 400 S | | | | MUNCIE | IN | 47302 | |
| TAURUS TOOL & ENGINEERING CO INC | | 5101 W 400 S | | | | MUNCIE | IN | 47302 | |
| TAURUS TOOL & ENGINEERING INC | | 4101 W 400S | | | | MUNCIE | IN | 47302 | |
| TAURUS TOOL & ENGINEERING INC | | 5101 W 400 S | | | | MUNCIE | IN | 47302 | |
| TAUSEND AUGUST | | 4215 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 | |
| TAUSSIGS GRAPHIC SUPPLY INC | | 8909 FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| TAVENER R D | | 7682 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1561 | |
| TAWAF, CYNTHIA A | | 205 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626 | |
| TAWANA STANFORD | | 7406 CENTRAL AVE C | | | | LEMON GROVE | CA | 91945 | |
| TAWAS CITY CITY OF IOSCO | | TREASURER | PO BOX 568 | | | TAWAS CITY | MI | 48764 | |
| TAWAS ICMS | | 15309 STONEY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | |
| TAWAS ICMS | | 15309 STONEY CREEK WAY | | | | NOBLESVILLE | IN | 46060 | |
| TAWAS IND COMPONENTS MGMT EFT | | SERVICES | 7015 FIELDCREST | | | BRIGHTON | MI | 48116 | |
| TAWAS IND COMPONENTS MGMT SERVICES | | PO BOX 349 | | | | BRIGHTON | MI | 48116 | |
| TAWAS INDSTRS COMPONENTS MANAG | | 7015 FIELDCREST DR | | | | BRIGHTON | MI | 48116 | |
| TAWAS INDUSTRIES | | 905 CEDAR ST | | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES | | 905 CEDAR ST | | | | TAWAS CITY | MI | 48763-9200 | |
| TAWAS INDUSTRIES COMP | | 907 CEDAR ST | | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS | | INC | 905 CEDAR ST | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS | | MANAGEMENT SERVICES LLC | 7015 FIELDCREST | | | BRIGHTON | MI | 48116-0349 | |
| TAWAS INDUSTRIES COMPONENTS IN | | 905 CEDAR ST | | | | TAWAS | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS IN | | 905 CEDAR ST | | | | TAWAS | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS INC | | 905 CEDAR ST | | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS INC | | 907 CEDAR ST | | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS INC | OWEN MOONEY | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| TAWAS INDUSTRIES COMPONENTS MANAGEMENT SERVICES | | 905 CEDAR ST | | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS MANAGEMENT SERVICES LLC | | PO BOX 349 | | | | BRIGHTON | MI | 48116-0349 | |
| TAWAS INDUSTRIES COMPONENTS MG | | 907 CEDAR ST | | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES COMPONENTS MG | | C/O MAYBEE ASSOCIATES INC | 7015 FIELDCREST DR | | | BRIGHTON | MI | 48116 | |
| TAWAS INDUSTRIES COMPONETS EFT | | MANAGEMENT | 15309 STONYCREEK WAY | | | NOBLESVILLE | IN | 46060 | |
| TAWAS INDUSTRIES DUNNS | | 905 CEDAR ST | | | | TAWAS CITY | MI | 48763-9200 | |
| TAWAS INDUSTRIES EFT | | COMPONENTS INC | 907 CEDAR ST | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES EFT COMPONENTS INC | | PO BOX 67000 DEPT 114101 | | | | DETROIT | MI | 48267-1141 | |
| TAWAS INDUSTRIES INC | | 1400 AXTELL RD | | | | TROY | MI | 48084 | |
| TAWAS INDUSTRIES INC | | 2099 N US 23 | | | | OSCODA | MI | 48750-9556 | |
| TAWAS INDUSTRIES INC | | 905 CEDAR ST | CHG RMT 10 20 03 AH | | | TAWAS CITY | MI | 48763 | |
| TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | | TAWAS CITY | MI | 48763-920 | |
| TAWAS INDUSTRIES INC | | 905 CEDAR ST | | | | TAWAS CITY | MI | 48763-9200 | |
| TAWAS INDUSTRIES INC | | 905 CEDER ST | | | | TAWAS | MI | 48763 | |
| TAWAS INDUSTRIES INC | | PO BOX 67000 DEPT 114101 | | | | DETROIT | MI | 48262-1141 | |
| TAWAS PLATING CO | | 510 INDUSTRIAL AVE | PO BOX 419 | | | TAWAS CITY | MI | 48764 | |
| TAWAS PLATING CO | | 510 INDUSTRIAL AVE | | | | TAWAS CITY | MI | 48763 | |
| TAWAS PLATING CO | | PO BOX 419 | | | | TAWAS CITY | MI | 48764-0419 | |
| TAWAS PLATING CO | TAWAS PLATING CO | PO BOX 419 | | | | TAWAS CITY | MI | 48764-0419 | |
| TAWAS PLATING COMPANY | | 510 INDUSTRIAL AVE | | | | TAWAS CITY | MI | 48763 | |
| TAWAS PLATING COMPANY | | PO BOX 419 | | | | TAWAS CITY | MI | 48764-0419 | |
| TAWAS POWDER COATING INC | | 510 INDUSTRIAL AVE | | | | TAWAS CITY | MI | 48764 | |
| TAWAS POWDER COATING INC | | PO BOX 419 | | | | TAWAS CITY | MI | 48764-0419 | |
| TAX AIRFREIGHT INC  EFT | | PO BOX 07911 | | | | MILWAUKEE | WI | 53207-0911 | |
| TAX AIRFREIGHT INC EFT | | 5975 S HOWELL | | | | MILWAUKEE | WI | 53207 | |
| TAX AMNESTY | | MICHIGAN DEPT TREAS | PO BOX 30477 | | | LANSING | MI | 48909-7977 | |
| TAX ASSESSOR COLLECTOR | | PO BOX 313 | | | | EL PASO | TX | 79999-0313 | |
| TAX ASSESSOR COLLECTOR | | PO BOX 99004 | | | | EL PASO | TX | 79999-9004 | |
| TAX AUTHORITIES | | SKATTEMYNDIGHETEN | SKATTEKONTOR RIKS | S106 61 STOCKHOLM | | | | | SWEDEN |
| TAX COLLECTOR | | SANTA CLARA COUNTY | 70 W HEDDING ST | EAST WING | | SAN JOSE | CA | 95110-1767 | |
| TAX COLLECTOR | | TOWN OF WATERTOWN | PO BOX 224 | | | WATERTOWN | CT | 06795 | |
| TAX COLLECTOR | TAX COLLECTOR TOWN OF WATERTOWN | PO BOX 224 | | | | WATERTOWN | CT | 06795 | |
| TAX COLLECTOR PINELLAS COUNTY | ATTN BETTY A GRAMLEY TAX MANAGER | PO BOX 2943 | | | | CLEARWATER | FL | 33757-2943 | |
| TAX COLLECTOR SANTA CLARA COUNTY | | 70 W. HEDDING ST. | EAST WING | | | SAN JOSE | CA | 95110-1767 | |
| TAX COLLECTOR SANTA CLARA COUNTY | DEBORAH NICHOLS | COUNTY ADMINISTRATION BUILDING | 70 W HEDDING ST | EAST WING 6TH FL | | SAN JOSE | CA | 95110-1767 | |
| TAX COLLECTOR SANTA ROSA COUNTY | | PO BOX 7100 | | | | MILTON | FL | 32572 | |
| TAX COLLECTOR SANTA ROSA COUNTY | ATTN CAROL WATFORD SUPERVISOR DELINQUENT TAXES | PO BOX 7100 | | | | MILTON | FL | 32572 | |
| TAX COLLECTOR SANTA ROSA COUNTY | ATTN CINDY GRIMES DELINQUENT TAX DEPT | PO BOX 7100 | | | | MILTON | FL | 32572 | |
| TAX COLLECTOR SANTA ROSA COUNTY | ATTN CINDY GRIMES DELINQUENT TAX DEPT | ROBERT MCCLURE SANTA ROSA TAX COLLECTOR | PO BOX 7100 | | | MILTON | FL | 32572 | |
| TAX COLLECTOR TUSCALOOSA CO | | 714 GREENSBORO AVE RM 124 | | | | TUSCALOOSA | AL | 35401 | |
| TAX COMMISSIONER OF THE STATE OF OHIC | | 30 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| TAX COMMISSIONER OF THE STATE OF OHIO | ATTORNEY GENERAL OF THE STATE OF OHIO | COLLECTION ENFORCEMENT | 150 E GAY ST 21ST FL | | | COLUMBUS | OH | 43215 | |
| TAX COMPLIANCE INC | | 10200 WILLOW CREEK RD | | | | SAN DIEGO | CA | 92131 | |
| TAX COMPLIANCE INC | | 10200 WILLOW CREEK RD STE A | | | | SAN DIEGO | CA | 92131 | |
| TAX COUNCIL | | 1301 K ST NW STE 800 W | | | | WASHINGTON | DC | 20005 | |
| TAX COUNCIL POLICY INSTITUTE | | STE 800W | 1301 K ST NW | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAX ENFORCEMENT DIVISION | | 1321 MURFREESBORO RD | | | | NASHVILLE | TN | 37243 | |
| TAX ENFORCEMENT DIVISION | | 2486 PK PLUS DR | | | | COLUMBIA | TN | 38401 | |
| TAX ENFORCEMENT DIVISION | | 3150 N APPLING RD | | | | BARTLETT | TN | 38133 | |
| TAX ENFORCEMENT DIVISION | | 3150 NORTH APPLING RD | | | | BARTLETT | TN | 38133 | |
| TAX EXECUTIVES INSTITUE | | DETROIT CHAPTER | C O RICHARD ZABLOCKI | 5725 DELPHI DR MC 483 400 155 | | TROY | MI | 48098 | |
| TAX EXECUTIVES INSTITUTE | | DETROIT CHAPTER | 876 WCB 2000 2ND AVE | | | DETROIT | MI | 48226-1279 | |
| TAX EXECUTIVES INSTITUTE | | DETROIT CHAPTER | TECUMSEH PRODUCTS CO | 100 E PATTERSON ST | | TECUMSEH | MI | 49286 | |
| TAX EXECUTIVES INSTITUTE | | PO BOX 96129 | | | | WASHINGTON | DC | 20090-6129 | |
| TAX EXECUTIVES INSTITUTE DETROIT CHAPTER | | C/O RICHARD ZABLOCKI | 5725 DELPHI DR MC 483 400 155 | | | TROY | MI | 48098 | |
| TAX EXECUTIVES INSTITUTE INC | | C/O JEANINE WYSOCKI | FORD MOTOR HQTRS STE 611 AS | THE AMERICAN RD | | DEARBORN | MI | 48121-1899 | |
| TAX EXECUTIVES INSTITUTE INC | | C/O KATHY CASTILLO | GUARDIAN INDUSTRIES | 2300 HARMON RD | | AUBURN HILLS | MI | 48326 | |
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | | WASHINGTON | DC | 20090-6129 | |
| TAX EXECUTIVES INSTITUTE INC | DAVID A DORAN | MASCO CORPORATION | 21001 VAN BORN RD | | | TAYLOR | MI | 48180 | |
| TAX FOUNDATION | | 1900 M ST NW STE 550 | UPD PER GOI 3 5 03 PH | | | WASHINGTON | DC | 20036 | |
| TAX FOUNDATION | | 1900 M ST NW STE 550 | | | | WASHINGTON | DC | 20036 | |
| TAX FREE ELECTRONICS | | 3216 KIRKWOOD HWY 652 | | | | WILMINGTON | DE | 19808 | |
| TAXANALYSTS | | 6830 NORTH FAIRFAX DR | | | | ARLINGTON | VA | 22213 | |
| TAXATION AND REVENUE DEPARTMENT | | PO BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| TAXCIENT INC | | 8825 AERO DR STE 220 | | | | SAN DIEGO | CA | 92123-2292 | |
| TAXING AUTHORITY CONSULTING SERVICES PC | MARK K AMES | 2812 EMERYWOOD PKWY STE 220 | | | | RICHMOND | VA | 23294 | |
| TAXING AUTHORITY CONSULTING SERVICES PC | MARK K AMES COUNSEL | 2812 EMERYWOOD PKWY STE 220 | | | | RICHMOND | VA | 23294 | |
| TAXPAYERS AGAINST FRIVOLOUS | | LAWSUITS C O V G NIELSEN TREAS | 591 REDWOOD HWY NO 4000 | | | MILL VALLEY | CA | 94941 | |
| TAY JACELYN | | SELLECK HALL RM 6225 | 600 N 15TH ST | | | LINCOLN | NE | 68508 | |
| TAYE ELIAS | | 17085 KRISTEN DR | | | | MACOMB TWP | MI | 48042 | |
| TAYLOE PAPER COMPANY | | DEPT 146 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| TAYLOE PAPER COMPANY | | PO BOX 580880 | | | | TULSA | OK | 74158-0880 | |
| TAYLOR & FRIEDBERG | | 120 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 | |
| TAYLOR AARON | | 416 HARVEY DR | | | | GREENTOWN | IN | 46936 | |
| TAYLOR ADRAINE | | 5840 RIDGEWOOD RD G 3 | | | | JACKSON | MS | 39211 | |
| TAYLOR ALAN | | 2807 WEXFORD DR | | | | SAGINAW | MI | 48603-3235 | |
| TAYLOR ALFONZO | | 1021 WALTONN AVE | | | | DAYTON | OH | 45407 | |
| TAYLOR ALICIA | | 2653 CREEKWOOD CIRCLE APT 6 | | | | MORAINE | OH | 45439 | |
| TAYLOR AMIEE | | 45 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459 | |
| TAYLOR AMY | | 247 HADDON RD | | | | ROCHESTER | NY | 14626 | |
| TAYLOR AND FRIEDBERG | | 120 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 | |
| TAYLOR ANDRE | | 2529 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| TAYLOR ANDREA | | 1545 W WALNUT | | | | KOKOMO | IN | 46901 | |
| TAYLOR ANGELA R | | 708 CHANDLER DR | | | | DAYTON | OH | 45426-2510 | |
| TAYLOR ANGELIKA U | | 4383 HARRINGTON RD | | | | LOCKPORT | NY | 14094-9409 | |
| TAYLOR ANTHONY | | 4228 MOLANE ST | | | | DAYTON | OH | 45416 | |
| TAYLOR ANTHONY O | | 6941 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3533 | |
| TAYLOR B | | PO BOX 33 | | | | ARDMORE | TN | 38449-0033 | |
| TAYLOR BARBARA | | 4681 MC MILLAN CT | | | | ROCHESTER | MI | 48306 | |
| TAYLOR BATTERY OF ALABAMA | | 100 WALTER DAVIS DR | | | | BIRMINGHAM | AL | 35209 | |
| TAYLOR BATTERY OF ALABAMA | | DEKA BATTERIES & ACCESSORIES | 100 WALTER DAVIS DR | | | BIRMINGHAM | AL | 35209 | |
| TAYLOR BATTERY SYSTEMS OF ALAB | | 100 WALTER DAVIS DR | | | | BIRMINGHAM | AL | 35209 | |
| TAYLOR BERTHA | | 1130 RAILROAD AVE | | | | GEORGETOWN | MS | 39078 | |
| TAYLOR BERTHA | | PO BOX 2052 | | | | ANDERSON | IN | 46018 | |
| TAYLOR BOBBY | | 2018 INVERNESS GREENS DR | | | | SUN CITY CTR | FL | 33573-7220 | |
| TAYLOR BONITA | | 8041 PAGE 11 | | | | BUENA PK | CA | 90621 | |
| TAYLOR BONNIE | | 38 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | |
| TAYLOR BRENDA | | 70 FISHER ST | | | | BUFFALO | NY | 14215 | |
| TAYLOR BROOKS | | 1012 TANGLEWOOD DR | | | | CLINTON | MS | 39056 | |
| TAYLOR BRUCE | | 183 SOUTH COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| TAYLOR CABLE PRODUCTS INC | | 301 HIGH GROVE RD | | | | GRANDVIEW | MO | 64030 | |
| TAYLOR CABLE PRODUCTS INC | | VERTEX PERFORMANCE | 301 HIGHGROVE RD | | | GRANDVIEW | MO | 64030 | |
| TAYLOR CABLE PRODUCTS INC | ACCOUNTS PAYABLE | 301 HIGHGROVE RD | | | | GRANDVIEW | MO | 64030 | |
| TAYLOR CAREER CENTER | | 9601 WESTLAKE RD | | | | TAYLOR | MI | 48180 | |
| TAYLOR CARLIE | | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483 | |
| TAYLOR CAROL | | 24593 HOLT RD | | | | ELKMONT | AL | 35620-3851 | |
| TAYLOR CAROL S | | 4038 S MEADOW LN | | | | MT MORRIS | MI | 48458-9310 | |
| TAYLOR CAROLYN | | 4024 RADTKA DR SE | | | | WARREN | OH | 44481 | |
| TAYLOR CAROLYN M | | 4024 RADTKA DR SW | | | | WARREN | OH | 44481-9207 | |
| TAYLOR CHADWICK | | 50806 PHEASANT RUN DR | | | | SAGINAW | MI | 48603 | |
| TAYLOR CHARLES | | 2404 N CTR | | | | SAGINAW | MI | 48603 | |
| TAYLOR CHARLES | | 646 BRISTOL CHAMP TWNLN RD | | | | WARREN | OH | 44481 | |
| TAYLOR CHARLES | | 7004 PKER RD | | | | CASTALIA | OH | 44824 | |
| TAYLOR CHARLES E | | PO BOX 807 | | | | PINCONNING | MI | 48650 | |
| TAYLOR CHARLES E | | 1477 CHATHAM DR | | | | SAGINAW | MI | 48601 | |
| TAYLOR CHARLES E | | PO BOX 807 | | | | PINCONNING | MI | 48650-0807 | |
| TAYLOR CHARLES H | | 279 SHAG BARK TRL | | | | SOMERVILLE | AL | 35670-3131 | |
| TAYLOR CHARLOTTE | | 5809 MARBLE CT | | | | ANDERSON | IN | 46013 | |
| TAYLOR CHARLOTTE L | | 5496 W FARRAND RD | | | | CLIO | MI | 48420-8204 | |
| TAYLOR CHARLOTTE LOUISE | | 5496 W FARRAND RD | | | | CLIO | MI | 48420 | |
| TAYLOR CHRISTINE | | 347 BURWELL RD | | | | LEAVITTSBURG | OH | 44430 | |
| TAYLOR CLARENCE | | 2833 MELROSE AVE | | | | CINCINNATI | OH | 45206 | |
| TAYLOR CO GA | | TAYLOR COUNTY TAX COMMISSIONER | PO BOX 446 | | | BUTLER | GA | 31006 | |
| TAYLOR CONSTANCE | | 820 N FIELDSTONE DR | | | | ROCHESTER HLS | MI | 48309 | |
| TAYLOR CONTRACTING CO | BUDDY | 13895 ROBERTS RD | | | | LOXLEY | AL | 36551 | |
| TAYLOR CONTROLS INC | | 10529 BLUE STAR HWY | PO BOX 362 | | | S HAVEN | MI | 49090 | |
| TAYLOR CONTROLS INC | | 10529 BLUE STAR HWY | | | | SOUTH HAVEN | MI | 49090-9401 | |
| TAYLOR COUNTY TAX COMMISSIONER | | PO BOX 446 | | | | BUTLER | GA | 31006 | |
| TAYLOR CRANE & RIGGING | | PO BOX 965 | | | | COFFEYVILLE | KS | 67337 | |
| TAYLOR CYNTHIA | | 1101 CARLISLE AVE | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR DAKENYATTA | | 3200 3RD AVE | | | | TUSCALOOSA | AL | 35405 | |
| TAYLOR DANIEL | | 13352 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| TAYLOR DANIEL | | 2784 DEXTER | | | | SAGINAW | MI | 48603 | |
| TAYLOR DANNY | | 810 1 2 EMERY ST | | | | KOKOMO | IN | 46901 | |
| TAYLOR DARLENE | | PO BOX 6540 | | | | JACKSON | MS | 39282-6540 | |
| TAYLOR DARREL | | 643 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| TAYLOR DARREN | | 1008 E RAHN RD | | | | CENTERVILLE | OH | 45429 | |
| TAYLOR DARWIN | | 3706 SOUTHLEA DR | | | | KOKOMO | IN | 46902 | |
| TAYLOR DAVID | | 4614 WARRINGTON DR | | | | FLINT | MI | 48504 | |
| TAYLOR DAVID | | 5944 DOWNS RD NW | | | | WARREN | OH | 44481-9417 | |
| TAYLOR DAVID | | PO BOX 2822 | | | | KOKOMO | IN | 46904 | |
| TAYLOR DAVID | | PO BOX 861 | | | | HEIDELBERG | MS | 39439-0861 | |
| TAYLOR DAVID A | | 208 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1509 | |
| TAYLOR DAVID C | | 10108 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 | |
| TAYLOR DAVID ENTERPRISES LLC | | 113 NASHVILLE HWY | | | | COLUMBIA | TN | 38401 | |
| TAYLOR DAVID W | | 804 REID RD | | | | LAUREL | MS | 39443-9630 | |
| TAYLOR DEBBY | | 3321 HAWTHRONE DR | | | | FLINT | MI | 48503 | |
| TAYLOR DEBORAH | | 2686 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| TAYLOR DEBORAH Y | | 448 BROOKSIDE DR | | | | DAYTON | OH | 45406-4825 | |
| TAYLOR DELOIS | | 202 BOBWHITE AV SW | | | | DECATUR | AL | 35601 | |
| TAYLOR DELORES | | 1502 STEPHENS ST | | | | SAGINAW | MI | 48502-2441 | |
| TAYLOR DENNIS | | 184 BAY SHORE DR | | | | BAY CITY | MI | 48706 | |
| TAYLOR DEQUIN | | 3849 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| TAYLOR DESSIE | | 726 W DARTMOUTH ST | | | | FLINT | MI | 48504 | |
| TAYLOR DEXTER | | RT 2 BOX 258 A | | | | MARION JCT | AL | 36759 | |
| TAYLOR DIANA | | 2300 CRABTREE RD LOT 45 | | | | TUSCALOOSA | AL | 35405-6515 | |
| TAYLOR DIESEL | | 1075 S 3RD ST | PO BOX 769 | | | MEMPHIS | TN | 38106 | |
| TAYLOR DIESEL | | PO BOX 6853 | | | | JACKSONVILLE | FL | 32236-6853 | |
| TAYLOR DIESEL | MR ED TAYLOR JR | 228 N MURTLE AVE | | | | JACKSONVILLE | FL | 32204-1396 | |
| TAYLOR DIESEL COD | | PO BOX 6853 | | | | JACKSONVILLE | FL | 32236-6853 | |
| TAYLOR DIESEL OF NASHVILLE G | | 1120 ELM HILL PIKE STE 180 | | | | NASHVILLE | TN | 37210 | |
| TAYLOR DIESEL OF NASHVILLE INC | MR DONNY TAYLOR | 1120 ELM HILL PIKE STE 180 | | | | NASHVILLE | TN | 37210 | |
| TAYLOR DIESEL OF ST PETERS INC | | 16 CHEROKEE DR | | | | ST PETERS | MO | 63376 | |
| TAYLOR DIESEL OF ST PETERS INC | | PO BOX 625 | | | | ST PETERS | MO | 63376 | |
| TAYLOR DIESEL OF ST PETERS INC | BECKY TAYLOR | 16 CHEROKEE DR | PO BOX 625 | | | ST PETERS | MO | 63376 | |
| TAYLOR DIESEL OF ST PETERS INC | FREDDIE EVANS | PO BOX 625 | | | | ST PETERS | MO | 63376 | |
| TAYLOR DIESEL SERV | | 400 NORTH MYRTLE AVE | | | | JACKSONVILLE | FL | 32204 | |
| TAYLOR DIESEL SERV | | PO BOX 6853 | | | | JACKSONVILLE | FL | 32236-6853 | |
| TAYLOR DIESEL SERV OF AR | | 2120 E BROADWAY | PO BOX 5881 | | | N LITTLE ROCK | AR | 72119-5881 | |
| TAYLOR DIESEL SERV OF AR | MR JAMES HILL | 2120 BROADWAY | PO BOX 5881 | | | N LITTLE ROCK | AR | 72119-5881 | |
| TAYLOR DIESEL SERVICE INC | ED TAYLOR JR | 228 N MYRTLE AVE | | | | JACKSONVILLE | FL | 32204 | |
| TAYLOR DIESEL SERVICES LTD | | 332 LAKE AVE NORTH | | | | HAMILTON | ON | L8E 3A2 | CANADA |
| TAYLOR DONALD | | 118 W DAYTON ST | | | | FLINT | MI | 48505 | |
| TAYLOR DONALD | | 1408 WOODWARD AVE | | | | SPRINGFIELD | OH | 45506 | |
| TAYLOR DONALD | | 2784 DEXTER DR | | | | SAGINAW | MI | 48603 | |
| TAYLOR DONALD J | | 1950 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2491 | |
| TAYLOR DONNA | | 1735 NAYLOR LLOYD RD | | | | GIRARD | OH | 44420 | |
| TAYLOR DORENA L | | 3001 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2911 | |
| TAYLOR DOUGLAS | | 1288 EAST HILLSDALE | APT A303 | | | FOSTER CITY | CA | 94404 | |
| TAYLOR DOUGLAS | | 2448 GATESBORO E | | | | SAGINAW | MI | 48603 | |
| TAYLOR DOUGLAS | | 4478 WALGROVE CT | | | | BEAVERCREEK | OH | 45432 | |
| TAYLOR DUNN MANUFACTURING | | 2114 W BALL RD | | | | ANAHEIM | CA | 92804-5417 | |
| TAYLOR DUNN MANUFACTURING | | PO BOX 51468 | | | | LOS ANGELES | CA | 90051-5768 | |
| TAYLOR DUNN MANUFACTURING CO | | 2114 W BALL RD | | | | ANAHEIM | CA | 92804-5417 | |
| TAYLOR DWAYNE | | 721 COLE RIDGE | | | | TROTWOOD | OH | 45426 | |
| TAYLOR DWIGHT E | | 7531 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 | |
| TAYLOR EDDIE | | 362 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507-3403 | |
| TAYLOR EDWARD | | 4681 MC MILLAN CT | | | | ROCHESTER | MI | 48306 | |
| TAYLOR EDWARD | | 603 W WASHINGTON ST | | | | SANDUSKY | OH | 44870-6056 | |
| TAYLOR EDWARD HUNT | | 4681 MCMILLAN COURT | | | | ROCHESTER | MI | 48306 | |
| TAYLOR ELECTRONICS | WILL CHAMPMAN | 3505 SONOMA BLVD STE 20 | | | | VALLEJO | CA | 94590-2920 | |
| TAYLOR ELIZABETH | | 4006 MEADOWICK DR | | | | COLUMBUS | OH | 43230 | |
| TAYLOR ELIZABETH | | 70 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094 | |
| TAYLOR ELOWESE | | 4766 EVA ST | | | | SAGINAW | MI | 48601-6917 | |
| TAYLOR ENGINEERING SERVICES | | 333 EVERETT PL | | | | TONAWANDA | NY | 14150-8601 | |
| TAYLOR ERIC | | 847 COMSTOCK ST NW | | | | WARREN | OH | 44483-3105 | |
| TAYLOR ERIN | | 5930 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| TAYLOR EULA F | | PO BOX 303 | | | | SHARPS CHAPEL | TN | 37866-0303 | |
| TAYLOR EW INC | | 2509 BROWNCRAFT | | | | ROCHESTER | NY | 14625-1522 | |
| TAYLOR EW INC | | TAYLOR EW | 2509 BROWNCROFT BLVD | | | ROCHESTER | NY | 14625-1507 | |
| TAYLOR EXPRESS INC | | PO BOX 64970 | | | | FAYETTEVILLE | NC | 28306 | |
| TAYLOR FITZ WILLIAM | | 3319 FAIRWAY DR | | | | KETTERING | OH | 45409 | |
| TAYLOR FRANK | | 68 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| TAYLOR FRED | | 6894 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 | |
| TAYLOR FRIEDA F | | 2500 S WABASH AVE | | | | KOKOMO | IN | 46902-3315 | |
| TAYLOR GARY | | 2300 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9707 | |
| TAYLOR GARY | | 2809 DORAL PK CT | | | | KOKOMO | IN | 46901 | |
| TAYLOR GARY | | 558 COUNTY RD 205 | | | | DANVILLE | AL | 35619-9379 | |
| TAYLOR GARY | | 853 FOREST AVE | | | | PLYMOUTH | MI | 48170-2076 | |
| TAYLOR GENELL | | 20 APPIAN DR | | | | ROCHESTER | NY | 14606 | |
| TAYLOR GEORGENE | | 125 3 BENDING CREEK RD | | | | ROCHESTER | NY | 14624 | |
| TAYLOR GLADYS | | 4648 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 | |
| TAYLOR GLENN M | | 1795 JOY RD | | | | SAGINAW | MI | 48601-6823 | |
| TAYLOR GREGORY | | 1818 S UNION | | | | KOKOMO | IN | 46902 | |
| TAYLOR GREGORY | | 5582 AUTUMN LEAF DR APT 1 | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR HAROLD | | 926 WOODLAND RD | | | | CREEDMOOR | NC | 27522 | |
| TAYLOR HATTIE | | 2201 SANTA BARBARA DR | | | | FLINT | MI | 48504 | |
| TAYLOR HIGH SCHOOL | | THE HELIO | 3794 E 300 S | | | KOKOMO | IN | 46902 | |
| TAYLOR HOBSON | CLAIRE BROGNI | A DIVISION OF AMETEK | 1725 WESTERN DR | | | WEST CHICAGO | IL | 60185 | |
| TAYLOR HOBSON INC | | 1725 WESTERN DR | | | | WEST CHICAGO | IL | 60185 | |
| TAYLOR HOBSON INC | | AMETEK TAYLOR HOBSON | 1725 WESTERN DR | | | WEST CHICAGO | IL | 60185 | |
| TAYLOR HOBSON INC | | PO BOX 95706 | | | | CHICAGO | IL | 60690 | |
| TAYLOR HOBSON INC EFT | | FORMLY RANK PRECISION INDUSTRI | 1725 WESTERN DR | | | WEST CHICAGO | IL | 60185 | |
| TAYLOR HOBSON PRECISION | | 1725 WESTERN DR | | | | WEST CHICAGO | IL | 60185 | |
| TAYLOR IAN | | 9 MOSTYN AVE | | | | AINTREE | | L10 | UNITED KINGDOM |
| TAYLOR II KENNETH | | 5350 BIRCHBEND CT | | | | DAYTON | OH | 45415 | |
| TAYLOR IMPRESSION INC | | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| TAYLOR IMPRESSION INC | | PO BOX 280777 | | | | NASHVILLE | TN | 37228 | |
| TAYLOR IMPRESSION INC | | PO BOX 280777 | REMIT UPDT 06 00 LTR | | | NASHVILLE | TN | 37228 | |
| TAYLOR INDUSTRIALKOK | CUST SERVICE | HPM DIVISION | | | | MOUNT GILEAD | OH | 43338 | |
| TAYLOR JACK | | 9130 CAIN DR NE | | | | WARREN | OH | 44484 | |
| TAYLOR JACK K | | 257 S DOUGLAS AVE | | | | SPRINGFIELD | OH | 45505 | |
| TAYLOR JAMES | | 3 BARBARA AVE | | | | FAZAKERLEY | | L10 0AH | UNITED KINGDOM |
| TAYLOR JAMES | | 11192 HEATHERWOOD TRL | | | | FOWLERVILLE | MI | 48836 | |
| TAYLOR JAMES | | 2710 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4516 | |
| TAYLOR JAMES | | 4439 BONNYMEDE ST | | | | JACKSON | MI | 49201 | |
| TAYLOR JAMES | | PO BOX 24001 | | | | DAYTON | OH | 45424-0001 | |
| TAYLOR JAMES H | | 377 ORINOCO ST | | | | DAYTON | OH | 45431-2052 | |
| TAYLOR JAMES K | | 11192 HEATHERWOOD TR | | | | FOWLERVILLE | MI | 48836-9409 | |
| TAYLOR JAMIE | | 4146 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| TAYLOR JANE | | 94 JUNIPER ST | | | | LOCKPORT | NY | 14094 | |
| TAYLOR JANE E | | 94 JUNIPER ST | | | | LOCKPORT | NY | 14094-3122 | |
| TAYLOR JANICE | | 18731 YARBROUGH RD | | | | ATHENS | AL | 35613 | |
| TAYLOR JANINE | | 1900 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| TAYLOR JEB | | 2810 MONTROSE S W | | | | DECATUR | AL | 35603 | |
| TAYLOR JENENNE | | 27 PK PL APT 6 | | | | LOCKPORT | NY | 14094 | |
| TAYLOR JERRY | | 11730 S 950 E | | | | GALVESTON | IN | 46932 | |
| TAYLOR JERRY R | | 9274 E CO RD 1225 S | | | | GALVESTON | IN | 46932 | |
| TAYLOR JERRY T | | 2015 MCINTOSH RD | | | | ALBANY | GA | 31701-1564 | |
| TAYLOR JESSE | | 52 COVENTRY | | | | TUSCALOOSA | AL | 35404 | |
| TAYLOR JOE N | | 1970 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 | |
| TAYLOR JOHN | | 11802 MCPHERSON LNDG RD | | | | TUSCALOOSA | AL | 35405 | |
| TAYLOR JOHN | | 3635 SCHAUMAN DR | | | | SAGINAW | MI | 48601 | |
| TAYLOR JOHN | | 5110 7 MILE RD | | | | BAY CITY | MI | 48706-9774 | |
| TAYLOR JOHN | | 6420 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| TAYLOR JOHN | | 732 LOGGERS CL | | | | ROCHESTER | MI | 48307 | |
| TAYLOR JOHN J | | 21615 N 61ST AVE | | | | GLENDALE | AZ | 85308-6314 | |
| TAYLOR JOHN W | | 70 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2037 | |
| TAYLOR JOHNISHA | | 4297 POST DR | | | | FLINT | MI | 48532 | |
| TAYLOR JOSEPH | | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 | |
| TAYLOR JOSEPH C | | PO BOX 253 | | | | LILLIAN | AL | 36549 | |
| TAYLOR JOYCE D | | 6244 WARREN MEADVILLE RD | | | | KINSMAN | OH | 44428-0000 | |
| TAYLOR JR EDMOND | | 415 S 9TH ST | | | | SAGINAW | MI | 48601-1942 | |
| TAYLOR JR FRED | | 3375 AZICE RD 58 | | | | DORAVILLE | GA | 30340 | |
| TAYLOR JR H | | 1323 JANES AVE | | | | SAGINAW | MI | 48607-1646 | |
| TAYLOR JR JAMES | | 116 FRONTIER TRL | | | | MERIDIANVILLE | AL | 35759-1000 | |
| TAYLOR JR JAMES | | PO BOX 4307 | | | | SAGINAW | MI | 48606-4307 | |
| TAYLOR JR LEONARD | | 1638 LAURIE DR 6 | | | | YOUNGSTOWN | OH | 44511 | |
| TAYLOR JR MORRIS | | 46 CAROLINE ST | | | | ALBION | NY | 14411 | |
| TAYLOR JR RICHARD | | 2310 HOME AVE | | | | DAYTON | OH | 45417 | |
| TAYLOR JR, EDMOND | | 415 S 9TH ST | | | | SAGINAW | MI | 48601 | |
| TAYLOR JR, LEE | | 109 WITHEY SE | | | | GRAND RAPIDS | MI | 49507 | |
| TAYLOR JUAN | | 2008 WEST NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| TAYLOR JULIA | | 917 1ST ST NE | | | | ATTALLA | AL | 35954 | |
| TAYLOR KARA | | 328 S BROADWAY ST | | | | DAYTON | OH | 45407 | |
| TAYLOR KATINA | | 3860 LAKEBEND DR APT C3 | | | | DAYTON | OH | 45404 | |
| TAYLOR KEITH | | 16 CASE GROVE | | | | PRESCOT | | L35 5HW | UNITED KINGDOM |
| TAYLOR KELLEY | | 5350 BIRCHBEND CT | | | | DAYTON | OH | 45415 | |
| TAYLOR KELLY | | 3121 VESSY DR | | | | SAGINAW | MI | 48601 | |
| TAYLOR KENNETH | | 6317 INSPIRATIONAL PT | | | | ARLINGTON | TX | 76016-5248 | |
| TAYLOR KENNETH W | | DBA TAYLOR MEYER ASSOCIATES LL | 2332 BRYANT AVE | | | EVANSTON | IL | 60201-2605 | |
| TAYLOR KEVIN | | 515 GEORGE WALLACE DR | APT C23 | | | GADSDEN | AL | 35903 | |
| TAYLOR KIMBERLEY | | 503 SEWELL ST | | | | GADSDEN | AL | 35903 | |
| TAYLOR KIMBERLY | | 3502 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| TAYLOR KIMBERLY | | 605 BRANTLY AVE | | | | DAYTON | OH | 45404 | |
| TAYLOR KIMBERLY | | 7455 TORMES | | | | GRAND PRAIRE | TX | 75054-6784 | |
| TAYLOR KRISTEN | | 908 WESTON CT | | | | VANDALIA | OH | 45377 | |
| TAYLOR LARRY | | 1051 CORA DR | | | | FLINT | MI | 48532-0000 | |
| TAYLOR LARRY | | 108 WEST ROCK FARM RD | | | | UNION | OH | 45322 | |
| TAYLOR LARRY | | 2 HARDING AVE | | | | LOCKPORT | NY | 14094 | |
| TAYLOR LARRY | | 8657 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| TAYLOR LARRY J | | 1051 CORA DR | | | | FLINT | MI | 48532-2721 | |
| TAYLOR LEWIS | | 556 LAKENGREN DR | | | | EATON | OH | 45320-2667 | |
| TAYLOR LINDA | | 3560 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3552 | |
| TAYLOR LISA | | 3910 OLD BRANDON RD APT K 78 | | | | PEARL | MS | 39208 | |
| TAYLOR LORETTA | | 2412 RBT T LONGWAY APT 9 | | | | FLINT | MI | 48503 | |
| TAYLOR LUE R | | PO BOX 75509 | | | | JACKSON | MS | 39282-5509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR M | | 4 LANGLAND CLOSE | | | | LIVERPOOL | | L4 8RZ | UNITED KINGDOM |
| TAYLOR M T | | 11 NORTH PK RD | | | | LIVERPOOL | | L32 2AR | UNITED KINGDOM |
| TAYLOR MACHINE PRODUCTS INC | | 176 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1616 | |
| TAYLOR MACHINE PRODUCTS INC | | ADD CHG 01 12 05 AH | PO BOX 67000 | DEPT 174401 | | DETROIT | MI | 48267-1744 | |
| TAYLOR MACHINE PRODUCTS INC | | DEPT 174401 PO BOX 67000 | | | | DETROIT | MI | 48267-1744 | |
| TAYLOR MACHINE PRODUCTS INC | | PO BOX 159 | | | | TAYLOR | MI | 48180-0159 | |
| TAYLOR MACHINE PRODUCTS INC | | PO BOX 67000 | DEPT 174401 | | | DETROIT | MI | 48267-1744 | |
| TAYLOR MACHINE PRODUCTS INC | TAYLOR MACHINE PRODUCTS INC | PO BOX 67000 | DEPT 174401 | | | DETROIT | MI | 48267-1744 | |
| TAYLOR MADE ACE INDUSTRIAL INC | | 6205 S ACE INDUSTRIAL DR | ADD 2 23 04 CM | | | CUDAHY | WI | 53110 | |
| TAYLOR MADE EXPRESS INC | | 7628 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| TAYLOR MADE SYSTEMS | | 7763 MOSCOW RD | | | | JEROME | MI | 49249-9715 | |
| TAYLOR MARILYN | | 7004 PKER RD | | | | CASTALIA | OH | 44824 | |
| TAYLOR MARIO | | 14313 7 MILE POST | | | | ATHENS | AL | 35611 | |
| TAYLOR MARION | | 9112 N ELMS RD | | | | CLIO | MI | 48420 | |
| TAYLOR MARK H | | PO BOX 2052 | | | | ANDERSON | IN | 46018-2052 | |
| TAYLOR MARY L | | 1023 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-2540 | |
| TAYLOR MATERIAL HANDLING EFT INC | | 4756 ANGOLA RD | | | | TOLEDO | OH | 43615 | |
| TAYLOR MATERIAL HANDLING INC | | 4756 ANGOLA RD | | | | TOLEDO | OH | 43615-6437 | |
| TAYLOR MATTHIAS | | PO BOX 61402 | | | | DAYTON | OH | 45406 | |
| TAYLOR MAXWELL PHD | | TAYLOR PSYCHOLOGICAL CLINIC | 1172 ROBERT T LONGWAY | | | FLINT | MI | 48503 | |
| TAYLOR MELANIE | | 4741 CRESCENT RD | | | | MADISON | WI | 53711 | |
| TAYLOR MELISSA | | 16 CRANBROOK DR | | | | HAMILTON | OH | 45011 | |
| TAYLOR MELVIN | | 354 MEYER RD | | | | AMHERST | NY | 14226 | |
| TAYLOR MELVIN J | | PO BOX14420 | | | | SAGINAW | MI | 48601-0420 | |
| TAYLOR METAL PRODUCTS CO | | 700 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-119 | |
| TAYLOR METAL PRODUCTS CO | | 700 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-1199 | |
| TAYLOR METAL PRODUCTS CO | | C/O JAY PLASTICS SALES IMC | 3606 W LIBERTY | | | ANN ARBOR | MI | 48103 | |
| TAYLOR MICHAEL | | 1109 CORA DR | | | | FLINT | MI | 48532 | |
| TAYLOR MICHAEL | | 1148 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| TAYLOR MICHAEL | | 1623 DILLON | | | | SAGINAW | MI | 48601 | |
| TAYLOR MICHAEL | | 241 BROOKLYN AVE | | | | DAYTON | OH | 45417 | |
| TAYLOR MICHAEL | | 250 ROSEDOWNE CT | | | | NOBLESVILLE | IN | 46060-5465 | |
| TAYLOR MICHAEL | | 3330 E STATE RD 18 | | | | GALVESTON | IN | 46932-8872 | |
| TAYLOR MICHAEL | | 439 LUFKIN DR | | | | NEW LEBANON | OH | 45345 | |
| TAYLOR MICHAEL | | 50 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| TAYLOR MICHAEL | | 534 LAURELWOOD DR SE | | | | WARREN | OH | 44484 | |
| TAYLOR MICHAEL L | | 585 ANDREA CT | | | | HAMILTON | OH | 45013-9064 | |
| TAYLOR MICHELLE | | 3210 WALTERS DR | | | | SAGINAW | MI | 48601-4648 | |
| TAYLOR MICHELLE | | 1381 W CASS AVE RD | | | | BAY CITY | MI | 48708 | |
| TAYLOR MICHELLE | | 4439 BONNYMEDE | | | | JACKSON | MI | 49201 | |
| TAYLOR MICHELLE | | 5039 W PRINCETON AVE | | | | CLARKSTON | MI | 48348 | |
| TAYLOR MINNIE | | 3280 BARNARD RD | | | | SAGINAW | MI | 48603-2559 | |
| TAYLOR MORRIS | | DBA TALISMAN TRAINING ASSC | 719 DOBSON ST STE 401 | | | EVANSTON | IL | 60202 | |
| TAYLOR NANCY A | | 201 MARTIN LUTHER KING JR DR | | | | MERIDIAN | MS | 39301-6306 | |
| TAYLOR NATHAN | | 1551 GENESEE AVE | | | | WARREN | OH | 44483 | |
| TAYLOR NEWCOMB INC | | HYDRAULIC AIR CONTROL | 2323 CROWNE POINT DR | | | CINCINNATI | OH | 45215 | |
| TAYLOR NICHOLE | | 2016 HIGHLAND AVE | | | | DURANGO | CO | 81301 | |
| TAYLOR NICHOLE | | 442 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1335 | |
| TAYLOR NORA | | 135 STONEWALL CREEK DR | | | | DARDENNE PR | MO | 63368-7594 | |
| TAYLOR OF BOARDMAN | | 8250 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| TAYLOR OLDSMOBILE KIA INC | | 8250 MARKET ST | | | | YOUNGSTOWN | OH | 44512-6245 | |
| TAYLOR OLIVER | | 1642 S GRANT AVE | | | | INDIANAPOLIS | IN | 46203-3419 | |
| TAYLOR PAMELA | | 3926 SEQUIN DR | | | | BAY CITY | MI | 48706 | |
| TAYLOR PATRICIA A | | 11103 E 98 ST N | | | | OWASSO | OK | 74055 | |
| TAYLOR PAUL | | 18731 YARBROUGH RD | | | | ATHENS | AL | 35613 | |
| TAYLOR PAUL J | | 2433 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9524 | |
| TAYLOR PETER | | 36 FOXHOUSE LN | | | | MAGHULL | | L316EF | UNITED KINGDOM |
| TAYLOR PETER | | 165 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| TAYLOR PHILLIP | | 10108 LAKE MICHIGAN DR | | | | WEST OLIVE | MI | 49460-9645 | |
| TAYLOR PHOTO | | 743 ALEXANDER RD | | | | PRINCETON | NJ | 08540 | |
| TAYLOR PLASTICS | | 4 NORTH 12TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| TAYLOR POHLMAN INC | | 3925 CALIFORNIA RD | | | | ORCHARD PK | NY | 14127 | |
| TAYLOR PRENTIS | | PO BOX 6621 | | | | YOUNGSTOWN | OH | 44507 | |
| TAYLOR PRESS PRODUCTS CO | | 13675 NORTH IH 35 | | | | JARRELL | TX | 76537 | |
| TAYLOR PRISCILLA D | | 1060 N LINCOLN ST | | | | PERU | IN | 46970-8743 | |
| TAYLOR PROD DIECASTING | | 25 ST MARYS RD | | | | DUNDEE | | DD3 9DL | UNITED KINGDOM |
| TAYLOR PRODUCTS | | RT 4 BOX 296A | | | | PARSONS | KS | 67357 | |
| TAYLOR QUILIN | | 2331 RIVERSIDE DR APT 1 | | | | DAYTON | OH | 45405 | |
| TAYLOR RALPH | | 26989 CROOKED CREED RD | | | | ATLANTA | IN | 46031 | |
| TAYLOR RALPH | | 303 WESSEX CIR | | | | NOBLESVILLE | IN | 46062 | |
| TAYLOR RANDY | | 10721 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9644 | |
| TAYLOR RANDY C | | 10721 ST RT 104 | | | | LOCKBOURNE | OH | 43137 | |
| TAYLOR REGGIE | | 1817 LAKE LINCOLN RD | | | | BROOKHAVEN | MS | 39601-9522 | |
| TAYLOR REGINA | | 2437 WALDEN HOLLOW RD | | | | ATTALLA | AL | 35954 | |
| TAYLOR REX ALLEN | | PO BOX 3027 | | | | MUNCIE | IN | 47307 | |
| TAYLOR RHODA | | 183 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| TAYLOR RICHARD | | 3535 HALMELING DR | | | | BEAVERCREEK | OH | 45440 | |
| TAYLOR RICHARD | | 6180 HIGHLAWN AVE | | | | HUBBARD | OH | 44425 | |
| TAYLOR RICHARD D | | 3501 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 | |
| TAYLOR RICKY | | 6516 STONE BROOK LN | | | | FLUSHING | MI | 48433-2593 | |
| TAYLOR ROBERT | | 1100 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR ROBERT | | 2039 CATALPA DR | | | | DAYTON | OH | 45406 | |
| TAYLOR ROBERT | | 3533 IVY HILL CIRCLE | APT A | | | CORTLAND | OH | 44410 | |
| TAYLOR ROBERT | | 4039 JEANETTE DR SE | | | | WARREN | OH | 44484-2768 | |
| TAYLOR ROBERT C | | 2012 HATCH RD | | | | BAY CITY | MI | 48708-6978 | |
| TAYLOR ROBERT H | | 10571 S 100 E | | | | FAIRMOUNT | IN | 46928-9324 | |
| TAYLOR ROBERT S | | DBA RLT & ASSOCIATES | 8321 STANDARD | | | CENTER LINE | MI | 48015 | |
| TAYLOR ROBERT S DBA RLT AND ASSOCIATES | | 8321 STANDARD | | | | CENTER LINE | MI | 48015 | |
| TAYLOR ROBERT W | | 1322 CLAYCREST RD | | | | VANDALIA | OH | 45377-9626 | |
| TAYLOR ROBINSON TIFFANY | | 2144 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| TAYLOR RODERICK | | 182 VALIANT DR | | | | ROCHESTER | NY | 14623-5532 | |
| TAYLOR ROGER | | 9 ACORN VALLEY TRAIL | | | | ROCHESTER | NY | 14624 | |
| TAYLOR RONALD | | 27494 HWY 251 | | | | ARDMORE | AL | 35739-7938 | |
| TAYLOR RONALD | | 7957 EAST 50 SOUTH | | | | GREENTOWN | IN | 46936 | |
| TAYLOR RONALD | | PO BOX 1211 | | | | ANDERSON | IN | 46015 | |
| TAYLOR RONALD E | | 216 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1717 | |
| TAYLOR RONALD L | | 125 WAE TRL | | | | CORTLAND | OH | 44410-1636 | |
| TAYLOR RONDA | | 3379 JUNIPER DR | APT 2A | | | WALKER | MI | 49544 | |
| TAYLOR RUSSELL | | 105 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| TAYLOR RYAN | | 2074 MIDYETTE RD | APT 537 | | | TALLAHASSEE | FL | 32301 | |
| TAYLOR SALES | | 1808 LIMERICK CT | | | | DARIEN | IL | 60561 | |
| TAYLOR SALES CO | | 1808 LIMERICK CT | | | | DARIEN | IL | 60561 | |
| TAYLOR SALES CO INC | | 30 W 270TH BUTTERFIELD RD 117 | | | | WARRENVILLE | IL | 60555 | |
| TAYLOR SALES CO INC | | TASCO | 30W270 BUTTERFIELD RD W 117 | | | WARRENVILLE | IL | 60555 | |
| TAYLOR SAMORA | | 118 W DAYTON | | | | FLINT | MI | 48505 | |
| TAYLOR SANDRA J | | 6541 GOLF MANOR CT | | | | ENGLEWOOD | OH | 45322-3624 | |
| TAYLOR SARAH | | 807 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505 | |
| TAYLOR SHANDA | | 1038 ROSSITER DR | | | | DAYTON | OH | 45418 | |
| TAYLOR SHANE | | 2704 A MONTGOMERY CIRCLE | | | | BEAVERCREEK | OH | 45431 | |
| TAYLOR SHANIKKA | | 4021 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| TAYLOR SHANIN | | 2019 WEAVER ST | | | | DAYTON | OH | 45408 | |
| TAYLOR SHANNON | | 2008 W NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| TAYLOR SHANTE | | 5818 FISHER DR APT B | | | | HUBER HEIGHTS | OH | 45424 | |
| TAYLOR SHIRLEY R | | 8657 W 200 S | | | | RUSSIAVILLE | IN | 46979-9730 | |
| TAYLOR SHIRLEY RUTH | | 1506 BROOKSIDE DR | | | | FLINT | MI | 48503-2744 | |
| TAYLOR SPENCE AILEEN | | PO BOX 90695 | | | | BURTON | MI | 48509 | |
| TAYLOR STANLEY | | 16211 RICHMOND | | | | BELTON | MO | 64012 | |
| TAYLOR STEEL COMPANY | | 1400 E COLDWATER RD | | | | FLINT | MI | 48505 | |
| TAYLOR STEEL COMPANY INC | | G 1400 E COLDWATER RD | | | | FLINT | MI | 48505 | |
| TAYLOR STEPHEN W | | 2018 INVERNESS GREENS DR | | | | SUN CITY CTR | FL | 33573-7220 | |
| TAYLOR STEVEN | | 1812 FITZGERALD DR SW | | | | DECATUR | AL | 35603 | |
| TAYLOR STEVEN R | | 4411 APPIAN WAY E APT D | | | | GAHANNA | OH | 43230-1422 | |
| TAYLOR STEVEN R | | 10391 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 | |
| TAYLOR SUZANNE F | | 7847 LAKESIDE BLVD APT 1043 | | | | BOCA RATON | FL | 33434-6254 | |
| TAYLOR SYSTEMS ENGINEERING COR | AARON DONES | 40800 5 MILE RD | | | | PLYMOUTH | MI | 48170 | |
| TAYLOR TABITHA | | 2432 N CHARLES | | | | SAGINAW | MI | 48602 | |
| TAYLOR TAMARA | | 310 MAPLE AVE APT 40 | | | | TRENTON | OH | 45067 | |
| TAYLOR TAMIRA | | 3295 DIXIE CT | | | | SAGINAW | MI | 48601 | |
| TAYLOR TAMMY | | 3348 MANNION | | | | SAGINAW | MI | 48603 | |
| TAYLOR TERENCE | | 5841 ACACIA CIRCLE | APT 922 | | | EL PASO | TX | 79912 | |
| TAYLOR TERRANCE | | 121 WINTER LN | | | | CORTLAND | OH | 44410-1129 | |
| TAYLOR THERESIA | | 1009 MADISON AVE | | | | ANDERSON | IN | 46016-2943 | |
| TAYLOR THOMAS | | 344 PRESTON RD | | | | STANDISH | | WN6CPZ | UNITED KINGDOM |
| TAYLOR THOMAS | | 506 ELDON DR NW | | | | WARREN | OH | 44483-1350 | |
| TAYLOR THOMAS N | | 303 N PK ST | | | | LUDINGTON | MI | 49431-1641 | |
| TAYLOR TIA | | 2894 RUNDOLPH NW | | | | WARREN | OH | 44485 | |
| TAYLOR TODD A | | 1323 JANES AVE | | | | SAGINAW | MI | 48607-1646 | |
| TAYLOR TONI | | 601 WENGER RD APT 38 | | | | ENGLEWOOD | OH | 45322 | |
| TAYLOR TONY | | 1448 N 250 E | | | | KOKOMO | IN | 46901 | |
| TAYLOR TONYA | | 610 CEMETERY RD | | | | EDWARDS | MS | 39066 | |
| TAYLOR UNIVERSITY | | CONTROLLERS ADDR CHG 9 23 99 | 236 W READE AVE | | | UPLAND | IN | 46989-1001 | |
| TAYLOR UNIVERSITY | | INSTITUTE OF CORRESPONDENCE | 1025 WEST RUDSILL BLVD | | | FORT WAYNE | IN | 46807 | |
| TAYLOR UNIVERSITY CONTROLLERS OFFICE | | 236 W READE AVE | | | | UPLAND | IN | 46989-1001 | |
| TAYLOR VALORIE | | 3221 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| TAYLOR VELMA | | 1653 WALLACE ST | | | | JACKSON | MS | 39209-5652 | |
| TAYLOR VIRGINIA | | 2741 NORTH RD NE | | | | WARREN | OH | 44483 | |
| TAYLOR VIRGINIA C | | 3409 OLIVE RD | | | | TROTWOOD | OH | 45426-0366 | |
| TAYLOR WARREN G | | 1301 LILLIAN DR | | | | FLINT | MI | 48505 | |
| TAYLOR WENDELL L | | 1815 WARTENSBURG ST | | | | SAGINAW | MI | 48601-6040 | |
| TAYLOR WHARTON | | HARSCO CORPORATION | 4718 OLD GETTYSBURG RD STE 300 | | | MECHANICSBURG | PA | 17055 | |
| TAYLOR WHARTON | | PO BOX 8870 | | | | CAMP HILL | PA | 17001-8870 | |
| TAYLOR WILLIAM | | 544 PINEHURST | | | | ROCHESTER HILLS | MI | 48309 | |
| TAYLOR WILLIAM | | 6916 CHANDLER DR NE | | | | BELMONT | MI | 49306-9200 | |
| TAYLOR WILLIAM E | | 759 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3917 | |
| TAYLOR WILLIE | | 2720 SENECA ST | | | | FLINT | MI | 48504 | |
| TAYLOR WILLIE | | PO BOX 463 | | | | DECATUR | AL | 35602 | |
| TAYLOR WINFIELD CORP | | ECONOMY MACHINE TOOL CORP | 1610 THOMAS RD | | | HUBBARD | OH | 44425 | |
| TAYLOR WINFIELD CORP | LIZ | 3200 INNOVATION PL | | | | YOUNGSTOWN | OH | 44509 | |
| TAYLOR WINFIELD CORP THE | | 1610 THOMAS RD | | | | HUBBARD | OH | 44425 | |
| TAYLOR WINFIELD CORP THE | | DENTON & ANDERSON | 3200 INNOVATION PL | | | YOUNGSTOWN | OH | 44509 | |
| TAYLOR WINFIELD CORPORATION | | PO BOX 500 | | | | BROOKFIELD | OH | 44403-0500 | |
| TAYLOR WOODROW | | 920 SPRING CT SW | | | | DECATUR | AL | 35603 | |
| TAYLOR WYNTER | | 515 GEORGE WALLACE DR | APT C23 | | | GADSDEN | AL | 35903 | |
| TAYLOR YVETTE SMITH | | 212 NIMONS ST | | | | SAGINAW | MI | 48601-4333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, ALYSSA | | 3375 CRESTMONT DR | | | | SAGINAW | MI | 48603 | |
| TAYLOR, ANDREA A | | 3131 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| TAYLOR, BARBARA U | | 4681 MC MILLAN CT | | | | ROCHESTER | MI | 48306 | |
| TAYLOR, BRUCE | | 3805 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| TAYLOR, CARRIE | | 4943 W 800 S | | | | GALVESTON | IN | 46932 | |
| TAYLOR, CHADRICK | | 558 CO RD 205 | | | | DANVILLE | AL | 35619 | |
| TAYLOR, DANIEL | | 506 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| TAYLOR, DONALD D | | 2784 DEXTER DR | | | | SAGINAW | MI | 48603 | |
| TAYLOR, DUANE | | 4701 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| TAYLOR, EDWARD H | | 4681 MC MILLAN CT | | | | ROCHESTER | MI | 48306 | |
| TAYLOR, GARY | | 853 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| TAYLOR, JACK H | | 9130 CAIN DR N E | | | | WARREN | OH | 44484 | |
| TAYLOR, JAMES | | 2710 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| TAYLOR, JOANNE | | 200 WRIGHT AVE | | | | MATTYDALE | NY | 13211 | |
| TAYLOR, JOHN E | | 732 LOGGERS CL | | | | ROCHESTER | MI | 48307 | |
| TAYLOR, JR, JOSEPH | | 3375 CRESTMONT DR | | | | SAGINAW | MI | 48603 | |
| TAYLOR, JR, TOM | | 7110 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| TAYLOR, JULIAN | | 1418 CEDAR | | | | SAGINAW | MI | 48601 | |
| TAYLOR, JULIET | | 1148 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| TAYLOR, KEVIN | | 5891 ORMES RD | | | | VASSAR | MI | 48768 | |
| TAYLOR, LASHAWN | | 6801 ROSEANNA DR | | | | FLINT | MI | 48505 | |
| TAYLOR, LINDA | | 5045 WAGONWHEEL DR | | | | BYRAM | MS | 39272 | |
| TAYLOR, MICHAEL | | 585 ANDREA CT | | | | HAMILTON | OH | 45013 | |
| TAYLOR, NICHOLE L | | 442 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309 | |
| TAYLOR, RALPH S | | 303 WESSEX CIR | | | | NOBLESVILLE | IN | 46062 | |
| TAYLOR, ROBERT | | 3031 1/2 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| TAYLOR, RONALD | | 610 SECRETARIAT CIR | | | | KOKOMO | IN | 46901 | |
| TAYLOR, RONALD M | | 7957 EAST 50 SOUTH | | | | GREENTOWN | IN | 46936 | |
| TAYLOR, SHANNON | | 509 N CANTON CLUB CIR | | | | JACKSON | MS | 39211 | |
| TAYLOR, WILLIAM G | | 544 PINEHURST | | | | ROCHESTER HILLS | MI | 48309 | |
| TAYLOREEL CORP | JANICE MIRABELLA | PO BOX 476 | | | | OAKWOOD | GA | 30566 | |
| TAYLORS INDUSTRIAL SERVICES | | HPM DIVISION | 820 MARION RD | | | MT GILEAD | OH | 43338 | |
| TAYLORS INDUSTRIAL SERVICES L | | HPM DIV | 820 MARION RD | | | MOUNT GILEAD | OH | 43338-1087 | |
| TAYMON MARIE | | 13712 REID RD | | | | ATHENS | AL | 35611 | |
| TAZMANIAN FREIGHT SYSTEMS INC | | PO BOX 632655 | | | | CINCINNATI | OH | 45263-2655 | |
| TAZMANIAN FREIGHT SYSTEMS INC | | PO BOX 632655 | RMT ADD CHG 1 01 TBK LTR | | | CINCINNATI | OH | 45263-2655 | |
| TB & P EXPRESS INC | | PO BOX 71 | | | | DALEVILLE | IN | 47334-0071 | |
| TB & P EXPRESS INC | | SCAC TBAP | PO BOX 71 | | | DALEVILLE | IN | 47334-0071 | |
| TB WOODS CORP | | 440 5TH AVE N | | | | CHAMBERSBURG | PA | 17201-1763 | |
| TB WOODS CORP | | VOLKMANN ELECTRONIC DRS DIV | 100 BONITA DR | | | GREENSBORO | NC | 27405 | |
| TB WOODS INCOPORATED | | FORMERLY GRASEBY CONTROLS INC | 100 BONITA DR | | | GREENSBORO | NC | 27405 | |
| TB WOODS INCOPORATED | | PO BOX 641658 | | | | PITTSBURGH | PA | 15264-1658 | |
| TBDN TENNESSEE CO | | 1410 HWY 70 BY PASS | | | | JACKSON | TN | 38301 | |
| TBDN TENNESSEE COMPANY | | 1410 US HWY 70 BYPASS | 1410 US HWY 70 BYPASS | PO BOX 1887 | | JACKSON | TN | 38302 | |
| TBDN TENNESSEE COMPANY | | 1410 US HWY 70 BY PASS | | | | JACKSON | TN | 38302-1887 | |
| TBDN TENNESSEE COMPANY | | 1410 US HWY 70 BYPASS | PO BOX 1887 | | | JACKSON | TN | 38302 | |
| TBDN TENNESSEE COMPANY | | PO BOX 1887 | | | | JACKSON | TN | 38302-1887 | |
| TBF FINANCIAL LLC | | 520 LAKE COOK RD STE 510 | | | | DEERFIELD | IL | 60015 | |
| TBG INC | | 565 5TH AVE | | | | NEW YORK | NY | 10017 | |
| TBK INDUSTRIES LLC | | 36693 MORAVIAN DR | | | | CLINTON TWP | MI | 48035-1205 | |
| TBS ENGINEERING | | 9TH FL WEST | 114 KNIGHTSBRIDGE SW1X 7NN | | | UNITED KINGDOM | | | UNITED KINGDOM |
| TBS ENGINEERING | | LONGHILL ELMSTONE HARDWICKE | CHELTENHAM GLOS GL 51 9TY | | | | | | UNITED KINGDOM |
| TC CLARAGE INC | | PO BOX 86 SDS 12 1476 | | | | MINNEAPOLIS | MN | 55488-1476 | |
| TC CONSULTING | | 2423 REFSET DR | | | | JANESVILLE | WI | 53545 | |
| TC SERVICE OF SPENCERPORT INC | | TC SERVICES | 89 S UNION ST | | | SPENCERPORT | NY | 14559 | |
| TCB PRODUCTS INC | ACCOUNTS PAYABLE | PO BOX 1580 | | | | TALLEVAST | FL | 34270 | |
| TCBX INC | | 1748 SE 13TH ST | | | | BRAINERD | MN | 56401 | |
| TCBX INC | | PO BOX 325 | | | | BRAINERD | MN | 56401 | |
| TCEI | | 5425 DIXIE RD STE 105 | | | | MISSISSAUGA | ON | 0L4W - 1E8 | CANADA |
| TCEI | | 5425 DIXIE RD STE 105 | | | | MISSISSAUGA | ON | L4W 1E8 | CANADA |
| TCF AEROVENT | | C/O AIR APPLICATIONS INC | 9100 PURDUE RD STE 117 | | | INDIANAPOLIS | IN | 46268 | |
| TCF LEASING INC | | 11100 WAYZATA BLVD | STE 801 | | | MINNETONKA | MN | 55305 | |
| TCF NAT BANK C O K MILLER | | 500 WEST BROWN DEER RD | | | | MILWAUKEE | WI | 53545 | |
| TCF NATIONAL BANK | | 401 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| TCG INC | | CERNERA GROUP THE | 1920 LAFAYETTE ST STE F | | | SANTA CLARA | CA | 95050 | |
| TCHOU PHILIP | | 809 CATHERINE | APT 7 | | | ANN ARBOR | MI | 48104 | |
| TCI AUTOMOTIVE LLC | | D B A FAST | 151 INDUSTRIAL RD | | | ASHLAND | MS | 38603-6720 | |
| TCI OF ALABAMA LLC | | 101 PKWY E | | | | PELL CITY | AL | 35125 | |
| TCI PRECISION METALS | | 240 EAST ROSECRANS AVE | | | | GARDENA | CA | 90248 | |
| TCI PRECISION METALS | | DEPT LA 22165 | | | | PASADENA | CA | 91185-2165 | |
| TCI ROOFING INC | | 508 N CAGE BLVD REAR | | | | PHARR | TX | 78577 | |
| TCI ROOFING INC  EFT | | 508 N CAGE BLVD REAR | | | | PHARR | TX | 78577 | |
| TCI TRANSPORT CARRIERS INC | | 918 DIX | | | | LINCOLN PK | MI | 48146 | |
| TCI TRUCKING INC | | 1000 EDWARDS AVE | | | | HARAHAM | LA | 70123 | |
| TCI TRUCKING INC | | TRANSPORTATION CONSULTANTS INC | 1000 EDWARDS AVE | | | HARAHAN | LA | 70123 | |
| TCL SALES AND DISTRIBUTION INC | | 11380 7TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| TCM A TIME INC COMPANY | | PO BOX 60010 | | | | TAMPA | FL | 33660-0010 | |
| TCR NATIONAL BANK | | 1215 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53546 | |
| TCS | | 101 PK AVE 26TH FL | | | | NEW YORK | NY | 10178 | |
| TCS AMERICA A DIV OF TATA AMERICA INTERNATIONAL CORPORATION | ATTN SATYANARAYAN S HEDGE SR VICE PRESIDENT AND GENERAL COUNSEL | TCS AMERICA | 101 PK AVE 26TH FL | | | NEW YORK | NY | 10178 | |
| TCS AMERICA DIVISION OF TATA | SREENI VENUGOPAL | 755 W BIG BEAVER | STE 1210 | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TCSDU | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TCT INTERNATIONAL | ACCOUNTS PAYABLE | 4420 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1114 | |
| TCT STAINLESS STEEL INC EFT | | 6300 19 MILE RD | | | | STERLING HTS | MI | 48314 | |
| TCT STAINLESS STEEL INC EFT | | DEPT 78060 | PO BOX 78000 | | | DETROIT | MI | 48278-0060 | |
| TD CANADA TRUST | | CR TO ROYAL LEPAGE REAL ESTATE | SVCS LTD CRS 10545 OAKVILLE | 55 KING ST WEST BAY ST | | TORONTO | ON | M5K 1A2 | CANADA |
| TD CANADA TRUST CR TO ROYAL LEPAGE REAL ESTATE | | SVCS LTD CRS 10545 OAKVILLE | 55 KING ST WEST BAY ST | | | TORONTO | ON | 0M5K - 1A2 | CANADA |
| TD STRINGER & ASSOCIATES INC | | PO BOX 691709 | | | | HOUSTON | TX | 77269 | |
| TD STRINGER AND ASSOCIATES INC | | PO BOX 691709 | | | | HOUSTON | TX | 77269 | |
| TDA RESEARCH INC | | 12345 W 52ND AVE | | | | WHEAT RIDGE | CO | 80033-1916 | |
| TDA SYSTEMS INC | | 11140 SW BARBUR BLVD STE 100 | | | | PORTLAND | OR | 97219 | |
| TDC ENTERPRISES | | PO BOX 237 | | | | RIVER GROVE | IL | 60171 | |
| TDC FILTER MANUFACTURING INC | | 1331 S 55TH CT | | | | CICERO | IL | 60804 | |
| TDDS | | 1688 PRICETOWN RD | RD 1 | | | DIAMOND | OH | 44412 | |
| TDDS INC | | TDDS PROFESSIONAL TRAINING CEN | 1688 N PRICETOWN RD | | | DIAMOND | OH | 44412 | |
| TDDS INC | | TDDS PROFESSIONAL TRAINING CEN | PO BOX 506 | | | LAKE MILTON | OH | 44429 | |
| TDERINGTON & TIDERINGTON | | 1982 HEMMETER PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| TDERINGTON AND TIDERINGTON | | 1982 HEMMETER PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| TDG SYSTEMS | | 3435 KROEHLER DR | | | | HILLARD | OH | 43026 | |
| TDG SYSTEMS | | 3435 KROEHLER DR | | | | HILLIARD | OH | 43026 | |
| TDK COMPONENTS DIVISION | | 4015 W VINCENNES RD | | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORP | | 31 1 MEKAMI | | | | MAKINOHARA | 22 | 4210516 | JP |
| TDK CORP OF AMERICA | | 1221 BUSINESS CTR DR | | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORP OF AMERICA | | 1600 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6014 | |
| TDK CORP OF AMERICA | | 4015 W VINCENNES | | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORP OF AMERICA INC | ALICIA CABRAL SPARE P | 1600 FEEHANVILLE ST | | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION | | 1 13 1 NIHOMBASHI | | | | CHUO KU | 13 | 1030027 | JP |
| TDK CORPORATION | | PO BOX 98689 | | | | CHICAGO | IL | 60693 | |
| TDK CORPORATION AMERICA | CATHY CASH | 1221 BUSINESS CTR DR | | | | MT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA | | 1600 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA | | 38701 7 MILE RD STE 340 | | | | LIVONIA | MI | 48152 | |
| TDK CORPORATION OF AMERICA | | 4015 W VINCENNES RD | | | | INDIANAPOLIS | IN | 46268 | |
| TDK CORPORATION OF AMERICA | | FORD MOTOR COMPANY | 1600 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA | | PO BOX 98689 | | | | CHICAGO | IL | 606938689 | |
| TDK CORPORATION OF AMERICA | FRANK H AVANT | 1221 BUSINESS CTR DR | | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA | JOHN P SIEGER | KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | | | CHICAGO | IL | 60061-3693 | |
| TDK CORPORATION OF AMERICA | JOHN P SIEGER | KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST STE 1900 | | | CHICAGO | IL | 60061-3693 | |
| TDK CORPORATION OF AMERICA | KATTEN MUCHIN ROSENMAN LLP | JEFF J FRIEDMAN QUBILAH A DAVIS | 575 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| TDK CORPORATION OF AMERICA EFT | | PO BOX 98689 | | | | CHICAGO | IL | 60693 | |
| TDK CORPORATION OF AMERICA EFT | KATTEN MUCHIN ROSENMAN LLP | JEFF J FRIEDMAN QUBILAH A DAVIS | 575 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | | DUESSELDORF | | 40472 | DE |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | | DUESSELDORF | | 40472 | GERMANY |
| TDK ELECTRONICS EUROPE GMBH | | WANHEIMER STR 57 | | | | DUESSELDORF NW | | 40472 | GERMANY |
| TDK FERRITES CORP | | 4015 WEST VINCENNES RD | ADD CHG 11 26 04 AH | | | INDIANAPOLIS | IN | 46268 | |
| TDK FERRITES CORP | | 5900 N HARRISON | | | | SHAWNEE | OK | 74804 | |
| TDK INTERNTIONAL UK PLC | | TDK HOUSE | 5-7 QUEENSWAY REDHILL | SURREY RH11YB | | UNITED KINGDOM | | | UNITED KINGDOM |
| TDK INTERNTIONAL UK PLC TDK HOUSE | | 5 7 QUEENSWAY REDHILL | SURREY RH11YB | | | | | | UNITED KINGDOM |
| TDK LORI SIECZKOWSKI | | 38701 7 MILE RD STE 340 | | | | LIVONIA | MI | 48152 | |
| TDK RF SOLUTIONS INC | | 1101 CYPRESS CREEK RD | | | | CEDAR PK | TX | 78613 | |
| TDK RF SOLUTIONS INC | | 1101 CYPRESS CREEK RD | | | | CEDAR PK | TX | 78613-361 | |
| TDK SHANGHAI INTL TRADING CO | | RM 926 WAI GAO QIAO BLDG 6 | | | | ZONE SHANGHAI | | | CHINA |
| TDK SINGAPORE LTD | | 460 ALEXANDRA RD PSA BLDG | | | | | | 119963 | SINGAPORE |
| TDK SINGAPORE PTE LTD | | 460 ALEXANDRA RD NO 04 05 PSA BLDG | | | | SINGAPORE | SG | 119963 | SG |
| TDK SINGAPORE PTE LTD | | 460 ALEXANDRA RD 04 00 | PSA BUILDING | | | | | 119963 | SINGAPORE |
| TDK UK LTD | | 660 EKSDALE RD WINNERSH | TRIANGLE | | | WORKINGHAM BERKSHIRE | | RG41 5TS | UNITED KINGDOM |
| TDK UK LTD | | 660 EKSDALE RD WINNERSH | TRIANGLE | | | WORKINGHAM BERKSHIR | | RG41 5TS | |
| TDK UK LTD | | 660 ESKDALE RD | WINNERSH TRIANGLE NR WOKINGHAM | BERKSHIRE RG41 5TS | | | | | UNITED KINGDOM |
| TDK UK LTD | | TDK HOUSE 5 7 QUEENSWAY | | | | REDHILL SURREY | | RH11QS | UNITED KINGDOM |
| TDK UK LTD | | TRIANGLE | 660 EKSDALE RD WINNERSH | | | WORKINGHAM BERKSHIR | | RG41 5TS | UNITED KINGDOM |
| TDK UK LTD 660 ESKDALE ROAD | | WINNERSH TRIANGLE NR WOKINGHAM | BERKSHIRE RG41 5TS | | | ENGLAND | | | UNITED KINGDOM |
| TDL TOOL INC | | 1296 SOUTH PATTON ST | | | | XENIA | OH | 45385 | |
| TDL TOOL INC | | 1296 S PATTON ST | | | | XENIA | OH | 45385 | |
| TDM INTEGRATION SERVICES | | 19805 SE 296TH ST | | | | KENT | WA | 98042 | |
| TDM LLC | | 700 RTE 173 | | | | BLOOMSBURY | NJ | 08804 | |
| TDM LLC | | PO BOX 635 | | | | FLANDERS | NJ | 07836 | |
| TDP | | 4015 SOUTH LINCOLN AVE | | | | LOVELAND | CO | 80537 | |
| TDS AUTOMOTIVE | | DOCK 6WW | 999 BOUNDARY RD | | | OSHAWA | ON | L1J 8P8 | |
| TDS AUTOMOTIVE CANADA INC | | 100 MILVERTON DR STE 600 | | | | MISSISSAUGA | ON | L5R 4H1 | CANADA |
| TDS AUTOMOTIVE CANADA INC | | 850 CHAMPLAIN AVE | | | | OSHAWA | ON | L1J 8C3 | CANADA |
| TDS AUTOMOTIVE CANADA INC | | 999 BOUNDARY RD | | | | OSHAWA | ON | L1J 8P8 | CANADA |
| TDS AUTOMOTIVE CANADA INC | | TDS AUTOMOTIVE OSHAWA | 999 BOUNDARY RD | | | OSHAWA | ON | L1J 8P8 | CANADA |
| TDS AUTOMOTIVE CANADA INC | | TDS AUTOMOTIVE SAINTE THERESE | 16 RUE SICARD UNIT 50 | | | SAINTE THERESE | PQ | J7E 3W7 | CANADA |
| TDS AUTOMOTIVE CANADA INC | | 850 CHAMPLAIN AVE | | | | OSHAWA CANADA | ON | 0L1J - 8C3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TDS AUTOMOTIVE CANADA INC | TDS AUTOMOTIVE CANADA INC | 850 CHAMPLAIN AVE | | | | OSHAWA | ON | L1J 8C3 | CANADA |
| TDS AUTOMOTIVE CANADA INC EFT | | 100 MILVERTON DR STE 600 | AD CHG PER LTR 05 13 05 GJ | | | MISSISSAUGA | ON | L5R 4H1 | CANADA |
| TDS AUTOMOTIVE CANADA INC EFT | | 850 CHAMPLAIN AVE | | | | OSHAWA | ON | L1J 8C3 | CANADA |
| TDS AUTOMOTIVE CANADA INC EFT | | FRMLY MACKIE AUTOMOTIVE | 850 CHAMPLAIN AVE | | | OSHAWA | ON | L1J 8C3 | CANADA |
| TDS AUTOMOTIVE US INC | | 100 MILVERTON DR STE 600 | | | | MISSISSAUGA | ON | L5R 4H1 | CANADA |
| TDS AUTOMOTIVE US INC | | 2851 HIGH MEADOW CIR STE 250 | | | | AUBURN HILLS | MI | 48326 | |
| TDS AUTOMOTIVE US INC | | 3800 EAST AVE E | | | | ARLINGTON | TX | 76010 | |
| TDS AUTOMOTIVE US INC | | LAKE ORION OXFORD PLT | 201 E DRAHNER | | | OXFORD | MI | 48371 | |
| TDS AUTOMOTIVE US INC | | TDS AUTOMOTIVE | 201 E DRAHNER RD | | | OXFORD | MI | 48371 | |
| TDS AUTOMOTIVE US INC | | TDS AUTOMOTIVE TENNESSEE | 1331 N MAIN ST | | | MOUNT PLEASANT | TN | 38474 | |
| TDS AUTOMOTIVE US INC EFT | | FRMLY MACKIE AUTOMOTIVE | 100 MILVERTON DR STE 600 | | | MISSISSAUGA | ON | L5R 4H1 | CANADA |
| TDS GROUP LIMITED | | 301 TILLSON AVE | | | | TILLSONBURG | ON | N4G 5E5 | CANADA |
| TDS GROUP LTD | | 301 TILLSON AVE | | | | TILLSONBURG | ON | N4G 5E5 | CANADA |
| TDS METROCOM | | PO BOX 1001 | | | | MONROE | WI | 53566-8101 | |
| TE & C ELECTRONICS INC | DEBBIE K | 1100 FULTON ST | | | | FARMINGDALE | NY | 11735 | |
| TE HUNT AUTO RADIO INC | | 24607 SCHOENHERR | | | | WARREN | MI | 48089 | |
| TE WIRE & CABLE | | DIV R2 TECHNOLOGIES LLC | 107 NORTH FIFTH ST | | | SADDLE BROOK | NJ | 07663 | |
| TE WIRE AND CABLE | | PO BOX 1450 NW 5434 | | | | MINNEAPOLIS | MN | 55485-5434 | |
| TEAC AMERICA INC | | 7733 TELEGRAPH RD | | | | MONTEBELLO | CA | 90640-6537 | |
| TEAC AMERICA INC | | PO BOX 45006 | | | | SAN FRANCISCO | CA | 94145-0006 | |
| TEAC AMERICA INC | | TMS INC | 39293 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| TEAC AMERICA INC EFT | | 7733 TELEGRAPH RD | | | | MONTEBELLO | CA | 90640-6537 | |
| TEAC CO OF AMERICA | | C/O TMS INC | PO BOX 45340 | | | WESTLAKE | OH | 44145 | |
| TEAC CORP | | C/O TMS | 1615 BROOK LYNN DR | | | DAYTON | OH | 45432 | |
| TEAC CORP | | C/O TMS INC | 2470 E SCHIEWE RD | | | PORT CLINTON | OH | 43452-9661 | |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | MR MICHAEL SHING | QUANTITATIVE PORTFOLIO MANAGEMENT | 730 THIRD AVE | 3RD FL | | NEW YORK | NY | 10017-3206 | |
| TEACHERS REALTY CORP | | C/O LEGGAT MCCALL PROP MGMT LP | LOCK BOX 3186 | | | BOSTON | MA | 02241-3186 | |
| TEACHERS RETIREMENT SYSTEM OF | | ILLINOIS | 317 S NORTHLAKE BLVD STE 100 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | MICHAEL S ETKIN ESQ AND IRA M LEVEE ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| TEACHNOR VICKIE L | | 7682 E STATE RD 28 | | | | ELWOOD | IN | 46036-8445 | |
| TEACHOUT DIANA LYNNE | | DBA DIANA LYNNE PHOTOGRAPHY | 701 N PK | | | WARREN | OH | 44483 | |
| TEACHOUT LEO A | | 912 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1852 | |
| TEACHOUT WILLIAM | | 4201 SANDPIPER DR | | | | FLINT | MI | 48506-1615 | |
| TEAFORD DONALD | | 4027 CARLOW CT | | | | DUBLIN | OH | 43016 | |
| TEAGUE BENNIE M | | 625 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 | |
| TEAGUE BRIAN | | 1143 LOIS LN | | | | GIRARD | OH | 44420 | |
| TEAGUE CHARLES C | | 262 AUTUMN WOOD TRL | | | | DECATUR | AL | 35603-6338 | |
| TEAGUE CLAUDIA | | 625 WASHINGTON CT | | | | ANDERSON | IN | 46011 | |
| TEAGUE CORY | | 4111 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622 | |
| TEAGUE GARY L | | 259 AKRON ST | | | | LOCKPORT | NY | 14094-5123 | |
| TEAGUE GREGORY | | 684 SUMMERFORD RD | | | | DANVILLE | AL | 35619 | |
| TEAGUE IAN | | 129 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| TEAGUE LETAYIA | | 1143 LOIS LN | | | | GIRARD | OH | 44420 | |
| TEAGUE NATHAN E | | 13440 THEELAND AVE NW | | | | UNIONTOWN | OH | 44685 | |
| TEAGUE PETER | | 4984 CHESHAM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| TEAGUE STEPHEN | | 6985 MARJEAN DR | | | | TIPP CITY | OH | 45371 | |
| TEAL ELECTRIC CO EFT | | 1200 NAUGHTON | | | | TROY | MI | 48099-1189 | |
| TEAL ELECTRIC CO EFT | | PO BOX 1189 | | | | TROY | MI | 48099-1189 | |
| TEAL ELECTRIC CO INC | | UNISTRUT TEAL SERVICE | 1200 NAUGHTON RD | | | TROY | MI | 48083-1931 | |
| TEAL RICK | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| TEAL RICK | | 29158 TESSMER CT | | | | MADISON HGTS | MI | 48071 | |
| TEALE MACHINE CO INC | | 1700 W BIG BEAVER STE 310 | | | | TROY | MI | 48084 | |
| TEALE MACHINE CO INC | | PO BOX 10340 | | | | ROCHESTER | NY | 14610-0340 | |
| TEALE MACHINE CO INC EFT | | 1425 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1617 | |
| TEALE MACHINE CO INC EFT | | PO BOX 10340 | | | | ROCHESTER | NY | 14610 | |
| TEALS EXPRESS INC | | 316 786 6437 | PO BOX 6010 | | | WATERTOWN | NY | 13601 | |
| TEALS EXPRESS INC | | PO BOX 6010 | | | | WATERTOWN | NY | 13601 | |
| TEAM AIR EXPRESS | | PO BOX 668 | | | | WINNSBORO | TX | 75494 | |
| TEAM AIR EXPRESS | | PO BOX 688 | CHG NAME 4 25 01 LTR BT | | | WINNSBORO | TX | 75494 | |
| TEAM AIR EXPRESS | | PO BOX 972603 | | | | DALLAS | TX | 75397-2603 | |
| TEAM AIR EXPRESS | TEAM AIR EXPRESS INC | DBA TEAM WORLDWIDE INC | LOCKBOX 972603 | | | DALLAS | TX | 75397 | |
| TEAM AIR EXPRESS INC | DBA TEAM WORLDWIDE INC | LOCKBOX 972603 | | | | DALLAS | TX | 75397 | |
| TEAM AMICK MOTORSPORTS | ACCOUNTS PAYABLE | 1598 BEVAN DR | | | | MOORESVILLE | NC | 28115 | |
| TEAM CORP | | 11591 WATERTANK RD | | | | BURLINGTON | WA | 98233 | |
| TEAM DAYTON 2004 | | 5323 MILLCREEK RD | | | | KETTERING | OH | 45440 | |
| TEAM DAYTON 2004 | | 5323 MILLCREEK RD | NM CHG PER AFC 03 19 04 AM | | | KETTERING | OH | 45440 | |
| TEAM ENVIRONMENTAL SERVICES | | INC | PO BOX 299313 | | | HOUSTON | TX | 77299 | |
| TEAM FABRICATION INC | | 1055 DAVIS RD | | | | WEST FALLS | NY | 14170 | |
| TEAM FABRICATION INC | | PO BOX 32 | | | | WEST FALLS | NY | 14170 | |
| TEAM FORM AB | | PO BOX 52 | SE 695 22 LAXA | | | | | | SWEDEN |
| TEAM FREIGHT INC | | PO BOX 14 | | | | BUFFALO | NY | 14218 | |
| TEAM FREIGHT INC | | PO BOX 14 | | | | BUFFALO | NY | 14218-0014 | |
| TEAM GOLDEN LINK AMERICA CORP | | FRMLY TEAM PACIFIC CORP | ELECTRONICS AVE FTI COMPLEX | TAGUIG METRO MANILA | | | | | PHILIPPINES |
| TEAM GOLDEN LINK AMERICA CORP | | 1799 OLD BAYSHORE HWY STE 135 | | | | BURLINGAME | CA | 94010 | |
| TEAM GOLDEN LINK AMERICA CORP | JOHN A VOS  ATTORNEY | 1430 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901 | |
| TEAM INDUSTRIAL SERVICES | | ATTN MADELINE STANER | 200 HERMANN DR | | | ALVIN | TX | 77511 | |
| TEAM INDUSTRIAL SERVICES EFT | | INC | PO BOX 842233 | | | DALLAS | TX | 75284-2233 | |
| TEAM INDUSTRIAL SERVICES INC | | 107 INDUSTRIAL PARK DR | | | | SODDY DAISY | TN | 37379-4225 | |
| TEAM INDUSTRIAL SERVICES INC | | 16 CORPORATE CIRCLE | ADD CHG 5 2 00 MC | | | EAST SYRACUSE | NY | 13057 | |
| TEAM INDUSTRIAL SERVICES INC | | LEAK REPAIRS | 107 INDUSTRIAL PARK DR | | | SODDY DAISY | TN | 37379-4225 | |
| TEAM INDUSTRIAL SERVICES INC | | LEAK REPAIRS | 404 KEYSTONE DR | | | CARNEGIE | PA | 15106 | |
| TEAM INDUSTRIAL SERVICES INC | | LEAK REPAIRS DIV | 16 CORPORATE CIR | | | EAST SYRACUSE | NY | 13057 | |
| TEAM INDUSTRIAL SERVICES INC | | PO BOX 842233 | | | | DALLAS | TX | 75284-2233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEAM INDUSTRIES SRO | | ROBOTNICKA 36 | | | | MARTIN | | 03610 | SLOVAK REPUBLIC |
| TEAM INDUSTRIES SRO | JAN TAPUSIK | VANOVSKA 1276 | | | | TURANY | SLO | 03853 | SLOVAKIA |
| TEAM INDUSTRIES SRO | JAN TAPUSIK | ROBOTNICKA 36 | | | | MARTIN | | 03610 | SLOVAKIA SLOVAK REP |
| TEAM LOANS | | 4623 SE 29TH | | | | DEL CITY | OK | 73115 | |
| TEAM MACHINE TECHNOLOGY | | 37364 LOCUST ST | | | | NEWARK | CA | 94560 | |
| TEAM MARKETING CO INC | | 1715 W HIGH ST | | | | PIQUA | OH | 45356 | |
| TEAM MARKETING COMPANY INC | | 1715 W HIGH ST | | | | PIQUA | OH | 45356 | |
| TEAM MARKETING COMPANY INC | | PO BOX 907 | | | | PIQUA | OH | 45356-0907 | |
| TEAM MECHANICAL INC | | 250 CHADDICK DR | | | | WHEELING | IL | 60090-6039 | |
| TEAM ONE CHEV OLDS | | 1616 LANSING RD | | | | CHARLOTTE | MI | 48813 | |
| TEAM ONE CREDIT UNION | | PO BOX 1260 | | | | SAGINAW | MI | 48606 | |
| TEAM PACIFIC CORP | | ELECTRONICS AVE FTI COMPLEX T | | | | METRO MANILLA | | 01630 | PHILIPPINES |
| TEAM PACIFIC CORPORATION | | 3108 ASH ST | | | | ANTIOCH | CA | 94509 | |
| TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | JOHN A VOS ESQ | FRMLY TEAM GOLDEN LINK AMERICA | 3108 ASH ST | | | ANTIOCH | CA | 94509 | |
| TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | TEAM GOLDEN LINK AMERICA CORPORATION | TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | 1430 LINCOLN AVE | | | SAN RAFAEL | CA | 94901 | |
| TEAM PACIFIC CORPORATION DIVISION OF GLAC | | 1799 OLD BAYSHORE HWY STE 135 | | | | BURLINGAME | CA | 94010-1306 | |
| TEAM PACIFIC CORPORATION DIVISION OF GLAC | JOHN A VOS  ATTORNEY | 1430 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901 | |
| TEAM QUALITY SERVICES | | INCORPORATED | 4483 COUNTY RD 19 STE B | | | AUBURN | IN | 46706 | |
| TEAM QUALITY SERVICES INC | | 12900 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7518 | |
| TEAM QUALITY SERVICES INC | | 4483 COUNTY RD 19 STE B | | | | AUBURN | IN | 46706 | |
| TEAM QUALITY SERVICES INC | | TEAM AUTOMOTIVE | 4483 COUNTY RD 19 STE B | | | AUBURN | IN | 46706 | |
| TEAM QUALITY SERVICES INCORPORATED | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| TEAM QUALITY SERVICES SA EFT D E CV BLVD LUIS ECHEVERIA 2586 COLCU | | CP 25270 SALTILLO | COAHUILA | | | | | | MEXICO |
| TEAM QUALITY SERVICES SA EFT DE CV BLVD LUIS ECHEVERIA 2586 COLCUMBRES | | CP 25270 SALTILLO | COAHUILA | | | | | | MEXICO |
| TEAM RAHAL | | 4601 LYMAN DR | | | | HILLIARD | OH | 43026 | |
| TEAM RESOURCES INC | | 1091 CENTRE RD STE 130 | | | | AUBURN HILLS | MI | 48326 | |
| TEAM SIMPSON RACING | | 328 FM 306 | | | | NEW BRAUNFELS | TX | 78130 | |
| TEAM SYSTEMS INC | | 7806 REDSKY DR | | | | CINCINNATI | OH | 45249-1632 | |
| TEAM SYSTEMS INC | | LOCK BOX 00533 | | | | CINCINNATI | OH | 45283 | |
| TEAM TECHNIK | | 5126 SOUTH ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| TEAM TEXAS | ACCOUNTS PAYABLE | 15468 HWY 156 | | | | JUSTIN | TX | 76247 | |
| TEAM TORQUE INC | | 2910 E BROADWAY AVE 24 | | | | BISMARCK | ND | 58501 | |
| TEAM TORQUE INC | | MISSOURI VALLEY CALIBRATION | 2910 E BROADWAY AVE STE 24 | | | BISMARCK | ND | 58501 | |
| TEAM TRANSPORT INC | | PO BOX 397 | 919 BRUSH CREEK RD | | | WARRENDALE | PA | 15086 | |
| TEAM TRANSPORT INC | | PO BOX 397 | | | | WARRENDALE | PA | 15086-0397 | |
| TEAM TRANSPORT SERVICES INC | | 7124 W 83RD ST | | | | BRIDGEVIEW | IL | 60455 | |
| TEAM WORLDWIDE | | PO BOX 668 | | | | WINNSBORO | TX | 75494 | |
| TEAM WORLDWIDE | | PO BOX 972603 | | | | DALLAS | TX | 75397-2603 | |
| TEAMAN JON L | | 2229 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1427 | |
| TEAMSHARE INC | | 1975 RESEARCH PKWY STE 205 | | | | COLORADO SPRINGS | CO | 80920 | |
| TEAMSHARE INC | | 1975 RESEARCH PKY STE 200 | | | | COLORADO SPRINGS | CO | 80920 | |
| TEAMSOURCE | | 800 PALOMA DR STE 230 | | | | ROUND ROCK | TX | 78664 | |
| TEAMTECHNIK CORP | | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| TEARE JEFFREY | | 2926 ALPHA WAY | | | | FLINT | MI | 48506 | |
| TEARLAB INC | STEVE ZMINA | 12707 HIGH BLUFF DR | STE 200 | | | SAN DIEGO | CA | 92130 | |
| TEATER PHILIP | | PO BOX 74901 | | | | ROMULUS | MI | 48174 | |
| TEATER WILLIAM | | 10378 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| TEATER, PHILIP G | | MC481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| TEBBE STEPHEN | | 4203 KELLY COURT | | | | KOKOMO | IN | 46902 | |
| TEBBE, STEPHEN | | 4203 KELLY CT | | | | KOKOMO | IN | 46902 | |
| TEBEAU DONALD | | 16895 TIMBEROUNES DR | | | | GRAND HAVEN | MI | 49417-9641 | |
| TEBEAU, DONALD P | | 16895 TIMBER DUNES DR | | | | GRAND HAVEN | MI | 49417 | |
| TEBICS CHRIS | | 4673 CROFTSHIRE DR | | | | CENTERVILLE | OH | 45440 | |
| TEBO S A | | CALLE DEL FERROCARREL 5 | | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| TEBO S A DE C V | | CALLE DEL FERROCARREL 5 | FRACC IND ALCE BLANCO | APARTADO POSTAL 243 | | NAUCALPAN DE JUAREZ | | 53370 | EDO DE MEXICO |
| TEBO S A NAUCALPAN DE JUAREZ | EDGAR REYES BARRUECO | DEL FERROCARRIL NO 5 | FRACC IND ALCE BLANCO | APARTADO POSTAL 243 | | NAUCALPAN DE JUAREZ | EDOMEX | 53370 | MEXICO |
| TEBO SA DE CV | | CALLE FERROCARRIL NO 5 | FRACC ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53000 | MEXICO |
| TEBO SA DE CV | | FRACC ALCE BLANCO | CALLE FERROCARRIL NO 5 | | | NAUCALPAN DE JUAREZ | | 53000 | MEXICO |
| TEBO SR DANIEL | | 15353 EATON PIKE | | | | W ALEXANDRIA | OH | 45381 | |
| TEBOUR DARSEL | | 1704 SPINNING ST | | | | BYRAM | MS | 39272 | |
| TEC 3 PROTOTYPES INC | | 21280 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 | |
| TEC AUTOMATION INC | | 10 HICKORY SPRINGS INDSTRL DR | | | | CANTON | GA | 30115 | |
| TEC AUTOMATION INC | | 10 HICKORY SPRINGS INDUSTRIAL | | | | HOLLY SPRINGS | GA | 30115 | |
| TEC EASE INC | | 8054 S HILL RD | | | | CHERRY CREEK | NY | 14723 | |
| TEC ENGINEERING CORP | | 32 TOWN FOREST RD | | | | OXFORD | MA | 01540 | |
| TEC HACKETT INC | | 8813 BOEHNING LN | | | | INDIANAPOLIS | IN | 46219 | |
| TEC HACKETT INC | | CUTTING HOUSE THE | 3418 CAVALIER DR | | | FORT WAYNE | IN | 46808 | |
| TEC HACKETT INC | | PO BOX 8830 | | | | FORT WAYNE | IN | 46898 | |
| TEC HACKETT INC  EFT | | PO BOX 8830 | | | | FORT WAYNE | IN | 46898 | |
| TEC HACKETT INC KOK | CUSTOMER SERVIC | 3418 CAVALIER DR | | | | FORT WAYNE | IN | 46808 | |
| TEC MAR DISTRIBUTION SERVICES | | 200 MONTECOURT ST | | | | WHITBY | ON | | CANADA |
| TEC MAR DISTRIBUTION SERVICES | | 16150 GROVE RD | | | | GRAND LEDGE | MI | 48837 | |
| TEC MAR DISTRIBUTION SERVICES | | 16150 GROVE RD | | | | LANSING | MI | 48906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEC MAR DISTRIBUTION SERVICES | | 18406 TELEGRAPH RD | | | | ROMULUS | MI | 48174 | |
| TEC MAR DISTRIBUTION SERVICES | | TEC MAR AH3 | 4872 S LAPEER RD | | | LAKE ORION | MI | 48360 | |
| TEC MAR DISTRIBUTION SERVICES | | TEC MAR AUBURN HILLS III AH2 | 4872 S LAPEER RD | | | LAKE ORION TOWNSHIP | MI | 48360 | |
| TEC MAR DISTRIBUTION SERVICES | ACCOUNTS PAYABLE | 11800 HANNAN RD | | | | BELLEVILLE | MI | 48111 | |
| TEC REP SERVICES INC | CINDY FINE | 18636 B STARCREEK DR | | | | CORNELIUS | NC | 28031 | |
| TECA CORP | | THERMOELECTRIC COOLING AMER | 4048 W SCHUBERT | | | CHICAGO | IL | 60639 | |
| TECA PRINT AG | | TECA PRINT USA CORP | 10 COOK ST | | | BILLERICA | MA | 018216036 | |
| TECA PRINT USA CORP | | 10 COOK ST | | | | BILLERICA | MA | 01821 | |
| TECAN SYSTEMS | | PO BOX 49095 | | | | SAN JOSE | CA | 95161 | |
| TECAN SYSTEMS | CHUCK FONTANA | 2450 ZANKER RD | | | | SAN JOSE | CA | 95131 | |
| TECAN US | SHARON BUSHNEFF | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| TECAN US, INC | CHUCK FONTANA | PO BOX 14771 | | | | CHARLOTTE | NC | 27709-4771 | |
| TECDOC INFORMATION SYSTEM GMBH | | OSTMERHEIMER STRASSE 198 | | | | KOLN | | 51109 | GERMANY |
| TECFACTS | KERRY FREEMAN | PO BOX 309 | | | | CHESTER HEIGHTS | PA | 19017 | |
| TECFACTS SERVICES LLC | | 1565 CAROLINE DR | | | | ASTON | PA | 19017 | |
| TECFACTS SERVICES LLC | | PO BOX 309 | | | | CHESTER HEIGHTS | PA | 19017 | |
| TECH AIR | | 10200 W 75TH ST 102 | | | | SHAWNEE MISSION | KS | 66204 | |
| TECH CALIBER LLC | | 2001 L ST NW STE 900 | | | | WASHINGTON | DC | 20036-4940 | |
| TECH CALIBER LLC | DAVID LEE | 2001 L ST STE 900 | | | | WASHINGTON DC | DC | 20036-4940 | |
| TECH CENTRAL | | 28333 TELEGRAPH RD STE 400 | | | | SOUTHFIELD | MI | 48034 | |
| TECH CENTRAL EFT | | 28333 TELEGRAPH RD STE 400 | | | | SOUTHFIELD | MI | 48034 | |
| TECH COAST LAW | FRANK WEYER | 264 S LA CIENEGA BLVD STE 1224 | | | | BEVERLY HILLS | CA | 90211 | |
| TECH COMMUNICATIONS BVBA | | 132 MISHAEGEN | B 2930 BRASSCHAAT | | | | | | BELGIUM |
| TECH CON AUTOMATION | | INCORPORATED | 1370 ARTISANS COURT | | | BURLINGTON | ON | L7L 5Y2 | CANADA |
| TECH CON AUTOMATION INC | | 1219 CORPORATE DR | | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| TECH CON AUTOMATION INC | | 1370 ARTISANS CT | | | | BURLINGTON | ON | L7L 5Y2 | CANADA |
| TECH DEPOT | | 6 CAMBRIDGE DR | | | | TRUMBULL | CT | 06611 | |
| TECH DEPOT | | FMLY SOLUTIONS4SURE DOT COM IN | PO BOX 33074 | ADD CHG 07 24 03 VC | | HARTFORD | CT | 061503074 | |
| TECH DEPOT | | PO BOX 33074 | | | | HARTFORD | CT | 06150-3074 | |
| TECH DEPOT | AL LACTAWEN | AN OFFICE DEPOT COMPANY | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | |
| TECH DEPOT | BILL POWERS | DIV OF SOLUTIONS4SURECOM | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06484 | |
| TECH EQUIP SOLUTIONS | | 963 BRUSH HOLLOW RD | | | | WESTBURY | NY | 11590 | |
| TECH ETCH | MARCHE ROSS X3038 | PO BOX 845260 | | | | BOSTON | MA | 02284-5260 | |
| TECH ETCH INC | | 45 ALDRIN RD | | | | PLYMOUTH | MA | 02360 | |
| TECH ETCH INC | | PO BOX 845260 | | | | BOSTON | MA | 02284-5260 | |
| TECH ETCH INC | | 45 ALDRIN RD | | | | PLYMOUTH | MA | 02360 | |
| TECH ETCH INC | MELISSA OR KEVIN FRO | 3350 SCOTT BLVD BLDG 51 | | | | SANTA CLARA | CA | 95054 | |
| TECH ETCH, INC | MELISSA OR KEVIN FRO | PO BOX 845260 | | | | BOSTON | MA | 02284-5260 | |
| TECH ETCH, INC | TODD SUFFRETI | PO BOX 845260 | | | | BOSTON | MA | 02284-5260 | |
| TECH FASTENERS | MICHAEL GIOVANAZZI | PO BOX 365 | | | | UNION CITY | CA | 94587-0365 | |
| TECH INC | | 511 EAST HWY 33 | | | | PERKINS | OK | 73077 | |
| TECH INC | | PO BOX 1785 | | | | STILLWATER | OK | 74076-1785 | |
| TECH INDUCTION | DEB GRAULAU | 13129 23 MILE RD | | | | SHELBY TWP | MI | 48315-2711 | |
| TECH INDUCTION | JOHN WEST | 13129 23 MILE RD | | | | SHELBY TWP | MI | 48315-2711 | |
| TECH INDUCTION CORP | | 13129 23 MILE RD | | | | SHELBY TWP | MI | 48315-2711 | |
| TECH INDUCTION CORPORATION | | 13129 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| TECH LAW RECRUITING INC | | 521 S LA GRANGE RD STE 104 | | | | LA GRANGE | IL | 60525 | |
| TECH LINE ENGINEERING CO | | 27560 COLLEGE PARK | | | | WARREN | MI | 48093 | |
| TECH LINE ENGINEERING CO | | 27560 COLLEGE PK DR | | | | WARREN | MI | 48088 | |
| TECH LINE ENGINEERING CO | | 27560 COLLEGE PK | | | | WARREN | MI | 48093 | |
| TECH LOCK & SAFE | ROBERT LAND | 242 SOUTH MAIN ST | | | | CLAWSON | MI | 48017 | |
| TECH LOGISTICS | | 40302 ROBBE RD | | | | BELLEVILLE | MI | 48111 | |
| TECH MATION INTL, INC | | 3004 COMMERCE SQUARE SOUTH | | | | IRONDALE | AL | 35210 | |
| TECH METAL CORP | | 27330 GLOEDE | | | | WARREN | MI | 48093 | |
| TECH MOLDED PLASTICS | ACCOUNTS PAYABLE | 1045 FRENCH ST | | | | MEADVILLE | PA | 16335 | |
| TECH MOLDED PLASTICS LP | | 1045 FRENCH ST | | | | MEADVILLE | PA | 16335 | |
| TECH MOTIVE TOOL UK LIMITED | | WATERS MEETING RD | UNIT 13 RIVERSIDE | | | BOLTON LA | | BL18TU | UNITED KINGDOM |
| TECH MOTIVE TOOL UK LTD | | UNIT 13 RIVERSIDE WATERS MEETING RD | | | | BOLTON | | BL1 8TU | UNITED KINGDOM |
| TECH PACK | | 10590 E PINE ST | | | | TULSA | OK | 74107 | |
| TECH PRODUCTION WELDING | | TECH METAL CORPORATION | 27330 GLOEDE | | | WARREN | MI | 48093-4870 | |
| TECH PRODUCTS CORP | GREG KIEFER | NOISE & VIBRATION CONTROL PROD | 2215 LYONS RD | | | DAYTON | OH | 45342-4465 | |
| TECH PRODUCTS CORP | | PO BOX 414420 | | | | BOSTON | MA | 02241-4420 | |
| TECH PRODUCTS CORPORATION | | 2215 LYONS RD | | | | DAYTON | OH | 45342-4465 | |
| TECH PRODUCTS CORPORATION | | PO BOX 73247 | | | | CLEVELAND | OH | 44193 | |
| TECH PRODUCTS CORPORATION | GREG KIEFER | 2215 LYONS RD | | | | MIAMIESBURG | OH | IO 45342 | |
| TECH PRODUCTS CORPORATION | PAT | 2215 LYONS RD. | | | | DAYTON | OH | 45342-4465 | |
| TECH RACK SYSTEMS | | 11615 FOREST CENTRAL DR | STE 118 BOX 7 | | | DALLAS | TX | 75243 | |
| TECH RESOURCE INDUSTRIES | | SEE SORENSON 50021704 | 108 ORANGE STE 5 | | | REDLANDS | CA | 92373 | |
| TECH SEAL INTERNATIONAL LTD | | 2 CHOI FAT ST | | | | SHEUNG SHUI | NT | 00000 | HK |
| TECH SEAL INTERNATIONAL LTD | | 506 5/F ADVANCED TECHNOLOGY CENTRE | | | | SHEUNG SHUI | NT | 00000 | HK |
| TECH SERVICES | | 7126 COPPER CREEK CT | | | | YPSILANTI | MI | 48197 | |
| TECH SERVICES | SCOTT CRABTREE | 609 JUDD RD. | | | | SOUTHBURY | CT | 06488 | |
| TECH SERVICES INC | SCOTT CRABTREE | 609 JUDD RD | | | | SOUTHBURY | CT | 06488 | |
| TECH SERVICES INC | SCOTT CRABTREE | TECH SERVICES INC | 609 JUDD RD | | | SOUTHBURY | CT | 06488 | |
| TECH SHOP INTERNATIONAL | WALTER KOROLUK | 161 BURNING TREE | | | | AURORA | OH | 44202 | |
| TECH SKILLS | | 110 WILD BASIN RD STE 310 | | | | AUSTIN | TX | 78746 | |
| TECH SKILLS | | ATTN ACCOUNTS RECEIVABLES | 110 WILD BASIN RD STE 310 | | | AUSTIN | TX | 78746 | |
| TECH SOURCE INC | | 112 NORTHPARK DR | | | | ANDERSON | SC | 29621 | |
| TECH SOURCE INC | | 112 NORTH PK DR | | | | ANDERSON | SC | 29625 | |
| TECH SOURCE INC | | 160 ALLIANCE BLVD | | | | WILLIAMSTON | SC | 29697-9149 | |
| TECH SOURCE INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 271 | | | | NEWAYGO | MI | 49337 | |
| TECH SPEC INC | | 3781 N ROCKWELL DR | | | | MIDLAND | MI | 48642-9201 | |
| TECH SUPPLY CORP | | 8171 E MAIN RD | | | | LEROY | NY | 14482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECH TOOL & MOLD INC | | 1045 FRENCH ST | | | | MEADVILLE | PA | 16335 | |
| TECH TOOL & MOLD INC | PATTI DAVIS | 1045 FRENCH ST | | | | MEADVILLE | PA | 16335 | |
| TECH TOOL & MOLD INC | SCOTT HANAWAY | & TECH MOLDED PLASTICS LP | 1045 FRENCH ST | | | MEADVILLE | PA | 16335 | |
| TECH TOOL & MOLD INC | SCOTT M HANAWAY | 1045 FRENCH ST | | | | MEADVILLE | PA | 16335 | |
| TECH TOOL & MOLD INC EFT | | 1045 FRENCH ST | | | | MEADVILLE | PA | 16335 | |
| TECH TOOLS INC | | 3501 W SAMPLE ST | | | | SOUTH BEND | IN | 46619 | |
| TECH TOOLS INC | | 5160 E 65TH ST STE F | | | | INDIANAPOLIS | IN | 46220 | |
| TECH TOOLS INC | | PO BOX 150 | | | | SOUTH BEND | IN | 46624 | |
| TECH TOWN | | ONE FORD PL STE 4AB | | | | DETROIT | MI | 48202 | |
| TECH TRANSFER & ECON DEVELOP | | OAK RIDGE NATIONAL LABORATORY | | | | OAK RIDGE | TN | 37831-6499 | |
| TECH TRANSFER AND ECON DEVELOP OAK RIDGE NATIONAL LABORATORY | | 111B UNION VALLEY RD MS6499 | 111B UNION VALLEY RD MS6499 | | | OAK RIDGE | TN | 37831-6499 | |
| TECH TRANSPORT INC | | PO BOX 431 | | | | MILFORD | NH | 03055 | |
| TECH TRANSPORTATION | | 2850 MARKET LOOP | | | | SOUTHLAKE | TX | 76092 | |
| TECH TRANSPORTATION IN | | PO BOX 2205 | | | | PAWTUCKET | RI | 02861 | |
| TECH WAY INDUSTRIES INC | | 301 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-4431 | |
| TECH WAY INDUSTRIES INC | | 301 INDUSTRIAL DR | PO BOX 517 | | | FRANKLIN | OH | 45005 | |
| TECH WAY INDUSTRIES INC | | PO BOX 73144 | | | | CLEVELAND | OH | 44193 | |
| TECH WELD INC | | 801 E NORTH ST | | | | ELBURN | IL | 60119 | |
| TECHCALIBER LLC | | 2001 L ST NW STE 900 | | | | WASHINGTON | DC | 20036 | |
| TECHCENTRAL | | 1100 E MANDOLINE STE B | | | | MADISON HEIGHTS | MI | 48071 | |
| TECHCENTRAL | C/O BARTECH GROUP | STEVEN C KYRIOES | 1705 COTTINGHAM DR | | | SCHAUMBURG | IL | 60194 | |
| TECHCENTRAL | FRAN TODD | 30150 TELEGRAPH RD STE 323 | | | | BINGHAM FARMS | MI | 48025-4519 | |
| TECHCENTRAL | TIM DE POTTER | 30150 TELEGRAPH RD | STE 323 | | | BINGHAM FARMS | MI | 48025 | |
| TECHCOAT CONTRACTORS INC | | 15720 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| TECHCON SYSTEMS INC | | DIV OF OK INTERNATIONAL INC | 1059 E BEDMAR AVE | | | CARSON | CA | 90746 | |
| TECHCRAFT SEATING SYSTEMS | ACCOUNTS PAYABLE | 21848 COMMERCE PKWY | | | | STRONGSVILLE | OH | 44149 | |
| TECHEDGE | ACCOUNTS PAYABLE | 2660 DIVISION AVE SOUTH | | | | GRAND RAPIDS | MI | 49507 | |
| TECHFLEX INC | | DIVISION DERMODY ASSOC | 29 BROOKFIELD DR | | | SPARTA | NJ | 07871 | |
| TECHFORM PRODUCTS LIMITED | | PO BOX 359 | 14 CENTENNIAL DR | | | PENETANGUISHENE CANA | ON | L0K 1P0 | CANADA |
| TECHFORM PRODUCTS LIMITED | | WENDI ROCHON ACCTG PLANT 4 14 | CENTENNIAL DR | | | PENETANGUISHENE CANA | ON | L9M 1R8 | CANADA |
| TECHFORM PRODUCTS LIMITED | | WENDI ROCHON ACCTG PLANT 4 | 14 CENTENNIAL DR | | | PENETANGUISHENE | ON | 0L9M - 1R8 | CANADA |
| TECHFORM PRODUCTS LTD | | 11 CENTENNIAL DR | | | | PENETANGUISHENE | ON | L9M 1G8 | CANADA |
| TECHFORM PRODUCTS LTD | | EBCOTECH PRODUCTS DIV | 14 CENTENNIAL DR | | | PENETANGUISHENE | ON | L9M 1R8 | CANADA |
| TECHFORM PRODUCTS LTD | | 36155 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| TECHFORM PRODUCTS LTD | | C/O CONNELLY CO | 8424 E 12 MILE RD | | | WARREN | MI | 48093 | |
| TECHLEARN INC | | PO BOX 6469 | | | | DULUTH | MN | 55806-6469 | |
| TECHLIN WILLIAM | | 3068 WESTMORELAND DR | | | | LAKELAND | FL | 33810-2205 | |
| TECHLINK TRAINING INC | | PO BOX 226 | | | | FANWOOD | NJ | 07023 | |
| TECHMA USA INC | | 202 EAST GRETNA RD | | | | GRETNA | VA | 24557 | |
| TECHMA USA INC | | PO BOX 340 | | | | GRETNA | VA | 24557 | |
| TECHMAR CORP | | 4150 GLENCOE AVE A | | | | MARINA DEL REY | CA | 90292-5610 | |
| TECHMASTER ELECTRONICS INC | | 10767 GATEWAY WEST STE 500 | | | | EL PASO | TX | 79935 | |
| TECHMASTER ELECTRONICS INC | | 10767 GATEWAY W STE 500 | | | | EL PASO | TX | 79915 | |
| TECHMASTER ELECTRONICS INC | | PO BOX 130818 | | | | CARLSBAD | CA | 92013-0818 | |
| TECHMASTER ELECTRONICS LLC | | 2453 CADES WAY STE B | | | | VISTA | CA | 92081 | |
| TECHMASTER INC | | 14518 WHITTAKER WAY | | | | MENOMONEE FALLS | WI | 53051 | |
| TECHMASTER INC | | N93 W14518 WHITTAKER WAY | | | | MENOMONEE FALLS | WI | 53052-1026 | |
| TECHMASTER INC | | N94 W 14367 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051 | |
| TECHMASTER INC | | PO BOX 1026 | | | | MENOMONEE FALLS | WI | 53052-1026 | |
| TECHMASTER INC | ANNE BARTELS | 14518 WHITTAKER WAY | POBOX 1026 | | | MENOMONEE FALLS | WI | 53052 | |
| TECHMATIC INC | | 133 LYLE LN | | | | NASHVILLE | TN | 37210 | |
| TECHMATIC INC | | 133 LYLE LN | | | | NASHVILLE | TN | 37310 | |
| TECHMATIC INC | | PO BOX 305172 DEPT 33 | | | | NASHVILLE | TN | 37230-5172 | |
| TECHMETALS INC | | 345 SPRINGFIELD ST | | | | DAYTON | OH | 45403-124 | |
| TECHNA CORP | | 44808 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| TECHNA SEAL INC | | 3416 S HOYT AVE | | | | MUNCIE | IN | 47302 | |
| TECHNA SEAL INC | | MAGNATECH | 3416 S HOYT AVE | | | MUNCIE | IN | 47302 | |
| TECHNA TOOL & MACHINE CO INC | | 553 S INDUSTRIAL DR | | | | HARTLAND | WI | 53029 | |
| TECHNA TOOL & MACHINE CO INC | | PO BOX 467 | | | | HARTLAND | WI | 53029 | |
| TECHNA TOOL AND MACHINE | STAN TANNER | 553 S. INDUSTRIAL DR | | | | HARTLAND | WI | 53029-0467 | |
| TECHNA TOOL AND MACHINE CO | STAN TANNER | 553 S INDUSTRIAL DR | PO BOX 467 | | | HARTLAND | WI | 53029-0467 | |
| TECHNA TOOL AND MACHINE CO INC | | PO BOX 467 | | | | HARTLAND | WI | 53029 | |
| TECHNA TOOL INC | | 533 S INDUSTRIAL DR | | | | HARTLAND | WI | 53029 | |
| TECHNA TOOL INC | | 553 S INDUSTRIAL DR | PO BOX 407 | | | HARTLAND | WI | 53029 | |
| TECHNA TOOL INC | | 553 S INDUSTRIAL DR | PO BOX 407 | | | HARTLAND | WI | 53029 | |
| TECHNA TOOL INC | STAN TANNER | 533 S INDUSTRIAL DR | PO BOX 407 | | | HARTLAND | WI | 53029 | |
| TECHNA TOOL INC | TECHNA TOOL INC | 553 S INDUSTRIAL DR | PO BOX 407 | | | HARTLAND | WI | 53029 | |
| TECHNASEAL MFG CORP | | PO BOX 3130 | | | | MUNCIE | IN | 47307 | |
| TECHNASEAL MFG CORP | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| TECHNEGLAS INC | CAPITAL MARKETS | 1855 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1008 | |
| TECHNEGLAS INC | | 2100 N WILKINSON WY | | | | PERRYSBURG | OH | 43551-1598 | |
| TECHNETICS CORPORATION EFT | | 8383 CRAIG ST STE 200 | | | | INDIANAPOLIS | IN | 46250 | |
| TECHNETICS CORPORATION EFT | | PO BOX 501256 | | | | INDIANAPOLIS | IN | 46250-1256 | |
| TECHNETICS INC | | 8383 CRAIG ST STE 200 | | | | INDIANAPOLIS | IN | 46250-1904 | |
| TECHNI CAR INC | | 450 COMMERCE BLVD | | | | OLDSMAR | FL | 34677 | |
| TECHNI CAR INC | | 450 COMMERCE RD | | | | OLDSMAR | FL | 34677 | |
| TECHNI CAR INC | | 450 GIMGONG RD | | | | OLDSMAR | FL | 34677-280 | |
| TECHNI CAR INC OHIO | | 5260 COMMERCE PKWY WEST | | | | PARMA | OH | 44130 | |
| TECHNI CAR INC OHIO | ACCOUNTS PAYABLE | 5260 COMMERCE PKWY | | | | PARMA | OH | 44130 | |
| TECHNI TOOL INC | | 1547 N TROOPER RD | PO BOX 1117 | | | WORCESTER | PA | 01949-0-11 | |
| TECHNI TOOL INC | | 1547 N TROOPER RD | PO BOX 1117 | | | WORCESTER | PA | 19490-11 | |
| TECHNI TOOL INC | | 1547 N TROOPER RD | | | | WORCESTER | PA | 19490 | |
| TECHNI TOOL INC | | 5416 E BASELINE RD STE 115 | | | | MEZA | AZ | 85206-4702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECHNI TOOL INC | | PO BOX 827014 | | | | PHILADELPHIA | PA | 19182 | |
| TECHNI TOOL INC | | REINSTATE EFT 11 18 | PO BOX 1117 | | | WORCESTER | PA | 19490-1117 | |
| TECHNI TOOL INC | MIKE BRENNER | 1547 N. TROOPER RD | PO BOX 1117 | 1547 N TROOPER RD | | WORCESTER | PA | 19490-1117 | |
| TECHNI TOOL INC  EFT | | PO BOX 1117 | 1547 N TROOPER RD | | | WORCESTER | PA | 19490-1117 | |
| TECHNIBENCH LTD | | SPRING RD ETTINGSHALL | | | | WOLVERHAMPTON | WM | WV4 6LF | GB |
| TECHNIBENCH LTD | | UNIT 9 SPRING RD IND EST | | | | WOLVERHAMPTON | WM | WV4 6LF | GB |
| TECHNIBENCH LTD | | 20 22 OLD MEETING RD | | | | BILSTON | | WV14 8HB | UNITED KINGDOM |
| TECHNIC INC | | 1170 HAWK CIRCLE | | | | ANAHEIM | CA | 92807 | |
| TECHNIC INC | | 1 SPECTACLE ST | | | | CRANSTON | RI | 02910 | |
| TECHNIC INC | | 1 SPECTACLE ST | | | | CRANSTON | RI | 029101058 | |
| TECHNIC INC | | 55 MARYLAND AVE | | | | PAWTUCKET | RI | 02860 | |
| TECHNIC INC | | PO BOX 9650 | | | | PROVIDENCE | RI | 029409650 | |
| TECHNIC INC | | PO BOX 99892 | | | | CHICAGO | IL | 60696-7692 | |
| TECHNICA USA | | 2431 ZANKER RD | | | | SAN JOSE | CA | 95131 | |
| TECHNICA USA | | ROBERT A MORGENSEN & ASSOC | 2431 ZANKER RD | | | SAN JOSE | CA | 95131-1116 | |
| TECHNICA USA | CAROL HUTCHINSON | DIST FOR POLYCLAD LAMINATES | 2431 ZANKER RD | | | SAN JOSE | CA | 95131-1115 | |
| TECHNICA USA | TECHNICA USA | ROBERT A MORGENSEN & ASSOC | 2431 ZANKER RD | | | SAN JOSE | CA | 95131-1116 | |
| TECHNICAL & COMMERCIAL TRADING | | ACOPLAST INDUSTRIA E COMERCIO | 456 COLIN CIR STE 1 | | | ANN ARBOR | MI | 48103 | |
| TECHNICAL AID CRYSTAL INC | | 2600 S TELEGRAPH RD STE 170 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| TECHNICAL ASSOCIATES OF | | CHARLOTTE PC | 347 N CASWELL RD | | | CHARLOTTE | NC | 28204 | |
| TECHNICAL ASSOCIATES OF CHARLO | | 347 N CASWELL RD | | | | CHARLOTTE | NC | 28204 | |
| TECHNICAL AUTOMATIC MACHINE | | SERVICE | 3790 PHILLIPS RD | | | KINGSTON | MI | 48741 | |
| TECHNICAL AUTOMATIC MAHCINE SE | | 3790 PHILLIPS RD | | | | KINGSTON | MI | 48741 | |
| TECHNICAL BUSINESS SERVICES | | INC | 350 ST ANDREWS STE 260 | | | SAGINAW | MI | 48603 | |
| TECHNICAL BUSINESS SERVICES IN | | TBS OF MICHIGAN | 350 SAINT ANDREWS RD STE 260 | | | SAGINAW | MI | 48603-5988 | |
| TECHNICAL COMMUNITIES INC | | TESTMART | 851 TRAEGER AVE STE 150 | | | SAN BRUNO | CA | 94066 | |
| TECHNICAL DEVICES CO | | 560 ALASKA AVE | | | | TORRANCE | CA | 90503-0000 | |
| TECHNICAL DEVICES COMPANY | | 560 ALASKA AVE | | | | TORRANCE | CA | 90503 | |
| TECHNICAL DEVICES COMPANY INC | | 560 ALASKA AVE | | | | TORRANCE | CA | 90503 | |
| TECHNICAL ENG ASSOCIATES | FRED ABRAHAMSON | 11307 SIBLEY DR | | | | BURNSVILLE | MN | 55337-1161 | |
| TECHNICAL EQUIPMENT | | 9035 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| TECHNICAL EQUIPMENT SALES | | 10165 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| TECHNICAL EQUIPMENT SALES | PAM KUHL | 9035 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| TECHNICAL EQUIPMENT SALES CO | | 29500 AURORA RD UNIT 10 | | | | SOLON | OH | 44139 | |
| TECHNICAL EQUIPMENT SALES CO I | | 9035 MERIDIAN WAY | | | | WESTCHESTER | OH | 45069 | |
| TECHNICAL GLASS PRODUCTS INC | | 881 CALLENDAR BLVD | | | | PAINESVILLE | OH | 44077-1218 | |
| TECHNICAL HEAT TRANSFER SVC | | ADDR CHG 04 08 97 | PO BOX 801 | | | AMHERST | NY | 14226-0801 | |
| TECHNICAL HEAT TRANSFER SVC INC | | PO BOX 801 | | | | AMHERST | NY | 14226-0801 | |
| TECHNICAL HEAT TRANSFER SVS IN | | 29 BROADMOOR DR | | | | TONAWANDA | NY | 14150 | |
| TECHNICAL HEATERS INC | JIM TROTTIER | 710 JESSIE ST | | | | SAN FERNANDO | CA | 91340-2235 | |
| TECHNICAL ILLUSTRATION | | CORPORATION | 6030 CHASE RD | | | DEARBORN | MI | 48126 | |
| TECHNICAL ILLUSTRATION CORP | | 12110 SUNSET HILLS RD | | | | RESTON | VA | 20190 | |
| TECHNICAL ILLUSTRATION CORP | | 6030 CHASE RD | | | | DEARBORN | MI | 48126 | |
| TECHNICAL ILLUSTRATION CORP | | TIC | 3312 PALM AIRE CT STUDIO B | | | ROCHESTER HILLS | MI | 48309 | |
| TECHNICAL ILLUSTRATION CORPORATION | PETER KAPAS | 3312 PALM AIRE CT STUDIO B | | | | ROCHESTER HILLS | MI | 48309 | |
| TECHNICAL LOADARM INC | | 2620 GRISWOLD RD | | | | PORT HURON | MI | 48061 | |
| TECHNICAL LOADARM LTD | | 335 LAIRD RD | | | | GUELPH | ON | N1G 4P7 | CANADA |
| TECHNICAL LOADARM LTD | | PO BOX 633 | | | | GUELPH | ON | N1H6L3 | CANADA |
| TECHNICAL LOADARM LTD | | PO BOX 633 | | | | GUELPH ONTARIO | ON | N1H6L3 | CANADA |
| TECHNICAL MACHINE PRODUCTS | | 5500 WALWORTH AVE | | | | CLEVELAND | OH | 44102 | |
| TECHNICAL MACHINE PRODUCTS | | 5500 WALWORTH AVE | | | | CLEVELAND | OH | 44191 | |
| TECHNICAL MACHINE PRODUCTS COR | | SOBERAY MACHINE & EQUIPMENT CC | 5500 WALWORTH AVE | | | CLEVELAND | OH | 44102 | |
| TECHNICAL MACHINERY SALES | TERRILL DENTON | 851 OHIO PIKE | | | | CINCINNATI | OH | 45245 | |
| TECHNICAL MAINTENANCE INC | | 113 A JETPLEX CIR STE A 8 | | | | MADISON | AL | 35758 | |
| TECHNICAL MAINTENANCE INC | | 113 JETPLEX CR | STE A8 | | | HUNTSVILLE | AL | 35758 | |
| TECHNICAL MAINTENANCE INC | | 3000 NORTHWOODS PKY STE 270 | | | | NORCROSS | GA | 30071 | |
| TECHNICAL MAINTENANCE INC | | PO BOX 76010 | | | | ST PETERSBURG | FL | 33734-6010 | |
| TECHNICAL MAINTENANCE INC | | REMIT CHANGE CB | 3000 NORTHWOODS PKWY | STE 270 | | NORCROSS | GA | 30071 | |
| TECHNICAL MATERIALS INC | | 5 WELLINGTON RD | CHG RMT 10 30 03 VC | | | LINCOLN | RI | 02865 | |
| TECHNICAL MATERIALS INC | | 5 WELLINGTON RD | | | | LINCOLN | RI | 02865 | |
| TECHNICAL MATERIALS INC | | DEPT 6027 | | | | ELGIN | IL | 60122-6027 | |
| TECHNICAL MATERIALS INC | | T M I | 27555 COLLEGE PK DR | | | WARREN | MI | 48093 | |
| TECHNICAL MATERIALS INC | | T M I | 5 WELLINGTON RD | CHG RMT 10 30 03 VC | | LINCOLN | RI | 02865 | |
| TECHNICAL MATERIALS INC | | TMI | 5 WELLINGTON RD | | | LINCOLN | RI | 02865-441 | |
| TECHNICAL MATERIALS INC | C/O JEAN ROBERTSON | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| TECHNICAL MATERIALS INC T M I | C/O JEAN ROBERTSON | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVENUE EAST STE 2100 | | | LINCOLN | RI | 02865 | |
| TECHNICAL PROCESSING INC | | 104 106 RAILROAD AVE | | | | PATERSON | NJ | 075012910 | |
| TECHNICAL PROCESSING INC | | 104 RAILROAD AVE STE 106 | | | | PATERSON | NJ | 07501-2910 | |
| TECHNICAL PRODUCTS INTERNATION | | VIBRATONE | 5918 EVERGREEN BLVD | | | SAINT LOUIS | MO | 63134 | |
| TECHNICAL PRODUCTS INTL INC | | 5918 EVERGREEN BLVD | | | | ST LOUIS | MO | 63134 | |
| TECHNICAL PROGRAMMING SERVICES INC | | 5544 S 104TH E AVE | | | | TULSA | OK | 74146-6505 | |
| TECHNICAL SEMINARS | | BOX 22 | | | | NEW CANAAN | CT | 06840 | |
| TECHNICAL SERVICES | ACCOUNTS PAYABLE | 401 WEST CHICAGO ST | | | | SYRACUSE | IN | 46567 | |
| TECHNICAL SERVICES & | | SEQUENCING | 4120 CAPITAL CIRCLE | | | JANESVILLE | WI | 53546 | |
| TECHNICAL SERVICES & SEQUENC | | 4120 CAPITAL CIRCLE | | | | JANESVILLE | WI | 53546 | |
| TECHNICAL SERVICES & SEQUENCIN | | TSI | 4120 CAPITAL CIR | | | JANESVILLE | WI | 53546 | |
| TECHNICAL SERVICES AND SEQUENCING | | 4120 CAPITAL CIRCLE | | | | JANESVILLE | WI | 53546 | |
| TECHNICAL SERVICES GROUP INC | | 675 C PROGRESS CTR AVE | | | | LAWRENCEVILLE | GA | 30043 | |
| TECHNICAL SERVICES GROUP INC | | TSG | 675 PROGRESS CTR AVE STE C | | | LAWRENCEVILLE | GA | 30043 | |
| TECHNICAL SOCIETIES COUNCIL | | ONE M&T PLAZA STE 2000 | | | | BUFFALO | NY | 14203 | |
| TECHNICAL SOCIETIES COUNCIL | | ONE M AND  T PLAZA STE 2000 | | | | BUFFALO | NY | 14203 | |
| TECHNICAL SOFTWARE | | 23550 COMMERCE PK | | | | CLVELAND | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECHNICAL SOFTWARE INC | | 23550 COMMERCE PK | | | | CLEVELAND | OH | 44122 | |
| TECHNICAL SOFTWARE INC | | AUTOCAD HELPLINE | 23550 COMMERCE PK | | | CLEVELAND | OH | 44122 | |
| TECHNICAL SPECIALTIES INC | | 30852 HWY 181 | | | | SPANISH FORT | AL | 36527 | |
| TECHNICAL SPECIALTIES INC | | DRAWER 1032 | PO BOX 830956 | | | BIRMINGHAM | AL | 35283-0956 | |
| TECHNICAL SPECIALTIES INC | | TECHLINE MFG | 30852 STATE HWY 181 | | | SPANISH FORT | AL | 36527 | |
| TECHNICAL TRAINING INC | | 2750 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| TECHNICAL TRAINING INC | | TTI | 2750 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309-380 | |
| TECHNICAL TRAINING INSTITUTE | GARY LARSON OR ANDY LONG | 2750 PRODUCT DR | | | | ROCHESTER | MI | 48309 | |
| TECHNICAL TRAINING LLC | | 220 W EMERSON ST | | | | PRINCETON | IN | 47070 | |
| TECHNICAL TRAINING LLC | | 220 WEST EMERSON | | | | PRINCETON | IN | 47670 | |
| TECHNICAL TRAINING LLC | | HLD PER LEGAL | 220 WEST EMERSON | | | PRINCETON | IN | 47670 | |
| TECHNICAL TRANSLATIONS SERVICE | | 4347 N GALE RD | | | | DAVISON | MI | 48423 | |
| TECHNICAL TRNG INSTI | GARY LARSON | 2750 PRODUCT DR | | | | ROCHESTER | MI | 48309 | |
| TECHNICAL WIRE PRODUCTS INC | | DBA TECKNIT | 320 N NOPAL | | | SANTA BARBARA | CA | 93103 | |
| TECHNICENTRE PLUS | ACCOUNTS PAYABLE | 6825 PL PASCAL GAGNON | | | | MONTREAL | QC | H1P 2V8 | CANADA |
| TECHNICHRIS CORP | | 35 DERBY LN | | | | OSSINING | NY | 10562 | |
| TECHNICHRIS CORPORATION | | 35 DERBY LN | | | | OSSINING | NY | 10562 | |
| TECHNICHRIS CORPORATION | | 429 SEA EAGLE CT | | | | MYRTLE BEACH | SC | 29588-6867 | |
| TECHNICHRIS CORPORATION | TECHNICHRIS CORPORATION | 35 DERBY LN | | | | OSSINING | NY | 10562 | |
| TECHNICO INC | | 766 N RIVER RD NW | | | | WARREN | OH | 44483-2344 | |
| TECHNICO INC EFT | | 766 NORTH RIVER RD NW | | | | WARREN | OH | 44483 | |
| TECHNICOMP | | 9842 COUNTRY CLUB CIR | | | | TWINSBURG | OH | 44087-2944 | |
| TECHNICOMP INC | | 3615 SUPERIOR AVE BLDG 31 3RD | | | | CLEVELAND | OH | 44114 | |
| TECHNICOMP INC | | ADD CHNG MW 8 21 02 | 3615 SUPERIOR AVE BLDG 31 3RD | FL | | CLEVELAND | OH | 44114 | |
| TECHNICOMP INC   EFT | | 3615 SUPERIOR AVE BLDG 31 3RD | FL | | | CLEVELAND | OH | 44114 | |
| TECHNICRAFT INC | | 1007 N MILITARY AVE | | | | LAWRENCEBURG | TN | 38464 | |
| TECHNICRAFT INC | | PO BOX 397 | | | | LAWRENCEBURG | TN | 38464 | |
| TECHNIFAST INDUSTRIES | | 450 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | |
| TECHNIFAST INDUSTRIES | | DEPT 77 6714 | | | | CHICAGO | IL | 60678-6714 | |
| TECHNIFAST INDUSTRIES INC | | 450 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | |
| TECHNIFLO INC | | 2806 RUFFNER RD STE 203 | | | | BIRMINGHAM | AL | 35210 | |
| TECHNIFLO INC | | 2806 RUFFNER RD STE 203 | | | | BIRMINGHAM | AL | 35210-3916 | |
| TECHNIFOR INC | | 9800 J SOUTHERN PINES BLVD | | | | CHARLOTTE | NC | 28273 | |
| TECHNIFOR INC | | ADDR CHG 3 26 99 | 37633 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| TECHNIFOR INC | | PO BOX 651474 | | | | CHARLOTTE | NC | 28265-1474 | |
| TECHNIFOR INC | CAPITAL MARKETS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| TECHNIFORM INDUSTRIES INC | | 2107 HAYES AVE | | | | FREMONT | OH | 43420 | |
| TECHNIFORM INDUSTRIES INC | | 2107 W HAYES AVE | | | | FREMONT | OH | 43420 | |
| TECHNIFORM INDUSTRIES, INC | JAKE SCHUELER | 2107 HAYES AVE | | | | FREMONT | OH | 43420 | |
| TECHNIHEAT | ALLEN W | 2812 S. MORGANTOWN RD | STE100 | | | GREENWOOD | IN | 46143 | |
| TECHNIMOLD INC | | 2531 CENTRAL PAISANO AVE | PNB STE 102 | | | EL PASO | TX | 79905 | |
| TECHNIQUE INC | | 2427 RESEARCH DR | | | | JACKSON | MI | 49203 | |
| TECHNIQUE INC | | 2427 RESEARCH DR | | | | JACKSON | MI | 49204-4010 | |
| TECHNIQUE INC | | PO BOX 4010 | | | | JACKSON | MI | 49204-4010 | |
| TECHNIQUES SURFACES NORD | | PARC D ACTIVITIES DE LA VALLEE | BOITE POSTALE 15 | | | ONNAING | | 59264 | FRANCE |
| TECHNO | TIM OCONNOR | DIVISION OF DESIGNATRONICS | PO BOX 95019 | | | CHICAGO | IL | 60694-5019 | |
| TECHNO INDUSTRIAL PRODUCT | CINDY | 1190 RICHARDS ROAD UNIT 5 | | | | HARTLAND | WI | 53029 | |
| TECHNO INDUSTRIAL PRODUCT | CINDY | N29 W22885 MARJEAN LN. | | | | WAUKESHA | WI | 53186 | |
| TECHNO SOMMER | | C/O SITI INDUSTRIAL PRODUCTS | 17338 WESTFIELD PK RD STE 2 | | | WESTFIELD | IN | 46074 | |
| TECHNO TEAM BILDVERARBEITUNG | | GMBH | WERNER VON SIEMENS STRBE 10 | D 98693 JIMENAU | | | | | GERMANY |
| TECHNO TEAM BILDVERARBEITUNG G | | EHRENBERGSTR 11 | | | | ILMENAU | | 98693 | GERMANY |
| TECHNOBRANDS INC | | D B A FIRSTSTREETCOM | 1998 RUFFIN MILL RD | | | COLONIAL HEIGHTS | VA | 23834-5913 | |
| TECHNOBRANDS INC D B A FIRSTSTREETCOM | | 1998 RUFFIN MILL RD | | | | COLONIAL HEIGHTS | VA | 23834-5913 | |
| TECHNOLOGIA ACUMEN DE MEXICO S | | COLONIA FRANCISCO SARABIA | IGNACIO ALLENDE 18 | | | ZAPOPAN | | 45236 | MEXICO |
| TECHNOLOGIA ACUMEN DE MEXICO S | IGNACIO ALLENDE 18 | | COLONIA FRANCISCO SARABIA | | | ZAPOPAN | | 45236 | MEXICO |
| TECHNOLOGIA ACUMEN DE MEXICO SA DE | IRMA SENCION | IGNACIO ALLENDE NO 18 | COL FRANCISCO SARABIA | | | ZAPOPAN | JALISCO | 45236 | MEXICO |
| TECHNOLOGIA MODIFICADA SA DE C | | C/O DICEX INTL | 1101 BLACK DIAMOND INTL COMM | | | LAREDO | TX | 78045 | |
| TECHNOLOGIA MODIFICADA SA DE C | ACCOUNTS PAYABLE | PO BOX 2309 | | | | LAREDO | TX | 78044 | |
| TECHNOLOGIA MODIFICADA, SA CV | DICEX INTL INC | 1101 BLACK DIAMOND INTL COM | | | | LAREDO | TX | 78045 | |
| TECHNOLOGICA | | RONDA DE POIENTE2 EDIFICIO | 28760 MADRID | | | TRES CANTOS | | 16 1E | SPAIN |
| TECHNOLOGIES FIBROX LTEE LES | | 930 RUE PIE XI | | | | THETHFORD MINES | PQ | G6G 7M4 | CANADA |
| TECHNOLOGIES INC | | 17350 RIVER AVE | | | | NOBLESVILLE | IN | 46060 | |
| TECHNOLOGUE | | 882 S MATLACK ST STE 109 | | | | WEST CHESTER | PA | 19382 | |
| TECHNOLOGUE INC | | 255 GREAT VALLEY PKWY | | | | MALVEIN | PA | 19355 | |
| TECHNOLOGY & MAINTENANCE | | COUNCIL | 2200 MILL RD | | | ALEXANDRIA | VA | 22314 | |
| TECHNOLOGY AND MAINTENANCE COUNCIL | | 2200 MILL RD | | | | ALEXANDRIA | VA | 22314 | |
| TECHNOLOGY ASSET SERVICES | | 63 65 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| TECHNOLOGY CONNECTION | | 3101 MONTANA LN | | | | CLAREMONT | CA | 91711-2937 | |
| TECHNOLOGY DISTRIBUTION | | NETWORK INC | 1000 YOUNG ST STE 270 | | | TONAWANDA | NY | 14150 | |
| TECHNOLOGY DISTRIBUTION NETWOR | | 4825 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1664 | |
| TECHNOLOGY DRIVEN PRODUCTS | | 4015 SOUTH LINCOLN AVE | STE 560 | | | LOVELAND | CO | 80537 | |
| TECHNOLOGY EDGE INC | | 4582 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| TECHNOLOGY EDGE INCORPORATED | | 4015 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| TECHNOLOGY ELECTRONIC ASSY & M | | TEAM PACIFIC CORP | FTI COMPLEX ELECTRONICS AVE | | | TAGIG | | 01631 | PHILIPPINES |
| TECHNOLOGY FOR ENERGY CORP | | 10737 LEXINGTON DR | | | | KNOXVILLE | TN | 37932-3294 | |
| TECHNOLOGY FOR ENERGY CORP | | TEC MATERIALS TESTING LABORATO | 10737 LEXINGTON DR | | | KNOXVILLE | TN | 37932 | |
| TECHNOLOGY FOR ENERGY CORP EFT | | PO BOX 59008 | | | | KNOXVILLE | TN | 37950-9008 | |
| TECHNOLOGY FUTURES | | 13740 RESEARCH BLVD | BLDG C | | | AUSTIN | TX | 78750-1859 | |
| TECHNOLOGY HOUSE | ACCOUNTS PAYABLE | 30555 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| TECHNOLOGY INFORMATION | | CORP | 11820 PKLAWN DR STE 350 | ADD CHNG LTR MW 9 17 | | ROCKVILLE | MD | 20852 | |
| TECHNOLOGY INFORMATION CO | CUSTOMER SERVIC | 11820 PKLAWN DR. | STE. 350 | | | ROCKVILLE | MD | 20852 | |
| TECHNOLOGY INFORMATION CORP | | 11820 PARK LAWN DR STE 350 | | | | ROCKVILLE | MD | 20852-2527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECHNOLOGY INFORMATION CORP | | 11820 PKLAWN DR STE 350 | | | | ROCKVILLE | MD | 20852 | |
| TECHNOLOGY INFORMATION EFT CORP | | 11820 PKLAWN DR STE 350 | | | | ROCKVILLE | MD | 20852 | |
| TECHNOLOGY MARKETING CORP | | 1526 E GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| TECHNOLOGY MARKETING CORP | | TMC | | 1526 E GREYHOUND PASS | | CARMEL | IN | 46032 | |
| TECHNOLOGY MARKETING INC 2 | | 9400 CROSSRAIL DR | | | | WILTON | CA | 95693-9260 | |
| TECHNOLOGY PARTNERS INC | BRADY FLAHERTY | ADDR CHG 10 16 98 | 14550 TORREY CHASE STE 330 | | | HOUSTON | TX | 77014 | |
| TECHNOLOGY PARTNERS INC EFT | | 14550 TORREY CHASE STE 330 | | | | HOUSTON | TX | 77014 | |
| TECHNOLOGY PARTNERS INTERNATIONAL | | 10055 GROGANS MILL RD STE 200 | | | | SPRING | TX | 77380-1018 | |
| TECHNOLOGY PARTNERS INTNL INC | | TPI | 10055 GROGANS MILL RD | | | SPRING | TX | 77380 | |
| TECHNOLOGY PLUS | | 514 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| TECHNOLOGY PROJECT SERVICES LTD | | 1 WARWICK ROW | | | | LONDON LO | | SW1E5ER | UNITED KINGDOM |
| TECHNOLOGY PROJECT SERVICES PLC | | 1 WARWICK ROW | | | | LONDON | | 0SW1E- 5ER | UNITED KINGDOM |
| TECHNOLOGY PROPERTIES LTD | DANIEL E LECKRONE | PO BOX 20250 | | | | SAN JOSE | CA | 95113 | |
| TECHNOLOGY PROPERTIES LTD | DANIEL E LECKRONE | TECHNOLOGY PROPERTIES LTD | TECHNOLOGY PROPERTIES LTD | PO BOX 20250 | | SAN JOSE | CA | 95160 | |
| TECHNOLOGY PROPERTIES LTD | HEINZ BINDER | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| TECHNOLOGY PROPERTIES LTD | TECHNOLOGY PROPERTIES LTD | DANIEL E LECKRONE | PO BOX 20250 | | | SAN JOSE | CA | 95113 | |
| TECHNOLOGY PROPERTIES LTD | WENDY W SMITH | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| TECHNOLOGY RENTAL & SERVICES | | 1830 W AIR FIELD DR | | | | DALLAS | TX | 75261 | |
| TECHNOLOGY RENTALS & SERVICES | | PO BOX 360220 | | | | PITTSBURGH | PA | 15251-6220 | |
| TECHNOLOGY RENTALS AND SERVICES | | PO BOX 360220 | | | | PITTSBURGH | PA | 15251-6220 | |
| TECHNOLOGY SALES ASSOCIATES | | 30 CARPENTER PLAZA STE 200 | | | | WILMINGTON | DE | 19810 | |
| TECHNOLOGY SEMINARS INC | | 224 COLDBROOK | | | | TIMONIUM | MD | 21093 | |
| TECHNOLOGY SEMINARS INC | | PO BOX 487 | | | | LUTHERVILLE | MD | 21094 | |
| TECHNOLOGY STUDENT ASSOC | | HOLLY RESMONDO | 201 NORTH PINE ST | | | FOLEY | AL | 36535 | |
| TECHNOLOGY TRADING | | 90 W COCHRAN ST UNIT D | | | | SIMI VALLEY | CA | 93065 | |
| TECHNOLOGY TRANSFER CONFERENCE | | & EXPO 2004 | C O REED EXHIBITIONS | | | PHILADELPHIA | PA | 19170-7585 | |
| TECHNOLOGY TRANSFER CONFERENCE AND EXPO 2004 | | C/O REED EXHIBITIONS | PO BOX 7247 7585 | | | PHILADELPHIA | PA | 19170-7585 | |
| TECHNOLOGY&MAINTENANCE COUNCIL | | PO BOX 25381 | | | | ALEXANDRIA | VA | 22313-5381 | |
| TECHNOMAGNETE INC | | 6655 ALLAR DR | | | | STERLING HGTS | MI | 48312 | |
| TECHNOMATIX TECHNLGIES EFT | | INC | 21500 HAGGERTY RD | | | NORTHVILLE | MI | 48167 | |
| TECHNOMATIX UNICAM | MARILYN HENKEL | TWO INTERNATIONAL DR | STE 150 | | | PORTSMOUTH | NH | 03801 | |
| TECHNON ORBICHEM | | PLANTATION WHARF YORK PL | 12 CALICO HOUSE BATTER SEA | SW11 3TN LONDON | | | | | UNITED KINGDOM |
| TECHNON ORBICHEM PLANTATION WHARF YORK PL | | 12 CALICO HOUSE BATTER SEA | SW11 3TN LONDON | | | ENGLAND | | | UNITED KINGDOM |
| TECHNOPHYSIK INDUSTRIES INC | | 8300 MANCHESTER RD | | | | ST LOUIS | MO | 63144 | |
| TECHNOPHYSIK INDUSTRIES INC | | HOLD PER DANA FIDLER | 8300 MANCHESTER RD | | | ST LOUIS | MO | 63144 | |
| TECHNOPOLYMERS LLC | | 1662 WILLIAMS RD | | | | COLUMBUS | OH | 43207 | |
| TECHNOPOLYMERS LLC | | PO BOX 2025 | | | | DUBLIN | OH | 43017 | |
| TECHNOVATION MACHINE INC | | 82 E MAIN ST | | | | WEBSTER | NY | 14580 | |
| TECHPLAS INDUSTRIES PTE LTD | | 30 MARSILING INDUSTRIAL ESTATE | | | | | | 739193 | SINGAPORE |
| TECHPLAS INDUSTRIES PTE LTD | | 30 MARSILING INDUSTRIAL ESTATE | ROAD 8 | | | SINGAPORE 739193 | | | SINGAPORE |
| TECHPLAS INDUSTRIES PTE LTD | | 30 MARSILING INDUSTRIAL ESTATE | ROAD 8 SPORE | | | | | 739193 | SINGAPORE |
| TECHPLAS INDUSTRIES PTE LTD | | CHG PER EFT 5 14 1403 AT | 30 MARSILING INDUSTRIAL ESTATE | ROAD 8 | | 739193 | | | SINGAPORE |
| TECHPLATE ENGINEERING | | 1571 S SUNKIST ST STE H | | | | ANAHEIM | CA | 92806 | |
| TECHPLATE ENGINEERING CO INC | | 1571 H SOUTH SUNKIST | | | | ANAHEIM | CA | 92806-5210 | |
| TECHPLATE INC | | 1571 H S SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| TECHPOWER SOLUTIONS INC | | 14656 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| TECHPOWER SOLUTIONS INC | MICHAEL BRAME | 14656 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| TECHPRINT | WAYNE DICKINSON | 137 MARSTON ST | | | | LAWRENCE | MA | 01841 | |
| TECHPRO | | TECHNICAL PRGRAMS | 326 HURRICAN SHOALS RD | | | LAWRENCEVILLE | GA | 30245 | |
| TECHPRO PUMP & SEAL SCHOOL | | 670 INDIAN TRAIL RD | | | | LILBURN | GA | 30247 | |
| TECHRACK SYSTEMS | | 11615 FOREST CENTRAL DR STE 118 | | | | DALLAS | TX | 75243 | |
| TECHREP COMPONENTS INC | | 25332 NARBONNE AVE 160 | | | | LOMITA | CA | 90717 | |
| TECHSEARCH INTERNATIONAL INC | | 4801 SPICEWOOD SPRING RD | | | | AUSTIN | TX | 78759 | |
| TECHSERV INC | | 326 DERHURST DR UNIT 1 | | | | BRAMPTON | ON | L6T 5H9 | CANADA |
| TECHSERV INC | | PO BOX 632602 | | | | CINCINNATI | OH | 45263-2602 | |
| TECHSKILLS LLC | | 200 N EXECUTIVE DR STE 402 | | | | BROOKFIELD | WI | 53005-6029 | |
| TECHSOLVE INC | ACCOUNTS PAYABLE | 6705 STEGER DR | | | | CINCINNATI | OH | 45237 | |
| TECHSOURCE ENGINEERING INC | ACCOUNTS RECEIVABLE | 2047 W 12TH ST | | | | ERIE | PA | 16505 | |
| TECHTOW DAVID A | | 115 S LOGAN AVE | | | | DANVILLE | IL | 61832-5703 | |
| TECHTRON | | 3155 DAVISON RD | | | | FLINT | MI | 48506 | |
| TECHTRON EFT | | 3155 DAVISON RD | | | | FLINT | MI | 48506 | |
| TECHWORLD LANGUAGE SERVICES | | INC | 1250 W 14 MILE RD STE 102 | | | CLAWSON | MI | 48017-1497 | |
| TECK COMINCO LTD | | PRODUCT TECHNOLOGY CENTRE | 2380 SPEAKMAN DR | | | MISSISSAUGA | ON | L5K 1B4 | CANADA |
| TECK COMINCO METALS LTD | | 120 ADELAIDE ST WEST | STE 1500 | | | TORONTO | ON | M5H 1T1 | CANADA |
| TECK COMINCO METALS LTD EFT | | FRML COMINCO LTD | 2380 SPEAKMAN DR | | | MISSISSAUGA | ON | L5K 1B4 | CANADA |
| TECKLENBURG MATTHEW | | 23034 ENNISHORE DR | | | | NOVI | MI | 48375-4237 | |
| TECKLENBURG, MATTHEW | | 23034 ENNISHORE DR | | | | NOVI | MI | 48375-4237 | |
| TECLA COMPANY INC | | 1250 LADD RD POB 1177 | | | | WALLED LAKE | MI | 48390-1177 | |
| TECLA COMPANY INC | | 1250 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| TECLA COMPANY INC | | RESCO PET PRODUCTS | 1250 LADD RD | | | WALLED LAKE | MI | 48390 | |
| TECLAB | | 6450 VALLEY INDUSTRIAL DR | | | | KALAMAZOO | MI | 49009 | |
| TECMAPLAST | | ZONE ARTISANALE DU BORREY | | | | MARTIGNAT | FR | 01100 | FR |
| TECMAR DISTRIBUTION EFT | | SERVICES | 200 MONTECORTE ST | | | WHITBY | ON | L1N 9V8 | CANADA |
| TECMAR DISTRIBUTION SERVICES | | 200 MONTECORTE ST | | | | WHITBY | ON | L1N 9V8 | CANADA |
| TECMOPLAS SA | | AVE FRANCISCO DE GOYA SN PLGNO | 50693 TORRE DE BERRELLEN | | | | | | SPAIN |
| TECMOPLAS SA | | AVE FRANCISCO DE GOYA SN PLGNO | 50693 TORRES DE BERRELLEN | | | | | | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECMOPLAS SA | | AV FRANCISCO DE GOYA S N POLIG | EUROPA NAVE 11 | | | TORRES DE BERRELLEN | | 50693 | SPAIN |
| TECMOPLAS SA | | EUROPA NAVE 11 | AV FRANCISCO DE GOYA S N POLIG | | | TORRES DE BERRELLEN | | 50693 | SPAIN |
| TECMOPLAS SA | | EUROPA NAVE 11 | | | | TORRES DE BERRELLEN | | 50693 | SPAIN |
| TECMOTIV CORP | | 191 CALDAR RD UNIT 1 | | | | CONCORD | ON | L4K 4A1 | CANADA |
| TECMOTIV CORPORATION | MUSHAN ZHOU | 191 CALARI RD UNIT 9 | | | | CONCORD | ON | L4K 4A1 | CANADA |
| TECMOTIV USA INC | | 1500 JAMES AVE | | | | NIAGARA FALLS | NY | 14305 | |
| TECNETICS INDUSTRIES INC | | 1811 BUERKLE RD | | | | SAINT PAUL | MN | 55110 | |
| TECNETICS INDUSTRIES INC | | PO BOX 1450 NW 7004 | | | | MINNEAPOLIS | MN | 55485-7004 | |
| TECNETICS INDUSTRIES INC | | TECWEIGH | 1811 BUERKLE RD | | | SAINT PAUL | MN | 55110 | |
| TECNIACERO SA | | CRTA MANRESA A BERGA KM 05 | | | | SANT FRUITOS DE BAGE | | 08272 | SPAIN |
| TECNIACERO SA | | CRTA MANRESA A BERGA KM 05 | ST FRUITOS DE BAGES | | | | | 08272 | SPAIN |
| TECNICAS DE LA FUNDICION | | INYECTADA SA | AVDA CALRUBIO 46 POL IND | CASANOVA 08730 ELS MONJOS | | | | | SPAIN |
| TECNICAS DE LA FUNDICION EFT | | INYECTADA SA | AVDA CALRUBIO 46 POL IND | CASANOVA 08730 ELS MONJOS | | | | | SPAIN |
| TECNICAS DE LA FUNDICION INYEC | | TECFISA | AV CAL RUBIO 46 I ELS MONJOS | PGO INDUSTRIAL CASANOVAS | | SANTA MARGARIDA BAR | | 08730 | SPAIN |
| TECNICAS DE LA FUNDICION INYEC | | TECFISA | PGO INDUSTRIAL CASANOVAS | AV CAL RUBIO 46 I ELS MONJOS | | SANTA MARGARIDA BAR | | 08730 | SPAIN |
| TECNICAS Y MAQUINADOS DIVERSIF | | FRANCISCO ZARCO 3027 | | | | CIUDAD JUAREZ | | 32380 | MEXICO |
| TECNICAS Y MAQUINADOS DIVERSIF | | SA DE CV HLD RET CHK 8 30 05CC | 11271 JIMMY DON CT | REMIT UPTD 08 15 05 LC | | EL PASO | TX | 79927 | |
| TECNICAS Y MAQUINADOS DIVERSIF SA DE CV | | 11271 JIMMY DON CT | | | | EL PASO | TX | 79927 | |
| TECNICAS Y MAQUINADOS DIVERSIFICADC | | COL MELCHOR OCAMPO | | | | CD JUAREZ | CHI | 32380 | MX |
| TECNICAS Y MAQUINADOS DIVERSIFICADC | | FRANCISCO ZARCO 3027 | | | | CD JUAREZ | CHI | 32380 | MX |
| TECNIFOR INC | | JENNY SEDLACK | PO BOX 651474 | | | CHARLOTTE | NC | 28265-1474 | |
| TECNIMOLD SA DE CV | | FRACC JARDINES DE SATELITE | | | | CD JUAREZ | CHI | 32540 | MX |
| TECNIMOLD SA DE CV | | SAN PEDRO CORRALITOS 3833 | | | | CD JUAREZ | CHI | 32540 | MX |
| TECNO DIESEL | MR HECTOR CARDONA SR | PO BOX 2438 | | | | TOA BAJA | PR | 759 | |
| TECNO USA INC | | 13735 PASEO BONITA | | | | POWAY | CA | 92064 | |
| TECNOFORMAS AUTOMOTRICES | | S A DE C V | NOGALES SN MANZANA 2 LOTE 14KM | 16 CARR SN JUAN TEQUISQUIAPA | | BORDO BLANCA QRO | | | MEXICO |
| TECNOFORMAS AUTOMOTRICES EFT | | S A DE C V | NOGALES SN MANZANA 2 LOTE 14KM | 16 CARR SN JUAN TEQUISQUIAPA | | BORDO BLANCA QRO MEX | | | MEXICO |
| TECNOFORMAS AUTOMOTRICES EFT S A DE C V | | NOGALES SN MANZANA 2 LOTE 14KM | 16 CARR SN JUAN TEQUISQUIAPA | | | BORDO BLANCA QRO | | | MEXICO |
| TECNOFORMAS AUTOMOTRICES SA DE CV | | NOGALES S N MANZANA 2 LOTE 4 K | 16 CARRTERA | | | TEQUISQUIAPAN | | 76807 | MEXICO |
| TECNOFORMAS AUTOMOTRICES SA DE CV | | NOGALES S/N MANZANA 2 LOTE 4 KM | | | | TEQUISQUIAPAN | QA | 76807 | MX |
| TECNOLOGIA ACUMEN DE EFT | | MEXICO SA DE CV | IGNACIO ALLENDE NO 18 COL | FRANCIS SARABIA CP ZAPOPAN JAL | | 45236 | | | MEXICO |
| TECNOLOGIA ACUMEN DE MEXICO S DE RL | | CAMINO AL ITESO NO 8900 1 B | | | | TLAQUEPAQUE | JAL | 45609 | MX |
| TECNOLOGIA ACUMEN DE MEXICO S DE RL | | COL FRANCISCO SARABIA | | | | TLAQUEPAQUE | JAL | 45609 | MX |
| TECNOLOGIA ACUMEN DE MEXICO SA DE CV | | IGNACIO ALLENDE NO 18 COL | FRANCIS SARABIA CP ZAPOPAN JAL | | | 45236 | | | MEXICO |
| TECNOLOGIA ADMINISTRATIVA | | MODERNA LTD | 11825 IH 10 W 213 | | | SAN ANTONIO | TX | 78230 | |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | | COL SAN RAFAEL | | | | MEXICO | DF | 06470 | MX |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | | SADI CARNOT 77 | | | | MEXICO | DF | 6470 | MX |
| TECNOLOGIA ESPECIALIZADA ASOCIADA | | EUGENIA NO 1029 | | | | MEXICO | DF | 03100 | MX |
| TECNOLOGIA INDUSTRIAL A INC | | GENE EANGIE | 3549 E 14TH ST STE C | | | BROWNSVILLE | TX | 78521 | |
| TECNOLOGIA Y DISENOS HIGOH SA | | 1131 E 12TH ST | | | | BROWNSVILLE | TX | 78520 | |
| TECNOLOGIA Y DISENOS HIGOH SA | | DE CV | 1131 EAST 12TH ST | | | BROWNSVILLE | TX | 78521 | |
| TECNOLOGICA | | AVDA DEL AGUA S N | ISLA DE LA CARTUJA | | | SEVILLA | | 41092 | SPAIN |
| TECNOLOGICA COMPONENTES | | ELECTRO SA ESPANA | BANCO ZARAGOZANO SAINTERL | PASEO DE LA CASTELLANA89 | | 28046 MADRID | | | SPAIN |
| TECNOLOGICA SA | | AVDA DEL AGUA S N | ISLA DE LA CARTUJA | | | SEVILLA | | 41092 | SPAIN |
| TECNOMADERAS DE TAMAULIPAS | CARLA | BLVD M CAVAZ OS LERNA 2B | | | | MATAMOROS TA | | M | MEXICO |
| TECNOMAGNETE INC | | 1307 ALLEN DR STE AA | | | | TROY | MI | 48083 | |
| TECNOMAGNETE INC | | 6655 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| TECNOMAGNETE INC EFT | | 6655 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| TECNOMATIC S P A | | C DA RAVIGLIANO | 252 64013 CORROPOLI TE | | | | | | ITALY |
| TECNOMATIC SPA | | VIA RAVIGLIANO 252 ZONA INDUST | | | | CORROPOLI | | 64013 | ITALY |
| TECNOMATIX TECHNOLOGIES INC | | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167 | |
| TECNOMATIX TECHNOLOGIES INC | NANCY HELLMANN | 2 INTERNATIONAL DR STE150 | | | | PORTSMOUTH | NH | 03801 | |
| TECNOMATIX UNICAM INC | | 2 INTERNATIONAL DR STE 150 | | | | PORTSMOUTH | NH | 03801 | |
| TECNOMATIX UNICAM INC | | TWO INTERNATIONAL DR STE 150 | | | | PORTSMOUTH | NH | 03801 | |
| TECNOMATIX UNICAM INC | UGS CORP | 2000 EASTMAN DR | | | | MILFORD | OH | 45150 | |
| TECNOMEC SRL | | HOLD PER D FIDLER | VIA NAZIONALE 11 | REGIONE REMISE | | 11020 ARNAD AO | | | ITALY |
| TECNOMEC SRL | | VIA NAZIONALE 11 | REGIONE REMISE | | | 11020 ARNAD AO | | | ITALY |
| TECNOMEC SRL | | VIA NAZIONALE 11 | REG REMISE | | | ARNAD | | 11029 | ITALY |
| TECNON ORBICHEM | | 12 CALICO HOUSE PLANTATION | WHARF YORK PL SW11 3TN | | | | | | UNITED KINGDOM |
| TECNON ORBICHEM | | 12 CALICO HOUSE PLANTATION | WHARF YORK PL SW11 3TN | | | UNITED KINGDOM | | | UNITED KINGDOM |
| TECNON ORBICHEM LTD | | FLAT 12 CALICO HOUSE CLOVE HIT | QUAY BATTERSEA | | | LONDON | | SW11 3TN | UNITED KINGDOM |
| TECNON ORBICHEM LTD | | QUAY BATTERSEA | | | | LONDON | | SW11 3TN | UNITED KINGDOM |
| TECNOPERFIL TAURUS LTDA | | AV ROBERT KENNEDY 851 JARDIM B | | | | SAO BERNARDO DO CAMP | | 09700-000 | BRAZIL |
| TECNOPERFIL TAURUS LTDA | | AV ROBERT KENNEDY 851 JARDIM B | | | | SAO BERNARDO DO CAMP | | 09860 | BRAZIL |
| TECNOPERFIL TAURUS LTDA | | AV ROBERT KENNEDY | 851 SAO BERNARDO DO CAMPO | CEP 09860 000 SAO PAULO | | | | | BRAZIL |
| TECNOPERFIL TAURUS LTDS AV ROBERT KENNEDY | | 851 SAO BERNARDO DO CAMPO | CEP 09860 000 SAO PAULO | | | | | | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECNOPLAST | JORGE RUIZ | Y TODOS SANTOS 23800 C | PQUE IND PACIFICO 3RD SEC | | | TIJUANA | | 22644 | MEXICO |
| TECNOVA | | 1486 ST PAUL AVE | | | | GURNEE | IL | 60031 | |
| TECPLATE | DARRYL COX | DBA MICRON INDUSTRIES | 3609 MARQUIS DR | | | GARLAND | TX | 75042 | |
| TECSMITH | | 55 HIGHLAND DR | | | | ELMA | NY | 14059 | |
| TECSMITH INC | | PO BOX 383 | | | | ELMA | NY | 14059-0383 | |
| TECSTAR INC | | 1123 SOUTH INDIANA AVE | 1123 SOUTH INDIANA AVE | PO BOX 1903 | | GOSHEN | IN | 46527-1903 | |
| TECSTAR INC | | 31750 SHERMAN DR | 31750 SHERMAN DR | PO BOX 1903 | | MADISON HEIGHTS | MI | 48071 | |
| TECSTAR INC | | 31750 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| TECSTAR LLC | | 1123 S INDIANA AVE | | | | GOSHEN | IN | 46526 | |
| TECSTAR LLC | | | | | | MADISON HEIGHTS | MI | 48071 | |
| TECSTAR LLC  EFT | | 1123 S INDIANA AVE | | | | GOSHEN | IN | 46527 | |
| TECSTAR LLC EFT | | 1123 S INDIANA AVE | HLD PER EFT REJECT 9 1 05 CC | | | GOSHEN | IN | 46527 | |
| TECSTAR MANUFACTURING | | W190 N11701 MOLDMAKERS WAY | | | | GERMANTOWN | WI | 53022 | |
| TECSTAR MFG CO | | TEC STAR MFG GROUP | W 188 N 11707 MAPLE RD | | | GERMANTOWN | WI | 53022 | |
| TECSTAR MFG CO | | W 188 N 11707 MAPLE RD | | | | GERMANTOWN | WI | 53022 | |
| TECSTAR MFG CO | | W190 N11701 MOLDMAKERS WAY | | | | GERMANTOWN | WI | 53022 | |
| TECSTAR PLASTICS INC | | W188 N11707 MAPLE RD | | | | GERMANTOWN | WI | 53022-2409 | |
| TECSYS INC | | 1475 WORLDWIDE PL | | | | VANDALIA | OH | 45377 | |
| TECTIVITY | JON HEYWOOD | 3099 TALL TIMBERS DR | | | | MILFORD | MI | 48380 | |
| TECTIVITY INC | | 14230 HUBBARD ST | | | | LIVONIA | MI | 48154 | |
| TECTIVITY INC | | 3099 TALL TIMBERS DR | ADD CHG 08 12 05 LC | | | MILFORD | MI | 48380-3845 | |
| TECTIVITY INC | | 3099 TALL TIMBERS DR | | | | MILFORD | MI | 48380-3845 | |
| TECTIVITY INC | | 3099 TALL TIMBERS | | | | MILFORD | MI | 48380 | |
| TECTRO LP | | 2295 METROPOLITAN PKWY | STE 130 | | | STERLING HEIGHTS | MI | 48310 | |
| TECTRO LP | | 2295 METROPOLITAN PKY STE 130 | | | | STERLING HEIGHTS | MI | 48310 | |
| TECTRO LP | | HLD PER LEGAL 8 22 05 CC | 2295 METROPOLITAN PKWY | STE 130 | | STERLING HEIGHTS | MI | 48310 | |
| TECUMSEH CORRUGATED BOX CO | | PO BOX 427 | 707 S EVANS | | | TECUMSEH | MI | 49286 | |
| TECUMSEH CORRUGATED BOX CO | | TECUMSEH DIV | 707 S EVANS ST | | | TECUMSEH | MI | 49286 | |
| TECUMSEH CORRUGATED BOX CO EFT | | PO BOX 427 | | | | TECUMSEH | MI | 49286 | |
| TECUMSEH EUROPA SPA | | | | | | TORINO | | 10135 | ITALY |
| TECUMSEH PRODUCTS | ACCOUNTS PAYABLE | 900 NORTH AVE | | | | GRAFTON | WI | 53024 | |
| TECUMSEH PRODUCTS COMPANY | | | | | | NEW HOLSTEIN | WI | 53061-1175 | |
| TECUMSEH PRODUCTS COMPANY | TODD W HERRICK | 1136 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108 | |
| TECUMSEH SCHOOL DISTRICT SUPERINTENDENT | | 9760 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9290 | |
| TECUMSEH TEAM QUEST | | 9415 TANGENT | | | | TECUMSEH | MI | 49286 | |
| TECUMSEH TEAM QUEST INC | | 3.83541E+008 | 9415 TANGENT | | | TECUMSEH | MI | 49286 | |
| TED DISTRIBUTORS | | TRONIX | 1959 D PKER CT | | | STONE MOUNTAIN | GA | 30087 | |
| TED HOSMER ENTERPRISES INC | | 1249 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9228 | |
| TED HUGHES | | TED HUGHES & ASSOCIATES | 707 13TH SE STE 300 | | | SALEM | OR | 97301 | |
| TED PELLA INC | | PO BOX 492477 | | | | REDDING | CA | 96049-2477 | |
| TED THORSEN | | 350 LAIRD ST STE 200 | | | | WILKES BARRE | PA | 18702-6935 | |
| TED THORSEN CO | | 131 WELLES ST | | | | FORTY FORT | PA | 18704 | |
| TEDCO TECHNICAL EDUCATION | | AND DEVELOPMENT | PO BOX 1336 | | | KOKOMO | IN | 46903-1336 | |
| TEDD ARMSTRONG | | 2767 W 1350 S | | | | KOKOMO | IN | 46901 | |
| TEDDYS TRANSPORT | | 4201 M40 | | | | HOLLAND | MI | 49419 | |
| TEDEA HUNTLEIGH INTERNATIONAL | | 5 ZORAN ST NEW INDUSTRIAL ZONE | | | | NETANYA | | 42506 | ISRAEL |
| TEDEA HUNTLEIGH INTERNATIONAL | | LTD | PO BOX 8381 | NETANYA | | ISRAEL | | | ISRAEL |
| TEDEA HUNTLEIGH INTERNATIONAL LTD | | 5 ZORAN ST NEW INDUSTRIAL ZONE | | | | NETANYA | IL | 42506 | IL |
| TEDEA HUNTLEIGH INTERNATIONAL LTD | | PO BOX 8381 | NETANYA | | | | | | ISRAEL |
| TEDEA INC | | 7800 DEERING AVE | | | | CANOGA PK | CA | 91304 | |
| TEDEA INC | | TEDEA HUNTLEIGH | 7800 DEERING AVE | | | CANOGA PK | CA | 91304 | |
| TEDEA INC TEDEA HUNTLEIGH | | PO BOX 7964 | | | | CANOGA PK | CA | 91309-7964 | |
| TEDEA TECHNOLOGICAL DEVELOPMENT & A | | 85 MEDINAT HAYEHUDIM ST | | | | HERZLIYA | IL | 46766 | IL |
| TEDESCO JR CARL J | | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 | |
| TEDFORD CARL | | PO BOX 1162 | | | | FLINT | MI | 48501 | |
| TEDFORD CHAD | | 6011 BUELL RD | | | | VASSAR | MI | 48768 | |
| TEDFORD MICHAEL | | 8300 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 | |
| TEDFORD SHARON B | | 3205 TRUMBULL AVE | | | | FLINT | MI | 48504-2594 | |
| TEDLOCK MICHAEL W | | PO BOX 45 | | | | GALVESTON | IN | 46932-0045 | |
| TEDLOCK RONALD | | 3209 E 700 N | | | | WINDFALL | IN | 46076 | |
| TEDROW DEBRA | | 113 WILSON AVE | | | | NILES | OH | 44446 | |
| TEDROW JACK | | PO BOX 156 | | | | HUBBARD | OH | 44425-0156 | |
| TEDS SUPPLY | | PO BOX 548 | | | | ROGERSVILLE | TN | 37857 | |
| TEE A | | 17 DRAKE CLOSE | AUGHTON | ORMSKIRK | | LANCASHIRE | | L39 5QL | UNITED KINGDOM |
| TEE ALBERT | | 17 DRAKE CLOSE | | | | AUGHTON | | L39 5QL | UNITED KINGDOM |
| TEE DAVID | | 17 DRAKE CLOSE | | | | AUGHTON | | L395QL | UNITED KINGDOM |
| TEECO PRODUCTS INC | | 16881 ARMSTRONG AVE | | | | IRVINE | CA | 92606 | |
| TEECO PRODUCTS INC | | PACA | 7471 REESE RD | | | SACRAMENTO | CA | 95828 | |
| TEED MICHAEL N | | 12318 NEFF RD | | | | CLIO | MI | 48420-1807 | |
| TEEGARDEN JOHN | | 956 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 | |
| TEEGARDEN MICHELLE | | 107 WILLIAM ST | | | | W CARROLLTON | OH | 45449 | |
| TEEMS LYNN | | 143 STITT ST | | | | WABASH | IN | 46992 | |
| TEENIER BARBARA | | 6220 MORELAND LN | | | | SAGINAW | MI | 48603-2725 | |
| TEENIER II CHARLES | | 2590 DARWIN | | | | SAGINAW | MI | 48603 | |
| TEENIER JOHN | | 4165 JANES | | | | SAGINAW | MI | 48601 | |
| TEER PETERSON LYNNE | | 5202 SQUIRE HILL DR | | | | FLINT | MI | 48532 | |
| TEESDALE GORDON J | | 13130 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| TEETERS CHARLES | | 7206 CHARLESWORTH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| TEETERS CHIROPRACTIC | | 135 W WOODMAN DR | | | | DAYTON | OH | 45432 | |
| TEETORS CHIROPRACTIC | | 135 W WOODMAN DR | | | | DAYTON | OH | 45432 | |
| TEETS BARRY | | 1440 UBLY RD | | | | SANDUSKY | MI | 48471-9610 | |
| TEETS RICHARD | | 160 VORN LN | | | | BLOOMFIELD HILLS | MI | 48301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEETS, RICHARD E | | 160 VORN LN | | | | BLOOMFIELD HILLS | MI | 48301 | |
| TEEX  OSHA | | 15515 IH 20 AT LUMLEY | | | | MESQUITE | TX | 75181 | |
| TEFCO INC | | 10102 W FLAMINGO RD STE 4 204 | | | | LAS VEGAS | NV | 89147-8385 | |
| TEFCO INC | | 10120 W FLAMINGO RD | STE 4 204 | | | LAS VEGAS | NV | 89147 | |
| TEFCO INC | | 6845 ESCONDIDO ST 104 | | | | LAS VEGAS | NV | 89119 | |
| TEFCO INC | | 6845 ESCONDIDO STE 104 | | | | LAS VEGAS | NV | 89119 | |
| TEFERA ASFAW | | 845 VILLA DE LA PAZ DR | | | | EL PASO | TX | 79912 | |
| TEFERA, ASFAW J | | 845 VILLA DE LA PAZ DR | | | | EL PASO | TX | 79912 | |
| TEFFT, ROBB | | 2025 FAIRPORT NINE MILE PT RD | | | | PENFIELD | NY | 14526 | |
| TEFTELLER DIANE | | 612 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| TEFTELLER RANDY | | 612 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| TEGAL CORP  EFT | | PO BOX 6020 | | | | PETALUMA | CA | 94953-6020 | |
| TEGAL CORP EFT | | 2201 S MCDOWELL BLVD | | | | PETALUMA | CA | 94953-6020 | |
| TEGAL CORPORATION | | 2201 S MC DOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| TEGAL CORPORATION | BARBARA BROOKS | 2201 S MC DOWELL BLVD | POBOX 6020 | | | PETALUMA | CA | 94953 | |
| TEGAL CORPORATION | BEVERLY WILLIAM | BOX 200239 | | | | PITTSBURGH | PA | 15251--039 | |
| TEGAM INC | | 10 TEGAM WAY | | | | GENEVA | OH | 44041 | |
| TEGAM INC | | LOF ADD CHG 4 96 | 10 TEGAM WAY | | | GENEVA | OH | 44041 | |
| TEGAM INC | | PO BOX 75651 | | | | CLEVELAND | OH | 44101-4755 | |
| TEGCRA CONSULTING & SERVICES | | 7451 THIRD ST | | | | DETROIT | MI | 48202 | |
| TEGCRA CONSULTING & SERVICES INC | | 22226 GARRISON RD | | | | DEARBORN | MI | 48124 | |
| TEGCRA CONSULTING AND SERVICES INC | | 7451 3RD ST | | | | DETROIT | MI | 48202-2713 | |
| TEGEN JEON | | 1805 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1855 | |
| TEGRANT CORPORATION | | 1401 PLEASANT ST | | | | DEKALB | IL | 60115-2663 | |
| TEGRANT DIVERSIFIED BRANDS INC | | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 | |
| TEGTMEYER RICHARD D | | 7407 UNGER RD | | | | GREENVILLE | OH | 45331-9634 | |
| TEHAGES BV | | PO BOX 342 | NL-2700 AH | | | ZOETERMEER | | | NETHERLANDS |
| TEIJIN LTD BIOMEDICAL | | 4 3 2 ASAHIGAOKA HINO | | | | TOKYO | | 0191--8512 | JAPAN |
| TEIJIN LTD BIOMEDICAL | MITSUTOSHI YASUHARA | 4 3 2 ASAHIGAOKA HINO | | | | TOKYO | | 191-8512 | JAPAN |
| TEIJIN SEIKI BOSTON INC | | HARMONIC DR TECHNOLOGIES | 247 LYNNFIELD ST | | | PEABODY | MA | 01960 | |
| TEIJIN TWARON USA INC | | FRMLY TWARON PRODUCTS INC | 801 F BLACKLAWN RD | CHG PER LTRHD 3 13 03 AT | | CONYERS | GA | 30012-5187 | |
| TEIJIN TWARON USA INC | | FRMLY TWARON PRODUCTS INC | 801 F BLACKLAWN RD | CHG PER LTRHD 3 13 03 AT | | CONYERS | GA | 30207 | |
| TEIJIN TWARON USA INC | | PO BOX 905800 | | | | CHARLOTTE | NC | 28290-5800 | |
| TEIJIN TWARON USA INC | | PO BOX 952094 | | | | ATLANTA | GA | 31192-2094 | |
| TEIKYO POST UNIVERSITY | | 800 COUNTRY CLUB RD | PO BOX 2540 | | | WATERBURY | CT | 067232540 | |
| TEJADA MIGUEL | | 7034 FULTON STREET | | | | SAN FRANCISCO | CA | 94121-3217 | |
| TEJCHMA CATHY S | | 1079 AMHERST RD | | | | MUSKEGON | MI | 49441-4037 | |
| TEJCHMA ROBERT R | | 1079 AMHERST RD | | | | MUSKEGON | MI | 49441-4037 | |
| TEJEDA NATHAN | | 1059 CIRCLE DR | | | | XENIA | OH | 45385 | |
| TEK INDUSTRIES INC | ACCOUNTS PAYABLE | 1035 EAST DODGE ST | | | | FREMONT | NE | 68025 | |
| TEK SCAN | | 307 W 1ST ST | | | | SOUTH BOSTON | MA | 02127-134 | |
| TEK SUPPLY | ATTNE CREDIT MANAGER | 1395 JOHN FITCH BLVD | | | | SOUTH WINDSOR | CT | 06074-1029 | |
| TEK TEMP INC WRNTY REP | RICK ULERICK | 401 MAGNOLIA AVE. | | | | CROYDEN | PA | 19021 | |
| TEK TEMP INSTRUMENTS INC | | 401 MAGNOLIA AVE | | | | CROYDON | PA | 19021-6009 | |
| TEK VAC INDUSTRIES | | 172 176 EXPRESS DR SOUTH | | | | BRENTWOOD | NY | 11717-1280 | |
| TEKA INTERCONNECTION SYSTEMS | | 100 PIONEER AVE | | | | WARWICK | RI | 02888 | |
| TEKAVEC JAMES | | JTEK CONSULTING & DESIGN | 5182 MELODY LN | | | WILLOUGHBY | OH | 44094-4314 | |
| TEKAVEC, JAMES | | 5182 MELODY LN | | | | WILLOUGHBY | OH | 44094-4314 | |
| TEKDATA LIMITED | | WESTPORT HOUSE | FEDERATION RD | BURSLEMSTOKE ON TRENT | | | | ST6 4HY | UNITED KINGDOM |
| TEKESTE ALEM | | 2026 SUMMIT PL | | | | BIRMINGHAM | AL | 35243 | |
| TEKFOR SPA | | CORSO TORINO 2 | 10051 AVIGLIANA | | | | | | ITALY |
| TEKFOR SPA | | CORSO TORINO 2 | | | | AVIGLIANA | | 10051 | ITALY |
| TEKLAS KAUCUK SAN VE TIC EFT | | A S | BARIS MAH KOSUYOLU CAD P K 111 | 41400 GEBZE KOCAELI | | TURKEY | | | TURKEY |
| TEKLAS KAUCUK SAN VE TIC EFT A S | | BARIS MAH KOSUYOLU CAD P K 111 | 41400 GEBZE KOCAELI | | | | | | TURKEY |
| TEKLAS KAUCUK SANAYI VE TICARE | | TEKLAS | BARIS MAHALLESI KOSUYOLU CADD | | | KOCAELI GEBZE | | 41400 | TURKEY |
| TEKLINSKI KARA | | 524 LEE ST | APT 1-D | | | EVANSTON | IL | 60202 | |
| TEKLOGIX CORP | | STE 500 | 1810 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | |
| TEKMAX INC | | 32220 E HWY 34 | | | | TANGENT | OR | 97389-9704 | |
| TEKMAX INC | | 32220 E OLD HWY 34 | | | | TANGENT | OR | 97389 | |
| TEKNEK AMERICA LLC | ALAN | 1701 ELMHURST RD. | | | | ELK GROVE VILLA | IL | 60007 | |
| TEKNEK ELECTRONICS LTD | | 25956 MONTE CARLO WY | | | | MISSION VIEJO | CA | 92692 | |
| TEKNET ELECTRONICS | | PO BOX 3148 | | | | ALPHARETTA | GA | 30023 | |
| TEKNI PLEX INC | | SWAN | 201 BEAL AVE | | | BUCYRUS | OH | 44820 | |
| TEKNIA ESTAMPACION DEJ SA | | APARTADO 128 | | | | EIBAR GUIPUZCOA | ES | 20600 | ES |
| TEKNIA ESTAMPACION DEJ SA | | OTAOLA HIRIBIDEA 32 | | | | EIBAR GUIPUZCOA | | 20600 | SPAIN |
| TEKNIS | | PIXMORE AVE UNIT 10 | NORTH HERTS COMMERCIAL CTR | | | LETCHWORTH HT | | SG61JJ | UNITED KINGDOM |
| TEKNIS LTD | | NORTH HERTS COMMERCIAL CENTRE | | | | LETCHWORTH | | SG6 1JJ | UNITED KINGDOM |
| TEKNOR APEX CO | | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861 | |
| TEKNOR APEX CO | | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861-1900 | |
| TEKNOR APEX CO | | PO BOX 538308 | | | | ATLANTA | GA | 30353-8308 | |
| TEKNOR APEX CO EFT | | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861900 | |
| TEKNOR APEX CO INC | | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861-1945 | |
| TEKNOR APEX CO INC | | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861945 | |
| TEKNOR APEX COMPANY | | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861 | |
| TEKNOR APEX COMPANY | ACCOUNTS PAYABLE | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861 | |
| TEKNOR APEX COMPANY | C/O CLARK EDGECOMB | WILLIAM C BOOK | 1221 MCKINNEY ST | STE 4300 | | HOUSTON | TX | 77010-2010 | |
| TEKNOR COLOR CO | | 505 CENTRAL AVE | | | | PAWTUCKET | RI | 02861-1945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEKRAM INC | | 51433 FAIRLANE DR | | | | SHELBY TWP | MI | 48316-4620 | |
| TEKSCAN INC | | 307 W 1ST ST | | | | S BOSTON | MA | 02127 | |
| TEKSUPPLY | SALES | 1395 JOHN FLTCH BLVD | | | | SOUTH WINDSOR | CT | 06074 | |
| TEKSYSTEMS INC AMR DIVISION | PAUL CHABEN DIRECTOR BUSINESS DEV | 26211 CENTRAL PK BLVD | STE 600 | | | SOUTHFIELD | MI | 48076 | |
| TEKTRONIX INC | | 14150 SW KARL BRAUN DR | | | | BEAVERTON | OR | 97077-0001 | |
| TEKTRONIX INC | | 14150 SW KARL BRAUN DR | M S 50-285 | | | BEAVERTON | OR | 97077 | |
| TEKTRONIX INC | | 14200 SW KARL BRAUN DR | HOWARD VOLLUM PK | | | BEAVERTON | OR | 97077-0001 | |
| TEKTRONIX INC | | 1600 GOLF RD STE 1200 | | | | ROLLING MEADOWS | IL | 60008 | |
| TEKTRONIX INC | | 1854 LACKLAND HILL PKY | | | | SAINT LOUIS | MO | 63146 | |
| TEKTRONIX INC | | 2685 LONG LAKE RD | | | | SAINT PAUL | MN | 55113 | |
| TEKTRONIX INC | | 27 TECHNOLOGY DR STE 110 | | | | IRVINE | CA | 92618 | |
| TEKTRONIX INC | | 3003 BUNKER HILL LN | | | | SANTA CLARA | CA | 95054 | |
| TEKTRONIX INC | | 393 ANVERNESS DR S | | | | ENGLEWOOD | CO | 80112 | |
| TEKTRONIX INC | | 39555 ORCHARD HILL PL STE 525 | | | | NOVI | MI | 48375 | |
| TEKTRONIX INC | | 40 GILL LN | | | | WOODBRIDGE | NJ | 07095 | |
| TEKTRONIX INC | | 4400 WILL ROGERS PKWY STE 220 | | | | OKLAHOMA CITY | OK | 73122 | |
| TEKTRONIX INC | | 522 BELVEDERE DR STE 104 | | | | KOKOMO | IN | 46901 | |
| TEKTRONIX INC | | 6333 N STATE HWY 161 STE 300 | | | | IRVING | TX | 75038-2206 | |
| TEKTRONIX INC | | DC FIELD OFFICE | 700 PROFESSIONAL DR STE A | | | GAITHERSBURG | MD | 20879 | |
| TEKTRONIX INC | | HOWARD VOLLUM INDSTRL PK BDG 7 | | | | BEAVERTON | OR | 97077 | |
| TEKTRONIX INC | | MS 50 295 | PO BOX 500 | | | BEAVERTON | OR | 97077-0001 | |
| TEKTRONIX INC | | NETWORK DISPLAYS & PRODUCTS | 26600 SW PKWY | | | WILSONVILLE | OR | 97070 | |
| TEKTRONIX INC | | PO BOX 500 | | | | BEAVERTON | OR | 97077-0001 | |
| TEKTRONIX INC | | PO BOX 60000 FILE 73511 | | | | SAN FRANCISOCO | CA | 91460-3511 | |
| TEKTRONIX INC EFT | | PO BOX 92686 | | | | CHICAGO | IL | 60675 | |
| TEKTRONIX INC EFT | | REINSTATE ON 3 19 99 | 14150 KARL BRAUN DR | PO BOX 99 PER PECKENS | | BEAVERTON | OR | 97077 | |
| TEKTRONIX U K LIMITED | | GLOBE PK | FOURTH AVE | | | MARLOW | | SL71YD | UNITED KINGDOM |
| TEKTRONIX WRNTY REPAIR | | MS 58 375 | 2540 SW ALAN BLUMLEIN WAY | | | BEAVERTON | OR | 97077 | |
| TEKWORKS INC | | 7929 SILVERSTON AVE | STE 612 | | | SAN DIEGO | CA | 92126 | |
| TEL AMERICA | | PO BOX 31425 | | | | SALT LAKE CITY | UT | 84131 | |
| TELAIRE DIVISION OF EDWARDS SYSTEMS TECHNOLOGY INC | | 6489 CALLE REAL | | | | GOLETA | CA | 93117 | |
| TELAIRE SYSTEMS INC | | 6489 CALLE REAL STE A | | | | GOLETA | CA | 93117 | |
| TELAMON CORPORATION | | 5341 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TELAMON CORPORATION | | 1000 E 116TH ST | | | | CARMEL | IN | 46032 | |
| TELAMON CORPORATION EFT | | FMLY DYNACOM ELECTRONICS LLC | 1000 EAST 116TH ST | | | CARMEL | IN | 46032 | |
| TELAMON INTERNATIONAL CORP | | 1000 E 116TH ST | | | | CARMEL | IN | 46032 | |
| TELAMON INTERNATIONAL CORP | | VENTURE & ALLIANCE GROUP | 1000 E 116TH ST | | | CARMEL | IN | 46032 | |
| TELAR CORP | | 20800 CTR RIDGE RD | | | | CLEVELAND | OH | 44116 | |
| TELAR CORP | | 20800 CTR RIDGE RD STE 326 | | | | CLEVELAND | OH | 44116 | |
| TELCONTAR | | 4 NORTH SECOND ST STE 950 | | | | SAN JOSE | CA | 95113 | |
| TELDIX GMBH | | GRENZHOEFER WEG 36 | | | | HEIDELBERG | | D-69123 | GERMANY |
| TELECAST FIBER SYSTEMS INC | | 102 GROVE ST | | | | WORCESTER | MA | 01605 | |
| TELECHECK ACCT OF GLEN JETT | | CASE 8933151CK7 | | | | | | | |
| TELECHECK ACCT OF GLENN JETT | | CASE 8933151CK7 | | | | | | | |
| TELECHECK MICHIGAN INC | | 23800 W TEN MILE RD STE 140 | | | | SOUTHFIELD | MI | 48037 | |
| TELECOM DATA SERVICES INC | | DIV OF PROFESSIONAL SOLUTIONS | 2605 E 55TH PL | ADD CHG LTR 6 01 CSP | | INDIANAPOLIS | IN | 46220 | |
| TELEDYNAMICS | | PO BOX 149150 | | | | AUSTIN | TX | 78714-9150 | |
| TELEDYNE | | 12333 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| TELEDYNE | C/O MCCUTCHEN DOYLE BROWN & ENERSEN | JAMES J DRAGNA | 355 SOUTH GRAND AVE | STE 4400 | | LOS ANGELES | CA | 90071-3106 | |
| TELEDYNE ANALYTICAL | | 16830 CHESTNUT ST | | | | CITY OF INDUSTR | CA | 09174-810 | |
| TELEDYNE ANALYTICAL | CONNIE | FILE NO 9864 | | | | LOS ANGELES | CA | 90074-9864 | |
| TELEDYNE ANALYTICAL | VASU NARASIMHAN | 16830 CHESTNUT ST | | | | CITY OF INDUSTRY | CA | 91748-10 | |
| TELEDYNE BROWN ENGINEERING | | C/O PROCESS VALVE & EQUIPMENT | 7205 CHAGRIN RD | | | CHAGRIN FALLS | OH | 44022-4430 | |
| TELEDYNE BROWN ENGINEERING | | HASTINGS INSTRUMENTS | FMLY TELEDYLE HASTINGS-RAYDIST | PO BOX 1436 | | HAMPTON | VA | 23661 | |
| TELEDYNE BROWN ENGINEERING | ACCOUNTS PAYABLE | ATTN ACCOUNTS PAYABLE | PO BOX 36269 | | | HOUSTON | TX | 77236-6269 | |
| TELEDYNE BROWN ENGINEERING EFT | | HASTINGS INSTRUMENTS | PO BOX 371666M | | | PITTSBURGH | PA | 15251-7666 | |
| TELEDYNE BROWN ENGINEERING HAS | | C/O ANGER ASSOCIATES | 6743 HIGHLAND RD STE 7 | | | WATERFORD | MI | 48327 | |
| TELEDYNE COORDINATORS | | BUILT ON DC CTR | PO BOX 427 | | | IRWIN | PA | 15642-0427 | |
| TELEDYNE COORDINATORS | | PO BOX 427 | | | | IRWIN | PA | 15642-0427 | |
| TELEDYNE ELECTRONIC TECH | ACCTS PAY | 110 LOWELL RD | CS68 | | | HUDSON | NH | 03051-0068 | |
| TELEDYNE ELECTRONIC TECH | ACCTS PAY | DIV TELEDYNE INC | PO BOX 66338 | | | LOS ANGELES | CA | 90066 | |
| TELEDYNE ELECTRONIC TECH | | HASTINGS INSTRUMENTS | 804 NEWCOMBE AVE | | | HAMPTON | VA | 23669 | |
| TELEDYNE ELECTRONIC TECHNOLOGI | CUSTOMER SVC | C/O ADELPHI INC | 12015 MANCHESTER | | | SAINT LOUIS | MO | 63131 | |
| TELEDYNE GURLEY | | C/O LOWELL WENDT MARKETING CO | 12620 NEWBURGH RD | | | LIVONIA | MI | 48150 | |
| TELEDYNE HASTING RAYDIST | | C/O ADELPHI | 12015 MANCHESTER RD | | | SAINT LOUIS | MO | 63131 | |
| TELEDYNE HASTINGS | | C/O GRIFFIN TYLER CO INC | 46 DARBY RD | | | PAOLI | PA | 19301 | |
| TELEDYNE HASTINGS RAY DIST | | C/O ANGER ASSOCIATES INC | 1975 REIDSVIEW DR | | | WHITE LAKE | MI | 48383-3353 | |
| TELEDYNE HASTINGS RAYDIST | | C/O ELLIS BYRON ASSOCIATES | 650 FIRST AVE | | | DES PLAINES | IL | 60016 | |
| TELEDYNE HASTINGS RAYDUS | | 3321 GREENFIELD RD | | | | DEARBORN | MI | 48120 | |
| TELEDYNE HYSON | | 10367 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141 | |
| TELEDYNE INC | | TELEDYNE BROWN ENGINEERING HAS | 8947 BIRCH AVE | | | MORTON GROVE | IL | 60053 | |
| TELEDYNE INSTRUMENTS INC | | 804 NEWCOMBE AVE | | | | HAMPTON | VA | 23669-4539 | |
| TELEDYNE INSTRUMENTS INC | | PURCHASE DEPARTMENT | 5825 CHIMNEY ROCK RD | | | HUSTON | TX | 77081-2796 | |
| TELEDYNE INSTRUMENTS INC | | TELEDYNE HASTING INSTRUMENTS | 804 NEWCOMBE AVE | | | HAMPTON | VA | 23669-453 | |
| TELEDYNE ISCO INC | | 4700 SUPERIOR ST | PO BOX 82531 | | | LINCOLN | NE | 68501-2531 | |
| TELEDYNE ISCO INC | | FRMLY ISCO INC | 4700 SUPERIOR ST | RMT AD CHG PER LTR 08 11 05 GJ | | LINCOLN | NE | 68501 | |
| TELEDYNE ISCO INC | | PO BOX 223135 | | | | PITTSBURGH | PA | 15251-2135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TELEDYNE ISCO INC | | PO BOX 223135 | PITTSBURGH PA 15251-2135 | | | PITTSBURGH | PA | 15251-2135 | |
| TELEDYNE LEWISBURG INC | ACCTS PAY | PO BOX 326 | | | | LEWISBURG | TN | 37091-1326 | |
| TELEDYNE MONITOR LABS INC | | 35 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 | |
| TELEDYNE PRINTED CIRCUIT TECHNOLOGY | WILLIAM PORTER | 110 LOWELL RD | | | | HUDSON | NH | 03051-0068 | |
| TELEDYNE TECHNOLOGIES INC | | 1049 CAMINO DOS RIOS | | | | THOUSAND OAKS | CA | 91360-2362 | |
| TELEDYNE TECHNOLOGIES INC | | 12333 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| TELEDYNE TECHNOLOGIES INC | | TET HASTING INSTRUMENTS | 804 NEWCOMB AVE | | | HAMPTON | VA | 23669-4539 | |
| TELEDYNE TECHNOLOGIES INC | C/O TARA J SCHLEICHER | 121 SW MORRISON STE 600 | | | | PORTLAND | OR | 97204 | |
| TELEFLEX AUTOMOTIVE DE MEXICO | | PARQUE INDUSTRIAL FINSA | TRANSFORMACION 512 | | | NUEVO LAREDO | | 78044 | MEXICO |
| TELEFLEX AUTOMOTIVE DE MEXICO | | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | | NUEVO LAREDO | | 78044 | MEXICO |
| TELEFLEX AUTOMOTIVE MANUFACTUR | | 1265 INDUSTRIAL AVE | | | | VAN WERT | OH | 45891-243 | |
| TELEFLEX AUTOMOTIVE MANUFACTUR | | TELEFLEX AUTOMOTIVE GROUP | 700 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TELEFLEX AUTOMOTIVE MANUFACTURING | | 1265 INDUSTRIAL AVE | | | | VAN WERT | OH | 45891-2432 | |
| TELEFLEX AUTOMOTIVE MANUFACTURING CORPORATION | | 155 S LIMERICK RD | | | | LIMERICK | PA | 19468-1699 | |
| TELEFLEX INC | | 6890 PROFESSIONAL PKY E | | | | SARASOTA | FL | 34240 | |
| TELEFLEX INC | | AUTOMOTIVE DIV | 700 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TELEFLEX INC | | PO BOX 8500 4620 | | | | PHILADELPHIA | PA | 19101-8500 | |
| TELEFLEX INC | | PO BOX 8500 6865 | | | | PHILADELPHIA | PA | 19178-6865 | |
| TELEFLEX INC | | RTE 71 | RUSSELL COUNTY INDUSTRIAL PK | | | LEBANON | VA | 24266 | |
| TELEFLEX INC | | RUSSELL COUNTY INDUSTRIAL PK | RTE 71 | | | LEBANON | VA | 24266 | |
| TELEFLEX INC | | TELEFLEX AUTOMOTIVE | 1208 UNIROYAL DR | | | LAREDO | TX | 78045 | |
| TELEFLEX INC | | TELEFLEX AUTOMOTIVE | 8202 SAN GABRIEL | | | LAREDO | TX | 78045 | |
| TELEFLEX INC | | TELEFLEX AUTOMOTIVE DIV | 266 INDUSTRIAL DR | | | HILLSDALE | MI | 49242-107 | |
| TELEFLEX INC | | TELEFLEX ELECTRICAL DIV | 6890 PROFESSIONAL PKY E | | | SARASOTA | FL | 34240 | |
| TELEFLEX INC   EFT | JAMES K LEYDEN | TELEFLEX INC | 155 SOUTH LIMERICK RD | | | LIMERICK | PA | 19468 | |
| TELEFLEX INC EFT | | PO BOX 8500 4620 | | | | PHILADELPHIA | PA | 19101-8500 | |
| TELEFLEX INC EFT | | 1265 INDUSTRIAL AVE | | | | VAN WERT | OH | 45891 | |
| TELEFLEX INC EFT | | 1265 INDUSTRIAL AVE | | | | VAN WERT | OH | 45891-2432 | |
| TELEFLEX INC EFT | | TELEFLEX AUTOMOTIVE | 1265 INDUSTRIAL AVE | | | VAN WERT | OH | 45891 | |
| TELEFLEX INCORPORATED | | 155 S LIMERICK RD | | | | LIMERICK | PA | 19468-1603 | |
| TELEFLEX INCORPORATED | | 700 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| TELEFLEX INCORPORATED | ACCOUNTS PAYABLE | 3831 NO 6 RD | | | | RICHMOND | BC | V6V 1P6 | CANADA |
| TELEFLEX INCORPORATED | JAMES K LEYDEN | TELEFLEX | 155 SOUTH LIMERICK ROAD | | | LIMERICK | PA | 19468 | |
| TELEFLEX INCORPORATED DBA TELEFLEX MORSE | | 155 SOUTH  LIMERICK RD | | | | LIMERICK | PA | 19468-1699 | |
| TELEFLEX MORSE ELECTRICAL EFT SYSTEMS INC | | 640 N LEWIS RD | | | | LIMERICK | PA | 19468 | |
| TELEFLEXGFI CONTROL SYSTEMS | ACCOUNTS PAYABLE | 100 HOLLINGER CRESCENT | | | | KITCHENER | ON | N2K 2Z3 | CANADA |
| TELEGLOBE DIRECT | | 8 LAKE ST STE 101 | | | | ROUSES POINT | NY | 12979-1004 | |
| TELELOGIC | | W501926 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-1926 | |
| TELELOGIC AB | | KUNGSGATAN 6 | | | | MALMO | SE | 211 49 | SE |
| TELELOGIC INC | | QSS INC | 5022 CROSSWOOD DR | | | SAINT LOUIS | MO | 63129 | |
| TELELOGIC NORTH AMERICA INC | | 11911 FREEDOM DR STE 280 | | | | RESTON | VA | 20190 | |
| TELELOGIC NORTH AMERICA INC | | 16108 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154 | |
| TELELOGIC NORTH AMERICA INC | | 400 VALLEY RD STE 200 | | | | MOUNT ARLINGTON | NJ | 07856-2316 | |
| TELELOGIC NORTH AMERICA INC | | 9401 JERONIMO RD | | | | IRVINE | CA | 92618 | |
| TELELOGIC NORTH AMERICA INC | | FRMLY CONTINUOUS SOFTWARE CORP | 400 VALLEY RD STE 200 | NAME ADD CHG LTR 10 12 01 CSP | | MT ARLINGTON | NJ | 07856 | |
| TELELOGIC NORTH AMERICA INC | | QUALITY SYSTEMS & SOFTWARE | 400 VALLEY RD STE 200 | | | MOUNT ARLINGTON | NJ | 07856 | |
| TELELOGIC NORTH AMERICA INC | | TELELOGIC HOLDINGS NORTH AMERI | 9401 JERONIMO RD | | | IRVINE | CA | 92618-1908 | |
| TELELOGIC NORTH AMERICA INC | | W501926 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2926 | |
| TELEMECANIQUE | | C/O ROYALITE | 101 BURTON ST | | | FLINT | MI | 48502 | |
| TELEMOTIVE CORPORATION | | C/O MC CRARY INDUSTRIAL SALES | 7360 WEST 162ND ST | | | STILWELL | KS | 66085 | |
| TELEMOTIVE INDUSTRIAL CONTROLS | | C/O HOOPER LEE V CO | 16686 HILTOP PK PL | | | CHAGRIN FALLS | OH | 44023 | |
| TELEPHONICS CORP | | 815 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735 | |
| TELEPHONICS CORP | | PO BOX 1213 DEPT 841 | | | | NEWARK | NJ | 07101-1213 | |
| TELEPLAN INTERNATIONAL | DAVE BARBERA | 6401 NEW CUT RD | | | | LOUISVILLE | KY | 40118 | |
| TELERECOVERY | | ACCT OF THOMAS M BURRELL | CASE 3504875 | PO BOX 8648 | | METAIRIE | LA | 25194-8673 | |
| TELERECOVERY ACCT OF THOMAS M BURRELL | | CASE 3504875 | PO BOX 8648 | | | METAIRIE | LA | 70011 | |
| TELESIS MARKING SYSTEMS | | 28181 RIVER RD | | | | CIRCLEVILLE | OH | 43113 | |
| TELESIS MARKING SYSTEMS | | C/O SCHINDELL ASSOC INC | 2858 BAYTON RD | | | WORCESTER | PA | 19490 | |
| TELESIS MARKING SYSTEMS INC | JEFF STEVENS | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113-7000 | |
| TELESIS MARKING SYSTEMS INC | | TELESIS CONTROLS CORP | 28181 RIVER RD | | | CIRCLEVILLE | OH | 43113 | |
| TELESIS TECHNOLOGIES | RENEE EVANS | 28181 RIVER RD | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113 | |
| TELESIS TECHNOLOGIES CORP | JEFF STEVENS | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113 | |
| TELESIS TECHNOLOGIES INC | | 28181 RIVER DR | | | | CIRCLEVILLE | OH | 43113 | |
| TELESIS TECHNOLOGIES INC | | 740 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TELESIS TECHNOLOGIES INC | | PO BOX 79001 | | | | DETROIT | MI | 48279-1112 | |
| TELESIS TECHNOLOGIES INC | | TELESIS MARKING SYSTEMS | 28181 RIVER DR | | | CIRCLEVILLE | OH | 43113 | |
| TELESIS TECHNOLOGIES INC | RENEE | TELESIS MARKING SYSTEMS | 28181 RIVER DR | PO BOX 1000 | | CIRCLEVILLE | OH | 43113 | |
| TELESZ JOHN | | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113 | |
| TELESZ MARK | | 1509 CIMARRON RIDGE | | | | EL PASO | TX | 79912 | |
| TELESZ, JOHN PAUL | | 272 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| TELEVISION IDEAS & | | 1509 CIMARRON RIDGE | APT 53 | | | EL PASO | TX | 79912 | |
| TELFOR JUDITH | | SOFTWARE INC | 225 ELIZABETH AVE | | | HAMILTON | NJ | 08610-6611 | |
| TELFOR WAYNE | | 3220 SOUTH M 30 | | | | BEAVERTON | MI | 48612 | |
| TELGENHOFF MARGARET | | 3220 SOUTH M 30 | | | | BEAVERTON | MI | 48612 | |
| TELI SITAR | | 312 6TH ST | | | | FENTON | MI | 48430-2118 | |
| TELIT WIRELESS SOLUTIONS INC | | 43 EVERETT RD | | | | PARSIPPANY | NJ | 07054 | |
| TELLA TOOL & MFG | | 3131 RDU CTR DR STE 135 | | | | MORRISVILLE | NC | 27560-7687 | |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | | | LOMBARD | IL | 60148-1210 | |
| TELLA TOOL & MFG CO | C O DAVID E ZAJICEK ESQ | HINSHAW & CULBERTSON LLP | 4343 COMMERCE COURT STE 415 | | | LISLE | IL | 60532 | |
| TELLA TOOL & MFG CO | | 1015 N RIDGE AVE STE 1 | | | | LOMBARD | IL | 60148-1259 | |
| TELLA TOOL & MFG CO | | 3401 NAFTA PKWY | | | | BROWNSVILLE | TX | 78526-9738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TELLENAR INC | | 727 TEK DR | | | | CRYSTAL LAKE | IL | 60014 | |
| TELLER JULIE CHRISTINE | | 5830 SHENANDOAH AVE | | | | FIRESTONE | CO | 80504 | |
| TELLER METALS CO | | 1820 S SOTO ST | | | | LOS ANGELES | CA | 90023 | |
| TELLER METALS CO | | 3407 W 6TH ST 801 | | | | LOS ANGELES | CA | 90020 | |
| TELLER METALS CO | CT CORPORATE SYSTEMS | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| TELLER, JULIE | | 5930 SHENANDOAH AVE | | | | FIRESTONE | CO | 80504 | |
| TELLEZ RAYMOND | | 1054 DANNER | | | | DAYTON | OH | 45408 | |
| TELLEZ SANDRA F | | 2766 NO GALLEY | | | | ORANGE | CA | 92865 | |
| TELLIER KATHY | | 17103 130TH AVE | | | | NUNICA | MI | 49448 | |
| TELLIS BERTHA L | | 812 ATHENS ST | | | | SAGINAW | MI | 48601-1415 | |
| TELLURIAN INC | | 2550 114TH ST | | | | GRAND PRAIRIE | TX | 75050 | |
| TELLURIAN INC | ATTN ANGELIA MITCHELL | 2550 114TH ST 180 | | | | GRAND PRAIRIE | TX | 75050 | |
| TELLURIAN INC | ANGELIA MITCHELL | 2550 114TH ST 180 | | | | GRAND PRAIRIE | TX | 75050 | |
| TELLUS INSTITUTE | | 11 ARLINGTON | | | | BOSTON | MA | 021163411 | |
| TELMA | | Z A DU VERT GALANT | | | | ST OUEN L AUMONE | 95 | 95310 | FR |
| TELO INC | | 8341 REDMAC ST | | | | PORT RICHEY | FL | 34668-6867 | |
| TELOGY | | BOX 96994 | | | | CHICAGO | IL | 60693 | |
| TELOGY INC | | 3200 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| TELOGY INC | | BOX 96994 | | | | CHICAGO | IL | 60693 | |
| TELOGY INC | | PO BOX 96994 | | | | CHICAGO | IL | 60606 | |
| TELOGY INC | | TELOGY BMS | 3200 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| TELPAR INC | SHELBY ARAGON | 1550 LAKEWAY DR | | | | LEWISVILLE | TX | 75057 | |
| TELPAR, INC | SHELBY ARAGON | PO BOX 8500 S 4955 | 550 | | | PHILADELPHIA | PA | 19178-5025 | |
| TELTECH INC | | 3670 MAPLE CREEK RD | | | | RUTHERFORD | NC | 28139-7517 | |
| TELTONE | PAULINE PAMPERIN | PO BOX 945 | | | | BOTHELL | WA | 98041 | |
| TELUS CORPORATION | | 555 ROBSON ST | | | | VANCOUVER | BC | V6B 1A6 | CANADA |
| TELXON CORP | | 14275 NW FREEWAY | | | | HOUSTON | TX | 77040 | |
| TEMA SYSTEMS INC | | 7806 REDSKY DR | | | | CINCINNATI | OH | 45249-1632 | |
| TEMA SYSTEMS INC | TOM HEMING | 7806 REDSKY DR | | | | CINCINNATI | OH | 45249 | |
| TEMCO | RICK ENNEKING | 112 COMMERCE BLVD. | | | | LOVELAND | OH | 45140 | |
| TEMCO | RICK SANDERS | 6865 PKDALE PL | STE D | | | INDIANAPOLIS | IN | 46254 | |
| TEMCO | ROGER MCKIBBEN | 112 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| TEMCO INC | | 112 COMMERCE BLVD | | | | LOVELAND | OH | 45140-7727 | |
| TEMCO INC | | LOF ADD CHG 4 95 | 131 COMMERCE BLVD | RMT CHG 4 01 TBK LTR | | LOVELAND | OH | 45140-7727 | |
| TEMCO INC | | PO BOX 632777 | | | | CINCINNATI | OH | 45263-2777 | |
| TEMCO INC | COY HENDERSON | 131 COMMERCE BLVD | | | | LOVELAND | OH | 45140-7727 | |
| TEMCO INC | TAMMY | 112 COMMERCE BLVD | | | | LOVELAND | OH | 45140-7727 | |
| TEMIC AUTOMOTIVE ELEC MOTOR GMBH | | LOGISTIKZENTRUM SPEDITION CRAISS | NEUES UFER 29 | | | BERLIN | DE | 10553 | GERMANY |
| TEMIC AUTOMOTIVE OF NORTH AMERIC INC | C/O ROBERT J PATTON | CONTINENTAL AUTOMOTIVE SYSTEMS | 21440 W LAKE COOK RD | | | DEER PARK | IL | 60010 | |
| TEMIC AUTOMOTIVE OF NORTH AMERIC INC | MOTOROLA INC | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 WEST MONROE ST | | CHICAGO | IL | 60606-5096 | |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | | 75 REMITTANCE DR DEPT 6487 | | | | CHICAGO | IL | 60675-6487 | |
| TEMIC AUTOMOTIVE OF NORTH AMERICA I | | 611 JAMISON RD | | | | ELMA | NY | 14059-9566 | |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | PETER CLARK ESQ | BARNES & THORNBURG LLP | 100 N MICHIGAN STE 600 | | | SOUTH BEND | IN | 46601 | |
| TEMIC AUTOMOTIVE OF NORTH EFT | | 4000 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| TEMIC AUTOMOTIVE OF NORTH EFT 1 | | PATRICIO LOTE 6 PARQ IND SAN CARLO | | | | NOGALES | SON | 84090 | MX |
| TEMIC MICROSYSTEM | | C/O VICTORY SALES | 3091 E 98TH ST STE 240 | | | INDIANAPOLIS | IN | 46280 | |
| TEMIC SEMICONDUCTORS | | C/O VICTORY SALES INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| TEMIKA MCGAHEE | | 605 ODETTE ST | | | | FLINT | MI | 48503 | |
| TEMONEY JOHN | | 1717 OSAGE DR N | | | | KOKOMO | IN | 46902 | |
| TEMONEY JOHN | | 1717 OSAGE DR NORTH | | | | KOKOMO | IN | 46902 | |
| TEMONEY JR JOHN | | 1717 OSAGE DR | | | | KOKOMO | IN | 46902-3270 | |
| TEMONEY SEAN | | 1717 OSAGE DR N | | | | KOKOMO | IN | 46902 | |
| TEMP CONTROL INC | FELIPE GARCIA | 295 US HWY 281 | | | | BROWNSVILLE | TX | 78520 | |
| TEMP PRESS INC | | 30 HYTEC CIR 200 | | | | ROCHESTER | NY | 14606-4298 | |
| TEMP PRESS INC | | 30 HYTEC CIR STE 200 | | | | ROCHESTER | NY | 14606 | |
| TEMP PRESS INC | | ADD CHG 11 16 04 AH | 30 HYTEC CIR 200 | | | ROCHESTER | NY | 14606-4298 | |
| TEMPCO ELECTRIC HEATER CORP | | 607 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| TEMPCO ELECTRIC HEATER CORP | | 607 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1452 | |
| TEMPCO ELECTRIC HEATER CORP | | HOLD PER DANA FIDLER | 607 N CENTRAL AVE | | | WOOD DALE | IL | 60191 | |
| TEMPCO ELECTRIC HEATER CORPORA | | 607 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-145 | |
| TEMPEL STEEL CO | | 2200 TEMPEL DR | | | | LIBERTYVILLE | IL | 60048 | |
| TEMPEL STEEL CO | | 5500 N WOLCOTT AVE | | | | CHICAGO | IL | 60640 | |
| TEMPEL STEEL CO | | 5500 N WOLCOTT AVE | | | | CHICAGO | IL | 60640-1020 | |
| TEMPEL STEEL CO INC | | 1939 W BRYN MAWR AVE | | | | CHICAGO | IL | 60660 | |
| TEMPEL STEEL CO INC | | 5500 N WOLCOTT AVE | | | | CHICAGO | IL | 60640 | |
| TEMPER THEODORE E | | 118 MIAMI PL | | | | HURON | OH | 44839-1715 | |
| TEMPERATURE ENGINEERING CO | | PRIME INDUSTRIES | 1500 FARMER RD G-4 | | | CONYERS | GA | 30012 | |
| TEMPERATURE PROCESSING CO INC | ERIC ANGLEHARD | 10477 WELD COUNTY RD 7 | | | | LONGMONT | CO | 08050-4-54 | |
| TEMPERATURE PROCESSING CO INC | ERIC ANGLEHARD | 10477 WELD COUNTY RD 7 | | | | LONGMONT | CO | 80504-54 | |
| TEMPEST M | | 29 SWALLOW CLOSE | KIRKBY | | | LIVERPOOL | | L33 4DG | UNITED KINGDOM |
| TEMPEST TECHNICAL SALES | | 13295 MERIDIAN CORNERS BLVD | | | | CARMEL | IN | 46032 | |
| TEMPEST TECHNICAL SALES INC | | 13295 ILLINOIS ST STE 329 | | | | CARMEL | IN | 46032-3042 | |
| TEMPLE CINDY | | 405 W VERMONT ST | | | | BAY CITY | MI | 48706-4329 | |
| TEMPLE DINING ROOM | | 755 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| TEMPLE GREGORY | | 405 W VERMONT | | | | BAY CITY | MI | 48706 | |
| TEMPLE JOHN W | | 1186 PARALLEL ST | | | | FENTON | MI | 48430-2273 | |
| TEMPLE M | | 15 LOWESWATER WAY | TOWERHILL | | | KIRKBY | | L33 2DL | UNITED KINGDOM |
| TEMPLE MARTY | | 1949 BORMAN CT | | | | MILFORD | MI | 48381-4142 | |
| TEMPLE THAD O | | 7435 SNOW AVE | | | | ALTO | MI | 49302-9391 | |
| TEMPLE TRUCKING SERVICES INC | | DBA RED LINE LOGISTICS | 6425 AIRWAY DR | | | INDIANAPOLIS | IN | 46241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEMPLE TRUCKING SERVICES INC DBA RED LINE LOGISTICS | | PO BOX 421078 | | | | INDIANAPOLIS | IN | 46242 | |
| TEMPLE UNIVERSITY | | CASH OPERATIONS | THIRD PARTY BILLING | 1803 N BROAD ST | | PHILADELPHIA | PA | 19122-6095 | |
| TEMPLE UNIVERSITY | | DEPT OF STUDENT FINANCIAL SVS | 1ST FL CARNELL HALL | 1801 N BROAD ST | | PHILADELPHIA | PA | 19122 | |
| TEMPLE, MARTY A | | 9548 RUSTIC CIR | | | | WHITE LAKE | MI | 48386 | |
| TEMPLETON DARIUS | | 3275 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449 | |
| TEMPLETON GARY | | 2714 CRANBROOK | | | | ANN ARBOR | MI | 48104 | |
| TEMPLETON GERALD | | PO BOX 57 | | | | LOCKPORT | NY | 14095-0057 | |
| TEMPLETON RICHARD | | 2433 WESTON AVE | | | | NIAGARA FALLS | NY | 14305 | |
| TEMPLETON TAMMY | | PO BOX 57 | | | | LOCKPORT | NY | 14095-0057 | |
| TEMPLETON, DIANA | | 7146 SOHN RD | | | | VASSAR | MI | 48768 | |
| TEMPLETON, GARY R | | 2714 CRANBROOK | | | | ANN ARBOR | MI | 48104 | |
| TEMPLETON, TAMMY | | 44 WARWICK CIR APT 102 | | | | CLOVER | SC | 29710 | |
| TEMPLIN CHARLES | | 6268 HANOVER COURT | | | | FISHERS | IN | 46038 | |
| TEMPLIN JR NOALUS | | 2618 E 50 N | | | | KOKOMO | IN | 46901 | |
| TEMPLIN MICHAEL D | | 116 WESLEY CIR | | | | NOBLESVILLE | IN | 46062-9077 | |
| TEMPLIN RALPH | | 21207 REDMOND AVE | | | | EAST POINTE | MI | 48021 | |
| TEMPO ELECTRONICS EFT | | PO BOX 5266 | | | | NORTH HOLLYWOOD | CA | 91616 | |
| TEMPO G INC | | TEMPO ELECTRONICS | 12001 VENTURA PL STE 310 | | | STUDIO CITY | CA | 91604 | |
| TEMPO RESEARCH CORPORATION | | DEPT LA 21475 | | | | PASADENA | CA | 91185-1475 | |
| TEMPO RESEARCH CORPORATION | | FRMLY RIFOCS CORPORATION | 80 WOOD RD STE 202 | | | CAMARILLO | CA | 93010 | |
| TEMPO RESEARCH CORPORATION | DIANA RIERSON | 80 WOOD RD | STE 202 | | | CAMARILLO | CA | 93010 | |
| TEMPORARY HEALTH CARE | | DEPT 77529 PO BOX 77000 | | | | DETROIT | MI | 48277-0529 | |
| TEMPRESCO | RICK DUEMLING | 6928 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| TEMPRESCO | RICK DUEMLING | PO BOX 2342 | | | | DUBLIN | CA | 94568-0717 | |
| TEMPRESCO INC | JUDY DUEMLING | 6928 SIERRA COURT | PO BOX 2342 | | | DUBLIN | CA | 94568 | |
| TEMPRITE AIR COND | | TEMPRITE MECHANICAL INC | 2806 CORTEZ ST | | | LAREDO | TX | 78043 | |
| TEMPRITE MECHANICAL INC | | PO BOX 3673 | | | | LAREDO | TX | 78044 | |
| TEMPTEK INC | | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143 | |
| TEMPTEK INC | | PO BOX 1152 | | | | GREENWOOD | IN | 46143 | |
| TEMPTRONIC CORPORATION | | 4 COMMERCIAL ST | | | | SHARON | MA | 02067-1613 | |
| TEMPTRONIC CORPORATION | STEPHENCOLDWELL | 4 COMMERCIAL ST | | | | SHARON | MA | 02067 | |
| TEMPUS SYSTEMS INC | | 875 OLD ROSEWELLRD STE D 30 | | | | ROSEWELL | GA | 30076 | |
| TEN CARRIAGE ST INC | | 1150 WOODSBORO FARM | | | | WEBSTER | NY | 14580 | |
| TEN CATE ENBI | | 1661 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| TEN CATE ENBI | COURTNEY WILLIAMS | PO BOX 404578 | | | | ATLANTA | GA | 30384-4578 | |
| TENA DOLORES | COURTNEY WILLIAMS | 10405 DYER | SPACE 609 | | | EL PASO | TX | 79924 | |
| TENA FITING | | 312 FREMONT ST | | | | BAY CITY | MI | 48708 | |
| TENACIOUS CLEANING SVC | | 481A IRMEN AVE | | | | ADDISON | IL | 60101 | |
| TENAGLIO HOLLY | | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1349 | |
| TENAGLIO RICHARD L | | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1349 | |
| TENAGLIO, HOLLY | | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| TENANT BRADLEY E | | 3123 ANDERSON CT | | | | CLIO | MI | 48420-1085 | |
| TENANT MICHAEL | | 1789 SPINDLER RD | | | | HILLIARD | OH | 43026 | |
| TENANT SALES & SERVICE CO | | 701 N LILAC DR | | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENANT STERLING | | 558 SOUTH PINE | | | | HEMLOCK | MI | 48626 | |
| TENARIS SA | | AVE J F KENNEDY 46A | | | | LUXEMBOURG | LU | 01855 | LU |
| TENATRONICS LIMITED | | 776 DAVIS DR EAST | | | | NEWMARKET | | L3Y 2R4 | CANADA |
| TENATRONICS LIMITED | | 776 DAVIS DR EAST | PO BOX 185 | | | NEW MARKET ONTARIO | | L3Y4X1 | CANADA |
| TENATRONICS LIMITED | | 3500 CARNEGIE AVE | | | | CLEVELAND | OH | 44115-264 | |
| TENATRONICS LIMITED | | C/O CJ TOWERS & SONS INCV | 128 DEARBORN ST | | | BUFFALO | NY | 14207 | |
| TENATRONICS LIMITED | | C/O CJ TOWERS & SONS INCV | 128 DEARBORN ST | | | BUFFALO | NY | 14207 | |
| TENATRONICS LIMITED | ACCOUNTS PAYABLE | 776 DAVIS DR EAST | | | | NEWMARKET | ON | L3Y 2R4 | CANADA |
| TENATRONICS LTD | ELIZABETH ALBERT | 776 DAVIS DR E | | | | NEWMARKET | ON | L3Y 2R4 | CANADA |
| TENATRONICS LTD EFT | | 776 DAVIS DR E | | | | NEWMARKET | ON | L3Y 2R4 | CANADA |
| TENATRONICS LTD EFT | | 3500 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| TENATRONICS LTD EFT | | STERLING MANUFACTURING CO | 3500 CARNEGIE AVE | | | CLEVELAND | OH | 44115 | |
| TENATRONICS LTD STERLING MFG | | 3500 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| TENAX CORP | | 1850 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1165 | |
| TENAX CORP | | 1850 W OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-116 | |
| TENAXOL INC | | 1001 E CENTRALIA ST | | | | ELKHORN | WI | 53121 | |
| TENAXOL INC | | 1001 E CENTRALIA ST | | | | ELKHORN | WI | 53121 | |
| TENBRINK MARGARET | DONNA | 2029 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49505-4210 | |
| TENBRINK NICHOLAS | | 7124 HENDERSON RD | | | | GOODRICH | MI | 48438 | |
| TENBROOK GREGORY | | 882 LANYARD DR | | | | CICERO | IN | 46034 | |
| TENBUSCH, RANDALL | | 5035 SCHWEGLER | | | | CASS CITY | MI | 48726 | |
| TENCARVA MACHINERY CO | | 1115 PLEASANT RIDGE RD | | | | GREENSBORO | NC | 27409-9529 | |
| TENCARVA MACHINERY CO | | 326 ELTON RD | | | | JACKSON | MS | 39212 | |
| TENCARVA MACHINERY COMPANY | | 326 ELTON RD | | | | JACKSON | MS | 39212 | |
| TENCARVA MACHINERY COMPANY | | 326 ELTON RD | | | | JACKSON | MS | 39212-5605 | |
| TENDER LAWN CARE SERVICES | | 600 ONTARIO ST | 28036 LAKEPORT POST OUTLET | | | ST CATHARINES | ON | L2N 7P8 | CANADA |
| TENDER LAWN CARE SERVICES | | 600 ONTARIO ST | | | | SAINT CATHARINES | ON | L2N 7H8 | CANADA |
| TENERE INC | CLAY SCHATTINGER | 12410 WEST CEDAR DR | | | | LAKEWOOD | CO | 80228 | |
| TENERE, INC | CLAY SCHATTINGER | 5107 PAYPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TENESSEE STUDENT ASSISTANCE | | CORPORATION | PO BOX 41229 | | | JACKSONVILLE | FL | 32203 | |
| TENESSEE STUDENT ASST CORP | | PO BOX 41229 | | | | JACKSONVILLE | FL | 32203 | |
| TENEX INC | | 184 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075 | |
| TENEX INC | | PO BOX 1229 | | | | GOODLETTSVILLE | TN | 37070-1229 | |
| TENEX INC | | TENEX FASTENERS | 184 MOLLY WALTON DR STE A | | | HENDERSONVILLE | TN | 37075 | |
| TENEYCK, JOHN | | 1017 COURTNEY NW | | | | GRAND RAPIDS | MI | 48504 | |
| TENEYCK, MICHAEL | | 1726 36TH ST | | | | WYOMING | MI | 49519 | |
| TENEYUQUE DANIEL | | 1619 AVON ST | | | | SAGINAW | MI | 48602 | |
| TENG YANG SOPHIA | | 220 MANHATTAN AVE 7E | | | | NEW YORK | NY | 10025 | |
| TENGAM ENGINEERING INC | | 545 WASHINGTON ST | | | | OTSEGO | MI | 49078 | |
| TENHARMSEL AMY | | 668 146TH AVE | | | | CALEDONIA | MI | 49316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TENHARMSEL STEPHEN | | 668 146TH AVE | | | | CALEDONIA | MI | 49316 | |
| TENHET ARTHUR | | 5753 MICHELLE RAE DR | | | | JACKSON | MS | 39209 | |
| TENHET ROBERT | | 107 EASTHAVEN | | | | CLINTON | MS | 39056 | |
| TENIBAC GRAPHION INC | | 35155 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| TENIBAC GRAPHION INC EFT | | 35155 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| TENIENTE SYLVIA | | 134 KENNEDY DR 43 | | | | MEDWAY | OH | 45341 | |
| TENKA ANDY | | 4595 SOLOMON COURT | | | | YPSILANTI | MI | 48197 | |
| TENKA, ANDY | | 4595 SOLOMON CT | | | | YPSILANTI | MI | 48197 | |
| TENNANT | | 701 N LILAC DR | PO BOX 1452 | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT | | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT & ASSOCIATES INC | | 1700 STUTZ DR STE 61 | | | | TROY | MI | 48084 | |
| TENNANT AND ASSOCIATES INC | | 1700 STUTZ DR STE 61 | | | | TROY | MI | 48084 | |
| TENNANT ANDREW | | 1106 MCCORMICK | | | | BAY CITY | MI | 48708 | |
| TENNANT CO | | 2861 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| TENNANT CO | | 32450 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071 | |
| TENNANT CO | | 32450 INDUSTRIAL DR | PO BOX 71395 | | | MADISON HEIGHTS | MI | 48071 | |
| TENNANT CO | | 5805 PEACHTREE CORNERS E | | | | NORCROSS | GA | 30092 | |
| TENNANT CO | | 701 LILAC DR N | | | | GOLDEN VALLEY | MN | 55422-4687 | |
| TENNANT CO | | 701 N LILAC DR | | | | GOLDEN VALLEY | MN | 55422-461 | |
| TENNANT CO | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT CO | | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT CO | CUSTOMER SERVIC | 701 N LILAC DR | PO BOX 1452 | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT CO | TENNANT SALES & SERVICE CO | 701 N LILAC DR | | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT CO COD | TIM HENDERSON | 5805 PEACHTREE CORNRS E STE C | | | | NORCROSS | GA | 30092 | |
| TENNANT CO EFT | | PO BOX 1452 | | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT COMPANY | | C/O BOB FORSYTHE | 4908 HOLLY AVE | | | MIDDLETOWN | OH | 45044 | |
| TENNANT COMPANY | | POB 17404 | | | | SAN ANTONIO | TX | 78216 | |
| TENNANT COMPANY | PAULA HAYDEN | ACCOUNT NUMBER 4058267 | 701 NORTH LILAC DR | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT COMPANY INC | | 630 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| TENNANT COMPANY INC | | 855 BETHEL AVE | | | | PENNSAUKEN | NJ | 08110 | |
| TENNANT COMPANY INC | | TENNANT G H COMPANY | 1610 111TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| TENNANT FINANCIAL SERVICES | | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52411 | |
| TENNANT FINANCIAL SERVICES | | PO BOX 642555 | | | | PITTSBURGH | PA | 15264-2555 | |
| TENNANT FINANCIAL SERVICES INC | | PO BOX 642555 | | | | PITTSBURG | PA | 15264 | |
| TENNANT JAMES R | | 1106 MCCORMICK ST | | | | BAY CITY | MI | 48708-8316 | |
| TENNANT PACKAGING CORPORATION | | 5861 CABERNET CT | | | | MORROW | OH | 45152-8999 | |
| TENNANT TODD | | 5391 CORD 25 A | | | | TIPP CITY | OH | 45371 | |
| TENNANTS TROPHIES | | DBA FRANCIS TENNANT | 1549 BRACEVILLE ROBINSON | | | SOUTHINGTON | OH | 44470 | |
| TENNECO | | 1110 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| TENNECO AUTOMOTIVE | | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO AUTOMOTIVE | | | | | | HARRISONBURG | VA | 22801 | |
| TENNECO AUTOMOTIVE | | | | | | JACKSON | MI | 49201 | |
| TENNECO AUTOMOTIVE | | | | | | SEWARD | NE | 68434 | |
| TENNECO AUTOMOTIVE BRASIL | | LTDA | RODOVIA RAPOSO TAVARES KM 365 | 06700 970 COTIA SP | | | | | BRAZIL |
| TENNECO AUTOMOTIVE BRASIL LTDA | | PRACA VER MARCOS PORTIOLLI 26 | MOGI MIRIM SF | | | | | | BRAZIL |
| TENNECO AUTOMOTIVE BRASIL LTDA | C/O RONALD R PETERSON | JENNER & BLOCK LLP | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| TENNECO AUTOMOTIVE BRAZIL LTDA | | DIVISAO ELASTOMEROS | DAS GRACAS | | | COTIA | | 06700-970 | |
| TENNECO AUTOMOTIVE BRAZIL LTDA | | DIVISAO ELASTOMEROS | DAS GRACAS | ROD RAPOSO TAVARES KM 36 5 | | COTIA | | 06700-970 | |
| TENNECO AUTOMOTIVE BRAZIL LTDA | | DIVISAO ELASTOMEROS | ROD RAPOSO TAVARES KM 36 5 | DAS GRACAS | | COTIA | | 06700-970 | |
| TENNECO AUTOMOTIVE IBERICASA | | | | | | VALENCIA | | | SPAIN |
| TENNECO AUTOMOTIVE INC | | 11800 STATE RTE 424 | | | | NAPOLEON | OH | 43545 | |
| TENNECO AUTOMOTIVE INC | | 3901 WILLIS RD | | | | GRASS LAKE | MI | 49240 | |
| TENNECO AUTOMOTIVE INC | | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | |
| TENNECO AUTOMOTIVE INC | | 500 N FIELD DR | | | | LAKE FORREST | IL | 60045 | |
| TENNECO AUTOMOTIVE INC | | 503 WEATHERHEAD ST | | | | ANGOLA | IN | 46703-1057 | |
| TENNECO AUTOMOTIVE INC | | CLEVITE ELASTOMERS | 503 WEATHERHEAD ST | | | ANGOLA | IN | 46703-105 | |
| TENNECO AUTOMOTIVE INC | | CLEVITE ELASTOMERS DIV | 1 INTERNATIONAL DR | | | MONROE | MI | 48161 | |
| TENNECO AUTOMOTIVE INC | | WALKER MANUFACTURING | 929 ANDERSEN RD | | | LITCHFIELD | MI | 49252 | |
| TENNECO AUTOMOTIVE OPERATING C | | TENNECO | 206 REPUBLIC ST | | | NORWALK | OH | 44857-118 | |
| TENNECO AUTOMOTIVE OPERATING C | | TENNECO WALKER MANUFACTURING | 1475 280TH RD | | | SEWARD | NE | 68434 | |
| TENNECO AUTOMOTIVE OPERATING CO | | 33 LOCKWOOD RD | | | | MILAN | OH | 44846 | |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 11800 STATE RTE 424 | | | | NAPOLEON | OH | 43545 | |
| TENNECO AUTOMOTIVE OPERATING CO INC | | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | |
| TENNECO AUTOMOTIVE OPERATING COMPANY INC | STEVE LINN | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161 | |
| TENNECO AUTOMOTIVE OPERATING INC | C/O RONALD R PETERSON | JENNER & BLOCK LLP | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| TENNECO AUTOMOTIVE WALKER | | | | | | GRASS LAKE | MI | 49240 | |
| TENNECO BUSINESS SERVICES | | PO BOX 4400 | | | | THE WOODLANDS | TX | 77387 | |
| TENNECO CANADA INC | | WALKER EXHAUSTS LTD | 500 CONESTOGA BLVD | | | CAMBRIDGE | ON | N1R 7P6 | CANADA |
| TENNECO INC | | 2555 WOODMAN DR | | | | DAYTON | OH | 45420 | |
| TENNECO INC | | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045-2595 | |
| TENNECO INC | | WALKER MANUFACTURING DIV | 645 E BROAD ST | | | SMITHVILLE | TN | 37166 | |
| TENNECO PACKAGING INC DIV OF | | PACKAGING CORP OF AMMERICA | 708 KILLIAN RD | | | AKRON | OH | 44319 | |
| TENNER NASHANDRA | | ROUTE 2 BOX A57 | | | | FAYETTE | MS | 39069 | |
| TENNERY EVAN | | 708 BEERY BLVD | | | | UNION | OH | 45322 | |
| TENNERY EVAN C | | 708 BEERY BLVD | | | | UNION | OH | 45322 | |
| TENNESSEE ALUMINUM CASTING EFT | | LLC | 500 N RAFE TAYLOR RD | | | GREENEVILLE | TN | 37745 | |
| TENNESSEE ALUMINUM CASTING EFT LLC | | PO BOX 1950 | | | | GREENEVILLE | TN | 37744-1950 | |
| TENNESSEE CHILD SUPPORT PROGRAM | ATTN SARAH VICTORY | CITIZENS PLZ BLDG 12TH FL | 400 DEADERICK ST | | | NASHVILLE | TN | 37248 | |
| TENNESSEE DEPARTMENT OF | | REVENUE | ANDREW JACKSON STATE OFFICE BL | 500 DEADERICK ST | | NASHVILLE | TN | 37248 | |
| TENNESSEE DEPARTMENT OF | | REVENUE | PO BOX 17374 | | | NASHVILLE | TN | 37217 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STRET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | P0 BOX 17374 | | | | NASHVILLE | TN | 37217 | |
| TENNESSEE DEPARTMENT OF REVENUE | ATTORNEY GENERAL | PO BOX 20207 | | | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | | 401 CHURCH ST | 1ST FL L&C ANNEX | | | NASHVILLE | TN | 37243-0435 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADERICK ST | ANDREW JACKSON STATE OFFICE | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | ACCT OF HELEN D LAYNE | LEVY 5023 | 540 MCCALLIE AVE STE 350 | | CHATTANOOGA | TN | 41492-6989 | |
| TENNESSEE DEPT OF REVENUE | | RAR FIR | PO BOX 190644 | | | NASHVILLE | TN | 37219-9973 | |
| TENNESSEE DEPT OF REVENUE ACCT OF HELEN D LAYNE | | LEVY 5023 | 540 MCCALLIE AVE STE 350 | | | CHATTANOOGA | TN | 37402 | |
| TENNESSEE EXPRESS INC | | 22 STANLEY ST | | | | NASHVILLE | TN | 37210 | |
| TENNESSEE FREIGHT HAULERS INC | | PO BOX 2183 | | | | LEWISBURG | TN | 37091 | |
| TENNESSEE GAS PIPELINE CO | | 522 MILLIKEN DR | | | | HEBRON | OH | 43025 | |
| TENNESSEE GAS PIPELINE CO | | WALKER MANUFACTURING | 929 ANDERSEN RD | RMT ADD CHG 06 23 03 VC | | LITCHFIELD | MI | 49252 | |
| TENNESSEE GAS PIPELINE CO WALKER MANUFACTURING | | WALKER MANUFACTURING CO DIV | 1201 MICHIGAN BLVD | | | RACINE | WI | 53402-4968 | |
| TENNESSEE INDUSTRIAL | | PO BOX 98071 | | | | CHICAGO | IL | 60693 | |
| TENNESSEE INDUSTRIAL ELEC | PEGGY LYNN | ELECTRONICS LP | 1338 HAZELWOOD DR | | | SMYRNA | TN | 37167 | |
| TENNESSEE INDUSTRIAL ELECTRONI | | 1338 HAZELWOOD DR | PO BOX 1766 | | | SMYRNA | TN | 37167 | |
| TENNESSEE INDUSTRIAL ELECTRONICS LP | | 1338 HAZELWOOD DR | | | | SMYRNA | TN | 37167 | |
| TENNESSEE INDUSTRIAL MACHINERY | | PO BOX 1766 | | | | SMYRNA | TN | 37167 | |
| TENNESSEE MAT CO INC | | CO INC | 1 TIMCO DR | | | COLUMBIA | TN | 38401 | |
| TENNESSEE MAT CO INC | | 1414 FOURTH AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| TENNESSEE MAT CO INC | | WEARWELL | 1414 4TH AVE S | | | NASHVILLE | TN | 37210 | |
| TENNESSEE MAT COMPANY | | 1414 4TH AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| TENNESSEE MAT COMPANY | | HOLD PER DANA FIDLER | 1414 4TH AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| TENNESSEE MUNICIPAL LEAGUE | | C/O ALLIANCE CRES INC | 4117 HILLSBORO RD STE 207 | | | NASHVILLE | TN | 37215 | |
| TENNESSEE SECRETARY OF STATE | ANNUAL REPORT | 312 EIGHTH AVE NORTH 6TH FL | WILLIAM R SNODGRASS TOWER | | | NASHVILLE | TN | 37243 | |
| TENNESSEE SECRETARY OF STATE | ANNUAL REPORT | 6TH FL WILLIAM R SNODGRASS TWR | 312 8TH AVE N | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STAMPINGS PORTLAND LLC | | 119 KIRBY DR | | | | PORTLAND | TN | 37148-2004 | |
| TENNESSEE STATE OF | | DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE STATE UNIVERSITY | | VICE PRES FOR BUSINESS AFFAIRS | 3500 JOHN MERRITT BLVD | | | NASHVILLE | TN | 37209-1561 | |
| TENNESSEE STEEL HAULERS | | PO BOX 100991 | | | | NASHVILLE | TN | 37224 | |
| TENNESSEE STUDENT ASSIS CORP | | PO BOX 52296 | | | | JACKSONVILLE | FL | 32201 | |
| TENNESSEE TECHNOLOGICAL | | UNIVERSITY | BOX 5076 | OFFICE OF FINANCIAL AID | | COOKEVILLE | TN | 38505 | |
| TENNESSEE VALLEY AUTHORITY | | 400 W SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902 | |
| TENNESSEE VALLEY AUTHORITY | | ECONOMIC DEVELOPMENT HRT 11B | 535 MARRIOTT DR | POST OFFICE BOX 292409 | | NASHVILLE | TN | 37229-2409 | |
| TENNESSEE VALLEY AUTHORITY | | PO BOX 1000 DEPT 87 | | | | MEMPHIS | TN | 38148-0087 | |
| TENNESSEE VALLEY AUTHORITY | ECONOMIC DEVELOPMENT CONTRACTS | PO BOX 292409 | HRT 11B | | | NASHVILLE | TN | 37229-2409 | |
| TENNESSEE VALLEY AUTHORITY | ED OCNASHVILLE | PO BOX 292409 | 26 CENTURY BLVD | STE 100 | | NASHVILLE | TN | 37229-2409 | |
| TENNESSEE VALLEY AUTHORITY | HARRIET A COOPER | 400 W SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902-1401 | |
| TENNESSEE VALLEY AUTHORITY TVA | HARRIET A COOPER ASSISTANT GENERAL COUNSEL | 400 W SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902-1401 | |
| TENNESSEE VALLEY EQUIPMENT CO | | 403 OLD HWY 24 | | | | DECATUR | AL | 35601 | |
| TENNESSEE VALLEY EQUIPMENT INC | | 403 OLD HWY 24 | | | | DECATUR | AL | 35601 | |
| TENNESSEE VALLEY OUTREACH | | PO BOX 764 | | | | DECATUR | AL | 35602 | |
| TENNESSEE VALLEY RECYCLING LLC | | 1300 HWY 20 W | | | | DECATUR | AL | 35601 | |
| TENNESSEE VALLEY RECYCLING LLC | | PO DRAWER H | | | | DECATUR | AL | 35602 | |
| TENNESSEE VALLEY REHAB CTR EFT | | DBA TRI COUNTY INDUSTRIES | 1123 CENTRAL PKWY SW | PO BOX 1926 | | DECATUR | AL | 35602 | |
| TENNESSEE VALLEY REHAB CTR EFT DBA TRI COUNTY INDUSTRIES | | PO BOX 1926 | | | | DECATUR | AL | 35602 | |
| TENNESSEE VALLEY REHABILITATIO | | 6250 HWY 31 N | CALHOUN COMMUNITY COLLEGE | | | DECATUR | AL | 35602-1404 | |
| TENNESSEE VALLEY TRAINING CNTR | | PO BOX 1145 | | | | DECATUR | AL | 35602 | |
| TENNESSEE VALLEY WHOLESALE INC | | PO BOX 5805 | | | | DECATUR | AL | 35601-0805 | |
| TENNESSEE VALLEY WHOLESALERS | | TVW | 1833 GLENN ST SW | | | DECATUR | AL | 35603 | |
| TENNESSEE WESLEYAN COLLEGE | | PO BOX 40 | | | | ATHENS | TN | 37371-0040 | |
| TENNESSEE WIRE TECH LLC | ACCOUNTS PAYABLE | 1350 HWY 149 EAST | | | | CUMBERLAND CITY | TN | 37050 | |
| TENNEX INDUSTRIES INC | | 906 BUTLER DR | | | | MURFREESBORO | TN | 37130 | |
| TENNEY JANET H | | 503 STATE RD NW | | | | WARREN | OH | 44483-1627 | |
| TENNEY KENNETH | | 2851 PKMAN RD NW APT122 | | | | WARREN | OH | 44485 | |
| TENNY TOOL & SUPPLY CO | | E W MURPHY & SUPPLY CO | PO BOX 591 | | | BARBERTON | OH | 44203-0591 | |
| TENNY TOOL & SUPPLY CO EFT | | 973 WOOSTER RD W | PO BOX 591 | | | BARBERTON | OH | 44203-0591 | |
| TENNY TOOL AND SUPPLY CO EFT | | PO BOX 591 | | | | BARBERTON | OH | 44203-0591 | |
| TENNISWOOD TIMOTHY | | 10270 NORTHVALLEY CT | | | | HARTLAND | MI | 48353 | |
| TENNISWOOD TIMOTHY | | 4326 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| TENNON LAKEENA | | 132 CENTRE ST | | | | DAYTON | OH | 45403 | |
| TENNON LAKISHA | | 132 CENTRE ST | | | | DAYTON | OH | 45403 | |
| TENNY, JAMES | | 176 RAINTREE LN | | | | HILTON | NY | 14468 | |
| TENOR CONSEIL | | 6 PASSAGE ABEL LEBLANC | F - 75012 PARIS | | | | | | FRANCE |
| TENOR CONSEIL | | 6 PASSAGE ABEL LEBLANC | | | | PARIS | | 75012 | FRANCE |
| TENORIO JASON | | 1485 CANARY DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| TENORIO JUANA MUNOZ | | 1519 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| TENORIO JUANA MUNOZ | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TENSION CONTROL INDUSTRIES | | 46 LAKE PKWY | | | | WEBSTER | MA | 01570-2949 | |
| TENSION MEASUREMNT INC | GEORGIA JOHNSON | PO BOX 740755 | | | | ARVADA | CO | 80006 | |
| TENSION MEMBER TECHNOLOGY | JIM WALTHER | 5721 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| TENSITRON INC | | 733 S BOWEN ST | | | | LONGMONT | CO | 80501 | |
| TENSITRON INC | | 733 S BOWEN ST | ADD CHG 05 13 04 AH | | | LONGMONT | CO | 80501 | |
| TENSMEYER JOHN | | 7275 EUCLID AVE | | | | MADERIA | OH | 45243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TENSOLITE | MARK MESSER | 100 TENSOLITE DR | | | | STAUGUSTINE | FL | 32092 | |
| TENSOLITE LONG BEACH | | 2400 GRAND AVE | | | | LONG BEACH | CA | 90815-1762 | |
| TENSOLITE VANCOUVER | ACCOUNTS PAYABLE | 3000 COLUMBIA HOUSE BLVD 120 | | | | VANCOUVER | WA | 98661 | |
| TENSOR PLC | | HALE | | | | ST NEOTS | | 0PE19- 5JY | UNITED KINGDOM |
| TENSOR PLC | | HALE | | | | ST NEOTS | | PE19 5JY | UNITED KINGDOM |
| TENSOR TIME SYSTEMS LLP | | HAIL WESTON HO HAIL WESTON | | | | ST NEOTS | | PE19 5JY | GB |
| TENT SALE MANAGEMENT INC | | 1680 CAMINO REAL A1 | | | | SAN BERNARDINO | CA | 92408 | |
| TEPAS JOHN | | 3187 OTTER CREEK CT | | | | ANN ARBOR | MI | 48105 | |
| TEPE J | | 802 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| TEPE, J JEFFREY | | 802 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| TEPEL BROTHERS PRINTING | | COMPANY | 1725 JOHN R | | | TROY | MI | 48083 | |
| TEPLA AMERICA INC | | 251 CORPORATE TERRACE | | | | CORONA | CA | 92879 | |
| TEPLA AMERICA INC | | FMRLY METROLINE INDUSTRIES | 251 CORPORATE TERRACE | | | CORONA | CA | 92879 | |
| TEPLA AMERICA INC | CUSTOMER SERVIC | 1690 DELILAH | | | | CORONA | CA | 92879 | |
| TEPRO OF FLORIDA INC | | 2608 ENTERPRISE RD | | | | CLEARWATER | FL | 33763 | |
| TEPRO OF FLORIDA INC | | 2608 ENTERPRISE RD | | | | CLEARWATER | FL | 34623 | |
| TEPRO OF FLORIDA INC | | PO BOX 1260 | | | | CLEARWATER | FL | 33757 | |
| TEPSICK WILLIAM G | | 5212 VALLEY SPRING WAY | | | | EL PASO | TX | 79932-3129 | |
| TEQCOM INDUSTRIES INC | | 1712 NEWPORT CIRCLE | STE O | | | SANTA ANA | CA | 92705 | |
| TEQUIPMENT NET | | 1 BETHANY RD STE 58 BLDG 4 | | | | HAZLET | NJ | 07730 | |
| TERADYNE | | 12760 DANIELSON CT STE A | | | | POWAY | CA | 92064-8850 | |
| TERADYNE | | 7 TECHNOLOGY PK DR | | | | WESTFORD | MA | 01886-003 | |
| TERADYNE | | DEPT CH 10571 | | | | PALATINE | IL | 60055 | |
| TERADYNE ASSEMBLY TEST DIV | | 12760 DANIELSON CT STE A | | | | POWAY | CA | 92064-8850 | |
| TERADYNE INC | | 12760 DANIELSON CT STE A | | | | POWAY | CA | 92064-8850 | |
| TERADYNE INC | | 1761 E LINCOLN RD A12 | | | | KOKOMO | IN | 46902-3993 | |
| TERADYNE INC | | 30801 AGOURA RD | | | | AGOURA HILLS | CA | 91301 | |
| TERADYNE INC | | 400 RIVERPARK DR STOP 400 2 | | | | NORTH READING | MA | 01864-2623 | |
| TERADYNE INC | | 600 RIVERPARK DR | | | | NORTH READING | MA | 01864-2634 | |
| TERADYNE INC | | 7064 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| TERADYNE INC | | 715 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4415 | |
| TERADYNE INC | | 7 TECHNOLOGY PK DR | | | | WESTFORD | MA | 018660033 | |
| TERADYNE INC | | ASSEMBLY TEST DIV | 600 RIVERPARK DR | | | NORTH READING | MA | 01864 | |
| TERADYNE INC | | KENNETH E KARGER | 15 COURT SQ STE 230 | | | BOSTON | MA | 02108 | |
| TERADYNE INC | | PO BOX 3644 | | | | BOSTON | MA | 02241-0001 | |
| TERADYNE INC | C/O KENNETH E KARGER | KARGER LAW OFFICES | 15 COURT SQ STE 230 | | | BOSTON | MA | 02108 | |
| TERADYNE INC | CUSTOMER SERVI | 321 HARRISON AVE | 50678 00 | | | BOSTON | MA | 02118-2238 | |
| TERADYNE INC | DERIK OR DON | 7 TECHNOLOGY PK DR | | | | WESTFORD | MA | 01886 | |
| TERADYNE INC | KAREN ZEROFSKI | 7 TECHNOLOGY PK DR | | | | WESTFORD | MA | 01886-0033 | |
| TERADYNE INC   EFT | SHARON | 2500 NORTHWINDS PKWY STE 500 | | | | ALPHARETTA | GA | 300004-2247 | |
| TERADYNE INC   EFT | | PO BOX 3644 | | | | BOSTON | MA | 02241 | |
| TERADYNE INCORPORATED | | 179 LINCOLN ST | | | | BOSTON | MA | 02111 | |
| TERADYNE INCORPORATED | | 2625 SHADELAND DR | | | | WALNUT CREEK | CA | 94598 | |
| TERADYNE INCORPORATED | | DIGITEST PRODUCT GROUP | 1840 N GREENVILL AVE SUIT | | | RICHARDSON | TX | 75081 | |
| TERADYNE INCWRNTY REP | PARTS SUPPORT | FED EX SUPPLY CHAIN SERVICES | PO BOX 18324 | | | MEMPHIS | TN | 38181-0324 | |
| TERADYNE LIMITED | | WESTERN RD | THE WESTERN CENTRE | | | BRACKNELL | | RG121RW | UNITED KINGDOM |
| TERAN DENISE | | 9601 MALLARD AVE | | | | GARDEN GROVE | CA | 92844 | |
| TERAN DIANA | | 441 ALBERT RD | | | | BROOKVILLE | OH | 45309 | |
| TERAQUEST METRICS INC | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066-3248 | |
| TERAQUEST METRICS INC | | PO BOX 200490 | | | | AUSTIN | TX | 78720-0490 | |
| TERAZOSIN HYDROCHLORIDE | STEPHEN LOWEY ESQ | LOWEY DANNENBERG BEMPORAD & | SELINGER PC THE GATEWAY 11TH | FL ONE NORTH LEXINGTON AVE | | WHITE PLAINES | NY | 10601 | |
| TERBOVICH ANGELINE R | | 2056 PKWOOD DR NW | | | | WARREN | OH | 44485-2325 | |
| TERBOVICH ARIANNE | | 559 HAZEL ST | | | | GIRARD | OH | 44420 | |
| TERBUSH JEAN | | 1401 ESANILAC RD | | | | CARO | MI | 48723 | |
| TERBUSH RAYMOND A | | 7676 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9572 | |
| TEREAU THOMAS W | | 3070 TWP RD 26 | | | | CARDINGTON | OH | 43315-9326 | |
| TEREBINSKI BRAD | | 1952 MILLVILLE RD | | | | LAPEER | MI | 48446-1427 | |
| TEREMI JOHN | | 2549 CREEK BLUFF PL NW | | | | GRAND RAPIDS | MI | 49504-2357 | |
| TERENCE D TAYLOR | | 5841 ACACIA CIR APT 922 | | | | EL PASO | TX | 79912 | |
| TERENZI DANIELA | | 1232 POPPY HILL DR | | | | OXFORD | MI | 48371 | |
| TERENZI, DANIELA M | | 1232 POPPY HILL DR | | | | OXFORD | MI | 48371 | |
| TERESA A HOLT LAY | | 3603 MACEDONIA RD | | | | ADOLPHUS | KY | 42120 | |
| TERESA A KRON | | 6244 BARTZ RD | | | | LOCKPORT | NY | 14094 | |
| TERESA D LOVE | | 5872 E MONROE RD | | | | TECUMSEH | MI | 49286 | |
| TERESA FERNANDEZ | | 701 S AMSTUTZ AVE | | | | ANAHEIM | CA | 92802 | |
| TERESA KAY SOUTHARD | | 114 CAMARON DR | | | | SHAWNEE | OK | 74804 | |
| TERESA KINDEL | | 508 HAYES AVE | | | | ALMA | MI | 48801 | |
| TERESA M CULLEN | | 1219 COLUMBUS CIRCLE | | | | JANESVILLE | WI | 53545 | |
| TERESA N GREGORY | | 733 MEADOWDALE PL | | | | SHREVEPORT | LA | 71108 | |
| TERESA ROBINSON | | 14582 RIALTA ST | | | | MIDWAY CITY | CA | 92655 | |
| TERESA SHANNON C O CSE | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| TERESA SUCI | | ACCT OF ROBERT E SUCI | CASE 91-170170-DM | | | | | 27358-8200 | |
| TERESA SUCI ACCT OF ROBERT E SUCI | | CASE 91 170170 DM | | | | | | | |
| TERESA YEAGER | | 508 E 12TH AVE | | | | BELTON | TX | 76513 | |
| TERESI RAYMOND | | 77 WOODWARD AVE | | | | KENMORE | NY | 14217 | |
| TERESSAS BRADFORD C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| TEREX CORPORATION CIA | | 8800 ROSTIN RD | PO BOX 923 | | | SOUTHAVEN | MS | 38671-0923 | |
| TEREX CORPORATION CIA | | TEREX SOUTHAVEN WHSE | 8800 ROSTIN RD | | | SOUTHAVEN | MS | 38671 | |
| TERHAAR PATRICIA | | 4906 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | |
| TERHUNE III BERNARD K | | 2904 N 13TH STREET | | | | BROKEN ARROW | OK | 74012-9288 | |
| TERI LYN ENTERPRISES INC | | DAVE & TERIS TOWING | 13034 N SAGINAW ST | | | CLIO | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERI MCTEER | | 1581 WELLINGTON CT | | | | LOVELAND | CO | 80538 | |
| TERICIATA MARTIN | | 388 WEST FERRY ST | | | | BUFFALO | NY | 14213 | |
| TERION INC | | 420 N WICKHAM RD | | | | MELBOURNE | FL | 32935 | |
| TERION INC  EFT | | 420 N WICKHAM RD | | | | MELBOURNE | FL | 32935 | |
| TERION INC EFT | | FMLY FLASH COMM INC | 420 N WICKHAM RD | RMT ADD CHG 9 00 TBK | | MELBOURNE | FL | 32935 | |
| TERIS LLC | | 309 AMERICAN CIRCLE | | | | EL DORADO | AR | 71731 | |
| TERIS LLC  EFT | | 309 AMERICAN CIRCLE | | | | EL DORADO | AR | 71730 | |
| TERIS LLC EFT | | FRMLY ENSCO | 309 AMERICAN CIRCLE | | | EL DORADO | AR | 71730 | |
| TERIS LLC ENSCO | | 309 AMERICAN CIRCLE | | | | EL DORADO | AR | 71730 | |
| TERK TECHNOLOGIES CORP | | 63 MALL DR | | | | COMMACK | | 11725 | |
| TERK TECHNOLOGIES CORP | ACCOUNTS RECEIVABLE | 63 MALL DR | | | | COMMACK | NY | 11725 | |
| TERLAU CHRISTOPHER | | 6514 LANGEVIEW DR | | | | DAYTON | OH | 45415 | |
| TERLECKI MICHAEL | | 4032 SHELBOURNE DR | | | | YOUNGSTOWN | OH | 44511 | |
| TERLECKY, STEPHEN | | 4020 SHELBY RD | | | | BOARDMAN | OH | 44511 | |
| TERLESKY JOHN | | 4391 NORTHINGTON DR | | | | ADRIAN | MI | 49221 | |
| TERLESKY KELLY | | 4391 NORTHINGTON DR | | | | ADRIAN | MI | 49221 | |
| TERMACO LTEE | | 325 BOUL INDUSTRIEL | CANADA | | | ST JEAN SUR RICHELIE | PQ | J3B 7M3 | CANADA |
| TERMACO LTEE | | 325 BOUL INDUSTRIEL | | | | ST JEAN SUR RICHELIE | PQ | J3B 7M3 | CANADA |
| TERMAX CORP | | 1155 ROSE RD STE A | | | | LAKE ZURICH | IL | 60047-1547 | |
| TERMAX CORP | | 920 930 REMINGTON RD | ADD CHG 04 15 04 AH | | | SCHAUMBURG | IL | 60173 | |
| TERMAX CORP | | 920 930 REMINGTON RD | | | | SCHAUMBERG | IL | 60173 | |
| TERMAX CORP | | DEPARTMENT 4137 | | | | CAROL STREAM | IL | 60122-4137 | |
| TERMAX CORPORATION | ACCOUNTS PAYABLE | 920 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| TERMINAL & CABLE INC | ACCOUNTS PAYABLE | 1930 BLVD BELLERIVE | | | | VILLE MARIE | QC | J0Z 3W0 | CANADA |
| TERMINAL AIR BREAK SUPPLY | ORINE | 2475 SOUTH CHERRY AVE | | | | FRESNO | CA | 93706 | |
| TERMINAL COLD STORAGE COMPANY | | DAYTON COLD STORAGE INC | PO BOX 1422 | | | DAYTON | OH | 45401 | |
| TERMINAL COLD STORAGE COMPANY | | PO BOX 1422 | | | | DAYTON | OH | 45401 | |
| TERMINAL CONSOLIDATION CO | | 2510 E JEAN ST | | | | SPRINGFIELD | MO | 65803 | |
| TERMINAL OF COMMERCE INC | | 175 ENSMINGER RD | | | | BUFFALO | NY | 14150 | |
| TERMINAL OF COMMERCE INC | | 175 ENSMINGER RD | | | | TONAWANDA | NY | 14150 | |
| TERMINAL OF COMMERCE INC | | PO BOX 1008 | | | | BUFFALO | NY | 14240-1008 | |
| TERMINAL SUPPLY COMPNAY | ACCOUNTS PAYABLE | 1800 THUNDERBIRD | | | | TROY | MI | 48084 | |
| TERMINAL SUPPLY INC | | 1800 THUNDERBIRD ST | | | | TROY | MI | 48084-542 | |
| TERMINAL SUPPLY INC | | 1800 THUNDERBIRD | | | | TROY | MI | 48099 | |
| TERMINAL SUPPLY INC | | PO BOX 1253 | | | | TROY | MI | 48099 | |
| TERMINAL TOOL INC | | 27629 CHAGRIN BLVD STE 204 | | | | CLEVELAND | OH | 44122-4417 | |
| TERMINAL WAREHOUSE INC | | 1779 MARVO DR | | | | AKRON | OH | 44306 | |
| TERMINE JOHN | | 2721 CITADEL DR NE | | | | WARREN | OH | 44483-4301 | |
| TERMINE THERESE | | 482 FAIRLANE NW | | | | WARREN | OH | 44483 | |
| TERMINIX | | 3765 BRDMOOR SE STE G | | | | GRAND RAPIDS | MI | 49512 | |
| TERMINIX | | 3765 BROADMOOR AVE SE STE G | | | | GRAND RAPIDS | MI | 49512-3965 | |
| TERMINIX | | 3765 BROADMOOR SE STE G | | | | GRAND RAPIDS | MI | 49512 | |
| TERMINIX | | 7107 HWY 59 | | | | GULF SHORES | AL | 36542 | |
| TERMINIX | TERMINIX | 3765 BRDMOOR SE STE G | | | | GRAND RAPIDS | MI | 49512 | |
| TERMINIX INTERNATIONAL | | 10623 RENE ST 25 | | | | LENEXA | KS | 66215-4052 | |
| TERMINIX INTERNATIONAL CO LP | | 4785 STE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX INTERNATIONAL CO LP | | ABLE TORCO PEST CONTROL | 4712 PAYNE | | | DAYTON | OH | 45414 | |
| TERMINIX INTERNATIONAL CO LP | | TERMINIX | 6230 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| TERMINIX INTL CO LP | | 6230 DIXIE HWY | ADD CHG 7 01 RC KL | | | BRIDGEPORT | MI | 48722-9513 | |
| TERMINIX INTL CO LP | | 6230 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9513 | |
| TERMINIX INTL CO LP | TERMINIX INTL CO LP | 6230 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9513 | |
| TERMINIX OF WEST MICHIGAN INC | | 3757 BROADMOOR SE STE G | | | | GRAND RAPIDS | MI | 49512-390 | |
| TERMINIX OF WEST MICHIGAN INC | | 3765 BROADMOOR AVE SE STE G | | | | GRAND RAPIDS | MI | 49512-3965 | |
| TERMINIX OHIO COMMERCIAL | | 4785 STE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX PROCESSING CENTER | | 1701 LEBANON PIKE | | | | NASHVILLE | TN | 37210-3206 | |
| TERMINIX PROCESSING CENTER | | 305 SEABOARD LN STE 320 | | | | FRANKLIN | TN | 37067 | |
| TERMINIX PROCESSING CENTER | | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMOCONTROLES DE JUAREZ | | RAMON RIVERA LARA 6440 | | | | CIUDAD JUAREZ | | 32600 | MEXICO |
| TERMOCONTROLES DE JUAREZ | | RAMON RIVERA LARA NO 6440 | | | | CIUDAD JUAREZ | CI | 32600 | MX |
| TERMOELECTRICA DEL GOLFO S DE RL DE CV | | AVENIDA GOMEZ MARIN | 350 COL VALLE DEL CAMPESTRE | SAN PEDRO GARZA | | GARCIA NL | | CP 66265 | MEXICO |
| TERMOZ WAELES LOIRE | | ZONE INDUSTRIELLE DU BEC | | | | LE CHAMBON FEUGEROLL | | 42500 | FRANCE |
| TERN TECHNOLOGY INC | | 1324 MOTOR PKWY | STE 104 | | | HAUPPAUGE | NY | 11788 | |
| TERNES PACKAGING MONROE | | 1015 TERNES DR | | | | MONROE | MI | 48162-2543 | |
| TERNES PROCUREMENT SERVICES | ACCOUNTS PAYABLE | 12285 DIXIE ST | | | | REDFORD | MI | 48239 | |
| TERPEZA AMANDA | | 1731 N FRANKLIN PL LU | | | | MILWAUKEE | WI | 53202 | |
| TERPEZA MICHAEL | | 3421 18TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| TERPEZA MICHAEL | | 6103 MADELINE LN | | | | CALEDONIA | WI | 53108 | |
| TERPIN MARK A | | 3805 SUN EAGLE LN B 207 | | | | BRADENTON | FL | 34210-4128 | |
| TERPIN THOMAS | | 1475 STANLEY ST | | | | GIRARD | OH | 44420-1352 | |
| TERRA COMMUNITY COLLEGE | | 2830 NAPOLEON RD | | | | FREMONT | OH | 43420 | |
| TERRA COMMUNITY COLLEGE | CASHIERS OFFICE | 2830 NAPOLEON RD | | | | FREMONT | OH | 43420-9670 | |
| TERRA FRANCESCO | | 25500 TOD NW | | | | WARREN | OH | 44485 | |
| TERRA HODGE OLIVER | | 103 QUEEN VICTORIA LN | | | | JACKSON | MS | 39209 | |
| TERRA INC | | ATRIUM BLDG | 325 JOHN KNOX RD STE 201 | | | TALLAHASSEE | FL | 32303 | |
| TERRA TECHNICAL COLLEGE | | TERRA TECHNICAL COLLEGE BOOK S | 2830 NAPOLEON RD | | | FREMONT | OH | 43420 | |
| TERRA TECHNOLOGIES INC | JOHN | PO BOX 21357 | | | | LOUISVILLE | KY | 40221-0357 | |
| TERRA TRANSIT | ACCOUNTS PAYABLE | PO BOX 457 | | | | GOSHEN | IN | 46527 | |
| TERRA UNIVERSAL | | 700 N HARBOR BLVD | | | | ANAHEIM | CA | 92805 | |
| TERRA UNIVERSAL INC | ROD BEHNIA | 700 N HARBOR BLVD | | | | ANAHEIM | CA | 92805 | |
| TERRA UNIVERSAL, INC | ROD BEHNIA | 800 S RAYMOND AVE | | | | FULLERTON | CA | 92831 | |
| TERRACE J | | 154 STRATMORE ST | | | | NEW CALISLE | OH | 45344 | |
| TERRACE K | | 154 STRATMORE ST | | | | NEW CARLISLE | OH | 45344 | |
| TERRALINK SOFTWARE SYS INC | | 970 BAXTER BLVD | | | | PORTLAND | ME | 04103-5337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERRALINK SOFTWARE SYS INC | | ADD CHG 09 27 04 AH | 970 BAXTER BLVD | | | PORTLAND | ME | 041035337 | |
| TERRALINK SOFTWARE SYSTEMS INC | | 565 CONGRESS ST | | | | PORTLAND | ME | 04101 | |
| TERRANCE CARROLL | | PO BOX 219 | | | | LINWOOD | MI | 48634 | |
| TERRANOVA TOM | | 93 MARINA POINT DR | | | | SANDUSKY | OH | 44870 | |
| TERRAZAS SNYDER VIRGINIA | | 7222 LADY HAWK | | | | EL PASO | TX | 79912 | |
| TERRE HAUTE FIRST NATIONAL | | BANK C O OLYMPIA MGMT SERVICES | MERIDIAN PK ONE STE 550 | 9102 N MERIDIAN ST | | INDIANAPOLIS | IN | 46260 | |
| TERRE VERDE GOLF COURSE & | | RESTAURANT | 11741 W LEONARD | | | NUNICA | MI | 49448 | |
| TERRE VERDE GOLF COURSE AND RESTAURANT | | 11741 W LEONARD | | | | NUNICA | MI | 49448 | |
| TERREL ROBERT W | | 7655 WINDHAM RD | | | | TIPP CITY | OH | 45371-9050 | |
| TERRELL ALBERT L | | 4511 COLUMBUS AVE APT NO 39 | | | | ANDERSON | IN | 46013-5102 | |
| TERRELL BETTY | | 397 CHENOWETH RD | | | | HOLLANSBURG | OH | 45332-9710 | |
| TERRELL CARL J | | PO BOX 411 | | | | UNION | MS | 39365 | |
| TERRELL CHARLES | | 245 CELLARIUS CT | | | | DAYTON | OH | 45405 | |
| TERRELL CHARLES | | 397 CHENOWETH RD | | | | HOLLANSBURG | OH | 45332 | |
| TERRELL COUNTY GA | | TERRELL COUNTY TAX COMMISSIONER | PO BOX 484 | | | DAWSON | GA | 31742 | |
| TERRELL COUNTY TAX | | COMMISSIONER | PO BOX 484 | | | DAWSON | GA | 31742 | |
| TERRELL DORIS | | 3338 BAINBRIDGE DR | | | | JACKSON | MS | 39213-6524 | |
| TERRELL EARNESTINE W | | 957 BIBBS PL | | | | PEARL | MS | 39206-9644 | |
| TERRELL ELIJAH | | 712 N 14TH AVE | | | | LAUREL | MS | 39440 | |
| TERRELL ENID | | 906 CENTRAL AVE APT 1 | | | | SANDUSKY | OH | 44870 | |
| TERRELL HOWARD | | PO BOX 1604 | | | | LYNWOOD | CA | 90262 | |
| TERRELL INDUSTRIES INC | | 1202 INDUSTRIAL DR | | | | HARTSELLE | AL | 35640 | |
| TERRELL INDUSTRIES INC | | PO BOX 1514 | | | | HARTSELLE | AL | 35640 | |
| TERRELL JERRY | | 9831 STATE ROUTE 138 | | | | LEESBURG | OH | 45135 | |
| TERRELL JR RAYMOND | | PO BOX 292 | | | | GRATIS | OH | 45330-0292 | |
| TERRELL MICHAEL | | 32 HALLWOOD AVE | | | | DAYTON | OH | 45417 | |
| TERRELL MICHAEL | | 5416 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| TERRELL REGINALD | | 4819 COULSON DR | | | | DAYTON | OH | 45418 | |
| TERRELL RUSSEL | | PO BOX 13286 | | | | DAYTON | OH | 45413 | |
| TERRELL RYKA | | 3647 MANDALAY DR | | | | DAYTON | OH | 45416 | |
| TERRELL TAMARA | | 1958 TENNYSON AVE | | | | DAYTON | OH | 45407 | |
| TERRELL TIMOTHY | | 1416 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3119 | |
| TERRELL, HOWARD E | | PO BOX 1604 | | | | LYNWOOD | CA | 90262 | |
| TERRELL, JERRY | | 10955 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309 | |
| TERRENCE EVANS | | 2925 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| TERRENCE EVANS | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| TERRENCE EVANS | DENISE K LARUE | BRADLEY L WILSON | HASKIN LAOTER LARUE & GIBBONS | 255 N ALABAMA ST | | INDIANAPOLIS | IN | 46204 | |
| TERRENCE L SNOOK | | 6077 HONEYMOON DR | | | | LAKEVIEW | MI | 48850 | |
| TERRIFIC PRODUCTS INC | | ROCKY MOUNTAIN ELECTRIC INC | 2190 SOUTH KALAMATH ST | | | DENVER | CO | 80223 | |
| TERRI A SIENKO C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| TERRI BEARD WILT | | 2418 WILLOWDALE | | | | BURTON | MI | 48509 | |
| TERRI BEARD WILT | C O FLOYD STEEL | 3438 LENNON RD | | | | FLINT | MI | 48507 | |
| TERRI BEARD WILT | TERRI BEARD WILT | C O FLOYD STEEL | 3438 LENNON RD | | | FLINT | MI | 48507 | |
| TERRI GROSE | | PO BOX 365 | | | | CLARKSTON | MI | 48348 | |
| TERRI OHERN | | 819 JEFFERSON AVE APT 6 | | | | ELGIN | IL | 60120 | |
| TERRI VANDERBOS | | 3704 RUE ST | | | | ST CHARLES | MO | 63301 | |
| TERRIAN CREG | | 2850 GABEL | | | | SAGINAW | MI | 48601 | |
| TERRIAN RANDY | | 2025 CHESTNUT RDG | | | | SAGINAW | MI | 48609-9330 | |
| TERRIE BISHOP | | 415 FLOYD SPRINGS RD | | | | ARMUCHEE | GA | 30105 | |
| TERRIE LACAZE FOSTER | | 3415 TARA LN | | | | SHREVEPORT | LA | 71118 | |
| TERRITO, JOSEPH | | 620 CHAMBER ST | | | | SPENCERPORT | NY | 14559 | |
| TERRY A GRIFFING | | 4850 MACKINAW RD | | | | SAGINAW | MI | 48603 | |
| TERRY ALLBEE | | 5184 WATERMAN | | | | VASSAR | MI | 48768 | |
| TERRY ANITA | | 1338 KEENSBURG CT | | | | INDIANAPOLIS | IN | 46228 | |
| TERRY ANN | | 558 RIVERMOOR PKWY | | | | WATERFORD | WI | 53185 | |
| TERRY ANTHONY | | 1212 KATHY LN SW | | | | DECATUR | AL | 35601-3606 | |
| TERRY APRIL | | 116 TIMBERCREST | | | | JACKSON | MS | 39157 | |
| TERRY BETHEL TROUP | | 18691 LITTLEFIELD | | | | DETROIT | MI | 48235 | |
| TERRY BOBBY | | 4292 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672 | |
| TERRY BRYAN | | PO BOX 356 | | | | TOWN CREEK | AL | 35672-0356 | |
| TERRY CATHERINE | | 17 CO RD 496 | | | | TRINITY | AL | 35673 | |
| TERRY CHARLES B | | 3401 STONE BRIAR ST | | | | BOWLING GREEN | KY | 42104-5587 | |
| TERRY CHERYL | | 4061 COUNTY RD 217 | | | | TRINITY | AL | 35673-3520 | |
| TERRY CHRISTOPHER | | 1156 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3724 | |
| TERRY CLAYTON | | 17906 HWY 33 | | | | MOULTON | AL | 35650 | |
| TERRY CRESSEY | | 8353 LAKEVIEW DR | | | | HALE | MI | 48739 | |
| TERRY DALE | | 2226 BANCROFT | | | | SAGINAW | MI | 48601 | |
| TERRY DAVID | | 5614 HAWTHORNE LN | | | | FRANKLIN | OH | 45005 | |
| TERRY DAVID O | | 1505 GRACE AVE | | | | ATHENS | AL | 35611-3350 | |
| TERRY DEAN COUTCHER | | 7129 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| TERRY DOLE WILLIAMSON | | 9275 HUDSON DR | | | | CHEBOYGAN | MI | 49721 | |
| TERRY DONALD | | 100 HAMBY CIRCLE | | | | SOMERVILLE | AL | 35670 | |
| TERRY DROSZ | | 2425 LAKE ANGELUS LN | | | | AUBURN HILLS | MI | 48326 | |
| TERRY DWIGHT | | 4018 SADDLEHORN BEND | | | | DECATUR | AL | 35603 | |
| TERRY EULICE | | 4061 COUNTY RD 217 | | | | TRINITY | AL | 35673-3520 | |
| TERRY FRANKLIN OWSLEY | | 4721 DERWENT DR | | | | DAYTON | OH | 45431 | |
| TERRY FROST | | | | | | CATOOSA | OK | 74015 | |
| TERRY G LAMBERT | | 1955 VAUGHN RD | | | | NATIONAL CITY | MI | 48748 | |
| TERRY G LAMBERT | FLOYD STEEL | 3438 LENNON RD | | | | FLINT | MI | 48507 | |
| TERRY GARY | | 375 COUNTY RD 346 | | | | MOULTON | AL | 35650 | |
| TERRY GARY | | 905 COUNTY RD 296 | | | | HILLSBORO | AL | 35643 | |
| TERRY GAY | | 671 BENDING BROOK | | | | FLUSHING | MI | 48433 | |
| TERRY GINA | | 741 STONEHAM DR | | | | SAGINAW | MI | 48603 | |
| TERRY GLEN LAMBERT | | 1955 VAUGHN RD | | | | NATIONAL CITY | MI | 48748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERRY GLEN LAMBERT | DEPARTMENT OF LABOR & ECONOMIC GROWTH | STATE OF MICHIGAN | FUNDS ADMINISTRATION | 7201 W SAGINAW HWY STE 110 | | LANSING | MI | 48917 | |
| TERRY GODDARD | | 1275 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| TERRY GREGORY | | 8409 WILDCAT RD | | | | TIPP CITY | OH | 45371 | |
| TERRY IVY | | 3035 GREENWOOD AVE | | | | JACKSON | MS | 39212 | |
| TERRY JACE P | | 321 CO RD318 | | | | TRINITY | AL | 35673 | |
| TERRY JAMES PERKINS | | 2350 SHADOW BROOK DR | | | | PERU | IN | 46970 | |
| TERRY JANET L | | 1607 RUNNYMEADE AVE SW | | | | DECATUR | AL | 35601-4615 | |
| TERRY JARVIS | | 1524 PUCKETT AV | | | | DECATUR | AL | 35601 | |
| TERRY JIMMY | | 712 COUNTY RD 240 | | | | MOULTON | AL | 35650 | |
| TERRY JOHN | | PO BOX 443 | | | | MOULTON | AL | 35650 | |
| TERRY JOHNNIE | | PO BOX 752 | | | | MOULTON | AL | 35650-0752 | |
| TERRY JOHNNY | | 5701 INVERNESS PL | | | | NORTHPORT | AL | 35473-1436 | |
| TERRY KIMBERLIE | | 173 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-9803 | |
| TERRY L COLLIER | | 1037 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| TERRY L HELINSKI | | 70 MILLER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| TERRY L HELINSKI | | 70 MILLER ST | | | | N TONAWANDA | NY | 14120 | |
| TERRY L MOYER | | 5362 CLINGAN TRAILS BLVD | | | | STRUTHERS | OH | 44471 | |
| TERRY L PACK | | 119 SAYERS AVE | | | | NILES | OH | 44446 | |
| TERRY L ROE | | 3588 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421 | |
| TERRY L VISNAW | | 7035 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| TERRY L WILLIAMS | | 714 3RD ST | | | | MCCOMB | MS | 39549-5104 | |
| TERRY LEE GREEN | | 1808 W PACKARD | | | | SAGINAW | MI | 48638 | |
| TERRY LESLIE W | | 694 COUNTY RD 251 | | | | MOULTON | AL | 35650-8535 | |
| TERRY LOUIS | | 558 RIVERMOOR PKWY | | | | WATERFORD | WI | 53185-4043 | |
| TERRY LYNN DUVALL | | 8200 PINES RD SPT 1006 | | | | SHREVEPORT | LA | 71129 | |
| TERRY M MORRISON | | 1089 CORYDON DR | | | | MT MORRIS | MI | 48458 | |
| TERRY MACHINE CO | | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 | |
| TERRY MACHINE CO | | DEPT CH 14005 | | | | PALATINE | IL | 60055-400 | |
| TERRY MACHINE CO | | DEPT CH 14005 | | | | PALATINE | IL | 60055-4005 | |
| TERRY MARIAN | | 4036 SPRINGMEADOW DR | | | | TROTWOOD | OH | 45426 | |
| TERRY MARVIN | | 119 COUNTY RD 547 | | | | TRINITY | AL | 35673 | |
| TERRY MARY | | 22242 MERLOT DR | | | | ATHENS | AL | 35613 | |
| TERRY MOTON SARA F | | STM CLINIC | 501 LAPEER AVE STE 210 | | | SAGINAW | MI | 48607 | |
| TERRY MURIEL | | 507 DOGWOOD PL SW | | | | DECATUR | AL | 35601 | |
| TERRY MYRTLE | | 2547 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 | |
| TERRY NEIOKIA | | PO BOX 310944 | | | | FLINT | MI | 48531-0944 | |
| TERRY P RACE | | PO BOX 175 | | | | WHITEWATER | WI | 53190 | |
| TERRY PANSZA | | 5809 NW GRAND BLVD STE A | | | | OKLAHOMA CITY | OK | 73118 | |
| TERRY PANSZA | | 5809 NW GRAND BLVD STEW A | | | | OKLAHOMA CTY | OK | 73118 | |
| TERRY PATRICK | | 765 REDBUD LN | | | | GREENWOOD | IN | 46142 | |
| TERRY PEASEL | | PO BOX 721553 | | | | NORMAN | OK | 73070 | |
| TERRY PHILLIP | | 173 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| TERRY R MIZE | | 945 ALAN DR | | | | LAKE ORION | MI | 48362 | |
| TERRY RANDALL | | 699 COUNTY RD 592 | | | | HILLSBORO | AL | 35643-4252 | |
| TERRY RANDY | | 8095 COUNTY RD 214 | | | | TRINITY | AL | 35673-4536 | |
| TERRY ROBERT | | 414 BELLMEADE ST SW | | | | DECATUR | AL | 35601 | |
| TERRY ROCHELE | | 459 DEKALB DR | | | | WESTFIELD | IN | 46074 | |
| TERRY RONNIE | | 1011 COUNTY RD 72 | | | | DANVILLE | AL | 35619 | |
| TERRY ROSE | | 27 LAKESHORE DR | | | | DAPHNE | AL | 36526 | |
| TERRY RUSSELL | | 610 JAMES ST SW | | | | DECATUR | AL | 35601 | |
| TERRY RW | | 8 GLASTONBURY CLOSE | | | | LIVERPOOL | | L6 0DG | UNITED KINGDOM |
| TERRY S FRENCH RICE | | 612 N STATE RD NO 123 | | | | DAVISON | MI | 48423 | |
| TERRY S WANG | | 126 SANTA LOUISA | | | | IRVINE | CA | 92606 | |
| TERRY SARAH M | | 597 WYOMING | | | | PONTIAC | MI | 48341-2566 | |
| TERRY SERVICE INC | | 746 S RIDGEWOOD RD | | | | RIDGELAND | MS | 39157 | |
| TERRY SERVICE INC | | TERRY TRANE SERVICE AGENCY | 746 S RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| TERRY SERVICE INC | | TERRY TRANE SERVICE AGENCY | 746 S RIDGEWOOD RD | | | RIDGELAND | MS | 39158 | |
| TERRY SERVICE INC TERRY TRANE SERVICE AGENCY | | PO BOX 1557 | | | | RIDGELAND | MS | 39158 | |
| TERRY STRACHAN TERRELL | | 1518 COVINGTON DR | | | | BRENTWOOD | TN | 37027 | |
| TERRY T | | 6677 HWY 17 | | | | FLORENCE | AL | 35633 | |
| TERRY TRANE SERVICE AGENCY | | INC | 746 SOUTH RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| TERRY TRANE SERVICE AGENCY INC | | PO BOX 1557 | | | | RIDGELAND | MS | 39158 | |
| TERRY TROY | | 12136 AL HWY 24 | | | | MOULTON | AL | 35650-6799 | |
| TERRY VOGLER TRUCKING | | R R 6 | | | | THAMESVILLE | ON | N0P 2K0 | CANADA |
| TERRY WALTER | | 671 BENDING BROOK | | | | FLUSHING | MI | 48433 | |
| TERRY WENDELL | | 1080 POMONA DR | | | | CHAMPAIGN | IL | 61822 | |
| TERRY ZALE | | 1141 W ENCLAVE CIR | | | | LOUISVILLE | CO | 80027-2902 | |
| TERRY, ADAM | | 1416 B SMITH AV SW | | | | DECATUR | AL | 35603 | |
| TERRY, DEBRA | | 5344 CO RD 59 | | | | MOULTON | AL | 35650 | |
| TERRY, GAY R | | 671 BENDING BROOK | | | | FLUSHING | MI | 48433 | |
| TERRY, GINA L | | 6224 AMBER LN | | | | GRAND BLANC | MI | 48439 | |
| TERRY, JOHN | | PO BOX 151 | | | | MOULTON | AL | 35650 | |
| TERRY, KIMBERLIE | | 173 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| TERRY, RANDY | | 8095 COUNTY RD 214 | | | | TRINITY | AL | 35673 | |
| TERRY, ROCHELE J | | 459 DEKALB DR | | | | WESTFIELD | IN | 46074 | |
| TERRY, SUSAN | | 8961 HERBERT RD | | | | CANFIELD | OH | 44406 | |
| TERRYS INSTALLATION & DELIVERY | | SERVICE | PO BOX 333 | | | TERRY | MS | 39170 | |
| TERRYS INSTALLATION AND DELIVERY SERVICE | | PO BOX 333 | | | | TERRY | MS | 39170 | |
| TERRYS INSTALLATION CO INC | | 1118 TINSEY TERRY RD | | | | TERRY | MS | 39170 | |
| TERRYS JAGUAR PARTS, INC | | 117 E SMITH ST | | | | BENTON | IL | 62812 | |
| TERSIGNI JOANNE | | BILL TERRY | 8903 SWAFFER RD | | | | VASSAR | MI | 48768 | |
| TERUEL LINAN LUIS RAMON | | BORDERLINE SORTING & REWORK | MANUEL GOMEZ PEDRAZA 475 | COL EL COLEGIO | | CD JUAREZ | | 32340 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERUEL SERGIO | | 1205 35TH ST | | | | WICHITA FALLS | TX | 76302 | |
| TERUEL SERGIO | | CHG PER W9 3 22 04 CP | 1205 35TH ST | | | WICHITA FALLS | TX | 76302 | |
| TERWEDO BRIAN | | 5071 MADISON AVE | C1 | | | OKEMOS | MI | 48864 | |
| TERWILLIGER, LYLE | | 915 REPUBLIC AVE | | | | ALMA | MI | 48801 | |
| TES INTERNATIONAL, LLC | | 2265 LIVERNOIS RD STE 701 | | | | TROY | MI | 48083-1639 | |
| TESA AG | | QUICKBORNSTRASSE 24 | 20253 HAMBURG | | | | | | GERMANY |
| TESA AG | ATTN GENERAL COUNSEL | QUICKBORNSTR 24 | | | | HAMBURG | | | GERMANY |
| TESA AG | KAREN OSTAD ESQ | JAMES J DECRISTOFARO ESQ | LOVELLS | 590 MADISON AVE | | NEW YORK | NY | 10022 | |
| TESA AG | KAREN OSTAD ESQ | LOVELLS | 900 THIRD AVE | | | NEW YORK | NY | 10022 | |
| TESA AG | LOVELLS | KAREN OSTAD | 900 THIRD AVE | | | NEW YORK | NY | 10022 | |
| TESA AG EFT | | QUICKBORNSTRASSE 24 | 20253 HAMBURG | | | | | | GERMANY |
| TESA CARGO IC INC | | 8287 NW 56TH ST | | | | DORAL | FL | 33166-4028 | |
| TESA TAPE ASAI PACIFIC PTE EFT | | LTD | 164 GUL CIRCLE | 629621 | | | | | SINGAPORE |
| TESA TAPE ASIA PACIFIC PTE LTD | | 164 GUL CIR OFF BENOI RD | JURONG TOWN | | | | | 629621 | SINGAPORE |
| TESA TAPE INC | | 5825 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209-4633 | |
| TESA TAPE INC | | PO BOX 75331 | | | | CHARLOTTE | NC | 28275-0000 | |
| TESA WERKE OFFENBURG GMBH | | KINZIGSTRASSE 5 | | | | OFFENBURG | BW | 77652 | DE |
| TESCH JOHN | | 170 BELCODA RD | | | | SCOTTSVILLE | NY | 14546 | |
| TESCH KELLY | | 730 CHERYL | | | | SAGINAW | MI | 48609 | |
| TESCH TODD | | 434 HYATT ST SOUTH | | | | TIPP CITY | OH | 45371 | |
| TESCHNER RAINER | | 2708 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307 | |
| TESCOR INC | | 341 IVYLAND RD | | | | WARMINSTER | PA | 18974 | |
| TESCOR INC   EFT | | 341 IVYLAND RD | | | | WARMINSTER | PA | 18974 | |
| TESCORP | | 8525 E 46TH ST | | | | TULSA | OK | 74147 | |
| TESEC INC | | 20 KENOSIA AVE | | | | DANBURY | CT | 06810 | |
| TESEG INC | | 52 MAYFIELD AVE | | | | EDISON | NJ | 08837-3821 | |
| TESEQ LTD | | 5 ASHVILLE WAY | | | | WOKINGHAM | BK | RG41 2PL | GB |
| TESIS DYN AWARE TECHNISCHE SIMULATI | | BAIERBRUNNER STR 15 | | | | MUENCHEN | BY | 81379 | DE |
| TESKE BRUCE | | 1708 ZAUEL ST | | | | SAGINAW | MI | 48602-1073 | |
| TESLER ANDREW | | 143 BRUCE ST | | | | FLINT | MI | 48503-3980 | |
| TESMA INTERNATIONAL | | 23300 HAGGERTY RD 200 | | | | FARMINGTON HILLS | MI | 48335-2605 | |
| TESMA INTERNATIONAL | | 23300 HAGGERTY RD 200 | | | | FARMINGTON HILLS | MI | 48335 | |
| TESMA INTERNATIONAL | TESMA INTERNATIONAL | 23300 HAGGERTY RD 200 | | | | FARMINGTON HILLS | MI | 48335-2605 | |
| TESMA INTERNATIONAL INC | | PRECISION FINISHED COMPONENTS | 53 MEMORIAL DR | | | NORTH SYDNEY | NS | B2A 3M3 | CANADA |
| TESMA INTERNATIONAL INC | | PULLMATIC MANUFACTURING | 430 COCHRANE DR | | | UNIONVILLE | ON | L3R 8E3 | CANADA |
| TESMA INTERNATIONAL INC | | PULLMATIC MFG DIV | 430 COCHRANE DR | | | MARKHAM | ON | L3R 8E3 | CANADA |
| TESMA INTERNATIONAL INC | | ROTO FORM | 175 CLAIREVILLE DR | | | REXDALE | ON | M9W 6K9 | CANADA |
| TESMA INTERNATIONAL INC | | TORAL CAST INTEGRATED TECHNOLO | 800 TESMA WAY | | | CONCORD | ON | L4K 5C2 | CANADA |
| TESMA INTERNATIONAL INC | | 1775 RESEARCH DR | | | | TROY | MI | 48083 | |
| TESMA INTERNATIONAL INC | | LOCK BOX 78305 | | | | DETROIT | MI | 48240-1538 | |
| TESMA INTERNATIONAL INC EFT | | 430 COCHRANE DR | | | | UNIONVILLE | ON | L3R 8E3 | CANADA |
| TESMA INTERNATIONAL INC EFT | | LOCK BOX 78305 | | | | DETROIT | MI | 48240-1538 | |
| TESMA MOTOREN GETRIEBETECHNIK GMBH | ACCOUNTS PAYABLE | TESMA ALLEE 1 | | | | SINABELKIRCHEN | | 08261 | AUSTRIA |
| TESMER WILLIAM E | | 2721 OAK PK AVE | | | | KETTERING | OH | 45419-1956 | |
| TESORIERO PETER | | 15 AUSTIN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| TESSCO | | PO BOX 631091 | | | | BALTIMORE | MD | 21263-1091 | |
| TESSCO TECHNOLOGIES INC | | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| TESSCO TECHNOLOGIES INC | | PO BOX 631091 | | | | BALTIMORE | MD | 21263-1091 | |
| TESSCO TECHNOLOGIES INC | | TESSCO | 11126 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| TESSIER MACHINE CO | STEPHEN WOODWORTH | 526 MAIN ST | | | | HUDSON | MA | 01749 | |
| TESSIER MACHINE COMPANY | NEIL DENTREMONT | 526 MAIN ST | | | | HUDSON | MA | 01749 | |
| TESSIER ROGER | | 27 BELMONT ST | | | | ROCHESTER | NY | 14620 | |
| TESSIN STEPHEN | | 95 NORBERT LN | | | | HEMLOCK | MI | 48626-8766 | |
| TESSIN, STEVEN | | 16526 OHARA RD | | | | HEMLOCK | MI | 48626 | |
| TESSMAN ROAD LANDFILL | | 7000 IH10 EAST | 7790 TESSMAN RD | | | SAN ANTONIO | TX | 78219 | |
| TESSY PLASTICS CORP | | 488 RTE 5 W | | | | ELBRIDGE | NY | 13060 | |
| TESSY PLASTICS CORP | | 488 RT S W | | | | ELBRIDGE | NY | 13060 | |
| TESSY PLASTICS CORP | | PO BOX 160 | | | | ELBRIDGE | NY | 13060 | |
| TESSY PLASTICS CORP | | RTE 5 W | | | | ELBRIDGE | NY | 13060 | |
| TESSY PLASTICS CORPORATION | CAMILLE W HILL ESQ | BOND SCHOENECK & KING PLLC | ONE LINCOLN CTR | | | SYRACUSE | NY | 13202-1355 | |
| TEST & CONTROLS INTL | DAN DEWITT | 11801 DIODE COURT | | | | LOUISVILLE | KY | 40299 | |
| TEST & MEASUREMENT SYSTEMS INC | | 750 14TH ST SW | | | | LOVELAND | CO | 80537 | |
| TEST & MEASUREMENT SYSTEMS INC | | 750 14TH ST SW | | | | LOVELAND | CO | 80537 | |
| TEST ADVANTAGE INC | | 1525 W 10TH PL | ADD CHG 1 02 MH | | | TEMPE | AZ | 85251 | |
| TEST ADVANTAGE INC | | 1525 W 10TH PL | | | | TEMPE | AZ | 85281 | |
| TEST AMERICA ANALYTICAL EFT | | TESTING CORP | FMLY NATIONAL ENVRNMTL TESTING | 122 OLD US 19 23 HWY | | CANDLER | NC | 28715-8314 | |
| TEST AMERICA ANALYTICAL EFT | | TESTING CORP | PO BOX 99742 | | | CHICAGO | IL | 60690 | |
| TEST AMERICA ANALYTICAL TESTING | | 4101 SHUFFEL ST | | | | NORTH CANTON | OH | 44720 | |
| TEST AMERICA ANALYTICAL TESTING | | 655 W GRAND AVE STE 205 | | | | ELMHURST | IL | 60126-1063 | |
| TEST AMERICA ANALYTICAL TESTING CORP | TEST AMERICA ANALYTICAL TESTING | 4101 SHUFFEL ST | | | | NORTH CANTON | OH | 44720 | |
| TEST AMERICA ANALYTICAL TESTING CORPORATION FORMALLY DEL MAR ANALYTICAL | ATTN MICHAEL MARTINEZ | DIRECTOR OF CORP CREDIT COLLECTIONS | 17461 DERIAN AVE STE 100 | | | IRVINE | CA | 92614 | |
| TEST AMERICA INC | | 3601 S DIXIE DR | | | | DAYTON | OH | 45439-2307 | |
| TEST AMERICA INC | | 602 COMMERCE DR | | | | WATERTOWN | WI | 53094 | |
| TEST AMERICA INC | | NATIONAL ENVIRONMENTAL TESTING | 6964 HILLDALES COURT | | | INDIANAPOLIS | IN | 46250-2040 | |
| TEST AND MEASUREMENTS SYS | ALISTAIR MACDON | 750 14TH ST SOUTHWEST | | | | LOVELAND | CO | 80637 | |
| TEST AND MEAUREMENT SYSTEMS INC | | 750 14TH ST SW | | | | LOVELAND | CO | 80537 | |
| TEST AND REPAIR SERVICES | | 3529 OLD CONEJO RD STE 122 | | | | NEWBURY PK | CA | 91320 | |
| TEST CALIBRATION CO INC | MR TED RABY | 3569 DE SIRRAH DR | | | | MOBILE | AL | 36618 | |
| TEST COACH CORP | | 2400 W HASSELL RD STE 300 | | | | HOFFMAN ESTATES | IL | 60195 | |
| TEST COACH CORP EFT | | 2400 W HASSELL RD STE 300 | | | | HOFFMAN ESTATES | IL | 60195 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEST COACH CORPORATION | ISABELLE SCHMITT | 2400 W HASSEL RD STE 300 | | | | HOFFMAN ESTATES | IL | 60195 | |
| TEST COM INC | | 2205 DEMINGTON STE A | | | | CLEVELAND | OH | 44106 | |
| TEST DEVICES INC | | 571 MAIN ST | | | | HUDSON | MA | 01749-3035 | |
| TEST DOT COM INC | | 1501 EUCLID AVE | THE BULKLEY BLDG STE 407 | | | CLEVELAND | OH | 44115 | |
| TEST EQUIPMENT CONNECTION | ERIC | 30 SKYLINE DR | | | | LAKE MARY | FL | 32746 | |
| TEST EQUIPMENT CONNECTION CORP | | 30 SKYLINE DR | | | | LAKE MARY | FL | 32746 | |
| TEST EQUIPMENT CONNECTION CORP | | 525 TECHNOLOGY PK STE 153 | | | | LAKE MARY | FL | 32746 | |
| TEST EQUIPMENT DISTRIBUTORS | | 1370 PIEDMONT | | | | TROY | MI | 48083 | |
| TEST EQUIPMENT DISTRIBUTORS | | LLC | 1370 PIEDMONT | | | TROY | MI | 48083 | |
| TEST EQUIPMENT DISTRIBUTORS LLC | | 8327 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0083 | |
| TEST FLOOR SOLUTIONS | | 1205 SAN ANTONIO CT | | | | PLANO | TX | 75023 | |
| TEST FLOOR SOLUTIONS INC | | PMB 292 | 2040 SPRING CREEK PKWY 141 | | | PLANO | TX | 75023 | |
| TEST GMBH | | HELENA RUBINSTEIN STR 4 | | | | ERKRATH | | 40699 | GERMANY |
| TEST GMBH | | HELENA RUBINSTEIN STRABE 4 | D 40699 ERKRATH | | | | | | GERMANY |
| TEST GMBH | | POSTFACH 1144 | D 40671 ERKRATH | | | | | | GERMANY |
| TEST JAMES R | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| TEST NET INC | | 962 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 | |
| TEST PRODUCTS INC | | PO BOX 148 | | | | ALGONQUIN | IL | 60102 | |
| TEST PRODUCTS INC | | 41255 TECHNOLOGY PK DR | | | | STERLING HEIGHTS | MI | 48314 | |
| TEST PRODUCTS INC | | 41255 TECHNOLOGY PK DR | | | | STERLING HEIGHTS | MI | 48314-4102 | |
| TEST PRODUCTS INC | | TPI INTERFACE SYSTEMS INC | 41255 TECHNOLOGY PK DR | | | STERLING HEIGHTS | MI | 48314-4102 | |
| TEST SOLUTIONS LIMITED | | HALIFAX | 7 CENTURY FORM | | | HIGH WYCOMBE BU | | HP123SL | UNITED KINGDOM |
| TEST SOLUTIONS LLC | | 4403 W MILITARY HWY STE 711 | | | | MCALLEN | TX | 78503 | |
| TEST SOLUTIONS LLC | | 6620 S 33RD BLDG J STE 10 | | | | MCALLEN | TX | 78503 | |
| TEST SOLUTIONS LLC | | 6620 S 33RD ST | BLDG J STE 10 | | | MCALLEN | TX | 78503 | |
| TEST SOLUTIONS LLC | | 6620 S 33RD ST | | | | MCALLEN | TX | 78503 | |
| TEST SOLUTIONS LLC | | 6620 SOUTH 33TH ST | BUILDING J STE 10 | | | MCALLEN | TX | 78503 | |
| TEST SOLUTIONS LTD | | BLDG A TRINITY CT WOKINGHAM RD | | | | BRACKNELL | BK | RG42 1PL | GB |
| TEST SOLUTIONS LTD | | UNIT 7 CENTURY POINT | | | | HIGH WYCOMBE BUCKINGHAMS | | 0HP12- 3SL | UNITED KINGDOM |
| TEST TECHNOLOGIES INC | | 121 WEST NORTH ST | | | | BRIGHTON | MI | 48116 | |
| TESTA ALEXANDER | | 38 KINGLET DR | | | | W HENRIETTA | NY | 14586-9333 | |
| TESTA ANTHONY J | | 5996 MAYFLOWER RD | | | | NIAGARA FALLS | NY | 14305-1475 | |
| TESTA DANIEL | | 9 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8718 | |
| TESTA RONALD A | | 528 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6116 | |
| TESTAMERICA ANALYTICAL TESTING | CORP | 122 OLD US 19 23 HWY | | | | CANDLER | NC | 28715-8314 | |
| TESTAMERICA ANALYTICAL TESTING CORP | | 3601 S DIXIE DR | | | | DAYTON | OH | 45439-2307 | |
| TESTAMERICA ANALYTICAL TESTING CORP | | 602 COMMERCE WAY | | | | WATERTOWN | WI | 53094-9186 | |
| TESTAMERICA ANALYTICAL TESTING CORP | | PO BOX 99742 | | | | CHICAGO | IL | 60690 | |
| TESTCO INCORPORATED | | 12380 SRTOGA SUNNYVALE RD | | | | SARATOGA | CA | 95070 | |
| TESTCO INCORPORATED | | 1290 KIFER RD STE 308 | | | | SUNNYVALE | CA | 94086-5323 | |
| TESTCO INCORPORATED | | ADD CHG 4 17 01 CSP | 1290 KIFER RD STE 308 | | | SUNNYVALE | CA | 94086-5323 | |
| TESTCOM INC | | 1501 EUCLID AVE 4TH FL | | | | CLEVELAND | OH | 44115 | |
| TESTECH INC | HUGH F COLL | 210 CARTER DR UNIT 4 | | | | WEST CHESTER | PA | 19382 | |
| TESTEL SYSTEMS CORP | | 13745 STOCKTON AVE | | | | CHINO | CA | 91710-7035 | |
| TESTEL SYSTEMS CORPORATION | | 13745 STOCKTON AVE | | | | CHINO | CA | 91710 | |
| TESTEQUITY INC | | 2450 TURQUOISE CIR | | | | THOUSAND OAKS | CA | 91320-1209 | |
| TESTEQUITY INC | | RAG ELECTRONICS | 2450 TURQUOISE CIR | | | THOUSAND OAKS | CA | 91320-120 | |
| TESTEQUITY INC | | 2450 TURQUOISE CIR | | | | THOUSAND OAKS | CA | 91320 | |
| TESTEQUITY LLC | ATTN ALEX BULCKE | 2450 TURQUOISE CIR | | | | THOUSAND OAKS | CA | 91320-1209 | |
| TESTER JEANETT | | 920 MOHAWK BLDG 5 APT 333 | | | | LEWISTON | NY | 14092 | |
| TESTER KENNETH M | | 22 TIPPY LN | | | | SANFORD | MI | 48657-9756 | |
| TESTER KENNETH M | C/O SUSAN M COOK | LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| TESTER RICHARD | | 3671 HILLVIEW DR | | | | YOUNGSTOWN | NY | 14174 | |
| TESTER TROY | | 4460 VARNEY AVE | | | | DAYTON | OH | 45420 | |
| TESTING ENGINEERS & | | CONSULTANTS INC | 1333 ROCHESTER RD | | | TROY | MI | 48099-0249 | |
| TESTING ENGINEERS & CONS | | 1333 ROCHESTER RD | | | | TROY | MI | 48083-6015 | |
| TESTING ENGINEERS AND CONSULTANTS INC | | PO BOX 249 | | | | TROY | MI | 48099-0249 | |
| TESTING MACHINES INC | | 2910 EXPRESSWAY DR S | | | | ISLANDIA | NY | 11701 | |
| TESTING MACHINES INC | | 2 FLEETWOOD CT | | | | RONKONKOMA | NY | 11779 | |
| TESTING MACHINES INC | | ADDR PER CSIDS 4 98 | 2910 EXPRESSWAY DR S | | | ISLANDIA | NY | 11701 | |
| TESTING SERVICES GROUP & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| TESTING SERVICES GROUP LLC | | 4010 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306 | |
| TESTING SERVICES GROUP LLC | | 828 WHITNEY DR | ADD CHG 8 01 CSP | | | LAPEER | MI | 48446 | |
| TESTING SERVICES GROUP LLC | | 828 WHITNEY DR | | | | LAPEER | MI | 48446 | |
| TESTING SERVICES GROUP LLC | | TSG | 828 WHITNEY DR | | | LAPEER | MI | 48446 | |
| TESTMART | | 550 TAYLOR AVE 2ND FLR | | | | SAN BRUNO | CA | 94066 | |
| TESTMASTER | MR LEON LEDFORD | 5574 EXPORT BLVD | | | | GARDEN CITY | GA | 31408 | |
| TESTMASTER OF AUGUSTA | MR CARROLL WEATHERFORD | 2340 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| TESTMASTER OF AUGUSTA INC | TESTMASTER OF AUGUSTA | 2340 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| TESTNET INC | | 1300 CHASE ST | | | | ALGONQUIN | IL | 60102-9667 | |
| TESTOUT | JAMIE DUNCAN | 50 SOUTH MAIN ST | | | | PLEASANT GROVE | UT | 84062 | |
| TESTPRO SYSTEMS INC | | TEST PRO | 2119 METRO CIR | | | HUNTSVILLE | AL | 35801 | |
| TESTPRO SYSTEMS INC | JIM BELL | 2119 METRO CIRCLE | | | | HUNTSVILLE | AL | 35801 | |
| TESTRITE INC | | 887 DEGURSE DR | | | | MARINE CITY | MI | 48039 | |
| TESTRITE INC | | HLD PER DONNA HORMELL DELPHI | 887 DEGURSE | | | MARINE CITY | MI | 48039 | |
| TESTRITE INC | | PO BOX 280 | | | | MARINE CITY | MI | 48039 | |
| TESTRONICS | | 1800 N GLENVILLE DR STE 136 | | | | RICHARDSON | TX | 75081-1953 | |
| TESTRONICS CONSOLIDATED INC | | 1800 N GLENVILLE DR STE 136 | | | | RICHARDSON | TX | 75081-1953 | |
| TESTRONICS EFT | | 1800 N GLENVILLE DR STE 136 | | | | RICHARDSON | TX | 75081-1953 | |
| TESTRONICS VISION INC | | 1014 PARTRIDGE CT | | | | SAN MARCOS | CA | 92069 | |
| TET HASTING INSTRUMENTS | | C/O MILLER GEORGE O | 5858 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| TETER BARRY | | 334 BEAUVOIR CIR | | | | ANDERSON | IN | 46011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TETER ROBERT | | 12174 W 500 N | | | | FLORA | IN | 46929 | |
| TETER RONALD | | 1101 LEININGER DR | | | | TIPTON | IN | 46072-9791 | |
| TETIL MICHAEL | | 4664 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733 | |
| TETLOW STEPHEN | | 137 DELMAR DR | | | | BOLINGBROOK | IL | 60440 | |
| TETLOW WILLIAM | | 69 GILLETT RD | | | | SPENCERPORT | NY | 14559-9510 | |
| TETRA MOLD & TOOL INC | | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344-925 | |
| TETRA MOLD & TOOL INC EFT | JILL REESE A R MGR | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344 | |
| TETRA TECH INC | | 123 BRIGHTON LAKE RD STE 203 | | | | BRIGHTON | MI | 48116 | |
| TETRA TECH INC | | INDUSTRIAL SERVICES DIV | 710 AVIS DR | | | ANN ARBOR | MI | 48108 | |
| TETRA TECH INC | TETRA TECH INC MCNAMEE IND SERVICES | 710 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| TETRA TECH MPS | | CONSULTING ENGINEERS | 710 AVIS DR | | | ANN ARBOR | MI | 48108 | |
| TETRA TECH MPS | | DEPT 1648 | | | | DENVER | CO | 80291-1648 | |
| TETRAULT LIONEL E | | 6407 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028-9755 | |
| TETRAULT NOURIAN | | 8510 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| TETRAULT NOURIAN | | 8570 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| TETREAU CURTIS | | 4794 S 8 MILE | | | | AUBURN | MI | 48611 | |
| TETRO, JR, RONALD | | 7 HIGHVIEW CIR | | | | BROCKPORT | NY | 14420 | |
| TETT, JOSEPH | | 4606 COUNTRY HILL DR SE | | | | KENTWOOD | MI | 49512 | |
| TETT, KEITH | | 4941 KALAMAZOO | | | | KENTWOOD | MI | 49508 | |
| TETTEY LAUD | | 557 JET STREAM BLVD | | | | WESTFIELD | IN | 46074 | |
| TETTEY, LAUD BASIL | | 557 JET STREAM BLVD | | | | WESTFIELD | IN | 46074 | |
| TEUBER DOROTHEA | | 1293 NORTH RD SE | | | | WARREN | OH | 44484-2771 | |
| TEUBER RANDOLPH | | 1293 NORTH RDSE | | | | WARREN | OH | 44484 | |
| TEUSINK, JOHN | | 6301 WALTON HEATH | | | | HUDSOONVILLE | MI | 49426 | |
| TEVEBAUGH CASEY | | 15201 S 4100 RD | | | | CLAREMORE | OK | 74017 | |
| TEW KUM WENG | | 16411 CLARKS HILL WAY | | | | WESTFIELD | IN | 46074 | |
| TEW PHILIP | | 1005 SHERMAN ST SE | | | | DECATUR | AL | 35601 | |
| TEWANI SANJIV | | 1626 TOLLGATE CT | | | | LEBANON | OH | 45036 | |
| TEX CORP | | DBA MINORITY BUSINESS NEWS | 11333 N CENTRAL EXPRESSWAY | STE 201 | | DALLAS | TX | 75243 | |
| TEX OMA BUILDERS SUPPLY CO | | 811 MILL ST | | | | WICHITA FALLS | TX | 76301 | |
| TEX PACK EXPRESS OF DALLAS INC | | PO BOX 569030 | | | | DALLAS | TX | 75356-9030 | |
| TEXACO EXPLORATION & PRODUCTIO | | TEXACO LUBRICANTS | PO BOX 789 | | | PERRYSBURG | OH | 43552 | |
| TEXACO INC | | 1111 RUSK | | | | HOUSTON | TX | 77002 | |
| TEXACO REFINING & MARKETING | | TEXACO LUBRICANT DIV | 4-E EXECUTIVE PK DR E N E | | | ATLANTA | GA | 30329-2207 | |
| TEXACO REFINING & MARKETING | | TEXACO LUBRICANTS DIV | 39500 ORCHARD HILLS PL STE 230 | | | NOVI | MI | 48375-5370 | |
| TEXACO REFINING & MARKETING IN | | 2212 NW 50TH STE 143 | | | | OKLAHOMA CITY | OK | 73112 | |
| TEXACO REFINING & MARKETING IN | | 5325 W VAN BUREN AVE | | | | PHOENIX | AZ | 85043 | |
| TEXACO REFINING & MARKETING IN | | TEXACO LUBRICANTS | 1111 BAGBY ST STE 4358 | | | HOUSTON | TX | 77002 | |
| TEXACO REFINING & MARKETING IN | | TEXACO LUBRICANTS | 4127 WINTERS CHAPEL RD | | | DORAVILLE | GA | 30360-3166 | |
| TEXACO REFINING & MARKETING IN | | TEXACO LUBRICANTS CO | 1714 DEERTRACK TRAIL | | | SAINT LOUIS | MO | 63131 | |
| TEXACO REFINING & MARKETING IN | | TEXACO LUBRICANTS CO | 531 N PORTLAND | | | OKLAHOMA CITY | OK | 73107 | |
| TEXACO REFINING & MARKETING IN | | TEXACO LUBRICANTS CO | 812 S FISK ST | | | GREEN BAY | WI | 54304 | |
| TEXACO REFINING & MARKETING IN | | TEXACO LUBRICANTS CO | PO BOX 4427 | | | HOUSTON | TX | 77210-4427 | |
| TEXACO REFINING & MARKETING IN | | TEXACO LUBRICANTS DIV | 2661 STEVENS ST | | | HOUSTON | TX | 77026 | |
| TEXACO REFINING & MARKETING IN | | TEXACO USA | 10 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608 | |
| TEXACO/SHELL | | FLEET MANAGEMENT | | | | | | | |
| TEXACO/SHELL | | PO BOX 9010 | | | | DES MOINES | IA | 503689010 | |
| TEXAS A AND  M UNIVERSITY STUDENT FINANCIAL AID | | THE PAVILION ROOM 219 | | | | COLLEGE STATION | TX | 77843-1252 | |
| TEXAS A AND M UNIV COMMERCE | | FISCAL OFFICE | PO BOX 3011 | | | COMMERCE | TX | 75486 | |
| TEXAS A AND M UNIVERSITY | | STUDENT FINANCIAL AID | PO BOX 30016 | | | COLLEGE STATION | TX | 77842-3016 | |
| TEXAS A M UNIVERSITY | | BUSINESS OFFICE | 5201 UNIVERSITY BLVD | ADD CHNG LTR MW 7 18 02 | | LAREDO | TX | 78041 | |
| TEXAS A M UNIVERSITY | | PO BOX 1675 | | | | GALVESTON | TX | 77553-1675 | |
| TEXAS A M UNIVERSITY | | STUDENT FINANCIAL SERVICES | THE PAVILION ROOM 110 | | | COLLEGE STATION | TX | 77843-6001 | |
| TEXAS A M UNIVERSITY BUSINESS OFFICE | | 5201 UNIVERSITY BLVD | | | | LAREDO | TX | 78041 | |
| TEXAS A M UNIVERSITY GALVESTON | | PO BOX 1675 | | | | GALVESTON | TX | 77553-1675 | |
| TEXAS A&M UNIVERSITY | | STUDENT FINANCIAL AID | THE PAVILION ROOM 219 | | | COLLEGE STATION | TX | 77843-1252 | |
| TEXAS ALLIANCE FOR MINORITIES | | C/O MIDWESTERN STATE UNIV | MANUFACTURING ENG TECH | 3400 TAFT BLVD | | WICHITA FALLS | TX | 76308 | |
| TEXAS ASSOC OF BUSINESS & | | COMMERCE | 1209 NUECES | | | AUSTIN | TX | 78701 | |
| TEXAS ASSOC OF BUSINESS AND COMMERCE | | 1209 NUECES | | | | AUSTIN | TX | 78701 | |
| TEXAS ATTY GENL C O CSD | | PO BOX 578 | | | | MCKINNEY | TX | 75069 | |
| TEXAS BARCODE SYSTEMS | | PO BOX 700637 | | | | DALLAS | TX | 75370-0637 | |
| TEXAS BARCODE SYSTEMS EFT | | 6504 INTERNAIONAL PWY 1500 | | | | PLANO | TX | 75093 | |
| TEXAS BARCODE SYSTEMS INC | | PO BOX 700637 | | | | DALLAS | TX | 75370-0637 | |
| TEXAS CHILD SUPPORT | | DISBURSEMENT UNIT | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CHILD SUPPORT | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TEXAS CHILD SUPPORT DISBURSEMENT UNIT | SHONTA BLOCK | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TEXAS CHRISTIAN UNIVERSITY | | CONTROLLERS OFFICE | PO BOX 29011 ADDR CHG 081999 | | | FORT WORTH | TX | 76129 | |
| TEXAS CHRISTIAN UNIVERSITY CONTROLLERS OFFICE | | PO BOX 297011 | | | | FORT WORTH | TX | 76129 | |
| TEXAS COMMISSION ON | | ENVIRONMENTAL QUALITY | PO BOX 13089 | | | AUSTIN | TX | 78711-3089 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | PO BOX 13087 | | | | AUSTIN | TX | 78711-3087 | |
| TEXAS COMPTROLLER OF PUBLIC | | ACCOUNTS | OHARE ATRIUM OFFICE CENTRE | 2800 RIVER RD STE 270 | | DES PLAINES | IL | 60018 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | ACCOUNTS UNCLAIMED PROP DIVI | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | REVENUE ACCOUNTING DIVISION | BANKRUPTCY SECTION | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | REVENUE ACCOUNTING DIVISION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY COLLECTIONS DIVISION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION BANKRUPTCY SECTION | PO BOX 12548 | | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | BANKRUPTCY SECTION | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY COLLECTION DIVISION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY COLLECTION DIVISION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL | OFFICE OF THE ATTORNEY GENERAL | COLLECTION DIVISION BANKRUPTCY SECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL | OFFICE OF THE ATTORNEY GENERAL | COLLECTION DIVISION BANKRUPTCY SECT | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES | REVENUE ACCOUNTING DIVISION | BANKRUPTCY SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES SPECIAL PURPOSE D | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY COLLECTIONS DIVISION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES SPECIAL PURPOSE D | REVENUE ACCOUNTING DIVISION | BANKRUPTCY SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES SPECIAL PURPOSE DIST | OFFICE OF THE ATTORNEY GENERAL | COLLECTION DIVISION BANKRUPTCY SECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES SPECIAL PURPOSE DIST | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES | REVENUE ACCOUNTING DIVISION | BANKRUPTCY SECTION | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES, ET AL | OFFICE OF THE ATTORNEY GENERAL | COLLECTION DIVISION BANKRUPTCY SECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS CONTROLLER OF | | PUBLIC ACCOUNTS | PO BOX 13528 | | | AUSTIN | TX | 78711-9939 | |
| TEXAS CSDU | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TEXAS DEPARTMENT OF HEALTH | | BUREAU OF RADIATION CONTROL | PO BOX 12190 | CHG ADD PER AFC 08 06 04 AM | | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPARTMENT OF HEALTH BUREAU OF RADIATION CONTROL | | PO BOX 12190 | | | | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPARTMENT OF LICENSING | | & REGULATION | BOX 12157 CAPITOL STATION | | | AUSTIN | TX | 78711-2157 | |
| TEXAS DEPARTMENT OF LICENSING AND REGULATION | | BOX 12157 CAPITOL STATION | | | | AUSTIN | TX | 78711-2157 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | | PO BOX 12190 | | | | AUSTIN | TX | 78711-2190 | |
| TEXAS ENGINEERING EXT SERVICE | | FINANCIAL SERVICE | 301 TARROW TEEX | JOHN B CONNALLY BUILDING | | COLLEGE STATION | TX | 77840-7896 | |
| TEXAS FOUNDRIES LTD | | 1611 N RAGUET | | | | LUFKIN | TX | 75901 | |
| TEXAS FOUNDRIES LTD | | 1611 N RAGUET ST | | | | LUFKIN | TX | 75904 | |
| TEXAS FOUNDRIES LTD | C/O STANLEY LIM | JPMORGAN CHASE BANK NA AS ASSIGNEE OF TEXAS FOUNDRIES LTD | 270 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| TEXAS FOUNDRIES LTD EFT | | 1611 N RAGUET | | | | LUFKIN | TX | 75901 | |
| TEXAS FOUNDRIES LTD EFT | | PO BOX 3718 | 1611 N RAGUET | | | LUFKIN | TX | 75901 | |
| TEXAS FOUNDRIES LTD EFT | | PO BOX 3718 | | | | LUFKIN | TX | 75903-3718 | |
| TEXAS GAS SERVICE TX | | PO BOX 269042 | | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS TRANSMISSION CORPORATION LLC | | 3800 FREDERICA ST | | | | OWENSBORO | KY | 42301 | |
| TEXAS HAI LP | | 905 E LOS EBANOS STE C | | | | BROWNSVILLE | TX | 78520 | |
| TEXAS HAI LP | | 943 N EXPRESSWAY 15PMB163A | | | | BROWNSVILLE | TX | 78520 | |
| TEXAS INDUSTRIAL SUPPLY | | 2000 E PAISANO DR | | | | EL PASO | TX | 79905 | |
| TEXAS INSTRUMENTS | | C/O EXCEL INC | 13601 INDEPENDENCE PKY S | | | FORT WORTH | TX | 76178 | |
| TEXAS INSTRUMENTS | RAYMOND J URBANIK ESQ | MUNSCH HARDT KOPF & HARR PC | 4000 FOUNTAIN 1445 ROSS AVE | | | DALLAS | TX | 75202-2790 | |
| TEXAS INSTRUMENTS DEUTSCHLAND GMBH | | HAGGERTYSTR 1 | | | | FREISING | BY | 85356 | DE |
| TEXAS INSTRUMENTS DEUTSCHLAND GMBH | | HAGGERTYSTR 1 | | | | FREISING | BY | 85356 | GB |
| TEXAS INSTRUMENTS INC | | 12201 SOUTHWEST FWY | | | | STAFFORD | TX | 77477 | |
| TEXAS INSTRUMENTS INC | | 12500 TI BLVD | | | | DALLAS | TX | 75243-0592 | |
| TEXAS INSTRUMENTS INC | | 12500 TI BLVD | PO BOX 660199 | | | DALLAS | TX | 75243 | |
| TEXAS INSTRUMENTS INC | | 12900 N MERIDIAN ST STE 175 | | | | CARMEL | IN | 46032 | |
| TEXAS INSTRUMENTS INC | | 12900 N MERIDIAN ST STE | | | | CARMEL | IN | 46032 | |
| TEXAS INSTRUMENTS INC | | 20825 SWENSON DR STE 900 | | | | WAUKESHA | WI | 53186 | |
| TEXAS INSTRUMENTS INC | | 34 FOREST ST | | | | ATTLEBORO | MA | 027032481 | |
| TEXAS INSTRUMENTS INC | | 39555 ORCHARD HILL PL DR STE 5 | | | | NOVI | MI | 48375 | |
| TEXAS INSTRUMENTS INC | | 6500 CHASE OAKS BLVD MS 8412 | | | | PLANO | TX | 75023 | |
| TEXAS INSTRUMENTS INC | | 8330 LBJ FREEWAY CTR 3 BLVD | | | | DALLAS | TX | 75243 | |
| TEXAS INSTRUMENTS INC | | CONTROL PRODUCTS | 34 FOREST ST | | | ATTLEBORO | MA | 0203-243 | |
| TEXAS INSTRUMENTS INC | | ITT | 5515 SPAULDING DR | | | NORCROSS | GA | 30092-2502 | |
| TEXAS INSTRUMENTS INC | | LOCK BOX 67116 | | | | DETROIT | MI | 48267 | |
| TEXAS INSTRUMENTS INC | | MATERIALS & CONTROLS GROUP | 34 FOREST ST | | | ATTLEBORO | MA | 02703 | |
| TEXAS INSTRUMENTS INC | | MATERIALS & CONTROLS GROUP | 34 FOREST ST MS 4-12 | | | ATTLEBORO | MA | 02703 | |
| TEXAS INSTRUMENTS INC | | NO PHYSICAL ADDRESS | | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS INC | | PERIPHERAL PRODUCT DIV | 5701 AIRPORT RD | | | TEMPLE | TX | 76502 | |
| TEXAS INSTRUMENTS INC | | PO8 655303 | | | | DALLAS | TX | 75265 | |
| TEXAS INSTRUMENTS INC | | PO BOX 100136 | | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS INC | | PO BOX 100139 | | | | ATLANTA | GA | 30384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS INSTRUMENTS INC | | PO BOX 1444 | | | | HOUSTON | TX | 77251 | |
| TEXAS INSTRUMENTS INC | | PO BOX 225012 | | | | DALLAS | TX | 75265 | |
| TEXAS INSTRUMENTS INC | | PO BOX 845152 | | | | DALLAS | TX | 75284-5152 | |
| TEXAS INSTRUMENTS INC | | TI CURE | 24500 HWY 290 | | | CYPRESS | TX | 77429 | |
| TEXAS INSTRUMENTS INC | | TI METAL & CONTROLS DIV | | | | ATLANTA | GA | | |
| TEXAS INSTRUMENTS INC | BRENT MEWHINNEY | 12900 NORTH MERIDIAN ST | STE 175 MS 4070 | | | CARMEL | IN | 46032 | |
| TEXAS INSTRUMENTS INC | LISA MORALEZ | 8505 FOREST LN MAIN ST | 8670 PO BOX 660199 | | | DALLAS | TX | 75268 | |
| TEXAS INSTRUMENTS INC | SUZANA CASON | 12900 N MERIDIAN ST | | | | CARMEL | IN | 46032 | |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | | | NORTHAMPTON | | NN4 7YL | GB |
| TEXAS INSTRUMENTS INC EFT | | 13510 NORTH CENTRAL EXPWY | | | | DALLAS | TX | 75243 | |
| TEXAS INSTRUMENTS INC EFT | | MAIL STATION 8634 | 12500 TI BLVD | | | DALLAS | TX | 75243 | |
| TEXAS INSTRUMENTS INC EFT | | PO BOX 845152 | | | | DALLAS | TX | 75284-5152 | |
| TEXAS INSTRUMENTS INC M&C EFT | | 34 FOREST ST | | | | ATTLEBORO | MA | 02703 | |
| TEXAS INSTRUMENTS INC M&C EFT | | PO BOX 100139 | | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS INCORPORATED | | 12500 TI BLVD | | | | DALLAS | TX | 75243-0592 | |
| TEXAS INSTRUMENTS INCORPORATED | | STE 525 | | | | NOVI | MI | 48375 | |
| TEXAS INSTRUMENTS INCORPORATED | JOSEPH J WIELEBINSKI ESQ | MUNSCH HARDT KOPF & HARR PC | 500 N AKARD STREET SUITE 3800 | | | DALLAS | TX | 75201-6659 | |
| TEXAS INSTRUMENTS INCORPORATED | JOSEPH J WIELEBINSKI ESQ | MUNSCH HARDT KOPF & HARR PC | 500 N AKARD ST SUITE 3800 | | | DALLAS | TX | 75201-6659 | |
| TEXAS INSTRUMENTS INCORPORATED AND TEXAS INSTRUMENTS INCORPORATED S&C | JOSEPH J WIELEBINSKI ESQ & RAYMOND J URBANIK | MUNSCH HARDT KOPF & HARR PC | 3800 LINCOLN PLZ | 500 N AKARD ST | | DALLAS | TX | 75201-6659 | |
| TEXAS INSTRUMENTS LTD | | 800 PAVILION DR | | | | NORTHAMPTON | NH | NN4 7YL | GB |
| TEXAS INSTRUMENTS SUPPLY CO | | 2420 OAKTON ST | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| TEXAS INTERNATIONAL SALES | | 3449 BURTON DR | | | | BROWNSVILLE | TX | 78520 | |
| TEXAS INTERNATIONAL SALES EFT | | INC | 375 W ROBERTSON | | | SAN BENITO | TX | 78586 | |
| TEXAS MACHINE & TOOL | | 4428 MONTANA AVE | | | | EL PASO | TX | 79903 | |
| TEXAS MACHINE & TOOL CO | | 4428 MONTANA | | | | EL PASO | TX | 79903 | |
| TEXAS MACHINE AND TOOL CO | | 4428 MONTANA | | | | EL PASO | TX | 79903 | |
| TEXAS MACHINE WORKS | | 5860 ALAMEDA AVE | | | | EL PASO | TX | 79905 | |
| TEXAS MACHINE WORKS INC | | 5860 ALAMEDA AVE | | | | EL PASO | TX | 79905 | |
| TEXAS MEXICAN RAILWAY CO | | PO BOX 419 | | | | LAREDO | TX | 78042-0419 | |
| TEXAS MOTOR SPEEDWAY | | ATTN STEVE BOWMAN | PO BOX 500 | | | FORT WORTH | TX | 76101 | |
| TEXAS MOTOR SPEEDWAY | STEVE BOWMAN | PO BOX 500 | | | | FORT WORTH | TX | 76101 | |
| TEXAS PROCESS EQUIPMENT | | 10715 HARRY HINDS BLVD | | | | DALLAS | TX | 75220 | |
| TEXAS PROCESS EQUIPMENT | | DEPT 678 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| TEXAS PROCESS EQUIPMENT CO | | 5880 BINGLE RD | | | | HOUSTON | TX | 77092 | |
| TEXAS PROCESS EQUIPMENT CO | | 5880 BINGLE RD | | | | HOUSTON | TX | 77092 | |
| TEXAS SCALES INCORPORATED | SAMUEL ESPURVOA | 5450 F M 1103 | | | | CIBOLO | TX | 78108 | |
| TEXAS SDU | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TEXAS ST BANK ATTN CUST SRVCE | | FOR DEPOSIT TO THE ACCOUNT OF | ROGER KEIRN 41214889 012 | PO BOX 4797 | | MCALLEN | TX | 78502 | |
| TEXAS STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACC | | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE CONTROLLER | CONTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE TECHNICAL INST | | CASHIERS OFFICE | 650 EAST HWY 80 | | | ABILENE | TX | 79601 | |
| TEXAS STATE TREASURER | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS TAX AMNESTY PROGRAM | | COMPTROLLER OF PUBLIC ACCTS | PO BOX 13232 | | | AUSTIN | TX | 78711 | |
| TEXAS TECH UNIVERSITY | | DIVISION OF CONTINUING ED | BOX 42191 | | | LUBBOCK | TX | 79409-2191 | |
| TEXAS TECH UNIVERSITY | | FINANCIAL SERVICES | BOX 41008 | | | LUBBOCK | TX | 79409 | |
| TEXAS TIMBERLINE INC | | 1801 TRINITY BLVD | | | | TEXARKANA | AR | 71854-8395 | |
| TEXAS WESLEYAN UNIVERSITY | | 1201 WESLEYAN ST | | | | FORT WORTH | TX | 76105-1536 | |
| TEXAS WOMANSS UNIVERSITY | | PO BOX 425439 | CASHIERS OFFICE | | | DENTON | TX | 76204-3439 | |
| TEXAS WORKFORCE COMMISSION | TAX DEPT CASHIER | 101 E 15TH ST | | | | AUSTIN | TX | 78778-0091 | |
| TEXMASTER CO LTD | | 157 19 SAMSUNG DONG | | | | SEOUL | KR | 135-880 | KR |
| TEXMASTER CO LTD | | RM 505 JUNGSAN BLDG | | | | SEOUL | KR | 135-880 | KR |
| TEXOMA FILTER SERVICE | | 1705 6TH ST | | | | WICHITA FALLS | TX | 76301 | |
| TEXONICS INC | | 1518 PIRATES RUN | | | | BAYTOWN | TX | 77520 | |
| TEXONICS INC | | 3801 INTERSTATE 35 N STE 110 | | | | DENTON | TX | 76207 | |
| TEXONICS INC | | 3801 INTERSTATE HWY 35 N STE 1 | | | | DENTON | TX | 76207-602 | |
| TEXONICS INC | | 3801 NORTH INTERSTATE 35 | STE 110 | | | DENTON | TX | 76207 | |
| TEXONICS INC | | ADD CHNG LTR MW 10 17 02 | 3801 INTERSTATE 35 N STE 110 | | | DENTON | TX | 76207 | |
| TEXTAPE INC | | 915 PENDALE RD | | | | EL PASO | TX | 79907 | |
| TEXTCORP COMMUNICATIONS INC | | MINORITY BUSINESS NEWS USA | 11333 N CENTRAL EXPY STE 201 | | | DALLAS | TX | 75243 | |
| TEXTILEATHER CORP | | 20500 CIVIC CTR DR STE 2800 | | | | SOUTHFIELD | MI | 48076 | |
| TEXTILEATHER CORP | CREDIT DEPT | | | | | CAMBRIDGE | ON | N1R 5T6 | CANADA |
| TEXTILEATHER CORP EFT | | 3729 TWINING ST | | | | TOLEDO | OH | 43697 | |
| TEXTILEATHER CORP EFT | CREDIT DEPT | PO BOX 160 | PO BOX 217 | | | CAMBRIDGE | ON | N1R 5T6 | CANADA |
| TEXTOL SYSTEMS INC | SALES | 435 MEADOW LN | | | | CARLSTADT | NJ | 07072 | |
| TEXTON | | 81 RUE CARNOT | | | | MAISON ALFORT | | 94700 | FRANCE |
| TEXTON SA | | 81 RUE CARNOT | F94700 MAISONS ALFORT | | | | | | FRANCE |
| TEXTON SA | AGNES DOUDET | ZL DE CHEDEVILLE | | | | SAINT AUBIN DU CORMIER | | 35140 | FRANCE |
| TEXTON SA | ALAIN CHARRET | 81 RUE CARNOT | BP 120 | | | MAISONS ALFORT | | 94703CEDEX | FRANCE |
| TEXTRON | | CAMCAR DIV | 2408 CHALET DR | | | ROCHESTER HILLS | MI | 48309 | |
| TEXTRON AUTOMOTIVE CO | | MORRISTOWN PLANT | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TEXTRON AUTOMOTIVE COMPANY | ACCOUNTS PAYABLE | 8121 EAST MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135 | |
| TEXTRON AUTOMOTIVE DE MEXICO | ACCOUNTS PAYABLE | CALLE 17 Y 34 AMPLIACION MORELOS | | | | SALTILLO COA | | 25217 | MEXICO |
| TEXTRON AUTOMOTIVE FUNCTIONAL | | MCCORD WINN DIV | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TEXTRON AUTOMOTIVE SOLUTIONS | | FASTENING SYSTEMS | PO BOX 77082 | | | DETROIT | MI | 48277-0082 | |
| TEXTRON CANADA LTD | | TEXTRON DIV | 87 DISCO RD | | | REXDALE | ON | M9W 1M3 | CANADA |
| TEXTRON CANADA LTD EFT TEXTRON DIV | | 87 DISCO RD | | | | REXDALE CANADA | ON | M9W 1M3 | CANADA |
| TEXTRON FASTENING SYSTEMS | | CHINA LTD | RM 1708 NANYANG PLAZA | 57 HUNG TO RD | | KWUN TONG KOWLOON MT | | | HONG KONG |
| TEXTRON FASTENING SYSTEMS | | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109 | |
| TEXTRON FASTENING SYSTEMS | | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61125 | |
| TEXTRON FASTENING SYSTEMS | | 1850 RING DR | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEXTRON FASTENING SYSTEMS | | 412 18TH AVE | | | | ROCKFORD | IL | 61104 | |
| TEXTRON FASTENING SYSTEMS | | 4160 E BALDWIN RD | | | | HOLLY | MI | 48060 | |
| TEXTRON FASTENING SYSTEMS | | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-135 | |
| TEXTRON FASTENING SYSTEMS | | 800 W COUNTY RD 250 S | | | | LOGANSPORT | IN | 46947 | |
| TEXTRON FASTENING SYSTEMS | | 826 E MADISON | | | | BELVIDERE | IL | 61008-236 | |
| TEXTRON FASTENING SYSTEMS | | 826 E MADISON | | | | BELVIDERE | IL | 61008-2364 | |
| TEXTRON FASTENING SYSTEMS | | AUTOMOTIVE | PO BOX 77082 | | | DETROIT | MI | 48277 | |
| TEXTRON FASTENING SYSTEMS | | AUTOMOTIVE SOLUTIONS PSD | OPERATIONS | 800 W CO RD 250S | | LOGANSPORT | IN | 46947 | |
| TEXTRON FASTENING SYSTEMS | | BELVIDERE OPERATIONS TAPTITE | 826 E MADISON ST | | | BELVIDERE | IL | 61008 | |
| TEXTRON FASTENING SYSTEMS | | CAMCAR DIV | 1302 KERR DR | | | DECORAH | IA | 52101 | |
| TEXTRON FASTENING SYSTEMS | | CAMCAR LDR PLT | 412 18TH AVE | | | ROCKFORD | IL | 61104 | |
| TEXTRON FASTENING SYSTEMS | | CAMCAR TEXTRON | 412 18TH AVE | | | ROCKFORD | IL | 61104 | |
| TEXTRON FASTENING SYSTEMS | | COATINGS & FINISHINGS DIV | 800 W COUNTY RD 250 S | | | LOGANSPORT | IN | 46947 | |
| TEXTRON FASTENING SYSTEMS | | DEPARTMENT 78265 | | | | DETROIT | MI | 48278-0265 | |
| TEXTRON FASTENING SYSTEMS | | LOCK BOX 77082 | | | | DETROIT | MI | 48277 | |
| TEXTRON FASTENING SYSTEMS | | RING CENTRAL DIV | 1850 RING DR | | | TROY | MI | 48083 | |
| TEXTRON FASTENING SYSTEMS | | RING SCREW DIV | 22100 SHERWOOD | | | WARREN | MI | 48091-5444 | |
| TEXTRON FASTENING SYSTEMS | | SEMCO FASTENER DIV | 4146 E BALDWIN RD | | | HOLLY | MI | 48442 | |
| TEXTRON FASTENING SYSTEMS | | SYNTEK DIV | 4950 AMERICAN RD | | | ROCKFORD | IL | 61109 | |
| TEXTRON FASTENING SYSTEMS | | TEXTRON FASTENING SYSTEMS | 1111 SAMUELSON RD | | | ROCKFORD | IL | 61104-513 | |
| TEXTRON FASTENING SYSTEMS | | TEXTRON FASTENING SYSTEMS AUTO | 4366 N OLD US HWY 31 N | | | ROCHESTER | IN | 46975-832 | |
| TEXTRON FASTENING SYSTEMS | | TFSA | 4160 E BALDWIN RD | | | HOLLY | MI | 48442 | |
| TEXTRON FASTENING SYSTEMS | | TITAN FASTENER DIV | 10031 N HOLLY RD | | | HOLLY | MI | 48442 | |
| TEXTRON FASTENING SYSTEMS | JENNIFER STONE | BELVIDERE OPERATIONS TAPTIT | E 826 E MADISO N ST | | | BELVIDERE | IL | 61008 | |
| TEXTRON FASTENING SYSTEMS | JENNIFER STONE | BELVIDERE OPERATIONS TAPTITE | PO BOX 71191 | | | CHICAGO | IL | 60694 | |
| TEXTRON FASTENING SYSTEMS | SANDRA THURSTON | 614 NC HWY 200 SO | PO BOX 486 | | | STANFIELD | NC | 28163 | |
| TEXTRON FASTENING SYSTEMS | TIM BAILEY | 4160 E BALDWIN RD | | | | HOLLY | MI | 48060 | |
| TEXTRON FASTENING SYSTEMS | TRACY L KLESTADT ESQ | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | | NEW YORK | NY | 10017-6314 | |
| TEXTRON FASTENING SYSTEMS | TRACY L KLESTADT ESQ | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLOOR | | | NEW YORK | NY | 10017-6314 | |
| TEXTRON FASTENING SYSTEMS AUTOMOTIVE SOLUTIONS PSD | | OPERATIONS | PO BOX 74891 | | | CHICAGO | IL | 60694-4891 | |
| TEXTRON FASTENING SYSTEMS CANA | | 87 DISCO RD | | | | REXDALE | ON | M9W 1M3 | CANADA |
| TEXTRON FASTENING SYSTEMS CANA | | CAMCAR TEXTRON | 87 DISCO RD | | | REXDALE | ON | M9W 1M3 | CANADA |
| TEXTRON FASTENING SYSTEMS CANA | | CAMCAR TEXTRON DIV | 875 STONE ST N | | | GANANOQUE | ON | K7G 3E4 | CANADA |
| TEXTRON FASTENING SYSTEMS CANADA LTD | ATTN TRACY L KLESTADT ESQ | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | | NEW YORK | NY | 10017-6314 | |
| TEXTRON FASTENING SYSTEMS CHIN | | RM 1708 17 F NAYANG PLZ | | | | KWUN TONG | | | HONG KONG |
| TEXTRON FASTENING SYSTEMS EFT | | FMRLY FLEXALLOY INC | 1111 SAMUELSON RD | | | ROCKFORD | IL | 61109 | |
| TEXTRON FASTENING SYSTEMS FLEXALLOY INC | | PO BOX 71191 | | | | CHICAGO | IL | 60694 | |
| TEXTRON FASTENING SYSTEMS INC | | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-391 | |
| TEXTRON FASTENING SYSTEMS INC | | 4366 N OLD US HWY 31 | | | | ROCHESTER | IN | 46975-832 | |
| TEXTRON FASTENING SYSTEMS INC | | 500 18TH AVE | | | | ROCKFORD | IL | 61104 | |
| TEXTRON FASTENING SYSTEMS INC | | CAMCAR DIV | 1304 KERR DR | | | DECORAH | IA | 52101 | |
| TEXTRON FASTENING SYSTEMS INC | | FENTON HEADING DIV | 2480 OWEN RD | | | FENTON | MI | 48430-1769 | |
| TEXTRON FASTENING SYSTEMS INC | | TFS SPENCER OPERATIONS | 502 INDUSTRY DR | | | SPENCER | TN | 38585-858 | |
| TEXTRON FASTENING SYSTEMS INC | ATT TRACY L KLESTADT ESQ | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | | NEW YORK | NY | 10017-6314 | |
| TEXTRON FASTENING SYSTEMS SITE BRID | ACUMENT CRETEIL SAS | ACUMENT LA BRIDOIRE SARL | 640 ROUTE DU LAC | | | LA BRIDOIRE | | 73520 | FR |
| TEXTRON FASTENING SYTEMS INC | | TEXTRON FASTENING SYSTEMS AUTO | 4366 N OLD US HWY 31 N | | | ROCHESTER | IN | 46975-8322 | |
| TEXTRON FINANCIAL CANADA LTD | | PO BOX 8971 | | | | TORONTO | ON | M5W 2C5 | CANADA |
| TEXTRON FINANCIAL CORP | RUBY HUMES | 4550 NORTH POINT PKWY STE 400 | | | | ALPHARETTA | GA | 30022 | |
| TEXTRON FINANCIAL CORP | RUBY HUMES | 4550 NORTH POINT PKWY STE 400 | HLD PER RET CHK 8 15 05 CC | | | ALPHARETTA | GA | 30022 | |
| TEXTRON FINANCIAL CORPORATION | TEXTRON FINANCIAL CORP | ATTN LEONARD LACAGNIN | 11575 GREAT OAKS WAY STE 210 | | | ALPHARETTA | GA | 30022 | |
| TEXTRON INC | | 40 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903-252 | |
| TEXTRON INC | | 555 MONDIAL PKY | | | | STREETSBORO | OH | 44241 | |
| TEXTRON INC | | 750 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| TEXTRON INC | | AVDEL TEXTRON | 740 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TEXTRON INC | | CAMCAR DIV | 1303 SAMUELSON RD | | | ROCKFORD | IL | 61109 | |
| TEXTRON INC | | CAMCAR DIV | 500 18TH AVE | | | ROCKFORD | IL | 61104 | |
| TEXTRON INC | | CAMCAR DIV | 5055 PELICAN PL | | | CARMEL | IN | 46033 | |
| TEXTRON INC | | CAMCAR DIV | 7873 CARRAWAY CT | | | MAINEVILLE | OH | 45039 | |
| TEXTRON INC | | CAMCAR DIV | PO BOX 78265 | | | DETROIT | MI | 48278 | |
| TEXTRON INC | | CAMCAR TEXTRON DRILL SCREW DIV | 1304 KERR DR | | | DECORAH | IA | 52101 | |
| TEXTRON INC | | DAVIDSON INTERIOR TRIM | RTE 11 | | | FARMINGTON | NH | 03835 | |
| TEXTRON INC | | FLEXALLOY DIV | 555 MONDIAL PKY | | | STREETSBORO | OH | 44241 | |
| TEXTRON INC | | MCCORD WINN TEXTRON | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TEXTRON INC | | MICROMATIC DIV | LYTLE COVE RD OFF US HWY 70 | | | SWANNANOA | NC | 28778 | |
| TEXTRON INC | | MICROMATIC TEXTRON | 1101 WOHLERT ST | | | ANGOLA | IN | 46703 | |
| TEXTRON INC | | MICROMATIC TEXTRON | ST RD 38 & 67 | | | PENDLETON | IN | 46064 | |
| TEXTRON INC | | RANDALL TEXTRON | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| TEXTRON INC | | TAPTITE PRODUCTS | 4814 AMERICAN RD | | | ROCKFORD | IL | 61109 | |
| TEXTRON INC | | TEXTRON FASTENING SYSTEMS | 29201 TELEGRAPH RD STE 606 | | | SOUTHFIELD | MI | 48034 | |
| TEXTRON INC | | TEXTRON FASTENING SYSTEMS | 6216 PEPPER HILL DR | | | WEST BLOOMFIELD | MI | 48322 | |
| TEXTRON INC | | TEXTRON FASTENING SYSTEMS | 840 W LONG LAKE RD STE 450 | | | TROY | MI | 48098-6331 | |
| TEXTRON INC | | TEXTRON FASTENING SYSTEMS AUTO | 2136 12TH ST | | | ROCKFORD | IL | 61104 | |
| TEXTRON INC | | TFSA | 4160 E BALDWIN RD | | | HOLLY | MI | 48442 | |
| TEXTRON INC | MARTIN W SCHNURR | 840 WEST LONG LAKE RD STE 450 | | | | TROY | MI | 48098 | |
| TEXTRON INC EFT | | MANIKIN DIV | 600 18TH AVE | | | ROCKFORD | IL | 61104 | |
| TEXTRON INDUSTRIES | | 41 RUE EDOUARD LE CORBUSIER | | | | CRETEIL | | 94000 | FRANCE |
| TEXTRON SINERGYSTIC ASSEMBLIES DE M | | EROS 101 CENTRO DE NEGOCIOS KALOS | | | | SANTA CATARINA | | 66350 | MEX |
| TEXTRON SINERGYSTIC ASSEMBLIES DE M | | EROS 101 CENTRO DE NEGOCIOS KALOS | | | | SANTA CATARINA | | 66350 | MEXICO |
| TEXTRON SPECIALITY METALS | | 2 INDUSTRIAL AVE | | | | LOWELL | MA | 01887-5199 | |
| TEXTRON VERBINDUNGSTECHNIK | | FRMER FRIEDR BOESSNER GMBH | AUGUSTENTHALER STRASSE 87 | D56567 NEUWIED | | | | | GERMANY |
| TEXTRON VERBINDUNGSTECHNIK | | GMBH & CO OHG | FURTHER STRASSE 24 26 | D 41462 NEUSS | | | | | GERMANY |
| TEXTRON VERBINDUNGSTECHNIK GMB | | TEXTRON FASTENING SYSTEMS | AUGUSTENTHALER STRASSE 87 | | | NEUWIED | | 56567 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEXTRON VERBINDUNGSTECHNIK GMBH AND CO OHG | | AUGUSTENTHALER STRASSE 87 | D56567 NEUWIED | | | | | | GERMANY |
| TEXTRON VERBINDUNGSTECHNIK GMBH AND CO OHG | | POSTFACH 10 01 55 | D 41401 NEUSS | | | | | | GERMANY |
| TF INDUSTRIES | | PO BOX 1230 | | | | WARREN | OH | 44482 | |
| TF WAREHOUSING INC | | 1036 GREEN VALLEY RD | | | | LONDON | ON | N6N 1E3 | CANADA |
| TFCL SURESPEED EXPEDITING INC | | SCWSCACSSXO | 1424 PLAINS RD WEST | ASSIGNMENT G44 80 11 25 02 | | BURLINGTON | ON | L7T 1H6 | CANADA |
| TFG GAGE COMPONEMTS | | 11901 BROOKFIELD AVE | | | | LIVONIA | MI | 48151-3334 | |
| TFG GAGE COMPONENTS | | PO BOX 3334 | | | | LIVONIA | MI | 48151-3334 | |
| TFG GAGE COMPONENTS | | 11901 BROOKFIELD AVE | | | | LIVONIA | MI | 48150-1701 | |
| TFG MARKETING INC | | 242 WEST MAIN ST 154 | | | | HENDERSONVILLE | TN | 37075 | |
| TFI BATTERY INC | | ALPINE BATTERY CO | 7200 E BRAOD ST | | | COLUMBUS | OH | 43213 | |
| TFI RESOURCES INC | | TFI SERVICES | 7721 SAN FELIPE ST STE 111 | | | HOUSTON | TX | 77063 | |
| TFI SERVICES | | 7721 SAN FELIPE STE 111 | | | | HOUSTON | TX | 77063 | |
| TFI SERVICES | | PO BOX 4346 DEPT 367 | | | | HOUSTON | TX | 77210 | |
| TFM SA DE CV   EFT PERIFERICO SUR 4829 4 PISO COL | | PARQUES DEL PEDREGAL DELEGACIO | TLALPAN D F 14010 | | | | | | MEXICO |
| TFP CORPORATION | | 460 LAKE RD | | | | MEDINA | OH | 44256-2457 | |
| TFS AUTOMOTIVE | | AMSCO PRODUCTS DIV | 345 E MARSHALL ST | | | WYTHEVILLE | VA | 24382-391 | |
| TFS AUTOMOTIVE | | ELK CREEK RAYCARL PRODUCTS | 808 VALLEYVIEW RD | | | ELK CREEK | VA | 24326-350 | |
| TFS AUTOMOTIVE | | FERNDALE FASTENER DIV | 6125 18 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| TFS AUTOMOTIVE | | PO BOX 77082 | | | | DETROIT | MI | 48277-0082 | |
| TFS AUTOMOTIVE AMSCO PRODUCTS DIV | | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 | |
| TFS LEASING | | C/O T F SIMMA | 5726 PROFESSIONAL CIRCLE | | | INDIANAPOLIS | IN | 46241 | |
| TFT GLOBAL INC | | 500 HWY 3 | | | | TILLSONBURG | ON | N4G 4H5 | CANADA |
| TFT GLOBAL INC | | PO BOX 272 HWY 3 500 | | | | TILLSONBURG | ON | N4G 4H5 | CANADA |
| TFT GLOBAL INC | TRUDY INGRAHAM | 500 HWY 3 | PO BOX 272 | | | TILLSONBURG | | N4G 4H5 | CANADA |
| TFT GLOBAL INC EFT | | FRMLY TILLSONBURG FOAMTEC INC | PO BOX 272 HWY 3 500 | | | TILLSONBURG | | N4G 4H5 | CANADA |
| TFX GROUP LTD | | BRUNLEYS MILTON KEYNES | MK11 3EN | | | | | | UNITED KINGDOM |
| TFX GROUP LTD | | TELEFLEX FLUID SYSTEMS EUROPE | FOXBRIDGE WAY INDUSTRIAL STATE | NORMANTON EUROFLEX CENTRE | | NORMANTON WEST YORK | | WF6 1TN | UNITED KINGDOM |
| TFX GROUP LTD TD TELEFLEX MORSE | | CHRISTOPHER MARTIN RD | BASILDON ESSEX SS14 3ES | | | ENGLAND | | | UNITED KINGDOM |
| TFX PLATING COMPANY LLC | | 4600 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| TG | | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 | |
| TG | | PO BOX 83300 | | | | ROUND ROCK | TX | 78683-3300 | |
| TG FLUID SYSTEMS USA CORP INC | | 7854 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| TG FLUID SYSTEMS USA CORPORATION | | 740 ADVANCE ST | | | | BRIGHTON | MI | 48116 | |
| TG MISSOURI CORP | ACCOUNTS PAYABLE | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775 | |
| TG MISSOURI CORPORATION | | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775 | |
| TG NORTH AMERICA CORP | | 740 ADVANCE ST | | | | BRIGHTON | MI | 48116 | |
| TG NORTH AMERICA CORP | | DEPT 176101 | | | | DETROIT | MI | 48267 | |
| TG NORTH AMERICA CORP | | FMLY TG FLUID SYSTEMS USA | 7854 LOCLIN DR | ADD CHG 10 01 MH | | BRIGHTON | MI | 48116 | |
| TG NORTH AMERICA CORP | | PO BOX 67000 DEPT 226701 | | | | DETROIT | MI | 48267-2267 | |
| TG NORTH AMERICA CORP | TG NORTH AMERICA CORP | PO BOX 67000 DEPT 226701 | | | | DETROIT | MI | 48267-2267 | |
| TG NORTH AMERICA CORP TG MISSOURI | | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775 | |
| TG NORTH AMERICA CORP TG MISSOURI | | PO BOX 67000 DEPT 176101 | | | | DETROIT | MI | 48267-1761 | |
| TG NORTH AMERICA CORPORATION | | DIVISION OF TOYODA GOSEI | 1095 CROOKS RD | | | TROY | MI | 48084 | |
| TGI DIRECT | | 5365 HILL 23 DR | | | | FLINT | MI | 48507 | |
| TGI DIRECT | JAN LEEKI | 5365 HILL 23 DR | PO BOX 354 | | | FLINT | MI | 48501-0354 | |
| TGI DIRECT | SUSAN SKINNER | 5365 HILL 23 DR | | | | FLINT | MI | 48507-3906 | |
| TGI DIRECT INC | | 5365 HILL 23 DR | | | | FLINT | MI | 48507 | |
| TGI DIRECT INC | | 5365 HILL 23 DR | | | | FLINT | MI | 48507-390 | |
| TGI DIRECT INC | MAYNARD F NEWMAN | G 9460 S SAGINAW ST STE A | | | | GRAND BLANC | MI | 48439 | |
| TGI DIRECT INC EFT | | 5365 HILL 23 DR | | | | FLINT | MI | 48507 | |
| TGK CO LTD | | 1211 4 KUNUGIDAMACHI | | | | HACHIOJI | 13 | 1930942 | JP |
| TGK TECHNIKA SKLO A UMENI SRO | | SKALICE U CESKE LIPY 23C | | | | SKALICE U CESKE LIPY | CZ | 471 17 | CZ |
| TGSLC | | ACCT OF LEGALE E STARK | PO BOX 201755 | | | AUSTIN | TX | 44976-5366 | |
| TGSLC | | ACCT OF REFUGIA THRASHER | PO BOX 201755 | | | AUSTIN | TX | 46049-6733 | |
| TGSLC | | ACCT OF VERA JACKSON | PO BOX 201755 | | | AUSTIN | TX | 45404-7232 | |
| TGSLC | | PO BOX 14900 | | | | AUSTIN | TX | 78761 | |
| TGSLC | | PO BOX 201725 | | | | AUSTIN | TX | 78720 | |
| TGSLC | | PO BOX 201755 | | | | AUSTIN | TX | 78720 | |
| TGSLC ACCT OF LEGALE E STARK | | PO BOX 201755 | | | | AUSTIN | TX | 78720-1755 | |
| TGSLC ACCT OF REFUGIA THRASHER | | CASE 460 49 6733 | PO BOX 201755 | | | AUSTIN | TX | 78720 | |
| TGSLC ACCT OF VERA JACKSON | | PO BOX 201755 | | | | AUSTIN | TX | 78720-1755 | |
| TH PRECISION CO LTD | | 162 10 GAJWA DONG SEO GU | | | | INCHON | KR | 404-250 | KR |
| THACH, TRIEU THIEN | | 6939 DALE HOLLOW DR SE | | | | CALEDONIA | MI | 49316 | |
| THACHER PROFFITT & WOOD LLP | JONATHAN D FORSTOT | TWO WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10281 | |
| THACKER BERNICE | | 6244 LORIMER ST | | | | DAYTON | OH | 45427 | |
| THACKER CURTIS | | 3424 MARSHALL RD APT 214 | | | | KETTERING | OH | 45429 | |
| THACKER ERNEST E | | 1732 CASTLEVIEW | | | | GLADWIN | MI | 48624-8636 | |
| THACKER JANETTE | | 1434 BARNHART RD | | | | TROY | OH | 45373-8708 | |
| THACKER JARED | | 8327 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005 | |
| THACKER KARL | | 5370 STATE ROUTE 160 | | | | BIDWELL | OH | 45614-9191 | |
| THACKER NICHOLAS | | 152 VONDALE CT | | | | DAYTON | OH | 45404 | |
| THACKER REBECCA | | 4129 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 | |
| THACKER RONALD | | 1719 BLUFF PL APT D | | | | W CARROLLTON | OH | 45449 | |
| THACKER THEODORE | | 2089 BECKETT DR | | | | EL DORADO HILLS | CA | 95762-5200 | |
| THACKER WALTER R | | 5717 DAY CIR E | | | | MILFORD | OH | 45150-2357 | |
| THACKER WILLIAM D | | 1014 COUNTY RD 93 | | | | ANDERSON | AL | 35610-4112 | |
| THACKER YVONNE | | 8840 MARTZ PAULIN | | | | FRANKLIN | OH | 45005 | |
| THACKER, JARED | | 5016D WOODBINE AVE | | | | DAYTON | OH | 45432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THACKER,JR BILLY | | 1656 WYSONG RD | | | | W ALEXANDRIA | OH | 45381 | |
| THACKRAY COLIN | | 2631 CREEPING PHLOX COVE | | | | FORT WAYNE | IN | 46818 | |
| THACKREY GREGORY | | 13804 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| THACKREY, GREGORY S | | 13804 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| THADDEUS P MIKULSKI JR | | 12 MOUNT HOPE ST | | | | LAMBERTVILLE | NJ | 08530-1834 | |
| THADDEUS STEVENS COLL | JEFF DEASCENTI | ATTNJ DEASCENTI | 750 E KING ST | | | LANCASTER | PA | 17602 | |
| THADDIES MARVIN | | 292 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2439 | |
| THADISON MAMIE | | 2113 DIXIE RD NE | | | | BROOKHAVEN | MS | 39601-2228 | |
| THADISON ROBERT | | 2118 MADISON RD | | | | BROOKHAVEN | MS | 39601 | |
| THAI BANG | | 1 WINNERS CIRCLE | | | | PENFIELD | NY | 14526 | |
| THAI HUNG | | 5026 WESTWOOD DR | | | | CARMEL | IN | 46033 | |
| THAI NAM | | 14564 TWIN OAKS DR | | | | CARMEL | IN | 46032 | |
| THAI XUONG H | | 1949 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| THAI XUONG H | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| THAI, KHANG | | 334 EAST CHESTNUT ST | | | | E ROCHESTER | NY | 14445 | |
| THAILWIL SWITZERLAND BRANCH OF DELPHI INTERNATIONAL SERVICES INC | | C/O MR KAZUMI NAKADA | SEESTRASSE 26 | | | THAILWIL | | 08800 | SWITZERLAND |
| THAKER SHAUNAK | | 16951 NAPOLEON COURT | | | | WESTFIELD | IN | 46074 | |
| THAKER, SHAUNAK R | | 16951 NAPOLEON CT | | | | WESTFIELD | IN | 46074 | |
| THAKKAR HITESHICHANDRA | | 1920 GOLFVIEW DR | APT 202 | | | TROY | MI | 48084 | |
| THAKUR KAMAL | | 18408 ORIENTAL OAK COURT | | | | NOBLESVILLE | IN | 46060-7577 | |
| THAKUR RAJIV | | 333 ESCUELA AVE147 | | | | MOUNTAIN VIEW | CA | 94040 | |
| THAL MOR ASSOC INC | SALES | 3232 ENCRETE LN | PO BOX 489 | | | DAYTON | OH | 45449-0489 | |
| THAL MOR ASSOCIATES INC | | 3232 ENCRETE LN | | | | DAYTON | OH | 45439 | |
| THAL MOR ASSOCIATES INC | | 3232 ENCRETE LN | | | | DAYTON | OH | 45439-1904 | |
| THAL MOR ASSOCIATES INC | | PO BOX 49489 | | | | DAYTON | OH | 45449-0489 | |
| THAL MOR ASSOCIATES INC | DALE COOK | 3232 ENCRETE LN | | | | DAYTON | OH | 45439-1998 | |
| THAL MOR ASSOCIATES INC | MEL | 3232 ENCRETE LN | PO BOX 489 | | | DAYTON | OH | 45449-0489 | |
| THAL MOR ASSOCIATES INC EFT | MEL CRIST | PO BOX 489 | | | | DAYTON | OH | 45449-0489 | |
| THAL MOR ASSOCIATES INC EFT | | PO BOX 49489 | | | | DAYTON | OH | 45449-0489 | |
| THAL MOR ASSOCIATES KOK | MEL CHRIST | 3232 ENCRETE LN | PO BOX 489 | | | DAYTON | OH | 45449-0489 | |
| THALER MACHINE | JOHN RANDLES | PO BOX 1383 | | | | DAYTON | OH | 45401 | |
| THALER MACHINE COMPANY | | PO BOX 1383 | | | | DAYTON | OH | 45401-1383 | |
| THALER MACHINE COMPANY | DAYTON FACILITY | PO BOX 1383 | | | | DAYTON | OH | 45401-1383 | |
| THALER MACHINE COMPANY | RONALD S PRETEKIN | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | 33 WEST FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| THALER MACHINE COMPANY EFT | | 257 HOPELAND ST | | | | DAYTON | OH | 45408-1420 | |
| THALER MACHINE COMPANY INC | | 1195 MOUND RD BLDG 105 | | | | MIAMISBURG | OH | 45342-6715 | |
| THALER MACHINE COMPANY INC | | 1195 MOUND RD | | | | MIAMISBURG | OH | 45343 | |
| THALER MACHINE COMPANY INC | | 257 HOPELAND ST | | | | DAYTON | OH | 45408-142 | |
| THALES AIR DEFENCE LTD | | ACCOUNTS PAYABLE | ALANBROOKE RD | CASTLEREAGH | | BELFAST | | BT6 9HB | UNITED KINGDOM |
| THALES COMPUTERS | | 3100 SPRING FOREST RD STE 135 | | | | RALEIGH | NC | 27616 | |
| THALES COMPUTERS | | PO BOX 360339 | | | | PITTSBURGH | PA | 15251-6339 | |
| THALES COMPUTERS INC | | 3100 SPRING FOREST RD STE 135 | | | | RALEIGH | NC | 27610 | |
| THALES DEFENCE LIMITED | | MANOR ROYAL | | | | CRAWLEY WEST SUSSEX | | 0RH10- 9PZ | UNITED KINGDOM |
| THALES DEFENCE LIMITED | | MANOR ROYAL | | | | CRAWLEY WEST SUSSEX | | RH10 9PZ | UNITED KINGDOM |
| THALES MICROELECTRONICS SA | ACCOUNTS PAYABLE | ZONE INDUSTRIELLE DE BELLEVUE | | | | CHATEAUBOURG | | 35538 | FRANCE |
| THALES NEDERLAND BV | | PO BOX 42 7550 | | | | GD HENGELO | | | NETHERLANDS |
| THALES OPTEM INC | | 78 SCHUYLER BALDWIN DR | | | | FAIRPORT | NY | 14450-9196 | |
| THALES OPTEM INC | | 78 SHUYLER BALDWIN DR | | | | ROCHESTER | NY | 14450 | |
| THALES UNDERWATER SYSTEMS | | PTY LIMITED | 274 VICTORIA RD | | | RYDALMERE NSW 2116 | | | AUSTRALIA |
| THALES UNDERWATER SYSTEMS | | OCEAN HOUSE | TEMPLECOMBE | | | SOMERSET | | BA8 ODH | UNITED KINGDOM |
| THALLS ZACHARY | | 10614 ILLINOIS ST | | | | REMINDERVILLE | OH | 44202 | |
| THALLS, ZACHARY R | | 10614 ILLINOIS ST | | | | REMINDERVILLE | OH | 44202 | |
| THALMAN JEWELERS & AWARDS INC | | RECOGNITION SOURCE THE | 1451 EMPIRE CENTRAL DR 101 | | | DALLAS | TX | 75247 | |
| THALNER ELECTRONIC EFT | | LABORATORIES INC | 7235 JACKSON RD | | | ANN ARBOR | MI | 48103-9550 | |
| THALNER ELECTRONIC LABS | | TEL SYSTEMS | 7235 JACKSON RD | | | ANN ARBOR | MI | 48103-9506 | |
| THAMAN RUBBER COMPANY | PHILLIP | 6262 WIEHE RD | | | | CINCINNATI | OH | 45237 | |
| THAMES GABY | | 417 PKWOOD DR | | | | DAYTON | OH | 45405 | |
| THAMES MICHAEL | | 1330 LAMBERT LN SE | | | | BROOKHAVEN | MS | 39601 | |
| THAMES WILLIAMS HELEN M | | PO BOX 06117 | | | | MILWAUKEE | WI | 53206-0117 | |
| THAO NENG | | 8088 CLAY DR | | | | WESTMINSTER | CO | 80031 | |
| THAPA CHU | | 88 BAKER ST | | | | SOMERSET | NJ | 08873 | |
| THARP DALE E | | PO BOX 7534 | | | | WARREN | OH | 44483-0534 | |
| THARPE CO INC EFT | | PO BOX 1719 | 149 CRAWFORD RD | | | STATESVILLE | NC | 28687 | |
| THARPE CO INC EFT | | PO BOX 1719 | | | | STATESVILLE | NC | 28687 | |
| THARPE CO INC THE | | 149 CRAWFORD RD | | | | STATESVILLE | NC | 28687 | |
| THARPE COMPANY INC | | PO BOX 1719 | | | | STATESVILLE | NC | 28687-1719 | |
| THATCH BOBBIE | | 25295 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7348 | |
| THATCH LARRY | | 25295 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7348 | |
| THATCH, BOBBIE | | 25295 MAPLE WOOD DR | | | | ATHENS | AL | 35613 | |
| THATCHER CHARLES | | 417 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| THATCHER JEFF | | 1510 GLEN MOOR CT | | | | KOKOMO | IN | 46902 | |
| THATCHER KAREN | | 1510 GLEN MOOR COURT | | | | KOKOMO | IN | 46902 | |
| THATCHER RICHARD | | 2008 S GOYER RD APT 1 | | | | KOKOMO | IN | 46902 | |
| THATCHER TRACY | | 3120 VINTON CIRCLE | | | | KOKOMO | IN | 46902 | |
| THATCHER, KEITH | | 22870 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| THAUT AARON | | 224 N MCLELLAN | | | | BAY CITY | MI | 48708 | |
| THAYER ANN M | | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THAYER ELNORA | | 910 MCKINLEY ST | | | | FLINT | MI | 48507-2866 | |
| THAYER M | | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9741 | |
| THAYER MICHAEL M | | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9549 | |
| THAYER PETER | | 7469 W SHORE DR | | | | EDINA | MN | 55433-4034 | |
| THAYER RANDY J | | 910 MC KINLEY | | | | FLINT | MI | 48507-2866 | |
| THAYER ROBERT | | 405 PK AVE | | | | PARCHMENT | MI | 49004 | |
| THC TRANSPORTATION INC | | PO BOX 13509 | | | | EL PASO | TX | 79913 | |
| THE A W FENTON CO INC | | PO BOX 81179 | | | | CLEVELAND | OH | 44181-0179 | |
| THE ACKERSON COMPANY CHARTERED | | 1666 K ST | | STE 1010 | | WASHINGTON | DC | 20006 | |
| THE ALABAMA INDUSTRY AND | | MANUFACTURING ASSOCIATION | 4001 CARMICHAEL RD | STE 245 | | MONTGOMERY | AL | 36106 | |
| THE ALDINGER COMPANY | | 1440 PRUDENTIAL DR | | | | DALLAS | TX | 75235 | |
| THE AMERICAN RED CROSS | | 661 MAHONING AVE NW | | | | WARREN | OH | 44483-4607 | |
| THE AMERICAN TEAM INC | DAVID VAN HOUZEN | DIRECTOR OF FINANCE | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| THE ANDERSONS INC | | 480 W DUSSEL DR | | | | MAUMEE | OH | 43537-1639 | |
| THE ANDERSONS INC | | 480 W DUSSELL DR | | | | MAUMEE | OH | 43537-1639 | |
| THE ARBOR HOSPICE FOUNDATION | | 2366 OAK VALLEY DR | | | | ANN ARBOR | MI | 48103 | |
| THE ARLIN CORP | | D B A AUTOSONICS | 1671 OLD SKOKIE RD | | | HIGHLAND PK | IL | 60035-2349 | |
| THE ASSOCIATION OF GENERAL | | COUNSEL | 1900 RICHMOND RD | | | CLEVELAND | OH | 44124 | |
| THE ATHENEUM | | 1000 BRUSH AVE | GREEKTOWN | | | DETROIT | MI | 48226 | |
| THE AUSTIN CO DR | | 27 TECHNOLOGY DR | | | | IRVINE | CA | 92718 | |
| THE AYCO COMPANY LP | | ATTN GENERAL COUNSEL | 321 BROADWAY | PO BOX 860 | | SARATOGA SPRINGS | NY | 12866 | |
| THE AYCO COMPANY LP | | FINANCIAL RELATED SERVICES | ONE WALL ST | | | ALBANY | NY | 12205 | |
| THE BANK OF TOKYO MITSUBISHI UFJ LTD | ATTN ANDREW D DOUGLAS | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| THE BARTECH GROUP INC | ANDREAN HORTON | 17199 N LAUREL PARK DR NO 224 | | | | LIVONIA | MI | 48152 | |
| THE BATTERY BROKER ENVIRONMENTAL SERVICES INC | | 11 TUPPER AVE | | | | ETOBICOKE | ON | M8Z5H5 | CANADA |
| THE BEANSTALK GROUP | | 1501 MAPLELANE | | | | TROY | MI | 48084 | |
| THE BENENSON MARCH 1985 TRUST | | 708 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| THE BENHAM GROUP | | ONE WEST THIRD ST STE 100 | | | | TULSA | OK | 74103 | |
| THE BENHAM GROUP | | PO BOX 96 0148 | | | | OKLAHOMA CITY | OK | 73196-0148 | |
| THE BERGQUIST COMPANY | | SDS 12 1021 | | | | MINNEAPOLIS | MN | 55486-102 | |
| THE BERGQUIST COMPANY | | SDS 12 1021 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1021 | |
| THE BERGQUIST COMPANY INC | | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| THE BERND GROUP INC | MRSJUDI HENNESSY | PO BOX 2245 | | | | DUNEDIN | FL | 34697 | |
| THE BERTRAM INN & CONFERENCE CTR | LIZ COLWELL | 600 N AURORA RD | | | | AURORA | OH | 44202 | |
| THE BEST CONNECTION INC | | 285 EAST PARR BLVD | | | | RENO | | | NETHERLANDS |
| THE BEST CONNECTION INC | ACCOUNTS PAYABLE | 285 EAST PARR BLVD | | | | RENO | NV | 89512 | |
| THE BETTER BOTTOM LINE CO 3 | TED NUECHTERLEIN | 41446 TIMBER CREEK TERRACE | | | | FREMONT | CA | 94539 | |
| THE BETTER BOTTOM LINE CO 4 | S G SANDERS | 35570 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 | |
| THE BIG SERVICE CO INC | ACCOUNTS PAYABLE | | | | | WEST PALM BEACH | FL | 33402 | |
| THE BIG WORD | CAROLINA ESCALONA | 48 WALL ST | 11TH FL | | | NEW YORK | NY | 10005 | |
| THE BOARD OF REGENTS OF THE UNIVERSITY OF NEBRASKA | DBA THE UNIVERSITY OF NEBRASKA LINCOLN | 401 CANFIELD ADMINISTRATION BLDG | PO BOX 880439 | | | LINCOLN | NE | 68588-0439 | |
| THE BOEING CO | NIKOLE AMLIN | DOUGLAS PRODUCTS DIV | 3855 LAKEWOOD BLVD | | | REDONDO BEACH | CA | 90278 | |
| THE BOEING CO | | PO BOX 34125 | | | | SEATLE | WA | 98124-1125 | |
| THE BOEING COMPANY | | 100 N RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606-2609 | |
| THE BOEING COMPANY | | 3855 LAKEWOOD BLVD | | | | LONG BEACH | CA | 90846 | |
| THE BOEING COMPANY | | ACCOUNTS PAYABLE M S K09 35 | PO BOX 7701 | | | WICHITA | KS | 67277-7701 | |
| THE BOEING COMPANY | | BLDG 10 18 M S 6X UH | PO BOX 34125 | | | SEATTLE | WA | 98124-1125 | |
| THE BOEING COMPANY | | PO BOX 2731 | 3855 LAKEWOOD BLVD | | | LONG BEACH | CA | 90801 | |
| THE BOEING COMPANY | ACCOUNTS PAYABLE | PO 34125 BLD 10 18 MS 6X UH | | | | SEATTLE | WA | 98124-1125 | |
| THE BOEING COMPANY | ACCOUNTS PAYABLE | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| THE BOEING COMPANY | ACCOUNTS PAYABLE | PO BOX 66716 | | | | ST LOUIS | MO | 63166-6716 | |
| THE BOEING COMPANY | ACCTS PAYABLE | ACCTS PAYABLE 2772221 | PO BOX 66742 | | | ST LOUIS | MO | 63166-6742 | |
| THE BOEING COMPANY | ROD CSIKANY | PO BOX 34125 | | | | SEATTLE | WA | 98124-2207 | |
| THE BRAKE SERVICE GROUP NASSAU | | 179 HERRICKS RD | | | | GARDEN CITY PK | NY | 11040-5292 | |
| THE BRAKE SERVICE GROUP SUFFOLK | | 448 JERICHO TPKE | | | | HUNTINGTON STATION | NY | 11746-7382 | |
| THE BRIX GROUP INC | | 541 DIVISION ST | | | | CAMPBELL | CA | 95008-6921 | |
| THE BRIX GROUP INC | | D B A PANA PACIFIC CORP | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | |
| THE BRIX GROUP INC | | PANA PACIFIC CORP | 80 VAN NESS AVE | | | FRESNO | CA | 93721-3223 | |
| THE BRIX GROUP INC | DAVID TILTON CFO | 541 DIVISION ST | | | | CAMPBELL | CA | 95008 | |
| THE BROWN CO OF AMERICA LLC | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| THE BROWN CORP OF AMERICA | ACCOUNTS PAYABLE MOBERLY | 401 SOUTH STEELE ST | | | | IONIA | MI | 48846 | |
| THE BROWN CORP OF MOBERLY | | 1755 ROUTE DD | PO BOX 857 | | | MOBERLY | MO | 65270 | |
| THE BRULIN CORPORATION | | PO BOX 1627 | | | | INDIANAPOLIS | IN | 46206 | |
| THE BRULIN CORPORATION | | PO BOX 66235 | | | | INDIANAPOLIS | IN | 46266 | |
| THE BUREAU OF NATIONAL AFFAIRS | | INC | PO BOX 64543 | | | BALTIMORE | MD | 21264-0543 | |
| THE BUREAU OF NATL AFFAIRS | | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| THE BURKE INSTITUTE | | STE 1000 | 50 E RIVER CTR BLVD | | | COVINGTON | KY | 41011 | |
| THE BURKE INSTITUTE SUITE 1000 | | 50 E RIVER CTR BLVD | | | | COVINGTON | KY | 41011 | |
| THE BUSINESS JOURNAL | | 3030 N CENTRAL AVE FL 15 | | | | PHOENIX | AZ | 85012 | |
| THE CADLE CO | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| THE CAL LAB | | 8361 N MINGO EXPWY | STE H | | | OWASSO | OK | 74055 | |
| THE CAL LAB | | 9902 E 43RD ST | | | | TULSA | OK | 74146-4756 | |
| THE CANADA COMPANY INC | | 4141 S 87TH E AVE | | | | TULSA | OK | 74145 | |
| THE CARBY CORPORATION | | 1121 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| THE CARQUEST CORPORATION | ATTN TODD HACK | 4721 HARGROVE RD | | | | RALEIGH | NC | 27616 | |
| THE CASTER STORE INC | | ADB CHG LTR 10 31 01 CSP | 234 OXMOOR CIRCLE STE 714 | | | BIRMINGHAM | AL | 35209 | |
| THE CASTER STORE INC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| THE CHAET KAPLAN FIRM | | 5215 OLD ORCHARD RD | STE 300 | | | SKOKIE | IL | 60077 | |
| THE CHAMBERLAIN GROUP INC | C/O FITCH EVEN TABIN & FLANNERY | KARL R FINK | 120 SOUTH LASALLE ST | STE 1600 | | CHICAGO | IL | 60603-3406 | |
| THE CHAMBERLAIN GROUP INC | KARL R FINK ESQ | FITCH EVEN TABIN& FLANNERY | 120 S LASALLE ST | STE 1600 | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE CHAMBERLAIN GROUP INC | PHYLLIS GOLDEN MOREY | VICE PRESIDENT CHIEF LITIGATION | AND COMPLIANCE COUNSEL LEAR | CORPORATION 21557 TELEGRAPH RD | | SOUTHFIELD | MI | 48034 | |
| THE CHAS E PHIPPS COMPANY | | 4560 WILLOW PKWY | | | | CLEVELAND | OH | 44125 | |
| THE CHERRY CORPORATION | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606-5096 | |
| THE CLARK GRAVE VAULT COMPANY | DAVID BECK | 375 EAST FIFTH AVE | | | | COLUMBUS | OH | 43201 | |
| THE COIN SHOP | | 411 W MILWAUKEE | | | | JANESVILLE | WI | 53545 | |
| THE COLUMBINE LABEL COMPANY | GREG JACKSON | 14185 E EASTER DR | | | | CENTENNIAL | CO | 80112 | |
| THE COMMONWEALTH OF KENTUCKY | VIRGINIA MBAKER LEGAL SERVICES | CAPITAL PLAZA TOWER | FIFTH FL | | | FRANKFORT | KY | 40601 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PL | | | BOSTON | MA | 02108-1512 | |
| THE COMMUNICATIONS STORE INC | | 22035 HWY 59 | | | | ROBERTSDALE | AL | 36567 | |
| THE COMPLIANCE CENTER INC | | 2150 LIBERTY DR UNIT 2 | | | | NIAGARA FALLS | NY | 14304 | |
| THE COMPLIANCE CENTER INC | | DEPT 381 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| THE COMPUTER MART INC | | 5333F SOUTH MINGO | | | | TULSA | OK | 74145-5744 | |
| THE COMPUTER OUTLET LLC | | 15810 HWY 59 | | | | FOLEY | AL | 36535 | |
| THE COMPUTER SCHOOL | | AIRPORT PLAZA STE 12 8 | 1800 POST RD | | | WARWICK | RI | 02886 | |
| THE COMPUTER SCHOOL AIRPORT PLAZA SUITE 12 8 | | 1800 POST RD | | | | WARWICK | RI | 02886 | |
| THE CONDIT COMPANY INC | | DEPT 81 | PO BOX 21228 | | | TULSA | OK | 74121-1338 | |
| THE CONDIT COMPANY INC | | PO BOX 470146 | 7255 E 46TH ST | | | TULSA | OK | 74147-0146 | |
| THE CONFERENCE BOARD | | 845 THIRD AVE | | | | NEW YORK | NY | 10022-6679 | |
| THE CONFERENCE BOARD | | HOLD PER DANA FIDLER | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | |
| THE CONNECTICUT LIGHT & POWER COMPANY | NORTHEAST UTILITIES | CREDIT AND COLLECTION CTR | PO BOX 2899 | | | HARTFORD | CT | 06101-8307 | |
| THE CONNECTION CO | | POBOX 641065 | | | | CINCINNATI | OH | 45264-1065 | |
| THE CONNECTION CO | MARYANNE TESTA | 1535 GEORGESVILLE | | | | COLUMBUS | OH | 43228 | |
| THE CREDIT UNION OF NEW JERSEY | | 1340 PKWY AVE | | | | WEST TRENTON | NJ | 08628 | |
| THE CROWN GROUP | ACCOUNTS PAYABLE | 2111 WALTER REUTHER DR | | | | WARREN | MI | 48091 | |
| THE CROWN GROUP INCORPORATED | | 2111 WALTER REUTHER DR | | | | WARREN | MI | 48091 | |
| THE CT STUDENT LOAN FOUNDATION | | PO BOX 2380 DEPT 735 | | | | ROCKY HIL | CT | 06067 | |
| THE D BRADFORD DAVIS TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| THE D R S GROUP | | 75 MAIDEN LN 11TH FL | | | | NEW YORK | NY | 10038 | |
| THE DANIS COMPANIES | | GREGORY L MCCANN VP GNRL COUNSEL | 110 N MAIN ST STE 1300 | | | DAYTON | OH | 45402-3703 | |
| THE DANIS COMPANIES | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| THE DANIS COMPANIES | C/O TAFT STETTINIUS & HOLLISTER | THOMAS TEMP | 1800 FIRSTAR TOWER | 425 WALNUT ST | | CINCINNATI | OH | 45202-3957 | |
| THE DANIS COMPANIES | GREGORY L MCCANN VP GNRL COUNSEL | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 | |
| THE DANIS COMPANIES | THOMAS J DANIS CEO | 2 RIVERPLACE | STE 400 | | | DAYTON | OH | 45405 | |
| THE DAPPER COMPANY | PAM CYPHERS | PO BOX 98 | | | | LOVELAND | OH | 45140 | |
| THE DAVID EMERY CORPORATION | | PO BOX 470 | | | | CLINTON | WA | 98236 | |
| THE DAYTON POWER AND LIGHT COMPANY | | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| THE DELPHI CORP BOARD OF DIRECTORS EXECUTIVE COMMITTEE | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| THE DELPHI CORPORATION BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| THE DELPHI CORPORATION OF DIRECTORS EXECUTIVE COMMITTEE | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| THE DEPOSITORY  TRUST CO | ROBERT & RANDA TOUCHSTONE | 130 WOODHAVEN CIR | | | | HATTIESBURG | MS | 39402 | |
| THE DEPOSITORY TRUST CO | | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| THE DIALOG CORPORATION INC | | PO BOX 751193 | | | | CHARLOTTE | NC | 28275-1193 | |
| THE DICKERMAN GROUP LTD | | 330 WEST 58TH ST | | | | NEW YORK | NY | 10019-1827 | |
| THE DOW CHEMICAL CO | | 2030 DOW CTR | | | | MIDLAND | MI | 48674 | |
| THE DOW CHEMICAL COMPANY | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| THE DOW CHEMICAL COMPANY | LEE H SJOBERG | 2030 DOW CENTER | | | | MIDLAND | MI | 48674 | |
| THE DOW CHEMICAL COMPANY | SANDI JVANWORMER LEGAL DEPT | 2030 DOW CTR | | | | MIDLAND | MI | 48674 | |
| THE DRAWING BOARD | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| THE DUN & BRADSTREET CORPORATION | | 103 JFK PKWY | | | | SHORT HILLS | NJ | 07078 | |
| THE ELIADES LAW FIRM PLLC | | PO BOX 1007 | | | | HOPEWELL | VA | 23860 | |
| THE ELIZABETH W LOREDAY TRUST | | 40 LEWIS RD | | | | SWAMPSCOTT | MA | 01907 | |
| THE EMPLOYEE BENEFIT PLANS COMMITTEE | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| THE ENERGY MANAGEMENT GROUP | DBA THE LIGHTING COMPANY | 1621 BROWNING | | | | IRVINE | CA | 92606 | |
| THE ENGLISH LANGUAGE INSTITUTE | | OF AMERICA INC | 925 OAK ST | | | SCRANTON | PA | 18515 | |
| THE ENTWISTLE COMPANY | | BIGELOW ST | | | | HUDSON | MA | 1749-2697 | |
| THE ENVIRONMENTAL AGENCY | | AQUA HOUSE | | | | PETERBOROUGH | | PE28YE | UNITED KINGDOM |
| THE ERASER CO INC | | PO BOX 4961 | | | | SYRACUSE | NY | 13221 | |
| THE ESTABROOK CORPORATION | | PO BOX 804 | | | | BEREA | OH | 44017 | |
| THE EXECUTIVE COMMITTEE OF DELPHIS BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| THE EYE CARE PLAZA | | 1477 EAST OAKTON | | | | DES PLAINES | IL | 60018 | |
| THE FAIRMONT KIA LANI | MICHELLE MARTINEZ | 4100 WAILEA ALANUI | | | | WAILEA MAUI | HI | 96733 | |
| THE FIELDING INSTITUTE | | 2112 SANTA BARBARA ST | | | | SANTA BARBARA | CA | 93105-3538 | |
| THE FIFTH THIRD BANK OF W OHIO | | FOR DEPOSIT TO ACCOUNT OF | BRADLEY FARRENHOPF 54445419 | PO BOX 630954 38 FOUNTAIN SQ | | CINCINNATI | OH | 45263 | |
| THE FIFTH THIRD BANK OF W OHIO FOR DEPOSIT TO ACCOUNT OF | | BRADLEY FARRENKOPF 54445419 | PO BOX 630954 38 FOUNTAIN SQ | | | CINCINNATI | OH | 45263 | |
| THE FILTER FACTORY INC | | PO BOX 1797 | | | | SANTA YNEZ | CA | 93460 | |
| THE FIN MACHINE CO LTD | | SEAHAM GRANGE INDL EST | | | | SEAHAM | DU | SR7 OPU | GB |
| THE FIN MACHINE CO LTD | | UNIT A HALL DENE WAY | | | | SEAHAM | DU | SR7 OPU | GB |
| THE FIN MACHINE COMPANY LTD | | UNIT A HALL DENE WAY | SEAHAM GRANGE IND EST | CO DURHAM | | SEAHAM | | SR7 OPU | UK |
| THE FIRST ELECTRONICS CORP | | 71 VON HILLERN ST | | | | BOSTON | MA | 02125 | |
| THE FLOWER COMPANY INC | | 4313 ROCHESTER RD | | | | ROYAL OAK | MI | 48073 | |
| THE FOXBORO COMPANY | | PO BOX 159 | | | | FOXBORO | MA | 02035 | |
| THE FOXBORO COMPANY | | DEPT 159 | | | | FOXBORO | MA | 02035 | |
| THE FOXBORO COMPANY | | PO BOX 730272 | | | | DALLAS | TX | 75373 | |
| THE FRAME SHOP | | 815 NORTH HWY 666 | | | | GALLUP | NM | 87301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE FREDERICKS COMPANY | | PO BOX 67 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| THE FULLER BRUSH COMPANY | | PO BOX 1247 | | | | GREAT BEND | KS | 67530 | |
| THE FURUKAWA CO LTD JAPAN | ACCOUNTS PAYABLE | CHIYODA KU | | | | TOKYO | | 1008322 | JAPAN |
| THE FURUKAWA ELECTRIC CO LTD | | 6 1 MARUNOUCHI 2 CHOME | CHIYODA KU | | | TOKYO 100 | | | JAPAN |
| THE FURUKAWA ELECTRIC CO LTD | AUTOMOTIVE PRODUCT DIVISION | 6 1 MARUNOUCHI 2 CHMOE CHIYODA KU | | | | TOKYO | | 0100-8322 | JAPAN |
| THE FURUKAWA ELECTRIC CO LTD | AUTOMOTIVE PRODUCT DIVISION | 6 1 MARUNOUCHI 2 CHOME CHIYODA KU | | | | TOKYO | | 0100-8323 | JAPAN |
| THE FURUKAWA ELECTRIC CO LTD | C/O PENN AYERS BUTLER ESQ | 600 HANSEN WY | | | | PALO ALTO | CA | 94304-1043 | |
| THE FURUKAWA ELECTRIC CO LTD | C/O PENN AYERS BUTLER ESQ | SQUIRE SANDERS & DEMPSEY LLP | 600 HANSEN WAY | | | PALO ALTO | CA | 94304-1043 | |
| THE FURUKAWA ELECTRIC CO LTD | C/O PENN AYERS BUTLER ESQ | SQUIRE SANDERS & DEMPSEY LLP | 600 HANSEN WY | | | PALO ALTO | CA | 94304-1043 | |
| THE GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY | 101 ASH ST HQ07 | | | | SAN DIEGO | CA | 92101 | |
| THE GEM DUGOUT | | 1652 PRINCETON DR | | | | STATE COLLEGE | PA | 16803 | |
| THE GEORGE WHALLEY COMPANY | MR RICK GRAVAGNA | THE GEORGE WHALLEY COMPANY | 18200 S WATERLOO RD | | | CLEVELAND | OH | 44119 | |
| THE GILLETTE COMPANY | | PRUDENTIAL TOWER BUILDING | | | | BOSTON | MA | 02199 | |
| THE GLEASON WORKS | EDWARD J PELTA | THE GLEASON WORKS | 1000 UNIVERSITY AVE PO BOX 22970 | | | ROCHESTER | NY | 14692-2970 | |
| THE GLIDDEN COMPANY DBA ICI PAINTS | ICI PAINTS | 15885 W SPRAGUE RD | HQW RM A105 | | | STRONGSVILLE | OH | 44136 | |
| THE GLOBAL NEWS | SHELLEY WISEMAN | 3706 NORTH OCEAN BLVD 173 | | | | FORT LAUDERDALE | FL | 33308 | |
| THE GOOD GUYS | | 1600 HARBOR BAY PKWY | | | | ALAMEDA | CA | 94502-3004 | |
| THE GOOD GUYS | | 18451 DALLAS PKWY | | | | DALLAS | TX | 75287-5206 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | C/O BRYDEN LAW GROUP | 425 CALIFORNIA ST | STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | LAW DEPARTMENT | 1444 E MARKET ST | | | | AKRON | OH | 44316 | |
| THE GREATER CLEVELAND REGIONAL TRANSIT AUTHORITY | | 1240 W 6TH ST | | | | CLEVELAND | OH | 44113-1331 | |
| THE GRIEVE CORPORATION | | 1150 E CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | |
| THE GRIEVE CORPORATION | FRANK CALABRESE | 500 HART RD | | | | ROUND LAKE | IL | 60073 | |
| THE GROWING CONCERN | JENNIFER JONES | 1918 BASSETT | | | | EL PASO | TX | 79901 | |
| THE GUARDIAN | VINCE LUCCHESI | PO BOX 13398 | | | | PHILADELPHIA | PA | 19101-3398 | |
| THE GUARDIAN AD LITEM | | ACCT OF WILLIE B SUBLETT JR | CASE 83-9660-S | PO BOX 551269 | | DALLAS | TX | 45615-4857 | |
| THE GUARDIAN AD LITEM ACCT OF WILLIE B SUBLETT JR | | CASE 83 9660 S | PO BOX 551269 | | | DALLAS | TX | 75355 | |
| THE H POLL ELECTRIC CO | | PO BOX 557 | | | | TOLEDO | OH | 43697 | |
| THE HALL CHEMICAL COMPANY | | 28960 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2321 | |
| THE HALTON COMPANY | | POBOX 3377 | | | | PORTLAND | OR | 97208 | |
| THE HARRINGTON GROUP | | 576 N SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| THE HARTFIEL COMPANY | KEVIN HILL | 8117 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344 | |
| THE HARTFIEL COMPANY | KEVIN HILL | PO BOX 1150 14 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| THE HARTFORD GAUGE COMPANY INC | TOM BRENNAN | 23 BROOK ST | | | | WEST HARTFORD | CT | 06110 | |
| THE HARTFORD INSURNACE CO | | PO BOX 0580 | | | | CAROL STREAM | IL | 60132-0580 | |
| THE HEALTH CARE AUTHORITY OF ATHENS AND LIMESTONE COUNTY DBA ATHENS LIMESTONE HOSPITAL | P MICHAEL COLE | WILMER & LEE PA | PO BOX 710 | | | ATHENS | AL | 35612 | |
| THE HENRY FORD | | 20900 OAKWOOD BLVD | | | | DETROIT | MI | 48201-2196 | |
| THE HERALD CO | | THE GRAND RAPIDS PRESS | 155 MICHIGAN NW | PO BOX 3390 | | GRAND RAPIDS | MI | 49501-3390 | |
| THE HILL COMPANY | DAVID CARPENTER | 6302 W. THOMPSON RD | | | | INDIANAPOLIS | IN | 46221 | |
| THE HOME DEPOT CREDIT SERVICES | | DEPT32 2004441139 | PO BOX 6029 | | | THE LAKE | NV | 88901-6029 | |
| THE HOME TEAM | | 1908 E HWY 14 | | | | JANESVILLE | WI | 53545 | |
| THE HOOVER COMPANY | ACCOUNTS PAYABLE | 101 EAST MAPLE ST | | | | NORTH CANTON | OH | 44720 | |
| THE HUNTINGTON NATIONAL | | 755 W BIG BEAVER RD STE 1820 | | | | TROY | MI | 48084 | |
| THE HUNTINGTON NATIONAL | | 755 WEST BIG BEAVER RD STE | 1820 | | | TROY | MI | 48084 | |
| THE HUNTINGTON NATIONAL BANK | | 2361 MORE RD  NC2W21 | | | | COLUMBUS | OH | 43229 | |
| THE HUNTINGTON NATIONAL BANK | | 917 EUCLID AVE | CM23 | | | CLEVELAND | OH | 44115 | |
| THE HUNTINGTON NATIONAL BANK | WELTMAN, WEINBERG & REIS CO., L.P.A. | 175 SOUTH THIRD STREET 900 | | | | COLUMBUS | OH | 43215 | |
| THE HUNTINGTON NATL BANK | | ACCT OF LARRY OGDEN | CASE 93-125390-GC | | | | | 37054-1871 | |
| THE HUNTINGTON NATL BANK ACCT OF LARRY OGDEN | | CASE 93 125390 GC | | | | | | | |
| THE HUNTSVILLE TIMES | | PO BOX 7069 WS | 2317 SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35807 | |
| THE IDEA NEXUS | C/O TODD MITZMAN | 6690 GLENWAY DR | | | | W BLOOMFIELD | MI | 48322 | |
| THE INSURANCE INSTITUTE | | 2001 SOUTH HANLEY STE 325 | | | | ST LOUIS | MO | 63144 | |
| THE INTELLIGENT CHOICE INC | | 8608 TUPELO DR | | | | NAVARRE | FL | 32566 | |
| THE INTERNATIONAL BANQUET | | 400 MONROE STE 830 | | | | DETROIT | MI | 48226 | |
| THE INTL SOCIETY FOR | | OPTICAL ENGINEERING | PO BOX 11626 | | | TOCOMA | WA | 98411-9909 | |
| THE J GARLAND O CONNELL TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| THE JOHN LYNCH COMPANY | | 220 SALINA MEADOWS PWY | | | | SYRACUSE | NY | 13212 | |
| THE JOHNS HOPKINS UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 122 MERRYMAN HALL | | | BALTIMORE | MD | 21218 | |
| THE JOHNSON CORPORATION | | 2100 N HWY 360 | GRAND PRAIRIE TX 75050 | | | GRAND PRARIE | TX | 75050 | |
| THE JOHNSON CORPORATION | | 22671 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| THE JOHNSON CORPORATION | | 805 WOOD ST | | | | THREE RIVERS | MI | 49093 | |
| THE JOHNSON CORPORATION | | C/O FLOWMATRICS | 2342 WEST VANCOUVER ST | | | BROKEN ARROW | OK | 74012 | |
| THE JOSEPH MFG COMPANY | | 5011 ANTIOCH RD | | | | OVERLAND PK | KS | 66203 | |
| THE KALAMAZOO CO | | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1630 | |
| THE KEY PEOPLE COMPANY | | 777 S WADSWORTH BLVD | BLDG 3 STE 102 | | | LAKEWOOD | CO | 80226 | |
| THE KIPLINGER LETTER | | PO BOX 10910 | | | | DES MOINES | IA | 50340-0910 | |
| THE KIPLINGER LETTER | | PO BOX 3299 | | | | HARLAN | IA | 51593-0258 | |
| THE KIPLINGER TAX LETTER | | PO BOX 3299 | | | | HARLAN | IA | 51593-4258 | |
| THE KISLAK COMPANY INC | | 1000 ROUTE 9 | | | | WOODBRIDGE | NJ | 07095 | |
| THE KRAISSL COMPANY INC | | 299 WILLIAMS AVE | | | | HACKENSACK | NJ | 07601-5225 | |
| THE LABOR LETTERS INC | | 2601 PACIFIC COAST HWY | 3RD FL | | | HERMOSA BEACH | CA | 90254 | |
| THE LARMAR ENGINEERING COL | | MARGARETTING | INGATESTONE | | | ESSEX | | CM4 9JD | UNITED KINGDOM |
| THE LASER NETWORK,INC | GEORGE SAMARTIS | PO BOX 941581 | | | | PLANO | TX | 75094-1581 | |
| THE LAW ASSOCIATES | | 2ND FL GLOBE CHAMBER | 104 MOTIJHEEL COMMERCIAL AREA | | | DHAKA BANGLADESH | | | BANGLADESH |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE LAW BUREAU ALI RADWAN & | | PARTNERS | COML BNK OF KUWAIT | SALHIA BR PO BOX 2861 | | SAFAT KUWAIT | | 13029 | KUWAIT |
| THE LEE COMPANY | | PO BOX 424 | | | | WESTBROOK | CT | 06498 | |
| THE LEE COMPANY | EVAN S GOLDSTEIN | REID AND RIEGE PC | ONE FINANCIAL PLAZA | | | HARTFORD | CT | 06103 | |
| THE LEE COMPANY | ISABEL | PO BOX 424 | | | | WESTBROOK | CT | 06498 | |
| THE LEE COMPANY | SUZANNE BROWN | PO BOX 424 | | | | WESTBROOK | CT | 06498 | |
| THE LIGHTING COMPANY | | 146 GARRY AVE | | | | SANTA ANA | CA | 92707 | |
| THE LIGHTING COMPANY | | 1621 BROWNING | | | | IRVINE | CA | 92606 | |
| THE LIGHTING COMPANY | SAHAR REZAPOUR | 1621 BROWNING | | | | IRVINE | CA | 92606 | |
| THE LOAN STATION | | 1516 SW 59TH | | | | OKLAHOMA CTY | OK | 73119 | |
| THE LOAN STORE | | 2801 SW 44 | | | | OKLAHOMA CTY | OK | 73119 | |
| THE LYMAN GROUP | | 888 17TH ST NW STE 1 | | | | WASHINGTON | DC | 20078-2754 | |
| THE MAINTENANCE COUNCIL | | 2200 MILL RD | | | | ALEXANDRIA | VA | 22314-5388 | |
| THE MANFRED GROUP INC | | 2215 N ILLINOIS AVE | ARLINGTON HEIGHTS IL 60004 | | | ALRINGTON HEIGHTS | IL | 60004 | |
| THE MAPES PIANO STRING COMPANY | | NO 1 WIRE MILL RD | | | | ELIZABETHTON | TN | 37643 | |
| THE MARROW FOUNDATION | | 3001 BROADWAY ST NE STE 100 | | | | MINNEAPOLIS | MN | 55413-2996 | |
| THE MARTINEZ GROUP INC | ACCOUNTS PAYABLE | 1175 ALEXANDER COURT | | | | CARY | IL | 60013 | |
| THE MATH WORKS INC | ATTN GENERAL COUNSEL | 3 APPLE HILL DR | | | | NATICK | MA | 01760 | |
| THE MATHWORKS | RICH LYONS | 32 APPLE HILL DR | | | | NATICK | MA | 01760 | |
| THE MATHWORKS INC | ATTN THOMAS SPERA | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2098 | |
| THE MATHWORKS INC | EDWARDS ANGELL PALMER & DODGE LLP | ATTN JEANNE P DARCEY ESQ | 111 HUNTINGTON AVE | | | BOSTON | MA | 02199-7613 | |
| THE MC GRAW HILL COMPANIES INC | | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1095 | |
| THE MCGRAW HILL COMPANIES | | 7707 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0077 | |
| THE MCGRAW HILL COMPANIES | | PLATTS | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| THE MIKE KILROY CORP | | 12360 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| THE MINSTER MACHINE COMPANY | | 240 W FIFTH ST | PO BOX 120 | | | MINSTER | OH | 45865 | |
| THE MLN SERVICE COMPANY | | 3931 ANN ARBOR | | | | HOUSTON | TX | 77063 | |
| THE MOBILE REGISTER INC | | PO BOX 2488 | | | | MOBILE | AL | 36552 | |
| THE MONEY STORE | | PO BOX 130028 | | | | SACRAMENTO | CA | 95853 | |
| THE MOORE STORE | DELMONT | 1800 LAKEWAY DR STE 118 | | | | LEWISVILLE | TX | 75057 | |
| THE MOUAT COMPANY INC | ROSEY | P O BOX 100759 | | | | BIRMINGHAM | AL | 35210 | |
| THE NASH ENGINEERING COMPANY | | PO BOX 4000 DEPT 0095 | | | | HARTFORD | CT | 06151-0095 | |
| THE NATURE CONSERVANCY NC | | 4245 NORTH FAIRFAX DR | STE 100 ATT ALEXIS BESHARA | | | ARLINGTON | VA | 22203-1606 | |
| THE NAVAJO NATION | | PO BOX 3150 | | | | WINDOW ROCK | AZ | 86515 | |
| THE NEW YORK BLOWER COMPANY | ACCOUNTS RECEIVABLE | C/O THERMOFLO EQUIPMENT COMPANY | PO BOX 140358 | | | BROKEN ARROW | OK | 74014-0003 | |
| THE NEW YORK BLOWER COMPANY | | DEPT 20 1004 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| THE OAKWOOD GROUP | | 1100 OAKWOOD BOULEVARD | | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | C/O TOMOTHY OKEEFE | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| THE OAKWOOD GROUP | CINDY KWIECIEN | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| THE OHIO BROACH & MACH CO | JEFF FRANTZ | 35264 TOPPS INDUSTRIAL PKWY | | | | WILLOUGHBY | OH | 44094 | |
| THE OHIO NATIONAL LIFE | | INSURANCE COMPANY | ATTN MAIL CODE 54 | PO BOX 237 ADD MC 4 30 02 CP | | CINCINNATI | OH | 45201-0237 | |
| THE OHIO NATIONAL LIFE INSURANCE COMPANY | | ATTN MAIL CODE 54 | PO BOX 237 | | | CINCINNATI | OH | 45201-0237 | |
| THE OLANDER COMPANY INC | DAVE MILLETT | 144 COMMERCIAL ST | | | | SUNNYVALE | CA | 94086 | |
| THE ORIGINAL ROMANOS | | 4200 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48323 | |
| THE ORTHOPAEDIC GROUP | | PO BOX 86144 | | | | MOBILE | AL | 36689-6144 | |
| THE OTHER PLACE | | PO BOX 1294 | | | | DAYTON | OH | 45401 | |
| THE PACIFIC INSTITUTE INC | | 1709 HARBOR AVE SW | | | | SEATTLE | WA | 98126-2049 | |
| THE PADBERG & CORRIGAN LAW FIRM | MATTHEW J PADBERG & MICHAEL P CORRIGAN | 1010 MARKET ST STE 650 | | | | ST LOUIS | MO | 63101 | |
| THE PARAGON GROUP | | C/O THE PARAGON | 12400 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| THE PARTS AUTHORITY | KEN | ATTN RANDY BULLER KEN | 495 MERRICK RD | | | ROCKVILLE CENTRE | NY | 115 | |
| THE PARTS HOUSE | | 10321 FORTUNE PKWY | | | | JACKSONVILLE | FL | 32256-3680 | |
| THE PC MALL INC | | 2555 W 190TH ST | | | | TORRANCE | CA | 90504-6002 | |
| THE PCI GROUP, LLC | DENIS COUTURE | 202 E FOURTH ST | STE 2 | | | ROCHESTER | MI | 48307 | |
| THE PELTZ GROUP INC | | 4600 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| THE PEP BOYS | | 3111 W ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132-1197 | |
| THE PHENIX GROUP | | 109 EAST BURKE ST | | | | MARTINSBURG | WV | 25401 | |
| THE PHENIX GRP ROBERT G HENGER | | 5900 TOWNSEND RD APT 1015 | | | | JACKSONVILLE | FL | 32244 | |
| THE PHOENIX CO OF CHICAGO | ACCOUNTS RECEIVABLE | PO BOX 75006 | | | | CHICAGO | IL | 60675 | |
| THE PHOENIX CO OF CHICAGO | HELGA BUCHHOLZ | 555 POND DR | | | | WOOD DALE | IL | 60191 | |
| THE PIERCE CO | | PO BOX 2000 | | | | UPLAND | IN | 46989-2000 | |
| THE PIERCE CO | THE PIERCE COMPANY INC | 35 N 8TH ST | | | | UPLAND | IN | 46989 | |
| THE PIERCE COMPANY INC | | 35 N 8TH ST | | | | UPLAND | IN | 46989 | |
| THE PINK HOUSE | | 210 W 4TH ST | | | | CLAREMORE | OK | 74017 | |
| THE PLANNING COUNCIL | | 103 W PLUME ST | | | | NORFOLK | VA | 23510-1610 | |
| THE PLASTEK GROUP | | 2425 WEST 23RD ST | | | | ERIE | PA | 16505 | |
| THE PRINT SHOP | | 910 NORTH JM DAVIS BLVD | | | | CLAREMORE | OK | 74018 | |
| THE PRINTER WORKS | CHRIS FARMER | 3481 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| THE PROCTER & GAMBLE COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| THE PROCTER & GAMBLE COMPANY | C/O DINSMORE & SHOHL LLP | STEVE N SIEGEL | 255 EAST FIFTH ST | 1900 CHEMED CENTER | | CINCINNATI | OH | 45202-4720 | |
| THE PROCTER & GAMBLE COMPANY | MARGARET DEWAN | ONE PROCTER & GAMBLE PLAZA | | | | CINCINNATI | OH | 45202-3315 | |
| THE PROCTER & GAMBLE COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| THE PROTOMOLD CO | | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359 | |
| THE PROTOMOLD COMANY INC | KRUSTY PITTMAN | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359 | |
| THE PROTOMOLD COMPANY INC | KRISTY PITTMAN | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359 | |
| THE PUMP SHOP | MR JAMES M GLENN | 169 6TH ST | | | | MONTGOMERY | AL | 36104 | |
| THE RADIATOR STORE INC | | 136 RT 46 E | | | | LODI | NJ | 07644 | |
| THE RECOGNITION SOURCE INC | | 1451 EMPIRE CENTRAL DR NO 101 | | | | DALLAS | TX | 75247 | |
| THE REGAL INN & SUITES | | 1517 SOUTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| THE REGENTS OF THE UNIVERSIY OF MICHIGAN | | 503 THOMPSON ST RM5010 | | | | ANN ARBOR | MI | 48109-1340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE REYNOLDS AND REYNOLDS COMPANY | ATTN MARY BERGMAN | ONE REYNOLDS WAY | | | | DAYTON | OH | 45430 | |
| THE RIGHT PEOPLE INC | | 5046A WEST CHESTER PIKE | PO BOX 802 | | | EDGEMONT | PA | 19028 | |
| THE ROCKERFELLER UNIVERSITY | | 1230 YORK AVE | | | | NEW YORK | NY | 10021-6399 | |
| THE ROCKINGHAM CORP | | DBA THE STEREO SHOP | 40 JAY SCUTTI BLVD | | | ROCHESTER | NY | 14623-2526 | |
| THE ROTH LAW FIRM RC | CARL ROTH & MICHAEL ROTH | 115 N WELLINGTON STE 200 | PO BOX 876 | | | MARSHALL | TX | 75670 | |
| THE SAGE GROUP PLC | | NORTH PK | | | | NEWCASTLE UPON TYNE | GB | NE13 9AB | GB |
| THE SALVATION ARMY | | 2030 N CAROLINA | | | | SAGINAW | MI | 48602 | |
| THE SANDUSKY PAINT COMPANY | | 1401 SYCAMORE LINE | PO BOX 557 | | | SANDUSKY | OH | 44870 | |
| THE SCHARINE GROUP INC | ATTORNEY DAVID C MOORE | NOWLAN & MOUAT LLP | PO BOX 8100 | | | JANESVILLE | WI | 53547-8100 | |
| THE SHANNELL GROUP | | 27281 LAS RABLAS STE 200 | | | | MISSION VIEJO | CA | 92691 | |
| THE SHERWIN WILLIAMS COMPANY | | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | |
| THE SOFTWARE LABS INC | | PO BOX 6064 | | | | BELLEVUE | WA | 98008 | |
| THE SOULE COMPANY | JOYCE RICKS | 4322 PET LN | | | | LUTZ | FL | 33559-6349 | |
| THE SPECIALISTS INC | | 4418 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4687 | |
| THE SPECIALTY LAB INC | LUCY GREY | 1454 WEST COUNTY RD C | | | | ROSEVILLE | MN | 55113 | |
| THE SPENCER TURBINE CO | DIANE PRATT | 600 DAY HILL RD | | | | WINDSOR | CT | 06095 | |
| THE SPRING FAIRWAY COMPANY INC | | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845 | |
| THE STANDARD REGISTER COMPANY | | 600 ALBANY ST | PO BOX 1167 | | | DAYTON | OH | 45401 | |
| THE STANDARD REGISTER COMPANY | | 9810 E 42ND STE 130 | | | | TULSA | OK | 74146 | |
| THE STANDARD REGISTER COMPANY | | PO BOX 1167 | | | | DAYTON | OH | 45401 | |
| THE STANDARD REGISTER COMPANY | STEVE REMISH | 600 ALBANY ST | | | | DAYTON | OH | 45408 | |
| THE STANDARD REGISTER COMPANY | STEVE REMISH | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | |
| THE STATE BANK | | 1 FENTON SQUARE | PO BOX 725 | | | FENTON | MI | 48430-0725 | |
| THE STATE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | MILTON SCHEFFLER 260123847371 | PO BOX 39 | | LINDEN | MI | 48451 | |
| THE STATE BANK | | PO BOX 725 | | | | FENTON | MI | 48430 | |
| THE STATE CHAMBER | | 330 NE 10TH ST | | | | OKLAHOMA CITY | OK | 73104-3220 | |
| THE STEEL STORE | MATT | 2038 S. ALEX RD | | | | WEST CARROLLTON | OH | 45449 | |
| THE STERLING MANUFACTURINGCO | | 3500 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| THE STRONG LAW FIRM | | 29 W SUSQUEHANNA AVE STE 705 | | | | BALTIMORE | MD | 21204 | |
| THE TESTOR CORPORATION | CONNI SCHULTZ | 620 BUCKBEE ST. | | | | ROCKFORD | IL | 61104 | |
| THE THARPE COMPANY INC | | PO BOX 60564 | | | | CHARLOTTE | NC | 28260-0564 | |
| THE TIMKEN COMPANY | ATTN ROBERT MORRIS | 1835 DUEBER AVE SW | PO BOX 6927 | | | CANTON | OH | 44706-0927 | |
| THE TIMKEN COMPANY | C O JAMES M SULLIVAN | ARENT FOX LLP | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| THE TIMPKEN CORPORATION BIC 08 | ROBERT MORRIS | 1835 DUEBER AVE SW | PO BOX 6927 | | | CANTON | OH | 44706 | |
| THE TOLL ROADS | | PO BOX 50310 | | | | IRVINE | CA | 92619 | |
| THE TORO COMPANY 153950 | | 8111 LYNDALE AVE SOUTH | | | | MINNEAPOLIS | MN | 55420 | |
| THE TORO COMPANY 153950 | | PARTS DISTRIBUTION CTR | 3424 COUNTY RD PP | | | PLYMOUTH | WI | 53073 | |
| THE TORONTO DOMINION BANK | SELINA CHIU | 55 KING ST WEST AND BAY ST | | | | TORONTO | ON | M5K 1A2 | CANADA |
| THE TOWN & COUNTRY MGMT CORP | | ACCT OF VAUGHN BRATCHER | CASE 758-92 | 8726 TOWN & COUNTRY BLVD 205 | | ELLICOTT CITY | MD | 21558-7442 | |
| THE TOWN AND COUNTRY MGMT CORP ACCT OF VAUGHN BRATCHER | | CASE 758 92 | 8726 TOWN AND COUNTRY BLVD 205 | | | ELLICOTT CITY | MD | 21043 | |
| THE TOWNSGATE EXECUTIVE BLDG | | LTD | STE 101 | 2659 TOWNSGATE RD | | WESTLAKE VLG | CA | 91361 | |
| THE TRAINING NETWORK | | 106 CAPITOLA DR | | | | DURHAM | NC | 27713 | |
| THE UNITED STATES SHOE CORPORATION | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| THE UNITED STATES SHOE CORPORATION / NINE WEST FOOTWEAR | C/O THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| THE UNITED STATES SHOE CORPORATION / NINE WEST FOOTWEAR | C/O THOMPSON HINE LLP | ERIN M ALKIRE | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| THE UNITED WAY | | 202 E BLVD DR | | | | FLINT | MI | 48503 | |
| THE UNITED WAY | | 202 E BLVD DR | | | | FLINT | MI | FF | |
| THE UNITED WAY INC | | 2207 LINE AVE | | | | AMARILLO | TX | 79106 | |
| THE UNITED WAY OF | | PUTNAM COUNTY | PO BOX 472 | | | OTTAWA | OH | 45875 | |
| THE UNITED WAY OF BUTLER CTY | | 325 NEW CASTLE RD | BUILDING 11A | | | BUTLER | PA | 16001-2464 | |
| THE UNIVERSAL GROUP | | 24400 NORTHLINE | | | | TAYLOR | MI | 48180 | |
| THE UNIVERSITY OF LIVERPOOL | | SENATE HOUSE | | | | LIVERPOOL | MY | L69 3BX | GB |
| THE UNIVERSITY OF LIVERPOOL | | UNIVERSITY OF LIVERPOOL | | | | LIVERPOOL | MY | L69 3BX | GB |
| THE UNIVERSITY OF LIVERPOOL | | SENATE HO ABERCROMBY SQ | | | | LIVERPOOL MERSEYSIDE | | L69 3BX | UNITED KINGDOM |
| THE UNIVERSITY OF LIVERPOOL | | SENATE HOUSE ABERCROMBY SQ | PO BOX 14 | | | LIVERPOOL MY | | L693BX | UNITED KINGDOM |
| THE UNIVERSITY OF NEW MEXICO | | 200 COLLEGE RD | | | | GALLUP | NM | 87301 | |
| THE US TELEPHONE DIRECTORY | | 1016 IVY AVE | | | | MCALLEN | TX | 78501 | |
| THE VALSPAR CORPORATION CORPORATE OFFICES | | 1101 S THIRD ST | | | | MINNEAPOLIS | MN | 55415 | |
| THE VENETIAN | | 3355 LAS VEGAS BLVD SOUTH | | | | BIRMINGHAM | MI | 48009 | |
| THE VICTORIAN INN | | 924 PLANTATION BLVD | | | | FAIRHOPE | AL | 36532-0111 | |
| THE WACKENHUT CORPORATION | | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 | |
| THE WALL STREET JOURNAL | | PO BOX 240 | | | | CHICOPEE | MA | 01021-9984 | |
| THE WATER WORKS & SEWER BRD AL | | PO BOX 800 | | | | GADSDEN | AL | 35902-0800 | |
| THE WELDING INSTITUTE | | GRANTA PK | | | | CAMBRIDGE | DF | CB21 6AL | GB |
| THE WILLIAM DARLING CO INC | | PO BOX 28008 | | | | COLUMBUS | OH | 43228-0008 | |
| THE WORLD OF DEFENSE | | PO BOX 58940 | | | | SPRINGFIELD | VA | 22158-5894 | |
| THE WORTH COMPANY | | PO BOX 88 214 SHERMAN AVE | | | | STEVENS POINT | WI | 54481 | |
| THE WORTHINGTON STEEL COMPANY | C/O TIMOTHY J DONEY | 200 OLD WILSON BRIDGE RD | | | | COLUMBUS | OH | 43085 | |
| THE YOUNG INDUSTRIES | | PO BOX 30 | | | | MUNCY | PA | 17756 | |
| THEA F RUBIN | | 216 N MAIN ST | | | | EDWARDSVILLE | IL | 62025 | |
| THEAKER MARIE | | 363 NORMAN ST | | | | CARO | MI | 48723 | |
| THEAKER PHILIP | | DBA PREFERRED TECHNICAL | RESOURCES | 305 N PONTIAC TRAIL STE C | | WALLED LAKE | MI | 48390 | |
| THEAKER RANDY L | | 5194 3 MILE RD | | | | BAY CITY | MI | 48706-9087 | |
| THEAL GARY C | | 1952 EXCHANGE ST RD | | | | ATTICA | NY | 14011-9625 | |
| THEDFORD DOUGLAS | | 3215 SALEM DR | | | | ROCHESTER HILLS | MI | 48306 | |
| THEDFORD, DOUGLAS A | | 3215 SALEM DR | | | | ROCHESTER HILLS | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THEIBERT MATTHEW | | 829 GAINSBOROUGH RD | | | | DAYTON | OH | 45419 | |
| THEIS ANN MARIE | | 5743 ROBINSON RD | | | | LOWELLVILLE | OH | 44436-9571 | |
| THEIS COMMUNICATIONS INC | | 460 WOODDALE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| THEIS ENTERPRISES | | FRMLY RAINES TECHNOLOGIES | 2410 W 14TH ST | NAME CHNG LTR MW 4 30 02 | | TEMPE | AZ | 85281 | |
| THEIS ENTERPRISES | JASON | 3902 EAST UNIVERSITY 5 | | | | PHOENIX | AZ | 85034 | |
| THEIS ENTERPRISES CORP | | RAINES TECHNOLOGY INC | 2410 W 14TH ST | | | TEMPE | AZ | 85281-692 | |
| THEIS ENTERPRISES EFT | | 2410 W 14TH ST | | | | TEMPE | AZ | 85281 | |
| THEIS JOSEPH | | 5297 FERN DR | | | | GRAND BLANC | MI | 48439 | |
| THEIS OF AMERICA INCORPORATED | | 300 BROAD ST | | | | BRISTOL | CT | 06010-6600 | |
| THEIS PRECISION STEEL CORP | | 300 BROAD ST | | | | BRISTOL | CT | 06010 | |
| THEIS PRECISION STEEL CORP EFT | | 300 BROAD ST | | | | BRISTOL | CT | 06010 | |
| THEISEN MICHAEL | | 228 JEFFERSON ST | | | | NORWALK | OH | 44857 | |
| THEISS CONNIE | | 35199 WOLF HILL RD | | | | MC ARTHUR | OH | 45651 | |
| THELEN BRENT | | 106 CLARMARC DR | | | | FRANKENMUTH | MI | 48734-1261 | |
| THELEN GLENN | | 1571 PINNACLE EAST | | | | WYOMING | MI | 49509 | |
| THELEN HONDA | | 1020 N EUCLID | | | | BAY CITY | MI | 48706 | |
| THELEN INC | | 4191 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| THELEN INC | | 4191 N EUCLID | | | | BAY CITY | MI | 48706 | |
| THELEN INC | | THELEN HONDA | 1020 N EUCLID AVE | | | BAY CITY | MI | 48706 | |
| THELEN LLP | | 101 SECOND ST STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| THELEN MAZDA INC | | 1112 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| THELEN MAZDA INC | | THELEN INC | 4191 N EUCLID AVE | | | BAY CITY | MI | 48706 | |
| THELEN REID & PRIEST LLP | | 225 WEST SANTA CLARA ST 1200 | | | | SAN JOSE | CA | 95113-1723 | |
| THELEN REID & PRIEST LLP | DAVID A LOWENTHAL | 875 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| THELEN REID & PRIEST LLP | MARCUS O COLABIANCHI CA BAR NO 208698 | 101 SECOND ST STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| THELEN REID & PRIEST LLP | MARCUS O COLABIANCHI ESQ | 101 SECOND STREET STE 1800 | | | | SAN FRANCISCO | CA | 94105-3601 | |
| THELEN REID & PRIEST LLP | THELEN LLP | 101 SECOND ST STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| THELEN, BRIAN DAVID | | 5465 BROOKDALE RD | | | | BLOOMFIELD TWP | MI | 48304 | |
| THELMA G MORRIS | | 65 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 | |
| THELMA MAGEE BOSTON | | 210 MARLA AVE | | | | JACKSON | MS | 39204 | |
| THEMO FLUIDS INC SPENCER ENVIRONMENTAL | | 12533 SE CARPENTER DR | | | | CLACKAMAS | OR | 97015-8988 | |
| THEOBALD STEPHEN | | 1450 N BRIGHTON ST | | | | LA HABRA | CA | 90631 | |
| THEODORE AARON | | 3252E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| THEODORE BARGMAN COMPANY | ACCOUNTS PAYABLE | 101 SPIRES PKWY | | | | TEKONSHA | MI | 49092 | |
| THEODORE C COFFIELD | | 9210 RAY RD | | | | GAINES | MI | 48436 | |
| THEODORE G KUSTAS | | 22 CRYSTAL SPRINGS LN | | | | FAIRPORT | NY | 14450 | |
| THEODORE G SHOOK | | 12737 E WASHINGTON RD | | | | REESE | MI | 48757 | |
| THEODORE KEITH | | 3252 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8993 | |
| THEODORE MICHAEL | | 7529 BYRON RD | | | | NEW LOTHROP | MI | 48460 | |
| THEODORE R COCHRAN | | 170 LANDINGS DR | | | | AMHERST | NY | 14228 | |
| THEODORE R SCHMIDT | | 4397 NANDINA DR | | | | SOUTHPORT | NC | 28461 | |
| THEODORE SOLODARE | | PO BOX 933 | | | | NEW PROVIDNC | NJ | 07974 | |
| THEODORE SOLODARE OFFICER | | ACCT OF BILLY DAVIS | DOCKET DC-027035-91 | PO BOX 933 | | NEW PROVIDENCE | NJ | 25460-5901 | |
| THEODORE SOLODARE OFFICER | | PO BOX 933 | | | | NEW PROVIDENCE | NJ | 07974 | |
| THEODORE SOLODARE OFFICER | | PO BOX 933 | | | | NEW PRVIDNCE | NJ | 07974 | |
| THEODORE SOLODARE OFFICER ACCT OF BILLY DAVIS | | DOCKET DC 027035 91 | PO BOX 933 | | | NEW PROVIDENCE | NJ | 07974 | |
| THEOGENE MICHEL | | 12 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| THEOREM SOLUTIONS INC | | 6279 TRI RIDGE BLVD STE 220 | | | | LOVELAND | OH | 45140 | |
| THEOREM SOLUTIONS INC | | 6279 TRI RIDGE BLVD STE 240 | | | | LOVELAND | OH | 45140-8396 | |
| THERASENSE | | ATTN ACCOUNTS PAYABLE | PO BOX 14168 | | | OAKLAND | CA | 94614 | |
| THERESA A MULLEN | DARREN NAVARRO | 7119 BREWER RD | | | | FLINT | MI | 48507 | |
| THERESA A MURRAY | | 6 HALLRON ST | | | | HYDE PK | MA | 02136 | |
| THERESA A SHUSTER | | 167 STAHL AVE | | | | CORTLAND | OH | 44410-1135 | |
| THERESA F FOWLER | | 9395 N LINDEN RD | | | | CLIO | MI | 48420 | |
| THERESA G BRANDT | | 6696 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120 | |
| THERESA HERZOG MCGRATH | | 641 EMMET CREEK LN | | | | LEXINGTON | KY | 40515 | |
| THERESA L SPENCER | HARRY E WERNER | 1231 DELAWARE AVE STE 1 | | | | BUFFALO | NY | 14209-1436 | |
| THERESA LC SPENCER | | PO BOX 173 | | | | GETZVILLE | NY | 14068-0173 | |
| THERESA LEE MCCRACKER WERTAN | | PO BOX 971 | | | | TOCCOA | GA | 30577-1416 | |
| THERESA LYNN SHEPPARD | | 31 BLADEN RD | | | | BALTIMORE | MD | 21221 | |
| THERESA MABE | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| THERESA POLLOW | | 6035 S TRANSIT 422 | | | | LOCKPORT | NY | 14094 | |
| THERESA WALTON | | 3337 STONEYGATE DR | | | | FLINT | MI | 48507 | |
| THERESA WILLIAMS | | 30150 TELEGRAPH STE 444 | | | | BIRMINGHAM | MI | 48025 | |
| THERESE ALLMAN | | 2947 QUAKER RD | | | | GASPORT | NY | 14067-9447 | |
| THERESE M TERMINE | | 482 FAIRLANE DR NW | | | | WARREN | OH | 44483 | |
| THERESE TUAZON | | 1214 STEPHANIE DR | | | | CORONA | CA | 92882 | |
| THERETHA VAUGHN | | 3493 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 | |
| THERIAULT & JOSLIN PC | | 141 MAIN ST | | | | MONTPELIER | VT | 05602 | |
| THERIAULT AND JOSLIN PC | | PO BOX 249 | | | | MONTPELIER | VT | 05601-0249 | |
| THERING, DONALD | | 2553 OAK ORCHARD RIVER RD | | | | MEDINA | NY | 14103 | |
| THERIOT MARK | | 10438 HASTINGS CT | | | | CLARKSTON | MI | 48348 | |
| THERM O DISC INC | | 1 3F BLDG1 BAOHENG INDUSTRIAL PARK | 190 | | | SHENZHEN | | 518101 | CN |
| THERM O DISC INC | | 1320 S MAIN ST | | | | MANSFIELD | OH | 44907-5500 | |
| THERM O DISC INC | | 1320 SOUTH MAIN ST | RMT ADD CHG 7 01 BT | | | MANSFIELD | OH | 44907-0638 | |
| THERM O DISC INC | | 1981 PORT CITY BLVD | | | | MUSKEGON | MI | 49442 | |
| THERM O DISC INC | | MIDWEST COMPONENTS PRODUCT GRO | 1981 PORT CITY BLVD | | | MUSKEGON | MI | 49442 | |
| THERM O DISC INC | | PO BOX 905596 | | | | CHARLOTTE | NC | 28290-5596 | |
| THERM O DISC INC | C/O BENJAMIN F MANN | BLACKWELL SANDERS PEPER MARTIN LLP | 4801 MAIN STE 1000 | | | KANSAS CITY | MO | 64112 | |
| THERM O LINK INC | | 10513 FREEDOM ST | | | | GARRETTSVILLE | OH | 44231-9748 | |
| THERM O LINK INC EFT | | 621 DANA ST NE | | | | WARREN | OH | 44482 | |
| THERM O LINK INC EFT | | PO BOX 93825 | | | | CLEVELAND | OH | 44101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THERM TECH OF WAUKESHA INC | | 301 TRAVIS LN | | | | WAUKESHA | WI | 53189 | |
| THERM TECH OF WAUKESHA INC | | PO BOX 511104 | | | | NEW BERLIN | WI | 53151-1086 | |
| THERM TECH SYSTEMS | MERV LEFFLER | 539 S. WATER ST | | | | CHESTERFIELD | IN | 46017 | |
| THERM X OF CALIFORNIA | | 31363 MEDALLION DR | | | | HAYWARD | CA | 94544 | |
| THERM X OF CALIFORNIA | | PO BOX 768 | | | | ALAMO | CA | 94507-0768 | |
| THERM X OF CALIFORNIA | ODI FONTANILLA | PO BOX 1577 | | | | UNION CITY | CA | 94587 | |
| THERM X OF CALIFORNIA INC | | 31363 MEDALLION DR | | | | HAYWARD | CA | 94544 | |
| THERMA TRON X INC | PEGGY GOLDMAN | 1155 SOUTH NENNAH AVE | | | | STURGEON BAY | WI | 54235 | |
| THERMAFLO | | 3817 OLD CONEJO RD | PO BOX 632 | | | NEWBURY PK | CA | 91320 | |
| THERMAFLO | | 3817 OLD CONEJO RD | | | | NEWBURY PK | CA | 91320 | |
| THERMAFLO | | PO BOX 4379 | | | | THOUSAND OAKS | CA | 91359 | |
| THERMAFLO | | PO BOX 632 | | | | NEWBURY PARK | CA | 91319-0632 | |
| THERMAFLO | THERMAFLO | PO BOX 4379 | | | | THOUSAND OAKS | CA | 91359 | |
| THERMAL ANALYSIS TECHNICAL | | SERVICES INC | | | | AUSTIN | MN | 55912 | |
| THERMAL ANALYSIS TECHNICAL SVC | | 404 1ST ST NW STE 212 | 404 1ST ST NW STE 212 | | | AUSTIN | MN | 55912 | |
| THERMAL CARE A DIV OF MFRI | | 7720 N LEHIGH AVE | | | | NILES | IL | 60714 | |
| THERMAL CARE A DIV OF MFRI | | PO BOX 99990 | | | | CHICAGO | IL | 60696-7790 | |
| THERMAL CARE INC | | 7720 N LEHIGH AVE | | | | NILES | IL | 60714-3491 | |
| THERMAL CERAMICS | | 2102 OLD SAVANNAH | | | | AUGUSTA | GA | 30903 | |
| THERMAL CERAMICS | | 2190 N LOOP W STE 102 | | | | HOUSTON | TX | 77018 | |
| THERMAL CERAMICS EFT | | PO BOX 923 | | | | AUGUSTA | GA | 30903 | |
| THERMAL CERAMICS INC | | 2102 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30906-2133 | |
| THERMAL CERAMICS INC | | 409 PLYMOUTH RD STE 130 & 140 | | | | PLYMOUTH | MI | 48170 | |
| THERMAL CERAMICS INC | | THERMAL CERAMICS | 3690 ORANGE PL 342 | | | CLEVELAND | OH | 44122 | |
| THERMAL COMPANY INC | | 4781 LEWIS RD | | | | STONE MOUNTAIN | GA | 30083-1020 | |
| THERMAL COMPONENTS  EFT | | PO BOX 905457 | | | | CHARLOTTE | NC | 28290-5457 | |
| THERMAL COMPONENTS EFT | BETH ROWLEN | 2760 GUNTER PK DR WEST | | | | MONGOMERY | AL | 36109-0253 | |
| THERMAL COMPONENTS INC | BETH ROWLEN | 2760 GUNTER PK DR W | | | | MONTGOMERY | AL | 36109-1016 | |
| THERMAL DYNAMICS CORP | | PO BOX 931788 | | | | CLEVELAND | OH | 44193-1159 | |
| THERMAL ENGINEERING  EFT SERVICES INC | | 1000 W MAPLE RD STE 103 | | | | TROY | MI | 48084 | |
| THERMAL ENGINEERING SERVICES | | INC | 1000 W MAPLE RD STE 103 | | | TROY | MI | 48084 | |
| THERMAL ENGINEERING SERVICES | | 2265 LIVERNOIS STE 701 | | | | TROY | MI | 48083 | |
| THERMAL ENGINEERING SERVICES INC | | 2265 LIVERNOIS STE 701 | | | | TROY | MI | 48083 | |
| THERMAL EQUIPMENT CORP | | 1301 W 228TH ST | | | | TORRANCE | CA | 90501 | |
| THERMAL FOAMS SYRACUSE INC | | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 | |
| THERMAL GAS SYSTEMS | | 11285 ELKINS RD BLDG H 1 | | | | ROSEWELL | GA | 30076 | |
| THERMAL GAS SYSTEMS INC | | 11285 ELKINS RD BLDG H 1 | | | | ROSWELL | GA | 30076 | |
| THERMAL GAS SYSTEMS INC | | PO BOX 803 | | | | ROSWELL | GA | 30076 | |
| THERMAL HAZARD TECHNOLOGY EFT | | 1 NORTH HOUSE BOND AVE | MK1 1SW BLETCHLEY MLTN KEYNES | | | ENGLAND | | | UNITED KINGDOM |
| THERMAL HAZARD TECHNOLOGY EFT | | 1 NORTH HOUSE BOND AVE | MK1 1SW BLETCHLEY MLTN KEYNES | | | | | | UNITED KINGDOM |
| THERMAL HAZARD TECHNOLOGY LTD | | 1 NORTH HOUSE BOND AVE BLETCHL | | | | MILTON KEYNES BUCKI | | MK1 1SW | UNITED KINGDOM |
| THERMAL INNOVATIONS | | 2220 LANDMARK PL | | | | MANASQUAN | NJ | 08736 | |
| THERMAL INNOVATIONS CORP | NICK | 2220 LANDMARK PL | | | | MANASQUAN | NJ | 08736 | |
| THERMAL INNOVATIONS CORPORATION | ATTN NICHOLAS S FUSILLI | 2220 LANDMARK PL | | | | MANASQUAN | NJ | 08736 | |
| THERMAL NETICS INC | | 3955 PINNACLE COURT | STE 200 | | | AUBURN HILLS | MI | 48326-1787 | |
| THERMAL NETICS INC | | 3955 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1787 | |
| THERMAL ONE INC | | HEADER DIV | 39026 WEBB CT | | | WESTLAND | MI | 48185 | |
| THERMAL ONE INC | | HEADER DIVISION | 39026 WEBB CT | | | WESTLAND | MI | 48185 | |
| THERMAL ONE INC | | KEE DIVISION | 25120 EASY ST | | | WARREN | MI | 48089 | |
| THERMAL PRODUCT SOLUTIONS | | 2821 OLD ROUTE 15 | | | | NEW COLUMBIA | PA | 17856-9396 | |
| THERMAL PRODUCT SOLUTIONS | | C/O BANK OF AMERICA | 98797 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| THERMAL PRODUCT SOLUTIONS | | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| THERMAL PRODUCT SOLUTIONS | ATTN LISA GONZALEZ | 2821 OLD RTE 15 | | | | NEW COLUMBIA | PA | 17856 | |
| THERMAL PRODUCT SOLUTIONS | JEFF YODER | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| THERMAL PRODUCT SOLUTIONS | PATRICK NEENAN | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| THERMAL PRODUCTS CO | | 1555 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| THERMAL PRODUCTS CO THE | | 2237 S ARLINGTON RD | | | | AKRON | OH | 44319 | |
| THERMAL PRODUCTS SOLUTIONS | ROBERT BERDING | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| THERMAL SPECIALTIES INC | | 6314 E 15TH | | | | TULSA | OK | 74112 | |
| THERMAL SPECIALTIES INC | | PO BOX 3623 | | | | TULSA | OK | 74101-3623 | |
| THERMAL TECH INSULATION | DAVE PARROTT | 10331 MARQUART RD. | | | | NEW CARLISLE | OH | 45344 | |
| THERMAL VENTURES II LP | | 236 N CHAMPION ST | | | | YOUNGSTOWN | OH | 44503-1653 | |
| THERMAL WIRE & CABLE CORP | | 3527 PLOVER AVE | | | | NAPLES | FL | 34117 | |
| THERMAL WIRE AND CABLE CORP | | 3527 PLOVER AVE | WHITE LAKE CORPORATE PK | | | NAPLES | FL | 34117-8412 | |
| THERMALEX INC | | 2758 GUNTER PARK DR W | | | | MONTGOMERY | AL | 36109-1016 | |
| THERMALEX INC | | 2758 GUNTER PK DR W | | | | MONTGOMERY | AL | 36109 | |
| THERMALEX INC | | 2758 GUNTER PK DR W | | | | MONTGOMERY | AL | 36109-101 | |
| THERMALEX INC EFT | | 135 S LASALLE ST STE 1711 | | | | CHICAGO | IL | 60603 | |
| THERMALLOY | | C/O RD WHITESELL & ASSOCIATES | 8332 OFFICE PK DR STE A | | | GRAND BLANC | MI | 48439 | |
| THERMALLOY INC | | 2021 W VALLEY VIEW LN | | | | DALLAS | TX | 75234 | |
| THERMALLOY INC | | C/O M SQUARETE DR STE 115D | 4960 CORPORATE DR STE 115D | | | HUNTSVILLE | AL | 35805 | |
| THERMALLOY INC | | C/O WHITESELL R O & ASSOCIATE | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| THERMALTEK INC | | 2800 ARMENTROUT DR | | | | CONCORD | NC | 28025 | |
| THERMASYS CORP | | THERMASYS HEAT TRANSFER | 2760 GUNTER PK DR W | | | MONTGOMERY | AL | 36109 | |
| THERMASYS CORPORATION | | 2776 GUNTHER PK DR STE RS | PO BOX 3253 | | | MONTGOMERY | AL | 36109 | |
| THERMASYS CORPORATION | | WACHOVIA BANK | PO BOX 60041 | ADD CHG 08 09 05 LC | | CHARLOTTE | NC | 28260-0041 | |
| THERMASYS CORPORATION | ACCOUNTS PAYABLE | PO BOX 3253 | | | | MONTGOMERY | AL | 36193 | |
| THERMASYS CORPORATION WACHOVIA BANK | | PO BOX 60041 | | | | CHARLOTTE | NC | 28260-0041 | |
| THERMATECH INGENIERIE | | ZI DES TROIS MOULINS | | | | ANTIBES | 6 | 06600 | FR |
| THERMATOOL CORP | | 31 COMMERCE ST | | | | EAST HAVEN | CT | 06512-4113 | |
| THERMAX CDT | | 8946 WINNETKA AVE | ADD CHG 07 29 05 LC | | | NORTHRIDGE | CA | 91324 | |
| THERMAX CDT | | THERMAX WIRE L P | 8946 WINNETKA AVE | | | NORTHRIDGE | CA | 91324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THERMAX CDT INC | | 19 02 WHITESTONE EXPY | LANDMARK PLZ STE 305 | | | WHITESTONE | NY | 11357 | |
| THERMAX CDT INC | | PO BOX 1250 | | | | NORTHRIDGE | CA | 91328-1250 | |
| THERMAX SA DE CV | | CALLE BUSTAMANTE 645 COL GRANJ | | | | NOGALES | | 84065 | MEXICO |
| THERMAX/CDT | | 75 REMITTANCE DR STE 6220 | | | | CHICAGO | IL | 60675-6220 | |
| THERMAX/CDT INC | | 235 N FREPORT DR STE 9 | | | | NOGALES | NY | 85621 | |
| THERMCO INSTRUMENT CORP | | 1201 W US HWY 20 | | | | LA PORTE | IN | 46350 | |
| THERMCO INSTRUMENT CORP | | PO BOX 309 | | | | LA PORTE | IN | 46350 | |
| THERMCOAX | CUSTOMER SERV | PO BOX 945904 | | | | ATLANTA | GA | 30394 | |
| THERMCRAFT | | PO BOX 12037 | | | | WINSTON SALEM | NC | 27117 | |
| THERMCRAFT INC | | 3950 OVERDALE RD | | | | WINSTON SALEM | NC | 27107 | |
| THERMCRAFT INC | | 3950 OVERDALE RD | | | | WINSTON SALEM | NC | 27117-2037 | |
| THERMCRAFT INC | | PO BOX 12037 | | | | WINSTON SALEM | NC | 27117-2037 | |
| THERMEX THERMATRON HOLDINGS INC | | 9129 VENDOME DR | | | | BETHESDA | MD | 20817-4022 | |
| THERMEX THERMATRON LP | | 10501 BUNSEN WAY STE 102 | | | | LOUISVILLE | KY | 40299-2511 | |
| THERMIONICS LABORATORY | STEVE | 10230 TWIN PINES PL | | | | GRASS VALLEY | CA | 95949 | |
| THERMIONICS VACUUM PRODUCTS | | 231 B OTTO ST | | | | PORT TOWNSEND | WA | 98368 | |
| THERMO ANALYTICAL INC | | DRAWER CS BOX 100572 | | | | ATLANTA | GA | 30384-0572 | |
| THERMO ARL US LLC | | BOX 360715 | | | | PITTSBURGH | PA | 15251-6715 | |
| THERMO CAHN CORP | | THERMO MATERIAL CHARACTERIZATI | 5225 VERONA RD BLDG 3 | | | MADISON | WI | 53711 | |
| THERMO CENSE | | 942 TURRET CT | | | | MUNDELEIN | IL | 60060 | |
| THERMO CHEM DE MINIMIS TR FND | | DICKINSON WRIGHT MOON VENDUSEN | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 49503 | |
| THERMO CRS LTD | | 5344 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| THERMO DYNAMIC SENSORS  EFT | | 1193 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380-4042 | |
| THERMO DYNAMIC SENSORS EFT | | FRMLY CGS THERMODYNAMICS | 1193 MCDERMOTT DR | NAME CHNG LTR MW 6 18 02 | | WEST CHESTER | PA | 19380-4042 | |
| THERMO ELECTRIC | | 109 FIFTH ST | | | | SADDLE BROOK | NJ | 07883 | |
| THERMO ELECTRIC | | C/O ICS SALES | 10333 NORTHPARK DR | | | WESTMINSTER | CO | 80031 | |
| THERMO ELECTRIC | | C/O ICS SALES INCORPORATED | 10333 NORTHPARK DR | | | WESTMINSTER | CO | 80031 | |
| THERMO ELECTRIC CO INC | | 109 N 5TH ST | | | | SADDLE BROOK | NJ | 07663-6167 | |
| THERMO ELECTRIC CO INC | | THERMO ELECTRIC CO OF NJ | 6909 ENGLE RD | | | CLEVELAND | OH | 44130 | |
| THERMO ELECTRIC CO INC | | THERMO ELECTRIC TEMPERATURE | 109 N 5TH ST | | | SADDLE BROOK | NJ | 076626125 | |
| THERMO ELECTRIC CO INC | | W H PYMT MHADLEY 11 00 | 109 N 5TH ST | CHG FRM THERMO ELEC WIRE & CAB | | SADDLE BROOK | NJ | 076636167 | |
| THERMO ELECTRIC INC | | C/O MCKENZIE & ASSOCATES | 1307 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| THERMO ELECTRIC WIRE & CABLE L | | 107 N 5TH ST | | | | SADDLE BROOK | NJ | 07663 | |
| THERMO ELECTRON | | 170 MARCEL DR | | | | WINCHESTER | VA | 22602 | |
| THERMO ELECTRON | | CONTROL TECHNOLOGIES DIVISION | 25 NIMBLE HILL RD | | | NEWINGTON | NH | 03801 | |
| THERMO ELECTRON | | CONTROL TECHNOLOGIES DIVISION | PO BOX 4793 | | | BOSTON | MA | 02212-4793 | |
| THERMO ELECTRON | | PO BOX 752090 | | | | CHARLOTTE | NC | 28275 | |
| THERMO ELECTRON CORP | | 15300 ROTUNDA DR | STE 301 | | | DEARBORN | MI | 48120 | |
| THERMO ELECTRON CORP | | 355 RIVER OAKS PKY | | | | SAN JOSE | CA | 95134 | |
| THERMO ELECTRON CORP | | CONTROL TECHNOLOGIES DIV | 25 NIMBLE HILL RD | | | NEWINGTON | NH | 03801 | |
| THERMO ELECTRON CORP | | DEPARTMENT CH 10385 | | | | PALATINE | IL | 60055 | |
| THERMO ELECTRON CORP | | THERMO ELECTRON SPECTROSCOPY | 5225 VERONA RD | | | MADISON | WI | 53711 | |
| THERMO ELECTRON CORP | | THERMO ELECTRON SPECTROSCOPY | DEPARTMENT CH 10385 | | | PALATINE | IL | 60055 | |
| THERMO ELECTRON CORP | SARA EDWARDS | 25 NIMBLE HILL RD | | | | NEWINGTON | NH | 03801 | |
| THERMO ELECTRON CORPORATION | | NAPCO DIV | PLYMOUTH INDUSTRIAL PK | | | TERRYVILLE | CT | 06786 | |
| THERMO ELECTRON CORPORATION | | PO BOX 1178 | | | | PORTSMOUTH | NH | 038021178 | |
| THERMO ELECTRON CORPORATION | | PO BOX 4793 | | | | BOSTON | MA | 01112-4793 | |
| THERMO ELECTRON CORPORATION | JUNE LEVINE | ONE LOWELL RESEARCH CTR | | | | LOWELL | MA | 01852 | |
| THERMO ELECTRON LTD | | STAFFORD HO 1 BOUNDARY PK | | | | HEMEL HEMPSTEAD | | HP2 7GE | UNITED KINGDOM |
| THERMO ELECTRON NORTH AMERICA | THERMO ELECTRON | 1400 NORTHPOINT PKWY STE10 | | | | WEST PALM BEACH | FL | 33407 | |
| THERMO ELECTRON NORTH AMERICA LLC | | 1400 NORTHPOINT PKWY STE 50 | | | | WEST PALM BEACH | FL | 33407-1976 | |
| THERMO ELECTRON NORTH AMERICA LLC | | 5225 VERONA RD | | | | MADISON | WI | 53711-4418 | |
| THERMO ELECTRON NORTH AMERICA LLC | | NO PHYSICAL ADDRESS | | | | CINCINNATI | OH | 45271 | |
| THERMO ELECTRON NORTH AMERICA, | DEBRA OWEN | PO BOX 712102 | | | | CINCINNATI | OH | 45271-2102 | |
| THERMO ELECTRON SCIENTIFIC | | INSTRUMENTS CORPORATION | DEPARTMENT CH 10385 | CHG PER LTR 4 8 03 AT | | PALATINE | IL | 60055-0385 | |
| THERMO ELECTRON SCIENTIFIC | | INSTRUMENTS CORPORATION | DEPT CH 10385 | CHG PER LTR 4 8 03 AT | | PALATINE | IL | 60055-0385 | |
| THERMO ELECTRON SCIENTIFIC EFT | | INSTRUMENTS CORPORATION | 5225 VERONA RD | CHG PER LTR 4 8 03 AT | | MADISON HEIGHTS | WI | 53711-4495 | |
| THERMO ELECTRON SCIENTIFIC EFT INSTRUMENTS CORPORATION | | DEPT CH 10385 | | | | PALATINE | IL | 60055-0385 | |
| THERMO ELECTRON SCIENTIFIC INS | | 5225 VERONA RD | | | | MADISON | WI | 53711-441 | |
| THERMO ELECTRON SCIENTIFIC INS | | THERMO ELECTRON NICOLET | 9901 BUSINESS PKY | | | LANHAM | MD | 20706 | |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS CORPORATION | | DEPARTMENT CH 10385 | | | | PALATINE | IL | 60055-0385 | |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS CORPORATION | | DEPT CH 10385 | | | | PALATINE | IL | 60055-0385 | |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS LLC | THERMO ELECTRON | 1400 NORTHPOINTE PKWY STE 10 | | | | WEST PALM BEACH | FL | 33407 | |
| THERMO ELEMENTAL INC | | 27 FORGE PKY | | | | FRANKLIN | MA | 02038 | |
| THERMO ENVIRONMENTAL | | INSTRUMENTS | 27 FORGE PKWY | | | FRANKLIN | MA | 02038 | |
| THERMO ENVIRONMENTAL INSTRUMENTS | | PO BOX 712099 | | | | CINCINNATI | OH | 45271-2099 | |
| THERMO FINNIGAN LLC | SUZY DEL CARLO | 355 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| THERMO FISHER SCIENTIFIC INC | | 81 WYMAN ST | | | | WALTHAM | MA | 02451-1223 | |
| THERMO HAAKE | | 5225 VERONA RD | | | | MADISON | WI | 53711 | |
| THERMO HAAKE | | FMLY HAAKE BUCHLER INSTR INC | 5225 VERONA RD | ADD NAME CHNG LTR MW 5 20 02 | | MADISON | WI | 53711 | |
| THERMO HAAKE INC | | HAAKE | 5225 VERONA RD | | | MADISON | WI | 53711 | |
| THERMO KEYTEK | | C/O BANK OF AMERICA | ONE LOWELL RESEARCH CTR | | | LOWELL | MA | 018524345 | |
| THERMO KING CHRISTENSEN | | 7508 F ST | | | | OMAHA | NE | 68127-1865 | |
| THERMO KING CORP | | 1800 CENTENNIAL AVE | | | | HASTINGS | NE | 68902-0862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THERMO KING CORP | | PO BOX 981210 | | | | EL PASO | TX | 79998-1210 | |
| THERMO KING CORP OEM | | 314 W 90TH ST | | | | MINNEAPOLIS | MN | 55420-3630 | |
| THERMO KING CORPORATION | | PO BOX 981210 | | | | EL PASO | TX | 79998-1210 | |
| THERMO KING CORPORATION | ACCOUNTS PAYABLE | 314 WEST 90TH ST | | | | MINNEAPOLIS | MN | 55420 | |
| THERMO LINK TECHNOLOGY INC | | 528 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| THERMO NESLAB INC | | 25 NIMBLE HILL RD | | | | PORTSMOUTH | NH | 03801-272 | |
| THERMO NESLAB INC | | PO BOX 4793 | | | | BOSTON | MA | 02212-4793 | |
| THERMO NESLAB INSTRUMENTS INC | | PO BOX 1178 | | | | PORTSMOUTH | NH | 03802-1178 | |
| THERMO NESLAB INSTRUMENTS INC | | PO BOX 4793 | | | | BOSTON | MA | 02212-4793 | |
| THERMO NESLAB INSTRUMENTS INC | ATTN RICHARD JONES | CREDIT DEPT | 25 NIMBLE HILL RD | | | NEWINGTON | OH | 03801 | |
| THERMO NESLAB UK | | ASTMOOR | 93-96 CHADWICK RD | | | RUNCORN CH | | WA71PR | UNITED KINGDOM |
| THERMO NICOLET CORP | | FRMLY NICOLET INSTRUMENT TECH | 5225 VERONA RD | | | MADISON | WI | 53711 | |
| THERMO NICOLET CORP | | PO BOX 44451 | | | | MADISON | WI | 53744-4451 | |
| THERMO NITON ANALYZERS LLC | KAREN T | PO BOX 712420 | | | | CINCINNATI | OH | 45271-2420 | |
| THERMO NORAN | | 2551 W BELTLINE HWY | | | | MIDDLETON | WI | 53562-269 | |
| THERMO NORAN | | FMLY NORAN INSTRUMENTS INC | 2551 W BELTLINE HWY | RMT CHNG 10 01 LTR 391808027 | | MIDDLETON | WI | 53562 | |
| THERMO NORAN | | PO BOX 10562 DEPT CH | | | | PALANTINE | IL | 60055-0562 | |
| THERMO NORAN INC | | 5225 VERONA RD | | | | FITCHBURG | WI | 53711-4495 | |
| THERMO ORION INC | | 166 CUMMINGS CTR | | | | BEVERLY | MA | 01915 | |
| THERMO POWER CORP | | FES | 3475 BOARD RD | | | YORK | PA | 17402-9414 | |
| THERMO SENSORS CORP | | PO BOX 461947 | | | | GARLAND | TX | 75046-1947 | |
| THERMO SPECIALTIES INC | | 16 SOUTHGATE CT | | | | SAINT CHARLES | IL | 60174 | |
| THERMO SPECIALTIES INC EFT | | 16 SOUTHGATE COURSE | NAME CHNG LTR MW 8 8 02 | | | SAINT CHARLES | IL | 60174 | |
| THERMO SPECIALTIES INC EFT | | 16 SOUTHGATE COURSE | | | | SAINT CHARLES | IL | 60174 | |
| THERMO TEMPERATURE CONTROL C O THERMO ONIX | | ROAD THREE | ION PATH | | | WINSFORD | | CW73GA | UNITED KINGDOM |
| THERMO VAC | ACCOUNTS PAYABLE | 201 WEST OAKWOOD RD | | | | OXFORD | MI | 48371 | |
| THERMO VOLTEK CORP | | KEYTEK INSTRUMENT CORP | 1 LOWELL RESEARCH CTR | | | LOWELL | MA | 018524345 | |
| THERMOANALYTICS INC | | 23440 AIRPARK BLVD | | | | CALUMET | MI | 49913 | |
| THERMOANALYTICS INC | | PO BOX 66 | | | | CALUMET | MI | 49913 | |
| THERMOBURR MICHIGAN EAST LLC | | 1282 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| THERMOBURR MICHIGAN EAST LLC | | 50459 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| THERMOBURR MICHIGAN EAST LLC | | THERMOBURR | 50459 CENTRAL INDUSTRIAL DR | | | SHELBY TOWNSHIP | MI | 48315-3114 | |
| THERMOBURR MICHIGAN WEST LLC | | 2882 NORTH RIDGE DR NE | | | | WALKER | MI | 49544 | |
| THERMOCARBON INCORPORATED | JOHN N BOUCHER | 391 MELODY LN | | | | CASSELBERRY | FL | 32718-1220 | |
| THERMODISC INC | ACCOUNTS PAYABLE | 1320 SOUTH MAIN ST | | | | MANSFIELD | OH | 44907 | |
| THERMODISC INC | ACCOUNTS PAYABLE | PO BOX 605 | | | | HONEOYE FALLS | NY | 14472 | |
| THERMODYN CORP | | SEALING RESOURCE DIV | 3550 SILICA RD | | | SYLVANIA | OH | 43560-9727 | |
| THERMODYNE MECHANICAL SERVICES | | 2283 CARLSON DR | | | | NORTHBROOK | IL | 60062 | |
| THERMOELECTRIC COOLG AMER CORP | | 4048 W SCHUBERT AVE | | | | CHICAGO | IL | 60639 | |
| THERMOELECTRIC COOLG AMER CORP | | TECA CORP | 4048 W SCHUBERT AVE | | | CHICAGO | IL | 60639 | |
| THERMOFIL INC | | 6150 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| THERMOFIL INC EFT | | 6150 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| THERMOFINNIGAN TREMETRICS | | C/O ROSHM PRODUCT SUPPORT | 2215 GRAND AVE PKWY | | | AUSTIN | TX | 78728-3812 | |
| THERMOKEYTEK LLC | | 847 ROGERS ST | 1 LOWELL RESEARCH CTR | | | LOWELL | MA | 018524345 | |
| THERMOLD CORP | | 7059 HARP RD | | | | CANASTOTA | NY | 13032 | |
| THERMOLD CORP | | HARP RD | | | | CANASTOTA | NY | 13032 | |
| THERMOMETRICS INC | | 808 US HWY 1 | | | | EDISON | NJ | 08817 | |
| THERMOMETRICS TECHNOLOGIES LTD | | 5F JUNGPYUNG BLDG 64 1 WOOMYUN DONG | SEOCHO GU | | | SEOUL | | 137900 | KOREA REPUBLIC OF |
| THERMONICS | | 1288 REAMWOOD AVE | | | | SUNNYVALE | CA | 94089-2233 | |
| THERMONICS INCORPORATED | | 1288 REAMWOOD AVE | | | | SUNNYVALE | CA | 94089-2233 | |
| THERMOPAC INDUSTRIES LP | | 2008 CURT BYRUM PL | | | | EL PASO | TX | 79936-3960 | |
| THERMOPHYSICAL PROPERTIES | | RESEARCH LABORATORY INC | 3080 KENT AVE | | | WEST LAFAYETTE | IN | 47906-1075 | |
| THERMOPHYSICAL PROPERTIES RESE | | TPRL INC | 3080 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| THERMOPLAST & APPARATEBAU GMBH | ACCOUNTS PAYABLE | BLACK UND DECKER STRASSE 21 | | | | IDSTEIN | | 65510 | GERMANY |
| THERMOPLASTIC CO INC | | 24 WOODWARD ST | | | | WORCESTER | MA | 01610 | |
| THERMOPLASTICS CO INC | | 24 WOODWARD ST | | | | WORCESTER | MA | 01610 | |
| THERMOPLASTICS INC | | C/O ELCO INDUSTRIES INC | 31700 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| THERMOSET PLASTICS INC | | 5101 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4816 | |
| THERMOSPECTRA CORP | | NICOLET IMAGING SYSTEMS DIV | 8221 ARJONS DR STE F | | | SAN DIEGO | CA | 92126 | |
| THERMOTECH | | 1850 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| THERMOTECH | | 1850 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| THERMOTECH CO | | 1202 S 5TH ST | | | | HOPKINS | MN | 55343-7856 | |
| THERMOTECH CO | | 1302 S 5TH ST | | | | HOPKINS | MN | 55343 | |
| THERMOTECH CO | | 1302 S 5TH ST | | | | HOPKINS | MN | 55343-785 | |
| THERMOTECH CO | | 22 SPUR DR | | | | EL PASO | TX | 79905-510 | |
| THERMOTECH COMPANY | | 1302 | | | | | | | |
| THERMOTECH COMPANY | | 1302 5TH ST S | | | | HOPKINS | MN | 55343-4741 | |
| THERMOTECH COMPANY | | 1302 S 5TH ST | | | | HOPKINS | MN | 55343 | |
| THERMOTECH COMPANY | | 1850 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| THERMOTECH COMPANY | | 1850 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| THERMOTECH COMPANY | GOULSTON & STORRS | PETER D BILOWZ | 400 ATLANTIC AVE | | | BOSTON | MA | 02110-3333 | |
| THERMOTECH COMPANY | PETER D BILOWZ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | | BOSTON | MA | 02110-3333 | |
| THERMOTECH COMPANY  EFT | | 1850 PAYSPHERE STREET | | | | CHICAGO | IL | 60674 | |
| THERMOTECH COMPANY EFT | | 1202 SOUTH 5TH ST | | | | HOPKINS | MN | 55343-7877 | |
| THERMOTECH COMPANY EFT | | 1302 5TH ST S | | | | HOPKINS | MN | 55343-4741 | |
| THERMOTECH DIV | | MENASHA CORP | 1302 5TH ST S | | | HOPKINS | MN | 55343-4741 | |
| THERMOTECH DIV EFT MENASHA CORP | | PO BOX 366 | | | | MILWAUKEE | WI | 53278 | |
| THERMOTECH ENGINEERING SERVICES | | CLARENDON COURT WINWICK QUAY | UNIT 16 | | | WARRINGTON | | WA28QP | UNITED KINGDOM |
| THERMOTECH INC | | 1302 S 5TH ST | | | | HOPKINS | MN | 55343-5343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THERMOTECH INC | | 1302 S 5TH ST | | | | HOPKINS | MN | 55343-7856 | |
| THERMOTECH SA DE CV | | OHM 8450 A PARQUE IND AJ BERMU | | | | CD JUAREZ | | 32470 | MEXICO |
| THERMOTECH SA DE CV | | OHM 8450 A PARQUE IND AJ BERMUDEZ | | | | CD JUAREZ | CHI | 32470 | MX |
| THERMOTECH SA DE CV | | PARQUE INDUSTRIAL QUERETARO | | | | SANTA ROSA JAUREGUI | QRO | 76220 | MX |
| THERMOTECH SA DE CV | | AV LA GRIEGA NO 121 KM 285 | CARRETERA QRO SLP | | | STA ROSA JAUREGUI | MX | 76220 | MX |
| THERMOTECH SA DE CV | | 1302 S 5TH ST | | | | HOPKINS | MN | 55343 | |
| THERMOTECH SA DE CV | | 1850 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| THERMOTECH SA DE CV | | 1850 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| THERMOTECH SA DE CV | GOULSTON & STORRS | PETER D BILOWZ | 400 ATLANTIC AVE | | | BOSTON | MA | 02110-3333 | |
| THERMOTECH SA DE CV | TIM HARDWICKKATHY LABATT | AV LA GRIEGA 121 KM 285 | CARRETERA QR O SLP | | | STA ROSA JAUREGUI MX | | 76220 | MEXICO |
| THERMOTRON IND INC | CUS SRV | 291 KOLLER PK DR | DEPT TR | | | HOLLAND | MI | 49423 | |
| THERMOTRON IND INC | | MB UNIT 9590 | 291 KOLLEN PK DR | | | HOLLAND | WI | 49423 | |
| THERMOTRON INDUSTRIES | | EUROLINK IND ESTATE | 3 HEARD WAY | | | SITTINGBOURNE KE | | ME103SA | UNITED KINGDOM |
| THERMOTRON INDUSTRIES | JACK OR RICH SPENCER | VENTUREDYNE LTD | 291 KOLLEN PK | | | HOLLAND | MI | 49423 | |
| THERMOTRON INDUSTRIES | NEWTON HOUSE | WINCH RD | SITTINGBOURNE RESEARCH CENTRE | | | SITTINGBOURNE | KENT | ME9 8EF | UNITED KINGDOM |
| THERMOTRON INDUSTRIES | NEWTON HOUSE | WINCH RD | SITTINGBOURNE RESEARCH CENTRE | | | SITTINGBOURNE | KENT | ME98EF | |
| THERMOTRON INDUSTRIES | SCOTT | MB UNIT 9590 1000 N MARKET | | | | MILWAUKEE | WI | 53268-0001 | |
| THERMOTRON INDUSTRIES DIV VENTUREDYNE LTD | | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423 | |
| THERMOTRON INDUSTRIES DIV VENTUREDYNE LTD | THERMOTRON INDUSTRIES | NEWTON HOUSE | WINCH RD | SITTINGBOURNE RESEARCH CENTRE | | SITTINGBOURNE | KENT | ME9 8EF | UNITED KINGDOM |
| THERMOTRON INDUSTRIES INC | | 1000 N MARKET ST | | | | MILWAUKEE | WI | 53268 | |
| THERMOTRON INDUSTRIES INC MB UNIT 9590 | | 1000 N MARKET ST | | | | MILWAUKEE | WI | 53268 | |
| THERMOTRON INDUSTRIES VENTUREDYNE LTD | | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423 | |
| THERMOTRON U K LTD | | NEWTON HSE WINCH RD | | | | SITTINGBOURNE | | ME9 8EF | UNITED KINGDOM |
| THERMTECH SYSTEMS LLC | | 534 S WATER ST | | | | CHESTERFIELD | IN | 46017-0038 | |
| THERMTROL CORPORATION | NICK BLOGNA | PO BOX 715112 | | | | COLUMBUS | OH | 43271-5112 | |
| THERMX SOUTHWEST | | 7283 A ENGINEER RD | | | | SAN DIEGO | CA | 92111 | |
| THERRELL JIMMIE | | 2039 CHURCH ST | | | | CHUNKY | MS | 39323 | |
| THETA OMICRON SCHOLARSHIP | | FOUNDATION | PO BOX 22964 | | | ROCHESTER | NY | 14692-2964 | |
| THETFORD DANNY E | | 3700 S WESTPORT AVE | PMB 2819 | | | SIOUX FALLS | SD | 57106 | |
| THEUERKAUF JOHN | | 288 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 | |
| THEVENIN FONDERIE | | ROUTE DE PONTARLIER BOITE | POSTAL 66 EQUEVILLON 39302 | | | | | | FRANCE |
| THEYS DAVID | | 44267 CONSTELLATION | | | | STERLING HEIGHTS | MI | 48314 | |
| THI INC | | 900 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503-1507 | |
| THI INC THIERICA INC | | 900 CLANCY AVE N E | | | | GRAND RAPIDS | MI | 49503 | |
| THIAGARAJAN SANKAR | | PO BOX 4134 | | | | MCALLEN | TX | 78502-4134 | |
| THIBAULT JEREMY | | 2249 E DODGE RD | | | | CLIO | MI | 48420-9747 | |
| THIBO DAVID | | 13532 HORRELL RD | | | | FENTON | MI | 48430 | |
| THIBO RANDY | | 5413 GOETZ CT | | | | BAY CITY | MI | 48706 | |
| THIBO RICKY | | 5354 MAXINE CT | | | | BAY CITY | MI | 48706 | |
| THIBO RICKY K | | 5354 MARINE CT | | | | BAY CITY | MI | 48706 | |
| THIBO, DAVID C | | 13532 HORRELL RD | | | | FENTON | MI | 48430 | |
| THIBO, RANDY J | | 5413 GOETZ CT | | | | BAY CITY | MI | 48706 | |
| THIBODEAUX, JOHN | | 4129 CLAY SW | | | | WYOMING | MI | 49548 | |
| THICK DENNIS E | | 8194 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 | |
| THIE KARL | | 518 MOSSOAK DR | | | | KETTERING | OH | 45429 | |
| THIEBLOT RYAN MILLER ET AL | | 401 E PRATT ST 4TH FL | | | | BALTIMORE | MD | 21202 | |
| THIEBOUT THOMAS | | 6540 W 92ND ST | | | | FREMONT | MI | 49412 | |
| THIEDE CHARLES | | 9820 WHITE ROCK RD | | | | HARBOR BEACH | MI | 48441-8925 | |
| THIEDE PAUL | | 2360 E 600 N | | | | WINDFALL | IN | 46076 | |
| THIEDE, PAUL W | | 2360 E 600 N | | | | WINDFALL | IN | 46076 | |
| THIEKE DREMA | | 13610 CLOVER COURT | | | | KOKOMO | IN | 46901 | |
| THIEL AIR TECHNOLOGIES CORP | | 1136 S FORT THOMAS AVE | | | | FORT THOMAS | KY | 41075 | |
| THIEL AIR TECHNOLOGIES CORP | | ADD CHNGE PER LTR MIW 10 01 | 1136 S FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| THIEL AIR TECHNOLOGIES CORP | | BCF AIR TECHNOLOGIES | 1136 S FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| THIEL COLLEGE | | FINANCIAL AID OFFICE | 75 COLLEGE AVE | | | GREENVILLE | PA | 16125 | |
| THIEL ELECTRIC INC | | 7920 MC CARTY RD | | | | SAGINAW | MI | 48603-9619 | |
| THIEL ELECTRIC INC EFT | | 7920 MC CARTY RD | | | | SAGINAW | MI | 48603-9619 | |
| THIEL GARRY | | 15250 OAKLEY RD | | | | CHESANING | MI | 48616 | |
| THIEL JOHN | | 1356 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1736 | |
| THIEL LAWRENCE | | 13750 SHARON RD | | | | CHESANING | MI | 48616-9406 | |
| THIEL LINDA | | 5311 THREASA ST | | | | SAGINAW | MI | 48603-3669 | |
| THIEL PETER | | 600 E SALZBURG | | | | BAY CITY | MI | 48706 | |
| THIEL RANDALL | | 6727 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 | |
| THIEL RONALD | | 9860 S GLENMOOR CT | | | | OAK CREEK | WI | 53154-5037 | |
| THIEL THOMAS | | 11377 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| THIEL THOMAS | | 8733 CHESANING RD | | | | CHESANING | MI | 48616 | |
| THIEL, JERRY | | 15500 FOWLER RD | | | | OAKLEY | MI | 48649 | |
| THIELE FREDERICK | | 6172 SHAMROCK LN | | | | EAST AMHERST | NY | 14051 | |
| THIELE PAIGE | | 449 EAST FOURTEEN MILE R | | | | BIRMINGHAM | MI | 48009 | |
| THIELE RENTALS | | 4242 W HWY 14 | | | | JANESVILLE | WI | 53545 | |
| THIELE, FREDERICK H | | 6172 SHAMROCK LN | | | | EAST AMHERST | NY | 14051 | |
| THIELEN BERNARD W | | 1110 WOLFF ST | | | | RACINE | WI | 53402-4168 | |
| THIELEN KELLY | | 45 GLOBE HEIGHTS DR | | | | RACINE | WI | 53406 | |
| THIELENHAUS | | 42925 WEST NINE MILE | | | | NOVI | MI | 48375-4115 | |
| THIELENHAUS MICROFINISH CORP | GARY SOBER | 42925 W 9 MILE RD | | | | NOVI | MI | 48375-4115 | |
| THIELENHAUS MICROFINISH CORP | | CORP | 42925 W NINE MILE RD | | | NOVI | MI | 48375 | |
| THIELENHAUS MICROFINISH CORPORATION | ATTN MS JOAN COBLENTZ | 42925 W NINE MILE RD | | | | NOVI | MI | 48375 | |
| THIELENHAUS MICROFINISH EFT CORP | | 42925 W NINE MILE RD | | | | NOVI | MI | 48375 | |
| THIELENHAUS TECHNOLOGIES GMBH | | POSTFACH 201855 | D 42218 WUPPERTAL | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THIELENHAUS TECHNOLOGIES GMBH | | SCHWESTERSTRABE 50 | 42286 WUPPERTAL | | | WUPPERTAL | | | GERMANY |
| THIELENHAUS TECHNOLOGIES GMBH | | THIELENHAUS MICROFINISH | SCHWESTERSTR 50 | | | WUPPERTAL | | 42285 | GERMANY |
| THIELL, THOMAS D | | 3052 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461 | |
| THIEMAN BETH | | 3495 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| THIEMAN ROBERT E | | 41724 COOLVILLE RD | | | | REEDSVILLE | OH | 45772-9000 | |
| THIEME CORPORATION | | 3605 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| THIERET KAREN | | 3275 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9265 | |
| THIERET RICHARD | | 3275D WOODLAND TRAIL | | | | CORTLAND | OH | 44410 | |
| THIERICA EQUIPMENT CORP | | 3147 N WILSON CT NW | | | | GRAND RAPIDS | MI | 49544 | |
| THIERICA EQUIPMENT CORP | | 900 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | 900 CLANCY AVENUE NE | | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC | | THIERICA DISPLAY PRODUCTS CORP | 900 CLANCY AVE NE | | | GRAND RAPIDS | MI | 49503-150 | |
| THIERICA INC | | THI INCORPORATED | 900 CLANCY AVE | | | GRAND RAPIDS | MI | 49503 | |
| THIERICA INC EFT | | FRMLY MULTIFEED | 900 CLANCY AVE N E | | | GRAND RAPIDS | MI | 49503 | |
| THIERRY MARY | | 3841 NORTHWOODS CT NE APT 6 | | | | WARREN | OH | 44483-4585 | |
| THIES ROBERT J | | 208 VENTANA DR | | | | KISSIMMEE | FL | 34759-3112 | |
| THIES STEPHANY | | 8172 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| THIESS JR JOHN E | | 3229 SPENCER RD | | | | W MIDDLESEX | PA | 16150-3231 | |
| THIESSEN NICHOLAS | | 1915 W BATAAN DR | | | | KETTERING | OH | 45420 | |
| THIGPEN LILA | | 1585 CUNARD RD | | | | COLUMBUS | OH | 43227 | |
| THILL TERESA J | | 6247 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 | |
| THIMMARAJU SRINIVAS | | 143 S EVANGELINE OAKS CIR | | | | CONROE | TX | 77384-5013 | |
| THIN METAL PART, LLC | DAVID BRITTON | 4733 CENTENNIAL BLVD | | | | COLORADO SPRING | CO | 80919 | |
| THIN METAL SALES INC | | 15047 SIERRA BONITA LN | | | | CHINO | CA | 91710 | |
| THINFILMS INC | | 1 MARGARET PL | | | | EAST BRUNSWICK | NJ | 08816 | |
| THINFILMS INC | | ONE MARGARET PL | | | | EAST BRUNSWICK | NJ | 08816 | |
| THINK LASER | | 55 HOLMETHORPE IND EST | | | | REDHILL | | RH12LW | UNITED KINGDOM |
| THINK TV | | 110 SOUTH JEFFERSON ST | | | | DAYTON | OH | 45402 | |
| THINKFIRE | JAMES J FINNEGAN | PERRYVILLE CORPORATE PK II | 53 FRONTAGE RD | PO BOX 4013 | | CLINTON | NJ | 08809 | |
| THINKGEEK | CHRIS THOMPSON | 10201 MAIN STREET | STE 100 | | | FAIRFAX | VA | 22030-2400 | |
| THINOVA CO LTD | | NO 8 CHAOQIAN RD CHANGPING DIST | | | | BEIJING | 10 | 102200 | CN |
| THIRD CIRCUIT COURT | | PAYMENT & REVENUES UNIT | ATTN CLAUDIA WILSON | 645 GIRSWOLD STE 1980 | | DETROIT | MI | 48226 | |
| THIRD CIRCUIT COURT PAYMENT AND REVENUES UNIT | | ATTN CLAUDIA WILSON | 645 GRISWOLD STE 1980 | | | DETROIT | MI | 48226 | |
| THIRD GENERATION CO LC | | C/O FIRST OKLAHOMA MGMT CO | 228 ROBERT S KERR | | | OKC | OK | 73102 | |
| THIRD GENERATION CO LC C O FIRST OKLAHOMA MGMT CO | | 228 ROBERT S KERR | | | | OKLAHOMA | OK | 73102 | |
| THIRD JUDICIAL CIRCUIT COURT | | ACCT OF HOWARD J WHITEHEAD | CASE 92-260415-DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36546-1117 | |
| THIRD JUDICIAL CIRCUIT COURT ACCT OF HOWARD J WHITEHEAD | | CASE 92 260415 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| THIRD PARTY SERVICES INC | | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| THIRD PARTY SOLUTIONS | | PO BOX 1000 DEPT 492 | | | | MEMPHIS | TN | 38148-0492 | |
| THIRD PARTY SOLUTIONS INC | | 2600 THOUSAND OAKS STE 4000 | | | | MEMPHIS | TN | 38118 | |
| THIRLBY AUTOMOTIVE | | 231 E 8TH ST | | | | TRAVERSE CITY | MI | 49684-2538 | |
| THIRY ELIZABETH | | 1228 RIDGE AVE | | | | SHARPSVILLE | PA | 16150 | |
| THIRY JUDITH T | | 5819 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9751 | |
| THIRY RICHARD | | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 | |
| THIS N THAT SALES | | 100 MAPLE ST | | | | DURAND | MI | 48429 | |
| THIVIERGE JOHN | | 928 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430 | |
| THIYAGARAJAN GIRIRAJAN | | 1424 SPARTAN VLG APT D | | | | EAST LANSING | MI | 48823 | |
| THIYAGARAJAN GIRIRAJAN | | 1426 SPARTAN VILLAGE | APT A | | | EAST LANSING | MI | 48823 | |
| THK AMERICA INC | | 1717 DIXIE HWY | | | | COVINGTON | KY | 41011 | |
| THK AMERICA INC | | 200 E COMMERCE DR | | | | SCHAUMBERG | IL | 60173 | |
| THK AMERICA INC | | 200 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| THK AMERICA INC | | 2415 DIRECTORS ROW STE A | | | | INDIANAPOLIS | IN | 46241 | |
| THK AMERICA INC | | 6135 E NORTH BELT DR STE E | | | | NORCROSS | GA | 30071 | |
| THK AMERICA, INC | TIM SLIFCAK | PO BOX 70167 | | | | CHICAGO | IL | 60673 | |
| THK AMERICA, INC | MARS HAGA / BOB STAN | PO BOX 100360 | | | | PASADENA | CA | 91189-0360 | |
| THMX HOLDINGS LLC | | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 | |
| THMX HOLDINGS LLC | | THERMAL DYNAMICS | 4850 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| THOE DALE W | | 240 CRESTWOOD DR | | | | WOODLAND PK | CO | 80863 | |
| THOENY MICHAEL | | 793 WHITLEY COURT | | | | NOBLESVILLE | IN | 46062 | |
| THOENY, MICHAEL B | | 21552 SHOREVISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| THOGUS PRODUCTS COMPANY | | PO BOX 330 | | | | AVON LAKE | OH | 44012 | |
| THOM GARY | | 6 STENWICK DR APT F | | | | CHURCHVILLE | NY | 14428-9727 | |
| THOM KEVIN | | 305 IVY DR | | | | KOKOMO | IN | 46902 | |
| THOM ROGER | | 7404 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 | |
| THOM RONNIE | | 9900 S DARLENE LN | | | | OAK CREEK | WI | 53154-5765 | |
| THOM STEPHEN | | 716 TAYLOR RD | | | | SANDUSKY | OH | 44870 | |
| THOM TIMOTHY R | | 1506 KINGSLEY CIR N | | | | SANDUSKY | OH | 44870-6041 | |
| THOM, GARY | | 6 F STENWICK DR | | | | CHURCHVILLE | NY | 14428 | |
| THOMA GERALD | | 1811 ST LAWRENCE DR | | | | COLUMBUS | OH | 43223 | |
| THOMA MATTHEW | | 2685 MUNSTER | | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAN GARY E | | 14075 LANDINGS WAY | | | | FENTON | MI | 48430-1313 | |
| THOMANN PHYLLIS | | 1272 HURD RD | | | | CLIO | MI | 48420 | |
| THOMANN PHYLLIS D | | 1272 HURD RD | | | | CLIO | MI | 48420 | |
| THOMANN TERRY | | 1272 HURD RD | | | | CLIO | MI | 48420-1203 | |
| THOMAS & BETTS | | 743 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-9407 | |
| THOMAS & BETTS CORP | | 22800 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| THOMAS & BETTS CORP | | 25882 ORCHARD LASE RD | | | | FARMINGTON | MI | 48336 | |
| THOMAS & BETTS CORP | | 50102 RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS & BETTS CORP | | 8155 T&B BLVD | | | | MEMPHIS | TN | 38125-8888 | |
| THOMAS & BETTS CORP | | AUTOMOTIVE PRODUCTS DIV | 4371 VALLEY BLVD | | | LOS ANGELES | CA | 90032-3632 | |
| THOMAS & BETTS CORP | | C/O VICTORY SALES | 3091 E 98TH ST STE 240 | | | INDIANAPOLIS | IN | 46280 | |
| THOMAS & BETTS CORP | | PO BOX 75086 | | | | CHARLOTTE | NC | 28275-0086 | |
| THOMAS A BENGTSON | | 5801 WEST MICHIGAN AVE | | | | LANSING | MI | 48917 | |
| THOMAS A ENDICOTT DDS | | PO BOX 626 | | | | ADRIAN | MI | 49221 | |
| THOMAS A ENNIS | | 5403 WINDY CT | | | | TROY | MI | 48098 | |
| THOMAS A ESHLEMAN | | 4177 EAGLE DOWN CT | | | | MIAMISBURG | OH | 45342 | |
| THOMAS A GEELHOED | | 146 MONROE CTR NW STE 1428 | | | | GRAND RAPIDS | MI | 49503 | |
| THOMAS A PURMAN | | PO BOX 157 | | | | BIRCH RUN | MI | 48415 | |
| THOMAS A THOMPSON | | PO BOX 3315ONE W TENTH | | | | SHAWNEE | OK | 74802 | |
| THOMAS ADAMS | | PO BOX 209 | | | | GRAMLING | SC | 29348 | |
| THOMAS ALAN L | | 320 STORYLAND DR | | | | BYRDSTOWN | TN | 38549-5408 | |
| THOMAS ALBERT | | 1417 E LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| THOMAS ALDONNA | | 1822 N MASON | | | | SAGINAW | MI | 48602 | |
| THOMAS ALEATRICE | | 133 NEEDLE COVE DR | | | | JACKSON | MS | 39206 | |
| THOMAS ALISHIA | | 1336 SCHUMARD AVE | | | | CINCINNATI | OH | 45215 | |
| THOMAS ALLEN | | 2092 FARNSWORTH | | | | LAPEER | MI | 48446 | |
| THOMAS ALLEN MC ELHINEY | | 532 FIFTH ST | | | | BOULDER CITY | NV | 89005-3061 | |
| THOMAS AMANDA | | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| THOMAS ANDRE | | 2123 LEDYARD ST | | | | SAGINAW | MI | 48601 | |
| THOMAS ANNA | | 2013 E SECOND ST | | | | FLINT | MI | 48503 | |
| THOMAS ANNA M | | 1648 S INDIANA AVE | | | | KOKOMO | IN | 46902-2065 | |
| THOMAS ANNIE | | PO BOX 1032 | | | | TUSCALOOSA | AL | 35403 | |
| THOMAS ANTHONY | | 117 CROMWELL PL 4 | | | | DAYTON | OH | 45405 | |
| THOMAS ANTHONY | | 439 LAKEVIEW PR | | | | ROCHESTER | NY | 14613 | |
| THOMAS ANTOINETTE | | PO BOX 2422 | | | | KOKOMO | IN | 46904-2422 | |
| THOMAS AQUINAS COLLEGE | | 10000 N OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| THOMAS ARCHIE | | 5863 FAIRCASTLE | | | | TROY | MI | 48098 | |
| THOMAS ARTELIA | | 1630 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4997 | |
| THOMAS ARTHUR H CO | | 99 HIGH HILL RD AT 295 | | | | SWEDESBORO | NJ | 080859309 | |
| THOMAS ARTHUR H CO INC | | THOMAS SCIENTIFIC | 99 HIGH HILL RD AT I-295 | | | SWEDESBORO | NJ | 08085 | |
| THOMAS AUTOMOTIVE INC | | 3371 BRUNSWICK PIKE 302 | | | | LAWRENCEVILLE | NJ | 08648-130 | |
| THOMAS AUTOMOTIVE GROUP INC | | 3350 129TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| THOMAS AUTOMOTIVE INC | | 3371 BRUNSWICK PIKE 302143 | | | | LAWERENCEVILLE | NJ | 08648 | |
| THOMAS AUTOMOTIVE INC | | 3371 BRUNSWICK PIKE 302 143 | | | | LAWRENCEVILLE | NJ | 08648 | |
| THOMAS AUTOMOTIVE INC | | 3371 BRUNSWICK PK | 302-143 | | | TRENTON | NJ | 08648 | |
| THOMAS AUTOMOTIVE INC EFT | | BRUNSWICK PIKE 302 143 | | | | LAWRENCEVILLE | NJ | 08648 | |
| THOMAS AUTOMOTIVE INC EFT | | 3371 BRUNSWICK PIKE 302 143 | | | | LAWRENCEVILLE | NJ | 08648 | |
| THOMAS BEVERLY | | 3430 LINGER LN | | | | SAGINAW | MI | 48601 | |
| THOMAS BEYER | | 1995 N BEYER RD | | | | SAGINAW | MI | 48601 | |
| THOMAS BILLY R | | 663 CO RD 3713 | | | | ADDISON | AL | 35540-3400 | |
| THOMAS BLAIR | | 317 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| THOMAS BRENDA | | 602 HAWTHORNE AVE | | | | FRANKFORT | IN | 46041 | |
| THOMAS BRENDA L | | 15005 E 600 RD | | | | INOLA | OK | 74036 | |
| THOMAS BRIAN | | 1122 MORRIS RD | | | | EDWARDS | MS | 39066 | |
| THOMAS BRIAN | | 49 ASHGROVE CT | | | | FRANKLIN | OH | 45005 | |
| THOMAS BRIAN | | 745 PK PL | | | | NIAGARA FALLS | NY | 14301 | |
| THOMAS BRUCE A TRUST C O BRUCE A THOMAS TRUSTEE | | 2029 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS BRYAN | | 48139 LIBERTY DR | | | | SHELBY TWP | MI | 48315 | |
| THOMAS BRYANT | | 1945 RIVERSIDE DR APT 124 | | | | DAYTON | OH | 45405 | |
| THOMAS BUDDY | | 266 W MAIN ST | | | | MAYVILLE | MI | 48744 | |
| THOMAS BUILT BUSES | | ATTN SCOTT OKELLEY | PO BOX 2170 | | | HIGH POINT | NC | 27261 | |
| THOMAS BUILT BUSES INC | ACCOUNTS PAYABLE | PO BOX 2170 | | | | HIGH POINT | NC | 27261 | |
| THOMAS BUILT BUSES INC | ACCOUNTS PAYABLE | PO BOX 2450 | | | | HIGH POINT | NC | 27261 | |
| THOMAS BURNESTINE | | 1234 MCINTOSH DR | | | | FLINT | MI | 48503-1265 | |
| THOMAS C BYRNE | | 3716 CLEVELAND AVE | | | | DAYTON | OH | 45410 | |
| THOMAS C CLAIR | | 6400 WINKLER MILL RD | | | | ROCHESTER | MI | 48306 | |
| THOMAS C COLLINS | | 5397 COUNTRY LN | | | | MILFORD | OH | 45150 | |
| THOMAS C HILL | | ACCT OF VALERIE ALBRIGHT | CASE 94 SC 2917 | 1519 47TH AVE | | MOLINE | IL | 48198-3511 | |
| THOMAS C HILL ACCT OF VALERIE ALBRIGHT | | CASE 94 SC 2917 | 1519 47TH AVE | | | MOLINE | IL | 61265 | |
| THOMAS C KOONTZ | | 17928 KINROSS AVE | | | | BEVERLY HILL | IL | 48025 | |
| THOMAS C PERRY SR | | 130 NORTHWOOD AVE | | | | W SENECA | NY | 14224 | |
| THOMAS C PINTO | | 900 EDINBURG RD | | | | TRENTON | NJ | 08690 | |
| THOMAS C PINTO CONSTABLE | | ACCT OF B PITTMANJACKSON | CASE 94004412 | 900 EDINBURG RD | | TRENTON | NJ | 15864-6372 | |
| THOMAS C PINTO CONSTABLE ACCT OF B PITTMANJACKSON | | CASE 94004412 | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| THOMAS C SHUMAKER | | 24610 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| THOMAS C WIMSATT | | 1390 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9150 | |
| THOMAS C WIMSATT | | PO BOX 6128 | | | | SAGINAW | MI | 48608 | |
| THOMAS C WISEHART | | 222 NORTH WASHINGTON SQUARE | 210 | | | LANSING | MI | 48933 | |
| THOMAS C WISEHART | | 2N WASHINGTIN SQ 210 | | | | LANSING | MI | 48933 | |
| THOMAS C WOODS | | 41189 COVENTRY RD | | | | NOVI | MI | 48375-5222 | |
| THOMAS CABINET SHOP INC | | 321 GARGRAVE RD | | | | WEST CARROLLTON | OH | 45449 | |
| THOMAS CAROLINE | | PO BOX 1079 | | | | CLINTON | MS | 39060-1079 | |
| THOMAS CAROLYN M | | 204 LOVETT ST | | | | CLINTON | MS | 39056-3030 | |
| THOMAS CASSANDRA | | 5439 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | |
| THOMAS CATEENA | | 604 BLYTHE | | | | EAST GADSDEN | AL | 35903 | |
| THOMAS CHARLES | | 153 THOMAS RD | | | | BRAXTON | MS | 39044-2805 | |
| THOMAS CHARLES | | 3910 OLD BRANDON RD H 53 | | | | PEARL | MS | 39208 | |
| THOMAS CHARLOTTE | | 5060 NEWPORT | | | | DETROIT | MI | 48213 | |
| THOMAS CHARLOTTE J | | 1818 ROSELAWN DR | | | | FLINT | MI | 48504-2040 | |
| THOMAS CHERYL | | 61835 FAIRLAND DR | | | | SOUTH LYON | MI | 48178 | |
| THOMAS CHRISTINA | | 1849 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS CHRISTOPHER | | 1731 ACADEMY PL | | | | DAYTON | OH | 45406 | |
| THOMAS CHRISTOPHER | | 2440 RIDGE DR | | | | TROY | MI | 48098 | |
| THOMAS CHRISTOPHER | | 5267 RENAISSANCE PK DR | | | | FRANKLIN | OH | 45005 | |
| THOMAS CICILY | | 4070 THREE OAKS BLVD | APT 1B | | | TROY | MI | 48098 | |
| THOMAS CLENITA L | | 311 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1869 | |
| THOMAS CONSULTING GROUP INC | | 5721 VININGS PL DR | | | | MABLETON | GA | 30126 | |
| THOMAS CONSULTING GROUP INC | | 5721 VININGS PL DR | | | | MABLETON | GA | 30126-5668 | |
| THOMAS COOLEY LAW SCHOOL | | FINANCIAL AID DEPARTMENT | 217 S CAPITOL AVE | PO BOX 13038 | | LANSING | MI | 48901 | |
| THOMAS COOLEY LAW SCHOOL FINANCIAL AID DEPARTMENT | | 217 S. CAPITOL AVE. | PO BOX 13038 | | | LANSING | MI | 48901 | |
| THOMAS COREY | | 7428 FIRESTONE PL 4 | | | | DOWNEY | CA | 90241 | |
| THOMAS COURTNEY | | 5103 NORTH CREST DR | | | | DAYTON | OH | 45414 | |
| THOMAS COX | | 1125 GRAND AVE STE 1700 | | | | KANSAS CITY | MO | 64106 | |
| THOMAS D BURLESON | | 22532 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING | | ACCT OF BURNIE CLARK | CASE 87T1633GC | PO BOX 641 | | ST CLAIR SHORES | MI | 36862-6838 | |
| THOMAS D HOCKING | | ACCT OF DANA HARDENBURG | CASE 94-1657-GC | PO BOX 641 | | ST CLAIR SHORES | MI | 38574-0324 | |
| THOMAS D HOCKING | | ACCT OF DARRYL HISSONG | CASE 93-C02982 | PO BOX 641 | | ST CLAIR SHRS | MI | 37652-9092 | |
| THOMAS D HOCKING | | ACCT OF DEBORAH HOLMES | CASE GCC-93-137 | PO BOX 641 | | ST CLAIR SHORES | MI | 28348-3013 | |
| THOMAS D HOCKING | | ACCT OF HAROLD L KNOX | CASE 94-107905 | PO BOX 641 | | ST CLAIR SHORES | MI | 37360-3317 | |
| THOMAS D HOCKING | | ACCT OF HAROLD L KNOX | CASE 95-104960 951560 | PO BOX 641 | | ST CLAIR SHORES | MI | 37360-3317 | |
| THOMAS D HOCKING | | ACCT OF HOWARD MARSHALL | CASE GC-94-0923 | PO BOX 641 | | ST CLAIR SHORES | MI | 52308-9292 | |
| THOMAS D HOCKING | | ACCT OF KELLI A HYDE | CASE 94-61638-GC | PO BOX 641 | | ST CLAIR SHORES | MI | 38296-2491 | |
| THOMAS D HOCKING | | ACCT OF KENNETH HENSON | CASE 94-2292-GC | PO BOX 641 | | ST CLAIR SHORES | MI | 36374-0816 | |
| THOMAS D HOCKING | | ACCT OF LORI MITCHELL STINSON | CASE 91-591-593-314 | PO BOX 641 | | ST CLAIR SHORES | MI | 37490-7697 | |
| THOMAS D HOCKING | | ACCT OF MELVIN L JONES | CASE 94-374-GC | PO BOX 641 | | ST CLAIR SHORES | MI | 36878-7042 | |
| THOMAS D HOCKING | | ACCT OF THOMAS L ADKINS | CASE 93-125514 | PO BOX 641 | | ST CLAIR SHRS | MI | 38530-7751 | |
| THOMAS D HOCKING | | ACCT OF WILLIAM BOYER | CASE DC2-94-1788-GC | PO BOX 641 | | ST CLAIR SHRS | MI | 36448-4796 | |
| THOMAS D HOCKING | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| THOMAS D HOCKING ACCT OF BURNIE CLARK | | CASE 87T1633GC | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF DANA HARDENBURG | | CASE 94 1657 GC | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080-0641 | |
| THOMAS D HOCKING ACCT OF DARRYL HISSONG | | CASE 93 C02982 | PO BOX 641 | | | ST CLAIR SHRS | MI | 48080 | |
| THOMAS D HOCKING ACCT OF DEBORAH HOLMES | | CASE GCC 93 137 | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF HAROLD L KNOX | | CASE 94 107905 | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF HAROLD L KNOX | | CASE 95 104960 951560 | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF HOWARD MARSHALL | | CASE GC 94 0923 | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF KELLI A HYDE | | CASE 94 61638 GC | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF KENNETH HENSON | | CASE 94 2292 GC | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF LORI MITCHELL STINSON | | CASE 91 593 314 | PO BOX 641 | | | ST CLAIR SHRS | MI | 48080 | |
| THOMAS D HOCKING ACCT OF MELVIN L JONES | | CASE 94 374 GC | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF THOMAS L ADKINS | | CASE 93 125514 | PO BOX 641 | | | ST CLAIR SHORES | MI | 48080 | |
| THOMAS D HOCKING ACCT OF WILLIAM BOYER | | CASE DC2 94 1788 GC | PO BOX 641 | | | ST CLAIR SHRS | MI | 48080 | |
| THOMAS D THIEL | | 11377 SWAN CREEK RD | | | | SAGINAW | MI | 48469 | |
| THOMAS DAISY | | 8961 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 | |
| THOMAS DANIEL | | 3730 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 | |
| THOMAS DARLENE | | PO BOX 201 | | | | CORTLAND | OH | 44410-0201 | |
| THOMAS DARRYL | | 5289 SANDALWOOD CT | | | | COLUMBUS | OH | 43229-5220 | |
| THOMAS DARRYL | | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-9613 | |
| THOMAS DARYL | | 2683 HOOVER CROSSING WAY | | | | GROVE CITY | OH | 43123 | |
| THOMAS DAVID | | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 | |
| THOMAS DAVID | | 716 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342 | |
| THOMAS DAVID | | 913 APPALOOSA COURT | | | | VILLA HILLS | KY | 41017 | |
| THOMAS DAVID S | | 1611 S ERIE ST | | | | BAY CITY | MI | 48706-5221 | |
| THOMAS DAVID T | | 165 ELMWOOD LN | | | | NAPLES | FL | 34112-3203 | |
| THOMAS DEBORAH | | 6829 ORANGE LN | | | | FLINT | MI | 48505-1941 | |
| THOMAS DEE ENGINEERING COMPANY INC | C/O WALSWORTH FRANKLIN BEVINS & MCCALL LLP | 550 MONTGOMERY ST | 8TH FL | | | SAN FRANCISCO | CA | 94111 | |
| THOMAS DELORES K | | 3412 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 | |
| THOMAS DENNIS | | 2012 WADE BLVD | | | | SANDUSKY | OH | 44870 | |
| THOMAS DENNIS | | 6171 BERT KOUNS IND LOOP APT L102 | | | | SHREVEPORT | LA | 71129-5006 | |
| THOMAS DENNIS E | | 492 MADISON ST | | | | SHARON | PA | 16146-1435 | |
| THOMAS DERRICK | | 1175 LEMONS RD | | | | BOLTON | MS | 39041 | |
| THOMAS DESIGN & EFT | | ENGINEERING | 2029 S ELMS RD | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS DESIGN & ENGINEERING INC | | 2029 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS DESIGN & ENGINEERING SV | | 2029 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9728 | |
| THOMAS DESIGN AND EFT ENGINEERING | | 2029 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS DEVEDA | | 20 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426 | |
| THOMAS DIANA | | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440 | |
| THOMAS DIANA | | 38 CLINTON | | | | AKRON | NY | 14001 | |
| THOMAS DIANNE | | 7217 BIRCHWOOD DR PO BOX 460 | | | | GENESEE | MI | 48437-0460 | |
| THOMAS DISPOSAL SERVICE INC | | 1220 SOUTH BROOKSIDE | | | | INDEPENDENCE | MO | 64052 | |
| THOMAS DONALD | | 163 HABRON COURT | | | | NEW LEBANON | OH | 45345 | |
| THOMAS DONALD | | 1800 JAMES H MCGEE | | | | DAYTON | OH | 45407 | |
| THOMAS DONALD | | 2181 MANCHESTER DR | | | | SAGINAW | MI | 48609 | |
| THOMAS DONALD | | 318 BERNARD ST | | | | ROCHESTER | NY | 14621-4825 | |
| THOMAS DONALD R | | 4771 N GRAHAM | | | | FREELAND | MI | 48623-9233 | |
| THOMAS DONNA E | | 4013 E LAKE DR | | | | TUSCALOOSA | AL | 35405-4616 | |
| THOMAS DORIS | | 648 KEPLER | | | | DAYTON | OH | 45414 | |
| THOMAS DOROTHY | | 636 S WARREN ST | | | | SAGINAW | MI | 48607-1674 | |
| THOMAS DOROTHY M | | 3496 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 | |
| THOMAS DOUGLAS | | 103 RYE BEACH RD | | | | HURON | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS DOUGLAS | | 31 WIDGEDON LNDG | | | | HILTON | NY | 14468-8940 | |
| THOMAS DRASS | | RR2 BOX 462 | | | | TYRONE | PA | 16686 | |
| THOMAS DUSAK | | PO BOX 614 | | | | STEPHENS CITY | VA | 22655 | |
| THOMAS E ADAMS | MICHAEL P CORRIGAN | 1010 MARKET ST STE 650 | | | | ST LOUIS | MO | 63101 | |
| THOMAS E COOK | | 2260 E HIBBARD RD | | | | OWOSSO | MI | 48867 | |
| THOMAS E DANIELS | | PO BOX 87243 | | | | CANTON | MI | 48187 | |
| THOMAS E EVANS | | 6210 ROYALTON CTR RD NO 3 | | | | AKRON | NY | 14001 | |
| THOMAS E FRANKLIN | | 1524 E 71ST PL 910 | | | | TULSA | OK | 41874-9344 | |
| THOMAS E FRANKLIN | | 1524 E 71ST PL 910 | | | | TULSA | OK | 74136 | |
| THOMAS E KAUPER | | THE UNIVERSITY OF MICHIGAN | LAW SCHOOL HUTCHINS HALL | | | ANN ARBOR | MI | 48109 | |
| THOMAS E MOORHEAD | | PO BOX 322 | | | | OWOSSO | MI | 48867 | |
| THOMAS E POETTINGER | | 3078 TALON CIR | | | | LAKE ORION | MI | 48360 | |
| THOMAS E SCHNEIDER | THOMAS SCHNEIDER | 9056 ALTURA DR | | | | WARREN | OH | 44484 | |
| THOMAS EARL | | 139 RED RD | | | | ALBANY | GA | 31705-4823 | |
| THOMAS EARL | | 5795 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 | |
| THOMAS EDISON STATE COLLEGE | | OFFICE OF THE BURSAR | 101 W STATE ST | | | TRENTON | NJ | 08608176 | |
| THOMAS EDISON STATE COLLEGE OFFICE OF THE BURSAR | | 101 W STATE ST | | | | TRENTON | NJ | 00860-8176 | |
| THOMAS EDWARD | | 15518 APPOLINE | | | | DETROIT | MI | 48227 | |
| THOMAS ELMER MCLAIN | | 9085 ALTURA DR NE | | | | WARREN | OH | 44484 | |
| THOMAS ENGINEERING | ACCOUNTS PAYABLE | 7024 NORTHLAND DR NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| THOMAS ENGINEERING & SURVEY CC | | PO BOX 28098 | | | | COLUMBUS | OH | 43228-0098 | |
| THOMAS ENGINEERING & SURVEYING | | 3803 SULLIVAN AVE | | | | COLUMBUS | OH | 43228 | |
| THOMAS ENGINEERING CO | | 7024 NORTHLAND DR | | | | MINNEAPOLIS | MN | 55428-1503 | |
| THOMAS ENGINEERING CO | | 7024 NORTHLAND DR N | | | | MINNEAPOLIS | MN | 55428-1503 | |
| THOMAS ENGINEERING CO | | 7024 NORTHLAND DR | RMT CHG 03 24 04 AH | | | MINNEAPOLIS | MN | 55428-1503 | |
| THOMAS ENGINEERING CO | | PO BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| THOMAS ENGINEERING CO | | T E C | 7024 NORTHLAND DR | | | MINNEAPOLIS | MN | 55428-150 | |
| THOMAS ENGINEERING COMPANY | | 7024 NORTHLAND DR | | | | BROOKLYN PARK | MN | 55428 | |
| THOMAS ERIC | | 2431 W 1350 S | | | | KOKOMO | IN | 46901 | |
| THOMAS ERICA | | 531 WARD AVE | | | | NILES | OH | 44446 | |
| THOMAS EVANS | | 6240 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| THOMAS EVELYN | | 2651 N MAIN ST | | | | DAYTON | OH | 45405 | |
| THOMAS F BRILL | | PO BOX 39005 | | | | REDFORD | MI | 48239 | |
| THOMAS F HIGGINS SHERIFF | | ACCT OF FRED L HOWARD | CASE 226621 | 134 W EAGLE ST | | BUFFALO | NY | 42234-8979 | |
| THOMAS F HIGGINS SHERIFF ACCT OF FRED L HOWARD | | CASE 226621 | 134 W EAGLE ST | | | BUFFALO | NY | 14202 | |
| THOMAS FALENCIK | | 2500 MINNEKAHTA AVE | | | | HOT SPRINGS | SD | 57747-1129 | |
| THOMAS FRANCIS KLONOWSKI JR | | 7182 BURMEISTER | | | | SAGINAW | MI | 48609 | |
| THOMAS FRANKLIN | | 4540 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430 | |
| THOMAS G D | | 10 BLENHEIM RD | | | | SOUTHPORT | | PR8 2RX | UNITED KINGDOM |
| THOMAS G DRAKE | | 2937 E WINDMERE DR | | | | PHOENIX | AZ | 85048 | |
| THOMAS G LABRECQUE CLASSIC THE | | ATTN KAREN L SHEA | 146 VAN HOUTON AVE | | | CHATHAM | NJ | 07928 | |
| THOMAS G LABRECQUE CLASSIC THE | KAREN L SHEA | 146 VAN HOUTON AVE | | | | CHATHAM | NJ | 07928 | |
| THOMAS G MORELLO | | 1978 QUAIL RUN | | | | CORTLAND | OH | 44410 | |
| THOMAS GAIL | | 658B FOREST CIRCLE DR | | | | FRANKLIN | KY | 42134 | |
| THOMAS GAIL A | | PO BOX 103 | | | | LOUDONVILLE | OH | 44842-0103 | |
| THOMAS GAIL L | | PO BOX 90383 | | | | BURTON | MI | 48509-0383 | |
| THOMAS GFARIA CORP | DICK WRAIGHT | 385 NORWICHNEW LONDON TPK | | | | UNCASVILLE | CT | 06382 | |
| THOMAS GLADYS S | | 1157 BUNYARD RD | | | | CLINTON | MS | 39056-9703 | |
| THOMAS GLORIA | | PO BOX 60454 | | | | DAYTON | OH | 45406 | |
| THOMAS GLORIA A | | 1100 S COURT ST | | | | MONTGOMERY | AL | 36104-4930 | |
| THOMAS GLORIA A | | 317 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2735 | |
| THOMAS GRAPHICS INC | | 409 TROY ST | | | | DAYTON | OH | 45404-1832 | |
| THOMAS GRAPHICS INC EFT | | 409 TROY ST | | | | DAYTON | OH | 45404 | |
| THOMAS GREGORY | | 24004 AL HWY 99 | | | | ELKMONT | AL | 35620-7702 | |
| THOMAS GREGORY | | 726 NASSAU ST | | | | NORTH BRUNSWICK | NJ | 08902 | |
| THOMAS GRICE | | 10400 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| THOMAS H WYMAN LIVING TRUST | | C/O PHONG T DINH | NUTTER MCCLENNEN & FISH LLP | 155 SEAPORT BLVD WLD TRADE CTR | | BOSTON | MA | 022102604 | |
| THOMAS H WYMAN LIVING TRUST C O PHONG T DINH | | NUTTER MCCLENNEN AND FISH LLP | 155 SEAPORT BLVD WLD TRADE CTR | | | BOSTON | MA | 02210-2604 | |
| THOMAS HAL | | 5625 STROEBEL RD | | | | SAGINAW | MI | 48609-5214 | |
| THOMAS HEATHER | | 216 S BROADWAY | | | | TROTWOOD | OH | 45426 | |
| THOMAS HITT | | 9592 HWY 494 | | | | LITTLE ROCK | MS | 39337 | |
| THOMAS HOWARD E | | 2096 JEFFERSON ST SW | | | | WARREN | OH | 44485-3454 | |
| THOMAS HU | | 9 LEDGEWOOD DR | | | | RNCHO SANTA MARGARIT | CA | 92688 | |
| THOMAS J AWEN ESQ | | 740 N PLANKINTON AVE STE 530 | | | | MILWAUKEE | WI | 53203 | |
| THOMAS J AWEN ESQ | | CREDITORS ATTORNEY | 740 NORTH PLANKINTON AVE | STE 530 | | MILWAUKEE | WI | 53203 | |
| THOMAS J BUCHOLZ | | 540 W DONALD DR | | | | SANFORD | MI | 48657 | |
| THOMAS J CONTRERAS | | 3278 MEADOWVIEW LN | | | | SAGINAW | MI | 48601 | |
| THOMAS J DENICHOLAS | | 7715 MICAWBER RD NE | | | | WARREN | OH | 44484-1425 | |
| THOMAS J DZIENNIK | | 6449 ROBIN DR | | | | NINEVEH | IN | 46164 | |
| THOMAS J DZIENNIK | | 7777 GREENBRIAR DR APT 1053 | | | | HOUSTON | TX | 77030 | |
| THOMAS J DZIENNIK | THOMAS J DZIENNIK | 7777 GREENBRIAR DR APT 1053 | | | | HOUSTON | TX | 77030 | |
| THOMAS J INTILLI | | 22 SOUTH ST CLAIR | | | | DAYTON | OH | 45402-1501 | |
| THOMAS J KIBLEN AND ASSOCIATES | | INC | 3530 ATLANTIC AVE | STE 200 | | LONG BEACH | CA | 90807 | |
| THOMAS J KNOPF MEDIATION | | SERVICES INC | PO BOX 70318 | | | LOUISVILLE | KY | 40270-0318 | |
| THOMAS J LUNN | | 372 WEST 22ND AVE | | | | GULF SHORES | AL | 36542-3044 | |
| THOMAS J MATZ | | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | FOUR TIMES SQ | | | NEW YORK | NY | 10036 | |
| THOMAS J METIVA | | 509 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 | |
| THOMAS J PEREIRA | | 30300 NRTHWSTRN HWY STE 307 | | | | FARMNGTN HLS | MI | 48334 | |
| THOMAS J PRZYBYSZ | | 8323 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS JAMES | | 2280 MONTEREY DR | | | | XENIA | OH | 45385 | |
| THOMAS JAMES | | 3934 CANYON CREEK DR SW | | | | WALKER | MI | 49544 | |
| THOMAS JAMES | | 7097 BONAIRE CT NE | | | | ROCKFORD | MI | 49341 | |
| THOMAS JAMES | | 928 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473 | |
| THOMAS JAMES H | | 17004 SE 76TH CREEKSIDE CIR | | | | THE VILLAGES | FL | 32162-5300 | |
| THOMAS JAMES V | | 88 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 | |
| THOMAS JAMES W | | 915 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5319 | |
| THOMAS JAMES W | | PO BOX 6826 | | | | KOKOMO | IN | 46904-6826 | |
| THOMAS JANET L | | 3009 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3581 | |
| THOMAS JANICE G | | 6600 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8606 | |
| THOMAS JASON P | | 1209 N YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| THOMAS JASON PARKER | | 124 MEGHAN LN | | | | MADISON | AL | 35758 | |
| THOMAS JEAN | | 4484 EAST 350 SOUTH | | | | BRINGHURST | IN | 46913 | |
| THOMAS JEFFERY | | 2605 HOLMAN | | | | DAYTON | OH | 45439 | |
| THOMAS JEFFREY | | 15122 PORCHESTER DR | | | | NOBLESVILLE | IN | 46060-6205 | |
| THOMAS JENNIE | | 162 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615 | |
| THOMAS JENNIFER | | 2165 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| THOMAS JOHN | | 1618 E DRURY LN | | | | OLATHE | KS | 66061 | |
| THOMAS JOHN | | 8115 FAIRHILL RD | | | | WARREN | OH | 44484 | |
| THOMAS JOHN H | | PO BOX 952 | | | | GRAND BLANC | MI | 48480-0952 | |
| THOMAS JONATHAN | | 1822 SE CUTTER LN | B11 | | | VANCOUVER | WA | 98661-8086 | |
| THOMAS JOSEPH | | 1567 ALTHEA ST | | | | OLCOTT | NY | 14126 | |
| THOMAS JOSEPH | | 289 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAS JOSEPH | | 50 WHEATMORE COURT | | | | SPRINGBORO | OH | 45066 | |
| THOMAS JOSEPH M | | 2222 GANTZ RD | | | | GROVE CITY | OH | 43123-1212 | |
| THOMAS JOSEPH S | | 1411 FURNACE RD | | | | VANDALIA | OH | 45377-0000 | |
| THOMAS JR ARTHUR | | 4822 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1887 | |
| THOMAS JR BUDDY E | | 5065 ALVA AVE NW | | | | WARREN | OH | 44483-1207 | |
| THOMAS JR D | | 1610 COLORADO ST APT 11 | | | | MIDLAND | MI | 48642 | |
| THOMAS JR HOWARD | | 2950 GALAXY DR APT 9 | | | | SAGINAW | MI | 48601-5852 | |
| THOMAS JR JOSEPH | | 1926 TULIP LN | | | | JENISON | MI | 49428 | |
| THOMAS JR P | | 1221 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| THOMAS JR R C | | 7429 FIRESTONE PL APT 4 | | | | DOWNEY | CA | 90241-4251 | |
| THOMAS JR ROBERTO | | 968 W MAPLE AVE | | | | ADRIAN | MI | 49221-1415 | |
| THOMAS JR, TOMMY | | 1035 EDNA ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| THOMAS K | | 870 GOLF DR | | | | PONTIAC | MI | 48341 | |
| THOMAS KATHERINE | | 315 BROOKSIDE COVE | | | | TERRY | MS | 39170 | |
| THOMAS KATHY | | 2939 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| THOMAS KAYE L | | 9101 LAKECREST DRIVE | | | | OKLAHOMA CITY | OK | 73159-6764 | |
| THOMAS KEITH | | 13 JULIET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| THOMAS KEITH RADABAUGH | | 124 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 | |
| THOMAS KELLI | | 2001 RANDY SCOTT DR | | | | DAYTON | OH | 45449 | |
| THOMAS KENNEDY SAMPSON & | | PATTERSON ADD CHG 7 98 | 3355 MAIN ST | | | COLLEGE PK | GA | 30337 | |
| THOMAS KENNEDY SAMPSON AND PATTERSON | | 3355 MAIN ST | | | | COLLEGE PK | GA | 30337 | |
| THOMAS KENNETH | | 1507 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| THOMAS KENNETH | | 7221 KIRKVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| THOMAS KONSDORF | | 17757 GEDDES | | | | HEMLOCK | MI | 48626 | |
| THOMAS KRYSTAL | | 1804 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| THOMAS L BERGMAN | | 4217 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 | |
| THOMAS L DOWELL | | 6811 W 63RD ST | | | | OVERLAND PKS | KS | 66202 | |
| THOMAS L DOWELL | | 8640 WATSON RD | STE 100 | | | ST LOUIS | MO | 63119 | |
| THOMAS L GODLESKI | | 2664 RANDALL NW | STE 141 | | | WALKER | MI | 49544 | |
| THOMAS L GODLESKI | | 2664 RAUDALL N W | | | | WALKER | MI | 49544 | |
| THOMAS L KNOLL | | 609 WOODLAWN AVE | | | | SANDUSKY | OH | 44870 | |
| THOMAS LARRY G | | PO BOX 26014 | | | | TROTWOOD | OH | 45426-0014 | |
| THOMAS LATISHA | | 2928 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| THOMAS LAURA | | 3892 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| THOMAS LEDRA L | | 2517 SPRINGVILLE WAY | | | | HENDERSON | NV | 89052-6514 | |
| THOMAS LELAR | | 2110 CADIE AVE | | | | DAYTON | OH | 45414 | |
| THOMAS LEWIS KATHY | | PO BOX 1917 | | | | WARREN | OH | 44482 | |
| THOMAS LINDSAY | | 3065 HOFFMAN CRL | | | | WARREN | OH | 44483 | |
| THOMAS LISA | | 447 GORE RD | | | | CARROLLTON | AL | 35447 | |
| THOMAS LISA | | PO BOX 77215 | | | | ROCHESTER | NY | 14617 | |
| THOMAS LLOYD | | PO BOX 7372 | | | | FLINT | MI | 48503 | |
| THOMAS LLOYD COMPANY ELECTRIC | | 802 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76301 | |
| THOMAS LOGISTICS PTY LTD | | 4 CALLANDER PL | | | | LYSTERFIELD | VIC | 03156 | AU |
| THOMAS LONNA | | 640 GREGORY ST | | | | NEW LEBANON | OH | 45345-1627 | |
| THOMAS LORI | | 7431 MAD RIVER RD | | | | DAYTON | OH | 45459 | |
| THOMAS LOUISE | | PO BOX 598 | | | | MONTROSE | MI | 48457-0598 | |
| THOMAS LOVIE E | | 1169 LANCELOT LN | | | | CLINTON | MS | 39056 | |
| THOMAS LOVIE M | | 6407 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 | |
| THOMAS LYNN A | | 202 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1049 | |
| THOMAS M DONNELLAN | | 653 S SAGINAW ST STE 202 | | | | FLINT | MI | 48502 | |
| THOMAS M PITTS | | 1735 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | |
| THOMAS M SHEATS AND ASSOC INC | | 1987 NW 88 CT 201 | | | | MIAMI | FL | 33172 | |
| THOMAS MALINDA | | 566 GRAMONT | | | | DAYTON | OH | 45402 | |
| THOMAS MANOJ | | 148 NEWARK AVE | | | | BELLEVILLE | NJ | 07109 | |
| THOMAS MARILYN | | 1971 HOWLAND WILSON RD N | E | | | WARREN | OH | 44484 | |
| THOMAS MARILYN | | 2736 IVY HILL CIR | | | | CORTLAND | OH | 44410-9374 | |
| THOMAS MARILYN J | | 1971 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3918 | |
| THOMAS MARK | | 721 GRAY OAK DR | | | | TROTWOOD | OH | 45426 | |
| THOMAS MARSHA | | 4796 POLEN DR | | | | KETTERING | OH | 45440 | |
| THOMAS MARY | | 5263 FEDORA DR | | | | TROY | MI | 48085-4013 | |
| THOMAS MARY | | 614 SPRINGLAKE BLVD | | | | JACKSON | MS | 39272 | |
| THOMAS MARY L | | 76 ALFORD ST | | | | ROCHESTER | NY | 14609-4122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS MARYANN | | 745 PK PL | | | | NIAGARA FALLS | NY | 14301-1027 | |
| THOMAS MATT | | 6271 RANGEVIEW DR | | | | DAYTON | OH | 45415 | |
| THOMAS MCCRAY | | 5018 HATHAWAY RD | | | | LEBANON | OH | 45036 | |
| THOMAS MEGAN | | 727 W RIVERVIEW APT 203 | | | | DAYTON | OH | 45406 | |
| THOMAS MELISSA | | 850 ARIANNA NW | | | | GRAND RAPIDS | MI | 49504 | |
| THOMAS MELVIN | | 2159 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433 | |
| THOMAS MEREDITH | | 1342 E JULIAH AVE | | | | FLINT | MI | 48505 | |
| THOMAS MERRY L | | 4303 PINTAIL LN NE | | | | BEMIDJI | MN | 56601-8907 | |
| THOMAS MICHAEL | | 12 MUNGER ST | | | | BERGEN | NY | 14416 | |
| THOMAS MICHAEL | | 42039 BAY CT | | | | STERLING HEIGHTS | MI | 48313 | |
| THOMAS MICHAEL | | PO BOX 304 | | | | SOMERSET CTR | MI | 49282 | |
| THOMAS MICHAEL A | | 2121 N LOCKE ST | | | | KOKOMO | IN | 46901-1610 | |
| THOMAS MICHELLE | | 4116 MULBERRY LN | | | | BURTON | MI | 48529 | |
| THOMAS MIKE | | 801 E CTR RD | | | | KOKOMO | IN | 46902 | |
| THOMAS MONICA | | 2740 TERESA DR | | | | JACKSON | MS | 39212 | |
| THOMAS MORE COLLEGE | | 333 THOMAS MORE PKWY | | | | GRESTVIEW HILLS | KY | 41017-3428 | |
| THOMAS MORE COLLEGE | | 333 THOMAS MORE PKWY | ADD CHG 10 01 MH | | | GRESTVIEW HILLS | KY | 41017-3495 | |
| THOMAS MYERS | | 3843 LAKEDALE RD | | | | HILLIARD | OH | 43026 | |
| THOMAS MYRON W | | 231 CHAPEL LN | | | | CANFIELD | OH | 44406-1206 | |
| THOMAS N LANE | | 1044 MAIN ST STE 700 | | | | KANSAS CITY | MO | 64105 | |
| THOMAS NAOMI M | | 4421 NATCHEZ AVE | | | | DAYTON | OH | 45416-1526 | |
| THOMAS NELSEN | | 536 MEADOW VIEW DR | | | | POWELL | OH | 43065-9427 | |
| THOMAS NELSON | | 536 MEADOW VIEW DR | | | | POWELL | OH | 43065-9427 | |
| THOMAS NELSON | | 745 PK PL | | | | NIAGARA FALLS | NY | 14301 | |
| THOMAS NICHOLS | | 40219 CAMINO ZULEMA | | | | INDIO | CA | 92203 | |
| THOMAS NORMA | | 3200 WEBBER ST | | | | SAGINAW | MI | 48601-4024 | |
| THOMAS NORMAN | | 22 BELMONT AVE | | | | SOUTH RIVER | NJ | 08882-1001 | |
| THOMAS NORMAN | | 3753 WOOD LENHART LORDSTOWN | | | | WARREN | OH | 44481 | |
| THOMAS OGARA REIMB | | 112 PRICE LN | | | | BELLEVUE | ID | 83313-5126 | |
| THOMAS ORCUTT | | 4017 EAST RD | | | | CAZENOVIA | NY | 13035 | |
| THOMAS P BINASIO | | 9885 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350 | |
| THOMAS P RABETTE | | 5840 LORAC DR | | | | CLARKSTON | MI | 48346 | |
| THOMAS P SULLIVAN DDS | | 43700 WOODWARD STE 204 | | | | BLMFLD HLS | MI | 48302 | |
| THOMAS PARIS | | 17090 HALL RD | | | | ATHENS | AL | 35613-5354 | |
| THOMAS PATRICIA | | 938 SMILEY AVE | | | | CINCINNATI | OH | 45240 | |
| THOMAS PATRICIA ANN | | 333 E NOTTINGHAM RD | | | | DAYTON | OH | 45405-2351 | |
| THOMAS PATTISON | | 37 MONISH DR | | | | PALMYRA | VA | 22963 | |
| THOMAS PAUL | | 12 MUNGER ST | | | | BERGEN | NY | 14416 | |
| THOMAS PAULETTE | | 1715 WARNER COURT | | | | MINERAL RIDGE | OH | 44440 | |
| THOMAS PAULY | | | | | | CATOOSA | OK | 74015 | |
| THOMAS PEARLIE M | | 3574 LN GARDEN CT | | | | DAYTON | OH | 45404-2344 | |
| THOMAS PINKERTON | | 536 UNDERRIDGE RD | | | | CONNEAUT | OH | 44030 | |
| THOMAS PLETZKE | | 1913 34TH ST | | | | BAY CITY | MI | 48708 | |
| THOMAS PONTIAC INC | | 901 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473 | |
| THOMAS PRODUCTS CO INC | | 4436 HAMILTON SCIPIO RD RT 129 | | | | HAMILTON | OH | 45013-9129 | |
| THOMAS PRODUCTS CO INC | | LOCK BOX 0304 | | | | CINCINNATI | OH | 45263-0304 | |
| THOMAS PUBLISHING CO | | GENERAL POST OFFICE | PO BOX 29264 | | | NEW YORK | NY | 10087-9264 | |
| THOMAS PUBLISHING COMPANY | | 5 PENN PLZ | | | | NEW YORK | NY | 10001 | |
| THOMAS PUBLISHING COMPANY | SARAH MCCLATCHY | 5 PENN PLZ | | | | NEW YORK | NY | 10001 | |
| THOMAS PUMP & MACHINERY INC | | 2624 DELAWARE AVE | | | | KENNER | LA | 70062 | |
| THOMAS PUMP & MACHINERY INC | | 2624 DELAWARE AVE | | | | SLIDELL | LA | 70459 | |
| THOMAS PUMP AND MACHINERY INC | | PO BOX 2530 | | | | SLIDELL | LA | 70459 | |
| THOMAS R ALWARD | | 1241 E EIGHTH ST | | | | TRAVERSE CITY | MI | 49686-5817 | |
| THOMAS R ALWARD | | 1241 E EIGHTH ST PO BOX5817 | PO BOX 5817 | | | TRAVERSE CITY | MI | 49696 | |
| THOMAS R AND ASSOCIATES | | 4535 FLAT SHOALS PKWY STE 307 | | | | DECATUR | GA | 30034 | |
| THOMAS R CARROLL | | 8477 BENJAMIN DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMAS R NEFF | | 371 N MAIN ST | | | | MILFORD | MI | 48381 | |
| THOMAS R NEFF | | ACCT OF RHONDA HARTER | CASE 91 0576 GC | | | MILFORD | MI | 36380-7584 | |
| THOMAS R NEFF ACCT OF RHONDA HARTER | | CASE 91 0576 GC | 371 NORTH MAIN ST | 371 NORTH MAIN ST | | MILFORD | MI | 48381 | |
| THOMAS R NOLAND CH 7 TRUSTEE | | 110 NORTH MAIN ST 1520 | | | | DAYTON | OH | 45402 | |
| THOMAS RAMONA | | 1309 RIVER ST | | | | GADSDEN | AL | 35903-3051 | |
| THOMAS RAYMOND | | 2039 BLUE STREAM COURT | | | | CENTERVILLE | OH | 45459 | |
| THOMAS RAYMOND | | 2320 NORTH RD | | | | WARREN | OH | 44483 | |
| THOMAS REGINA | | 14336 16TH AVE | | | | MARNE | MI | 49435 | |
| THOMAS REGISTER | | THOMAS REGISTER | FIVE PENN PLAZA 9TH FL | | | NEW YORK | NY | 10117-1274 | |
| THOMAS REGISTERS OF AMERICA | | 5 PENN PLAZA 9TH FL | | | | NEW YORK | NY | 10001 | |
| THOMAS RETUS | | 2233 CAROL CT | | | | KOKOMO | IN | 46902-5307 | |
| THOMAS RICARDO | | 1169 LANCELOT LN | | | | CLINTON | MS | 39056-2045 | |
| THOMAS RICHARD | | 10511 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 | |
| THOMAS RICHARD | | 1169 LANCELOT LN | | | | CLINTON | MS | 39056 | |
| THOMAS RICHARD | | 1409 LOCUST ST SE | | | | DECATUR | AL | 35601-3347 | |
| THOMAS RICHARD | | 1725 SUNSET DR NE | | | | WARREN | OH | 44483-2069 | |
| THOMAS RICHARD | | 1857 BIG TREE DR | | | | COLUMBUS | OH | 43223 | |
| THOMAS RICHARD | | 401 TAMARAC TRAIL | | | | KETTERING | OH | 45429 | |
| THOMAS RICHARD | | 6838 PK LN | | | | WATERFORD | WI | 53185-1988 | |
| THOMAS RICHARD H | | 33163 E 148TH ST S | | | | COWETA | OK | 74429 | |
| THOMAS RICHARD L | | 12040 MURPHY HWY | | | | CLINTON | MI | 49236-9582 | |
| THOMAS ROBERT | | 1721 EAST HOLLAND | | | | SAGINAW | MI | 48601 | |
| THOMAS ROBERT | | 1955 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| THOMAS ROBERT J | | 3082 SHATTUCK ARMS BL | APT 11 | | | SAGINAW | MI | 48603-2128 | |
| THOMAS ROBERT L | | 1971 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3918 | |
| THOMAS ROGER | | WEST MIDLAND INSTRUMENTS | CALTHORPE INDUSTL PK REGINA | | | BIRMINGHAM | | B42 1BZ | UNITED KINGDOM |
| THOMAS ROGER | | 1750 40TH AVE APT K 1 | | | | TUSCALOOSA | AL | 35401 | |
| THOMAS ROGER | | 2909 COUNTY RD 358 | | | | TRINITY | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS RON | | 1929 W MADISON ST | | | | KOKOMO | IN | 46901-1827 | |
| THOMAS RONALD | | 4091 CRESTLANE DR | | | | HUDSONVILLE | MI | 49426-9332 | |
| THOMAS RONALD | | 862 S MICHAEL ST | | | | SAINT MARYS | PA | 15857-2144 | |
| THOMAS RONALD H | | 3923 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1949 | |
| THOMAS ROOFING COMPANY INC | | 550 ST MICHAEL ST | | | | MOBILE | AL | 36602 | |
| THOMAS ROSIE A | | PO BOX 1213 | | | | FITZGERALD | GA | 31750-1213 | |
| THOMAS ROY RILEY | | 1810 6TH ST | | | | BAY CITY | MI | 48708 | |
| THOMAS RUSSELL | | 8961 BRIAR BROOK DR NE | | | | WARREN | OH | 44484 | |
| THOMAS S LUTENSKE | | 4222 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| THOMAS SALES COMPANY INC | | 2323 DEFOOR HILLS RD NW | | | | ATLANTA | GA | 30318-2207 | |
| THOMAS SALLY | | 206 NANCY S E | | | | KENTWOOD | MI | 49548 | |
| THOMAS SAMUEL | | PO BOX 472 | | | | WESSON | MS | 39191 | |
| THOMAS SANDRA | | 167 GATES ST | | | | CORTLAND | OH | 44410 | |
| THOMAS SANDRA | | 3620 CANTRELL RD NE | | | | ATLANTA | GA | 30319-1305 | |
| THOMAS SARAH | | 1624 MEIJER DR | | | | TROY | MI | | |
| THOMAS SARAH | | 5501 HWY 80 W APT 96 | | | | JACKSON | MS | 39209 | |
| THOMAS SCOTT | | 105 DESHLER AVE | | | | GREENVILLE | OH | 45331 | |
| THOMAS SHARON | | 30100 SUMMIT | 207 | | | FARMINGTON HILLS | MI | 48334 | |
| THOMAS SHARON | | 5359 N 55TH ST | | | | MILWAUKEE | WI | 53218-3209 | |
| THOMAS SHEILA | | 132 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3146 | |
| THOMAS SHELDON | | 2232 MORGAN AV SW | | | | DECATUR | AL | 35601 | |
| THOMAS SHENIQUE | | 22 DARTMOUTH WAY | | | | NO BRUNSWICK | NJ | 08902 | |
| THOMAS SHERRIE | | 8261 E CARLTON RD | | | | W ALEXANDRIA | OH | 45381 | |
| THOMAS SHONTAY | | 2801 GALAXY DR | | | | SAGINAW | MI | 48601 | |
| THOMAS SPENCER | | 1010 SOUTH 12TH ST | | | | GADSDEN | AL | 35901 | |
| THOMAS SR JOSEPH | | 219 STUBBS ST | | | | TROTWOOD | OH | 45427 | |
| THOMAS STACEY | | 3479 JOANN DR | | | | JACKSON | MS | 39213 | |
| THOMAS STACIE | | 1713 WIGGS ST | | | | GUNTERSVILLE | AL | 35976 | |
| THOMAS STACY | | 147 ROBINHOOD DR | | | | MONTROSE | MI | 48457 | |
| THOMAS STEPHEN | | 6206 W GRANDRIVER RD | | | | LANGSBURG | MI | 48848 | |
| THOMAS STEVE | | PO BOX 6 | | | | GALLOWAY | OH | 43119 | |
| THOMAS STEVEN | | 3103 GRANDVIEW WAY | | | | WESTFIELD | IN | 46074 | |
| THOMAS STEVEN | | 650 S THOMAS RD | | | | SAGINAW | MI | 48609-9557 | |
| THOMAS STREET TRANSPORT INC | | 19 LINDEN PL | | | | INGERSOLL | ON | N5C 3S7 | CANADA |
| THOMAS SUMMER | | 259 W BENNETT | | | | FERNDALE | MI | 48220 | |
| THOMAS SWAN & CO LTD | | CROOKHALL WKS | | | | CONSETT | GB | DH8 7ND | GB |
| THOMAS TANYA | | 3418 MUTUAL DR | | | | GADSDEN | AL | 35903 | |
| THOMAS TEQUIA | | 806 ROGERS ST | | | | GADSDEN | AL | 35901 | |
| THOMAS THEARTIC | | 1600 BUNYARD RD | | | | CLINTON | MS | 39056 | |
| THOMAS THOMAS | | 466 W BRECKENRIDGE | | | | FERNDALE | MI | 48220 | |
| THOMAS TIA | | 3440 CARLEY DR | | | | JACKSON | MS | 39213 | |
| THOMAS TIMOTHY | | 2121 PKPLACE ST SE | | | | DECATUR | AL | 35601 | |
| THOMAS TINA | | 444 WALTON AVE | | | | DAYTON | OH | 45417 | |
| THOMAS TOYA | | 3586 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| THOMAS TRANSPORT DELIVERY | | 9055 FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| THOMAS TRANSPORT DELIVERY INC | | THOMAS TRANSPORT | 7120 KRICK RD | | | WALTON HILLS | OH | 44146 | |
| THOMAS TRANSPORTATION GROUP | | PO BOX 437109 | | | | LOUISVILLE | KY | 40253-7109 | |
| THOMAS TRUCK SERVICES | | ROBS SERVICE CTR | 4280 MELLINGER RD | | | CANFIELD | OH | 44406 | |
| THOMAS VALERIE | | 5065 ALVA AVE NW | | | | WARREN | OH | 44483-1207 | |
| THOMAS VANHATTUM | | PO BOX 3353 | | | | GRAND RAPIDS | MI | 49501 | |
| THOMAS VERNON | | 1400 CORNELL DR | | | | DAYTON | OH | 45407 | |
| THOMAS VICTOR | | 108 FOREST GLEN DR | | | | ROCHESTER | NY | 14612 | |
| THOMAS W BEALS | | 824 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5308 | |
| THOMAS W DEWITT | | ACCT OF CHARLES D BENHAM | CASE 93 0985 1 GC | 161 OTTAWA NW STE 511 | | GRAND RAPIDS | MI | 49503-2711 | |
| THOMAS W LANGFITT MD | | 260 BEECH HILL RD | | | | WYNNEWOOD | PA | 19096 | |
| THOMAS W LANGFITT MD | | 260 BEECH HILL RD | | | | WYNNEWOOD | PA | 23540-1120 | |
| THOMAS W MC DONALD JR TRUSTEE | | ACCT OF CLARA H CASTANON | CASE 92-30240 | PO BOX 79001 DRAWER 555 | | DETROIT | MI | 36260-6522 | |
| THOMAS W MC DONALD JR TRUSTEE ACCT OF CLARA H CASTANON | | CASE 92 30240 | PO BOX 79001 DRAWER 555 | | | DETROIT | MI | 48279-0555 | |
| THOMAS W MC DONALD TRUSTEE | | PO BOX 79001 DRAWER 555 | | | | DETROIT | MI | 48279 | |
| THOMAS W MC DONALD TRUSTEE | | PO BOX 79001 DRAWER 555 | | | | DETROIT | MI | 48279 | |
| THOMAS W MCDONALD JR TRUSTEE | | ACCT OF THOMAS G TAYLOR | CASE 93-20500 | CHAP 13 TRUST OFC PO BOX 79001 | | DETROIT | MI | 36640-6436 | |
| THOMAS W MCDONALD JR TRUSTEE | | PO BOX 6310 | | | | SAGINAW | MI | 48608 | |
| THOMAS W MCDONALD JR TRUSTEE ACCT OF THOMAS G TAYLOR | | CASE 93 20500 | CHAP 13 TRUST OFC PO BOX 79001 | | | DETROIT | MI | 48279 | |
| THOMAS W PAULSON | | 4258 EVERGREEN RD | | | | ADRIAN | MI | 49221 | |
| THOMAS W PFANDER | | 314 HUNTER | | | | SAGINAW | MI | 48602 | |
| THOMAS W THORNBURG | | 9376 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| THOMAS W THORNE | | 425 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 | |
| THOMAS WAREHOUSING PTY LTD | | 82 88 MILLS RD | | | | BRAESIDE | VIC | 03195 | AU |
| THOMAS WAYNE | | 1133 OAK HILL AVE | | | | FAIRBORN | OH | 45324 | |
| THOMAS WAYNE | | 237 S DIXIE DR APT 37 | | | | VANDALIA | OH | 45377 | |
| THOMAS WAYNE | | 2840 GULFSTREAM DR | | | | SAGINAW | MI | 48603 | |
| THOMAS WAYNE N | | 3078 NORTH PK EXT | | | | WARREN | OH | 44481 | |
| THOMAS WAYNE N | | 1133 OAKHILL AVE | | | | FAIRBORN | OH | 45324 | |
| THOMAS WENDY | | ROUTE 1 BOX 277 | | | | EUTAW | AL | 35462 | |
| THOMAS WILLIAM | | 1058 STATE ROUTE 380 | | | | XENIA | OH | 45385-9701 | |
| THOMAS WILLIAM | | 13895 HAWKSTONE DR | | | | FORTVILLE | IN | 46040 | |
| THOMAS WILLIAM | | S74 W20150 FIELD DR | | | | MUSKEGO | WI | 53150 | |
| THOMAS WILLIE | | 6359 ROBINSON RD APT 7 | | | | LOCKPORT | NY | 14094 | |
| THOMAS WINSLOW | | 1004 CANAAN POINTE | | | | SPARTANBURG | SC | 29306 | |
| THOMAS, ANNA S | | 2013 E SECOND ST | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ANTHONY | | 30 AEBERSOLD ST | | | | ROCHESTER | NY | 14621 | |
| THOMAS, BERTHA | | 163 WARWICK AVE | | | | ROCHESTER | NY | 14611 | |
| THOMAS, BRETT | | 6117 RIVERVIEW DR | | | | VASSAR | MI | 48768 | |
| THOMAS, CARMESSIA | | 1122 MORRIS RD | | | | EDWARDS | MS | 39066 | |
| THOMAS, CICILY A | | 34841 MOUND RD APT 223 | | | | STERLING HEIGHTS | MI | 48310-5723 | |
| THOMAS, DANIEL | | 4811 CITY VIEW TER | | | | SYRACUSE | NY | 13215 | |
| THOMAS, DOMINIQUE | | 379 TREMONT ST | | | | ROCHESTER | NY | 14608 | |
| THOMAS, DONALD O | | 2181 MANCHESTER DR | | | | SAGINAW | MI | 48609 | |
| THOMAS, EARL | | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763 | |
| THOMAS, ELMER | | 215 DRAKE AVE | | | | NEW CARLISLE | OH | 45344 | |
| THOMAS, JORENE | | PO BOX 845 | | | | HARTSELLE | AL | 35640 | |
| THOMAS, JOSEPH A | | 50 WHEATMORE CT | | | | SPRINGBORO | OH | 45066 | |
| THOMAS, JOSEPH O | | 269 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAS, KEVIN | | 2111 MARY DR NE | | | | WARREN | OH | 44483 | |
| THOMAS, KIMBLEY | | 614 SPRING LAKE BLVD | | | | JACKSON | MS | 39272 | |
| THOMAS, LATOYA | | 6169 MAGNOLIA | | | | MT MORRIS | MI | 48458 | |
| THOMAS, MARY | | 2360 ANSONIA SW | | | | WYOMING | MI | 49507 | |
| THOMAS, MELVIN J | | 2159 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433 | |
| THOMAS, RANDY | | 334 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| THOMAS, RICHARD | | 6838 PARK LN | | | | WATERFORD | WI | 53185 | |
| THOMAS, RUBY | | 965 BATES SE | | | | GRAND RAPIDS | MI | 49506 | |
| THOMAS, SANTOSH | | 44854 NORTH HILLS DR | APT NO A 179 | | | NORTHVILLE | MI | 48167 | |
| THOMAS, SCHELITA | | 304 OLD WESSON RD | | | | BROOKHAVEN | MS | 39601 | |
| THOMAS, SHANE | | 157 MORTON ST | | | | ROCHESTER | NY | 14609 | |
| THOMAS, SHARON A | | 6608 STILLWELL | | | | WEST BLOOMFIELD | MI | 48322 | |
| THOMAS, STACEY | | 106 CHEROKEE TRAIL | | | | CLINTON | MS | 39056 | |
| THOMAS, STEVEN M | | 650 S THOMAS RD | | | | SAGINAW | MI | 48609-9557 | |
| THOMAS, STEVEN P | | 3103 GRANDVIEW WAY | | | | WESTFIELD | IN | 46074 | |
| THOMAS, TERESA | | 20630 MYERS RD | | | | ATHENS | AL | 35614 | |
| THOMAS, VALERIE V | | 5065 ALVA AVE N W | | | | WARREN | OH | 44483-1207 | |
| THOMAS, WAYNE B | | 2840 GULFSTREAM DR | | | | SAGINAW | MI | 48603 | |
| THOMASCINE TROUBLEFIELD | | 2122 FRUEH ST | | | | SAGINAW | MI | 48601 | |
| THOMASON ALAN R | | 5255 ELM CREEK RD | | | | RANDOLPH | NY | 14772 | |
| THOMASON DONNIE M | | 5924 E 46TH ST | | | | TULSA | OK | 74135 | |
| THOMASON JR JAMES | | 6014 OAK HILL | | | | W FARMINGTON | OH | 44491 | |
| THOMASON LEN | | 306 HOLLINGSWORTH AVE APTT | | | | RAINBOW CITY | AL | 35906 | |
| THOMASON ROBERT | | 25736 CLOIE DR | | | | WARREN | MI | 48089 | |
| THOMASON SUSAN | | 1621 TUNSTILL RD | | | | HARTSELLE | AL | 35640 | |
| THOMASTON IND FUTURE SWISS | | PO BOX 308 | | | | THOMASTON | CT | 06787 | |
| THOME JOHN | | 740 SCHOELLES RD | | | | AMHERST | NY | 14228 | |
| THOME ROBERT | | 5723 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| THOME, SCOTT | | 8754 KARI LN | | | | BYRON CENTER | MI | 49315 | |
| THOMES JULIE | | 2603 VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| THOMISON RICKEY | | 8121 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| THOMISON RONALD | | 421 LARK | | | | MCALLEN | TX | 78504 | |
| THOMISON WILLIAM H | | 2256 HARRISBURG LN | | | | PLANO | TX | 75025-5514 | |
| THOMPKINS FANNIE | | PO BOX 20156 | | | | SAGINAW | MI | 48602-0156 | |
| THOMPKINS JIMMIE | | PO BOX 3207 | | | | ANAHEIM | CA | 92803 | |
| THOMPKINS KIJSHANA | | 1901 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| THOMPKINS LORENZO | | 5371 VALLEY LN EAST | | | | COLUMBUS | OH | 43231 | |
| THOMPKINS SANDRA | | 4171 PKMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| THOMPKINS SANDRA P | | 4171 PARKMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| THOMPKINS, FANNIE | | PO BOX 20156 | | | | SAGINAW | MI | 48602 | |
| THOMPSON & BONNER PC | | PO BOX 1045 | | | | DECATUR | GA | 30031-1045 | |
| THOMPSON & KNIGHT | RHETT G CAMBELL | 333 CLAY ST | STE 3300 | | | HOUSTON | TX | 77002 | |
| THOMPSON & KNIGHT LLP | | 1700 PACIFIC AVE STE 3300 | | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT LLP | ATTN IRA HERMAN | 919 THIRD AVE 39TH FL | | | | NEW YORK | NY | 10022 | |
| THOMPSON & KNIGHT LLP | ATTN IRA L HERMAN ESQ | IRA L HERMAN ESQ | 919 THIRD AVE 39TH FL | | | NEW YORK | NY | 10022 | |
| THOMPSON & KNIGHT LLP | JOHN S BRANNON | 1700 PACIFIC AVE | STE 300 | | | DALLAS | TX | 75201 | |
| THOMPSON ALAN | | 303 PINE ST | | | | SUMMIT | MS | 39666 | |
| THOMPSON ALAN | | 9301 SOUTH JENNINGS RD | | | | GRAND BLANC | MI | 48439 | |
| THOMPSON ALLAN J | | 431 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1445 | |
| THOMPSON ALLEN | | 3050 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9688 | |
| THOMPSON ALVINA | | 5225 RUCKS RD | | | | DAYTON | OH | 45427 | |
| THOMPSON AMY | | 2505 BLANCHARD AVE | | | | MORAINE | OH | 45439 | |
| THOMPSON AMY | | 4140 HUNT RD | | | | ADRIAN | MI | 49221 | |
| THOMPSON AND BONNER PC | | PO BOX 1045 | | | | DECATUR | GA | 30031-1045 | |
| THOMPSON ANDREA | | 8810 FOXGATE COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| THOMPSON ANDREW | | 19 HORSESHOE DR | | | | RIVERSIDE | OH | 45432 | |
| THOMPSON ANDREW | | 4630 SURREY LN | | | | GLADWIN | MI | 48624 | |
| THOMPSON ASHONE | | 3300 CHERRY ST | | | | SAGINAW | MI | 48601 | |
| THOMPSON AUBREY | | 1046 SUSSEX LN | | | | FLINT | MI | 48532 | |
| THOMPSON AUDIO VISUAL INCORPORATED | | 9410 P EAST 51ST ST | | | | TULSA | OK | 74145 | |
| THOMPSON B H | | 40 LARKHILL | | | | SKELMERSDALE | | WN8 6TF | UNITED KINGDOM |
| THOMPSON BELINDA | | 6740 DEER MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| THOMPSON BENJAMIN W | | 16 MACY ST | | | | DAYTON | OH | 45415-3601 | |
| THOMPSON BERTHA J | | 215 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3226 | |
| THOMPSON BILLY | | 6201 CRUXTEN DR | | | | DAYTON | OH | 45424 | |
| THOMPSON BRADLEY | | 2889 DIRHEIM AVE | | | | CINCINNATI | OH | 45211 | |
| THOMPSON BRADLEY W | | 4681 SWOISH RD | | | | NORTH BRANCH | MI | 48461-8817 | |
| THOMPSON BRANDY | | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| THOMPSON BRENDA | | 1659 LISCOMB RD | | | | COLUMBUS | OH | 43207 | |
| THOMPSON BRENDA S | | 557 KIRKLEY DR | | | | JACKSON | MS | 39206-3830 | |
| THOMPSON BRIAN | | 12119 W 100 N | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON BRIAN | | 6801 STONE VALLEY COURT | | | | HAMILTON | OH | 45011 | |
| THOMPSON C | | 3272 WESTBROOK ST | | | | SAGINAW | MI | 48601-6948 | |
| THOMPSON C L CO INC | | N118 W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |
| THOMPSON CARL | | 26059 DRAWBAUGH RD | | | | ATHENS | AL | 35613-3841 | |
| THOMPSON CARLSON | | 339 SHERMAN ST | | | | BUFFALO | NY | 14212 | |
| THOMPSON CARMEN | | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| THOMPSON CAROL T | | 26 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1733 | |
| THOMPSON CASSANDRA | | 1940 AARON DR APT G | | | | MIDDLETOWN | OH | 45044 | |
| THOMPSON CATHERINE | | 453 MERTLAND AVE | | | | DAYTON | OH | 45431 | |
| THOMPSON CECILIA L | | 5250 CLAIR ST | | | | JACKSON | MS | 39206-4204 | |
| THOMPSON CHARLEEN | | 5253 WEST H AVE2B | | | | KALAMAZOO | MI | 49009 | |
| THOMPSON CHARLES | | 128 STUBBS AVE | | | | FITZGERALD | GA | 31750-8145 | |
| THOMPSON CHARLES | | 2018 MARTIN RD | | | | FERNDALE | MI | 48220-1513 | |
| THOMPSON CHARLES | | 630 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| THOMPSON CHARLES | | 7111 E RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| THOMPSON CHARLES | | PO BOX 924 | | | | FLINT | MI | 48501-0924 | |
| THOMPSON CHARLES A | | 945 BRYANT DR | | | | VERMILION | OH | 44089-1093 | |
| THOMPSON CHARLETTE | | 7A CARROLL AVE | | | | ORWELL | OH | 44076 | |
| THOMPSON CHARLETTE | | 7 A CARROLL AVE | | | | ORWELL | OH | 94076 | |
| THOMPSON CHARLETTE | | 7 A CARROLL AV | | | | ORWELL | OH | 94076 | |
| THOMPSON CHERYL | | 1110 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 | |
| THOMPSON CLARENCE E | | 2928 DUANE ST | | | | JACKSON | MS | 39209-6803 | |
| THOMPSON COBURN | | 525 W MAIN ST PO BOX 750 | | | | BELLEVILLE | IL | 62222 | |
| THOMPSON COBURN | | PO BOX 18379M | | | | ST LOUIS | MO | 63195 | |
| THOMPSON COE COUSINS & IRONS | | LLP ADD CHG 9 98 | 200 CRESCENT CT 11TH FL | | | DALLAS | TX | 75201-1853 | |
| THOMPSON COE COUSINS AND IRONS LLP | | 200 CRESCENT CT 11TH FL | | | | DALLAS | TX | 75201-1853 | |
| THOMPSON COMMUNICATIONS & ELECTRONICS INC | | PO BOX 465 | | | | NEW CASTLE | IN | 47362 | |
| THOMPSON COMPANY INC, THE | | 65 QUEEN ST W STE 2400 | | | | TORONTO | ON | M5H 2M8 | CANADA |
| THOMPSON CRYSTAL | | 2775 SOUTH BLVD | | | | KETTERING | OH | 45419 | |
| THOMPSON CURTIS | | 5486 W FARRAND RD | | | | CLIO | MI | 48420 | |
| THOMPSON CURTIS | | 570 E NORTHSIDE DR | | | | JACKSON | MS | 39206 | |
| THOMPSON CURTIS T | | 8776 ELMWOOD RD | | | | FAIRGROVE | MI | 48733-9782 | |
| THOMPSON CYNTHIA | | 131 SPRING ST | | | | PENDLETON | IN | 46064 | |
| THOMPSON D | | 548 ST PAUL AVE | | | | DAYTON | OH | 45410 | |
| THOMPSON DALE | | 18 N MERCER AVE | | | | SHARPSVILLE | PA | 16150 | |
| THOMPSON DALE | | 2209 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 | |
| THOMPSON DANIEL | | 2201 KANSAS AVE | | | | FLINT | MI | 48506-3805 | |
| THOMPSON DANNIELLE | | 2258 CHRISTOPHER | | | | ADRIAN | MI | 49221 | |
| THOMPSON DAVID | | 107 WEST PKER ST | | | | SMITHFIELD | NC | 27577 | |
| THOMPSON DAVID | | 1570 MOUNT OLIVE RD SE | | | | BOGUE CHITTO | MS | 39629-9746 | |
| THOMPSON DAVID | | 370 CALM LAKE | | | | ROCHESTER | NY | 14612 | |
| THOMPSON DAVID | | 6131 WESTVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| THOMPSON DAVID C | | 422 CLARK ST | | | | CHESANING | MI | 48616 | |
| THOMPSON DAVID J | | 370 CALM LAKE CR | | | | ROCHESTER | NY | 14612 | |
| THOMPSON DAVID J & TAMMY J | | 1635 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| THOMPSON DAVID J & TAMMY J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| THOMPSON DEANDRE | | 11328 S NORMAL AVE | | | | CHICAGO | IL | 60628 | |
| THOMPSON DEANDRE | | 2211 EATON HOUSE BAITS I 1230 | HUBBARD | | | ANN ARBOR | MI | 48109 | |
| THOMPSON DEBRA | | 1570 MT OLIVE RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| THOMPSON DELORES J | | 4529 OWENS DR | | | | DAYTON | OH | 45406-1430 | |
| THOMPSON DENNIS | | 5187 OLD COLONY DR SW | | | | WARREN | OH | 44481-9154 | |
| THOMPSON DENNIS | | 7556 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| THOMPSON DENNIS | | 8171 E 286TH ST | | | | ATLANTA | IN | 46031 | |
| THOMPSON DENNIS L | | 9396 RT 753 | | | | GREENFIELD | OH | 45123-0000 | |
| THOMPSON DEVON | | 55 MCCLURE DR | | | | DAYTON | OH | 45403 | |
| THOMPSON DIANE | | 1321 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954 | |
| THOMPSON DIESEL INC | MS LINDA STACY | 6019 S 116TH EAST AVE | | | | TULSA | OK | 74146 | |
| THOMPSON DON | | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662 | |
| THOMPSON DOROTHY E | | 4330 RIVERSIDE DR APT H | | | | DAYTON | OH | 45405-1339 | |
| THOMPSON DOROTHY J | | 212 WAKELAND DR | | | | RAYMOND | MS | 39154-8819 | |
| THOMPSON DOUGLAS | | 5804 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9791 | |
| THOMPSON DUSTIN | | 2010 N UNION | | | | BAY CITY | MI | 48706 | |
| THOMPSON DWAYNE | | 2517 YOLANDA DR | | | | DAYTON | OH | 45427 | |
| THOMPSON EDWARD | | 6112 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 | |
| THOMPSON EDWIN | | 2775 SOUTH BLVD | | | | KETTERING | OH | 45419 | |
| THOMPSON EDWIN T | | 2775 S BLVD | | | | KETTERING | OH | 45419 | |
| THOMPSON EILEEN | | 12 WESTERTON RD | | | | WEST DERBY | | L12 9JG | UNITED KINGDOM |
| THOMPSON ELISE | | 1021 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| THOMPSON ELLA | | 1137 RIVER HILL CT | | | | FLINT | MI | 48532 | |
| THOMPSON EMERGENCY F | MIKE OUELLETTTE | 2970 COLLEGE AVE | | | | WINDSOR | ON | N9C1S5 | CANADA |
| THOMPSON EMERGENCY FREIGHT EFT SYSTEMS | | 278 PATILLO RD | | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| THOMPSON EMERGENCY FREIGHT SYS | | ADD CHG 01 04 05 AH | 278 PATILLO RD | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| THOMPSON EMERGENCY FREIGHT SYS | | PO BOX 410 | | | | LINCOLN PARK | MI | 48146 | CANADA |
| THOMPSON EMERGENCY FREIGHT SYS | | SYSTEMS | PO BOX 410 | RMT ADD CHG 12 16 04 CM | | LINCOLN PK | MI | 48146 | |
| THOMPSON EMERGENCY FREIGHT SYSTEMS | | 278 PATILLO ROAD | | | | TECUMSEH | ON | N8N2L9 | CANADA |
| THOMPSON EMMETT | | PO BOX 2709 | | | | ANDERSON | IN | 46018 | |
| THOMPSON EQUIPMENT & TOOLS INC | | 6019 S 116 EAST AVE | | | | TULSA | OK | 74146 | |
| THOMPSON ERIK | | 1150 MANITOU RD | | | | HILTON | NY | 14468 | |
| THOMPSON ESTER | | 8190 CARPENTER LN | | | | ATHENS | AL | 35611 | |
| THOMPSON ETHEL | | 2928 DUANE ST | | | | JACKSON | MS | 39209-6803 | |
| THOMPSON FELICIA | | 264 BANNERMAN DR 16 B | | | | FLORA | MS | 39071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON FELINA | | 971 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| THOMPSON FRANK | | 2119 TITUS AVE | | | | DAYTON | OH | 45414 | |
| THOMPSON FRANK | | 5400 COUNTY RD 87 | | | | MOULTON | AL | 35650-4847 | |
| THOMPSON FRICTION WELDING | | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| THOMPSON FRICTION WELDING LTD | | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| THOMPSON GARY | | 2572 FERRY RD | | | | BELLBROOK | OH | 45305 | |
| THOMPSON GENE A | | 4507 N GALE RD | | | | DAVISON | MI | 48423-8940 | |
| THOMPSON GEORGE | | 1145 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 | |
| THOMPSON GEORIANNA | | 412 THOMPSON PL | | | | PEARL | MS | 39208 | |
| THOMPSON GILBERT | | 1732 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| THOMPSON GLADYS M | | 1933 TEBO ST | | | | FLINT | MI | 48503-4428 | |
| THOMPSON GLORIA | | 111 EASTPOINTE CIRCLE | | | | MADISON | MS | 39110 | |
| THOMPSON GREG | | 26090 HWY 18 | | | | UTICA | MS | 39175-9281 | |
| THOMPSON GREGORY | | 2105 MERILINE AVE | | | | DAYTON | OH | 45420 | |
| THOMPSON GREGORY | | 7525 22ND AVE | | | | JENISON | MI | 49428-7759 | |
| THOMPSON GWENDOLYN | | PO BOX 151 | | | | BOGUE CHITTO | MS | 39629 | |
| THOMPSON HEATHER | | 1321 PK AVE | | | | EATON | OH | 45320 | |
| THOMPSON HEATHER | | 1479 ELAINE ST | | | | TROTWOOD | OH | 45427 | |
| THOMPSON HEATHER | | 2905 BLACKHAWK RD | | | | KETTERING | OH | 45420 | |
| THOMPSON HENRY P CO INC | | 501 TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| THOMPSON HERBERT C | | 1039 E SAIKO RD | | | | HOPE | MI | 48628-9710 | |
| THOMPSON HINE & FLORY LLP | | 1 COLUMBUS 10 W BROAD ST | | | | COLUMBUS | OH | 43215-3435 | |
| THOMPSON HINE & FLORY LLP | | 2000 COURTHOUSE PLAZA NE | PO BOX 8801 | | | DAYTON | OH | 45401-8801 | |
| THOMPSON HINE & FLORY LLP | | 2000 CTHOUSE PLAZA NE | PO BOX 8801 | | | DAYTON | OH | 454018801 | |
| THOMPSON HINE & FLORY TR ACCT | | C/O B PFEFFERLE ACS ADMIN FUND | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215 | |
| THOMPSON HINE AND FLORY LLP | | 1 COLUMBUS 10 W BROAD ST | | | | COLUMBUS | OH | 43215-3435 | |
| THOMPSON HINE AND FLORY TR ACCT C O B PFEFFERLE ACS ADMIN FUND | | 10 W BROAD ST STE 700 | | | | COLUMBUS | OH | 43215 | |
| THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | | CINCINNATI | OH | 45202-4089 | |
| THOMPSON HINE LLP | C/O LAWRENCE T BURICK ESQ | PO BOX 8801 | | | | DAYTON | OH | 45401-8801 | |
| THOMPSON III CHARLES | | 2329 QUINCE DR SE | | | | DECATUR | AL | 35601 | |
| THOMPSON III CLEO | | 1643 MCDOWELL RD | | | | JACKSON | MS | 39204 | |
| THOMPSON III EDWARD | | 6130 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| THOMPSON ISAAC L | | 396 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1148 | |
| THOMPSON J | | 32 EDDISBURY HILL | DELAMERE | | | NORTHWICH | | CW8 2HY | UNITED KINGDOM |
| THOMPSON J W | | 51 SEVERN ST | | | | LIVERPOOL | | L5 0SU | UNITED KINGDOM |
| THOMPSON JACOB | | 3446 NORTH RD | | | | NEWFANE | NY | 14108 | |
| THOMPSON JACQUELINE F | | 16 CENTENNIAL DR | | | | POLAND | OH | 44514-1706 | |
| THOMPSON JAMES | | 120 SAILBOAT RUN | APT 1-D | | | CENTERVILLE | OH | 45458 | |
| THOMPSON JAMES | | 1355 HIDDEN CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| THOMPSON JAMES | | 22086 CHOCTAW LN | | | | ATHENS | AL | 35613 | |
| THOMPSON JAMES | | 540 CHURCH GROVE ST | | | | FRANKENMUTH | MI | 48734 | |
| THOMPSON JAMES | | 7591 TURTLEBACK DR | | | | DAYTON | OH | 45414 | |
| THOMPSON JAMES | | 7635 NORFOLK DR | | | | ONSTED | MI | 49265 | |
| THOMPSON JAMES | | 8225 W PROSPECT RD | | | | HILLSBORO | OH | 45133 | |
| THOMPSON JAMES A | | 1909 STANLEY ST | | | | SAGINAW | MI | 48602-2808 | |
| THOMPSON JAMES F | | 1911 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1504 | |
| THOMPSON JAMES H | | 612 TALUCAH RD | | | | VLHRMOSO SPGS | AL | 35775-7208 | |
| THOMPSON JAMES I | | 3228 FIELD RD | | | | CLIO | MI | 48420-1154 | |
| THOMPSON JANE | | 2572 FERRY RD | | | | BELLBROOK | OH | 45305 | |
| THOMPSON JANICE | | 905 LONGVIEW AVE | | | | BERTHOUD | CO | 80513 | |
| THOMPSON JANICE M | | 457 FRANCONIAN DR EAST | | | | FRANKENMUTH | MI | 48734-1001 | |
| THOMPSON JASON | | 320 FAIRWAY | | | | SPRINGBORO | OH | 45066 | |
| THOMPSON JAY | | 2300 CHRISTOPHER DR | | | | ADRIAN | MI | 49221 | |
| THOMPSON JERRON | | PO BOX 61253 | | | | DAYTON | OH | 45406-9253 | |
| THOMPSON JERRY | | 5733 KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383 | |
| THOMPSON JERRY D | | 305 W 40TH ST | | | | SAND SPRINGS | OK | 74063 | |
| THOMPSON JERRY L | | 4307 KINGSTON LOOP | | | | SARASOTA | FL | 34238 | |
| THOMPSON JERRY W | | 3920 W STATE RD 128 | | | | FRANKTON | IN | 46044-9305 | |
| THOMPSON JESSE L | | 3580 HOLMES AVE | | | | JACKSON | MS | 39213-6545 | |
| THOMPSON JIMMY | | 376 OLD WHITLEY XING | | | | FITZGERALD | GA | 31750-6528 | |
| THOMPSON JOHN | | 120 W WALNUT RD | | | | ST CHARLES | MI | 48655 | |
| THOMPSON JOHN T | | 374 E THOMPSON RD | | | | HARTSELLE | AL | 35640-4830 | |
| THOMPSON JOSEPH | | 21335 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| THOMPSON JOSEPH | | 2622 FALCON WOODS DR | | | | GRAND RAPIDS | MI | 49544 | |
| THOMPSON JOY | | 2632 GRANT | | | | DAYTON | OH | 45406 | |
| THOMPSON JOYCE | | 419 NEAL AVE | | | | DAYTON | OH | 45405 | |
| THOMPSON JR CHARLES | | 1346 MAROT | | | | DAYTON | OH | 45426 | |
| THOMPSON JR CLARENCE | | 533 WEST GALLITIN ST | | | | HAZLEHURST | MS | 39083 | |
| THOMPSON JR CURTIS | | 10333 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 | |
| THOMPSON JR GLENN W | | 2950 E RAHN RD | | | | KETTERING | OH | 45440-2141 | |
| THOMPSON JR GREGORY | | 1479 ELAINE ST | | | | DAYTON | OH | 45427 | |
| THOMPSON JR HERMAN A | | RR 1 BOX 43 | | | | SWITZ CITY | IN | 47465-9711 | |
| THOMPSON JR JOSHUA | | 2610 PINETREE DR | | | | FLINT | MI | 48507-1842 | |
| THOMPSON JR MICHAEL | | 3926 MIDDLEHURST LN | | | | DAYTON | OH | 45408 | |
| THOMPSON JR ROBERT | | 313 N LEIBEE ST | | | | MIDDLETOWN | OH | 45042 | |
| THOMPSON JULIETTE | | 1556 10TH ST N | | | | TUSCALOOSA | AL | 35406 | |
| THOMPSON JUSTIN | | 3019 CROOKED STICK DR | | | | KOKOMO | IN | 46902-4930 | |
| THOMPSON KANEIKA | | 7256 COSNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| THOMPSON KAREN | | 20253 E 626 RD | | | | TAHLEQUAH | OK | 74464 | |
| THOMPSON KARLA | | 7615 HAROLD ST | | | | FT LUPTON | CO | 80621 | |
| THOMPSON KATHLEEN | | 2209 PATTERSON | | | | MIDLAND | MI | 48640 | |
| THOMPSON KATHLEEN | | 2421 LAKEVIEW ST | | | | WEST BRANCH | MI | 48661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON KATHLEEN | | 334 SPENCER RD | | | | ROCHESTER | NY | 14609 | |
| THOMPSON KATHLEEN | | 9 KLEIN DR | | | | YARDVILLE | NJ | 08620-9402 | |
| THOMPSON KATHLEEN A | | 2421 LAKEVIEW ST | | | | WEST BRANCH | MI | 48661 | |
| THOMPSON KATHY | | 3475 HERTZ RD | | | | CARO | MI | 48723-8921 | |
| THOMPSON KATRINA | | 3465 COVENTRY DR | | | | WATERFORD | MI | 48329 | |
| THOMPSON KENNETH | | 2745 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| THOMPSON KENNETH | | 5867 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| THOMPSON KENNETH | | 61 NORTH CARPENTER RD G 5 | | | | TIFTON | GA | 31794 | |
| THOMPSON KOREY | | 215 LAKE OF PINES DR | | | | JACKSON | MS | 39206 | |
| THOMPSON KRISTY | | 5508 BURKBURNETT RD | | | | WICHITA FALLS | TX | 76306 | |
| THOMPSON L | | 37 OLD ROUGH LN | | | | LIVERPOOL | | L33 8YE | UNITED KINGDOM |
| THOMPSON LAISA | | 8723 ST RT 7 | | | | KINSMAN | OH | 44428 | |
| THOMPSON LARRY | | 5371 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 | |
| THOMPSON LARRY | | 8370 LANGE RD | | | | BRIDGEPORT | MI | 48722 | |
| THOMPSON LATASHA | | 223 WESTDALE CT | | | | DAYTON | OH | 45407 | |
| THOMPSON LAW OFFICES | | 808 N THIRD ST 406 | | | | MILWAUKEE | WI | 53203 | |
| THOMPSON LAW OFFICES | | 808 N THIRD ST 406 | | | | MILWAUKEE | WI | 53203 | |
| THOMPSON LEE | | 5334 W WAHNER AVE | | | | BROWN DEER | WI | 53223 | |
| THOMPSON LELAND O | | 2618 W K BAR L DR | | | | MIDLAND | MI | 48640-9119 | |
| THOMPSON LEORA F | | PO BOX 348 | | | | OTISVILLE | MI | 48463-0348 | |
| THOMPSON LESIA | | PO BOX 104 | | | | SUMMIT | MS | 39666-0104 | |
| THOMPSON LESLIE | | 4 LIME GROVE | | | | RAINFORD | | WA118DS | UNITED KINGDOM |
| THOMPSON LILLIAN D | | 1514 WINONA ST | | | | FLINT | MI | 48504-2958 | |
| THOMPSON LINDA M | | 4307 KINGSTON LOOP | | | | SARASOTA | FL | 34238 | |
| THOMPSON LLOYD G | | 4991 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9450 | |
| THOMPSON LON A | | 3328 BARTON ST | | | | MIMS | FL | 32754-5625 | |
| THOMPSON LOREN | | 1991 SMITH | | | | LAPEER | MI | 48446 | |
| THOMPSON LOUISE | | 1 TIPPET WAY | | | | PITTSFORD | NY | 14534 | |
| THOMPSON M | | 10A QUARRY HEY | NORTHWOOD | | | KIRKBY | | L33 8XX | UNITED KINGDOM |
| THOMPSON M | | 34 HARROGATE DR | | | | LIVERPOOL | | L6 4TE | UNITED KINGDOM |
| THOMPSON M | | 43 TINTAGEL RD | | | | LIVERPOOL | | L11 6LA | UNITED KINGDOM |
| THOMPSON MACHINE | | 8400 WASHINGTON PL NE | | | | ALBUQUEREQUE | NM | 87113 | |
| THOMPSON MACHINE | | 8400 WASHINGTON PL NE | | | | ALBUQUEREQUE | NM | 87113-1671 | |
| THOMPSON MACHINE THE TOOL & | | 8400 WASHINGTON PL NE | | | | ALBUQUEREQUE | NM | 87113 | |
| THOMPSON MACHINE THE TOOL & D | | 8400 WASHINGTON PL NE | | | | ALBUQUEREQUE | NM | 87113 | |
| THOMPSON MACHINE THE TOOL & DIE GROUP INC | | 8400 WASHINGTON PL NE | | | | ALBUQUEREQUE | NM | 87113 | |
| THOMPSON MACHINE, THE TOOL & DIE | | 8400 WASHINGTON PL NE | | | | ALBUQUEREQUE | NM | 87113-1671 | |
| THOMPSON MACHINERY | | 1245 BRIDGESTONE BLVD | | | | LAVERGNE | TN | 37086 | |
| THOMPSON MACK S | | 244 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 | |
| THOMPSON MARCELLA | | 7206 ROBERT ULRICH AVE | | | | DAYTON | OH | 45415-1413 | |
| THOMPSON MARGARITA | | 14227 HUBBELL | | | | LIVONIA | MI | 48154 | |
| THOMPSON MARGIE | | 15136 KELLY ST | | | | SPRING LAKE | MI | 49456 | |
| THOMPSON MARK | | 405 FIELDCREST ST SW | | | | HARTSELLE | AL | 35640-6032 | |
| THOMPSON MARTHA | | 2012 NORTH BELL ST | | | | KOKOMO | IN | 46901 | |
| THOMPSON MARY | | 6281 E 35TH ST | | | | TUCSON | AZ | 85711 | |
| THOMPSON MARY L | | 4507 N GALE RD | | | | DAVISON | MI | 48423-8940 | |
| THOMPSON MATTHEW | | 1934 TURNBULL RD | | | | BEAVERCREEK | OH | 45432 | |
| THOMPSON MICHAEL | | 1565 COMMONWEALTH DR | | | | XENIA | OH | 45385 | |
| THOMPSON MICHAEL | | 16238 SUNSET WAY | | | | LINDEN | MI | 48451 | |
| THOMPSON MICHAEL | | 2908 SHIVELY COURT | | | | KETTERING | OH | 45420 | |
| THOMPSON MICHAEL | | 3165 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| THOMPSON MICHAEL | | 5604 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| THOMPSON MICHELE | | 4512 CLOVERLANE NW | | | | WARREN | OH | 44483 | |
| THOMPSON MICHELE & DAVID KAROPCZYK | | 1719 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| THOMPSON MICHELE & DAVID KAROPCZYK | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| THOMPSON MINNIE B | | 2902 MEADOW FOREST DR | | | | JACKSON | MS | 39212-2638 | |
| THOMPSON NANCY J | | PO BOX 415 | | | | WASHINGTON | NJ | 07882-0415 | |
| THOMPSON NEIL | | 357 BRODIE AVE | | | | GARSTON | | L197NE | UNITED KINGDOM |
| THOMPSON NELLIE | | 5138 SOUTH DR | | | | JACKSON | MS | 39209 | |
| THOMPSON NICHOLAS | | 4905 FRONTIER LN | | | | SAGINAW | MI | 48603 | |
| THOMPSON NORMAN | | 218 N HOWARD ST | | | | GREENTOWN | IN | 46936 | |
| THOMPSON NORMAN | | 682 STATE RD NW | | | | WARREN | OH | 44483-1630 | |
| THOMPSON NORMAN H | | PO BOX 5099 | | | | N MUSKEGON | MI | 49445-5099 | |
| THOMPSON PATRICIA | | 8701 LAKEVIEW RD | | | | BARKER | NY | 14012 | |
| THOMPSON PATRICIA A | | 1265 MILL CREEK RD | | | | FLINT | MI | 48532 | |
| THOMPSON PAUL | | 17 WILLOWDALE RD | | | | WALTON | | L91BT | UNITED KINGDOM |
| THOMPSON PAUL | | 1701 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| THOMPSON PAUL | | 5222 SUNLYN ST | | | | GRAND BLANC | MI | 48439 | |
| THOMPSON PAUL | | 6452 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| THOMPSON PAUL | | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 | |
| THOMPSON PAUL E | | 1312 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2830 | |
| THOMPSON PEGGY J | | 539 S 29TH ST | | | | SAGINAW | MI | 48601-6428 | |
| THOMPSON PETE | | 2467 THORNTON DR | | | | DAYTON | OH | 45406 | |
| THOMPSON PHILLIP | | 171 GREEN VISTA DR | | | | ENON | OH | 45323-1660 | |
| THOMPSON PHILLIP M | | 3969 DAY RD | | | | LOCKPORT | NY | 14094-9451 | |
| THOMPSON PRENTISS | | ONE CREEKSIDE LN | | | | ROCHESTER | NY | 14624 | |
| THOMPSON RACHEL | | 1314 W HIGH ST APT A | | | | SPRINGFIELD | OH | 45506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON RALPH | | 3106 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| THOMPSON RANDALL | | 5273 SNYDER DR SW | | | | GRANDVILLE | MI | 49418 | |
| THOMPSON RAYMOND | | 203 YORK ST | | | | BURLINGTON | NJ | 08016-1502 | |
| THOMPSON RAYMOND | | 717 CRICKLEWOOD DR SW | | | | WYOMING | MI | 49590 | |
| THOMPSON RAYMOND P | | 4703 E 400 S | | | | MIDDLETOWN | IN | 47356-0000 | |
| THOMPSON REBEKAH | | 5604 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| THOMPSON REFORD | | 6735 PINE CREEK | | | | TOLEDO | OH | 43617 | |
| THOMPSON RENEE | | 6145 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 | |
| THOMPSON RICHARD | | 120 DEL REY DR | | | | JACKSON | MS | 39212 | |
| THOMPSON RICHARD | | 12411 GARDNER HOLLOW RD | | | | LESTER | AL | 35647 | |
| THOMPSON RICHARD | | 275 E CENTRAL PKWY | APT 1411 | | | ALTAMONTE | FL | 32701 | |
| THOMPSON ROANNA | | 2607 CIRCLE DR | | | | FLINT | MI | 48507 | |
| THOMPSON ROBERT | | 1243 E BEACON CT | | | | CARMEL | IN | 46032 | |
| THOMPSON ROBERT | | 130 W THOMSON DR | | | | CLYDE | OH | 43410-1847 | |
| THOMPSON ROBERT | | 393 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624 | |
| THOMPSON ROBERT | | 6305 W BOGART RD | | | | CASTALIA | OH | 44824 | |
| THOMPSON ROBERT | | 819 E MULBERRY ST | | | | KOKOMO | IN | 46901-4720 | |
| THOMPSON ROBERT F | | 393 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624 | |
| THOMPSON ROBERT G | | 457 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 | |
| THOMPSON ROBERT J | | 4111 S QUANICASSEE RD R1 | | | | FAIRGROVE | MI | 48733-0000 | |
| THOMPSON RODNEY | | 609 E PINE ST | | | | FITZGERALD | GA | 31750 | |
| THOMPSON ROGER | | 233 VINEYARD DR | | | | ROCHESTER | NY | 14616 | |
| THOMPSON RONALD | | 6196 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 | |
| THOMPSON ROSS B | | 3143 MANNION RD | | | | SAGINAW | MI | 48603-1604 | |
| THOMPSON S | | 22350 HOWARD ST | | | | ATHENS | AL | 35613 | |
| THOMPSON SAMUEL | | 3213 SOUTH GOYER RD | | | | KOKOMO | IN | 46901 | |
| THOMPSON SARAH | | 803 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| THOMPSON SCOTT | | 1106 OAK CREST DR | | | | NORTH AURORA | IL | 60542 | |
| THOMPSON SCOTT | | 1616 WATERS EDGE DR | | | | PORT CLINTON | OH | 43452 | |
| THOMPSON SCOTT | | 924 MEYER ST | | | | FREELAND | MI | 48623-9070 | |
| THOMPSON SHAMUS | | 8360 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| THOMPSON SHARON | | 1648 KINGSLEY DR | | | | ANDERSON | IN | 46011 | |
| THOMPSON SR CLARENCE | | 18008 HWY 51 N | | | | HAZLEHURST | MS | 39083 | |
| THOMPSON STANLEY | | 1071 ROYAL CREST DR | | | | FLINT | MI | 48532 | |
| THOMPSON STANLEY | | 1307 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601 | |
| THOMPSON STEVE | | 2602 LULLWATER RD | | | | TIFTON | GA | 31794 | |
| THOMPSON STEVEN | | 1402 RAYBELL DR | | | | XENIA | OH | 45385 | |
| THOMPSON SUSAN | | 2307 WINDEMERE | | | | FLINT | MI | 48503 | |
| THOMPSON SUSAN C | | 682 STATE RD NW | | | | WARREN | OH | 44483-1630 | |
| THOMPSON SUSAN J | | 4980 ALHAMBRA CT | | | | DAYTON | OH | 45416-1102 | |
| THOMPSON SYRENTHIA | | PO BOX 24222 | | | | JACKSON | MS | 39225-4222 | |
| THOMPSON T | | 10060 APACHE DR STE 303 | | | | PARMA HEIGHTS | OH | 44130 | |
| THOMPSON TAE | | 1038 S WABASH ST | | | | KOKOMO | IN | 46902-6249 | |
| THOMPSON TANIKA | | 2467 THORNTON DR | | | | DAYTON | OH | 45406 | |
| THOMPSON TAUSCA L | | 4127 COLBY AVE | | | | COLUMBUS | OH | 43227-2052 | |
| THOMPSON TERRY | | 5111 S 200 W | | | | PERU | IN | 46970 | |
| THOMPSON THERESA | | 21335 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| THOMPSON THERESA | | 4387 PRICES CREEK RD | | | | LEWISBURG | OH | 45338 | |
| THOMPSON THOMAS | | 11365 W POTTER RD | | | | FLUSHING | MI | 48433 | |
| THOMPSON THOMAS | | 172 CENTENNIAL DR | | | | TECUMSEH | ON | N8N 2N6 | |
| THOMPSON THOMAS | | 1 TIPPET WAY | | | | PITTSFORD | NY | 14534 | |
| THOMPSON THOMAS | | 2300 CHRISTOPHER RD | | | | ADRIAN | MI | 49221 | |
| THOMPSON THOMAS | | 28 RHODES WAY CT | | | | LONDON | OH | 43140 | |
| THOMPSON THOMAS | | 4865 LAKE RD | | | | BURT | NY | 14028 | |
| THOMPSON THOMAS | | 9159 HEATHER LN | | | | CENTERVILLE | OH | 45458 | |
| THOMPSON TIMOTHY R | | 2163 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9696 | |
| THOMPSON TIMOTHY R | | 7163 POPULAR RD | | | | FREESOIL | MI | 49411-9105 | |
| THOMPSON TODD | | 478 CALLAHAN CT | | | | BAY CITY | MI | 48708 | |
| THOMPSON TRACTOR CO INC | | 2300 HWY 21 S | | | | OXFORD | AL | 36203 | |
| THOMPSON TRACTOR CO INC | | 2401 PINSON HWY | | | | BIRMINGHAM | AL | 35217-2012 | |
| THOMPSON TRACTOR CO INC | | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 | |
| THOMPSON TRACTOR CO INC | | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202-0367 | |
| THOMPSON TRACTOR CO INC | | PO BOX 3919 | | | | OXFORD | AL | 36203 | |
| THOMPSON TRASEY | | THOMPSON CATAPILLAR | HWY 31 N | | | DECATUR | AL | 35601 | |
| THOMPSON VALLEY DIESEL INJ | | 7565 WEST STRT 571 LOT 11 | | | | WEST MILTON | OH | 45383 | |
| THOMPSON VALLEY DIESEL INJ | | 767 NOTRE DAME | | | | KAMLOOPS | BC | V2C 5N8 | CANADA |
| THOMPSON VALLEY DIESEL INJECT | | 767 NOTRE DAME | | | | KAMLOOPS | BC | V2C 5N8 | CANADA |
| THOMPSON VELMA | | 2307 MILTON ST SE | | | | WARREN | OH | 44484-5248 | |
| THOMPSON VENICE | | 1 CREEKSIDE LN | | | | ROCHESTER | NY | 14624-1059 | |
| THOMPSON WELLER ALTHEA | | 74 LODEN LN | | | | ROCHESTER | NY | 14623-3618 | |
| THOMPSON WENDELL G | | 5626 MAPLE PK DR | | | | FLINT | MI | 48507-3916 | |
| THOMPSON WEST BARCLAYS | | PO BOX 95767 | | | | CHICAGO | IL | 60694-5757 | |
| THOMPSON WILBERT | | 4305 Q TRINITY AVE | | | | GREENSBORO | NC | 27407 | |
| THOMPSON WILFRED | | 2198 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| THOMPSON WILLIAM J | | 345 FAIRFIELD DR | | | | JACKSON | MS | 39206-2608 | |
| THOMPSON WILLIAM S | | 71 BAY SHORE DR | | | | BAY CITY | MI | 48706-1159 | |
| THOMPSON WILLIAM T | | 252 SHADOW MOUNTAIN UNIT A10 | | | | EL PASO | TX | 79912-4708 | |
| THOMPSON WILLIAM T | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| THOMPSON YHANTEG | | 4392 CATALINA AVE | | | | TROTWOOD | OH | 45416 | |
| THOMPSON, ALICIA | | 1299 CAMBRIDGE LN | | | | CARO | MI | 48723 | |
| THOMPSON, CHERYL | | 1110 KENILWORTH AVE SE | | | | WARREN | OH | 44484 | |
| THOMPSON, DALE | | 2209 S PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| THOMPSON, DAVID J | | 370 CALM LAKE | | | | ROCHESTER | NY | 14612 | |
| THOMPSON, DENNIS | | 5187 OLD COLONY DR SW | | | | WARREN | OH | 44481 | |
| THOMPSON, DENNIS DEE | | 8171 E 286TH ST | | | | ATLANTA | IN | 46031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, EMMETT L | | PO BOX 2617 | | | | ANDERSON | IN | 46016 | |
| THOMPSON, GARY W | | 2572 FERRY RD | | | | BELLBROOK | OH | 45305 | |
| THOMPSON, GEORGE C | | 290 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546 | |
| THOMPSON, JAMES | | 115 SMITH ST | | | | BAY CITY | MI | 48706 | |
| THOMPSON, JAMES | | 1290 19 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| THOMPSON, JAMES R | | 22086 CHOCTAW LN | | | | ATHENS | AL | 35613 | |
| THOMPSON, JANE S | | 2572 FERRY RD | | | | BELLBROOK | OH | 45305 | |
| THOMPSON, JANICE | | 1062 PARK AVE | | | | FT LUPTON | CO | 80621 | |
| THOMPSON, JEFFREY | | 606 RUTHERFORD | | | | ALEXANDRIA | IN | 46001 | |
| THOMPSON, JOSEPH E | | 21335 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| THOMPSON, KAREN | | 27211 SALEM RD | | | | ATLANTA | IN | 46031 | |
| THOMPSON, KIMBERLEY | | 18 TEE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| THOMPSON, L V | | 1013 SINCLAIR RD | | | | HAZLEHURST | MS | 39083 | |
| THOMPSON, LOREN M | | 1991 SMITH RD | | | | LAPEER | MI | 48446 | |
| THOMPSON, MICHAEL A | | 3165 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| THOMPSON, MICHAEL ANTHONY | | 5604 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| THOMPSON, SAMUEL REDFORD | | 3213 SOUTH GOYER RD | | | | KOKOMO | IN | 46901 | |
| THOMPSON, SCOTT | | 924 MEYER ST | | | | FREELAND | MI | 48623 | |
| THOMPSON, SHELIA | | 13440 PLANK RD | | | | CLAYTON | MI | 49235 | |
| THOMPSON, SHERONDA | | 1089 CRUMP RD | | | | JACKSON | MS | 39209 | |
| THOMPSON, SUSAN E | | 2307 WINDEMERE | | | | FLINT | MI | 48503 | |
| THOMPSON, TERRY L | | 5111 S 200 W | | | | PERU | IN | 46970 | |
| THOMPSON, THERESA ANN UPDIKE | | 21335 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| THOMPSON, THOMAS A | | 1 TIPPET WAY | | | | PITTSFORD | NY | 14534 | |
| THOMPSON, THOMAS M | | 172 CENTENNIAL DR | | | | TECUMSEH | ON | N8N 2N6 | CANADA |
| THOMPSON, WENDY | | 2522 BROWN | | | | FLINT | MI | 48503 | |
| THOMPSONS MECHANICAL SERVICES INC | | 980 NORTH 4386 | | | | PRYOR | OK | 74361 | |
| THOMPTO HARRY | | 26510 MARION CT | | | | WIND LAKE | WI | 53185 | |
| THOMS CLIFFORD | | 6688 MACKINAW RD | | | | SAGINAW | MI | 48604 | |
| THOMS, JUSTIN | | 4948 E LECKIE LN | | | | SAGINAW | MI | 48603 | |
| THOMSON | | 46 QUAI ALPHONSE LE GALLO | | | | BOULOGNE BILLANCOURT | 92 | 92100 | FR |
| THOMSON & THOMSON CORP | | 1.32966E+008 | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| THOMSON AMERICAN HEALTH | | CONSULTANTS | PO BOX 530161 | | | ATLANTA | GA | 30353-0161 | |
| THOMSON AMY | | 252 TULIP DR | | | | WEST CARROLLT | OH | 45449 | |
| THOMSON AND THOMSON | | PO BOX 71892 | | | | CHICAGO | IL | 60694-1892 | |
| THOMSON ANDREW | | 9 LAUREL AVE | | | | BURSCOUGH | | L40OSS | UNITED KINGDOM |
| THOMSON BRODCAST SOLUTIONS | | BTS MEDIA SOLUTIONS GMBH | RECHNUNGSPRUFUNG FIB1 | BRUNNENWEG 9 | | 64331 WEITERSTADT | | | GERMANY |
| THOMSON C 0 AVX | | PO BOX 867 | | | | MYRTLE BEACH | SC | 29578-0867 | |
| THOMSON CHRISTOPHER | | 527 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| THOMSON COLLEEN | | 1400 E SCOTWOOD DR | | | | WASILLA | AK | 99654-1724 | |
| THOMSON CONSUMER ELECTRONICS | | C/O 5 STAR DEVELOPMENT | 12190 ROJAS DR | | | EL PASO | TX | 79936 | |
| THOMSON CONSUMER ELECTRONICS INC | | 200 KEYSTONE INDUSTRIAL PK | | | | DUNMORE | PA | 18512 | |
| THOMSON DELMAR LEARNING | JESSICA CIPPERLY | 5 MAXWELL DR | | | | CLIFTON PK | NY | 12065 | |
| THOMSON DELMAR LEARNING | JESSICA CIPPERLY | ATTNJESSICA CIPPERLY | 5 MAXWELL DR | | | CLIFTON PK | NY | 12065 | |
| THOMSON DELPHION | | 901 WARRENVILLE RD STE 20 | | | | LISLE | IL | 60532 | |
| THOMSON DELPHION | | PO BOX 36472 | | | | CHICAGO | IL | 60694-6472 | |
| THOMSON ELIZABETH | | 3209 OXFORD ST | | | | KOKOMO | IN | 46902 | |
| THOMSON FASTENERS INC | | 290 4TH ST | | | | GANANOQUE | ON | K7G 2W9 | CANADA |
| THOMSON FASTENERS INC | | ADD CHG 6 98 | 290 4TH ST | | | GANANOQUE | ON | K7G 2W9 | CANADA |
| THOMSON FASTENERS INC | | POSTAL BAG 5300 | | | | GANANOQUE | ON | 0K7G - 2W9 | CANADA |
| THOMSON FASTENERS INC | | POSTAL BAG 5300 | | | | GANANOQUE | ON | K7G 2W9 | CANADA |
| THOMSON FINANCIAL | CARL CROWLEY | 195 BROADWAY | 11TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL CARSON | | MELLON BANK | PO BOX 360315 | | | PITTSBURGH | PA | 15251-6315 | |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5137 | | | | CAROL STREAM | IL | 60197-5137 | |
| THOMSON FINANCIAL LLC | ATTN SARAH E DOERR ESQ | C O MOSS & BARNETT PA | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| THOMSON GEORGE S CO INC | | 3738 DURAZNO AVE | | | | EL PASO | TX | 79905 | |
| THOMSON GEORGE S CO INC | | 3738 DURAZNO AVE | | | | EL PASO | TX | 79999 | |
| THOMSON GEORGE S CO INC | | PO BOX 17 | | | | EL PASO | TX | 79999 | |
| THOMSON HEALTHCARE DMS INC | | PO BOX 51564 | | | | LOS ANGELES | CA | 90051-5864 | |
| THOMSON INC | | 10330 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON INC | | MAILBOX INH715 | | | | INDIANAPOLIS | IN | 46290-1102 | |
| THOMSON INDUSTRIES INC | | 2 CHANNEL DR | | | | PORT WASHINGTON | NY | 11050 | |
| THOMSON INDUSTRIES INC | | 2 CHANNEL DR | | | | PORT WASHINGTON | NY | 11050-222 | |
| THOMSON INDUSTRIES INC EFT | | 12504 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| THOMSON INDUSTRIES, INC | | 203A W ROCK RD | | | | RADFORD | VA | 24141-4026 | |
| THOMSON KIRSTEN | | 7860 JERICHO | | | | ROCKFORD | MI | 49341 | |
| THOMSON MARCONI SAS | | 525 ROUTE DES DOLINES BP 157 | SOPHIA ANTIPOLIS | | | CEDEX | | 06903 | FRANCE |
| THOMSON MULTI MEDIA | | BROADCAST TELEVISION SYS | AUSTRALIA PTY LTD | 745 SPRINGVALE RDMULGRAVE | | VICTORIA | | 03170 | AUSTRALIA |
| THOMSON MULTIMEDIA BROADCAS | | & NETWORK SOLUTIONS | POBOX 100 | 745 SPRINGVALE RD | | MULGRAVE VIC | | 03170 | AUSTRALIA |
| THOMSON NEWSPAPERS HOLDING COR | | HERALD BULLETIN THE | 1133 JACKSON ST | | | ANDERSON | IN | 46015 | |
| THOMSON PATRICIA | | 3232 WOODLAND CT N | | | | NORTH TONAWANDA | NY | 14120 | |
| THOMSON PRECISION BALL CO INC | | 37 MILL ST | | | | UNIONVILLE | CT | 06085 | |
| THOMSON PRECISION BALL CO INC | | 492 BIRCH ST | | | | BRISTOL | CT | 06010 | |
| THOMSON PRECISION BALL CO INC | | ABEK INC | 37 MILL ST | | | UNIONVILLE | CT | 06085 | |
| THOMSON PRECISION LLC | | 12607 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| THOMSON PROFESSIONAL & REGULAT | | 2396 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| THOMSON PROFESSIONAL & REGULATORY | | 2395 MIDWAY RD BLDG 1 | | | | CARROLLTON | TX | 75006-2584 | |
| THOMSON PROFESSIONAL & REGULATORY | | 2396 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| THOMSON REUTERS HEALTHCARE INC | | 777 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3273 | |
| THOMSON RICHARD | | 41345 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMSON SAGINAW BALL SCREW CO | | 628 N HAMILTON ST | | | | SAGINAW | MI | 48602 | |
| THOMSON SONAR SYSTEMS LTD | | PURCHASE LEDGER DEPT | DOLPHIN HOUSE ASHURST DR | CHEADLE HEATH STOCKPORT | | CHESHIRE | | SK3 0XB | UNITED KINGDOM |
| THOMSON STEVEN | | 6305 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| THOMSON WEST | | 610 OPPERMAN DR D6 11 3807 | | | | EAGAN | MN | 55123 | |
| THOMSON WEST | JOHN F TUMULTY | THOMSON WEST OR WEST GROUP OR WEST | 620 OPPERMAN DR | | | EAGAN | MN | 55123 | |
| THOMSON, STEVEN D | WEST PUBLISHING CORPORATION | 6305 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| THON ADAM | | 8555 HERBERT | | | | SAGINAW | MI | 48609 | |
| THON DAVID | | 2205 WEIGL RD | | | | SAGINAW | MI | 48609-7081 | |
| THON EDWARD C | | 5138 KENORA DR | | | | SAGINAW | MI | 48604-9470 | |
| THON RICHARD | | 8555 HERBERT ST | | | | SAGINAW | MI | 48609 | |
| THON THOMAS | | 6015 MAYBEE RD | | | | CLARKSTON | MI | 48346 | |
| THON, THOMAS H | | 6015 MAYBEE RD | | | | CLARKSTON | MI | 48346 | |
| THONA INC | | 34 LEASIDE DR | | | | SAINT CATHARINES | ON | L2M 4G5 | CANADA |
| THONGSAVANH BOUACHANH | | 8970 W BURDICK AVE | | | | MILWAUKEE | WI | 53227-4553 | |
| THONGSAVANH SAYFA | | 8970 W BURDICK AVE | | | | WEST ALLIS | WI | 53227-4553 | |
| THORCO INC | | DEPT NO 325 | | | | TULSA | OK | 74182 | |
| THORESON MC COSH INC | | 1885 THUNDERBIRD ST | | | | TROY | MI | 48084-540 | |
| THORESON MCCOSH INC | | 1885 THUNDERBIRD ST | | | | TROY | MI | 48084-5402 | |
| THORESON THOMAS R | | 9594 BIRCH RUN | | | | BRIGHTON | MI | 48114-8900 | |
| THORINGTON KURT | | 312 FOX CHASE BLVC | | | | GRAND BLANC | MI | 48439 | |
| THORLABS INC | | 435 ROUTE 206 | PO BOX 366 | | | NEWTON | NJ | 07860 | |
| THORLABS INC | | 75 B MILL ST | | | | NEWTON | NJ | 07860 | |
| THORLABS INC | | PO BOX 366 435 ROUTE 206 | | | | NEWTON | NJ | 07860 | |
| THORLABS INC | | PO BOX 366 435 ROUTE 206 | | | | NEWTON | NJ | 078600366 | |
| THORLABS INC | | PO BOX 366 | | | | NEWTON | NJ | 07860-03 | |
| THORLABS INC | JOANNE OR CUSTOMER SERVICE | 435 ROUTE 206 | | | | NEWTON | NJ | 07860 | |
| THORMAN SUSAN | SALES DEPARTMENT | 4952 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| THORMAN TODD | | 4952 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| THORMEIER ROSS | | 5670 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 | |
| THORN ANNIE | | 1030 ALPINE DR | | | | SANDUSKY | OH | 44870 | |
| THORN AUTOMATED SYSTEMS INC | | 25319 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| THORN AUTOMATED SYSTEMS INC | | AUTO CALL OF NEW ENGLAND | 244 SECOND AVE | | | WALTHAM | MA | 02154 | |
| THORN AUTOMATED SYSTEMS INC | | THORN AUTOCALL | 128 WHEELER RD | | | BURLINGTON | MA | 01803 | |
| THORN BOBBY | | 298 COUNTY RD 428 | | | | HILLSBORO | AL | 35643-3637 | |
| THORN CURTIS | | 1030 ALPINE DR | | | | SANDUSKY | OH | 44870-5168 | |
| THORN GERSHON TYMANN & BONANNI | LLP | | 5 WEMBLEY CT | NM REMIT CHG 12 04 02 | | ALBANY | NY | 12212-5054 | |
| THORN GERSHON TYMANN AND BONANNI LLP | | 5 WEMBLEY CT  NEW KARNER RD | PO BOX 15054 | | | ALBANY | NY | 12212 | |
| THORN GERSHON TYMANN AND BONANNI LLP | | PO BOX 15054 | | | | ALBANY | NY | 12212-5054 | |
| THORN MICHAEL | | 210 S MANITOW AVE | | | | CLAWSON | MI | 48017-2600 | |
| THORN PEGGY | | 298 COUNTY RD 428 | | | | HILLSBORO | AL | 35643-3637 | |
| THORN, MICHAEL | | 210 S MANITOU AVE | | | | CLAWSON | MI | 48017-2600 | |
| THORNBERRY DANNY | | 6035 GROVE AVE | | | | GRAND BLANC | MI | 48439 | |
| THORNBURG LAURIE | | 6565 STATE ST | | | | SAGINAW | MI | 48603 | |
| THORNBURG MARK | | 4866 E SR 236 | | | | MIDDLETOWN | IN | 47356 | |
| THORNBURG THOMAS | | 9376 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| THORNBURG WAYNE | | 5734 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 | |
| THORNBURG, WAYNE JOE | | 5734 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 | |
| THORNBURGH BOBBY | | 1224 ELK LN | | | | ELWOOD | IN | 46036-3229 | |
| THORNBURGH RICK | | 2405 E GATESBORO | | | | SAGINAW | MI | 48603 | |
| THORNBURGH, RICK L | | 2405 E GATESBORO | | | | SAGINAW | MI | 48603 | |
| THORNE MATTHEW | | 1355 S WINTER ST C 17 | | | | ADRIAN | MI | 49221 | |
| THORNE, MARK | | 110 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| THORNHILL DOUGLAS | | 2303 SPRING ARBOR RD | | | | JACKSON | MI | 49203 | |
| THORNHILL KENNETH | | 1941 HWY 583 SE | | | | BOGUE CHITTO | MS | 39629 | |
| THORNLEY BARRY | | 6 GORSEWOOD GROVE | | | | GATEACRE | | L252QL | UNITED KINGDOM |
| THORNS JR ODAIL | | 3678 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1923 | |
| THORNSBERRY, PAUL | | 105 EAST ST | | | | BYRON | MI | 48418 | |
| THORNSBURG JR CHARLES | | 5609 C SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 | |
| THORNTOM YVETTE | | 6 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| THORNTON ALLENE | | 4322 RIVERSIDE DR APT I1 | | | | DAYTON | OH | 45405-1338 | |
| THORNTON ALTON | | 2405 ULRICH AVE | | | | DAYTON | OH | 45406 | |
| THORNTON ARLY | | PO BOX 68631 | | | | JACKSON | MS | 39286-8631 | |
| THORNTON BARBARA | | 341 4TH ST SW | | | | WARREN | OH | 44483-6429 | |
| THORNTON BARBARA J | | 1439 VENICE DR | | | | COLUMBUS | OH | 43207-3351 | |
| THORNTON DAVID | | 9 SHELDON DR | | | | SPENCERPORT | NY | 14559 | |
| THORNTON GARY | | 2684 WESTWIND CT | | | | HILLIARD | OH | 43026-9715 | |
| THORNTON GRANT LLP | | 211 N ROBINSON STE 1200 | | | | OKLAHOMA CITY | OK | 73102 | |
| THORNTON GROUT FINNIGAN LLP | | 77 KING ST W STE 2200 | ROYAL TRUST TOWER DOMINION CTR | | | TORONTO | ON | M5K 1K7 | CANADA |
| THORNTON GROUT FINNIGAN LLP | | PO BOX 329 | | | | TORONTO | ON | M5K 1K7 | CANADA |
| THORNTON HARVEY L | | 449 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3326 | |
| THORNTON III HOWARD | | 1439 VENICE DR | | | | COLUMBUS | OH | 43207 | |
| THORNTON J H CO INC | | 879 N JAN MAR COURT | | | | OLATHE | KS | 66061 | |
| THORNTON JAMES | | 115 ELLICOT BURN | | | | CLINTON | MS | 39056 | |
| THORNTON JAMES | | 1180 RIVER VALLEY RD APT 12 | | | | FLINT | MI | 48532 | |
| THORNTON JAMES | | 270 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| THORNTON JILL | | 2707 SANSOM AVE | | | | GADSDEN | AL | 35904 | |
| THORNTON JOHN | | 4633 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2103 | |
| THORNTON JOHN E | | 6192 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 | |
| THORNTON JOSEPH | | 19399 COMPTON ST | | | | ELKMONT | AL | 35620 | |
| THORNTON JR WILLIAM | | STE D102 PMB 141 8000 MDSN BLV | | | | MADISON | AL | 35758 | |
| THORNTON LARONDA | | 4440 JOHNNY CT | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON LEE | | 5 TEYNHAM AVE | | | | KNOWSLEY | | L34 CJG | UNITED KINGDOM |
| THORNTON LELENE | | 7011 ANTIOCH RD | | | | HAZLEHURST | MS | 39083 | |
| THORNTON LETITIA | | 2140 UTAH ST | | | | JACKSON | MS | 39213 | |
| THORNTON LINDA | | 17021 HWY 18 | | | | RAYMOND | MS | 39154-9159 | |
| THORNTON LINDA | | 2618 PENNSYLVANIA AVE | | | | FLINT | MI | 48506 | |
| THORNTON LISA | | 1400 TURNER LINDSEY RD | | | | ROGERSVILLE | AL | 35652 | |
| THORNTON LITTLE | | 905 NEAL | | | | DAYTON | OH | 45406 | |
| THORNTON MAE BARRINGER | | 10359 HWY 72 | | | | ROGERSVILLE | AL | 35652-5826 | |
| THORNTON MARK THOMAS | | COMPLETE ILLUSTRATIONS | 22820 TEPPERT AVE | | | EASTPOINTE | MI | 48021 | |
| THORNTON MARY F | | 3750 PEA VINE RD | | | | MIDDLETON | TN | 38052-4053 | |
| THORNTON MARY H | | 3653 N WABASH ST | | | | JACKSON | MS | 39213-6022 | |
| THORNTON MAURICE | | 3032 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| THORNTON MICHAEL | | 2376 LAKE PK DR | | | | LAPEER | MI | 48446 | |
| THORNTON MONIQUE | | 1583 HONEYBEE DR | | | | TROTWOOD | OH | 45426 | |
| THORNTON PAUL R | | 651 US HWY 468 | | | | BRANDON | MS | 39042-9164 | |
| THORNTON PAYNE WATSON KLING & | | MILLER PC | 3000 BRIARCREST DR STE 600 | PO BOX E | | BRYAN | TX | 77805 | |
| THORNTON PAYNE WATSON KLING AND MILLER PC | | 3000 BRIARCREST DR STE 600 | PO BOX E | | | BRYAN | TX | 77805 | |
| THORNTON PHYLLIS | | 651 US HIGHWAY 468 | | | | BRANDON | MS | 39042 | |
| THORNTON RONALD | | 7655 WASHINGTON PK DR | | | | DAYTON | OH | 45459 | |
| THORNTON RONALD D | | 1405 MINSTREL DR | | | | W CARROLLTON | OH | 45449-2319 | |
| THORNTON RONNIE | | 317 CHARLESTON COURT | | | | TUSCALOOSA | AL | 35405 | |
| THORNTON RONNIE | | 317 CHARLESTON CT | | | | TUSCALOOSA | AL | 35405 | |
| THORNTON S J | | 5 TEYNHAM AVE | KNOWSLEY | | | LIVERPOOL | | L34 0JG | UNITED KINGDOM |
| THORNTON SARAH | | 3603 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652 | |
| THORNTON SHARON | | PO BOX 1265 | | | | LOCKPORT | NY | 14095 | |
| THORNTON SHERRI | | 450 D UNION HILL CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| THORNTON STEPHANIE | | 56 EAST HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| THORNTON THOMAS | | 17373 GRATIOT RD | | | | HEMLOCK | MI | 48626-9717 | |
| THORNTON THOMAS G | | 3551 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652 | |
| THORNTON TIMOTHY | | 671 CRESCENT AVE | | | | BUFFALO | NY | 14216 | |
| THORNTON WESLEY | | 303 KIRK ST | | | | BURKBURNETT | TX | 76354 | |
| THORNTON YVETTE | | 6 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| THORNTON, JAMES NOLAN | | 115 ELLICOT BURN | | | | CLINTON | MS | 39056 | |
| THORNTON, JOHN | | 4633 STONEHEDGE ST | | | | TROTWOOD | OH | 45426 | |
| THORNTON, RANDALL | | 21146 HARRIS LOOP RD | | | | ELKMONT | AL | 35620 | |
| THORONKA DAUDA | | 192 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| THORP JASON | | 1858 FIELDSTONE DR | | | | DAYTON | OH | 45414-5304 | |
| THORP TERRY | | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304 | |
| THORPE AMY | | 525 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| THORPE DONALD | | 14945 HOYLE RD | | | | BERLIN CTR | OH | 44401 | |
| THORPE JACK | | 1614 TAMARA TRL | | | | XENIA | OH | 45385-9591 | |
| THORPE JR JOSEPH | | PO BOX 369 | | | | GENESEE | MI | 48437-0369 | |
| THORPE M | | 2440 DELWOOD DR | | | | CLIO | MI | 48420 | |
| THORPE RAMONA | | 9394 WORTH RD | | | | DAVISON | MI | 48423-9326 | |
| THORPE RICHARD | | 9038 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338 | |
| THORPE ROXANN | | 6953 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154 | |
| THORPE, JACK | | 1614 TAMARA TRL | | | | XENIA | OH | 45385 | |
| THORREZ C INDUSTRIES INC | | 4909 W MICHIGAN AVE | | | | JACKSON | MI | 49201-790 | |
| THORREZ C INDUSTRIES INC | | 4909 W MICHIGAN | | | | JACKSON | MI | 49201 | |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | | JACKSON | MI | 49201-7909 | |
| THORSEN NORMA J | | 18620 52ND AVE W 139 | | | | LYNNWOOD | WA | 98037 | |
| THORSEN TED | | 131 WELLES ST | | | | FORTY FORT | PA | 18704 | |
| THORSON GMC TRUCK BUICK MOTOR | | CO | 3456 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| THORSON MANUFACTURING CO | ACCOUNTS PAYABLE | 3948 OLD PINE TRAIL | | | | WEST DES MOINES | IA | 50265 | |
| THORSON MICHAEL S | | 3948 OLD PINE TRAIL | | | | MIDLAND | MI | 48642-8664 | |
| THORSON RALPH A | | 79595 BERMUDA DUNES DR | | | | BERMUDA DUNES | CA | 92201 | |
| THORTEX CORP | | ATTN COMPUTER SALES DEPT | PO BOX 109 | | | FRIENDSWOOD | TX | 77546 | |
| THORTEX CORP | COMPUTER SALES DEPT | PO BOX 109 | | | | FRIENDSWOOD | TX | 77546 | |
| THOS INC | | FOSTER SPECIAL INSTRUMENTS | 9402 TOWNE SQ AVE STE E | | | CINCINNATI | OH | 45242-6909 | |
| THOUNE DENNIS D | | 1102 CARLSON DR | | | | BURTON | MI | 48509-2343 | |
| THRALL BILLIE M | | 6285 SANILAC RD | | | | KINGSTON | MI | 48741-9743 | |
| THRALL CHARLES G | | 19 GROSVENOR ST | | | | LOCKPORT | NY | 14094-2224 | |
| THRALL LAWRENCE A | | 6285 E SANILAC | | | | KINGSTON | MI | 48741-9743 | |
| THRALL RICHARD | | 1072 HARWOOD DR | | | | COLUMBUS | OH | 43228-3513 | |
| THRALL ROBERT | | 56445 SHOREBROOK CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| THRALL, ROBERT L | | 56127 STONEY PL DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| THRASH GARY D | | 129 NORTH STATE ST | | | | JACKSON | MS | 39201 | |
| THRASH GERALD J | | 3055 KLEENPELL ST | | | | BURTON | MI | 48529-0000 | |
| THRASH NORA | | 3309 MERIDALE RD | | | | MERIDIAN | MS | 39301 | |
| THRASHER LINDA | | 1017 SOUTH SECOND ST | | | | BROOKHAVEN | MS | 39601 | |
| THRASHER THELMA I | | 23471 WILSON DR | | | | LOXLEY | AL | 36551 | |
| THREAD RITE SCREW PROD | JIM SOVER FX 773 992 2297 | 9630 W FOSTER | | | | CHICAGO | IL | 60656 | |
| THREAD RITE TOOL & MFG INC | | 1200 E 1ST ST | | | | DAYTON | OH | 45403 | |
| THREAD RITE TOOL & MFG INC | | 1200 E FIRST ST | | | | DAYTON | OH | 45403 | |
| THREAD RITE TOOL AND MFG INC | | 1200 E FIRST ST | | | | DAYTON | OH | 45403 | |
| THREAT FOCUS INC | | 13681 NEWPORT AVE 8 STE 320 | | | | TUSTIN | CA | 92780-7815 | |
| THREE 60 PRODUCTIONS & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| THREE BOND INTERNATIONAL INC | MIKE CAVENDER | ATLANTA BRANCH | 1770 THE EXCHANGE | STE 275 | | ATLANTA | GA | 30339 | |
| THREE DIMENSIONAL SERVICES INC | | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| THREE DIMENSIONAL SERVICES INC | | 3 DIMENSIONAL SERVICE | 2547 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309 | |
| THREE I INDUSTRIES INC | | 623 HWY 594 | | | | MONROE | LA | 71203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THREE I INDUSTRIES INC | | PO BOX 4048 | | | | MONROE | LA | 71211 | |
| THREE I TRUCK LINE INC | | PO BOX 71573 | | | | CHICAGO | IL | 60694-1573 | |
| THREE I TRUCK LINE INC | | SCAC THRE | PO BOX 71573 | | | CHICAGO | IL | 60694-1573 | |
| THREE LEAF PRODUCTIONS | | 250 E WILSON BRIDGE RD | STE 100A | | | WORTHINGTON | OH | 43085 | |
| THREE LEAF PRODUCTIONS EFT | | 250 E WILSON BRIDGE RD | STE 100A | | | WORTHINGTON | OH | 43085 | |
| THREE LEAF PRODUCTIONS INC | | 250 E WILSON BRIDGE RD STE 100 | | | | WORTHINGTON | OH | 43085 | |
| THREE M TOOL & MACHINE INC | | 8155 RICHARDSON RD | | | | WALLED LAKE | MI | 48390-4131 | |
| THREE M TOOL & MACHINE INC | | ULTRA GRIP INTERNATIONAL DIV | 8135 RICHARDSON RD | | | WALLED LAKE | MI | 48390 | |
| THREE M TOOL & MACHINE INC EFT | | 8155 RICHARDSON RD | | | | WALLED LAKE | MI | 48390 | |
| THREE M TOOL AND DIE CORP | | 1038 ELM ST | | | | YORK | PA | 17403 | |
| THREE M TOOL AND MACHINE | | 8155 RICHARDSON RD | | | | WALLED LAKE | MI | 48390 | |
| THREE RIVERS GOLD PLATING CO | CHRIS EXT 204 | 1506 WALL ST | | | | FORT WAYNE | IN | 46802 | |
| THREE RIVERS GOLD PLATING INC | | 1506 WALL ST | | | | FORT WAYNE | IN | 46802 | |
| THREE RIVERSCONCEPT | | NCB 12 PO BOX 1414 | | | | MINNEAPOLIS | MN | 55480 | |
| THREE S EXPRESS INC | | 11282 SOUTH AVE | | | | NORTH LIMA | OH | 44452 | |
| THREE S EXPRESS INC | | PO BOX 244 | | | | NORTH LIMA | OH | 44452 | |
| THREE STAR TRUCKING | | 36860 VAN BORN RD | | | | WAYNE | MI | 48184 | |
| THREE STAR TRUCKING CO | | INC | | REMIT UPTD 10 99 LETTER | | WAYNE | MI | 48184 | |
| THREE STAR TRUCKING CO INC | | 36860 VAN BORN RD | 36860 VAN BORN RD | | | WAYNE | MI | 48184 | |
| THREE60 PRODUCTIONS | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| THREE60 PRODUCTIONS INC | | 38 WEST FULTON STE 400 | | | | GRAND RAPIDS | MI | 49503 | |
| THREE60 PRODUCTIONS INC | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| THREE60 PRODUCTIONS INC | | 38 W FULTON STE 400 | | | | GRAND RAPIDS | MI | 49503 | |
| THREET SUE | | 5270 E BRISTOL | | | | BURTON | MI | 48519 | |
| THRIFT DONALD E | | 1023 JEFFERSON ST | | | | ADRIAN | MI | 49221-9751 | |
| THRIVENT INVESTMENT MANAGEMENT INC | MR RUSSELL SWANSEN | EQUITY INVESTMENTS | 625 FOURTH AVE SOUTH | 10TH FL | | MINNEAPOLIS | MN | 55415-1665 | |
| THROCKMORTON MARJORIE | | 2035 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9740 | |
| THROCKMORTON SHARON | | 64 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| THROESCH PAUL | | 403 ELLENHURST DR | | | | ANDERSON | IN | 46012 | |
| THRONSON GARY | | 12131 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1596 | |
| THROOP NATHAN | | 7800 LUANN | | | | SAGINAW | MI | 48609 | |
| THURMAN PATRICIA | | 5347 CEDAR PK DR | | | | JACKSON | MS | 39206 | |
| THRUMAN, PATRICIA | | 5347 CEDAR PARK DR | | | | JACKSON | MS | 39206 | |
| THRUN JAY | | 8137 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| THRUN LORA | | 8137 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| THRUN MAATSCH & NORDBERG P C | | 501 S CAPITOL STE 500 | | | | LANSING | MI | 48901-7899 | |
| THRUN MAATSCH AND NORDBERG P C | | PO BOX 40699 | | | | LANSING | MI | 48901-7899 | |
| THRUSH CHRISTOPHER | | 54501 MOUND RD | | | | SHELBY TWP | MI | 48316 | |
| THRUSH DALE | | 1178 DAWN DR | | | | FREELAND | MI | 48623 | |
| THRUSH STEPHANIE | | 1178 DAWN DR | | | | FREELAND | MI | 48623 | |
| THRUWAY BUILDERS SUPPLIES INC | | SCRANTON THRUWAY BUILDERS SUPP | 3360 WALDEN AVE | | | DEPEW | NY | 14043 | |
| THRUWAY FASTENERS INC | | 2910 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-114 | |
| THRUWAY FASTENERS INC | | 2910 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1440 | |
| THRUWAY FASTENERS INC | | 3323 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14602-0709 | |
| THRUWAY FASTENERS INC | | CROSSROADS PK DR | | | | LIVERPOOL | NY | 13088 | |
| THRUWAY FASTENERS INC | | PO BOX 766 | | | | NORTH TONAWANDA | NY | 14120-0766 | |
| THRUWAY FASTENERS INC | | ROCHESTER SCREW & BOLT | 3323 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14602-0709 | |
| THRUWAY MOTOR | | PO BOX 3037 | | | | MELVINDALE | MI | 48122-0081 | |
| THS COMPANY | | 306 HIGH ST | | | | HACKETTSTOWN | NJ | 07840 | |
| THU MOORE | | 15345 S WOODRUFF AV 7 | | | | BELLFLOWER | CA | 90706 | |
| THULIN BENJAMIN | | 1208 GRAYSTONE | | | | TROTWOOD | OH | 45427 | |
| THUMAN ROBERT | | 5309 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |
| THUMB CELLULAR | JULE STRIETER COLLECTION | PO BOX 650 | | | | PIGEON | MI | 48755 | |
| THUMB CELLULAR ATTN JULIE STRIETER COLL | | PO BOX 650 | | | | PIGEON | MI | 48755 | |
| THUMB MRI CENTER LLC | | 6320 VAN DYKE | | | | CASS CITY | MI | 48726 | |
| THUMB PLASTICS INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| THUMB PLASTICS INC | | 400 LIBERTY ST | | | | BAD AXE | MI | 48413 | |
| THUMB PLASTICS MCALLEN INC | | 1645 PK DR | | | | TRAVERSE CITY | MI | 49684 | |
| THUMBULL COUNTY TREASURER | | 160 HIGH ST | | | | WARREN | OH | 44481-1090 | |
| THUME AMY | | 2400 N M 76 | | | | ALGER | MI | 48610 | |
| THUME JAMES | | 1203 N WENONA ST | | | | BAY CITY | MI | 48706-3571 | |
| THUME RONALD | | 905 N LINN ST | | | | BAY CITY | MI | 48706-3734 | |
| THUNDER CHICKENS ROBOTICS CLUB | | C/O JENIFER COPIOLI | 39556 UTICA RD | | | STERLING HEIGHTS | MI | 48313 | |
| THUNDERBALL MARKETING INC | | 10 CRAGWOOD RD | | | | AVENEL | NJ | 07001-2203 | |
| THUNDERBIRD | | AMER GRADUATE SCHOOL OFNT | INTERNATIONAL MANAGEMENT | 15249 N 59TH AVE | | GLENDALE | AZ | 85306-6004 | |
| THUNDERBIRD AMER GRADUATE SCHOOL OF | | INTERNATIONAL MANAGEMENT | 15249 N 59TH AVE | | | GLENDALE | AZ | 85306-6004 | |
| THUNDERBIRD FINANCE & ACC OFF | | 15249 N 59TH AVE | | | | SHELBY TWP | MI | 48318-2186 | |
| THUNDERBIRD LEADERSHIP | | THUNDERBIRD EXECUTIVE EDUCATN | 15249 N 59TH AVE | AGSIM | | GLENDALE | AZ | 85306-6004 | |
| THUNDERBOLT PRODUCTS INC | | 5222 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| THUNHORST RICHARD R | | 44 GRASMERE RD | | | | LOCKPORT | NY | 14094-3410 | |
| THURBERT E BAKER | | 40 CAPITOL SQUARE | SW | | | ATLANTA | GA | 30334-1300 | |
| THURKETTLE DAVID | | 10015 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| THURKETTLE DAVID | | 10015 68TH AVE | | | | ALLENDALE | MI | 49401-9316 | |
| THURLOW DIANE | | PO BOX 163 | | | | MERRILL | MI | 48637-0163 | |
| THURLOW MICHAEL | | 2207 LAUREL LN | | | | MIDLAND | MI | 48642 | |
| THURLOW, MICHAEL E | | 2207 LAUREL LN | | | | MIDLAND | MI | 48642 | |
| THURMAN & PHILLIPS PC | ED PHILLIPS JR | 8000 IH 10 WEST | STE 1000 | | | SAN ANTONIO | TX | 78230 | |
| THURMAN BRIAN | | 1736 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| THURMAN JAY | | 4703 GLENMOOR WAY | | | | KOKOMO | IN | 46902 | |
| THURMAN JEANNETTE | | 4221 S 6TH ST LOT D18 | | | | MILWAUKEE | WI | 53221-1770 | |
| THURMAN LAWRENCE C | | 219 HARTSHORN DR | | | | VANDALIA | OH | 45377-2930 | |
| THURMAN MARK | | 2006 MARJORIE LN | | | | MOON TWN | PA | 15108 | |
| THURMAN MARLA | | 4703 GLENMOOR WAY | | | | KOKOMO | IN | 46902-9589 | |
| THURMAN SANDRA | | 6443 DUCHESS DR | | | | RIVERSIDE | CA | 92509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THURMAN SHAWN | | 5117 WELL FLEET DR | | | | TROTWOOD | OH | 45426 | |
| THURMAN THOMAS | | 113 HOLLYWOOD BLVD | | | | XENIA | OH | 45385 | |
| THURMAN WILLIAM | | 2657 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 | |
| THURMAN, JAY A | | 4703 GLENMOOR WAY | | | | KOKOMO | IN | 46902 | |
| THURMOND DONALD | | 2009 VAL VISTA CT | | | | DAYTON | OH | 45406 | |
| THURMOND HAROLD | | 3686 S 350 E | | | | KOKOMO | IN | 46902 | |
| THUROW DANIEL J | | 4868 KENVIL DR | | | | NORTH PORT | FL | 34288-2301 | |
| THURSTON CORRY | | PO BOX 1518 | | | | LOCKPORT | NY | 14095 | |
| THURSTON DENNIS | | 17440 W GARY RD | | | | CHESANING | MI | 48616-9581 | |
| THURSTON DENNIS | | 5085 HEMMINGWAY RUN | | | | FORT WAYNE | IN | 46814 | |
| THURSTON JOHN | | 3400 RISHER RD SW | | | | WARREN | OH | 44481-9175 | |
| THURSTON MICHAEL | | 6 FOLKESTONE LN | | | | PENFIELD | NY | 14526 | |
| THURSTON SHANE | | 7070 DUTCH RD | | | | SAGINAW | MI | 48609-9501 | |
| THURSTON STEPHEN | | 1846 ARROWWOOD DR | | | | CARMEL | IN | 46033-9020 | |
| THURSTON TERRY | | 15500 RING RD | | | | BRANT | MI | 48614-9791 | |
| THURSTON WILLIAM | | 13080 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 | |
| THURSTON, GARRY | | 111 CHURCH ST NO 4 | | | | LOCKPORT | NY | 14094 | |
| THUY T HUYNH | | PO BOX 242 | | | | SILVERHILL | AL | 36576 | |
| THWEATT CHARLES | | 647 HENRY | | | | HUNTINGTON | IN | 46750 | |
| THYBAULT JR RICHARD | | 1467 N WAGNER RD | | | | ESSEXVILLE | MI | 48732 | |
| THYRITRONICS INC | | 151 CHINQUIPIN COVE | | | | RIDGELAND | MS | 39157 | |
| THYSENNKRUPP VDM USA INC | | 306 COLUMBIA TURNPIKE | | | | FLORHAM PK | NJ | 07932 | |
| THYSSEN ELEVATOR CO | | THYSSEN DOVER ELEVATOR | 245 SUMMIT POINT DR STE 2B | | | HENRIETTA | NY | 14467 | |
| THYSSEN ELEVATOR CO | | THYSSEN LAGERQUIST ELEVATOR | 1107 COUDS REST DR | | | DIAMOND BAR | CA | 91765-1102 | |
| THYSSEN KRUPP METAL CAMPO LIMPO LTD | | AV ALFRIED KRUPP | 1050 SANTA CATARINA | | | CAMPO LIMPO PAULISTA | | 13231 900 | BRA |
| THYSSEN KRUPP METAL CAMPO LIMPO LTD | | AV ALFRIED KRUPP | 1050 SANTA CATARINA | | | CAMPO LIMPO PAULISTA | | 13231- 900 | BRAZIL |
| THYSSEN KRUPP METALURGICA CAMPO LIM | | AV ALFRIED KRUPP 1050 | | | | CAMPO LIMPO PAULISTA | SP | 13231-900 | BR |
| THYSSEN KRUPP STAHL CO INC | | 1301 STAHL DR | | | | WARRENSBURG | MO | 64093-9272 | |
| THYSSEN KRUPP STAHL COMPANY IN | | 111 E PACIFIC | | | | KINGSVILLE | MO | 64061-822 | |
| THYSSEN KRUPP STAHL COMPANY INC | ATTN GENERAL COUNSEL | 111 E PACIFIC | | | | KINGSVILLE | MO | 64061 | |
| THYSSEN KRUPP STAHL COMPANY INC | ATTN GUY TODD | 3155 W BIG BEAVER RD | PO BOX 2601 | | | TROY | MI | 48007-2601 | |
| THYSSEN KRUPP STAHL COMPANY INC | ATTN GUY TODD | PO BOX 2601 | | | | TROY | MI | 48007-2601 | |
| THYSSEN KRUPP WAUPACA | | PO BOX 249 | | | | WAUPACA | WI | 54981 | |
| THYSSEN KRUPP WAUPACA INC | | 311 S TOWER RD | | | | WAUPACA | WI | 54981 | |
| THYSSEN KRUPP WAUPACA INC | | 311 S TOWER RD | | | | WAUPACA | WI | 54981-166 | |
| THYSSEN KRUPP WAUPACA INC | | 805 OGDEN AVE | | | | MARINETTE | WI | 54143-2933 | |
| THYSSEN KRUPP WAUPACA INC | | 9856 W STATE RD 66 | | | | TELL CITY | IN | 47586-8581 | |
| THYSSEN KRUPP WAUPACA INC | | LOCK BOX 68 9343 | | | | MILWAUKEE | WI | 53268-9343 | |
| THYSSEN KRUPP WAUPACA INC | | PLANT 1 | 406 N DIVISON ST | | | WAUPACA | WI | 54981-1207 | |
| THYSSEN KRUPP WAUPACA INC | | PO BOX 249 | | | | WAUPACA | WI | 54981 | |
| THYSSEN SPECIALTY STEELS INC | | ACCURATE TOOL STEEL DBA | 2091 RAYMER AVE STE A | | | FULLERTON | CA | 92833 | |
| THYSSEN SPECIALTY STEELS INC | ACCURATE TOOL STEEL DBA | PO BOX 93614 | | | | CHICAGO | IL | 60673 | |
| THYSSENKRUPP AG | | AUGUST THYSSEN STR 1 | | | | DUESSELDORF | NW | 40211 | DE |
| THYSSENKRUPP AUTOMOTIVE SALES | | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| THYSSENKRUPP AUTOMOTIVE SALES & TEC | | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| THYSSENKRUPP BILSTEIN OF AMERI | | 8685 BERK BLVD | | | | HAMILTON | OH | 45015 | |
| THYSSENKRUPP BILSTEIN OF AMERI | | BILSTEIN SHOCK ABSORBERS | 8685 BERK BLVD | | | HAMILTON | OH | 45015 | |
| THYSSENKRUPP BILSTEIN OF AMERICA | ACCOUNTS PAYABLE | 8685 BERK BLVD | | | | HAMILTON | OH | 45015 | |
| THYSSENKRUPP BUDD CO | | 3155 W BIG BEAVER RD | PO BOX 2601 | | | TROY | MI | 48007-2601 | |
| THYSSENKRUPP BUDD COMPANY | | 2109 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | |
| THYSSENKRUPP BUDD COMPANY | | SHARED SERVICE CTR | PO BOX 5036 | | | TROY | MI | 48007-5036 | |
| THYSSENKRUPP BUDD COMPANY AKA THE BUDD COMPANY | C/O JACKSON & WALLACE LLP | 199 FREMONT ST 10TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| THYSSENKRUPP BUDD SYSTEMS LLC | | 3155 WEST BIG BEAVER RD | | | | TROY | MI | 48007 | |
| THYSSENKRUPP BUDD SYSTEMS LLC | ACCOUNTS PAYABLE | PO BOX 2601 | | | | TROY | MI | 48007-2601 | |
| THYSSENKRUPP ELEVATOR | | 13321 CLOVERDALE | | | | OAK PK | MI | 48237 | |
| THYSSENKRUPP ELEVATOR | | 1500 S SUNKIST ST STE B | | | | ANAHEIM | CA | 92806 | |
| THYSSENKRUPP ELEVATOR CORP | | 13321 CLOVERDALE | | | | OAK PK | MI | 48237 | |
| THYSSENKRUPP ELEVATOR CORP | | 15141 WHITTIER BLVD STE 505 | | | | WHITTIER | CA | 90603-2138 | |
| THYSSENKRUPP ELEVATOR CORP | | 245 SUMMIT POINT DR STE 2B | | | | HENRIETTA | NY | 14467-960 | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR CORP | | THYSSEN ELEVATOR CO | 55 BENBRO DR | ADD CHG 10 26 04 AH | | BUFFALO | NY | 14225-4899 | |
| THYSSENKRUPP ELEVATOR EFT | | 13321 CLOVERDALE | | | | OAK PK | MI | 48237 | |
| THYSSENKRUPP ELEVATOR EFT | | PO BOX 1000 DEPT 227 | | | | MEMPHIS | TN | 38148-0227 | |
| THYSSENKRUPP FABCO CORP | | 850 DIVISION RD | | | | WINDSOR | ON | N9A 6P7 | CANADA |
| THYSSENKRUPP FABCO CORP | ACCOUNTS PAYABLE | PO BOX 1060 | | | | WINDSOR | ON | N9A 6P7 | CANADA |
| THYSSENKRUPP HEARN TRANSPORTATION | | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4599 | |
| THYSSENKRUPP INDUSTRIAL SERVICES NA | | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63386 | |
| THYSSENKRUPP MATERIALS INC | | 100 AJAX RD | | | | ROCHESTER | NY | 14624-3104 | |
| THYSSENKRUPP MATERIALS INC | | COPPER & BRASS SALES | 22355 W 11 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| THYSSENKRUPP MATERIALS NA INC | | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-4735 | |
| THYSSENKRUPP MATERIALS NA INC | | 2 THYSSEN PL | | | | DETROIT | MI | 48210-1490 | |
| THYSSENKRUPP MATERIALS NA INC | ATTN PAUL FAIRHURST | COPPER AND BRASS SALES DIVISION | 22355 W 11 MILE RD | | | SOUTHFIELD | MI | 48033 | |
| THYSSENKRUPP METALURGICA CAMPO LIMF | | AV ALFRIED KRUPP 1 050 | | | | CAMPO LIMPO PAULISTA | SP | 13231--900 | BR |
| THYSSENKRUPP RUBBER MACHINERY | | 1701 NW TOPEKA BLVD | | | | TOPEKA | KS | 66608 | |
| THYSSENKRUPP SOFEDIT | | BATIMENT AUBECQ AUXI | | | | AUXI LE CHATEAU | 62 | 62390 | FR |
| THYSSENKRUPP SOFEDIT | | 1 RUE THOMAS EDISON BP 605 | QUARTIER DES CHENES | | | SAINT QUENTIN EN YVELINES | CEDEX | 78056 | FRANCE |
| THYSSENKRUPP SOFEDIT | | 1 RUE THOMAS EDISON BP 605 | SAINT QUENTIN EN YVELINES | | | 78056 CEDEX | | | FRANCE |
| THYSSENKRUPP SOFEDIT  EFT | | 1 RUE THOMAS EDISON BP 605 | SAINT QUENTIN EN YVELINES | | | 78056 CEDEX | | | FRANCE |
| THYSSENKRUPP SOFEDIT EFT | | BATIMENT AUBECQ AUXI | 62 | | | AUXI LE CHATEAU | | 62390 | FR |
| THYSSENKRUPP STAHL CO | ATTN GENERAL COUNSEL | 111 E PACIFIC | | | | KINGSVILLE | MO | 64064 | |
| THYSSENKRUPP STAHL COMPANY | GUY TODD | CORPORATE CREDIT MANAGER | 111 EAST PACIFIC | | | KINGSVILLE | MO | 64061 | |
| THYSSENKRUPP VDM USA INC | | 306 COLUMBIA TPKE | | | | FLORHAM PK | NJ | 07932 | |
| THYSSENKRUPP VDM USA INC | | PO BOX 7247 7910 | | | | PHILADELPHIA | PA | 19170-7910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THYSSENKRUPP WAUPACA INC | | 1955 BRUNNER DR | | | | WAUPACA | WI | 54981 | |
| THYSSENKRUPP WAUPACA INC | | BOX 68 9343 | | | | MILWAUKEE | WI | 53268-9343 | |
| TI AHN | | 2929 SEDGEWICK NE APT 206 | | | | WARREN | OH | 44483 | |
| TI ANN ENTERPRISE IN | KIRBY STEVENSON | 1912 MILLER ST SW | | | | DECATUR | AL | 35603 | |
| TI ANN ENTERPRISE IN | KIRBY STEVENSON | 1913 MILLER ST SW | | | | DECATUR | AL | 35604 | |
| TI ANN ENTERPRISES INC | | 1912 MILLER ST SW | | | | DECATUR | AL | 35603 | |
| TI ANN ENTERPRISES INC EFT | | 1912 MILLER ST SW | | | | DECATUR | AL | 35603 | |
| TI AUTOMOTIVE | | 12345 EAST NINE MILE | | | | WARREN | MI | 48090-2001 | |
| TI AUTOMOTIVE | ACCOUNTS PAYABLE | 1 AVE AMPERE BP530 | | | | CHALONS EN CHAMPAGNE | | 51009 | FRANCE |
| TI AUTOMOTIVE | ACCOUNTS PAYABLE | HERTZSTRASSE 24 30 | | | | ETTLINGEN | | 76275 | GERMANY |
| TI AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX DD | | | | HIDALGO | TX | 78557 | |
| TI AUTOMOTIVE | EDWARD K DUPLAGA | 12345 EAST NINE MILE RD | | | | WARREN | MI | 48090 | |
| TI AUTOMOTIVE | KAREN OSTAD ESQ | LOVELLS | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TI AUTOMOTIVE DEPATMENT COMPTABILITE | | 1 AVE AMPERE BP530 | | | | CHALONS EN CHAMPAGNE | | 51009 | FRANCE |
| TI AUTOMOTIVE ENGINEERING CENT | | TI GROUP AUTOMOTIVE | DISCHINGERSTR 11 | | | HEIDELBERG | | 69123 | GERMANY |
| TI AUTOMOTIVE FUEL SYSTEMS SAS | | ZONE INDUSTRIELLE | | | | CHALONS EN CHAMPAGNE | 51 | 51000 | FR |
| TI AUTOMOTIVE FULDABRUCK GMBH | | FRMLY TI GROUP AUTOMOTIVE SYST | FRMLY TECHNOFLOW FUEL SYSTEM | INDSTRSTRSSE 3 34277 FULDABRUC | | | | | GERMANY |
| TI AUTOMOTIVE FULDABRUCK GMBH | | INDUSTRIESTR 3 | 34277 FULDABRUCK | | | | | | GERMANY |
| TI AUTOMOTIVE FULDABRUCK GMBH | | INDUSTRIESTRASSE 3 | 34277 FULDABRUCK | | | | | | GERMANY |
| TI AUTOMOTIVE FULDABRUCK GMBH | | INDUSTRIESTRASSE 3 | 34277 FULDABRUCK | | | | | | GERMANY |
| TI AUTOMOTIVE FULDABRUCK GMBH | TIMOTHY M GUERRIERO GENERAL COUNSEL | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E NINE MILE RD | | | WARREN | MI | 48089 | |
| TI AUTOMOTIVE FULDABRUECK GM | | INDUSTRIESTRASSE 3 | | | | FULDABRUECK | | 34277 | GERMANY |
| TI AUTOMOTIVE LTD | | 4650 KINGSGATE CASCADE WAY | | | | OXFORD | OX | OX4 2SU | GB |
| TI AUTOMOTIVE NEUSS GMBH | | ZONE INDUSTRIELLE | 51 | | | CHALONS EN CHAMPAGNE | | 51000 | FR |
| TI AUTOMOTIVE NEUSS GMBH | | HORTZSTR 34 30 | 76275 ETTLINGEN | | | | | | FRANCE |
| TI AUTOMOTIVE NEUSS GMBH | | DUESSELDORFER STRASSE 232 | | | | NEUSS | | 41460 | GERMANY |
| TI AUTOMOTIVE NEUSS GMBH | | HORTZSTR 24 30 | 76275 ETTLINGEN | | | | | | GERMANY |
| TI AUTOMOTIVE NEUSS GMBH | TI AUTOMOTIVE NEUSS GMBH | DUESSELDORFER STRASSE 232 | | | | NEUSS | | 41460 | GERMANY |
| TI AUTOMOTIVE SYSTEMS LLC | TIMOTHY M GUERRIERO GENERAL COUNSEL | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E NINE MILE RD | | | WARREN | MI | 48089 | |
| TI AUTOMOTIVE SYSTEMS LLC | | LOVELLS | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TI AUTOMOTIVE VERWALTUNGS GMBH | | INDUSTRIESTRASSE 3 | | | | FULDABRUECK | HE | 34277 | DE |
| TI FUEL SYSTEMS SAS | | 1 AVE AMPERE Z I | | | | CHALONS EN CHAMPAGNE | | 51000 | FRA |
| TI FUEL SYSTEMS SAS | | 1 AVE AMPERE Z I | | | | CHALONS EN CHAMPAGNE | | 51000 | FRANCE |
| TI GROUP AUTO SYSTEMS | | PARQUE INDUSTRIAL REYNOSA | BRECHA E-99 LOTE 15 NORTE | | | REYNOSA TMS | | | MEXICO |
| TI GROUP AUTO SYSTEMS EFT | | 12345 E NINE MILE RD | | | | WARREN | MI | 48090-2001 | |
| TI GROUP AUTO SYSTEMS EFT | | FMLY WALBRO CORP | 12345 E NINE MILE RD | NTE 0102201117302 | | WARREN | MI | 48090-2001 | |
| TI GROUP AUTO SYSTEMS PARQUE INDUSTRIAL REYNOSA | | BRECHA E 99 LOTE 15 NORTE | | | | REYNOSA | | | MEXICO |
| TI GROUP AUTOM SYSTEMS CORP | | WARREN PLT | 12345 E 9 MILE RD | | | WARREN | MI | 48089-261 | |
| TI GROUP AUTOMOTIVE | ACCOUNTS PAYABLE | 1200 BAKER ST | | | | OSSIAN | IN | 46777 | |
| TI GROUP AUTOMOTIVE CASS CITY | ACCOUNTS PAYABLE | 6242 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| TI GROUP AUTOMOTIVE LTD | ACCOUNTS PAYABLE | 10TH AVE | | | | FLINTSHIRE | | CH5 2UA | UNITED KINGDOM |
| TI GROUP AUTOMOTIVE SYS | | 12345 E 9 MILE RD | | | | WARREN | MI | 48090-2001 | |
| TI GROUP AUTOMOTIVE SYS EFT | | FMLY BUNDY CORP | 12345 E 9 MILE RD | | | WARREN | MI | 48090-2001 | |
| TI GROUP AUTOMOTIVE SYST | | FMLY S & H FABRICATING & ENGR | 12345 E 9 MILE RD | | | WARREN | MI | 48036 | |
| TI GROUP AUTOMOTIVE SYST EFT | | PO BOX 77639 | | | | DETROIT | MI | 48277 | |
| TI GROUP AUTOMOTIVE SYSTEM | TIM KUPPLER | 12345 E NINE MILE RD | | | | WARREN | MI | 48090 | |
| TI GROUP AUTOMOTIVE SYSTEMS | | 12345 E 9 MILE RD | | | | WARREN | MI | 48089-2614 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | 1201 E SUMMIT | | | | MAQUOKETA | IA | 52060-9338 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | 12345 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | 184 GRATIOT AVE | | | | MARYSVILLE | MI | 48040 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | 300 HL THOMPSON JR DR | | | | ASHLEY | IN | 46705 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | 455 T ELMER COX DR | | | | GREENEVILLE | TN | 37743-3045 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | 50751 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | BUNDY COLD WATER | 421 RACE ST | | | COLDWATER | MI | 49036 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | BUNDY ENGINEERING | 50695 CHESTERFIELD RD | | | CHESTERFIELD | MI | 48051 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | BUNDY S&H | PO BOX 64491 | | | DETROIT | MI | 48264-0491 | |
| TI GROUP AUTOMOTIVE SYSTEMS CO | | PO BOX 64491 | | | | DETROIT | MI | 48264-049 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | | 184 GRATIOT AVE | | | | MARYSVILLE | MI | 48040 | |
| TI GROUP AUTOMOTIVE SYSTEMS DE VEN | ACCOUNTS PAYABLE | 3900 URSULA AVE | | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYSTEMS DE VEN | | 6810 NORTHWEST 82TH AVE | | | | MIAMI | FL | 33166 | |
| TI GROUP AUTOMOTIVE SYSTEMS DE VEN ZONA IND MUNICIPAL | | NORTE AV ESTE OESTE 6 | | | | VALENCIA | | 99999 | VENEZUELA |
| TI GROUP AUTOMOTIVE SYSTEMS IN | | 630 COLUMBIA | | | | CARO | MI | 48723 | |
| TI GROUP AUTOMOTIVE SYSTEMS INC | | ATTN ACCOUNTS PAYABLE | CS 2001 | | | WARREN | MI | 48090 | |
| TI GROUP AUTOMOTIVE SYSTEMS L L C SUCCESSOR TO BUNDY CORPORATION A K A BUNDY TUBING | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| TI GROUP AUTOMOTIVE SYSTEMS LL | | 12345 E 9 MILE RD | | | | WARREN | MI | 48089-2614 | |
| TI GROUP AUTOMOTIVE SYSTEMS LL | | 26950 23 MILE RD STE 200 | | | | CHESTERFIELD | MI | 48051 | |
| TI GROUP AUTOMOTIVE SYSTEMS LL | | BRAKE & FUEL DIV | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYSTEMS LL | | HVAC GROUP | 12345 E 9 MILE RD | | | WARREN | MI | 48089-2614 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | | WARREN | MI | 48089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 30600 COMMERCE BLVD | | | | NEW BALTIMORE | MI | 48051 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 3900 W URSULA AVE | | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 455 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3045 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 6214 GARFIELD AVE | | | | CASS CITY | MI | 48726-1342 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 630 COLUMBIA ST | | | | CARO | MI | 48723 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | C O TAX DEPARTMENT | TI AUTOMOTIVE LLC | 12345 EAST NINE MILE RD | | | WARREN | MI | 48090 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | JAMES J DECRISTOFARO ESQ | LOVELLS | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | KAREN OSTAD | LOVELLS | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | KAREN OSTAD ESQ | 590 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | KAREN OSTAD ESQ JAMES J DECRISTOFARO ESQ | LOVELLS | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TESA AG | KAREN OSTAD ESQ | JAMES J DECRISTOFARO ESQ | LOVELLS | 590 MADISON AVE | NEW YORK | NY | 10022 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC | C O TAX DEPARTMENT | TI AUTOMOTIVE LLC | 12345 EAST NINE MILE RD | | WARREN | MI | 48090 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC | JAMES J DECRISTOFARO ESQ | LOVELLS | 590 MADISON AVE | | NEW YORK | NY | 10022 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TIMOTHY GUERRIERO ESQ | GENERAL COUNSEL & COMPANY SECRETARY | TI AUTOMOTIVE | 12345 E NINE MILE RD | | WARREN | MI | 48089-2614 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | WILLIAM F TRAVIS | 12345 EAST NINE MILE RD | | | | WARREN | MI | 48090-2001 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC / BUNDY CORPORATION | EDWARD KDUPLAGA CORP COUNSEL | 12345 EAST NINE MILE RD | | | | WARREN | MI | 48090 | |
| TI GROUP AUTOMOTIVE SYSTEMS SA | ACCOUNTS PAYABLE | BRANDSTRAAT 17 | | | | LOKEREN | | 09160 | BELGIUM |
| TI GROUP AUTOMOTIVE SYSTEMS US | | 12345 E 9 MILE RD | | | | WARREN | MI | 40890 | |
| TI GROUP SPECIALTY POLYMER PRC | | 1209 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| TIA ENGINEERING COMMITTEES | | 2500 WILSON BLVD | STE 300 | | | ARLINGTON | VA | 22201-3834 | |
| TIA HARRIS | | 1390 S PARNELL AVE | | | | FLINT | MI | 48505 | |
| TIA INC | | 3549 E 14TH ST STE C | | | | BROWNSVILLE | TX | 78521-3241 | |
| TIA MOBILE INC | | MOTIA | 225 S LAKE AVE STE 550 | | | PASADENA | CA | 91101 | |
| TIAN FANG | | 3000C KINGS COURT | | | | RALEIGH | NC | 27606 | |
| TIAN WEI | | 31031 PENDLETON PK 252 BLDG 6 | | | | NEW HUDSON | MI | 48165 | |
| TIAN YONG | | 112 MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| TIANHAI ELECTRIC PRODS GROUP H | | 1 QIANJIN RD HEBI | | | | HEBI | | 458030 | CHINA |
| TIANJIN MITSUMI ELECTRIC CO LT | | 202 WEIGUO RD DONGLI DISTRICT | | | | TIANJIN | | 300163 | CHINA |
| TIANJIN MOTORCYCLE TECH CTR | | | | | | TIANJIN | | 300072 | CHINA |
| TIBBITTS ARIC | | 6001 MOON ST NE APT 2424 | | | | ALBUQUERQUE | NM | 87111 | |
| TIBBS BETTY | | 121 BRUMBAUGH CT | | | | UNION | OH | 45322 | |
| TIBSET STERIL TIBBI ALETLER | ADNAN TURKOGLU | SAN BIR BULVARI FEVZI CAKMAK | CAD 49 KIRAC-B CEKMECE | | | ISTANBUL | | | TURKEY |
| TIBURON NETWORKS INC | | 200 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | |
| TIBURZI ASHE KATHLEEN | | 5059 OAKWOOD DR | | | | N TONAWANDA | NY | 14120 | |
| TICHACEK CHARLES F | | 90 BLACKWELL LN | | | | HENRIETTA | NY | 14467-9752 | |
| TICHENOR DEBORAH ANN | | 605 W 9TH ST | | | | LOVELAND | CO | 80537 | |
| TICHENOR, DEBORAH | | 605 W 9TH ST | | | | LOVELAND | CO | 80537 | |
| TICKFORD ENGELHARD LLC EFT | | 30844 CENTURY DR | | | | WIXOM | MI | 48393 | |
| TICO PRECISION PRODUCTS INC | | 40 ARROW RD | | | | BOHEMIA | NY | 11716 | |
| TICO TITANIUM INC | | 52900 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| TICO TITANIUM INC  EFT | | 52900 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| TICON INC | JACK MCGHEE | 3622 LYCKAN PKWY STE 1006 | | | | DURHAM | NC | 27707 | |
| TICONA CELSTRAN INC | | 2600 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 | |
| TICONA CELSTRAN INC | | 4610 THEURER BLVD | | | | WINONA | MN | 55987 | |
| TICONA LLC | | 1195 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| TICONA LLC | | 510 COUNTRY CLUB DR | | | | BENSENVILLE | IL | 60106 | |
| TICONA LLC | | 8040 DIXIE HWY | | | | FLORENCE | KY | 41042-2904 | |
| TICONA LLC | | HWY 198 | | | | SHELBY | NC | 28150 | |
| TICONA LLC | | PO BOX 96205 | | | | CHICAGO | IL | 60693 | |
| TICONA LLC | | TICONA FORTRON | 8040 DIXIE HWY | | | FLORENCE | KY | 41042-2904 | |
| TICONA LLC EFT | | 8040 US HIGHWAY 25 | | | | FLORENCE | KY | 41042-2904 | |
| TICONA LLC EFT | | 90 MORRIS AVE | ADD CHG 4 29 4 AH DCN 10744030 | | | SUMMIT | NJ | 07901 | |
| TICONA POLYMERS INC | | 8040 DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| TICONA POLYMERS INC | | KEP AMERICAS ENGINEERING PLAST | 8040 DIXIE HWY | | | FLORENCE | KY | 41042-2904 | |
| TICONA POLYMERS, INC | | 2525 BLACKSBURG RD | | | | GROVER | NC | 28073-9641 | |
| TICONA POLYMERS, INC | | 8040 US HWY 25 | | | | FLORENCE | KY | 41042-2904 | |
| TIDD BOJ | | 252 MORAN DR | | | | XENIA | OH | 45385 | |
| TIDE FINANCE | | 308 N BROADWAY | | | | MOORE | OK | 73160 | |
| TIDE FINANCE | | 425 SW 44TH | | | | OKLAHOMA CTY | OK | 73109 | |
| TIDE FINANCE INC | | 1025 N BROADWAY | | | | OKLA CITY | OK | 73102 | |
| TIDELAND SIGNAL CORPORATION | ACCOUNTS PAYABLE | PO BOX 52430 | | | | HOUSTON | TX | 77052 | |
| TIDELANDS OIL PRODUCTION CO | MICHAEL DOMANSKI PRESIDENT | 301 E OCEAN BLVD | STE 300 | | | LONG BEACH | CA | 90802 | |
| TIDERINGTON & TIDERINGTON | | 1982 HEMMETER PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| TIDERMAN KENNETH W | | 3304 PINEY ST | | | | DECATUR | AL | 35603-5724 | |
| TIDERMAN TONI | | 3304 PINEY ST | | | | DECATUR | AL | 35603 | |
| TIDES NICHOLAS P | | 8115 JADE CT | | | | INDIANAPOLIS | IN | 46268 | |
| TIDEWATER COMMUNITY COLLEGE | | 7000 COLLEGE DR | | | | PORTSMOUNT | VA | 23703 | |
| TIDEWATER TRANSIT COMPANY INC | | PO BOX 189 | | | | KINSTON | NC | 28502 | |
| TIDEWAY HOLDINGS LTD | | LE CHALET | | | | JERSEY | GB | JE3 5DS | GB |
| TIDLAND CORP | | 2305 SE 8TH AVE | | | | CAMAS | WA | 98607 | |
| TIDLAND CORPORATION | | 2305 S E 8TH AVE | | | | CAMAS | WA | 98607 | |
| TIDLAND CORPORATION | | 2305 SE 8TH AVE | | | | CAMAS | WA | 98607-2261 | |
| TIDRICK JOHN | | 1917 WOODLAWN AVE | | | | LOGANSPORT | IN | 46947 | |
| TIDWELL APRIL | | 944 BOSTON DR | | | | KOKOMO | IN | 46902-6909 | |
| TIDWELL BRENDA | | 527 OXFORD COURT | | | | ROCHESTER HILLS | MI | 48063 | |
| TIDWELL ELMIRA | | 201 15TH EAST | | | | TUSCALOOSA | AL | 35401 | |
| TIDWELL EUGENE | | 54 N 22ND ST | | | | COLUMBUS | OH | 43203-1925 | |
| TIDWELL LINDA D | | 7469 DIAN DR | | | | CARLISLE | OH | 45005-4150 | |
| TIDWELL PAMELA | | 1717 APPALACHIAN HWY | | | | GADSDEN | AL | 35903 | |
| TIDWELL PATRICK | | 2222 ACADIA DR SW 33 | | | | DECATUR | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIDWELL REBEKAH | | 180 PAYNE LN | | | | ALTOONA | AL | 35952 | |
| TIDWELL SUZANNE | | 2314 WARWICK AVE SW | | | | DECATUR | AL | 35603-1800 | |
| TIDWELL TIMATHY | | 2364 FINE DR | | | | DAYTON | OH | 45424 | |
| TIDWELL WALTER | | 94 CO RD 35 | | | | ROGERSVILLE | AL | 35652-9758 | |
| TIDWELL YVONNE | | 6480 BONNIE DR | | | | FLUSHING | MI | 48433-2310 | |
| TIDWELL, APRIL R | | 13017 TUSCANY WAY | | | | FORT WAYNE | IN | 46845 | |
| TIDWELL, WALTER | | 94 CO RD 35 | | | | ROGERSVILLE | AL | 35652 | |
| TIECHE JEFFREY | | 2703 W STRUB RD | | | | SANDUSKY | OH | 44870 | |
| TIECO INC | | 144 INDUSTRIAL DR | | | | BIRMINGHAM | AL | 35211 | |
| TIECO INC | | 144 INDUSTRIAL DR | | | | BIRMINGHAM | AL | 35211-4466 | |
| TIEGS ERIK | | 14995 KINGS WAY DR | | | | NEW BERLIN | WI | 53151 | |
| TIEGS W | | 14995 W KINGSWAY DR | | | | NEW BERLIN | WI | 53151-5840 | |
| TIEMAN CRAIG | | 1050 BELVEDERE PL | | | | WESTFIELD | IN | 46074 | |
| TIEMAN, CRAIG A | | 1050 BELVEDERE PL | | | | WESTFIELD | IN | 46074 | |
| TIEMANN TODD | | 5819 GRANITE DR | | | | ANDERSON | IN | 46013 | |
| TIEMEIER THOMAS | | 1532 GUNTLE RD | | | | NEW LEBANON | OH | 45345 | |
| TIEMEYER FRED E | | 7719 DELVIEW DR | | | | WEST CHESTER | OH | 45069-3323 | |
| TIENVIERI RAMONA J | | PO BOX 2 | | | | PETERSBURG | MI | 49270-0002 | |
| TIER 1 TRANSPORTATION INC | | A DIV OF FREIGHT SERVICES PLUS | 170 ZENWAY BLVD UNIT 2 | ADD CHNG 10 17 04 ONEIL | | WOODBRIDGE | ON | L4H 2Y7 | CANADA |
| TIER 1 TRANSPORTATION INC A DIV OF FREIGHT SERVICES PLUS | | 170 ZENWAY BLVD UNIT 2 | | | | WOODBRIDGE | ON | L4H 2Y7 | CANADA |
| TIER ONE TECHNOLOGIES INC | | 4682 CALLE BOLERO STE A | | | | CAMARILLO | CA | 93012-8591 | |
| TIER ONE TECHNOLOGIES INC | | 766 LAKEFIELD RD STE G | | | | WESTLAKE VILLAGE | CA | 91361 | |
| TIER ONE TECHNOLOGIES INC | | 780 LAKEFIELD RD C | | | | WESTLAKE VILLAGE | CA | 91361 | |
| TIER ONE TECHNOLOGIES INC | | 780 LAKEFIELD RD STE C | | | | WEST LAKE VILLAGE | CA | 91361 | |
| TIER ONE TECHNOLOGIES INC | ACCOUNTS PAYABLE | 780 LAKEFIELD RD STE C | | | | WESTLAKE VILLAGE | CA | 91361 | |
| TIERCON INDUSTRIES USA INC | | 555 E HURON AVE | | | | VASSAR | MI | 48768 | |
| TIERMAN DOUGLAS | | 5154 JENSEN RD | | | | FRUITPORT | MI | 49415 | |
| TIERNEY DAVID LEON | | 2116 MCKINLEY ST | | | | ANDERSON | IN | 46016-4567 | |
| TIERNEY KEVIN | | 2517 COTTONWOOD DR | | | | LOUISVILLE | KY | 40242 | |
| TIERNEY LIABILITY | | INVESTIGATORS | 5519 TALON CT | | | FAIRFAX | VA | 22032 | |
| TIETZ SANDRA | | 11930 WINTER RD | | | | SEBEWAING | MI | 48759-9552 | |
| TIEU CHI | | 7941 FRANKLIN ST | | | | BUENA PK | CA | 90621 | |
| TIFCO GAGE & GEAR EFT | | 29905 ANTHONY DR | | | | WIXOM | MI | 48393 | |
| TIFCO GAGE AND GEAR  EFT | | 33067 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1619 | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | | HOUSTON | TX | 77240 | |
| TIFCO INDUSTRIES INC | | 21400 HEMPSTEAD HWY | | | | HOUSTON | TX | 77040 | |
| TIFFANY HAM | | 277 OLYMPIA AVE | | | | BUFFALO | NY | 14215 | |
| TIFFANY HAM | | 277 OLYMPIC AVE | | | | BUFFALO | NY | 14215 | |
| TIFFANY NICOLE BRYANT | | 5580 AUTUMN LEAF DR | | | | TROTWOOD | OH | 45426 | |
| TIFFANY STRODTHOFF | | 1802 WOODLAND RIDGE RD | | | | WAUSAU | WI | 54403 | |
| TIFFIN METAL PRODUCTS | | 450 WALL ST | | | | TIFFIN | OH | 44883 | |
| TIFFIN METAL PRODUCTS CO | | TIFFIN SYSTEMS | 450 WALL ST | | | TIFFIN | OH | 44883 | |
| TIFFIN METAL PRODUCTS CO INC | | PO BOX 768 | | | | TIFFIN | OH | 44883 | |
| TIFFIN MUNICIPA COURT | | 51 E MARKET ST | | | | TIFFIN | OH | 44883 | |
| TIFFIN SENECA UNITED WAY | | PO BOX 368 | | | | TIFFIN | OH | 44883-0368 | |
| TIFFIN SYSTEMS | | 450 WALL ST | | | | TIFFIN | OH | 44883 | |
| TIFFIN UNIVERSITY | | 155 MIAMI ST | | | | TIFFIN | OH | 44883 | |
| TIFT GENERAL HOSPITAL | | DBA WORK SMART | PO BOX 747 | 1824 N LEE AVE | | TIFTON | GA | 31793 | |
| TIGER DIRECT | | 7795 WEST FLAGLER ST | STE 35 | | | MIAMI | FL | 33144 | |
| TIGER DIRECT | | 7795 WEST FLAGLER ST | UPDT PER LTR 06 16 05 LC | | | MIAMI | FL | 33144-0939 | |
| TIGER DIRECT | CHRIS WILLIAMS | 7795 WEST FLAGLER ST | STE 35 | | | MIAMI | FL | 33144 | |
| TIGER DIRECT | DAVID FIELD | 8700 WEST FLAGLER ST | | | | MIAMI | FL | 33174 | |
| TIGER DIRECT C O SYX SERVICES | | PO BOX 449001 | | | | MIAMI | FL | 33144-9001 | |
| TIGER DIRECT INC | | 7795 W FLAGLER ST | | | | MIAMI | FL | 33174 | |
| TIGER DIRECT INC | | 7795 W FLAGLER ST STE 35 | | | | MIAMI | FL | 33144-2367 | |
| TIGER DIRECT INC | CHRIS WILLIAMS | 3131 CAPITOL BLVD | STE 101 | | | RALEIGH | NC | 27604 | |
| TIGER DIRECTCOM | | 7795 WEST FLAGLER ST | | | | MIAMI | FL | 33144 | |
| TIGER MATERIAL HANDLING & INST | | PO BOX 34 | | | | CLAY CTR | OH | 43408 | |
| TIGER MATERIAL HANDLING INC | | 520 MAIN ST | | | | CLAY CTR | OH | 43408 | |
| TIGER MATERIAL HANDLING INC | | PO BOX 34 | | | | CLAY CTR | OH | 43408 | |
| TIGER SEAL & GASKET MFG CO | | 2538 CONNECTICUT AVE | | | | KENNER | LA | 70062 | |
| TIGER SEAL & GASKET MFG CO INC | | 2522 CONNECTICUT AVE | | | | KENNER | LA | 70062 | |
| TIGER SEAL AND GASKET MFG CO INC | | 2522 CONNECTICUT AVE | | | | KENNER | LA | 70062 | |
| TIGER TECH | PAUL TIGER | PO BOX 1903 | | | | LONGMONT | CO | 80502 | |
| TIGER TRANSPORT INC | | 2860 FORK SHOALS RD | | | | PEIDMONT | SC | 29673 | |
| TIGER TRANSPORT INC | | 2860 FORK SHOALS RD | | | | PIEDMONT | SC | 29673 | |
| TIGEREYE DESIGN INC | | 11198 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8412 | |
| TIGEREYE DESIGN INC | | 11198 STATE RT 185 | | | | VERASILLES | OH | 45380 | |
| TIGERT ALAN | | 51 HONEYSUCKLE TRL | | | | LAUREL | MS | 39443-7600 | |
| TIGERT MERRY BETH | | 51 HONEYSUCKLE TRAIL | | | | LAUREL | MS | 39443 | |
| TIGGETT HERMAN | | 2890 WEILACHER RD SW | | | | WARREN | OH | 44481-9152 | |
| TIGGETT JAMES | | 210 SOUTH ASPEN CT | | | | WARREN | OH | 44484 | |
| TIGGS KEITH | | 309 W HUDSON AVE | | | | DAYTON | OH | 45406 | |
| TIGHE THOMAS | | 3025 BLOSSOM CT | | | | SAGINAW | MI | 48603 | |
| TIGHE, THOMAS M | | PO BOX 14942 | | | | SAGINAW | MI | 48601 | |
| TIGNER ALICIA | | 4925 PRESCOTT AVE | | | | DAYTON | OH | 45406-2204 | |
| TIGNER DANIEL | | 5410 RIPPLEMEAD CT | | | | GALLOWAY | OH | 43119 | |
| TIGNER WESLIE | | 5397 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| TIJERINA JR RAYMOND | | 1218 LAMSON | | | | SAGINAW | MI | 48601 | |
| TIJERINA, KIMBERLY | | 1218 LAMSON | | | | SAGINAW | MI | 48601 | |
| TIK MANUFACTURING CO LTD | | 662 MOO2 BANGPOO INDUSTRIAL ESTATE | | | | SAMUTPRAKARN | TH | 10280 | TH |
| TIK MANUFACTURING CO LTD | | SUKHUMVIT RD AMPHUR MUANG | | | | SAMUTPRAKARN | TH | 10280 | TH |
| TILBE ROBERT | | 2662 GAIL PL | | | | NEWFANE | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TILDEN FLOYD D | | 3900 STUDOR RD | | | | SAGINAW | MI | 48601-5745 | |
| TILDEN GENE | | 12380 BURT RD | | | | BIRCH RUN | MI | 48415-9320 | |
| TILE RESCUE | | 2525 ELDEN AVE | | | | COSTA MESA | CA | 92627 | |
| TILES INTERNATIONAL | | 6140 WEST QUAKER ST | | | | ORCHARD PK | NY | 14127 | |
| TILES INTERNATIONAL | | PO BOX 686 | | | | ORCHARD PK | NY | 14127 | |
| TILFORD DELISETTE | | 1302 W 10TH ST | | | | ANDERSON | IN | 46016 | |
| TILL & WHITEHEAD LTD | | ELLESMERE STEET | | | | MANCHESTER | | M154JX | UNITED KINGDOM |
| TILL MICHAEL | | 4553 N 622 W | | | | HUNTINGTON | IN | 46750 | |
| TILL MICHAEL | | 5500 WABASH AVE | RHIT CM 363 | | | TERRE HAUTE | IN | 47803 | |
| TILLACK KAREN | | 4616 VENICE HEIGHTS BLVD | 175 | | | SANDUSKY | OH | 44870 | |
| TILLER ALBERT W | | 8166 OHARA | | | | DAVISON | MI | 48423-9504 | |
| TILLER LESLEY | | 1619 MURRAY AVE | | | | GADSDEN | AL | 35903 | |
| TILLER RUBY M | | 8076 RODEBAUGH RD | | | | REYNOLDSBURG | OH | 43068-9307 | |
| TILLERY BLOSSOM V | | 340 ILLINOIS AVE | | | | GIRARD | OH | 44420-3049 | |
| TILLERY WOODROW W | | 144 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 | |
| TILLEY ROBERT | | 3654 HOOD DR | | | | SOUTHSIDE | AL | 35907 | |
| TILLEY ROGER | | 9180 CHATWELL CLUB | | | | DAVISON | MI | 48423 | |
| TILLEY ROGER J | | 1458 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 | |
| TILLEY SALLIE | | 4700 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| TILLIS DEBORRAH | | PO BOX 46 | | | | WAYNESVILLE | OH | 45068 | |
| TILLIS FREDRICKA | | 204 SOUTH 9TH ST | | | | GADSDEN | AL | 35903 | |
| TILLIS SR RICHARD | | 732 OXFORD AVE | | | | DAYTON | OH | 44870 | |
| TILLMAN AMBER | | 5708 OVERBROOKE RD | | | | KETTERING | OH | 45440 | |
| TILLMAN DONALD | | 4816 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2445 | |
| TILLMAN EUGENIA H | | 702 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1247 | |
| TILLMAN GARY | | 414 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| TILLMAN HATTIE | | PO BOX 122 STATE | | | | BRIDGEPORT | MI | 48722 | |
| TILLOTSON VERLO A | | 4439 27TH ST | | | | DORR | MI | 49323-9761 | |
| TILLSONBURG FOAMTEC INC | | PO BOX 272 HWY 3 500 | | | | TILLSONBURG | ON | N4G 4H5 | CANADA |
| TILLY LOBERA | | 34022 MALAGA DR B | | | | DANA POINT | CA | 92629 | |
| TILOTTI WENDY | | 47125 JAMES | | | | MACOMB | MI | 48044 | |
| TILOTTI, WENDY E | | 47125 JAMES | | | | MACOMB | MI | 48044 | |
| TILT OR LIFT INC | | 124 E DUDLEY | | | | MAUMEE | OH | 43537-8728 | |
| TILT OR LIFT INC | | 604 B FORD ST | | | | MAUMEE | OH | 43537 | |
| TILT OR LIFT INC | | PO BOX 8728 | | | | MAUMEE | OH | 43537-8728 | |
| TILTON & ASSOCIATES INC | | 204 E WASHINGTON ST | | | | ANN ARBOR | MI | 48104 | |
| TILTON AMANDA | | 303 E PEASE | | | | WEST CARROLLT | OH | 45449 | |
| TILTON AND ASSOCIATES INC | | 204 E WASHINGTON ST | | | | ANN ARBOR | MI | 48104 | |
| TILTON DANIEL | | 185 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| TILTON LINDA | | 2100 GIPSY DR | | | | DAYTON | OH | 45414 | |
| TILTON TODD | | PO BOX MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| TILTON TODD IRVIN  EFT | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| TILTON, TODD I | | PO BOX 74901 MC481KOR024 | | | | ROMULUS | MI | 48174-0901 | |
| TILTONS SERVICE CENTER | | 6188 AMBLESIDE DR | | | | COLUMBUS | OH | 43229 | |
| TIM A MATSOS | | 3301 LOGGERS PL | | | | DECATUR | AL | 35603 | |
| TIM BRENNAMAN | | 1580 WILMINGTON RD | | | | CEDARVILLE | OH | 45314 | |
| TIM COATES | | 21922 GAILES DR | | | | MACOMB | MI | 48044-2309 | |
| TIM FRENCH | | 4045 POST SST | | | | JACKSONVILLE | FL | 32205 | |
| TIM GALLAGHER | | 6630 BALTIMORE NATL PK 208 | | | | BALTIMORE | MD | 21228 | |
| TIM HOLT | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| TIM KEARNEY CO | | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 | |
| TIM KELLER | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74018 | |
| TIM KENNY | | 112 HOWE ST | | | | SEATTLE | WA | 98109 | |
| TIM MOORE | | | | | | CATOOSA | OK | | |
| TIM PARKER | | | | | | CATOOSA | OK | 74015 | |
| TIM SA | ACCOUNTS PAYABLE | CD 37 ROUTE DE SOCX QUAEDYPRE | | | | BERGUES | | 59380 | FRANCE |
| TIM TRUMAN CHP 13 TRUSTEE | | PO BOX 961076 | | | | FORT WORTH | TX | 76161 | |
| TIM TURNER | | 3301 MILBORNE | | | | FLINT | MI | 48504 | |
| TIM WINDY | | 3400 PINE DR | | | | CARO | MI | 48723 | |
| TIMAC SPRING | TIM MCINTIRE | 825 BELLBROOK AVE | PO BOX 329 | | | XENIA | OH | 45385 | |
| TIMARK | | 9313 MONROE RD STE A | | | | CHARLOTTE | NC | 28270 | |
| TIMARK INC | | 9313 MONROE RD STE A | | | | CHARLOTTE | NC | 28270-1477 | |
| TIMAX CONNECTIONS | | 5570 MC ADAM RD | | | | MISSISSAUGA | ON | L4Z1P1 | CANADA |
| TIMBER CREEK RESOURCE LLC | | 5059 N 119TH ST | | | | MILWAUKEE | WI | 53225 | |
| TIMBER CREEK RESOURCE LLC | | FRMLY OAK CREEK PALLET CO INC | 5059 N 119TH ST | | | MILWAUKEE | WI | 53225 | |
| TIMBERCON, INC | JAYSON LIZARDO | PO BOX 545 | | | | HILLSBORO | OR | 97123 | |
| TIMBERJACK INC | ACCOUNTS PAYABLE | 925 DEVONSHIRE AVE | PO BOX 160 | | | WOODSTOCK | ON | N4S 7X1 | CANADA |
| TIMBERLAKE & DICKSON INC | | PO BOX 551667 | | | | DALLAS | TX | 75355 | |
| TIMBERLAKE & WOFFORD INC | | CENTURY SALES & SERVICE | 10393 BROCKWOOD RD | | | DALLAS | TX | 75238 | |
| TIMBERLAKE & WOFFORD INC | | SERVICE SPECIALISTS THE | 10393 BROCKWOOD RD | | | DALLAS | TX | 75238 | |
| TIMBERLAKE AND DICKSON INC | | PO BOX 551667 | | | | DALLAS | TX | 75355 | |
| TIMBERLAND FOUR LLC | | PO BOX 77567 PO BOX 77000 | | | | DETROIT | MI | 48277-2000 | |
| TIMBERLAND FOUR LP | | C/O ETKIN MGMT LLC | 29100 NORTHWESTERN HWY STE 200 | | | SOUTHFIELD | MI | 48034 | |
| TIMBERLAND FOUR LP | | C/O ETKIN MGMT LLC | PO BOX 77000DEPT 77567 | | | DETROIT | MI | 48277-2000 | |
| TIMBERLAND FOUR LP C O ETKIN MGMT LLC | | PO BOX 77000 DEPT 77567 | | | | DETROIT | MI | 48277 | |
| TIMBERLAND RC & D ADOPT A | | STREAM OF WEST MICHIGAN | 6655 ALPINE AVE NW STE 2 | | | COMSTOCK PK | MI | 49321 | |
| TIMBERLAND RC AND D  ADOPT A STREAM OF WEST MICHIGAN | | 6655 ALPINE AVE NW STE 2 | | | | COMSTOCK PK | MI | 49321 | |
| TIMBERLINE FASTENERS | KOLE HARMS | 6195 CLERMONT ST | | | | COMMERCE CITY | CO | 80022 | |
| TIMBERLINE INTERNATIONAL | | 1967 E GRAND AVE | | | | HOT SPRINGS | AR | 71901-4804 | |
| TIMBERLINE LANDSCAPE | | 17025 W 183RD ST | | | | OLATHE | KS | 66062 | |
| TIMBERLINE LANDSCAPE GARDENING | | 17025 W 183RD ST | | | | OLATHE | KS | 66062 | |
| TIMBERLINE LANDSCAPE GRDENING | | 17025 W 183RD ST | | | | OLATHE | KS | 66062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIMBERLINE PACKAGING | AJ WILSON | MATERIALS INC | 3375-A COPTER RD | | | PENSACOLA | FL | 32514 | |
| TIMBERLINE TRANSPORT INC | | 300 THIRD AVE | | | | EASTMAN | GA | 31023 | |
| TIMBERLINE TRANSPORT INC | | PO BOX 277 | | | | EASTMAN | GA | 31023 | |
| TIMBERMAN, DAVID | | 1954 S 400 W | | | | RUSSIAVILLE | IN | 46090 | |
| TIMBERS & ASSOCIATES INC | | 7575 TYLER BLVD A4 | | | | MENTOR | OH | 44060 | |
| TIMBERS KOVAR & CO INC | | 7653 ST CLAIR AVE | | | | MENTOR | OH | 44060 | |
| TIMBERS KOVAR CO | | 7653 ST CLAIR AVE | | | | MENTOR | OH | 44060 | |
| TIMBERS KOVAR CO | | FORMLY TIMBERS & ASSOC | 7653 ST CLAIR AVE | REMIT UPATE 01 99 LETTER | | MENTOR | OH | 44060 | |
| TIMCO | | 623 RADAR RD | | | | GREENSBORO | NC | 27410 | |
| TIMCO RUBBER PRODUCTS INC | | PO BOX 35135 | | | | CLEVELAND | OH | 44135 | |
| TIMCO RUBBER PRODUCTS INC | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA | 12300 SPRECHER AVE | STE 312 | | HACKENSACK | NJ | 07601 | |
| TIME | | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| TIME CLOCK SALES & SERVICE | | 2950 AIRWAY AVE D 7 | | | | COSTA MESA | CA | 92626 | |
| TIME DEFINITE SERVICES INC | | 1471 WOODDALE RD | | | | WOODDALE | IL | 60191 | |
| TIME DEFINITE SERVICES INC | | 1551 PRATT BLVD | | | | ELK GROVE | IL | 60007 | |
| TIME FINANCE CO | | 410 W MAIN | | | | OKLAHOMA CTY | OK | 73102 | |
| TIME MOTION TOOLS | | 12778 BROOKPRINTER PL | | | | POWAY | CA | 92064 | |
| TIME SENSITIVE EXPRESS INC | | 11320 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | |
| TIME WARNER CABLE | | 71 MT HOPE AVE | | | | ROCHESTER | NY | 14620 | |
| TIME WARNER CABLE | | PO BOX 994 | | | | BUFFALO | NY | 14270-0994 | |
| TIMECENTRE | | 401 WESTPARK CT STE 100 | | | | PEACHTREE CTY | GA | 30269-3572 | |
| TIMECENTRE INC | | 401 WESTPARK CT STE 100 | | | | PEACHTREE CTY | GA | 30269-3572 | |
| TIMEDATE INDUSTRIES | STEPHEN H FOX | 10 ANSON RD NO 16 16 UNIT 5020 | | | | SINGAPORE | SG | 079903 | SG |
| TIMEDATE INDUSTRIES | | INTERNATIONAL PLZ | | | | SINGAPORE | SG | 079903 | SG |
| TIMEDATE INDUSTRIES | | 10 ANSON RD 16 16 UNIT 5020 | INTERNATIONAL PLAZA | | | | | 079903 | SINGAPORE |
| TIMEDATE INDUSTRIES | | INTERNATIONAL PLAZA | 10 ANSON RD 16-16 UNIT 5020 | | | | | 079903 | SINGAPORE |
| TIMEDATE INDUSTRIES  EFT 10 ANSON RD 16 16 UNIT 5020 | | INTL PLAZA 079903 18 MANDAI | ESTATE 02 09 729910 | | | | | | SINGAPORE |
| TIMEKEEPING SYSTEMS INC | | 25901 EMERY RD | | | | CLEVELAND | OH | 44128 | |
| TIMELINE INC | | 3055 112TH AVE NE STE 106 | | | | BELLEVUE | WA | 98004 | |
| TIMELINE INC | | ADDR CHG 10 16 98 | 3055 112TH AVE NE STE 106 | | | BELLEVUE | WA | 98004 | |
| TIMELINE INC | | DIGICALC | 3055 112TH AVE NE STE 106 | | | BELLEVUE | WA | 98004 | |
| TIMELY INTE USETIIG | GARY SCHMIDT | PO BOX 599 13006 GATEWAY EAST | | | | CLINT | TX | 79836 | |
| TIMELY INTEGRATED | GARY SCHMIDT | PO BOX 599 | | | | CLINT | TX | 79836 | |
| TIMELY INTEGRATED INC | | PO BOX 915183 | | | | DALLAS | TX | 75391 | |
| TIMELY TRANSPORTATION INC | RAYMOND CHAVEZ | 7131 COPPER QUEEN | LEGAL B HAFFER | | | EL PASO | TX | 79915 | |
| TIMES FIBER CANADA LTD | | 580 OBRIEN RD | | | | RENFREW | ON | K7V3Z2 | CANADA |
| TIMES MICROWAVE SYSTEMS | | 358 HALL AVE | | | | WALLINGFORD | CT | 06492 | |
| TIMINY R R CONSTRUCTION INC | | 715 SPENCER ST | | | | TOLEDO | OH | 43609 | |
| TIMINY R R CONSTRUCTION INC | | 7695 BOND ST | | | | CLEVELAND | OH | 44139 | |
| TIMINY R R CONSTRUCTION INC | | PO BOX 504 | | | | BATH | OH | 44210-0504 | |
| TIMKEN CANADA LP | | 4 RUE VICTORIA S PR | | | | BEDFORD | PQ | J0J 1A0 | CANADA |
| TIMKEN CO THE | | 2097 DEERING FORD RD | | | | ALTAVISTA | VA | 24517 | |
| TIMKEN CO THE | | CAIRO BEARINGS PLT | 2525 TORRINGTON DR | | | CAIRO | GA | 39828 | |
| TIMKEN CO THE | | TIMKIN ROLLER BEARINGS | 2325 E MANSFIELD ST | | | BUCYRUS | OH | 44820-2051 | |
| TIMKEN CO THE INC | | CANTON STEEL PLANT | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 | |
| TIMKEN CO, THE | | 2525 TORRINGTON DR | | | | CAIRO | GA | 39828 | |
| TIMKEN CO, THE | | 401 INDUSTRIAL DR | | | | EATON | OH | 45320 | |
| TIMKEN COMPANY | | 1835 DUEBER AVE SOUTHWEST | | | | CANTON | OH | 44706-2798 | |
| TIMKEN COMPANY | | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706 | |
| TIMKEN COMPANY | | 415 BRICKMILL RD | | | | HONEA PATH | SC | 29654 | |
| TIMKEN COMPANY | | PO BOX 565 | | | | HONEA PATH | SC | 29654 | |
| TIMKEN COMPANY | | PO BOX 77324 | | | | DETROIT | MI | 48277 | |
| TIMKEN COMPANY EFT | ACCOUNTS PAYABLE | PO BOX 477905 | | | | BROADVIEW HEIGHTS | OH | 44147-7905 | |
| TIMKEN COMPANY EFT | | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706-2728 | |
| TIMKEN COMPANY EFT | MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| TIMKEN COMPANY, THE | | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706-2728 | |
| TIMKEN COMPANY, THE | | HARRISON AVE SW | | | | CANTON | OH | 44706 | |
| TIMKEN COMPANY, THE | | PO BOX 6928 | | | | CANTON | OH | 44706-0928 | |
| TIMKEN CORP THE | | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706-272 | |
| TIMKEN CORP THE | | 31100 TELEGRAPH STE 270 | | | | BINGHAM FARMS | MI | 48025 | |
| TIMKEN CORPORATION | | 28875 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| TIMKEN CORPORATION | | 75 REMITTANCE DR STE 1073 | | | | CHICAGO | IL | 60675-1073 | |
| TIMKEN CORPORATION | | FRMLY TIMKIN CO THE | 75 REMITTANCE DR STE 1073 | REMIT UPTD 9 99 LETTER | | CHICAGO | IL | 60675-1073 | |
| TIMKEN CORPORATION | MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| TIMKEN CORPORATION | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| TIMKEN CORPORATION, THE | | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706-2728 | |
| TIMKEN CORPORATION, THE | | 28875 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| TIMKEN FRANCE | | 7 RUE AMPERE | | | | MAROMME | 76 | 76150 | FR |
| TIMKEN FRANCE | | PO BOX 238 | | | | VIERZON | 18 | 18100 | FR |
| TIMKEN SUPER PRECISION | ACCOUNTS RECEIVABLE | DEPT AT40127 | | | | ATLANTA | GA | 31192-0127 | |
| TIMKEN SUPER PRECISION | DICK OLSON | 7 OPTICAL AVE | | | | KEENE | NH | 03431 | |
| TIMKEN US CO | ATTN ROBERT MORRIS | 1835 DUEBER AVE SW | PO BOX 6927 | | | CANTON | OH | 44706-0927 | |
| TIMKEN US CORP | | 13679 THISTLEWOOD DR E | | | | CARMEL | IN | 46032-5133 | |
| TIMKEN US CORP | | 1775 TORRINGTON RD | | | | CLINTON | SC | 29325-7521 | |
| TIMKEN US CORP | | 1835 DUERER AVE SW | | | | CANTON | OH | 44706-092 | |
| TIMKEN US CORP | | 24651 CTR RIDGE RD STE 180 | | | | WESTLAKE | OH | 44145 | |
| TIMKEN US CORP | | 31100 TELEGRAPH RD STE 270 | | | | BINGHAM FARMS | MI | 48025-436 | |
| TIMKEN US CORP | | 415 BRICK MILL RD | | | | HONEA PATH | SC | 29654 | |
| TIMKEN US CORP | | 430 TORRINGTON RD | | | | WALHALLA | SC | 29691 | |
| TIMKEN US CORP | | 59 FIELD ST | | | | TORRINGTON | CT | 067904942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIMKEN US CORP | | 615 TORRINGTON DR | | | | DAHLONEGA | GA | 30533-1584 | |
| TIMKEN US CORP | | PO BOX 100 | | | | WALHALLA | SC | 29691-0100 | |
| TIMKEN US CORP | | PO BOX 1667 | | | | SYLVANIA | GA | 30467-1667 | |
| TIMKEN US CORP | | PO BOX 210 | | | | WATERTOWN | CT | 06795-0210 | |
| TIMKEN US CORP | | PO BOX 565 | | | | HONEA PATH | SC | 29654 | |
| TIMKEN US CORP | | SYLVANIA BEARINGS PLANT | 400 FRIENDSHIP RD | | | SYLVANIA | GA | 30467 | |
| TIMKEN US CORPORATION | | 747 FARMINGTON AVE | | | | NEW BRITAIN | CT | 06053-1344 | |
| TIMKEN US LLC | | 336 MECHANIC ST | | | | LEBANON | NH | 03766-2614 | |
| TIMKEY DOROTHY | | 137 WINDERMERE RD | | | | LOCKPORT | NY | 14094 | |
| TIMKEY JAMES M | | 137 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3425 | |
| TIMKEY JO ANN | | 41 OLD NORTH HILL | | | | ROCHESTER | NY | 14617 | |
| TIMKEY, JO ANN V | | 41 OLD NORTH HILL | | | | ROCHESTER | NY | 14617 | |
| TIMKO DONALD | | 4714 VERONA ST NW | | | | WARREN | OH | 44483-1741 | |
| TIMKO JEANNETTE | | 1975 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 | |
| TIMKO MARJORIE | | 1972 STILLWAGON RD SE | | | | WARREN | OH | 44484-3165 | |
| TIMKO, DONALD | | 4714 VERONA ST NW | | | | WARREN | OH | 44483 | |
| TIMKO, JEANNETTE | | 1975 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| TIMKO, THOMAS STEVEN | | 5565 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| TIMKOVICH FRED | | 1400 AUDREY AVE | | | | BURTON | MI | 48509 | |
| TIMKOVICH, FRED A | | 1400 AUDREY AVE | | | | BURTON | MI | 48509 | |
| TIMLIN JOHN | | 581 PLYMOUTH DR | | | | BOARDMAN | OH | 44512 | |
| TIMM BRIAN | | 2697 127TH AVE | | | | ALLEGAN | MI | 49010-9248 | |
| TIMM DANIEL | | 2740 COLGATE CT SW | | | | WYOMING | MI | 49509-3151 | |
| TIMM DAVID | | 424 MORSE AVE | | | | DAYTON | OH | 45420 | |
| TIMM GERALD R | | 162 N KNIGHT RD | | | | BAY CITY | MI | 48708-9146 | |
| TIMM JOHN | | 8976 E 840 S | | | | AMBOY | IN | 46911-9772 | |
| TIMM MARCIA | | 8976 E 840 S | | | | AMBOY | IN | 46911 | |
| TIMM THOMAS | | 418 OAKLAND AVE | | | | SANDUSKY | OH | 44870 | |
| TIMM, CHRIS | | 1215 CASS AVE | | | | BAY CITY | MI | 48708 | |
| TIMM, ROBERT | | 713 S FRANKLIN | | | | SAGINAW | MI | 48604 | |
| TIMMA DAVID | | 6319 W FARRAND RD | | | | CLIO | MI | 48420 | |
| TIMME ROBERT | | 2143 S 1000 E | | | | GREENTOWN | IN | 46936 | |
| TIMMERMAN, JACQUELINE | | 1682 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| TIMMERMANS DEBRA L | | 7699 108TH ST | | | | MIDDLEVILLE | MI | 49333-8950 | |
| TIMMERS BASTIAAN C | | 1514 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| TIMMONS CHARLIE F | | 2581 HEMMETER RD | | | | SAGINAW | MI | 48603-3019 | |
| TIMMONS DALE L | | 4735 HUFF DR | | | | ANDERSON | IN | 46012-1054 | |
| TIMMONS JOAN | | 2581 HEMMETER RD | | | | SAGINAW | MI | 48603-3019 | |
| TIMMONS OIL COMPANY | | 13003 EAST ADMIRAL PL | | | | TULSA | OK | 74112 | |
| TIMMONS OIL COMPANY INC | | PO BOX 691140 | | | | TULSA | OK | 74169-1140 | |
| TIMMONS T | | 6360 YOUREE DR STE A | | | | SHREVEPORT | LA | 71105-4642 | |
| TIMMONS TRUCK CENTER | | 129 C EAST KLEINHANS ST | | | | EASTON | PA | 18042 | |
| TIMMONS TRUCK CENTER | | 7605 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303-9755 | |
| TIMMONS TRUCK CENTER | | 8008 AIRLINE HWY | | | | BATON ROUGE | LA | 70815-8185 | |
| TIMMONS, JON | | 2210 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| TIMMS JEAN | | 303 THIRD ST | | | | NILES | OH | 44446 | |
| TIMNER EDWARD JAMES | | WALNUT WOODS CENTRE | 5955 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| TIMOTHY & JULIANNE SABOURIN | | 7525 WINDWOOD BRACH | | | | LINDEN | MI | 48451 | |
| TIMOTHY A DAVIDSON | | PO BOX 343 | | | | ROBERTSDALE | AL | 36567 | |
| TIMOTHY A MCNEARNEY | | 711 W 98TH TERR STE 140 | | | | OVERLND PK | KS | 66212 | |
| TIMOTHY ALAN MURPHY | | 4171 N THOMAS RD | | | | FREELAND | MI | 48623-8854 | |
| TIMOTHY BURNS | | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 | |
| TIMOTHY C BOUSUM | | 4628 S 200 W | | | | KOKOMO | IN | 46902 | |
| TIMOTHY C HO DEPOSITORY TRUST COMPANY TREASURERS DEPT | | 1845 E CERRITOS AVE | | | | ANAHEIM | CA | 92804-6139 | |
| TIMOTHY Q QUINNELL | | 419 W WASHINGTON ST | | | | MARQUETTE | MI | 49855 | |
| TIMOTHY C RUNYAN | | 27488 FIVE MILE RD BOX 51069 | | | | LIVONIA | MI | 48154 | |
| TIMOTHY C RUNYAN | | ACCT OF LARRY E WYNN | | 27488 FIVE MILE RD BOX 51069 | | | | 42892-5281 | |
| TIMOTHY C RUNYAN | ACCT OF LARRY E WYNN | CASE 89529750GC | CASE 89529750GC | | | | | 42892-5281 | |
| TIMOTHY CASTLE | | C/O MARGIE ELLIOTT | 31211 JEFFERSON AVE | | | ST CLR SHORES | MI | 48082-1301 | |
| TIMOTHY D BURCAW | | 8256 EAST MARKET ST | 115 S ASH ST | | | ARTHUR | IL | 61911 | |
| TIMOTHY E BAXTER | C/O RICHARD S HLAUDY | PO BOX 8355 | STE 137 | | | WARREN | OH | 44484 | |
| TIMOTHY E BAXTER & ASSC | | PO BOX 2669 | | | | BLOOMFLD HLS | MI | 48302 | |
| TIMOTHY E BAXTER & ASSOC PC | | 37000 GRAND RIVER STE 230 | | | | FRMNGTN HLS | MI | 48333 | |
| TIMOTHY E BAXTER & ASSOCIATES | | PO BOX 2669 | | | | FRMNGTN HLS | MI | 48335 | |
| TIMOTHY E BAXTER AND ASSOCIATES | | PO BOX 2669 | | | | FARMINGTON HILLS | MI | 48333 | |
| TIMOTHY E MULLETT | | 7203 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| TIMOTHY EDWARD RAMBIS | | 2212 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118 | |
| TIMOTHY GOAD | | 816 S EVANSTON | | | | TULSA | OK | 74104 | |
| TIMOTHY GREEN | | 7415 E 87TH ST | | | | TULSA | OK | 74133 | |
| TIMOTHY H KNECHT | | ACCT OF TIMOYHY C LIVESAY | CASE 91-9243-CZ | 1000 MOTT FOUNDATION BLDG | | FLINT | MI | 28450-0244 | |
| TIMOTHY H KNECHT ACCT OF TIMOYHY C LIVESAY | | CASE 91 9243 CZ | 1000 MOTT FOUNDATION BLDG | | | FLINT | MI | 48502 | |
| TIMOTHY J DOYLE | | 32523 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 | |
| TIMOTHY J DOYLE P23781 | | 32523 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 | |
| TIMOTHY J FROST | | 30700 TELEGRAPH STE 4646 | | | | BINGHAM FRMS | MI | 48025 | |
| TIMOTHY J FROST | | 6483 WALDON CTR DR | STE 10 | | | CLARKSTON | MI | 48346 | |
| TIMOTHY J HAYNES | | P41196 | 617 WEST MAIN | PO BOX 228 | | LOWELL | MI | 49331 | |
| TIMOTHY J HAYNES | | PO BOX 228 | | | | LOWELL | MI | 49331 | |
| TIMOTHY J LAMB PC | | ALAMO PLAZA ADD CHG 7 00 | STE 330 ALAMO PLAZA | 1401 17TH ST | | DENVER | CO | 80202 | |
| TIMOTHY J LONGRIGAN | | 524 E CAPITOL | | | | SPRINGFIELD | IL | 62701 | |
| TIMOTHY J ROUSSEAU | | 7925 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| TIMOTHY L HENSICK | | G 5045 MILLER RD | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY L KING | | 121 GROVE ST PO BOX 248 | | | | CONCORD | MI | 49237 | |
| TIMOTHY L KING | | 121 GROVE ST PO BOX 248 | | | | CONCORD | MI | 49237-0248 | |
| TIMOTHY L TROMP | | 501 WEST STATE ST | | | | HASTINGS | MI | 49058 | |
| TIMOTHY LEE CAMPBELL | | 279 SUNSET DR | | | | CORTLAND | OH | 44410 | |
| TIMOTHY M GORDON | | 544 BUTLER ST | | | | AVENEL | NJ | 07001 | |
| TIMOTHY M WIRRIG | | 9031 GETTER LN | | | | BROOKVILLE | OH | 45309 | |
| TIMOTHY R BRIGHT | | 500 HARVARD ST | | | | BAY CITY | MI | 48708 | |
| TIMOTHY R JONES | | 11373 AMBER CT | | | | FREELAND | MI | 48623-8441 | |
| TIMOTHY S BROWN | | 1880 S GERA RD | | | | FRANKENMUTH | MI | 48734 | |
| TIMOTHY S BURNS | | 1121 N MICHIGAN | | | | SAGINAW | MI | 48602 | |
| TIMOTHY SIRMON | | 702 N 10 | | | | COLLINSVILLE | OK | 74021 | |
| TIMOTHY SMITH | | 2187 WOODLAND HEIGHTS GLEN | | | | ESCONDIDO | CA | 92026 | |
| TIMOTHY W BORROW | | 5301 S SUPERSTN MTN DR STE 104 | | | | APACHE JCT | AZ | 85218-1917 | |
| TIMOTHY W DENNEY | | 110 NORTH SAGINAW ST STE 1 | | | | LAPEER | MI | 48446 | |
| TIMOTHY W MILAM ESQ | | 120 S MAIN ST | | | | TUSCUMBIA | AL | 35674 | |
| TIMOTHY WOOLLEY | | 128 S SHORE DR | | | | BOARDMAN | OH | 44512 | |
| TIMS GLORIA JEAN | | 43121 BELGREEN DR | | | | ASHBURN | VA | 20147-4413 | |
| TIMS JERRY D | | 6442 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 | |
| TINA ABDOLLAHI | | PO BOX 1972 | | | | HAWAIIAN GDN | CA | 90716 | |
| TINA DANIELS | | 2178 CAYUGA DR EXT | | | | NIAGARA FLLS | NY | 14304 | |
| TINA DENISE HANEY | | C/O DIST CLKS OFC 121 E DALLAS | | | | CANTON | TX | 75103 | |
| TINA J BONANNO | | 1517 BIRCH RUN DR NE | | | | WARREN | OH | 44483 | |
| TINA JONES | | 508 LINDA CT | | | | FOLEY | AL | 36535 | |
| TINA L FLORES | | 1053 ONEAL DR | | | | SHREVEPORT | LA | 71107 | |
| TINA LYNN ALEXANDER MCMANIS | | 2011 RAY AVE | | | | BOSSIER CITY | LA | 71112 | |
| TINA M ABDOLLAHI | | PO BOX 1972 | | | | HAWAIIAN GARDENS | CA | 90716 | |
| TINA NEWMAN | | JONES & TAYLOR LLC | 2123 9TH ST | STE 100 | | TUSCALOOSA | AL | 35401 | |
| TINA PRESTON | | 965 SAGANING RD | | | | BENTLEY | MI | 48613 | |
| TINCH APRIL | | 1095 LEE RD | | | | TROY | OH | 45373 | |
| TINCH APRIL D | | 1095 LEE RD | | | | TROY | OH | 45373 | |
| TINCH BRIAN | | 150 CHRISTINA DR | | | | NORTH CHILI | NY | 14514 | |
| TINCH II JAMES | | 6642 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| TINCH JUDY L | | 2203 ANGIE LN | | | | ANDERSON | IN | 46017-9795 | |
| TINCH TIMOTHY | | 4677 BYRELEY RD | | | | ARCANUM | OH | 45304 | |
| TINCHER COLLEEN | | 14 SOUTH SHORE DR | | | | ADDISON | MI | 49220 | |
| TINCHER GEORGE | | 220 PK LN DR | | | | SPRINGBORO | OH | 45066-1033 | |
| TINCU JOHN | | 67 LARCHMERE DR | | | | DAYTON | OH | 45440-3557 | |
| TINDELL JR BOYD E | | 8774 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 | |
| TINDLE CYNDA | | PO BOX 843 | | | | WARREN | OH | 44482 | |
| TINELL FRANKIE | | 1017 N BARRON ST | | | | EATON | OH | 45320 | |
| TINETTI GEORGE R | | PO BOX 56 | | | | FLINT | MI | 48501-0056 | |
| TINGLEY JEAN | | 1324 GLENEAGLE TRAIL | | | | HUDSONVILLE | MI | 49426 | |
| TINGLEY LORI | | 4727 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503 | |
| TINGLEY, JEAN M | | 1324 GLENEAGLE TRAIL | | | | HUDSONVILLE | MI | 49426 | |
| TINGSTOL COMPANY CORP | | 1600 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-5532 | |
| TINGSTOL COMPANY CORP | BECKY KOSTRZEWA X155 | 1600 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-5532 | |
| TINGSTOL COMPANY CORP | HERNAN FONSECA X 160 | 5926 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TINGSTOL COMPANY CORP | HERNAN FONSECA X 160 | 5926 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TINICUM CAPITAL PARTNERS II LP | | 800 THIRD AVE 40TH FL | | | | NEW YORK | NY | 10022 | |
| TINIUS OLSEN TESTING | MACHINE CO INC | PO BOX 1009 | | | | HORSHAM | PA | 19044-8009 | |
| TINIUS OLSEN TESTING MACHINE C | | 1065 EASTON RD | | | | HORSHAM | PA | 19044-8009 | |
| TINIUS OLSEN TESTING MACHINE C | | PO BOX 77801204 | | | | PHILADELPHIA | PA | 19101 | |
| TINIUS OLSEN TESTING MACHINE CO INC | | 1065 EASTON RD | | | | HORSHAM | PA | 19044-8009 | |
| TINIUS OLSEN TESTING MACHINE CO INC | | PO BOX 7780 1204 | | | | PHILADELPHIA | PA | 19182 | |
| TINKER JAMES W | | 5037 KELLY RD | | | | FLINT | MI | 48504-1011 | |
| TINKER LOANS | | 127 A E ATKINSON PLAZA | | | | MIDWEST CITY | OK | 73110 | |
| TINKER RYAN | | 3141 LYNWOOD DR NW | | | | WARREN | OH | 44485 | |
| TINKES FINANCE | | 4644 SE 29TH | | | | DEL CITY | OK | 73115 | |
| TINKES FINANCE | | 4644 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| TINKHAM JR RALPH E | | 12030 VEST DR | | | | CLAREMORE | OK | 74017 | |
| TINKLEPAUGH II JOHN | | 14435 MONTLE | | | | CLIO | MI | 48420 | |
| TINKLER ADAM | | 207 FELLOWS AVE | | | | W JEFFERSON | OH | 43162 | |
| TINLI ROBERT | | 250 MARLBORO RD POB243 | | | | OLD BRIDGE | NJ | 08857?401 | |
| TINMAN STEPHEN | | 4587 BLOUGH DR | | | | ENON | OH | 45323 | |
| TINNERMAN PALNUT | | ENGINEERED PRODUCTS | | | | CLEVELAND | OH | 44193 | |
| TINNERMAN PALNUT | | ENGINEERED PRODUCTS | PO BOX 92368 | | | CLEVELAND | OH | 44193 | |
| TINNERMAN PALNUT | GENE SURNIAK | ENGINEERED PRODUCTS | 1060 WEST 130TH ST | | | BRUNSWICK | OH | 44212-0000 | |
| TINNERMAN PALNUT  EFT ENGINEERED PRODUCTS | | PO BOX 92368 | | | | CLEVELAND | OH | 44193 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | | PO BOX 10 | | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS CANADA | | 686 PARKDALE AVE N | | | | HAMILTON | ON | L8H 5Z4 | CA |
| TINNERMAN PALNUT ENG PRODS | | PO BOX 10 | | | | BRUNSWICK | OH | 44212-2344 | |
| TINNERMAN PALNUT ENG PRODS | TONY PRESIDENT SALES SERV COO | PO BOX 10 | | | | BRUNSWICK | OH | 44212-2344 | |
| TINNERMAN PALNUT ENGINEERED | | PRODUCTS CANADA | 686 PKDALE AVE N | | | HAMILTON | ON | L8N 5Z4 | CANADA |
| TINNERMAN PALNUT ENGINEERED | | FRMLY TRANS TECHNOLOGY | PO BOX 92368 | | | CLEVELAND | OH | 44193 | |
| TINNERMAN PALNUT ENGINEERED | | PRODUCTS | 152 GLEN RD | | | MOUNTAINSIDE | NJ | 07092 | |
| TINNERMAN PALNUT ENGINEERED PR | | 686 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| TINNERMAN PALNUT ENGINEERED PR | | 686 PKDALE AVE N | | | | HAMILTON | ON | L8N 5Z4 | CANADA |
| TINNERMAN PALNUT ENGINEERED PR | | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212 | |
| TINNERMAN PALNUT ENGINEERED PR | | 152 GLEN RD | | | | MOUNTAINSIDE | NJ | 07092-299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TINNERMAN PALNUT ENGINEERED PR | | 23800 W 10 MILE RD STE 101 | | | | SOUTHFIELD | MI | 48034 | |
| TINNERMAN PALNUT ENGINEERED PR | | 240 6TH ST NW | | | | MASSILLON | OH | 44646 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | | 686 PARKDALE AVE N | | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| TINNERMAN PALNUT ENGINEERED PRODUCT | | 152 GLEN RD | | | | MOUNTAINSIDE | NJ | 07092-0214 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | | 23800 W 10 MILE RD STE 101 | | | | SOUTHFIELD | MI | 48033-3176 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | | 800 W COUNTY RD 250 S | | | | LOGANSPORT | IN | 46947 | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | | PO BOX 660 | | | | LOGANSPORT | IN | 46947 | |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | | PO BOX 10 | | | | BRUNSWICK | OH | 44212 | |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | | PO BOX 10 | | | | BRUNSWICK | OH | 44212-2344 | |
| TINNERMAN PALNUT ENGINEERED PRODUCTS CANADA | | PO BOX 92374 | | | | CLEVELAND | OH | 44193 | |
| TINNERMAN PALNUT ENGINEERED PRODUCTS LLC | | PO BOX 92368 | | | | CLEVELAND | OH | 44193 | |
| TINNICK RONALD P | | HIGH POINT SCREW MACHINE SVCS | 1247 MOUNT BROOK CT | | | GREENWOOD | IN | 46173 | |
| TINNICK, RONALD P | | 1247 MOUNT BROOK CT | | | | GREENWOOD | IN | 46173 | |
| TINSLEY BETTY | | 1757 JOY | | | | SAGINAW | MI | 48601 | |
| TINSLEY CAROLE | | 4411 S 00 EW 8 | | | | KOKOMO | IN | 46902 | |
| TINSLEY CYNTHIA | | 3361 DALE RD | | | | SAGINAW | MI | 48603 | |
| TINSLEY ERICA | | 1241 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| TINSLEY G W | | 31 CHURCH GREEN | KIRKBY | | | LIVERPOOL | | L32 1TB | UNITED KINGDOM |
| TINSLEY JAMES | | 27 LONG DR | | | | EATON | OH | 45320 | |
| TINSLEY JR JAMES | | 3361 DALE RD | | | | SAGINAW | MI | 48603 | |
| TINSLEY PATRICIA | | PO BOX 9367 | | | | ST THOMAS | VI | 00801 | |
| TINSLEY PATRICIA M | | 123 BULLOCK ST | | | | SAGINAW | MI | 48602-1625 | |
| TINSLEY TILLMAN T | | 4258 W 500 N | | | | ANDERSON | IN | 46011 | |
| TINSLEY V | | 45 BULL LN | | | | LIVERPOOL | | L9 8DA | UNITED KINGDOM |
| TINSLEY, CAROLE | | 4411 S 00 EW NO 8 | | | | KOKOMO | IN | 46902 | |
| TINSLEY, GLENDON | | 59 PEARSON LN | | | | ROCHESTER | NY | 14612 | |
| TINSON REGINALD | | 13 PATTON DR | | | | SOMERSET | NJ | 08873-2313 | |
| TINTRONICS INDUSTRIES | CASEY | PO BOX 18335 | 2122 A METRO CIRCLE | | | HUNTSVILLE | AL | 35804-8335 | |
| TIOGA COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| TIP | | BRANCH 0017 | 3699 N BOOTH | | | KANSAS CITY | MO | 64161 | |
| TIP ENGINEERING GROUP | ANTHONY NICHOLAS CEO | 33045 HAMILTON COURT | STE 103 | | | FARMINGTON HILLS | MI | 48334 | |
| TIP ENGINEERING GROUP INC | MR ANTHONY NICHOLAS CEO | 33045 HAMILTON CT STE 103 | | | | FARMINGTON HILLS | MI | 48334 | |
| TIPALOY INC | | 1435 E MILWAUKEE AVE | | | | DETROIT | MI | 48211 | |
| TIPALOY INC | | 1435 E MILWAUKEE AVE | | | | DETROIT | MI | 48211-2009 | |
| TIPCO INC | | 1 COVENTRY RD | | | | BRAMPTON | ON | L6T 4B1 | CANADA |
| TIPCO PUNCH INC | | 6 ROWE CT | | | | HAMILTON | OH | 45015-2211 | |
| TIPOCIDENTAL SERVICOS DE GESTAO DE PESSOAL SOCIAIS LDA | TIPOCIDENTAL SERVICOS DE GESTAO PS LDA | CONPLEXO DELPHI GRUNDIO | APARTADO 34 | | | BRAGA | | 4711 953 | PORTUGAL |
| TIPP CITY AREA UNITED FUND | | PO BOX 95 | | | | TIPP CITY | OH | 45371 | |
| TIPPECANOE COUNTY COURT | | PO BOX 1665 | | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE COUNTY IN | | TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE SUPERIOR CT CLERK | | PO BOX 1665 | | | | LAFAYETTE | IN | 47902 | |
| TIPPETT DOUGLAS A | | 2348 MOSLEY ST | | | | WAYNESBORO | VA | 22980-2382 | |
| TIPPETT STEPHANIE K | | 1801 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| TIPPIT DEWAYNE | | 1835 HOSLER | | | | FLINT | MI | 48503 | |
| TIPPIT KELVIN | | 93 BIRWOODE | | | | PONTIAC | MI | 48340 | |
| TIPPMANN LAURENCE FAMILY | | PARTNERSHIP | FMLY TIPPMANN PROPERTIES | 9009 COLDWATER RD | | FORT WAYNE | IN | 46825 | |
| TIPPMANN LAURENCE FAMILY PARTNERSHIP | | 9009 COLDWATER RD | | | | FORT WAYNE | IN | 46825 | |
| TIPPMANN PROPERTIES | | 9009 COLDWATER RD | | | | FT WAYNE | IN | 46825 | |
| TIPPMANN PROPERTIES INC | | TIPPMANN PROPERTIES | 9009 COLDWATER RD | | | FORT WAYNE | IN | 46825 | |
| TIPPMANN PROPERTIES INC | | TIPPMAN PROPERTIES | 1301 S KEYSTONE | | | INDIANAPOLIS | IN | 46203 | |
| TIPTON AUTO DIST | | 3003 PACIFIC AVE | | | | YUMA | AZ | 85365 | |
| TIPTON AUTO DIST | | PO BOX 1268 | | | | TACNA | AZ | 85352-1268 | |
| TIPTON BILLY | | 419 BOLTIN ST | | | | DAYTON | OH | 45410-2207 | |
| TIPTON BRENDA | | 1830 LAKESHORE DR LOT 162 | | | | SPRING VALLEY | OH | 45370 | |
| TIPTON CIRCUIT COURT CLERK | | 101 E JEFFERSON ST | | | | TIPTON | IN | 46072 | |
| TIPTON CORP | | TIPTON US CORP | 1967 KINGSVIEW DR | | | LEBANON | OH | 45036 | |
| TIPTON COUNTY IN | | TIPTON COUNTY TREASURER | COURTHOUSE | | | TIPTON | IN | 46072 | |
| TIPTON COUNTY TREASURER | | COURTHOUSE | | | | TIPTON | IN | 46072 | |
| TIPTON CTY CRT CLK  CS DIV | | 101 E JEFFERSON ST 3RD FLR | | | | TIPTON | IN | 46072 | |
| TIPTON DAVID | | 1235 ROB WATSON RD | | | | ONEIDA | TN | 37841-3777 | |
| TIPTON ELECTRIC MOTOR SER | MATT BRAUGHT | 616 OAK ST | | | | TIPTON | IN | 46072 | |
| TIPTON JANET | | 769 SPARTAN AVE | | | | VANDALIA | OH | 45377 | |
| TIPTON JERRY L | | 314 GABRIEL ST | | | | VANDALIA | OH | 45377-1833 | |
| TIPTON KAREN | | 1911 VAN WYE ST SE | | | | WARREN | OH | 44484-5347 | |
| TIPTON KIKER | | 6424 FAIRBROOK | | | | LONG BEACH | CA | 90815 | |
| TIPTON LISA | | 9340 CREEKWOOD LAKE TR | | | | GRAND BLANC | MI | 48439 | |
| TIPTON MACHINERY CO | | 7725 HUB PKWY | | | | CLEVELAND | OH | 44125 | |
| TIPTON MACHINERY CO EFT | | 7725 HUB PKWY | | | | CLEVELAND | OH | 44125 | |
| TIPTON MACHINERY CO INC | | 2931 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| TIPTON MACHINERY CO INC | | 7725 HUB PKY | | | | CLEVELAND | OH | 44125-5708 | |
| TIPTON MELVIN J | | 4849 W 850 N | | | | FRANKTON | IN | 46044-9407 | |
| TIPTON REBECCA | | 330 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1712 | |
| TIPTON ROGER | | 11404 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| TIPTON THURMON | | 2306 FOREST HILL AVE | | | | FLINT | MI | 48504-7187 | |
| TIPTON US CORP | | 8411 SEWARD RD | | | | HAMILTON | OH | 45011 | |
| TIPTON, KAREN | | 1911 VAN WYE ST SE | | | | WARREN | OH | 44484 | |
| TIRE CENTERS INC | | 5420 DAVIS RD | ADDR 2 99 | | | SAGINAW | MI | 48604-9419 | |
| TIRE CENTERS INC | | 5420 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| TIRE CENTERS INC | | 5420 DAVIS RD | | | | SAGINAW | MI | 48604-9419 | |
| TIRE DISCOUNT CENTER | DEAN GREENA | ROUTE 209 & WEIR LAKE RD | | | | BRODHEADSVILLE | PA | 18322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIRE INDUSTRY ASSOCIATION | KEVIN ROHLWING | 1532 POINTERS RIDGE PL | STE G | | | BOWIE | MD | 20716 | |
| TIRE INDUSTRY FOUNDATION | CHRIS MARNET A P | ATTNS MARTINEZ STE G | 1532 POINTER RIDGE PL | | | BOWIE | MD | 20716 | |
| TIREY LARRY | | 25 REMINGTON CT | | | | HAMILTON | OH | 45011-8644 | |
| TIREY REGINA | | 329 LANCER ST | | | | NEW CARLISLE | OH | 45344 | |
| TIRPAK DARRELL | | 6 FLORENCE ST | | | | SOUTH RIVER | NJ | 08882 | |
| TIRRES DANIEL | | 10819 FRAZIER | | | | EL PASO | TX | 79935 | |
| TISA JR CHARLES | | 106 SUELLEN DR | | | | ROCHESTER | NY | 14609-3221 | |
| TISACK FRANCIS D | | 5549 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 | |
| TISMATIC INTERNACIONAL S DE R | | PROMOCION Y MATERIAS PRIMAS S | | ZONA INDUSTRIAL | | SAN LUIS POTOSI | | 78090 | MEXICO |
| TISMATIC INTERNACIONAL S DE R | | ZONA INDUSTRIAL | PROMOCION Y MATERIAS PRIMAS S | | | SAN LUIS POTOSI | | 78090 | MEIXCO |
| TISMATIC S DE RL DE CV | | AV PROMOCION NO 145 | COL ZONA INDUSTRIAL 1A SEC | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| TISMATIC S DE RL DE CV | | AV PROMOCION NO 145 ZONA IND | SAN LUIS POTOSI SLP | | | | | | MEXICO |
| TISMATIC S DE RL DE CV EFT | | FRMLY TISAMATIC INTERNATIONAL | AV PROMOCION 145 | ZONA INDUSTRIAL SAN POTOSI SLP | | CP 78090 | | | MEXICO |
| TISMATIC S DE RL DE CV EFT | | ZONA INDUSTRIAL | | | | SAN LUIS POTOSI | MX | 78090 | MX |
| TISBY EDWARD | | PO BOX 1111 | | | | AMHERST | NY | 14226-7111 | |
| TISCARENO ANTIONO | | 1529 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| TISCARENO ANTIONO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TISCH ENVIRONMENTAL INC | | 145 S MIAMI AVE | | | | CLEVES | OH | 45002 | |
| TISCH ENVIRONMENTAL INC | | 145 SOUTH MIAMI | | | | CLEVES | OH | 45002 | |
| TISDALE CASSANDRA | | 922 RIDGEWAY ST | | | | FLINT | MI | 48505 | |
| TISH A CAVALERI | | 723 WEST KING ST | | | | MARTINSBURG | WV | 25401 | |
| TISH SUSAN | | 45500 GREEN VALLEY | | | | PLYMOUTH | MI | 48170 | |
| TISHNER MICHAEL | | PO BOX 1063 | | | | CARMEL | IN | 46082 | |
| TITAN CORPORATION | | 11955 FREEDOM DR | 15TH FL | | | RESTON | VA | 20190 | |
| TITAN CORPORATION | | 3825 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107-2219 | |
| TITAN CORPORATION | | 5154 EDITH BLVD NE | | | | ALBURQUERQUE | NM | 87107 | |
| TITAN DIV OF UACL | | UNIVERSAL AM CAN LTD | CENTRA INC SCAC UACL | PO BOX 80 | | WARREN | MI | 48090 | |
| TITAN DIV OF UACL EFT UNIVERSAL AM CAN LTD | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| TITAN INDUSTRIES INC | | 735 INDUSTRIAL LOOP RD | | | | NEW LONDON | WI | 54961 | |
| TITAN INDUSTRIES INC | | 735 INDUSTRIAL LOOP RD | | | | NEW LONDON | WI | 54961-2600 | |
| TITAN INDUSTRIES OF NEW LONDON | | 735 INDUSTRIAL LOOP RD | | | | NEW LONDON | WI | 54961 | |
| TITAN INTERNATIONAL | | 2701 SPRUCE ST | | | | QUINCY | IL | 62301 | |
| TITAN LOGISTICS INC | | PO BOX 108809 | | | | OKLAHOMA CITY | OK | 73101 | |
| TITAN METAL FABRICATORS | LARRY HAUBER | 1721 FISKE PL | | | | OXNARD | CA | 93033 | |
| TITAN METALS INCL | | 3240 EAST 59TH ST | | | | LONG BEACH | CA | 90805 | |
| TITAN PCB EAST INC | | 2 INDUSTRIAL WAY | | | | AMESBURY | MA | 01913 | |
| TITAN PCB EAST INC | | PO BOX 48157 | | | | NEWARK | NJ | 07101-4857 | |
| TITAN PLASTIC GROUP EL PASO SDS 12 2320 | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2320 | |
| TITAN PLASTICS GROUP INC | | 3700 W URSULA AVE | | | | MCALLEN | TX | 78503 | |
| TITAN PLASTICS GROUP INC | | 8051 MOORSBRIDGE | | | | PORTAGE | MI | 49024 | |
| TITAN PLASTICS GROUP INC | | GOLDEN TRIANGLE PLASTICS | 1325 PENDALE RD | | | EL PASO | TX | 79936-6912 | |
| TITAN PLASTICS GROUP TTC | | 1811 VANDERBILT | | | | PORTAGE | MI | 49024 | |
| TITAN PROFESSIONAL PHOTO LAB | | 2325 ALGER DR | | | | TROY | MI | 48083 | |
| TITAN TOOL & DIE LIMITED | | 450 CHARLES ST | | | | WINDSOR | | N8X 3Z1 | CANADA |
| TITAN TOOL AND DIE | ACCOUNTS PAYABLE | 450 CHARLES ST | | | | WINDSOR | ON | N8X 3Z1 | CANADA |
| TITAN TOOL CO | JOHN A DICKEY | 7410 W. RIDGE RD. | PO BOX H | | | FAIRVIEW | PA | 16415 | |
| TITAN TOOL CO | JOHN A DICKEY | 7410 W. RIDGE RD | PO BOX H | | | FAIRVIEW | PA | 16415 | |
| TITAN TOOL SUPPLY CO INC | | 68 COMET AVE | | | | BUFFALO | NY | 14207-0569 | |
| TITAN TOOL SUPPLY CO INC | | 68 COMET ST | | | | BUFFALO | NY | 14216 | |
| TITAN TOOL SUPPLY CO INC | | PO BOX 569 | | | | BUFFALO | NY | 14207-0569 | |
| TITAN USA | | 140 BALDWIN ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| TITANIUM INDUSTRIES INC | | 2100 N HWY 360 STE 1102 | GRAND PRAIRIE TX 75050 | | | GRAND PRARIE | TX | 75050 | |
| TITANIUM INDUSTRIES INC | | WOOD DALE SERVICE CTR | 801 SIVER | | | TULSA | OK | 74131 | |
| TITHERLEY A & CO LTD | | 1 CARRUTHERS ST | | | | LIVERPOOL MY | | L3 6BY | UNITED KINGDOM |
| TITHOF DOUGLAS | | 19690 S FORDNEY RD | | | | OAKLEY | MI | 48649 | |
| TITHOF PATRICK A | | 1606 MASON RD | | | | OWOSSO | MI | 48867-1332 | |
| TITI ROBERT | | 531 NEFF DR | | | | CANFIELD | OH | 44406 | |
| TITIK, NANETTE | | 30374 TORRY AVE | | | | FLAT ROCK | MI | 48134 | |
| TITLE SOURCE INC | | 1450 W LONG LAKE RD 4TH FL | | | | TROY | MI | 48098 | |
| TITTLE KENNETH | | 361 CARDIGAN RD | | | | DAYTON | OH | 45459 | |
| TITTLE LINDA | | 361 CARDIGAN RD | | | | DAYTON | OH | 45459 | |
| TITUS ADRIENNE | | 1113 TEPEE DR | | | | KOKOMO | IN | 46902 | |
| TITUS DAVID A | | PO BOX 596 | | | | MOUNT MORRIS | MI | 48458-0596 | |
| TITUS DOUGLAS | | 309 CAROL LN | | | | UNION | OH | 45322 | |
| TITUS JOSEPH | | 2543 SENIOR RD | | | | MORROW | OH | 45152 | |
| TITUS JOSHUA | | 6235 GRAND RIVER RD | | | | LAINGSBURG | MI | 48848 | |
| TITUS MICHELE | | 203 NE 55TH ST | | | | OAK ISLAND | NC | 28465-4912 | |
| TITUS MICHELLE | | 814 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| TITUS ROBERT | | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| TITUS, TROY | | 390 HAZELWOOD TER | | | | ROCHESTER | NY | 14609 | |
| TITUSVILLE HONING LLC | | COMMERCIAL HONING | 11663 MCKINNEY ST | | | TITUSVILLE | PA | 16354-1315 | |
| TITUSVILLE HONING LLC | | PO BOX 74722 | | | | CLEVELAND | OH | 44194-4722 | |
| TIUTIUNNYK TAMMY | | 5618 WOODRUFF DR | | | | CLARENCE CTR | NY | 14032 | |
| TIUTIUNNYK, TAMMY L | | 5618 WOODRUFF DR | | | | CLARENCE CENTER | NY | 14032 | |
| TJ INNOVA ENGINEERING & | | | | | | | | | CHINA |
| TJ INNOVA ENGINEERING AND TECHNOLOGY CO LTD TONGJI UNIV | | TECHNOLOGY CO LTD TONGJI UNIV | FL 3 65 CHI FENG RD | 200092 SHANGHIA | | | | | |
| TJ INNOVA ENGINEERING AND TECHNOLOGY CO LTD TONGJI UNIV | | FL 3 65 CHI FENG RD | 200092 SHANGHIA | | | | | | CHINA |
| TJAHJADI JOHANNES | | 1066 WINTERBERRY ROAD | | | | OCONOMOWOC | WI | 53066-1782 | |
| TJING LING RESEARCH & DEV CENTER LT | | 7F NO150 SEC2 NANJIN EAST RD | | | | TAIPEI | | 23144 | TAIWAN |
| TJING LING RESEARCH & DEV CENTER LT | | 8F NO3 SEC3 ZHONGXING RD | XINDIAN CITY TAIPEI COUNTY | | | TAIPEI | | 23144 | TAIWAN |
| TJM LASER SERVICES INC | | 50394 C PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TJM LASER SERVICES INC | | 50394 C PONTIAC TRL | | | | WIXOM | MI | 48393 | |
| TK ELECTRONICS INC | C/O FOLEY & LARDNER LLP | J R TRENTACOSTA J C MITCHELL | ONE DETROIT CENTER | 500 WOODWARD AVE STE 2700 | | DETROIT | MI | 48226 | |
| TK HOLDING INC TAKATA SEAT BELTS INC | THOMAS P STORRS PRESIDENT | 629 GREEN VALLEY DR | STE 300 | | | GREENSBORO | NC | 27408 | |
| TK HOLDINGS INC | | LOF ADD CHG 1 95 | 2500 TAKATA DR | CHG PER LTRHD 3 19 03 AT | | AUBURN HILLS | MI | 48326-2636 | |
| TK HOLDINGS INC | C/O SARAH F SPARROW ESQ | TUGGLE DUGGINS & MESCHAN PA | PO BOX 2888 | | | GREENSBORO | NC | 27402 | |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | C/O SARAH F SPARROW ESQ | TUGGLE DUGGINS & MESCHAN PA | PO BOX 2888 | | | GREENSBORO | NC | 27402 | |
| TKA FABCO CORP   EFT | | 850 DIVISION RD | | | | WINDSOR | ON | 0N9A - 6P7 | CANADA |
| TKA FABCO CORP   EFT | | 850 DIVISION RD | | | | WINDSOR | ON | N9A 6P7 | CANADA |
| TKA FABCO CORP EFT | | 850 DIVISION RD | | | | WINDSOR | ON | N9A 6P7 | CA |
| TKA FABCO CORP EFT | | FRMLY KRUPP FABCO | 850 DIVISION RD | | | WINDSOR | ON | N9A 6P7 | CANADA |
| TKACH JAMES A | | 4611 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5333 | |
| TKACZYK ALAN | | 17357 CAMERON DR | | | | NORTHVILLE | MI | 48167 | |
| TKACZYK GARY | | 1225 LEGION RD | | | | CORUNNA | MI | 48817 | |
| TKJ CORPORATION | | 1 5 13 NISHIIHIMBASHI | | | | MINATO KU | 13 | 1050003 | JP |
| TKR TECHNOLOGIES | | 7564 TYLER BLVD UNIT 1 | | | | MENTOR | OH | 44060 | |
| TKX LOGISTICS | | 1720 INDIAN WOOD CIRCLE STE I | | | | MAUMEE | OH | 43537 | |
| TKX LOGISTICS | | 22355 WEST ELEVEN MILE | | | | SOUTHFIELD | MI | 48034 | |
| TL DOWELL | | 8460 WATSON RD STE 141 | | | | ST LOUIS | MO | 63119 | |
| TL DOWELL | CHRIS TOYNBEE | 14905 S ROXBURGHE | | | | OLATHE | KS | 66061 | |
| TL DOWELL | CHRIS TOYNBEE | 14905 S ROXBURGHE ST | | | | OLATHE | KS | 66061 | |
| TL DOWELL | DONALD GEDERS | 8460 WATSON RD | STE 141 | | | ST LOUIS | MO | 63119 | |
| TL DOWELL | MARK HILL | 17497 W 158TH PL | | | | OLATHE | KS | 66062 | |
| TL DOWELL | MARY TRUMBO | 4403 FIRST AVE STE 517 | | | | CEDAR RAPIDS | IA | 52402 | |
| TL EXP/TRIPLE LADYS | | PO BOX 75586 | | | | CLEVELAND | OH | 44101 | |
| TLC COMMUNITY | | CREDIT UNION | PO BOX 927 | | | ADRIAN | MI | 49221 | |
| TLC COMMUNITY CU | | PO BOX 927 | | | | ADRIAN | MI | 49221 | |
| TLC NATIONAL | | PO BOX 54962 | | | | ATLANTA | GA | 30308 | |
| TLC PAYROLL PLUS CORP | | 3860 FOREST HILL IRENE RD 105 | | | | MEMPHIS | TN | 38125 | |
| TLF GRAPHICS | | 235 METRO PARK | | | | ROCHESTER | NY | 14623-2618 | |
| TLF GRAPHICS INC  EFT | | 235 METRO PK | | | | ROCHESTER | NY | 14623-2618 | |
| TLG ELCTRONICS | ACCOUNTS PAYABLE | 1280 ALUM CREEK DR | | | | COLUMBUS | OH | 43209 | |
| TLS FAST FREIGHT | | 943 N EXPRESS 15 PMB54 | | | | BROWNSVILLE | TX | 78520 | |
| TLS FAST FREIGHT | | HLD PER LEGAL | 943 N EXPRESS 15-PMB54 | | | BROWNSVILLE | TX | 78520 | |
| TLSI INC | | 770 PK AVE | | | | HUNTINGTON | NY | 11743 | |
| TLSI INCORPORATED | | 815 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735 | |
| TM ENGINEERING LTD | | 8560 BAXTER PL | | | | BURNABY | BC | V5A4T2 | CANADA |
| TM MORRIS MANUFACTURING CO | | PO BOX 658 | | | | LOGANSPORT | IN | 46947 | |
| TM MORRIS MANUFACTURING CO INC | ACCOUNTS PAYABLE | PO BOX 664070 | | | | INDIANAPOLIS | IN | 46266 | |
| TM NORMA SA | | CIE NORMA | POLIGONO INDUSTRIAL ITZIAR | PARCELA H 1 ITZIAR DEBA | | ICIAR GUIPUZCOA | | 20829 | SPAIN |
| TM VACUUM PRODUCTS INC | | 630 S WARRINGTON | PO BOX 2248 | | | CINNAMINSON | NJ | 08077 | |
| TMC BENELUX | | HUSTSTRAAT 95 | | | | TERVUREN | | B 3080 | GERMANY |
| TMC SERVICES INC | | 950 HWY 10 STE 3 | | | | ELK RIVER | MN | 55330 | |
| TMC SERVICES INC | | PO BOX 157 | | | | ELK RIVER | MN | 55330 | |
| TMC THE MATE COMPANY | | 42148 SARAH WAY | | | | TEMECULA | CA | 92590 | |
| TMC TRANSPORTATION | | TECHNOLOGY MAINTENANCE COUNCIL | 2200 MILL RD | | | ALEXANDRIA | VA | 22314 | |
| TMC TRANSPORTATION INC | | LOCKBOX 903 | | | | MILWAUKEE | WI | 53278-0903 | |
| TMC TRANSPORTATION INC | | PO BOX 1774 | | | | DES MOINES | IA | 50306-1774 | |
| TMC TRANSPORTATION INC EFT | | PO BOX 1774 | | | | DES MOINES | IA | 50306-1774 | |
| TMD FRICTION GMBH | | TEXTAR GMBH | SCHLEBUSCHER STR 99 | | | LEVERKUSEN | | 51381 | GERMANY |
| TMD FRICTION GMBH  EFT | | SCHLEBUSCHER STR 99 | 51381 LEVERKUSEN | | | | | | GERMANY |
| TMD FRICTION GMBH EFT | | FRMLY TEXTAR GMBH | SCHLEBUSCHER STR HLD EUR RJCT | 51381 LEVERKUSEN 03 19 04 | | | | | GERMANY |
| TMD FRICTION INC | | 3994 PEPPERELL WAY | | | | DUBLIN | VA | 24084-3837 | |
| TMED, INC | BETTY | 134 DYER ST | | | | COLUMBIA | TN | 38401 | |
| TMG THE MARSHALL GROUP | | 4140 S LAPEER RD | | | | ORION | MI | 48359 | |
| TMI PRODUCTS INC | | 1493 BENTLEY DR | | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 1493 E BENTLEY DR 102 | | | | CORONA | CA | 92879-1742 | |
| TMI SUPPLY CO | | 2626 SANFORD SW | | | | GRANDVILLE | MI | 49418 | |
| TMK CONTRACTING LTD | | 24 REDFERN CRESCENT | | | | BOWMANVILLE | ON | L1C 5G8 | CANADA |
| TMK ELECTRICAL CONTRACTING | | 24 REDFERN CRESCENT | | | | BOWMANVILLE | ON | L1C 5G8 | CANADA |
| TMM LINES LIMITED LLC | | 401 E JACKSON ST STE 3300 | | | | TAMPA | FL | 33602 | |
| TMM LINES LIMITED LLC | RYAN HENRICHS | FMLY TRANS AMERICAN STEAMSHIP | 215 EAST BAY ST STE 302 | | | CHARLESTON | SC | 29402 | |
| TMMI | | 5000 ROBB ST BUILDING 3 | STE A | | | WHEAT RIDGE | CO | 80033 | |
| TMMONS OIL COMPANY | | PO BOX 691140 | | | | TULSA | OK | 74169-1140 | |
| TMP WORLDWIDE INC | | 100 W MAIN ST STE 110 | | | | LANSDALE | PA | 19446 | |
| TMP WORLDWIDE INC | | 21432 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| TMP WORLDWIDE SEARCH S A | | AVENUE LOUISE 287 LOUIZALAAN | BOX 14 B 1050 BRUSSELS | | | | | | BELGIUM |
| TMP WORLDWIDE SEARCH SA | | AVENUE LOUISE 287 | | | | BRUSSELS | | 01050 | BELGIUM |
| TMP WORLDWIDE7 | | PO BOX 100607 | | | | PASADENA | CA | 91189-0607 | |
| TMS | | 561 FAIRHOPE AVE | | | | FAIRHOPE | AL | 36532 | |
| TMS DISTRIBUTION | | 7860 EAST BERRY PL 110 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| TMS DISTRIBUTION | | 7860 EAST BERRY PL STE 110 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| TMT INC | | PO BOX 1000 | | | | MADISONVILLE | KY | 42431 | |
| TMT INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1206 | |
| TMT RESEARCH DEVELOPMENT INC | | 105 TIMBERS BLVD | | | | SMITH RIVER | CA | 95567 | |
| TMT SERVICES INC | | 8165 ANCHOR DR | | | | WINDSOR | ON | N8N 5B7 | CANADA |
| TN CS RECEIPTING UNIT | | PO BOX 305200 | | | | NASHVILLE | TN | 37229 | |
| TN DEPARTMENT OF REVENUE | | 500 DEADERICK ST A JKSN ST BLG | | | | NASHVILLE | TN | 37242 | |
| TN DEPARTMENT OF REVENUE | | 500 DEADERICK ST | ANDREW JACKSON ST OFFICE BLDG | | | NASHVILLE | TN | 37242 | |
| TN DEPT OF REVENUE | | PO 17374 | | | | NASHVILLE | TN | 37217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TN INDUSTRIAL ELECTRIC | LESLIE | 1338 HAZELWOOD DR | PO BOX 1766 | | | SMYRNA | TN | 37167 | |
| TNCS INC | | 6300 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| TNO AUTOMOTIVE | | SCHOEMAKERSTRAAT 97 | PO BOX 6033 2600 JA DELFT | | | | | | NETHERLANDS |
| TNO MADYMO NORTH AMERICA EFT | | 38701 SEVEN MILE STE 260 | | | | LIVONIA | MI | 48152 | |
| TNO MADYMO NORTH AMERICA INC | | 38701 SEVEN MILE RD STE 260 | | | | LIVONIA | MI | 48152 | |
| TNO WEGTRANSPORTMIDDELEN | ACCOUNTS PAYABLE | POSTBUS 6033 | | | | DELFT | | 2600 JA | NETHERLANDS |
| TNT | | CENTRAL TRADING ESTATE | TRAFFORD PK | | | MANCHESTER | | M171TT | UNITED KINGDOM |
| TNT BESTWAY TRANSPORTATION | | PO BOX 29152 | | | | PHOENIX | AZ | 85038 | |
| TNT CANADA INC | | 2600 N PK DR | | | | BRAMPTON | ON | L6S 6E2 | CANADA |
| TNT CANADA INC | | TNT LOGISTICS NORTH AMERICA DI | 2600 N PK DR | | | BRAMPTON | ON | L6S 6E2 | CANADA |
| TNT CAR STEREO | | 3110 AIRPORT BLVD | | | | MOBILE | AL | 36606-3803 | |
| TNT DEDICATED SERVICES | | 800 PROGRESS DR | | | | SAUKVILLE | WI | 53080 | |
| TNT DISTRIBUTION SERVICES INC | | PO BOX 66454 | | | | CHICAGO | IL | 60666-0454 | |
| TNT DISTRIBUTION SERVICES INC | | PO BOX 77000 DEPT 771310 | | | | DETROIT | MI | 48277-1310 | |
| TNT EDM INC | | 47689 E ANCHOR CT | | | | PLYMOUTH | MI | 48170 | |
| TNT EXPRESS WORLDWIDE | | 6655 AIRPORT RD | | | | MISSISSAUGA | ON | L4V 1V8 | CANADA |
| TNT EXPRESS WORLDWIDE UK LTD | | RAMSBOTTOM | | | | BURY | LA | BL0 9GR | GB |
| TNT FINANCIAL INC | | PO BOX 1666 | | | | MIDLAND | MI | 48641 | |
| TNT FINANCIAL INC FDBA | | PO BOX 5767 | | | | SAGINAW | MI | 48603 | |
| TNT LOGISTICS CORPORATION | | 1306 CONCOURSE DR STE 401 | | | | LINTHICUM | MD | 21090-1032 | |
| TNT LOGISTICS DEUTSCHLAND GMBH | | UNTERTARKHEIMER STR 1 | 12277 BERLIN | | | | | | GERMANY |
| TNT LOGISTICS NORTH AMERICA IN | | 10751 DEERWOOD PK BLVD STE 200 | | | | JACKSONVILLE | FL | 32256 | |
| TNT LOGISTICS NORTH AMERICA IN | | 1115 SUTTON STE 200 | | | | HOWELL | MI | 48843 | |
| TNT LOGISTICS NORTH AMERICA IN | | 24300 SOUTHFIELD RD 100 | | | | SOUTHFIELD | MI | 48075 | |
| TNT LOGISTICS NORTH AMERICA IN | | 2727 VENTURE DR | | | | JANESVILLE | WI | 53546 | |
| TNT LOGISTICS NORTH AMERICA IN | | 2929 VENTURE DR | | | | JANESVILLE | WI | 53546 | |
| TNT LOGISTICS NORTH AMERICA IN | | 3650 TULANE | | | | MEMPHIS | TN | 38116 | |
| TNT LOGISTICS NORTH AMERICA IN | | 4110 N GRAND RIVER RD | | | | LANSING | MI | 48906 | |
| TNT LOGISTICS NORTH AMERICA IN | | 511 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| TNT LOGISTICS NORTH AMERICA IN | | 5203 SPEAKER RD | | | | KANSAS CITY | KS | 66106-1047 | |
| TNT LOGISTICS NORTH AMERICA IN | | CTI | 7 S GLENWOOD | | | PONTIAC | MI | 48342 | |
| TNT LOGISTICS NORTH AMERICA IN | | WAREHOUSING | 1220 W FULTON ST | | | EDGERTON | WI | 53534-1004 | |
| TNT LOGISTICS NORTH AMERICA INC | | 4110 N GRAND RIVER RD | | | | LANSING | MI | 48906 | |
| TNT NV | | NEPTUNUSSTRAAT 41 63 | | | | HOOFDDORP | NL | 2132 JA | NL |
| TNT RED STAR EXPRESS INC | | PO BOX 827803 | | | | PHILADELPHIA | PA | 19182-7803 | |
| TNT RED STAR EXPRESS INC | | RED STAR EXPRESS LINES | 750 E 40TH ST | | | HOLLAND | MI | 49423-5324 | |
| TNT RICHLANDS | | 301 EAST FRANC ST | | | | RICHLANDS | NC | 28574 | |
| TNT SKYPAK | | 11700 METRO AIRPT CTR STE 102 | | | | ROMULUS | MI | 48174 | |
| TNT SKYPAK | | PO BOX 1009 | | | | WESTBURY | NY | 11590-0209 | |
| TNT SKYPAK INC | | TNT EXPRESS WORLDWIDE | 200 GARDEN CITY PLZ 4TH FLR | | | GARDEN CITY | NY | 11530 | |
| TNT SKYPAK INC | | TNT EXPRESS WORLDWIDE | 3 PK AVE 29TH FLR | | | NEW YORK | NY | 10016 | |
| TNT SKYPAK INTERNATIONAL | | EXPRESS | PO BOX 1009 | HLD FOR RC | | WESTBURY | NY | 11590 | |
| TNT SKYPAK INTL EXPRESS | | PO BOX 1009 | | | | WESTBURY | NY | 11590 | |
| TNT UK LTD | | FOURTH AVE DEESIDE IND PK | | | | FLINTSHIRE | | CH52NR | UNITED KINGDOM |
| TNT USA | GEORGE HERRMAN | CS 9002 | | | | MELVILLE | NY | 11747-2230 | |
| TNT USA INC | | CS9002 | | | | MELVILLE | NY | 11747-2230 | |
| TNT USA INC | | POBOX 1009 | | | | WESTBURY | NY | 11530 | |
| TNT USA INC | | PO BOX 1009 | | | | WESTBURY | NY | 11590-0209 | |
| TNT USA INC | | PO BOX 710746 | | | | COLUMBUS | OH | 43271-0746 | |
| TNT USA INC | | PO BOX CS 9002 | | | | MELVILLE | NY | 11747-2230 | |
| TO & FROM TRANSPORT SERVICES | | 120 BIRCHWOOD AVE | | | | TROY | MI | 48083 | |
| TO AND FROM TRANSPORT SERVICES | | 120 BIRCHWOOD AVE | | | | TROY | MI | 48083 | |
| TOBE CHARLES | | 3907 BARRYMORE LN | | | | DAYTON | OH | 45440-3427 | |
| TOBE DANIEL | | 1656 WINTERSTONE COURT | | | | DAYTON | OH | 45458 | |
| TOBE EDWARD W | | 315 LARCHWAY LN | | | | SPRINGBORO | OH | 45066-9770 | |
| TOBE JENNIFER | | 15585 HAGENDERFER RD | | | | PLAIN CITY | OH | 43064 | |
| TOBE MICHAEL | | 725 LARKSPUR DR | | | | TIPP CITY | OH | 45371 | |
| TOBE ROGER | | 346 BIG STONE RD | | | | BEAVERCREEK | OH | 45440 | |
| TOBE, CHARLES | | 3907 BARRYMORE LN | | | | DAYTON | OH | 45440 | |
| TOBELER FREDERICK C | | 5151 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 | |
| TOBELER PATRICIA M | | 5151 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 | |
| TOBEN DOUGLAS | | 29 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 | |
| TOBER ALVIRA | | 3530 BANGOR RD | | | | BAY CITY | MI | 48706-2211 | |
| TOBER AMY | | 4286 WAYNE ST | | | | HILLIARD | OH | 43026 | |
| TOBER GRANT | | 11030 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415 | |
| TOBEY JOANNE | | 4286 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| TOBEY KARG SERVICE AGENCY | | 4640 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| TOBEY KARG SERVICE AGENCY | | 4640 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1382 | |
| TOBEY KARG SERVICE AGENCY INC | | 4640 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| TOBEY MICHAEL | | 5535 KEITH DR | | | | DAYTON | OH | 45449 | |
| TOBEY PAUL | | 7007 POINTE INVERNESS WAY NO 7007 | | | | FORT WAYNE | IN | 46804-7920 | |
| TOBEY REX | | RR9 BOX 224E | | | | KOKOMO | IN | 46901 | |
| TOBEY, JOANNE C | | 3654 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| TOBEY, JOANNE C | | 4286 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| TOBIAS DENNIS | | 3178 FERNWOOD RD | | | | MC COMB | MS | 39648 | |
| TOBIAS DOUGLAS | | 2015 LINCOLN DR | | | | FLINT | MI | 48503 | |
| TOBIAS JANET A | | 1333 BRENNER PASS | | | | CLIO | MI | 48420 | |
| TOBIAS JEFF | | 572 TULANE ST | | | | SAGINAW | MI | 48604-2249 | |
| TOBIAS KAREN L | | 2881 DIAMOND MILL RD | | | | FARMERSVILLE | OH | 45325-9226 | |
| TOBIAS KATHY | | 111 SHERRY LN | | | | LEWISBURG | OH | 45338 | |
| TOBIAS MELVIN | | 1541 BRUMFIELD RD SW | | | | BOGUE CHITTO | MS | 39629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOBIAS ROBERT | | 5467 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| TOBIAS SHEILA | | 1110 E RIDGEWAY | | | | FLINT | MI | 48505 | |
| TOBIAS TRAVIS | | 1104 CAPTAIN BRIDGE | | | | DAYTON | OH | 45458 | |
| TOBIN BRENT | | 68 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| TOBIN DENNIS L | | 5335 ACORN LN | | | | PRESCOTT | MI | 48756-9600 | |
| TOBIN DONALD E | | DBA HIGHER ELEVATION | 1769 6TH ST | | | MARTIN | MI | 49070 | |
| TOBIN JAMES | | 19 ANDREWS ST | | | | DAYTON | OH | 45410 | |
| TOBIN KENT | | 2521 GLEN EAGLE | | | | BAY CITY | MI | 48706 | |
| TOBIN, BRENT ARTHUR | | 647 STONE DR | | | | GREENTOWN | IN | 46936 | |
| TOBINS LAKE STUDIOS | | 7030 OLD US23 | | | | BRIGHTON | MI | 48116 | |
| TOBINS LAKE STUDIOS INC | | 7030 OLD US 23 | | | | BRIGHTON | MI | 48116-8554 | |
| TOBLER JASON | | 113 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| TOBON MARIA | | 502 N MANOR ST | | | | ANAHEIM | CA | 92801 | |
| TOBY ELECTRONICS LTD | | BEAUMONT RD | | | | BANBURY | | OX16 1TU | UNITED KINGDOM |
| TOBY ELECTRONICS LTD | PAUL DONNELLY | BEAUMONT RD INDUSTRIAL EST | BANBURY | | | OXON | | OX16 7RH | UNITED KINGDOM |
| TOBY KEITH | | 21424 CANDLEWICK RD | | | | NOBLESVILLE | IN | 46060 | |
| TOBY L ROSEN CHAPTER 13 | | PO BOX 616 | | | | MEMPHIS | TN | 38101 | |
| TOBY L ROSEN CHP 13 | | PO BOX 616 | | | | MEMPHIS | TN | 38101 | |
| TOBY L ROSEN CHPT 13 TRUSTEE | | ACCT OF JOHN E AVERY | CASE 91-61093 | PO BOX 931238 | | CLEVELAND | OH | 40858-4170 | |
| TOBY L ROSEN CHPT 13 TRUSTEE ACCT OF JOHN E AVERY | | CASE 91 61093 | PO BOX 931238 | | | CLEVELAND | OH | 44193-1361 | |
| TOBY L ROSEN TRUSTEE | | ACCOUNT OF SANDRA L BUGGS | CASE 690-0013 | PO BOX 931238 | | CLEVELAND | OH | 29046-9226 | |
| TOBY L ROSEN TRUSTEE ACCOUNT OF SANDRA L BUGGS | | CASE 690 0013 | PO BOX 931238 | | | CLEVELAND | OH | 44193-1361 | |
| TOCCO CAROLYN | | 15813 DEERFIELD | | | | EASTPOINTE | MI | 48021 | |
| TOCCO GEORGE | | 1 HOOVER PKWY | | | | LOCKPORT | NY | 14094 | |
| TOCCO INC | FRED | 1506 INDUSTRIAL BLVD | PO BOX 447 | | | BOAZ | AL | 35957 | |
| TOCCOA FALLS COLLEGE | | PO BOX 800900 | | | | TOCCOA FALLS | GA | 30598 | |
| TOCHTENHAGEN S E MD | | 410 2ND ST | | | | MCDONALD | OH | 44437-1549 | |
| TOCHTENHAGEN SAM E MD | | 410 SECOND ST | | | | MCDONALD | OH | 44437 | |
| TOCHTERMAN ANDREW | | 6888 E 50 N | | | | GREENTOWN | IN | 46936 | |
| TOCKFORS VORKSTADS AB | | SE 670 10 TOCKSFORS | | | | | | | SWEDEN |
| TOCZEK FERDINAND | | 74 SUNNYSIDE PL | | | | BUFFALO | NY | 14207-2237 | |
| TOCZYNSKI EDWARD | | 1234 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218 | |
| TOD CHILDRENS HOSPITAL | | WESTERN RESERVE HEALTH FOUNDTN | 435 GYPSY LN | | | YOUNGSTOWN | OH | 44504 | |
| TODA AMERICA INCORPORATED | | WOODFIELD GREEN EXECUTIVE CNTR | 1920 N THOREAU DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| TODA AMERICA INCORPORATED C O MIZUHO CORPORATE BANK | | HARBORSIDE FINANCIAL CTR | 1800 PLAZA TEN | | | JERSEY CITY | NJ | 07311-4098 | |
| TODAK H | | 47 EAST PK DR | | | | LOCKPORT | NY | 14094 | |
| TODAK, H ROBERT | | 47 EAST PARK DR | | | | LOCKPORT | NY | 14094 | |
| TODD & LEVI LLP | JILL LEVI ESQ | 444 MADISON AVE | STE 1202 | | | NEW YORK | NY | 10022 | |
| TODD A PILOT | | PO BOX 320578 | | | | ALEXANDRIA | VA | 22320-4578 | |
| TODD AMY | | 110 CTY RD 405 | | | | LEESBURG | AL | 35983 | |
| TODD BILLY | | 7250 MOHAWK TRAIL | | | | DAYTON | OH | 45459 | |
| TODD BRIAN | | 13789 STONE HAVEN DR | | | | CARMEL | IN | 46033 | |
| TODD C PARKER | | 1016 BROOK SIDE DR | | | | LEAVITTSBURG | OH | 44430 | |
| TODD CHARLOTTE | | 4902 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 | |
| TODD CYNTHIA | | 1707 GONDERT AVE | | | | DAYTON | OH | 45403 | |
| TODD DAVID B | | 6609 CRANWOOD DR | | | | FLINT | MI | 48505-1950 | |
| TODD DOWRICK | | 6435 HEATHFIELD DR | | | | EAST LANSING | MI | 48823-9659 | |
| TODD E BRIGGS | | ACCT OF CYNTHIA DERDEN | CASE 93-303045-NI | 333 W FORT ST STE 1600 | | DETROIT | MI | 37768-0833 | |
| TODD E BRIGGS ACCT OF CYNTHIA DERDEN | | CASE 93 303045 NI | 333 W FORT ST STE 1600 | | | DETROIT | MI | 48226 | |
| TODD FRANK | | 22833 GRACE HILL LN | | | | ATHENS | AL | 35614-3539 | |
| TODD FRED H | | 2302 AUBURN DR SW | | | | DECATUR | AL | 35603-1005 | |
| TODD FREDERICK | | 6315 VINCENT GEORGE DR | | | | CANAL WNCHSTR | OH | 43110-8259 | |
| TODD GEORGE | | 16 WINSHAM RD | | | | SOUTHDENE | | L329QG | UNITED KINGDOM |
| TODD GREER | | 2 SHERWOOD AVE | | | | CAMILLUS | NY | 13031 | |
| TODD GRINDING CO | | PO BOX 580 | | | | DRYDEN | MI | 48428-0580 | |
| TODD GRINDING COMPANY | | 5585 NORTH ST | | | | DRYDEN | MI | 48428 | |
| TODD JAMES | | 5549 UPPERVALLEY PIKE | | | | SPRINGFIELD | OH | 45502 | |
| TODD JEANNA | | 2744 HOLMAN ST | | | | MORAINE | OH | 45439 | |
| TODD JOSEPH | | 31866 AL HWY 99 | | | | ANDERSON | AL | 35610-3001 | |
| TODD JR RICHARD | | 268 N MAIN | | | | GERMANTOWN | OH | 45327 | |
| TODD LISA | | 6491 WEBSTER RD | | | | MT MORRIS | MI | 48458 | |
| TODD LOSEE | | 4340 SEIDEL PL | | | | SAGINAW | MI | 48638 | |
| TODD MAE H | | 6022 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-3853 | |
| TODD MANUFACTURING COMPANY | | 1825 WEBSTER ST | | | | DAYTON | OH | 45404-1122 | |
| TODD MARIA | | 491 SHEELIN RD | | | | XENIA | OH | 45385 | |
| TODD MARVIN | | 16614 OAKDALE RD | | | | ATHENS | AL | 35613-7058 | |
| TODD MELISSA | | 1749 RENEE DR | | | | KETTERING | OH | 45440 | |
| TODD MFG CO INC | | 1825 B WEBSTER ST | | | | DAYTON | OH | 45404 | |
| TODD MFG CO INC | | PO BOX 24025 | | | | HUBER HEIGHTS | OH | 45424 | |
| TODD MICHAEL | | 4398 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-5325 | |
| TODD MICHAEL J | | 4398 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-5325 | |
| TODD PHYLLIS | | 178 COUNTY RD 549 | | | | TRINITY | AL | 35673 | |
| TODD ROBERT L | | 933 DOCKSIDE DR | | | | PORT HURON | MI | 48060-4407 | |
| TODD TERRY | | 7293 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| TODD TONYA | | 7520 HILLBRIDGE DR | | | | FREELAND | MI | 48623 | |
| TODD TOOL & MACHINE INC | | RT 130 N & CATHY LN | | | | ROEBLING | NJ | 08554 | |
| TODD TOOL & MACHINE INC | | RT 130 N & KATHY LN | | | | ROEBLING | NJ | 08554 | |
| TODD TOOL AND MACHINE INC EFT | | PO BOX 6 | | | | ROEBLING | NJ | 08554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TODD W LEWIS | | 12013 NOLAND ST | | | | OVERLAND PARK | KS | 66213 | |
| TODD WILLIAM N | | 3464 N 16TH ST | | | | MILWAUKEE | WI | 53206-0000 | |
| TODD, BRIAN D | | 13789 STONE HAVEN DR | | | | CARMEL | IN | 46033 | |
| TODD, TERRY L | | 7293 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| TODOR JOSEPH | | 8495 S SHARON DR | | | | OAK CREEK | WI | 53154-3477 | |
| TODOR, JOSEPH | | 8495 S SHARON DR | | | | OAK CREEK | WI | 53154 | |
| TODT JR ROBERT | | 17B MAYFIELD PL | | | | METUCHEN | NJ | 088401424 | |
| TODTENHAGEN ROBERT H | | 131 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3825 | |
| TOELLNER SYSTEMS INC | | 1430 2ND ST N | | | | WISCONSIN RAPIDS | WI | 54494-2914 | |
| TOENNIESSEN ANGELA | | 8325 CLARNEW DR | | | | E AMHERST | NY | 14051 | |
| TOENNIESSEN ANGELA | | 8325 CLARNEW DR | | | | EAST AMHERST | NY | 14051 | |
| TOEPFER WILLIAM E | | 520 W 11TH ST | | | | PERU | IN | 46970-1540 | |
| TOFFOLO MARIE | | 562 E DAWSON RD | | | | MILFORD | MI | 48381 | |
| TOFFOLO, MARIE E | | 562 E DAWSON RD | | | | MILFORD | MI | 48381 | |
| TOGUT SEGAL & SEGAL LLP | ALBERT TOGUT ESQ | ONE PENN PLAZA | STE 3335 | | | NEW YORK | NY | 10119 | |
| TOHMATSU TAX CO | | PACIFIC CENTURY PL MARUNOUCHI | 10 F 11 1 MARUNOUCHI 1 CHOME | CHIYODAKU TOKYO 100 6210 | | | | | JAPAN |
| TOIVONEN MICHAEL | | 152 LUKESPORT DR | | | | QUINCY | MI | 49082 | |
| TOIVONEN, MICHAEL B | | 152 LUKESPORT DR | | | | QUINCY | MI | 49082 | |
| TOKAI RIKA CO LTD | | 3 260 TOYOTA OGUCHI CHO | | | | NIWA GUN | 23 | 4800134 | JP |
| TOKAI RUBBER INDUSTRIES LTD | | 3 1 HIGASHI | | | | KOMAKI AICHI | | 485 8550 | JAPAN |
| TOKAI RUBBER INDUSTRIES LTD | | 3600 UTAZU KITATOYAMA | KOMAKI CITY AICHI PREF 4858550C | | | | | | JAPAN |
| TOKAI RUBBER INDUSTRIES LTD | | OFF HOLD PER D CUMMINS 7 02 | 3600 UTAZU KITATOYAMA | KOMAKI CITY AICHI PREF 4858550 | | | | | JAPAN |
| TOKAI RUBBER TIANJIN CO LTD | | 6 JUYING RD JINNAN ECONOMIC | DEVELOPMENT AREA DIST JINNAN | TIANJIN PRC | | | | | CHINA |
| TOKAI RUBBER TIANJIN CO LTD | | NO 6 JUYING RD | JINNAN ECONOMIC DEV AREA | | | TIANJIN | | 300350 | CHINA |
| TOKAI RUBBER TIANJIN CO LTD | | NO 6 JUYING RD JINNAN ECONOMIC | DEVELOPMENT AREA DIST | JINNAN TIANJIN | | ROC | | | |
| TOKAI RUBBER TIANJIN CO LTD 6 JUYING RD JINNAN ECONOMIC | | DEVELOPMENT AREA DIST JINNAN | TIANJIN PRC | | | CHINA | | | SWITZERL AND |
| TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | | DEVELOPMENT AREA DIST | JINNAN TIANJIN | | | ROC | | | |
| TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | | NO 6 JUYING RD | | | | TIANJIN | CN | 300350 | CN |
| TOKAR BEVERLY | | 8074 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 | |
| TOKAR JOHN G | | 8074 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 | |
| TOKARCIK JODYNE | | 1511 E SOUTHWAY | | | | KOKOMO | IN | 46902 | |
| TOKARCIK JOHN | | 1609 CANDY CT N | | | | KOKOMO | IN | 46902 | |
| TOKARCIK THOMAS | | 1511 E SOUTHWAY | | | | KOKOMO | IN | 46902 | |
| TOKARCIK, JODYNE I | | 1511 E SOUTHWAY | | | | KOKOMO | IN | 46902 | |
| TOKARCIK, JOHN F | | 1609 CANDY CT N | | | | KOKOMO | IN | 46902 | |
| TOKARCIK, THOMAS M | | 1511 E SOUTHWAY | | | | KOKOMO | IN | 46902 | |
| TOKARCZYK JAMES | | 927 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 | |
| TOKARCZYK RICHARD | | 910 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7867 | |
| TOKARSKY THOMAS | | 4541 WOODBINE | | | | DAYTON | OH | 45420 | |
| TOKICO INC | | 17225 FEDERAL DR | | | | ALLEN PK | MI | 48101 | |
| TOKICO INC | | 301 MAYDE DR | | | | BEREA | KY | 40403 | |
| TOKICO INC USA | | 17225 FEDERAL DR STE 100 | | | | ALLEN PK | MI | 48101 | |
| TOKICO INC USA | | 21888 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| TOKICO INC USA | | 301 MAYDE DR | | | | BEREA | KY | 40403 | |
| TOKICO INCORPORATED USA | ACCOUNTS PAYABLE | 17225 FEDERAL DR STE 100 | | | | ALLEN PK | MI | 48101 | |
| TOKICO USA INC | | 17225 FEDERAL DR STE 100 | | | | ALLEN PK | MI | 48101 | |
| TOKICO USA INC | | 21888 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| TOKICO USA INC | | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 | |
| TOKICO USA INC | ATTN PAUL J RICOTTA ESQ AND STEPHANIE K HOOS ESQ | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| TOKICO USA INCORPORATED | | BEREA INDUSTRIAL PK | 301 MAYDE RD | | | BEREA | KY | 40403 | |
| TOKICO USA INCORPORATED | PAUL A CARROLL | TOKICO USA INC | 17225 FEDERAL DR STE 100 | | | ALLEN PARK | MI | 48101 | |
| TOKINS ENTERPRISES | | VALLEY GAS RD RT 10 | | | | PEARL | MS | 39208-9810 | |
| TOKINS INC | | 127 TOKINS DR | | | | PEARL | MS | 39208-9810 | |
| TOKINS INC | | TOKINS ENTERPRISES | PO BOX 6287 | RT 10 VALLEY GAS RD | | PEARL | MS | 39288-6287 | |
| TOKINS INC EFT | | PO BOX 6287 | | | | PEARL | MS | 39288-6287 | |
| TOKIO MARINE AND NICHIDO FIRE INSURANCE COMPANY LTD | MARSH YUMIKO KOBAYASHI | TOKYO OPERA CITY TOWER | 38TH FL 3 20 2 NISHI SHINJUKU | | | SHINJUKU KU TOKYO JAPAN | | 0163-1438 | |
| TOKO AMERICA | GREG JOHNSON | 1250 FEEHANVILLE DR | | | | MT PROSPECT | IL | 600056 | |
| TOKO AMERICA INC | | 1250 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOKO AMERICA INC | | 1250 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6023 | |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6023 | |
| TOKO INC | | 2 1 17 HIGASHIYUKIGAYA | | | | OTA KU | 13 | 1450065 | JP |
| TOKO INC SINGAPORE BRANCH | | 1 LORONG 2 TOA PAYOH 03 00 | | | | | | 319637 | SINGAPOR E |
| TOKYO BYOKANE CO LTD | | 2 5 14 YOKOAMI | | | | SUMIDA KU | 13 | 1300015 | JP |
| TOKYO ELECTRON AMERICA | | 2400 GROVE BLVD | | | | AUSTIN | TX | 78741 | |
| TOKYO ELECTRON AMERICA EFT | ANGEL X 1165 | INC | PO BOX 17200 | | | AUSTIN | TX | 78780-7200 | |
| TOKYO ELECTRON AMERICA INC | | 2400 GROVE BLVD | | | | AUSTIN | TX | 78741 | |
| TOKYO ELECTRON LIMITED | | 5 3 6 AKASAKA MINATO KU | TOKYO 107 8481 | | | | | | JAPAN |
| TOKYO ELECTRON LIMITED EFT | | 5 3 6 AKASAKA MINATO KU | TOKYO 107 8481 | | | | | | JAPAN |
| TOKYO ELECTRON LTD | | 5 3 6 AKASAKA TBS HOSO CTR | | | | MINATO KU TOKYO | | 1070052 | JAPAN |
| TOKYO ELECTRON LTD | | 5 3 1 AKASAKA | | | | MINATO KU | 13 | 1070052 | JP |
| TOKYO ELECTRON LTD | | AKASAKA BIZ TOWER | | | | MINATO KU | 13 | 1070052 | JP |
| TOLAR JOHN | | 297 BLUE OAK DR | | | | COOPERSVILLE | MI | 49404-1451 | |
| TOLASCH JOYCE | | 4940 NPORTSMOUTH RD | | | | SAGINAW | MI | 48601 | |
| TOLBERT ANTHONY | | BOX 310356 | | | | FLINT | MI | 48531-0356 | |
| TOLBERT ANTONIO | | 529 19TH ST APT 9 | | | | TUSCALOOSA | AL | 35401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOLBERT BEVERLY | | 16752 FIELDSTONE RIDGE | | | | MACOMB TOWNSHIP | MI | 48042 | |
| TOLBERT BEVERLY I | | 16752 FIELDSTONE RIDGE | | | | MACOMB TWP | MI | 48042-1114 | |
| TOLBERT BILLY R | | 1111 BETTY ST SW | | | | DECATUR | AL | 35601 | |
| TOLBERT BRENDA | | 1683 HWY 27 SOUTH | | | | JAYESS | MS | 39641 | |
| TOLBERT BRUCE | | 3111 FLEMING RD | | | | FLINT | MI | 48504 | |
| TOLBERT CHARLES | | 1208 SULPHUR SPRING RD | | | | W ALEXANDRIA | OH | 45381 | |
| TOLBERT DAVID | | 2205 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 | |
| TOLBERT JANICE | | 2837 W 18TH ST | | | | ANDERSON | IN | 46011 | |
| TOLBERT JOSEPH | | 2615 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| TOLBERT LILA M | | 4977 MOSES DR | | | | LIVERPOOL | NY | 13090-2570 | |
| TOLBERT NUENZO | | 104 INGLESIDE EAST DR | | | | MADISON | MS | 39110 | |
| TOLBERT RAKIA | | 1303 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOLBERT SHALONDA | | 5015 PEBBLE CREEK E APT 8 | | | | SHELBY TWP | MI | 48317-4897 | |
| TOLBERT SHENESE | | 123 EAST WALNUT ST | | | | GADSDEN | AL | 35903 | |
| TOLBERT TIPPANY | | 2207 D WHITE AVE | | | | GADSDEN | AL | 35901 | |
| TOLBERT TOMMY | | 1701 WILD WOOD DR | | | | MUSCLE SHOALS | AL | 35661 | |
| TOLBERT, JOSEPH R | | 2615 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| TOLEDO CLINIC INC | | PO BOX 8708 | 4235 SECOR RD | | | TOLEDO | OH | 43623 | |
| TOLEDO CORE SUPPLY INC | | 136 HAMILTON ST | | | | TOLEDO | OH | 43604 | |
| TOLEDO CORE SUPPLY INC | | 1770 DROUILLARD RD | | | | OREGON | OH | 43616-3810 | |
| TOLEDO FLOOR | | RESURFACING INC | 5221 TRACTRO RD | | | TOLEDO | OH | 43612 | |
| TOLEDO FLOOR EFT | | RESURFACING INC | 5221 TRACTRO RD | | | TOLEDO | OH | 43612 | |
| TOLEDO FLOOR RESURFACING INC | | 5221 TRACTOR RD | | | | TOLEDO | OH | 43612 | |
| TOLEDO FLOOR RESURFACING INC | | 5221 TRACTOR RD | | | | TOLEDO | OH | 43612-3439 | |
| TOLEDO MOLDING & DIE INC | | 1429 COINING DR | | | | TOLEDO | OH | 43612 | |
| TOLEDO MOLDING & DIE INC | | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833 | |
| TOLEDO MOLDING & DIE INC | | PO BOX 6760 | | | | TOLEDO | OH | 43612 | |
| TOLEDO MOLDING AND DIE INC | | PO BOX 6760 | | | | TOLEDO | OH | 43612 | |
| TOLEDO MOLDING AND DIE INC | ACCOUNTS PAYABLE | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833 | |
| TOLEDO MUNICIPAL COURT | | ACCT OF JEREME WILLIAMSON | CASE CVF 95-08956 | 555 N ERIE ST | | TOLEDO | OH | 28734-7801 | |
| TOLEDO MUNICIPAL COURT | | ACCT OF JOHN A TATE JR | CASE MCT 95-00280 | 555 N ERIE | | TOLEDO | OH | 30746-2241 | |
| TOLEDO MUNICIPAL COURT | | ACCT OF SHEILA D MC MICHAEL | CASE 95-00009 | 555 N ERIE | | TOLEDO | OH | 28244-4217 | |
| TOLEDO MUNICIPAL COURT | | ACCT OF TERESA M MOORE | CASE 90CVF0014474 | 555 N ERIE ST RM 14 | | TOLEDO | OH | 29374-2398 | |
| TOLEDO MUNICIPAL COURT | | FOR ACCT OF WILLIE E JOHNSON | CASECVF92-21708 | | | | | 42258-5717 | |
| TOLEDO MUNICIPAL COURT ACCT OF JEREME WILLIAMSON | | CASE CVF 95 08956 | 555 N ERIE ST | | | TOLEDO | OH | 43624 | |
| TOLEDO MUNICIPAL COURT ACCT OF JOHN A TATE JR | | CASE MCT 95 00280 | 555 N ERIE | | | TOLEDO | OH | 43624 | |
| TOLEDO MUNICIPAL COURT ACCT OF SHEILA D MC MICHAEL | | CASE 95 00009 | 555 N ERIE | | | TOLEDO | OH | 43624 | |
| TOLEDO MUNICIPAL COURT ACCT OF TERESA M MOORE | | CASE 90CVF0014474 | 555 N ERIE ST RM 14 | | | TOLEDO | OH | 43624 | |
| TOLEDO MUNICIPAL COURT CLERK | | 555 N ERIE ST | | | | TOLEDO | OH | 43624 | |
| TOLEDO MUNICIPAL COURT FOR ACCT OF WILLIE E JOHNSON | | CASECVF92 21708 | | | | | | | |
| TOLEDO OH TAX COMMISSIONER | | | | | | | | 03407 | |
| TOLEDO SCALE | | 62 595 WENTWORTH ST E | | | | OSHAWA | ON | L1H 3V8 | CANADA |
| TOLEDO SCALE DIVISION | | STE 670 | | | | NORCROSS | GA | 30093 | |
| TOLEDO SCREW PRODUCTS INC | | 8261 W BANCROFT ST | | | | TOLEDO | OH | 43617-180 | |
| TOLEDO SCREW PRODUCTS INC | | 8261 W BANCROFT | | | | TOLEDO | OH | 43617 | |
| TOLEDO SECURITY PACKAGE | | 2005 CENTENNIAL RD | | | | TOLEDO | OH | 43617 | |
| TOLEDO VALVE & FITTING CO | | 12922 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-1309 | |
| TOLEDO WIRE PRODUCTS INC | | 3601 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608-1519 | |
| TOLENE GAIL | | 903 LAKEWOOD DR | | | | LAKE ORION | MI | 48362 | |
| TOLER CARTAGE INC | | 520 LINCOLN BLVD | | | | MARION | IN | 46952 | |
| TOLER CARTAGE INC | | PO BOX 468 | | | | MARION | IN | 46952 | |
| TOLER KAREN | | G8399 WEBSTER RD | | | | CLIO | MI | 48420 | |
| TOLERSON BABBIE | | 4006 INDEPENDENCE DR | | | | KOKOMO | IN | 46902 | |
| TOLERSON TERRI A | | 18235 CENTENNIAL RD | | | | WESTFIELD | IN | 46074-9079 | |
| TOLES BRADLEY | | 1017 DESIERTO LUNA | | | | EL PASO | TX | 79912 | |
| TOLES DERYCK | | PO BOX 2376 | | | | WARREN | OH | 44484 | |
| TOLES ROSA | | 2668 BRIER ST SE | | | | WARREN | OH | 44484-5205 | |
| TOLES, BRADLEY J | | 1017 DESIERTO LUNA | | | | EL PASO | TX | 79912 | |
| TOLEVSKI JOVAN | | 213 STONY POINT RD | | | | ROCHESTER | NY | 14624-1945 | |
| TOLEVSKI, ELVIS | | 794 STONY POINT RD | | | | SPENCERPORT | NY | 14559 | |
| TOLFREE CHRISTOPHER | | 3351 KNIGHT | | | | SAGINAW | MI | 48601 | |
| TOLFREE DAVID F | | 3351 KNIGHT RD | | | | SAGINAW | MI | 48601-9651 | |
| TOLHURST CATHERINE A | | 53 GARLAND AVE | | | | ROCHESTER | NY | 14611-1001 | |
| TOLIN II ERNEST | | 564 BESSINGER DR | | | | CINCINNATI | OH | 45240-3955 | |
| TOLIVER BOBBY | | 6634 EASTMONT DR | | | | FLINT | MI | 48505-2431 | |
| TOLIVER MARVA | | 504 RED HAW RD | | | | DAYTON | OH | 45405 | |
| TOLLE DIANE | | 5605 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 | |
| TOLLE RICHARD J | | 803 TREHERNE LN | | | | ENGLEWOOD | OH | 45322-2340 | |
| TOLLE TAMMY | | 7057 E 1400 S | | | | GALVESTON | IN | 46932 | |
| TOLLEFSON JOHN | | 1096 DEER RUN RD | | | | CENTERVILLE | OH | 45459 | |
| TOLLES JENNIFER | | 5783 AMBASSADOR DR APT 3 | | | | SAGINAW | MI | 48603 | |
| TOLLI JOHN | | 6627 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6704 | |
| TOLLI JOHN J | | 6627 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| TOLLIVER ANGELA | | 982 NORTH GARDEN AVE | | | | RIVERSIDE | OH | 45431 | |
| TOLLIVER CHARLES | | 1726 ROSELAWN DR | | | | FLINT | MI | 48504-2052 | |
| TOLLIVER KYLE | | 8601 N UNION CITY RD | | | | DENVER | IN | 46926 | |
| TOLLIVER LATASHA | | 3636 LYNN ST | | | | FLINT | MI | 48503 | |
| TOLLIVER MARK | | 603 S KENTUCKY AVE APT 2D | | | | CORBIN | KY | 40701 | |
| TOLLIVER PATRICIA | | 1370 DARDEN RD | | | | JACKSON | MS | 39213 | |
| TOLLIVER WILLIAM L | | 1847 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOLLIVER WILLIE | | 1344 DARDEN RD | | | | JACKSON | MS | 39213 | |
| TOLLMAN SPRING CO INC | | 91 ENTERPRISE DR | | | | BRISTOL | CT | 06010 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | | BRISTOL | CT | 60107472 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PK | 91 ENTERPRISE DR | | | BRISTOL | CT | 06010-7472 | |
| TOLLMAN SPRING CO INC | CHUCK PECHULIS | TECHNOLOGY PK | 91 ENTERPRISE E DR | | | BRISTOL | CT | 06010-7472 | |
| TOLLMAN SPRING COMPANY | | 91 ENTERPRISE DR | TECHNOLOGY PARK | | | BRISTOL | CT | 06010 | |
| TOLLMAN SPRING COMPANY INC | | 91 ENTERPRISE DR | | | | BRISTOL | CT | 06010 | |
| TOLLMAN SPRING COMPANY INC | | 91 ENTERPRISE DR | | | | BRISTOL | CT | 6010 | |
| TOLNAR EMIL | | 2356 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410 | |
| TOLNAR PETER F | | 6540 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3167 | |
| TOLOSSA RENE A | | 1019 W CITRON ST | | | | CORONA | CA | 92882-4052 | |
| TOLSON MICHAEL | | 410 BRIGHTWOOD AVE | | | | DAYTON | OH | 45405 | |
| TOLSON, SHEILA C | | 13927 PUEBLO RUN | | | | CYPRESS | TX | 77429 | |
| TOLY, MUNTASIR | | 1475 CARRESS | | | | ESSEXVILLE | MI | 48732 | |
| TOM CORBETT | | 1600 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | |
| TOM DASZKIEWICZ | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| TOM DON | | 1750 ANNCHESTER COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| TOM DRUMMOND | | 8625 KIMBLEWICK LN | | | | WARREN | OH | 44484 | |
| TOM FREEL | | PO BOX 203 | | | | MILLERSBURG | MI | 49759 | |
| TOM FRICANO SCHOLARSHIP FUND | | REGION 9 UAW | ATTN KATHY BATTAGLIA | 35 GEORGE KARL BLVD | | WILLIAMSVILLE | NY | 14221 | |
| TOM HALBEISEN GOODYEAR | | 1973 LIVERNOIS | | | | TROY | | | |
| TOM HALBERSEN INC | | 1973 LIVERNOIS | | | | TROY | MI | 48083-1795 | |
| TOM HARRIGAN CHRYSLER | | ACCOUNTING OFFICE | 95 LOOP RD | | | CENTERVILLE | OH | 45459 | |
| TOM HARRIGAN CHRYSLER | | PO BOX 750070 | | | | DAYTON | OH | 45475-0070 | |
| TOM HESSER | | 118 LINDEN ST | | | | SCRANTON | PA | 18503 | |
| TOM JONATHAN | | 1750 ANNCHESTER COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| TOM MARVEL CHARTERS | | 12TH AVE S | | | | NAPLES | FL | 34102 | |
| TOM MATLOCK YZAGUIRRE & CHAPA | | 6521 N 10TH ST STE A | | | | MCALLEN | TX | 78504 | |
| TOM MICHAEL | | 321 WEST SQUIRE DR | APT 1 | | | ROCHESTER | NY | 14623 | |
| TOM MILLER | | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | | DES MOINES | IA | 50319 | |
| TOM MILLER INVESTMENTS LLC | | 200 QUALITY WAY | | | | HOLLY | MI | 48442 | |
| TOM MILLER INVESTMENTS LLC | | T M I | 200 QUALITY WAY | | | HOLLY | MI | 48442 | |
| TOM OGARA FAMILY TRUST | TOM OGARA | SILVER SPRINGS RANCH | 112 PRICE LN | | | BELLEVUE | ID | 63313-5126 | |
| TOM PAC | NICOLE | 7575 TRANSCANADA HWY | STE 500 | | | ST LAURENT | QC | H4T 1V6 | CANADA |
| TOM PETUSKEY COURT CLERK | | ACCT OF JOSEPH P BOUDREAU | CASE SC-93-14862 | | | | | 44748-4079 | |
| TOM PETUSKEY COURT CLERK ACCT OF JOSEPH P BOUDREAU | | CASE SC 93 14862 | | | | | | | |
| TOM POWERS CHAPTER 13 TRUSTEE | | PO BOX 1958 | | | | MEMPHIS | TN | 38101-1958 | |
| TOM R CARROLL | | 8792 CARMEL CR | | | | WESTMINSTER | CA | 92683 | |
| TOM REILLY | | 1 ASHBURTON PL | | | | BOSTON | MA | 02108-1698 | |
| TOM REMBERT | | 3585 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| TOM SMITH INDUSTRIES INC | TERRY W | 500 SMITH DR | PO BOX 128 | | | ENGLEWOOD | OH | 45322 | |
| TOM VAN DUSEN TOM VAN DUSEN | BODMAN LONGLEY | 201 WEST BIG BEAVER | STE 500 | | | TROY | MI | 48084 | |
| TOM VAUGHN STANDING TRUSTEE | | DEPT 77 2193 | | | | CHICAGO | IL | 60678 | |
| TOM VAUGHN STANDING TRUSTEE | | PO BOX 588 | | | | MEMPHIS | TN | 38101-0588 | |
| TOM WING CO INC | | 5710 E ADMIRAL BLVD | | | | TULSA | OK | 74158 | |
| TOM WING CO INC | | PO BOX 580010 | | | | TULSA | OK | 74158-0010 | |
| TOM WORNICK | | 6468 APPLEGATE DR | | | | SAN JOSE | CA | 95119 | |
| TOM, DON K | | 1750 ANNCHESTER CT | | | | ROCHESTER HILLS | MI | 48306 | |
| TOMAC JUSTIN | | 7334 WASHINGTON | | | | KANSAS CITY | MO | 64114 | |
| TOMAC, RYAN | | 15555 W RIDGE RD | | | | OAKLEY | MI | 48649 | |
| TOMAHAWK PAPER PROD CORP | SANDY  BRIAN GORMAN | 2733 WEST HARRISON ST | | | | CHICAGO | IL | 60612 | |
| TOMAINO PATRICIA A | | 413 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 | |
| TOMALCZYK JOSEPH | | 4949 S IVA RD | | | | MERRILL | MI | 48637-9781 | |
| TOMALSKI ERIC | | 1216 GLENWOOD DR | | | | SHARON | PA | 16146 | |
| TOMALSKI, ERIC L | | 1216 GLENWOOD DR | | | | SHARON | PA | 16146 | |
| TOMAN TOOL CORPORATION | TONEY RUBASCH | 1130 NELSON PKWY | PO BOX 72 | | | VIROQUA | WI | 54665 | |
| TOMAR ELECTRONICS INC | ACCOUNTS PAYABLE | 2100 WEST OBISPO AVE | | | | GILBERT | AZ | 85234 | |
| TOMAS CENTENO POLITO | | GUERRERO S N SAN JOSE | QUERETARO QRO | | | 76138 | | | MEXICO |
| TOMAS CENTENO POLITO | | GUERRERO S N SAN JOSE | QUERETARO QRO | | | MEXICO 76138 | | | MEXICO |
| TOMAS DELACRUZ | | 7344 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| TOMASCZAK LINDA J | | 5519 COUNTY RD G | | | | CALEDONIA | WI | 53108-9714 | |
| TOMASEK JAMES | | 8620 S STONEFIELD DR | | | | OAK CREEK | WI | 53154 | |
| TOMASEK KENNETH | | 15114 MEADOW LN | | | | LINDEN | MI | 48451 | |
| TOMASETTI JR WILLIAM C | | 88 LANSING AVE | | | | MERCERVILLE | NJ | 08619-1766 | |
| TOMASETTI MICHAEL | | 45 CHESTNUT LN | | | | LEVITTOWN | PA | 19055-1627 | |
| TOMASIAK JOHN | | 8640 WARWICK RD SE | | | | WARREN | OH | 44484-3059 | |
| TOMASIAK, JOHN | | 8640 WARWICK RD SE | | | | WARREN | OH | 44484 | |
| TOMASIK KATHLEEN A | | 2511 PINEVIEW DR NE | | | | GRAND RAPIDS | MI | 49525-6703 | |
| TOMASINE JOHN | | 6214 AUTUMNVIEW STATION | | | | NEWFANE | NY | 14108 | |
| TOMASKO TARA | | 7402 RED BIRD DR | | | | YPSILANTI | MI | 48197 | |
| TOMASKOVIC JOSEPH | | 1156 LAMOUR LN | APT F | | | FAIRBORN | OH | 45324 | |
| TOMASOV GLENN | | 6536 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| TOMASOV, GLENN E | | 6536 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| TOMASSO ELLEN A | | 141 YARMOUTH RD | | | | ROCHESTER | NY | 14610-1942 | |
| TOMASUNAS MARK | | 4256 E 48TH ST | | | | NEWAYGO | MI | 49337-9749 | |
| TOMASZEWSKI BLAYNE | | 3969 PEMBROKE | | | | BAY CITY | MI | 48706 | |
| TOMASZEWSKI MARY L | | 7099 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9516 | |
| TOMAZIC ROBERT R | | 4002 JAMES AVE | | | | HURON | OH | 44839-2135 | |
| TOMBALL COLLEGE | | 30555 TOMBALL PKWY | | | | TOMBALL | TX | 77375-4036 | |
| TOMCO INC | | DBA RENTAL CITY GRAND RENTAL | 6470 STATE ST | | | SAGINAW | MI | 48603 | |
| TOMCO INC | | DBA RENTAL CITY GRAND RENTAL | 6470 STATE ST | | | SAGINAW | MI | 48603 | |
| TOMCO INC DBA RENTAL CITY GRAND RENTAL | | 6470 STATE ST | | | | SAGINAW | MI | 48603-3475 | |
| TOMCO INDUSTRIES | | 1660 E OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440-9404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOMCO INDUSTRIES | | 1660 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440 | |
| TOMCO INDUSTRIES | LLOYD TOMPKINS | 1660 COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440 | |
| TOMCO PLASTIC INC | | 730 E SOUTH ST | | | | BRYAN | OH | 43506-243 | |
| TOMCO TOOL INC | | 203 S WITTENBERG AVE | | | | SPRINGFIELD | OH | 45506-1646 | |
| TOMCZAK GILBERT | | 4546 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 | |
| TOMCZAK JOHN | | 1 ASHWOOD CIR | | | | ROCHESTER | NY | 14624 | |
| TOMCZAK LARRY G | | 1 LASNAVAS LN | | | | HOTSPRINGS VILLAGE | AR | 71909-4044 | |
| TOMCZAK LAWRENCE | | 3550 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363 | |
| TOMERLIN CATHERINE | | 439 N CLEVELAND AVE | | | | NILES | OH | 44446 | |
| TOMERLIN KENNETH | | 8117 FARMINGDALE DR | | | | DARIEN | IL | 60561 | |
| TOMERLIN, CATHERINE E | | 439 N CLEVELAND AVE | | | | NILES | OH | 44446 | |
| TOMI ENGINEERING | | 414 E ALTON AVE | | | | SANTA ANA | CA | 92707 | |
| TOMICH MATTHEW | | 11722 DORWOOD RD | | | | BURT | MI | 48417 | |
| TOMICH RICHARD | | 3014 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| TOMINEY, RALPH | | 227 BALDWIN AVE | | | | NILES | OH | 44446 | |
| TOMINICH FRANK E | | PO BOX 973 | | | | GRAND ISLAND | NY | 14072-0973 | |
| TOMKAR CORPORATION THE | | SAFETY SIGHT | 2197 GREENSPRING DR | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| TOMKAR CORPORATION, THE | | 2197 GREENSPRING DR | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| TOMKEN INDUSTRIES | | 304 MAIN AVE 366 | | | | NORWALK | CT | 06851 | |
| TOMKEN TOOL & ENGINEERING IN | BRUCE CARMICHAEL | 4601 N SUPERIOR DR | | | | MUNCIE | IN | 47303-6430 | |
| TOMKEN TOOL & ENGINEERING INC | | 4601 N SUPERIOR DR | | | | MUNCIE | IN | 47303 | |
| TOMKEN TOOL & ENGINEERING INC | | 4601 N SUPERIOR DR | | | | MUNCIE | IN | 47303-643 | |
| TOMKEN TOOL & ENGINEERING INC | | 4601 N SUPERIOR DR | | | | MUNCIE | IN | 47303-6430 | |
| TOMKINS GARY | | 2912 COUNTY RD 13 | | | | CLIFTON SPRING | NY | 14432 | |
| TOMKINS PLC | | EAST PUTNEY HO | | | | LONDON | GB | SW15 2ST | GB |
| TOMKINS PLC | | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 | |
| TOMKINS, GARY | | 574 COUNTY RD NO 7 | | | | CLIFTON SPRING | NY | 14432 | |
| TOMKO JOEY | | 2165 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| TOMKO THOMAS | | 9395 DORAL ST SE | | | | WARREN | OH | 44484-2152 | |
| TOMKO WILLIAM | | 5275 CAMERON FOREST PKWY | | | | ALPHARETTA | GA | 30022 | |
| TOMLER SYSTEMS CORP | | LOGAN ENGINEERING | 1212 HOLLAND ST | | | LOGANSPORT | IN | 46947 | |
| TOMLIN EQUIPMENT CO | BETH | 242 POPLAR ST | | | | TOLEDO | OH | 43605 | |
| TOMLIN EQUIPMENT CO | BETH | PO BOX 8053 | | | | TOLEDO | OH | 43605 | |
| TOMLIN EQUIPMENT CO | TOMLIN TULEDO DBA TOMLIN EQUIPMENT | 242 POPLAR ST | | | | TOLEDO | OH | 43605 | |
| TOMLIN HUGH G | | 604 LAWNVIEW AVE | | | | SPRINGFIELD | OH | 45505-2820 | |
| TOMLIN OTHEL E | | 12670 HOLLYGLEN CIR | | | | RIVERSIDE | CA | 92503-4616 | |
| TOMLIN ROSEMARY | | 12670 HOLLYGLEN CIR | | | | RIVERSIDE | CA | 92503-4616 | |
| TOMLIN TOLEDO CO | | 5285 W 161ST ST | | | | CLEVELAND | OH | 44142 | |
| TOMLIN TOLEDO CO | | TOMLIN EQUIPMENT CO | 5285 W 161ST ST | | | CLEVELAND | OH | 44142 | |
| TOMLIN TOLEDO CO INC THE | | 242 POPLAR ST | | | | TOLEDO | OH | 43605-1949 | |
| TOMLIN TULEDO DBA TOMLIN EQUIPMENT | | 242 POPLAR ST | | | | TOLEDO | OH | 43605 | |
| TOMLINSON ARTHUR | | 8328 STATE ST | | | | KINSMAN | OH | 44428 | |
| TOMLINSON JEFFREY | | 6306 N BELSAY RD | | | | FLINT | MI | 48506 | |
| TOMLINSON JR NICHOLAS LEE | | 496 S MAPLE LEAF RD | | | | LAPEER | MI | 48446-3537 | |
| TOMLINSON NICHOLAS | | 11487 HAVEN ST | | | | CLIO | MI | 48420 | |
| TOMLINSON SEPTEMBER | | 7233 PRAIRIE CIR | | | | FREDERICK | CO | 80504-5766 | |
| TOMLINSON STEPHEN | | 130 PROSPECT AVE | | | | CLAYTON | OH | 45415 | |
| TOMLINSON TERESA | | 6306 N BELSAY RD | | | | FLINT | MI | 48506 | |
| TOMLINSON, PATRICIA | | 3037 WELCH AVE | | | | NIAGARA FALLS | NY | 14303 | |
| TOMMY L GEE COUNTY MARSHAL | | ACCT OF TRACY BRUMFIELD | CASE 86661 | 1122 SANTA BARBARA ST POB 656 | | SANTA BARBARA | CA | 42635-0008 | |
| TOMMY L GEE COUNTY MARSHAL ACCT OF TRACY BRUMFIELD | | CASE 86661 | 1122 SANTA BARBARA ST POB 656 | | | SANTA BARBARA | CA | 93102 | |
| TOMMY L GEE MARSHAL | | ACCT OF BRUCE YOUNG | CASE 200922 | PO BOX 656 | | SANTA BARBARA | CA | 93102 | |
| TOMMY L GEE MARSHAL | | ACCT OF CHRISTINA RODRIGUEZ | CASE MS 120289 | PO BOX 656 | | SANTA BARBARA | CA | 62310-7375 | |
| TOMMY L GEE MARSHAL | | ACCT OF JOSEPH RODRIGUEZ | CASE 83726 | PO BOX 656 | | SANTA BARBARA | CA | 56641-8088 | |
| TOMMY L GEE MARSHAL ACCT OF CHRISTINA RODRIGUEZ | | CASE MS 120289 | PO BOX 656 | | | SANTA BARBARA | CA | 93102 | |
| TOMMY L GEE MARSHAL ACCT OF JOSEPH RODRIGUEZ | | CASE 83726 | PO BOX 656 | | | SANTA BARBARA | CA | 93102 | |
| TOMMY L GEE MARSHALL | | ACCT OF DARLENE G CARROLL | CASE MSB-93-1083 92281 | 1122 SANTA BARBARA PO BOX 656 | | SANTA BARBARA | CA | 42206-3653 | |
| TOMMY L GEE MARSHALL | | ACCT OF WILLIAM R MARTIN | CASE MSB-93-4632 88810 | 1122 SANTA BARBARA ST BOX 656 | | SANTA BARBARA | CA | 51556-9844 | |
| TOMMY L GEE MARSHALL | | ACCT PF WILLIAM R MARTIN | CASE 88810 | 1122 SANTA BARBARA ST BOX 656 | | SANTA BARBARA | CA | 51556-9844 | |
| TOMMY L GEE MARSHALL ACCT OF DARLENE G CARROLL | | CASE MSB 93 1083 92281 | 1122 SANTA BARBARA PO BOX 656 | | | SANTA BARBARA | CA | 93102 | |
| TOMMY L GEE MARSHALL ACCT OF WILLIAM R MARTIN | | CASE MSB 93 4632 88810 | 1122 SANTA BARBARA ST BOX 656 | | | SANTA BARBARA | CA | 93102 | |
| TOMMY L GEE MARSHALL ACCT PF WILLIAM R MARTIN | | CASE 88810 | 1122 SANTA BARBARA ST BOX 656 | | | SANTA BARBARA | CA | 93102 | |
| TOMMY SYKES | | 909 3RD ST NW | | | | DECATUR | AL | 35601 | |
| TOMODA JAMES | | 1274 WASHINGTON ST | 1ST FL | | | NORWOOD | MA | 02062 | |
| TOMORY DENNIS | | 801 PK HARBOUR DR | | | | BOARDMAN | OH | 44512 | |
| TOMPA FRANK | | 9467 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 | |
| TOMPKINS CHRIS | | 714 S SEVENTH ST | | | | ANN ARBOR | MI | 48103 | |
| TOMPKINS COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| TOMPKINS DOUGLASS L | | 9745 STONEROCK CT | | | | CENTERVILLE | OH | 45458-4036 | |
| TOMPKINS J | | 174 MULBERRY ST | | | | BUFFALO | NY | 14204-1236 | |
| TOMPKINS JOSEPH | | 38 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148 | |
| TOMPKINS KEITH | | 2329 LOCKPORT OLCOTT RD 30 | | | | NEWFANE | NY | 14108 | |
| TOMPKINS NANCY L | | 50 SPARKSVILLE RD | | | | COLUMBIA | KY | 42728-8581 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOMPKINS PATRICIA K | | 11647 19 MILE RD | | | | TUSTIN | MI | 49688-8685 | |
| TOMPKINS PRODUCTS | | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208-233 | |
| TOMPKINS PRODUCTS INC | | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208-233 | |
| TOMPKINS PRODUCTS INC EFT | | 1040 WEST GRAND BLVD | | | | DETROIT | MI | 48208 | |
| TOMPKINS PRODUCTS INC EFT | | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208-2337 | |
| TOMPKINS, CHRIS R | | 714 S SEVENTH ST | | | | ANN ARBOR | MI | 48103 | |
| TOMPKINS, DAVID | | 5200 BROOKESTONE DR | | | | ROCKFORD | MI | 49341 | |
| TOMPKINS, KEITH | | 6033 WALLACE AVE | | | | NEWFANE | NY | 14108 | |
| TOMPKINS, SCOTT | | PO BOX 106 | | | | FAIRGROVE | MI | 48733 | |
| TOMS CORNER REPAIR SHOP | | 8683 18TH ST | | | | BROOKLYN | NY | 11214 | |
| TOMS DELIGHT | | PO BOX 431 | | | | TUSTIN | CA | 92781-9998 | |
| TOMS MONA | | 5 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| TOMS SR RODNEY E | | 1330 MOLLY LN | | | | COLUMBUS | OH | 43207-2153 | |
| TOMS, MONA L | | 5 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| TOMSED CORP | | 402 MCKINNEY PKWY | | | | LILLINGTON | NC | 27546-9336 | |
| TOMSICH VICKIE | | 647 KENMORE NE | | | | WARREN | OH | 44483 | |
| TOMSKI PAUL | | 3009 PEARL ST RD | | | | BATAVIA | NY | 14020-9575 | |
| TOMSKI, PAUL | | 3009 PEARL ST RD | | | | BATAVIA | NY | 14020 | |
| TON QUY | | 1309 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1735 | |
| TONAWANDA MACHINE & | | FABRICATING INC | 10 WARD RD | | | NORTH TONAWANDA | NY | 14120 | |
| TONAWANDA MACHINE & FABRICATIN | | 10 WARD RD | | | | NORTH TONAWANDA | NY | 14120 | |
| TONAWANDA MACHINE & FABRICATING INC | | 10 WARD RD | | | | NORTH TONAWANDA | NY | 14120 | |
| TONAWANDA MACHINE AND FABRICATING INC | | 10 WARD RD | | RMT CHG 10 12 04 AH | | NORTH TONAWANDA | NY | 14120 | |
| TONAWANDA TANK TRANSPORT SERVICE | | 1140 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| TONER DENNIS L | | PO BOX 481 | | | | WINCHESTER | OH | 45697-0481 | |
| TONER MARCIA | | 6750 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2270 | |
| TONER SALES & SERVICES INC | | 8858 W SCHLINGER AVE | | | | MILWAUKEE | WI | 53214 | |
| TONER SALES AND SERVICES INC | | 8858 W SCHLINGER AVE | | | | MILWAUKEE | WI | 53214 | |
| TONER SALES INC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2899 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| TONER SEAN | | 45 SWORDBILL DR STE 12 | | | | TORONTO | ON | M9A 4V3 | CANADA |
| TONER SHERRIE | | 415 W DAYTON YELLOWSPRING R | | | | FAIRBORN | OH | 45324 | |
| TONEY BRENT | | 117 STOCKARD LOOP | | | | DELAWARE | OH | 43015-8457 | |
| TONEY CAROLYN J | | 392 PINES CHURCH RD | | | | SOMERVILLE | AL | 35670-6219 | |
| TONEY CHARLES | | 164 EDNA RD | | | | COLUMBIA | MS | 39429 | |
| TONEY ELAYNE | | 1583 SURFACE RD | | | | EATON | OH | 45320 | |
| TONEY JOHN | | 392 PINES CHURCH RD | | | | SOMERVILLE | AL | 35670-6219 | |
| TONEY KENNETH E | | 4120 OLD TROY PIKE | | | | DAYTON | OH | 45404-1326 | |
| TONEY ROBERT L | | 493 IDORA AVE | | | | YOUNGSTOWN | OH | 44511-3111 | |
| TONEY SHARON K | | 3301 ORRIN AVE | | | | YOUNGSTOWN | OH | 44505-4442 | |
| TONEY TIMOTHY | | 1305 BIG CREEK RD | | | | RAYMOND | MS | 39154 | |
| TONEY TOOL MFG INC | | 3488 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| TONEY WENDELL | | 5957 WINTERBERRY DR | | | | GALLOWAY | OH | 43119 | |
| TONG BIN | | 10837 SARAH COURT | | | | FISHERS | IN | 46038 | |
| TONG HSING ELECTRONIC | | INDUSTRIES LTD | 55 LN 365 YING TAO RD | YINGKO TAIPEI PROF | | | | | TAIWAN PROVINC CHINA |
| TONG HSING ELECTRONIC  EFT INDUSTRIES LTD | | 55 LN 365 YING TAO RD | YINGKO TAIPEI PROF | | | | | | TAIWAN PROV CHINA |
| TONG HSING ELECTRONIC EFT | | INDUSTRIES LTD | 55 LN 365 YING TAO RD | YINGKO TAIPEI PROF | | | | | TAIWAN |
| TONG HSING ELECTRONIC IND , LTD | | 8F 83 YEN PING S RD | | | | TAIPEI CITY | TP | 10041 | TW |
| TONG HSING ELECTRONIC IND LTD | | 55 LN 365 YING TAO RD | | | | YINKO CHENT TAIPEI H | | | TAIWAN |
| TONG HSING ELECTRONIC INDUSTRI | | LTD | 55 LN 365 YINGTAO RD | ATTN SOPHIA CHEN | | YINKO TAIPEI HSIEN | | | TAIWAN |
| TONG ZHONG JUN | | 538 TELFORD AVE APT D | | | | KETTERING | OH | 45419 | |
| TONI BARNES ROBERTS | | PO BOX 05855 | | | | DETROIT | MI | 48205 | |
| TONI HENSON | | C/O PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| TONI LEE A | PHILLIPS HAYNOR | 5606 VILLA GATES DR | | | | HILLIARD | OH | 43026 | |
| TONIA MARTINEAU | | 9359 FAIR LN | | | | FREELAND | MI | 48623 | |
| TONKOVICH TIMOTHY | | 10385 MILLERS FORK RD | | | | LEWISBURG | OH | 45338 | |
| TONN PETER A | | 33 AMELIA ST | | | | LOCKPORT | NY | 14094-4801 | |
| TONN WILLIAM A | | 232 CLINTON RD | | | | N BRUNSWICK | NJ | 08902-3107 | |
| TONNA TECHNOLOGIES INC | | 118 LITTLE NECK RD | | | | IPSWICH | MA | 01938-1515 | |
| TONNARD MANUFACTURING CORP | | 715 SPRING ST | | | | CORRY | PA | 16407 | |
| TONOLLI CANADA LTD | | 1333 TONOLLI RD | | | | MISSISSAUGA | ON | L4Y 4C2 | CANADA |
| TONOLLI CANADA LTD EFT | | 1333 TONOLLI RD | | | | MISSISSAUGA | ON | L4Y 4C2 | CANADA |
| TONOLLI SITE ESCROW ACCOUNT | | C/O K JOHNSON FIFTH THIRD BANK | 1404 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| TONOLLI SITE RD RA ESCROW ACCT | | FIFTH THIRD BNK ATTN D SOMMER | 1404 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| TONOLLI SITE RD RA SUPERFUND | | SITE C O KEN JOHNSTON | TRUST DEPARTMENT 2ND FL | 1404 E 9TH ST | | CLEVELAND | OH | 44114 | |
| TONTHAT YTRI | | 15123 S BROOKHURST ST | APT 482 | | | WESTMINSTER | CA | 92683 | |
| TONY DANTONIO | | 1074 EDGEWOOD CHASE DR | | | | GLEN MILLS | PA | 19342 | |
| TONY HUGGINS | | COURT CONSTABLE | 661 GORNIK DR | | | PERTH AMBOY | NJ | 08861 | |
| TONY HUGGINS COURT CONSTABLE | | PO BOX 419 | | | | CARTERET | NJ | 07008 | |
| TONY HUGGINS CRT CONST | | PO BOX 419 | | | | CARTERET | NJ | 07008 | |
| TONY HUGGINS CRT CONSTABLE | | 661 GORNIK DR | | | | PERTH AMBOY | NJ | 08861 | |
| TONY LOJACONO PHOTOGRAPHY | | 700 MAIN ST 4TH FL | | | | BUFFALO | NY | 14202 | |
| TONY M COURY BUICK | | C/O MARK HIBBERT SERV MGR | 525 W MAIN ST | | | MESA | AZ | 85201 | |
| TONY MORGAN | | 3210 COLLIER DR | | | | DECATUR | AL | 35603 | |
| TONY NGUYEN | | 12182 PEACOCK CT 1 | | | | GARDEN GROVE | CA | 92841 | |
| TONY PELLEGRIN | | 1985 DOUGLAS DR NORTH | | | | GOLDEN VALLEY | MN | 55422 | |
| TONY PHAM | | 3021 MARY COMMON | | | | SANTA ANA | CA | 92703 | |
| TONY RENNA MEMORIAL FUND | | 9201 WILSHIRE BLVD 204 | | | | BEVERLY HILLS | CA | 90210 | |
| TONYA BOWDEN | | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060 | |
| TONYA THOMPSON | | 213 HIGH AVE | | | | ETHRIDGE | TN | 38456 | |
| TONYA THOMPSON | | A C990000364 RT26417990 | | | | ETHRIDGE | TN | 38456 | |
| TONYES DEBORAH | | 6278 SENATE COURT | | | | PENDLETON | IN | 46064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TONYES MICHAEL | | 6278 SENATE COURT | | | | PENDLETON | IN | 46064 | |
| TONYES, MICHAEL D | | 6278 SENATE CT | | | | PENDLETON | IN | 46064 | |
| TOO FOONG CHEE | | PO BOX 8024MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| TOO PATRICK | | PO BOX 8024 MC481SGP029 | | | | PLYMOUTH | MI | 48170 | |
| TOO, PATRICK T | | PO BOX 74901 MC481SGP029 | | | | ROMULUS | MI | 48174-0901 | |
| TOOFAN SARA | | 26054 S WILLOW RD | | | | CLAREMORE | OK | 74017 | |
| TOOGOOD KAREN | | 189 MAIN ST | | | | COOPERSVILLE | MI | 49404 | |
| TOOH DINEH INDUSTRIES INC | | C/O LEUPP BOARDING SCHOOL BL | | | | LEUPP | AZ | 86035 | |
| TOOL & ACCESSORY CO INC | | KNIGHT TECHNICAL SERVICES | 1140 CENTRE DR | | | AUBURN HILLS | MI | 48326 | |
| TOOL & ASSEMBLY SYSTEMS LLC | | 1163 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 | |
| TOOL & DIE SPECIALTIES INC | | 1005 OLD PHILADELPHIA RD | | | | ABERDEEN | MD | 21001 | |
| TOOL & DIE SUPPLY INC | | 610 E YOUNG ST | | | | SANTA ANA | CA | 92705 | |
| TOOL & HOIST SPECIALTIES CO | | INC | PO BOX 150069 | | | LONGVIEW | TX | 75615 | |
| TOOL & HOIST SPECIALTIES CO IN | | 3531 BROOK SHADOW DR | | | | HUMBLE | TX | 77345 | |
| TOOL & HOIST SPECIALTIES CO IN | | 814 MCKESSON DR | | | | LONGVIEW | TX | 75604 | |
| TOOL & HOIST SPECIALTIES CO INC | | 3531 BROOK SHADOW DR | | | | HUMBLE | TX | 77345 | |
| TOOL & HOIST SPECIALTIES CO INC | | 814 MCKESSON DR | | | | LONGVIEW | TX | 75604 | |
| TOOL AND ENGINEERING INC | | 200 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47375-0280 | |
| TOOL AND HOIST SPECIALTIE | | PO BOX 150069 | | | | LONGVIEW | TX | 75615 | |
| TOOL COMPONENTS INC | | DANLY IEM | 240 E ROSECRANS AVE | | | GARDENA | CA | 90248 | |
| TOOL CRAFT CORP EFT | | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | |
| TOOL CRAFT CORP EFT | | REMOVE EFT 7 13 | 16733 INDUSTRIAL PKWY | | | LANSING | MI | 48906 | |
| TOOL CRIB | ORALIA | 38 NORTH PK PLAZA | | | | BROWNSVILLE | TX | 78521 | |
| TOOL CRIB INC | | 3002 INDUSTRIAL PKY | | | | KNOXVILLE | TN | 37921-1710 | |
| TOOL CRIB INC | | PO BOX 52810 | | | | KNOXVILLE | TN | 37950 | |
| TOOL CRIB THE | | 3002 INDUSTRIAL PKY | | | | KNOXVILLE | TN | 37921-1710 | |
| TOOL CRIB THE | | 820 C BRADLEY ST SW | | | | DECATUR | AL | 35601 | |
| TOOL DEPOT | | 3799 GAINER ST | | | | SAN DIEGO | CA | 92110 | |
| TOOL HOUSE INC | | 5205 S EMMER DR | | | | NEW BERLIN | WI | 53151 | |
| TOOL JR LEWIS | | 4314 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 | |
| TOOL PRODUCTS, LLC | | 825 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301 | |
| TOOL RITE | WILLIAM F LEONE | 14136 W CENTER RD | | | | SPRINGBORO | PA | 16435 | |
| TOOL RITE INC | | 14136 W CTR RD | | | | SPRINGBORO | PA | 16435 | |
| TOOL RITE INC LEONE WILLIAM F | WILLIAM LEONE | 14136 W CTR RD | | | | SPRINGBORO | PA | 16435 | |
| TOOL RITE PRECISION TOOL & DIE | | 14136 WEST CTR RD | | | | SPRINGBORO | PA | 15435 | |
| TOOL ROOM SUPPLIES INC | | 2310 ALAMEDA AVE | | | | EL PASO | TX | 79901 | |
| TOOL ROOM SUPPLIES INC | | 2310 ALAMEDA | | | | EL PASO | TX | 79901 | |
| TOOL ROOM SUPPLIES INC | | PO BOX 3946 | | | | EL PASO | TX | 79923-3946 | |
| TOOL SERVICE CORP | | 2942 N 117TH ST | | | | MILWAUKEE | WI | 53222-4106 | |
| TOOL SERVICE CORP | | 2942 N 117TH ST | | | | MILWAUKEE | WI | 53226 | |
| TOOL SMITH | WARREN JONES | PO BOX 2384 | 1300 4TH AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| TOOL SMITH CO INC | | 1300 4TH AVE S | | | | BIRMINGHAM | AL | 35233-1409 | |
| TOOL SMITH CO INC | | 665 MASSMAN DR | AD CHG PER GOI 12 08 04 AM | | | NASHVILLE | AL | 37210 | |
| TOOL SMITH CO INC | | 665 MASSMAN DR | | | | NASHVILLE | TN | 37210 | |
| TOOL SMITH COMPANY INC | | 1300 4TH AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| TOOL SMITH COMPANY INC | | PO BOX 2153 DEPT 3422 | | | | BIRMINGHAM | AL | 35287-3425 | |
| TOOL SYSTEMS INC | | 2220 CENTRE PK CT | | | | STONE MOUNTAIN | GA | 30087 | |
| TOOL SYSTEMS INC | | TSI | 2220 CENTRE PK CT | | | STONE MOUNTAIN | GA | 30087 | |
| TOOL TESTING LAB | | 11180 N DIXIE DR | | | | VANDALIA | OH | 45377 | |
| TOOLBOLD CORP | | 5330 COMMERCE PKY W | | | | PARMA | OH | 44130 | |
| TOOLBOLD CORPORATION | | 5330 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-1273 | |
| TOOLBOLD CORPORATION | | ADD CHG 08 20 04 AH | 480 D GEIGER ST | | | BEREA | OH | 44017 | |
| TOOLCAM TECHNOLOGIES INC | | 81 ROYSUN RD | | | | VAUGHAN | ON | L4L 8T5 | CANADA |
| TOOLCO INC | | 47709 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| TOOLCO INC | | 47709 GALLEON RD | | | | PLYMOUTH | MI | 48170 | |
| TOOLCRAFT PRODUCTS INC | | 1265 MCCOOK AVE | | | | DAYTON | OH | 45404-1011 | |
| TOOLCRAFT PRODUCTS INC EFT | | 1265 MCCOOK AVE PO BOX 482 | | | | DAYTON | OH | 45401 | |
| TOOLCRAFT PRODUCTS INC EFT | | 1265 MCCOOK AVE PO BOX 482 | | | | DAYTON | OH | 45404 | |
| TOOLE BOBBY L | | 2 BRIARWOOD PL | | | | VICKSBURG | MS | 39180-6113 | |
| TOOLE FLOOR COATING COMPANY | | 1509 OKELLY LN | | | | ALBANY | GA | 31707-5143 | |
| TOOLE INDUSTRIAL SUPPLIES INC | | TOOLE FL COATINGS | 1509 OKELLY LN | | | ALBANY | GA | 31707 | |
| TOOLEY PHILIP | | 327 W STATE ST | | | | PENDLETON | IN | 46064 | |
| TOOLEY PHILIP D | | 327 W STATE ST | | | | PENDLETON | IN | 46064-1037 | |
| TOOLEY TIMOTHY | | 3262 W 950 S | | | | PENDLETON | IN | 46064 | |
| TOOLING SOLUTIONS | | 4380 VIEWRIDGE AVE D | | | | SAN DIEGO | CA | 92123 | |
| TOOLING TECHNOLOGIES INC | | 10179 S 57 ST | | | | FRANKLIN | WI | 53132 | |
| TOOLING TECHNOLOGIES INC | | 24 NORTHBROOK DR STE D | | | | SHREWSBURY | PA | 17361 | |
| TOOLING TECHNOLOGIES INC | | 24 NORTHBROOK LN STE D | | | | SHREWSBURY | PA | 17361 | |
| TOOLING TECHNOLOGIES INC | | TTI | 10179 S 57 ST | | | FRANKLIN | WI | 53132 | |
| TOOLING TECHNOLOGIES INC EFT | LISA BURCHELL | 10179 S. 57TH ST | | | | FRANKLIN | WI | 53132 | |
| TOOLING TECHNOLOGIES INC EFT | | TTI | 10179 S 57TH ST | | | FRANFLIN | WI | 53132 | |
| TOOLING TECHNOLOGIES INC EFT TTI | | 10179 S 57TH ST | | | | FRANKLIN | WI | 53132 | |
| TOOLING TECHNOLOGIES INC EFT TTI | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| TOOLING TECHNOLOGIES INC EFT TTI | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| TOOLING TECHNOLOGIES INTERNATI | | 535 S MESA HILLS 714 | | | | EL PASO | TX | 79912 | |
| TOOLING TECHNOLOGIES INTERNATIONAL | | 535 S MESA HILLS DR APT 714 | | | | EL PASO | TX | 79912-5614 | |
| TOOLING TECHNOLOGIES INTERNATIONAL | | 6830 N ELDRIDGE PKWY STE 511 | | | | HOUSTON | TX | 77041-2624 | |
| TOOLING TECHNOLOGIES LLC | | 11680 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041 | |
| TOOLING TECHNOLOGIES LLC | | 11680 BRITTMORE PARK DR | | | | HOUSTON | TX | 77041 | |
| TOOLING TECHNOLOGIES LLC | | 11680 BRITTMORE PK DR | | | | HOUSTON | TX | 77041 | |
| TOOLING TECHNOLOGIES LLC | | 7.60632E+008 | 11680 BRITTMOORE PK DR | | | HOUSTON | TX | 77041 | |
| TOOLING TECHNOLOGIES LLC | WENDY FALK | 11680 BRITTMOORE PK DR | | | | HOUSTON | TX | 77041 | |
| TOOLING TECHNOLOGIES LTD | | 11680 BRITTMOORE PARK DR | | | | HOUSTON | TX | 79041 | |
| TOOLING UNIVERSITY LLC | | 15700 S WATERLOO RD | | | | CLEVELAND | OH | 44110 | |
| TOOLMATICS INC | | 144 JOHNSON DR | | | | DELAWARE | OH | 43015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOOLS AND METALS INC | | 1267 VERON WAY | | | | EL CAJON | CA | 92020-0000 | |
| TOOLS FOR INDUSTRY | BARB MITCHELL | 3015 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| TOOLS FOR INDUSTRY INC | | 3015 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 | |
| TOOLS FOR INDUSTRY INC | | 3015 PRODUCTION CT | | | | DAYTON | OH | 15414-3514 | |
| TOOLSGROUP INC | | 11 BEACON ST | | | | BOSTON | MA | 02108 | |
| TOOLSGROUP INC | | 3 CAMBRIDGE CTR STE 201 | | | | CAMBRIDGE | MA | 02142-1607 | |
| TOOLTEX INC | | 6160 SEEDS RD | | | | GROVE CITY | OH | 43123 | |
| TOOLTEX INC | | 6160 SEEDS RD | | | | GROVE CITY | OH | 43123-860 | |
| TOOLTEX INC EFT | | 6160 SEEDS RD | | | | GROVE CITY | OH | 43123 | |
| TOOLWORX INFORMATION PRODUCTS | | 7994 GRAND RIVER | | | | BRIGHTON | MI | 48114 | |
| TOOMBS JEWELL | | 9807 APT7 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| TOOMBS MICHAEL X | | 7441 FISHER RD | | | | ONTARIO | NY | 14519-9745 | |
| TOOMEY BRIAN | | 11240 RICHFIELD | | | | DAVISON | MI | 48423 | |
| TOOMEY NANCY | | 11240 RICHFIELD RD | | | | DAVISON | MI | 48423-8517 | |
| TOOMEY WILLIAM | | 2616 DANZ AVE | | | | KETTERING | OH | 45420 | |
| TOOMEY WILLIAM | | 312 STINGLEY RD | | | | GREENVILLE | OH | 45331 | |
| TOON GEORGE | | 1684 SQUIRE RUN | | | | ATHENS | AL | 35613-2031 | |
| TOONE REX | | 23886 TOONE RD | | | | ELKMONT | AL | 35620-4915 | |
| TOOPS GARY | | 41 DEWEY ST | | | | WALEXANDRIA | OH | 45381 | |
| TOOPS ROBERT | | 1812 JENA COURT | | | | MIAMISBRUG | OH | 45342 | |
| TOOPS THOMAS E | | 956 WENBROOK DR | | | | KETTERING | OH | 45429 | |
| TOOT ALAN | | 3756 WOOD LENHART RD SW | | | | WARREN | OH | 44481 | |
| TOOTHMAN JAMES | | 2602 S ARAGON AVE | | | | KETTERING | OH | 45420 | |
| TOOTLE M | | 11 OULTON CLOSE | | | | LIVERPOOL | | L31 4JX | UNITED KINGDOM |
| TOP COATERS INC | | OUT OF SORTS | 5419 DAMASK DR | | | FORT WAYNE | IN | 46815 | |
| TOP DIE CASTING CO INC | | 13910 DEARBORN | | | | SO BELOIT | IL | 61080 | |
| TOP DIE CASTING CO INC  EFT | | 13910 DEARBORN | | | | SO BELOIT | IL | 61080 | |
| TOP DIE CASTING CO INC THE | | 13910 DEARBORN | | | | SOUTH BELOIT | IL | 61080-947 | |
| TOP ECHELON CONTRACTING EFT | | INC | PO BOX 75874 | | | CLEVELAND | OH | 44101-2199 | |
| TOP ECHELON CONTRACTING INC | | 800 MARKET AVE N | | | | CANTON | OH | 44702 | |
| TOP FLITE EXPRESS | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| TOP GULFCOAST CORP | | JACKSON TRANSFORMER CO | 4709 W CAYUGA ST | | | TAMPA | FL | 33614 | |
| TOP GUN SUPPLY INC | LARRY WHITE | POWERCLEAN INDUSTRIES | 8901 W 192ND ST STE E | | | MOKENA | IL | 60448-8108 | |
| TOP LABELS | | 12633 SETTING SUN | | | | EL PASO | TX | 79938 | |
| TOP LINE EXPRESS | | 1805 NORTH DIXIE | | | | LIMA | OH | 45801-3255 | |
| TOP LINE EXPRESS | ANGEL DOCKERY | 1805 NORTH DIXIE HWY PO BOX 5277 | | | | LIMA | OH | 45802 | |
| TOP LINE EXPRESS INC | | PO BOX 5277 | | | | LIMA | OH | 45802-5277 | |
| TOP LINE EXPRESS INC | | PO BOX 7336 | | | | SAINT CLOUD | MN | 56302-7336 | |
| TOP LINE EXPRESS INC EFT | | PO BOX 7336 | | | | SAINT CLOUD | MI | 56302-7336 | |
| TOP NOTCH TOOL & ENGINEERING | | INC | 930 E MAIN ST | | | GREENSBURG | IN | 47240 | |
| TOP NOTCH TOOL & ENGINEERING I | | 930 E MAIN ST | | | | GREENSBURG | IN | 47240 | |
| TOP NOTCH TOOL AND ENGINEERING INC | | 930 E MAIN ST | | | | GREENSBURG | IN | 47240 | |
| TOP OF THE WORLD | | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| TOP TIER INC | | 5675 SE INTERNATIONAL WAY | | | | PORTLAND | OR | 97222 | |
| TOP USA CORP | | 771 DEARBORN PK LN | | | | WORTHINGTON | OH | 43085 | |
| TOP USA CORP | | PO BOX 628 | | | | WORTHINGTON | OH | 43085 | |
| TOP YANG TECH ENTERPRISES | GARRY CHUNG | NO 11 WU KUNG 6 RD | WU-KU HSIANG 248 | | | TAIPEI HSIEN | | | TAIWAN |
| TOP YANG TECH ENTERPRISES | GARRY CHUNG | NO 11 WU KUNG 6 RD | WU KU HSIANG 248 | | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |
| TOPBULBCOM LLC | NORMA | 5204 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312-3838 | |
| TOPCOR SERVICES INC | | 3977 GOSHEN INDUSTRIAL BLVD | | | | AUGUSTA | GA | 30906 | |
| TOPCOR SERVICES INC | | PO BOX 87030 | | | | BATON ROUGE | LA | 70879-7030 | |
| TOPCOR SERVICES INC | | TOPCOR AUGUSTA LLC | 3977GOSHEN INDUSTRIAL BLVD | | | AUGUSTA | GA | 30906 | |
| TOPCRAFT PRECISION MOLDERS | | 301 IVYLAND RD | | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS | ACCOUNTS PAYABLE | 1099 MEARNS RD | | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | | | WARMINSTER | PA | 18974 | |
| TOPCRAFT PRECISION MOLDERS INC | | 301 IVYLAND RD | | | | WARMINSTER | PA | 18974 | |
| TOPEL, JR., FRANCIS | | 3120 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902 | |
| TOPFLIGHT CORPORATION | BETH KOLLOSCH | PO BOX 4714 | | | | HARRISBURG | PA | 17111-4714 | |
| TOPHEALTH | | 6801 CAHABA VALLEY RD | | | | BIRMINGHAM | AL | 35242 | |
| TOPITZER PAT ASSOCIATES | | 569 WHITNEY AVE APT 4 | | | | NEW HAVEN | CT | 06511 | |
| TOPLE THOMAS | | 136 DERBYSHIRE DR | | | | INDIANAPOLIS | IN | 46229 | |
| TOPLINE | | 7331A GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92841 | |
| TOPLINE | | PO BOX 514948 | | | | LOS ANGELES | CA | 90051-4948 | |
| TOPORCER GREG | | 2311 PENNY LN | | | | AUSTINTOWN | OH | 44515 | |
| TOPORCZYK RAYMOND A | | 37 CREEKVIEW DR | | | | CHEEKTOWAGA | NY | 14225 | |
| TOPORSKI JOHN | | 466 WBORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| TOPORSKI JR D | | 106 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2198 | |
| TOPP LAMONT | | 5560 W M 179 HWY | | | | HASTINGS | MI | 49058-0173 | |
| TOPP MICHAEL J | | 6455 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459-2547 | |
| TOPP,JR, WILLIAM | | 8411 STONEGATE RD | | | | WIND LAKE | WI | 53185 | |
| TOPPAN PHOTOMASKS INC | | 131 OLD SETTLERS BLVD | | | | ROUND ROCK | TX | 78664-2211 | |
| TOPPAN PRINTING CO LTD | | 1 KANDAIZUMICHO | | | | CHIYODA KU | 13 | 1010024 | JP |
| TOPPER MANUFACTURING INC | | TOPPER INDUSTRIAL | 1729 E FRONTAGE RD | | | STURTEVANT | WI | 53177 | |
| TOPP,JR WILLIAM | | 8411 STONEGATE RD | | | | WIND LAKE | WI | 53185-1485 | |
| TOPPS KRYSTAL | | 23359 GRAYSON DR | | | | SOUTHFIELD | MI | 48075 | |
| TOPS ENGINEERING CORPORATION | | 275 W CAMPBELL RD STE 600 | | | | RICHARDSON | TX | 75080 | |
| TOPS SERVICE CENTER INC | | PO BOX 110176 | | | | NASHVILLE | TN | 37222-0176 | |
| TOPY PRECISION MFG INC | | 1375 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| TOR REPUESTOS LLC | | 7030 NORTHWEST 50TH ST | | | | MIAMI | FL | 33166-5634 | |
| TORA INC | | 120 WELLINGTON ST | | | | THOROLD | ON | L2R 7K6 | CANADA |
| TORA INC | | 120 WELLINGTON ST | | | | THOROLD | ON | L2V 5E7 | CANADA |
| TORA INVESTMENTS INC | | 120 WELLINGTON ST N | | | | THOROLD | ON | L2V 5E7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORA QUALITY CONTROL INC | | 242 DUNKIRK RD | | | | ST CATHARINES | ON | L2R 7K6 | CANADA |
| TORABI ALAN | | 24831 ALICIA PKWY | APT C216 | | | LAGUNA HILLS | CA | 92653 | |
| TORAIN ERNEST | | 412 6TH AVE NW | | | | DECATUR | AL | 35601 | |
| TORAL CAST INTERGRATED TECH | ACCOUNTS PAYABLE | 800 TESMA WAY | | | | CONCORD | ON | L4K 5C2 | CANADA |
| TORAL ERNESTO | | 4630 EL CAPITAN ST | | | | WICHITA FALLS | TX | 76309 | |
| TORAY COMPOSITES AMERICA INC | | 19002 50TH AVE E | | | | TACOMA | WA | 98446 | |
| TORAY COMPOSITES AMERICA INC | | PO BOX 3504 | | | | SEATTLE | WA | 98124-3504 | |
| TORAY MARKETING & SALES | | 461 FIFTH AVE 9TH FL | | | | NEW YORK | NY | 10017 | |
| TORAY MARKETING AND SALES | ACCOUNTS PAYABLE | 461 FIFTH AVE 9TH FL | | | | NEW YORK | NY | 10017 | |
| TORBA JOSEPH | | PO BOX 357 | | | | KINSMAN | OH | 44428 | |
| TORBETT ENGINEERING | | 7030 S YALE AVE STE 101 | | | | TULSA | OK | 74136-5709 | |
| TORCA PRODUCTS INC DBA ABA OF AMERICA INC | | 1445 HUNTWOOD DR | | | | CHERRY VALLEY | IL | 61016 | |
| TORCH ANALYTICAL PRODUCTS | | 1511 BINGLE RD B5 | | | | HOUSTON | TX | 77055 | |
| TORCH SPARK PLUG COMPANY | | NO 3 HONGQI RD | ZHUZHOU | | | HUNAN | | | CHINA |
| TORCHIANA AUTOMOTIVE | | 1119 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| TOREK MICHAEL | | 419 WYCOFF AVE | | | | ITHACA | NY | 14850 | |
| TORGE THEODORE | | 1811 SAMPLES COURT | | | | CELINA | OH | 45822 | |
| TORGESON JAMES | | 393 DAVISON RD | APT 5 | | | LOCKPORT | NY | 14094 | |
| TORGON INDUSTRIES | | 1075 NORTH SERVICE RD W | STE 207 | | | OAKVILLE | ON | L6M 2G2 | CANADA |
| TORGON INDUSTRIES INC | | 1075 N SERVICE RD W STE 207 | | | | OAKVILLE | ON | L6M 2G2 | CANADA |
| TORISK MICHELLE | | 3434 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502 | |
| TORIT DONALDSON | | C/O PERKINS ENGINEERING INC | 9801 FALL CREEK RD STE 314 | | | INDIANAPOLIS | IN | 46256 | |
| TORIVO CONNIE S | | 6089 E 50 N | | | | GREENTOWN | IN | 46936-9415 | |
| TORIVO VITERBO | | 6089 E 50 N | | | | GREENTOWN | IN | 46936 | |
| TORKE RICHARD | | 16925 MAPLETON PL | | | | WESTFIELD | IN | 46074 | |
| TORKE, RICHARD A | | 16925 MAPLETON PL | | | | WESTFIELD | IN | 46074 | |
| TORKELSON, PAMELA K | | 31627 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152 | |
| TORKILDSON KATZ FONSECA JAFFE | | MOORE & HETHERINGTON ATTORNEYS | 700 BISHOP ST 15TH FL | | | HONOLULU | HI | 96813-4187 | |
| TORKILDSON KATZ FONSECA JAFFE MOORE AND HETHERINGTON ATTORNEYS | | 700 BISHOP ST  15TH FL | | | | HONOLULU | HI | 96813-4187 | |
| TORKILDSON KATZ JOSSEM FONSECA | | JAFFE MOORE & HETHERINGTON | 700 BISHOP ST 15TH FL | | | HONOLULU | HI | 96813-4187 | |
| TORKILDSON KATZ JOSSEM FONSECA JAFFE MOORE AND HETHERINGTON | | 700 BISHOP ST 15TH FL | | | | HONOLULU | HI | 96813-4187 | |
| TORLEX INC | | 2840 ALTERNATE ST RTE 49N STE | | | | ARCANUM | OH | 45304 | |
| TORLEX INC | | 2840 ALT ST RT 49 N STE B | PO BOX 339 | | | ARCANUM | OH | 45304 | |
| TORLEX INC | | PO BOX 339 | | | | ARCANUM | OH | 45304 | |
| TORNES MAXINE | | 4129 DUPONT ST | | | | FLINT | MI | 48504-3565 | |
| TORNIK INC | ACCOUNTS PAYABLE | 135 PRESTIGE PK CIRCLE | | | | EAST HARTFORD | CT | 06108 | |
| TORNILLERIA LEMA SA | | POLIGONO INDUSTRIAL PAGATZA 7 | | | | ELGUETA | ES | 20690 | ES |
| TORNILLERIA LEMA SA | | AVDA OTAOLA 21 | 20600 EIBAR | | | | | | SPAIN |
| TORNILLERIA LEMA SA | | O INDUSTRIAL PAGATZA 7 | | | | ELGUETA | | 20690 | SPAIN |
| TORNILLERIA LEMA SA | | POLIGONO INDUSTRIAL PAGATZA 7 | | | | ELGUETA | | 20690 | SPAIN |
| TORNO DANIAL | | 914 NORTHWOOD DR | | | | EFFINGHAM | IL | 62401-5207 | |
| TORNO DONALD | | 1824 LANCASTER DR | | | | AUSTINTOWN | OH | 44511 | |
| TORNO MONICA | | 914 NORTHWOOD DR | | | | EFFINGHAM | IL | 62401-5207 | |
| TORNO SUSAN | | 1824 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1041 | |
| TORNOS TECHNOLOGIES | | US CORP FMRLY TORNOS BECHLER | 70 POCONO RD | PO BOX 325 | | BROOKFIELD | CT | 06804 | |
| TORNOS TECHNOLOGIES U S CORP | | 325 | | | | BROOKFIELD | CT | 06804 | |
| TORNOS TECHNOLOGIES U S CORP | | 70 POCONO RD PO BOX 325 | | | | BROOKFIELD | CT | 06804 | |
| TORNOS TECHNOLOGIES US CORP | | PO BOX 325 | 70 POCONO RD | | | BROOKFIELD | CT | 06804 | |
| TORNOS TECHNOLOGIES US CORP | | PO BOX 325 | | | | BROOKFIELD | CT | 06804 | |
| TOROID CORPORATION OF MARYLAND | | 2020 NORTHWOOD DR | | | | SALISBURY | MD | 01-78 | |
| TOROID CORPORATION OF MARYLAND | | 2020 NORTHWOOD DR | | | | SALISBURY | MD | 21801 | |
| TOROID CORPORATION OF MARYLAND | | 2020 NORTHWOOD DR | | | | SALISBURY | MD | 21801-78 | |
| TOROID CORPORATION OF MARYLAND | | ACCOUNTING DEPARTMENT | 2020 NORTHWOOD DR | | | SALISBURY | MD | 21801-7805 | |
| TORONTO DOMINION | MALLE NAGY | 100 WELLINGTON ST WEST | CP TOWERS 27TH FL | | | TORONTO | ON | M5K 1A2 | CANADA |
| TORONTO DOMINION BANK | | INVOICING DEPARTMENT | CREEKSIDE BRANCH SVC CENTRE | 4880 TAHOE BLVD BLDG 2 2ND FL | | MISSISSAUGA | ON | L4W 5S3 | CANADA |
| TORONTO DOMINION BANK THE | | INVOICING DEPT | MISSISSAUGA BRANCH SVC CTR | 6860 CENTURY AVE WEST TOWER | | MISSISSAUGA | ON | L5N 2W5 | CANADA |
| TORQUE DRIVES INC | | 317 S PK AVE | | | | WARREN | OH | 44483-5727 | |
| TORQUE DRIVES INC | | MAHONING VALLEY SUPPLY CO | 4940 AULTMAN AVE NW | | | NORTH CANTON | OH | 44720 | |
| TORQUE INC | | FREMONT & LEWIS | 201 CASTLEBERRY CT | | | MILFORD | OH | 45150 | |
| TORQUE INC | | FREMONT & LEWIS INC | 201 CASTLEBERRY CT | | | MILFORD | OH | 45150 | |
| TORQUE INC FREMONT AND LEWIS INC | | 201 CASTLEBERRY CT | | | | MILFORD | OH | 45150 | |
| TORQUE TRACTION TECHNOLOGIES | | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537 | |
| TORQUE TRANSMISSION | | 1246 HIGH ST | | | | FAIRPORT HARBOR | OH | 44077 | |
| TORR BILLY | | 9460 VANVLEET | | | | GAINES | MI | 48436 | |
| TORR TECHNOLOGIES INC | | 1435 22ND ST NW | | | | AUBURN | WA | 98001 | |
| TORRANCE HEAT TREATING | BRIAN KORTA | PO BOX 15621 | | | | HOUSTON | TX | 77220 | |
| TORRANCE PEGGY | | 21508 HWY 18 | | | | RAYMOND | MS | 39154 | |
| TORRAS CAROLYN | | 1551 LARIMER ST | APT 1506 | | | DENVER | CO | 80202 | |
| TORREANO MAUREEN A | | 3317 BEECHER RD | | | | FLINT | MI | 48503-4903 | |
| TORREGANO LA TOYA | | 5875 WEISS | APT A-6 | | | SAGINAW | MI | 48603 | |
| TORRENCE DANNY | | 3341 BEAUMONT DR | | | | PEARL | MS | 39208 | |
| TORRENCE INC | | 8193 BAYWOOD CT | | | | MAINEVILLE | OH | 45039 | |
| TORRENCE JEFFREY | | 4 BANEBERRY | | | | NORWALK | OH | 44857 | |
| TORRENCE WAYNE | | 1614 ESSLING | | | | SAGINAW | MI | 48601 | |
| TORRES AND ASSOCIATES | | 38800 GARFIELD STE 120 | AD CHG PER GOI 7 15 04 AM | | | CLINTON TOWNSHIP | MI | 48038 | |
| TORRES AND ASSOCIATES | | 38800 GARFIELD STE 120 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| TORRES DANIEL | | 3201 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| TORRES DAVID A | | 6200 SPARROW AVE | | | | FIRESTONE | CO | 80504 | |
| TORRES ELVIRA | | 5505 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| TORRES FRANCISCO | | 6116 W MASON RD | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRES GLADYS M | | 1927 S 7TH ST | | | | MILWAUKEE | WI | 53204-3919 | |
| TORRES JOEL | | 604 S OAK | | | | DURAND | MI | 48429 | |
| TORRES JOSE | | 6200 KARLSRIDGE | | | | DAYTON | OH | 45459 | |
| TORRES LUIS | | 1812 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| TORRES LUIS | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TORRES MARY | | 627 FRANK ST | | | | ADRIAN | MI | 49221 | |
| TORRES MICHAEL | | 4520 SIMON RD | | | | YOUNGSTOWN | OH | 44512 | |
| TORRES RENE | | 687 ELMGROVE RD | | | | ROCHESTER | NY | 14606-4327 | |
| TORRES ROBERT W | | 415 EAST WILSON AVE | | | | ORANGE | CA | 92867 | |
| TORRES ROBERTO | | 1920 W GOLDCREST AVE | | | | MILWAUKEE | WI | 53221-5075 | |
| TORRES ROEL R | | 4433 HILLSIDE RD | | | | WATERFORD | MI | 53185-3912 | |
| TORRES TIFFANY | | 28401 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076 | |
| TORRES TOM | | 340 BARFIELD DR | | | | JACKSON | MS | 39212 | |
| TORRES WILMA | | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439 | |
| TORRES, CARLOS FORWARDING, INC | | 8201 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045-1839 | |
| TORRES, FIDEL | | 18 PENROSE SR | | | | ROCHESTER | NY | 14612 | |
| TORRESA SA DE CV | | MARIANO MAGANA NO 213 | COL JUAN BAEZ GUERRA | | | CD RIO BRAVO TAM | | 88950 | MEXICO |
| TORRESDEY MENINDEZ JOSEFINA | BLAZ VAZQUES | 120 4TH ST | | | | FT LUPTON | CO | 80621 | |
| TORRETTA MICHAEL | | 12112 W LAYTON AVE | | | | GREENFIELD | WI | 3228-3028 | |
| TORREY J M | | 681 QUILLETTE DR | | | | BEAVERTON | MI | 48612-8625 | |
| TORREY JANICE | | 681 QUILLETTE DR | | | | BEAVERTON | MI | 48612-0000 | |
| TORREY ROBERT | | 681 QUILLETTE | | | | BEAVERTON | MI | 48612 | |
| TORREY S CRANE CO | | PO BOX 374 | | | | PLANTSVILLE | CT | 06479 | |
| TORREY S CRANE COMPANY | | 492 SUMMER ST | | | | PLANTSVILLE | CT | 06479 | |
| TORREY S CRANE COMPANY | | PO BOX 374 | | | | PLANTSVILLE | CT | 06479 | |
| TORREZ JR CARLOS | | 3430 MEYER PL | | | | SAGINAW | MI | 48603-2303 | |
| TORREZ JR MANUEL | | 920 S HARRISON ST | | | | SAGINAW | MI | 48602-1608 | |
| TORREZ ORELIA D | | 4509 ALURA PL | | | | SAGINAW | MI | 48604-1031 | |
| TORREZ RAMIRO | | 4385 ANN ST | | | | SAGINAW | MI | 48603-4111 | |
| TORREZ RICHARD G | | 2650 OUTER DR CT | | | | SAGINAW | MI | 48601-6963 | |
| TORREZ, MARCUS | | 1807 VERMONT | | | | SAGINAW | MI | 48602 | |
| TORRI THOMAS C | | 2327 DEL WEBB BLVD W | | | | SUN CITY CTR | FL | 33573-3826 | |
| TORRIE RAYMOND | | 2447 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| TORRIERE CAROL | | 11485 E SCOTT ROAD | | | | MEDINA | NY | 14103-9618 | |
| TORRIERE GARRY W | | 7547 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 | |
| TORRIERE, CAROL J | | 11485 EAST SCOTT RD | | | | MEDINA | NY | 14103 | |
| TORRINGTON | TEAMING AGREEMENT | 59 FIELD ST | | | | TORRINGTON | CT | 06790 | |
| TORRINGTON BRUSH WORKS INC | | 4377 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| TORRINGTON BRUSH WORKS INC | | 63 AVE A | | | | TORRINGTON | CT | 06790 | |
| TORRINGTON BRUSH WORKS INC | | PO BOX 56 | | | | TORRINGTON | CT | 06790 | |
| TORRINGTON CO | | 38701 7 MILE RD STE 200 | | | | LIVONIA | MI | 48152 | |
| TORRINGTON CO | | INGERSOLL RAND CO | 38701 7 MILE RD STE 200 | FOR GST USE RD 205651474 | | LIVONIA | MI | 48152 | |
| TORRINGTON CO | | PO BOX 78194 | | | | DETROIT | MI | 48278 | |
| TORRINGTON CO | JAMES W GRIFFITH | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706-0932 | |
| TORRINGTON CO EFT | | PO BOX 1110 | | | | BEDFORD CANADA | PQ | J0J 1A0 | CANADA |
| TORRINGTON CO EFT | | 747 FARMINGTON AVE | | | | NEW BRITAIN | CT | 06053-1344 | |
| TORRINGTON CO EFT | | INGERSOLL RAND CO | 38701 7 MILE RD STE 200 | FOR GST USE RD205651474 | | LIVONIA | MI | 48152 | |
| TORRINGTON CO EFT | | PO BOX 78194 | | | | DETROIT | MI | 48278 | |
| TORRINGTON CO EFT | MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| TORRINGTON CO THE | | 349 W COMMERCIAL ST STE 2450 | | | | EAST ROCHESTER | NY | 14445 | |
| TORRINGTON CO THE | | 9039 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| TORRINGTON CO THE | | STANDARD PLANT | 59 FIELD ST | | | TORRINGTON | CT | 06790 | |
| TORRINGTON COMPANY | | INGERSOLL RAND CO | 4 VICTORIA AVE | | | BEDFORD | PQ | J0J1A0 | CANADA |
| TORRINGTON SWAGER & VAILL EFT | | 2066 THOMASTON AVE | | | | WATERBURY | CT | 06704 | |
| TORRINGTON SWAGER & VAILL END | | 2066 THOMASTON AVE | | | | WATERBURY | CT | 06704 | |
| TORRINGTON SWAGER & VAILLE EN | | 2066 THOMASTON AVE | | | | WATERBURY | CT | 06704 | |
| TORRINGTON SWAGER AND VAILL EFT | | 2066 THOMASTON AVE | | | | WATERBURY | CT | 06704 | |
| TORSKY NORMA | | 1305 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 | |
| TORSKY STEPHEN | | 1305 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 | |
| TORTORICE JR EUGENE | | 1517 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| TORY TRACY | | 3457 HABERER AVE | | | | DAYTON | OH | 45408 | |
| TOSCH CHARLES | | 4000 LISA COURT | | | | KOKOMO | IN | 46902 | |
| TOSCH GAY | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| TOSCH JAMES C | | 8675 N RIVER RD | | | | FREELAND | MI | 48623-8716 | |
| TOSCH PAUL J | | ZOLLIKERSTRASSE 34 | | | | ZOLLIKON | | 8702 | SWITZERLAND |
| TOSCH PAUL J | | 4829 W WICKFORD | | | | BLOOMFIELD | MI | 48302-2384 | |
| TOSCH PAUL J | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| TOSCH, CHARLES S | | 4000 LISA CT | | | | KOKOMO | IN | 46902 | |
| TOSH WILLIAM W | | 15402 BALBOA ST | | | | WESTMINSTER | CA | 92683 | |
| TOSH, WILLIAM | | 15402 BALBOA ST | | | | WESTMINSTER | CA | 92683 | |
| TOSHIBA | | 150 METRO PK | | | | ROCHESTER | NY | 14623 | |
| TOSHIBA AMERICA | JUAN BARRERA CEL 956 688 6369 | MIL REP ASSOCIATES | 12710 RESEAC H BLUD | | | AUSTIN | TX | 78759 | |
| TOSHIBA AMERICA CONSUMER PRODU | | C/O ACTION COMPONENT SALES | 38345 W 10 MILE RD STE 360 | | | FARMINGTON HILLS | MI | 48335 | |
| TOSHIBA AMERICA CONSUMER PRODU | | C/O STB & ASSOCIATES INC | 1980 E 116TH ST STE 350 | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELEC COMPONENT | | C/O BRIAN BOOZA | 1000 TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | |
| TOSHIBA AMERICA ELEC COMPONENT | | C/O SCOTT SHILLING | 1000 TOWN CTR STE 2160 | | | SOUTHFIELD | MI | 48075 | |
| TOSHIBA AMERICA ELECTRONIC | | COMPONENTS INC | 19900 MACARTHUR BLVD STE 400 | ADD CHG 10 19 04 AH | | IRVINE | CA | 92612 | |
| TOSHIBA AMERICA ELECTRONIC COMPONEN | | 718 ADAMS ST STE B | | | | CARMEL | IN | 46032 | |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | ATTN GERARD V CURTIN JR | 19900 MACARTHUR BLVD STE 400 | | | | IRVINE | CA | 92612 | |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | LEI LEI WANG EKVALL ESQ | WEILAND GOLDEN SMILEY WANG EKVALL & STROK | 650 TOWN CENTER DR STE 950 | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | WEILAND GOLDEN SMILEY WANG EKVALL & STROK LLP | LEI LEI WANG EKVALL ESQ | 650 TOWN CENTER DR STE 950 | | | COSTA MESA | CA | 92626 | |
| TOSHIBA AMERICA ELECTRONIC EFT COMPONENTS INC | | PO BOX 99421 | | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA ELECTRONIC EFTCOMPONENTS INC | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | | SOUTHFIELD | MI | 48075 | |
| TOSHIBA AMERICA ELECTRONICS | | C/O CARLSON ELECTRONIC SALES | 1375 E HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| TOSHIBA AMERICA ELECTRONICS | SONIA MALDONADO | C/O BP SALES | 100 EAST SAVANNAH STE 350 | | | MCALLEN | TX | 78503 | |
| TOSHIBA AMERICA INC | | AUTOMOTIVE DEVICE DIV | 3000 PRUDENTIAL TOWN CTR | STE 1390 | | SOUTHFIELD | MI | 48075 | |
| TOSHIBA AMERICA INFORMATION | | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| TOSHIBA AMERICA INFORMATION | | POBOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| TOSHIBA BUSINESS SOLUTIONS NY INC | | 150 METRO PARK | | | | ROCHESTER | NY | 14623-2610 | |
| TOSHIBA CERAMICS AMERICAIN | | 2010 NORTH FOREST ST | STE 400 | | | SAN JOSE | CA | 95131 | |
| TOSHIBA CHEMICAL SINGAPORE | | PTE LTD | 43 TUAS AVE 9 | | | SINGAPORE | | 639195 | SINGAPORE |
| TOSHIBA CORP | | 1 1 1 SHIBAURA TOSHIBA BLDG | | | | MINATO KU | 13 | 1050023 | JP |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| TOSHIBA INTERNATIONAL CORP | | 13131 W LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| TOSHIBA INTERNATIONAL CORP | | PO BOX 91310 | | | | CHICAGO | IL | 60693-1310 | |
| TOSHIBA INTERNATIONAL CORP | | TOSHIBA INDUSTRIAL DIV | 7566 JAMIE LN SE | | | BYRON CTR | MI | 49315 | |
| TOSHIBA INTERNATIONAL CORPORATION | | 1000 PRUDENTIAL TOWN CTR STE 2160 | | | | SOUTHFIELD | MI | 48075 | |
| TOSHIBA LIGHTING AMERICA INC | | 24922 ANZA DR STE F | | | | VALENCIA | CA | 91355-1220 | |
| TOSHIBA MACHINE CO AMERICA | | 755 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007-5007 | |
| TOSHIBA MACHINE OF AMERICA | | 755 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| TOSHIBA MACHINE OF AMERICA | | PO BOX 94028 | | | | CHICAGO | IL | 60602 | |
| TOSOH | | 3600 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| TOSOH CORP | | 3 8 2 SHIBA | | | | MINATO KU | 13 | 1050014 | JP |
| TOSOH QUARTZ | IVAN VICINAIZ | 8107 ALTOGA DR | | | | AUSTIN | TX | 78724 | |
| TOSOH QUARTZ INC | | 18380 NW SCIENCE PARK DR | | | | PORTLAND | OR | 97229 | |
| TOSOH QUARTZ SE | ROXANNE MINGO | 8107 ALTOGA DR | | | | AUSTIN | TX | 78724 | |
| TOSOH SGM USA INC | | TOSOH CERAMICS DIV | 36 ESSEX CIR | | | HUDSON | OH | 44236 | |
| TOSOH SMD INC | | 3600 GANTZ RD | | | | GROVE CITY | OH | 43123-1895 | |
| TOSOH SMD INC | | 3600 GANTZ RD | REMIT UPTD 07 99 LETTER | | | GROVE CITY | OH | 43123-1895 | |
| TOSOH SMD INC | | PO BOX 26941 | | | | COLUMBUS | OH | 43226-0941 | |
| TOSOH SMD INC | | PO BOX 632243 | | | | CINCINNATI | OH | 45263-2243 | |
| TOSOH SMD INC | E JAMES HOPPLE ESQ | SCHOTTENSTEIN ZOX & DUNN | PO BOX 165020 | | | COLUMBUS | OH | 43216-5020 | |
| TOSOH USA INC | | 3600 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| TOSOH USA INC | | 3600 GANTZ RD | | | | GROVE CITY | OH | 43123-1895 | |
| TOSOH USA INC | | PO BOX 631587 | | | | CINCINNATI | OH | 45263-1587 | |
| TOSOH USA INC | | PO BOX 712368 | | | | CINCINNATI | OH | 45271-2368 | |
| TOSOH USA INC | ATTN FINANCE DEPT PAM SCHMITTLER | 3600 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| TOTAL BATTERY CONSULTING INC | | ADVANCED AUTOMOTIVE BATTERY | 13376 RUE MONTAIGNE | | | OREGON HOUSE | CA | 95962 | |
| TOTAL BUSINESS SERVICE CENTER | | PO BOX 23436 | | | | ROCHESTER | NY | 14692-3436 | |
| TOTAL COMFORT OF WISCONSIN INC | | W234 N2830 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| TOTAL COMPONENT SOLUTIONS | | 2080 10TH ST | | | | ROCK VALLEY | IA | 51247 | |
| TOTAL COMPONENT SOLUTIONS | DAVID OLIVER | 2080 10TH ST | PO BOX 178 | | | ROCK VALLEY | IA | 51247-0178 | |
| TOTAL COMPONENTS SOLUTIONS EFT | | 2080 10TH ST | | | | ROCK VALLEY | IA | 51247 | |
| TOTAL COMPONENTS SOLUTIONS COR | | 2080 10TH ST | | | | ROCK VALLEY | IA | 51247 | |
| TOTAL COMPONENTS SOLUTIONS CORP | | 2080 10TH ST | | | | ROCK VALLEY | IA | 51247 | |
| TOTAL CON EPTS OF DESIGN | | INC | 1054 TAYLOR MILL RD | | | SCOTTSBURG | IN | 47170 | |
| TOTAL CON EPTS OF DESIGN EFT | | INC | 1054 TAYLOR MILL RD | | | SCOTTSBURG | IN | 47170 | |
| TOTAL CONCEPTS OF DESIGN INC | | 1054 TAYLOR MILL RD | | | | SCOTTSBURG | IN | 47170 | |
| TOTAL CRANE SYSTEMS INC | | 85 RIVER ROCK DR STE 302 | | | | BUFFALO | NY | 14207 | |
| TOTAL CRANE SYSTEMS INC | | 85 RIVER ROCK DR UNIT 302 | | | | BUFFALO | NY | 14207-2170 | |
| TOTAL DOOR CO A | | 5420 ANTIOCH DR | | | | MERRIAM | KS | 66202 | |
| TOTAL ELECTRONICS LLC | | 1 TECHNOLOGY WAY | | | | LOGANSPORT | IN | 46947 | |
| TOTAL FILTRATION SERVICES | | RMT CHNG 05 24 04 OB | 2725 COMMERCE PKWY | | | AUBURN HILLS | MI | 48326 | |
| TOTAL FILTRATION SERVICES | JEFF ORLANDO | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326 | |
| TOTAL FILTRATION SERVICES INC AND LON R JACKSON AND ASSOCIATES | | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326-1709 | |
| TOTAL FILTRATION SERVICES INC | | 13002 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| TOTAL FILTRATION SERVICES INC | | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326 | |
| TOTAL FILTRATION SERVICES INC | | 2725 COMMERCE PKY | | | | AUBURN HILLS | MI | 48326 | |
| TOTAL FILTRATION SERVICES INC | | 4680 DUES DR | | | | CINCINNATI | OH | 45246-1009 | |
| TOTAL FILTRATION SERVICES INC | | MPW FILTRATION SERVICES GROUP | 2725 COMMERCE PKY | | | AUBURN HILLS | MI | 48326 | |
| TOTAL FILTRATION SVCS | DEE MELANIE | 1249 ESSEX AVE. REAR | | | | COLUMBUS | OH | 43201 | |
| TOTAL FILTRATION SVCS | MEGAN | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326 | |
| TOTAL FOODS CORP | | PO BOX 771161 | | | | DETROIT | MI | 48277-1161 | |
| TOTAL HOSE INC | | 782 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| TOTAL HOSE INC | | 782 MC ENTIRE LN PO BOX 5376 | | | | DECATUR | AL | 35601 | |
| TOTAL IMAGING SYSTEMS | | 770981 8441 | 5070 COVINGTON HWY | | | DECATUR | GA | 30074 | |
| TOTAL IMAGING SYSTEMS INC | | PO BOX 250 | | | | REDAN | GA | 30074 | |
| TOTAL IMAGING SYSTEMS INC | | 5070 COVINGTON HWY | | | | DECATUR | GA | 30031 | |
| TOTAL LOGISTIC CONTROL LLC | | 8300 LOGISTIC DR | | | | ZEELAND | MI | 49464 | |
| TOTAL LOGISTIC CONTROL LLC | | BOX 78760 | | | | MILWAUKEE | WI | 53278-0760 | |
| TOTAL LOGISTICS CONTROL | | PO BOX 75760 | | | | MILWAUKEE | WI | 53278 | |
| TOTAL LUBRICANTS USA | ALLISN ASHWORTH | 709 AIRPORT RD | | | | ROCKINGHAM | NC | 28379 | |
| TOTAL MANUFACTURING SYSTEMS | | INC | 104 SIMPSON DR | | | LITCHFIELD | MI | 49252 | |
| TOTAL MANUFACTURING SYSTEMS IN | | TMS | 104 SIMPSON DR | | | LITCHFIELD | MI | 49252 | |
| TOTAL MEDIA INC | | 71 SCHRIEFFER ST | | | | SOUTH HACKENSACK | NJ | 07606 | |
| TOTAL MOLDING SOLUTIONS INC | | 416 E CUMMINS ST | | | | TECUMSEH | MI | 49286 | |
| TOTAL OFFICE INTERIORS | | PO BOX 16010 | | | | BALTIMORE | MD | 21218 | |
| TOTAL PACKAGE EXPRESS INC | | 5871 CHEVIOT RD STE 1 | | | | CINCINATTI | OH | 45247-6200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL PLASTICS | DARLENE | 1350 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| TOTAL PLASTICS CORP | | 7471 K TYLER BLVD | | | | MENTOR | OH | 44060 | |
| TOTAL PLASTICS CORP | | 7895 DIVISION DR | | | | MENTOR | OH | 44060 | |
| TOTAL PLASTICS INC | | 1350 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| TOTAL PLASTICS INC | | 1652 GEVON PKY | | | | GRAND RAPIDS | MI | 49509 | |
| TOTAL PLASTICS INC | | 1661 NORTHFIELD DR | | | | ROCHESTER | MI | 48309 | |
| TOTAL PLASTICS INC | | 4141 N CLINTON | | | | FORT WAYNE | IN | 46805 | |
| TOTAL PLASTICS INC | | 5330 E 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| TOTAL PLASTICS INC | | 606 FRANKLIN AVE | | | | MOUNT VERNON | NY | 10550 | |
| TOTAL PLASTICS INC | | 606 FRANKLIN AVE | | | | MOUNT VERNON | NY | 10552 | |
| TOTAL PLASTICS INC | | FMLY PONTIAC & ASN PLASTICS | 2927 MILLCORK ST | | | KALAMAZOO | MI | 49001 | |
| TOTAL PLASTICS INC | | PONTIAC PLASTICS | 1661 NORTHFIELD DR | | | ROCHESTER | MI | 48309 | |
| TOTAL PLASTICS INC | ACCOUNTS PAYABLE | 7895 DIVISION DR | | | | MENTOR | OH | 44060 | |
| TOTAL PLASTICS INC | PETER TRIMPE | 5330 EAST 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| TOTAL PLASTICS INC EFT | | 2810 N BURDICK | | | | KALAMAZOO | MI | 49004 | |
| TOTAL PLASTICS,INC | DARLENE | 23559 NETWORK PL | | | | CHICAGO | IL | 60673-1235 | |
| TOTAL POWER INTERNATIONAL INC | PAUL MCLELLAN | 418 BRIDGE ST | | | | LOWELL | MA | 01850 | |
| TOTAL POWER INTERNATIONAL, INC | CRAIG FRYATT | 418 BRIDGE ST | | | | LOWELL | MA | 01850 | |
| TOTAL QUALITY | | INSTRUMENTATION INC | 125 SECURITY PL | | | COOKEVILLE | TN | 38506 | |
| TOTAL QUALITY  EFT INSTRUMENTATION INC | ACCOUNTS PAYABLE | 125 SECURITY PL | | | | COOKEVILLE | TN | 38506 | |
| TOTAL QUALITY INSTRUMENTATION | | 125 SECURITY PL | | | | COOKEVILLE | TN | 38506 | |
| TOTAL QUALITY SYSTEMS | | 3219 N PK DR | | | | FLAGSTAFF | AZ | 86004 | |
| TOTAL QUALITY SYSTEMS | | PO BOX 30485 | | | | FLAGSTAFF | AZ | 86003 | |
| TOTAL QUALITY SYSTEMS | | PO BOX 30485 | | | | FLAGSTAFF | AZ | 86004 | |
| TOTAL QUALITY SYSTEMS SOFTWARE INC | | 23 COLUMBIA WAY | | | | MONTROSE | CO | 81401-4810 | |
| TOTAL RADIO INC | | 3158 S 108TH E AVE STE 276 | | | | TULSA | OK | 74146 | |
| TOTAL SA | | 2 PL DE LA COUPOLE LA DEFENSE 6 | | | | COURBEVOIE | FR | 92400 | FR |
| TOTAL SAFETY HAZCO | | 6501 CTRVILLE BUSINESS PKWY | | | | DAYTON | OH | 45459 | |
| TOTAL SAFETY INC | | 6501 CTRVILLE BUSINESS PKY | | | | DAYTON | OH | 45459 | |
| TOTAL SAFETY INC | | REMIT CHNG LTR MW 7 24 02 | 6501 CTRVILLE BUSINESS PKWY | | | DAYTON | OH | 45459 | |
| TOTAL SERVICES INC | | PO BOX 1057 | | | | JEFFERSONVILLE | IN | 47131-1057 | |
| TOTAL SOLUTION TECHNOLOGIES | | LLC | 7715 HWY 70-STE 104 | | | BARTLETT | TN | 38133 | |
| TOTAL SOLUTION TECHNOLOGIES LL | | 7715 US HWY 70 | | | | BARTLETT | TN | 38133 | |
| TOTAL SWEETENERS INC | | CHICAGO SWEETENERS INC | 1700 HIGGINS RD STE 610 | | | DES PLAINES | IL | 60018 | |
| TOTAL SYSTEMS CONTROLS AND DESIGN INC | | 6140 ROLLINS DR | | | | NASHPORT | OH | 43830 | |
| TOTAL TEMPERATURE | | INSTRUMENTATION INC | 8 LEROY RD | | | WILLISTON | VT | 054951073 | |
| TOTAL TEMPERATURE INSTRUMENTAT | | TTI INC | 8 LEROY RD | | | WILLISTON | VT | 05495 | |
| TOTAL TEMPERATURE INSTRUMENTATION | | 8 LEROY RD | | | | WILLISTON | VT | 05495 | |
| TOTAL TEMPERATURE INSTRUMENTATION INC | | PO BOX 1073 | | | | WILLISTON | VT | 05495-1073 | |
| TOTAL TOTE INC | | 11606 N STATE RD 15 | | | | NORTH MANCHESTER | IN | 46962 | |
| TOTAL TOTE INC | | 11606 N STATE RD STE 15 | | | | NORTH MANCHESTER | IN | 46962 | |
| TOTAL TOTE INC | | RR 2 BOX 179 | | | | NORTH MANCHESTER | IN | 46962 | |
| TOTAL TRANSPORTATION | | PO BOX 71184 | | | | CLEVELAND | OH | 44191 | |
| TOTAL TRANSPORTATION & | DAVE MILLER | 3825 PATTERSON RD | | | | BAY CITY | MI | 48706 | |
| TOTAL TRANSPORTATION & | | LOGISTICS INC | PO BOX 1015 | | | LAPEER | MI | 48446 | |
| TOTAL TRANSPORTATION AND LOGISTICS INC | | PO BOX 1015 | | | | LAPEER | MI | 48446 | |
| TOTAL TRANSPORTATION CORP | | 1200 ARCH ST NO 80 | | | | CARNEGIE | PA | 15106-1824 | |
| TOTAL TRANSPORTATION EFT | | TRUCKING INC | PO BOX 6931 | | | CLEVELAND | OH | 44101 | |
| TOTAL TRANSPORTATION INC OF | | MISSISSIPP | PO BOX 2060 | | | JACKSON | MS | 39225 | |
| TOTAL TRANSPORTATION LOGISTICS | | INC | 934 OLDHAM DR STE 102 | | | NOLENSVILLE | TN | 37135 | |
| TOTAL TRANSPORTATION TRUCKING INC | | PO BOX 6931 | | | | CLEVELAND | OH | 44101 | |
| TOTAL TRAVEL MANAGEMENT | | TRAVEL SERVICES INC | 1441 E MAPLE RD STE 100 | ADD CHG PER RC 1 17 02 CP | | TROY | MI | 48083-4025 | |
| TOTAL TRAVEL MANAGEMENT INC | | 1441 E MAPLE RD | RMT CHG 1 01 TBK LTR | | | TROY | MI | 48099 | |
| TOTAL TRAVEL MANAGEMENT INC | | 1441 E MAPLE RD | | | | TROY | MI | 48083 | |
| TOTAL TRAVEL MANAGEMENT INC | | GROUP MEETING & INCENTIVE SERV | 1441 E MAPLE RD STE 234 | | | TROY | MI | 48083 | |
| TOTAL TRAVEL MANAGEMENT INC | | TTM TRAVEL SERVICES | 6500 E 12 MILE RD MC | | | WARREN | MI | 48090 | |
| TOTAL TRAVEL MANAGEMENT TRAVEL SERVICES INC | | 1441 E MAPLE RD STE 100 | | | | TROY | MI | 48083-4025 | |
| TOTE SYSTEMS | | 651 N BURLESON BLVD | | | | BURLESON | TX | 76028 | |
| TOTECTORS LIMITED | | TOTECTOR HOUSE | | | | RUSHDEN NH | | NN109SW | UNITED KINGDOM |
| TOTH DRISCILLA | | 5350 REVERE RUN | | | | CANFIELD | OH | 44406 | |
| TOTH FRANK | | 5350 REVERE RUN | | | | CANFIELD | OH | 44406 | |
| TOTH GARY | | PO BOX 8505 | | | | WARREN | OH | 44484-0505 | |
| TOTH JEFFREY | | 2445 W NORTH UNION RD | | | | AUBURN | MI | 48611-9593 | |
| TOTH JOHN | | 480 MILDRED CIRCLE | | | | FLORENCE | MS | 39073 | |
| TOTH JULIE | | 4155 WYMAN RD | | | | TIPTON | MI | 49287 | |
| TOTH PAMELA | | 1827 HENN HYDE RD NE | | | | WARREN | OH | 44484-1236 | |
| TOTH PETER | | 27 HALSTEAD RD | | | | NEW BRUNSWICK | NJ | 089011618 | |
| TOTH SARA | | 3159 SHROYER | | | | KETTERING | OH | 45429 | |
| TOTH STEPHEN | | 6434 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 | |
| TOTH, DEBRA | | 2400 N LAFOUNTAIN | | | | KOKOMO | IN | 46901 | |
| TOTH, JEFFREY | | 2445 W NORTH UNION RD | | | | AUBURN | MI | 48611 | |
| TOTH, JOHN | | 35 CAMELOT CT | | | | CANFIELD | OH | 44406 | |
| TOTHILL TIMOTHY E | | 5978 PK LN | | | | OLCOTT | NY | 14126-0000 | |
| TOTO SCARLETT | | 657 CEDAR DR | | | | CORTLAND | OH | 44410-9124 | |
| TOTO WILLIAM | | 657 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| TOTOKU ELECTRIC CO LTD | | 1 3 21 OKUBO | | | | SHINJUKU KU TOKYO | | 0169 -0072 | JAPAN |
| TOTOKU ELECTRIC CO LTD | | 1 3 21 OKUBO | | | | SHINJUKU KU TOKYO | | 1690072 | JAPAN |
| TOTOKU ELECTRIC CO LTD | | 3 21 OKUBO 1 CHOME SHINJUKU | KU TOKYO 169 8543 | | | | | | JAPAN |
| TOTOKU ELECTRIC CO LTD | SALES AND MARKETING DEPARTMENT | ASSISTANT GENERAL MANAGER | YOSHINARI MAYUMI | 3 21 OKUBO 1 CHOME | | SHINJUKU KU | TOKYO | 169-8543 | JAPAN |
| TOTOKU ELECTRIC CO LTD | YOSHINARI MAYUM | 3 21 OKUBO 1 CHOME SHINJUKU | KU TOKYO 169 8543 | | | | | | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOTTA MARGARET S | | 222 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1703 | |
| TOTTEN JAMES | | 617 N CEDAR | | | | GARDNER | KS | 66030 | |
| TOTTEN JAMES T | | 10840 WENN RD | | | | BIRCH RUN | MI | 48415 | |
| TOTTEN JAMES T | | PO BOX 428 | | | | BIRCH RUN | MI | 48415 | |
| TOTTEN LAURA | | 9736 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| TOTTEN TERRY | | 24445 E TRUMAN RD | | | | INDEPENDENCE | MO | 64056 | |
| TOTTEN TIRE CENTER | | NORTHWEST | 7410 GRATIOT M 46 | | | SAGINAW | MI | 48609 | |
| TOTTEN TIRE CENTER NORTHWEST I | | 7410 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| TOTTEN WILLIAM | | 8351 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9768 | |
| TOTTEN, LAURA M | | 9736 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| TOTTIS PATRICIA | | 30709 SANDALWOOD CIRCLE | | | | NOVI | MI | 48377-1590 | |
| TOTTY KISSA | | 707 LEXINGTON AVE | | | | XENIA | OH | 45365-2011 | |
| TOTTY SUKIRA | | 2001 LITCHFIELD DR | | | | DAYTON | OH | 45406 | |
| TOTTY SUKIRA T | | 2001 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| TOUCH MICRO SYSTEM TECH INC | | 566 KAO SHI RD YANG MEI | TAOYUAN COUNTY | | | ROC | | | TAIWAN |
| TOUCH MICRO SYSTEM TECH INC | | 566 KAO SHI RD YANG MEI | TAOYUAN COUNTY | | | ROC | | | TAIWAN PROV CHINA |
| TOUCH MICRO SYSTEM TECH INC | | 566 KAO SHI RD YANG MEI | TAOYUAN COUNTY | | | ROC | | | TAIWAN PROVINC CHINA |
| TOUCH MICRO SYSTEM TECHNOLOGY | | 556 KAO SHI RD YANG MEI | | | | TAOYUAN COUNTY | | 32600 | TAIWAN |
| TOUCH MICRO SYSTEM TECHNOLOGY | | 556 KAO SHI RD YANG MEI | | | | TAOYUAN COUNTY | | 326 | TAIWAN |
| TOUCH TRANSPORTATION | | 476 THOMAS DR | | | | BENSONVILLE | IL | 60106 | |
| TOUCHSTONE CALIBRATION SERVICE | | 8745 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| TOUCHSTONE CALIBRATION SERVICE INC | | 8745 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| TOUCHSTONE INC | | 8745 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| TOUCHSTONE TECHNOLOGY INC | | 350 MILE CROSSING BLVD | | | | ROCHESTER | NY | 14624 | |
| TOUGALOO COLLEGE | | 500 W COUNTY LINE RD | | | | TOUGALOO | MS | 39174 | |
| TOUGAS DOUGLAS F | | 84 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4712 | |
| TOUGAS PHILIP E | | 9328 SOUTH 44TH COURT | | | | FRANKLIN | WI | 53132 | |
| TOULMIN H | | 460 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | |
| TOULMIN, H THOMAS | | 460 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | |
| TOULOUKIAN KATHRYN | | 1175 N 300 E | | | | PERU | IN | 46970 | |
| TOULOUKIAN, KATHRYN J | | 1175 N 300 E | | | | PERU | IN | 46970 | |
| TOUMA WATSON WHALING COURY ET AL | | PO BOX 610127 | | | | PORT HURON | MI | 48061 | |
| TOUROO CARRIE | | 1190 S DAWN DR | | | | FREELAND | MI | 48623-9066 | |
| TOURTILLOTT ROBERT | | 2543 S GRAHAM ST | | | | MILWAUKEE | WI | 53207 | |
| TOUSIGNANT RICHARD | | 11954 SWAN VIEW DR | | | | BROOKLYN | MI | 49230 | |
| TOUSIGNANT, EDGAR A | | 3897 GATE DR | | | | TROY | MI | 48083 | |
| TOVAR CESAR | | C/O CELIA BANDL | 1700 WEST THIRD AVE | | | FLINT | MI | 48504 | |
| TOVAR ENCINAS, JOSE NATIVIDAD | | 5 DE FEBRERO 2092 | | | | CIUDAD JUAREZ | CHI | 32060 | MX |
| TOVAR ENCINAS, JOSE NATIVIDAD | | COL CHAVENA | | | | CIUDAD JUAREZ | CHI | 32060 | MX |
| TOVAR MARIO | | 332 N TOWNLINE RD | | | | SANDUSKY | MI | 48471 | |
| TOVEY. RYAN | | 615 N SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| TOWCESTER TECHNICAL SERVICES | | TOWCESTER MILL | | | | TOWCESTER | | NN126AD | UNITED KINGDOM |
| TOWE BENJAMIN | | 890 MCDOWELL ST | | | | XENIA | OH | 45385-5429 | |
| TOWE KEVIN | | 819 WEST MAIN ST | | | | EATON | OH | 45320 | |
| TOWER VALERIE A | | 1566 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| TOWEH VALERIE A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TOWER AUTOMOTIVE | | 27175 HAGGERTY RD | | | | NOVI | MI | 48377-362 | |
| TOWER AUTOMOTIVE | | 27175 HAGGERTY RD | | | | NOVI | MI | 48377-3626 | |
| TOWER AUTOMOTIVE | | 280 HUGHES DRIVE | | | | TRAVERSE CITY | MI | 49686-8255 | |
| TOWER AUTOMOTIVE | | 44850 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | |
| TOWER AUTOMOTIVE | | HLD PER LEGAL | 280 HUGHES DR | | | TRAVERSE CITY | MI | 49685-1251 | |
| TOWER AUTOMOTIVE | | HLD PER LEGAL 8 31 05 CM | 27175 HAGGERTY RD | | | NOVI | MI | 48377-3626 | |
| TOWER AUTOMOTIVE | | HLD PER LEGAL 8 31 05 CM | 44850 GROESBECK HWY | | | CLINTON TOWNSHIP | MI | 48036 | |
| TOWER AUTOMOTIVE | | PO BOX 77000 | | | | DETROIT | MI | 48277-1005 | |
| TOWER AUTOMOTIVE | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| TOWER AUTOMOTIVE | JASON JOHNSON | DIRECTOR NORTH AMERICA ACCOUNTING | 27175 HAGGERTY RD | | | NOVI | MI | 48377-3626 | |
| TOWER AUTOMOTIVE  EFT | | PO BOX 77000 DEPT 77816 | | | | DETROIT | MI | 48277-0816 | |
| TOWER AUTOMOTIVE DELAWARE INC | | 9841 COUNTY HWY 49 | | | | UPPER SANDUSKY | OH | 43351 | |
| TOWER AUTOMOTIVE EFT | | FMLY TRYLON CORP | 1974 CASS HARTMAN CT | HLD PER LEGAL 8 31 05 CM | | TRAVERSE CITY | MI | 49685-1251 | |
| TOWER AUTOMOTIVE EFT | | FRMLY ACTIVE TOOL & MANUFACTUR | 4811 HILL ST | HLD PER LEGAL 8 31 05 CM | | ELKTON | MI | 48731-0067 | |
| TOWER AUTOMOTIVE EFT | | PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| TOWER AUTOMOTIVE EFT | | TOWER AUTOMOTIVE PRODUCTS CO | 38900 HILLS TECH DR | HLD PER LEGAL 8 31 05 CM | | FARMINGTON HILLS | MI | 48331 | |
| TOWER AUTOMOTIVE INC | | TOWER AUTOMOTIVE PRODUCTS CO | PO BOX 77000 DEPT 771055 | | | DETROIT | MI | 48277-1055 | |
| TOWER AUTOMOTIVE INC | | 1350 W HAMLIN | | | | ROCHESTER HILLS | MI | 48309 | |
| TOWER AUTOMOTIVE INC | | 19841 COUNTY HWY 49 | | | | UPPER SANDUSKY | OH | 43351-335 | |
| TOWER AUTOMOTIVE INC | | 27175 HAGGERTY RD | | | | NOVI | MI | 48375 | |
| TOWER AUTOMOTIVE INC | | 27175 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| TOWER AUTOMOTIVE INC | | 280 HUGHES DR | | | | TRAVERSE CITY | MI | 49686 | |
| TOWER AUTOMOTIVE INC | | 44850 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | |
| TOWER AUTOMOTIVE INC | | 81 DRETTMANN DR | | | | ELKTON | MI | 48731 | |
| TOWER AUTOMOTIVE INC | | AO SMITH AUTOMOTIVE | 4605 RICHLYNN RD | | | BELCAMP | MD | 21017 | |
| TOWER AUTOMOTIVE INC | | HLD PER LEGAL 8 31 05 CM | PO BOX 81340 | | | ROCHESTER | NY | 48308-1340 | |
| TOWER AUTOMOTIVE INC | | PO BOX 77000 DEPARTMENT 77816 | | | | DETROIT | MI | 48277-0816 | |
| TOWER AUTOMOTIVE INC | ATTN RYAN B BENNETT ESQ | C/O KIRKLAND & ELLIS LLP | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| TOWER AUTOMOTIVE INC | C/O KIRKLAND & ELLIS LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| TOWER AUTOMOTIVE INC | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| TOWER AUTOMOTIVE LANSING | | 5640 PIERSON RD | | | | LANSING | MI | 48917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWER AUTOMOTIVE LANSING BUSINESS | | 5640 PIERSON RD | | | | LANSING | MI | 48917 | |
| TOWER AUTOMOTIVE LLC | | 27175 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| TOWER AUTOMOTIVE LLC | | 81 DRETTMANN DR | | | | ELKTON | MI | 48731 | |
| TOWER AUTOMOTIVE OPERATIONS USA III | | 280 HUGHES DR | | | | TRAVERSE CITY | MI | 49686-8255 | |
| TOWER AUTOMOTIVE OPERATIONS USA III | | PO BOX 1251 | | | | TRAVERSE CITY | MI | 49685-1251 | |
| TOWER AUTOMOTIVE TECH CENTER | ACCOUNTS PAYABLE | 1350 WEST HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| TOWER CLEANING | | PO BOX 549 | | | | SOUTHEASTERN | PA | 19399-0549 | |
| TOWER DANIEL G | | 1910 BRIARWOOD DR | | | | FLINT | MI | 48507-1438 | |
| TOWER GROUP INTERNATIONAL INC | | 128 DEARBORN ST | | | | BUFFALO | NY | 14207-3122 | |
| TOWER GROUP INTERNATIONAL INC | | 98 ANNEX 226 | | | | ATLANTA | GA | 30398 | |
| TOWER KIM | | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506 | |
| TOWER LOAN | | PO BOX 893 | | | | BROOKHAVEN | MS | 39602 | |
| TOWER LOAN OF WIGGINS | | PO BOX 399 | | | | WIGGINS | MS | 39577 | |
| TOWER LOANS | | 1609 S W 59TH | | | | OKLAHOMA CTY | OK | 73119 | |
| TOWER LOANS | | 21 W MAIN | | | | SHAWNEE | OK | 74801 | |
| TOWER LOANS INC | | 1440 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| TOWER OPTICAL CORPORATION | JOEL KRAMER | 3600 CONGRESS AVE SOUTH | UNIT J | | | BOYNTON BEACH | FL | 33426 | |
| TOWER SCOTT | | 13537 ALBION EAGLE HARBOR RD | | | | ALBION | NY | 14411-9125 | |
| TOWER TECH INC | | PO BOX 891810 | | | | OKLAHOMA CITY | OK | 73189 | |
| TOWER TECH INC | | PO BOX 891810 | | | | OKLAHOMA CITY | OK | 73189-1810 | |
| TOWER TECH INC EFT | | PO BOX 891810 | | | | OKLAHOMA CITY | OK | 73189-1810 | |
| TOWERS CATHY | | 1913 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| TOWERS CATHY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TOWERS CHIROPRACTIC LIVE CTR | | 7487 CLIO RD | | | | MT MORRIS | MI | 48458 | |
| TOWERS PATRICIA | | 6477 NADINE LN | | | | WEST BLOOMFIELD | MI | 48322 | |
| TOWERS PERRIN | | PO BOX 8500 S 6110 | | | | PHILADELPHIA | PA | 19178 | |
| TOWERS PERRIN | TAMMY MATTSON | 1000 TOWN CTR | | | | SOUTHFIELD | MI | 48075 | |
| TOWERS PERRIN FORSTER & CROSBY | | PO BOX 8500 S 6110 | | | | PHILADELPHIA | PA | 19178-0001 | |
| TOWERS PERRIN FORSTER & CROSBY INC | | 263 TRESSER BLVD | | | | STAMFORD | CT | 06901-3236 | |
| TOWERS PERRIN FORSTER & EFT | | CROSBY INC | PO BOX 8500 S 6110 | | | PHILADELPHIA | PA | 19178 | |
| TOWERS PERRIN FORSTER & EFT CROSBY INC | | 335 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| TOWERS PERRIN INC | | 1000 TOWN CTR STE 950 | | | | SOUTHFIELD | MI | 48075 | |
| TOWERS PERRIN PROFESSIONAL | | DEVELOPMENT INSTITUTE | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102-4790 | |
| TOWLES SHELIA RENA | | 128 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| TOWLES TERRY | | 1313 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| TOWLIFT INC | | FORKLIFT OF TOLEDO | 140 N BYRNE RD | | | TOLEDO | OH | 43607 | |
| TOWN & COUNTRY MANAGEMENT CORP | | 8726 TOWN & COUNTRY BLVD | | | | ELLICOTT CTY | MD | 21043 | |
| TOWN CENTRE EXECUTIVE PLAZA II | | C/O CAPITAL REALTY SERV INC | 1450 MADRUGA AVE STE 203 | | | CORAL GABLES | FL | 33146 | |
| TOWN CRIER INC | | 2121 NORTH MAIN ST | | | | CLOVIS | NM | 88101-3511 | |
| TOWN JACQUELINE | | 200 DELTA RD | | | | FREELAND | MI | 48623 | |
| TOWN JON A | | PO BOX 213 | | | | BRIDGEPORT | MI | 48722-0213 | |
| TOWN KERRI | | 3424 TATHAM | | | | SAGINAW | MI | 48601 | |
| TOWN OF BERLIN | | 240 KENSINGTON RD | | | | BERLIN | CT | 06037 | |
| TOWN OF BERLIN CT | | TOWN OF BERLIN TAX COLLECTOR | 240 KENSINGTON RD | | | BERLIN | CT | 06037 | |
| TOWN OF BURLINGTON | | PO BOX 376 | | | | BURLINGTON | MA | 01803 | |
| TOWN OF BURLINGTON MA | | TOWN OF BURLINGTON | PO BOX 376 | | | BURLINGTON | MA | 01803 | |
| TOWN OF CAMBRIA | | 4160 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| TOWN OF CHESTER | | PO BOX 314 | | | | CHESTER | CT | 06412 | |
| TOWN OF COALING ALABAMA | ALATAX | 2317 3RD AVE N STE 200 | | | | BIRMINGHAM | AL | 35203-3867 | |
| TOWN OF DECATUR | | PO BOX 307 | | | | DECATUR | MS | 39327 | |
| TOWN OF DECATUR MS | | TOWN OF DECATUR MS | PO BOX 307 | | | DECATUR | MS | 39327 | |
| TOWN OF FIRESTONE | | PO BOX 100 | | | | FIRESTONE | CO | 80520 | |
| TOWN OF FREDERICK | | PO BOX 435 | | | | FREDERICK | CO | 80530 | |
| TOWN OF GUILDERLAND | | PO BOX 339 | | | | GUILDERLAND | NY | 12084 | |
| TOWN OF HENRIETTA | | OFFICE OF THE FIRE MARSHAL | 475 CALKINS RD | ADD CHG PER AFC 06 10 05 GJ | | HENRIETTA | NY | 14467 | |
| TOWN OF HENRIETTA OFFICE OF THE FIRE MARSHAL | | 475 CALKINS RD | | | | HENRIETTA | NY | 14467 | |
| TOWN OF HENRIETTA UTILITY DEPT | | 475 CALKINS RD | | | | HENRIETTA | NY | 14467-0999 | |
| TOWN OF HINGHAM | | 210 CENTRAL ST | | | | HINGHAM | MA | 02043 | |
| TOWN OF HINGHAM MA | | TOWN OF HINGHAM | 210 CENTRAL ST | | | HINGHAM | MA | 02043 | |
| TOWN OF LEBANON | | PO BOX 309 | | | | LEBANON | VA | 24266 | |
| TOWN OF LEBANON VA | | TOWN OF LEBANON | 244 W MAIN ST | | | LEBANON | VA | 24266 | |
| TOWN OF LOCKPORT | | RECEIVER OF TAXES | PO BOX 4610 | | | BUFFALO | NY | 14240-4610 | |
| TOWN OF LOCKPORT NY | | TOWN OF LOCKPORT | RECEIVER OF TAXES | PO BOX 4610 | | BUFFALO | NY | 14240 | |
| TOWN OF LOCKPORT WATER DIST | | 6560 DYSINGER RD | | | | LOCKPORT | NY | 14094-7970 | |
| TOWN OF MEAD | | PO BOX 626 | | | | MEAD | CO | 80542 | |
| TOWN OF SELMA | | 100 N RAIFORD ST | | | | SELMA | NC | 27576 | |
| TOWN OF SNOW HILL | | 201 N GREENE ST | | | | SNOW HILL | NC | 28580 | |
| TOWN OF SNOW HILL NC | | TOWN OF SNOW HILL TAX COLLECTOR | 201 NORTH GREENE ST | | | SNOW HILL | NC | 28580 | |
| TOWN OF SOUTH WINDSOR CT | | TOWN OF SOUTH WINDSOR | COLLECTOR OF REVENUE | PO BOX 30002 | | HARTFORD | CT | 06150 | |
| TOWN OF SOUTHINGTON | | PO BOX 579 | | | | SOUTHINGTON | CT | 06489-0579 | |
| TOWN OF SPRINGFIELD | | 96 MAIN ST | | | | SPRINGFIELD | VT | 05156 | |
| TOWN OF WESTFIELD | | 130 PENN ST | | | | WESTFIELD | IN | 46074 | |
| TOWN OF WILMINGTON | | TAX COLLECTOR | 121 GLEN RD | | | WILMINGTON | MA | 01887/0900 | |
| TOWN, JACQUELINE A | | 200 DELTA RD | | | | FREELAND | MI | 48623 | |
| TOWNE AIR FREIGHT | | 38506 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| TOWNE AIR FREIGHT | | PO BOX 145408 | | | | CINCINNATI | OH | 45250 | |
| TOWNE MARK | | 9000 SCIPIO RD | | | | NUNDA | NY | 14517 | |
| TOWNER BOBBY | | 2706 HIGHLAND DR | | | | SANDUSKY | OH | 44870 | |
| TOWNER FILTRATION INC | DOUG SCHUMAKER | 2085 MIDWAY DR | PO BOX 432 | | | TWINSBURG | OH | 44087-0432 | |
| TOWNLEY GARY | | COPELEND 9A LANCASTER DR | | | | | | PR9 8AR | UNITED KINGDOM |
| TOWNLEY S | | 11 CONISTON AVE | ORRELL | | | WIGAN | | WN5 8PR | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWNLEY W | | 14 AUSTIN AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0PZ | UNITED KINGDOM |
| TOWNS MARION | | 6601 RUSHTON RDG | | | | MONTGOMERY | AL | 36117-4641 | |
| TOWNSEL ANTHONY | | 5441 N LINDEN RD | | | | FLINT | MI | 48504 | |
| TOWNSEL AUNDREA | | 3215 BERTHA DR | | | | SAGINAW | MI | 48601 | |
| TOWNSEL CHARLES | | 924 HOYT AVE | | | | SAGINAW | MI | 48607 | |
| TOWNSEL NORMAN | | 5826 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426 | |
| TOWNSEND BENTON L | | 5147 SCARSDALE DR APT B | | | | KETTERING | OH | 45440-2456 | |
| TOWNSEND BERNICE | | 125 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| TOWNSEND BETTIE P | | 1008 MALIBU DR | | | | ANDERSON | IN | 46016-2770 | |
| TOWNSEND BRIAN | | 1025 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| TOWNSEND CHARLES | | 9282 BRAY RD | | | | CLIO | MI | 48420 | |
| TOWNSEND CHRISTY | | 7750 HAENSZEL RD | | | | GROVE CITY | OH | 43123-9753 | |
| TOWNSEND CLARENCE W | | 58 HUBBARDSTON PL | | | | AMHERST | NY | 14228-2833 | |
| TOWNSEND COATES LTD | | LUNSFORD RD | | | | LEICESTER | | LE5 0HH | UNITED KINGDOM |
| TOWNSEND DANN R | | 7348 HOFFMAN RD | | | | APPLETON | NY | 14008-9661 | |
| TOWNSEND EDITH | | 5321 BLUE STEM | | | | WICHITA FALLS | TX | 76310 | |
| TOWNSEND GEORGIA W | | 3320 BAINBRIDGE DR | | | | JACKSON | MS | 39213-6524 | |
| TOWNSEND GERALD D | | 387 BRENTWOOD DR | | | | YOUNGSTOWN | NY | 14174-1403 | |
| TOWNSEND GREGORY A | | 1021 N MORRISON ST | | | | KOKOMO | IN | 46901-2765 | |
| TOWNSEND HAROLD LEE | | 12536 POINTER PL | | | | FISHERS | IN | 46038-1214 | |
| TOWNSEND HOTEL | | 100 TOWNSEND ST | | | | BIRMINGHAM | MI | 48009 | |
| TOWNSEND J C | | 123 W BAKER ST | | | | FLINT | MI | 48505-4137 | |
| TOWNSEND JENNIFER | | 25930 IRON GATE DR | | | | MADISON | AL | 35756 | |
| TOWNSEND JERELYN | | 1912 W 11TH ST | | | | ANDERSON | IN | 46016-2729 | |
| TOWNSEND JERRY | | 18418 PRESCOTT ST | | | | ATHENS | AL | 35614 | |
| TOWNSEND JERRY A | | 2013 STAYMAN DR | | | | DAYTON | OH | 45440-1632 | |
| TOWNSEND JOE | | 17314 MARTIN DR | | | | ATHENS | AL | 35611-5676 | |
| TOWNSEND JR KEVIN | | 2001 BAILEY CIRCLE | | | | GREENFIELD | IN | 46140 | |
| TOWNSEND JUDITH A | | 10915 E GOODALL RD UNIT 371 | | | | DURAND | MI | 48429-9057 | |
| TOWNSEND KATIE | | 3618 SOUDERTON DR | | | | SAGINAW | MI | 48603 | |
| TOWNSEND LAKESHA | | 3642 HESS AVE B | | | | SAGINAW | MI | 48601 | |
| TOWNSEND LILLIE | | 12858 MAYFIELD RD | | | | ATHENS | AL | 35611-7660 | |
| TOWNSEND LINDA | | 12536 POINTER PL | | | | FISHERS | IN | 46038-1214 | |
| TOWNSEND MARTHA M | | 4990 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 | |
| TOWNSEND MICHAEL | | 12292 LARY LAKE RD | | | | NORTHPORT | AL | 35476 | |
| TOWNSEND MICHAEL | | 3317 RENAULT DR | | | | FLINT | MI | 48507-3363 | |
| TOWNSEND MILTON | | 3219 FLAMINGO DR | | | | SAGINAW | MI | 48601 | |
| TOWNSEND PROPERTY TRUST LP | | KERR MCGEE CTR | 11490 WESTHEIMER STE 550 | | | HOUSTON | TX | 77077 | |
| TOWNSEND QUENTIN | | 1166 E FOSS AVE | | | | FLINT | MI | 48505 | |
| TOWNSEND RANDALL | | 5321 BLUE STEM DR | | | | WICHITA FALLS | TX | 76310-3474 | |
| TOWNSEND RICHARD | | 932 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| TOWNSEND RICHARD L | | 8258 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 | |
| TOWNSEND RICHARD M | | 932 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 | |
| TOWNSEND RONALD H | | 498 WIMBLEDON DR | | | | BRANDON | MS | 39047 | |
| TOWNSEND SANDY | | 1231 REDBLUFF DR APT A | | | | W CARROLLTON | OH | 45449 | |
| TOWNSEND SCHUYLER | | 8048 E 100 N | | | | GREENTOWN | IN | 46936 | |
| TOWNSEND SHIRLEY | | 4201 WICK RD | | | | LOCKPORT | NY | 14094 | |
| TOWNSEND TERRANCE | | 5808 PRINCETON DR | | | | KOKOMO | IN | 46902-5248 | |
| TOWNSEND TERRY | | PO BOX 493 | | | | BRIDGEPORT | MI | 48722-0493 | |
| TOWNSEND TINA | | 200 YALE AVE | | | | NEW LEBANON | OH | 45345 | |
| TOWNSEND TRENTON | | 7069 MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| TOWNSEND WAYNE | | 2537 W 12TH ST | | | | ANDERSON | IN | 46011-2547 | |
| TOWNSEND WILLIE | | 2227 NORTH MASON | | | | SAGINAW | MI | 48602-1187 | |
| TOWNSEND WILLIE J | | 1008 MALIBU DR | | | | ANDERSON | IN | 46016-2770 | |
| TOWNSEND, BRIAN KENT | | 1025 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| TOWNSEND, EDWIN | | 411 S 20TH ST | | | | SAGINAW | MI | 48601 | |
| TOWNSEND, FREDRICK | | 3320 BAINBRIDGE DR | | | | JACKSON | MS | 39213 | |
| TOWNSEND, JOE | | 17314 MARTIN DR | | | | ATHENS | AL | 35611 | |
| TOWNSEND, KURTIS | | 3820 MAHONING AVE APT NO 3 | | | | AUSTINTOWN | OH | 44515 | |
| TOWNSEND, LATASHA | | 1955 TOY DR NW | | | | BROOKHAVEN | MS | 39601 | |
| TOWNSEND, SCHUYLER M | | 8048 E 100 N | | | | GREENTOWN | IN | 46936 | |
| TOWNSEND, TERRANCE ALLEN | | 1996 N COUNTRY CLUB RD | | | | PERU | IN | 46970 | |
| TOWNSEND, TRENTON R | | 222 E 71ST | | | | INDIANAPOLIS | IN | 46220 | |
| TOWNSEND, TRENTON R | | 308 MARK DR | | | | FLUSHING | MI | 48433 | |
| TOWNSENDS GOURMET | | NOT REPORTABLE 9 20 04 CP | PO BOX 11702 | | | CHARLOTTE | NC | 28220 | |
| TOWNSENDS GOURMET | | PO BOX 11702 | | | | CHARLOTTE | NC | 28220 | |
| TOWNSHIP OF BANGOR | | 180 STATE PK DR | | | | BAY CITY | MI | 48706 | |
| TOWNSHIP OF FALLS | | 188 LINCOLN HWY | STE 100 | | | FAIRLESS HILLS | PA | 19030 | |
| TOWNSHIP OF HAWES | | 2240 SOMERS RD | | | | LINCOLN | MI | 48742 | |
| TOWNSHIP OF SHELBY INC | | 52700 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| TOWNSVILLE BARBARA | | 8120 E OUTER DR | | | | DETROIT | MI | 48213-1383 | |
| TOWSLEY ROGER M | | 64 W LAKE ST | | | | SAND LAKE | MI | 49343-8759 | |
| TOWSON STATE UNIVERSITY | | BURSARS OFFICE | | | | TOWSON | MD | 21252-0001 | |
| TOX PRESSOTECHNIK | TROY WALDHERR | 4250 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| TOX PRESSOTECHNIK INC | | 4250 WEAVER PKY | | | | WARRENVILLE | IL | 60555 | |
| TOX PRESSOTECHNIK INC | | C/O DUBLIN MACHINERY INC | PO BOX 370 | | | PITTSFORD | NY | 14534-0370 | |
| TOX PRESSOTECHNIK INC | | DUBLIN MACHINERY INC | PO BOX 370 | | | PITTSFORD | NY | 14534-0370 | |
| TOX PRESSOTECHNIK INC DUBLIN MACHINERY INC | | PO BOX 370 | | | | PITTSFORD | NY | 14534 | |
| TOX PRESSOTECHNIK INC EFT | | 4250 WEAVER PKY | | | | WARRENVILLE | IL | 60555 | |
| TOX PRESSOTECHNIK LLC | | 4250 WEAVER PKY | | | | WARRENVILLE | IL | 60555 | |
| TOX PRESSOTECHNIK LLC | GARY TROHA | 4255 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| TOX PRESSOTECHNIK LLC | TROY | 4250 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOX PRESSOTECHNIK LTD | FRAN HACKER | 4250 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| TOXCHEM CONSULTING LLC | | 2865 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| TOXCHEM CONSULTING LLC | | 2865 TALLAHASSEE | | | | ROCHESTER HILLS | MI | 48306 | |
| TOXCO INC | | 421 E COMMERCIAL ST | | | | ANAHEIM | CA | 92801 | |
| TOXCO INC | | LITHCHEM INTERNATIONAL | 421 COMMERCIAL ST | | | ANAHEIM | CA | 92801 | |
| TOXIKON CORPORATION | LISA RYAN | 15 WIGGINS AVE | | | | BEDFORD | MA | 01730 | |
| TOYA GRAY THOMAS | | 337 10TH ST APT 1 | | | | NIAGARA FLS | NY | 14303 | |
| TOYAMA MURATA MFG CO LTD | | 345 OWANO TOYAMA SHI | | | | TOYAMA | | 0939 -8195 | JAPAN |
| TOYE JASON | | 12444 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | |
| TOYLOY BASIL | | 6216 N CYNTHIA | | | | MCALLEN | TX | 78501 | |
| TOYLOY, BASIL A | | PO BOX 74901 MC481CHN073 | | | | ROMULUS | MI | 48174-0901 | |
| TOYO CLUTCH CO INC | | 12 6 HIGASHI GOTANDA | 2 CHORNE SHINAGAWAKU TOKYO 141 | | | | | | JAPAN |
| TOYO CLUTCH CO INC | | 2 12 6 HIGASHIGOTANDA | | | | SHINAGAWA KU | JP | 1410022 | JP |
| TOYO CLUTCH CO LTD | | 2 17 3 HIGASHI GOTANDA | | | | SHINAGAWA KU | | 0000141 | JAPAN |
| TOYO CLUTCH CO LTD | | 2 17 3 HIGASHI GOTANDA | | | | SHINAGAWA KU | | 141 | JAPAN |
| TOYO CLUTCH CO LTD | | 2 12 6 HIGASHIGOTANDA | | | | SHINAGAWA KU | JP | 1410022 | JP |
| TOYO DENSO CO LTD | | 2 10 4 SHINBASHI | | | | MINATO KU | JP | 1050004 | JP |
| TOYODA AUTOMATIC LOOM WORKS LTD | C/O HOFFMAN EITLE | DR GUNTRAM RAHN | SARDINIA HOUSE SARDINIA ST | 52 LINCOLNS INN FIELDS | | LONDON | | WC2A 3LZ | ENGLAND |
| TOYODA GOSEI | | TAITH HOUSE ROCKINGHAM RD | | | | LEICESTERSHIRE | | 0LE16- 7QE | UNITED KINGDOM |
| TOYODA GOSEI | | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | |
| TOYODA GOSEI CO LTD | ACCOUNTS PAYABLE | TAITH HOUSE ROCKINGHAM RD | | | | LEICESTERSHIRE | | LE16 7QE | UNITED KINGDOM |
| TOYODA GOSEI CO LTD | | 1 NAGAHATA OCHIAI HARUHI CHO | | | | NISHI KASUGAI GUN | 23 | 4520961 | JP |
| TOYODA GOSEI NORTH AMERICA COR | | 1400 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| TOYODA GOSEI NORTH AMERICA CORP | | 1400 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| TOYODA KOKI AUTOMOTIVE | | NORTH AMERICA INC | 5932 COMMERCE BLVD | | | MORRISTOWN | TN | 37814 | |
| TOYODA KOKI AUTOMOTIVE | ACCOUNTS PAYABLE | 1866 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| TOYODA MACHINERY USA | | 51300 W PONTIAC TRAIL | | | | WIXOM | MI | 48096 | |
| TOYODA MACHINERY USA | | PO BOX 74076 | | | | CHICAGO | IL | 60690 | |
| TOYODA MACHINERY USA | ACCOUNTS PAYABLE | 51300 WEST PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| TOYODA MACHINERY USA | DIANA CURRAN | 316 WEST UNIVERSITY DR | | | | ARLINGTON HGTS | IL | 60004 | |
| TOYODA MACHINERY USA CORP | | 316 W UNIVERSITY DR | | | | ARLINGTON HEIGHTS | IL | 60004-1812 | |
| TOYODA MACHINERY USA CORP | | GRINDERS FOR INDUSTRY | 51300 W PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| TOYODA MACHINERY USA CORPORATION | | 316 W UNIVERSITY DR | | | | ARLINGTON HEIGHTS | IL | 60004-1812 | |
| TOYODA MACHINERY USA CORPORATION | | 51300 W PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| TOYODA MACHINERY USA INC | | 316 W UNIVERSITY DR | | | | ARLINGTON HEIGHTS | IL | 60004-1812 | |
| TOYODA MACHINERY USA INC | | PO BOX 74053 | | | | CHICAGO | IL | 60690 | |
| TOYODA YUJI | | 15104 PORCHESTER DR | | | | NOBLESVILLE | IN | 46060 | |
| TOYOJAMCO LTD | | 8370 BURNHAM RD STE 200 | | | | EL PASO | TX | 79907-1521 | |
| TOYOJAMCO LTD | | DEPT 0452 PO BOX 120452 | | | | DALLAS | TX | 75312-0452 | |
| TOYOJAMCO LTD | | REMIT CHNG LTR MW 6 4 02 | 11831 MIRIAM STE A7 | | | EL PASO | TX | 79936 | |
| TOYOJAMCO LTD | | TOYO JAMCO | 11831 MIRIAM STE A 7 | | | EL PASO | TX | 79936 | |
| TOYOSHIMA CHINA CORP | | SANXIN ADMINI AREA QINGXI TOWN | | | | DONGGUAN GUANGDONG | | 523656 | CHINA |
| TOYOSHIMA CORP | | 6F 490 PAN NAN RD | CHUNGHO CITY | | | TAIPEI HSEIN | | 235 | TAIWAN |
| TOYOSHIMA CORP | | CHUNGHO CITY | 6F 490 PAN NAN RD | | | TAIPEI HSEIN | | 00235 | TAIWAN |
| TOYOSHIMA CORP | | 6F 490 PAN NAN RD | CHUNGHO CITY | | | TAIPEI HSEIN | | 235 | TAIWAN PROVINC CHINA |
| TOYOSHIMA CORP | | 444 W 91ST ST | | | | INDIANAPOLIS | IN | 46260 | |
| TOYOSHIMA CORP 6F NO 490 PAN NAN RD | | CHUNG HO CITY 235 | TAIPEI HSIEN | | | ROC | | | TAIWAN PROV OF CHINA |
| TOYOSHIMA ELECTRONIC TECHNOLOGY | | NO 151 HUASHAN RD NEW AREA | | | | SUZHOU | | 215000 | CN |
| TOYOTA | | 1 TOYOTA CHO | AICHI PREFECTURE | | | TOYOTA CITY | | 471-8571 | JAPAN |
| TOYOTA | YOSHIRO KIMBARA | 1 TOYOTA CHO TOYOTA SHI | | | | AICHI | | | JAPAN |
| TOYOTA INDUSTRIAL EQUIPMENT MFG | | 5565 INWOOD DR | | | | COLUMBUS | IN | 47202 | |
| TOYOTA INDUSTRIAL EQUIPMENT MFG | ACCOUNTS PAYABLE | PO BOX 2487 | | | | COLUMBUS | IN | 47202 | |
| TOYOTA INDUSTRIES CORP HEKINAN PLT | PURCHASING SECT PLANNING DEP | 3 HAMA CHO | | | | HEKINAN SHI | | 4478507 | JAPAN |
| TOYOTA LIFT OF SOUTH TEXAS | | 4001 N PAN AM EXPRESSWAY | PO BOX 4703 | | | SAN ANTONIO | TX | 78219 | |
| TOYOTA LIFT OF SOUTH TEXAS | | DRWAER TX10040 | PO BOX 4703 | | | HOUSTON | TX | 77210-4703 | |
| TOYOTA MACS INC | | 2 TOYOTACHO | | | | TOYOTA AICHI | | 471 0826 | JAPAN |
| TOYOTA MACS INC | | 2 TOYOTA CHO TOYOTA CITY | 471 0826 | | | | | | JAPAN |
| TOYOTA MATERIALS HANDLING | | 2816 5TH AVE S | | | | IRONDALE | AL | 35210 | |
| TOYOTA MATERIALS HANDLING | | PO BOX 100575 | | | | BIRMINGHAM | AL | 35210 | |
| TOYOTA MOTOR CANADA INC | ACCOUNTS PAYABLE | 1080 FOUNTAIN ST NORTH UNIT 2 | | | | CAMBRIDGE | ON | N3E 1A3 | CANADA |
| TOYOTA MOTOR CANADA INC WAREHOUSE | | PACKARD USE ONLY | 1080 FOUNTAIN ST-NORTH UNIT 2 | | | CAMBRIDGE | ON | N3E 1A3 | CANADA |
| TOYOTA MOTOR CORP | HIROMI TAKEICHI GROUP MANAGER | 1 TOYOTA CHO | TOYOTA | | | AICHI | | 0471-8572 | JAPAN |
| TOYOTA MOTOR CORPORATE SERVICE | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR CORPORATION | | PATENT DEPARTMENT | 1 TOYOTA CHO | | | TOYOTA AICHI | | 471 | JAPAN |
| TOYOTA MOTOR CORPORATION | LICENSING SECTION | 1 TOYOTA CHO | | | | TOYOTA AICHI | | 471 | JAPAN |
| TOYOTA MOTOR CREDIT CORP | MARTIN B TUCKER ESQ | FROST BROWN TODD LLC | 250 WEST MAIN STREET | SUITE 2700 | | LEXINGTON | KY | 40507 | |
| TOYOTA MOTOR CREDIT CORP | | COMMERCIAL FINANCE | PO BOX 2431 | | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA MOTOR CREDIT CORP | | COMMERCIAL FINANCE | PO BOX 3457 | | | TORRANCE | CA | 90510 | |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA INC | ROBERT V SARTIN | FROST BROWN TODD LLC | 250 W MAIN ST STE 2800 | | | LEXINGTON | KY | 40507 | |
| TOYOTA MOTOR MANUFACTURING | | NORTH AMERICA INC | MAIL CODE OMDD | 25 ATLANTIC AVE GOI 11 17 04 | | ERLANGER AM | KY | 41018 | |
| TOYOTA MOTOR MANUFACTURING CANADA | | PO BOX 5002 | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| TOYOTA MOTOR MANUFACTURING CANADA | ACCOUNTS PAYABLE | 1055 FOUNTAIN ST NORTH | | | | CAMBRIDGE | ON | N3H 5K2 | CANADA |
| TOYOTA MOTOR MANUFACTURING CANADA INC | | 1055 FOUNTAIN ST N | GST869536771RT00 PO BOX 5002 | | | CAMBRIDGE | ON | N3H 5K2 | CANADA |
| TOYOTA MOTOR MANUFACTURING KENTUCKY | | 1001 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR MANUFACTURING NA INC | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MANUFACTURING NA INC | ACCOUNTS PAYABLE | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MANUFACTURING NA INC | MIKE LEVIN | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018-3188 | |
| TOYOTA MOTOR MANUFACTURING NA INC NORTH AMERICA INC | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MANUFACTURING NORTH AMERI | GINA WELLMAN | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MANUFACTURING NORTH AMERICA INC | | MAIL CODE OMDO NA | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MANUFACTURING USA | | 1001 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR MANUFACTURING USA | | 1001 CHERRY BLOSSOM WAY RTE 62 | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR MANUFACTURING USA INC | | DOCK 51 | 1001 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR MFG | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MFG CANADA INC | | PO BOX 5002 | | | | CAMBRIDGE | ON | N3H 5K2 | |
| TOYOTA MOTOR MFG INDIANA | | | | | | PRINCETON | IN | 47670 | |
| TOYOTA MOTOR MFG INDIANA INC | | TIMMI MAIL CODE AF I | 4000 TULIP TREE DR | REMIT UPDT 10 01 EDS | | PRINCETON | IN | 47670-4000 | |
| TOYOTA MOTOR MFG INDIANA INC TIMMI MAIL CODE AF I | | 4000 TULIP TREE DR | PO BOX 4000 | | | PRINCETON | IN | 47670-4000 | |
| TOYOTA MOTOR MFG NA | MIKE LEVIN | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018-3188 | |
| TOYOTA MOTOR MFG NA INC EDI810 | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MFG NORTH AMER INC | ACCOUNTS PAYABLE | 1001 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR MFG NORTHERN KENTUCKY | | 1101 JOAQUIN CAVAZOS BLVD | | | | LOS INDIOS | TX | 78567 | |
| TOYOTA MOTOR MFG OF INDIANA IN | | 4000 TULIP TREE DR | | | | PRINCETON | IN | 47670 | |
| TOYOTA MOTOR MFG USA INC | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MFG USA INC | | | | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MFG USAINC | | EXPORT PARTS VC 22803 | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR MFG USAINC | | SERVICE PARTS VC 2280 | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR NA EXPORT | DAVID BUGG TMMNA PCEXP | 1001 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR NA PROTOTYPE | GINA WELLMAN TMMNA A&F | 1001 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR NORTH AMERICA INC AND TOYOTA MOTOR MANUFACTURING KENTUCKY INC | C/O LONDON FISCHER | TODD HESEKIEL | 59 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| TOYOTA MOTOR SALES USA INC | | PO BOX 2991 | | | | TORRANCE | CA | 90509-2991 | |
| TOYOTA MOTOR SALES USA INC | C/O BOWMAN & BROOKE | 1741 TECHNOLOGY DR | STE 200 | | | SAN JOSE | CA | 95110-1355 | |
| TOYOTA MOTOR SALES USA WARRANTY | ACCOUNTS PAYABLE | 19001 SOUTH WESTERN AVE | PO BOX 2714 | | | TORRANCE | CA | 90509-2714 | |
| TOYOTA MOTOR SERVICE MFG N AMERICA | ACCOUNTS PAYABLE | 1001 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTOR SERVICE NORTH AMERICA | ACCOUNTS PAYABLE | 1001 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTORS MFG NA INC | | NAPC KENTUCKY | 2450 WRIGHT BLVD | | | HEBRON | KY | 41048 | |
| TOYOTA MTR MFG DE BC SRLDECV | | CARRETERA TIJUANA TECATE 33143 | CARR TIJUANA-TECATE KILOMETRO 143Y1 | | | TIJUANA BCS | | 22550 | MEXICO |
| TOYOTA MTR MFG DE BC SRLDECV | | RFCRMM020430FD1 | CARRETERA TIJUANA TECATE33143 | KM143Y1 | | TIJUANA | | 41018 | MEXICO |
| TOYOTA NIKKI UNIVERSAL CO LTD | | | | | | TOKYO | | 00141 | JAPAN |
| TOYOTA OF CERRITOS WARRANTY | ACCOUNTS PAYABLE | 18700 STUDEBAKER RD | | | | CERRITOS | CA | 90701 | |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC | ATTN ROBERT V SARTIN | FROST BROWN TODD LLC | 250 W MAIN ST STE 2800 | | | LEXINGTON | KY | 40507 | |
| TOYOTA SUPPLIER SUPPORT CTR | | INC | MAIL CODE TSSC-NA | 25 ATLANTIC AVE | | ERLANGER | KY | 41018-3188 | |
| TOYOTA TECHNICAL CENTER | ACCOUNTS PAYABLE | 14655 JIB ST | | | | PLYMOUTH | MI | 48170 | |
| TOYOTA TECHNICAL CENTER USA | ACCOUNTS PAYABLE | 4410 GOSS RD | | | | ANN ARBOR | MI | 48105 | |
| TOYOTA TECHNICAL CENTER USA | | INC | 1555 WOODRIDGE AVE | | | ANN ARBOR | MI | 48075 | |
| TOYOTA TECHNICAL CENTER USA INC | DEBORAH A DADISMAN COUNSEL | 1410 WOODBRIDGE AVE RR7 | | | | ANN ARBOR | MI | 48105 | |
| TOYOTA TSUHO AMERICA INC | | 4000 TOWN CTR STE 1260 | | | | SOUTHFIELD | MI | 48075-121 | |
| TOYOTA TSUSHO AMERICA | DEAN HORIIKE | 595 MARKET ST 1920 | | | | SAN FRANSISCO | CA | 94105 | |
| TOYOTA TSUSHO AMERICA INC | | 4000 TOWN CTR STE 1260 | | | | SOUTHFIELD | MI | 48075-1211 | |
| TOYOTA TSUSHO AMERICA INC | | 437 MADISON AVE 29TH FL | | | | NEW YORK | NY | 10022 | |
| TOYOTA TSUSHO AMERICA INC | | 44901 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| TOYOTA TSUSHO AMERICA INC | | 5TH 3RD LOCKBOX DEPT 1116 | 38 FOUNTAIN SQUARE | | | CINCINNATI | OH | 45263-1116 | |
| TOYOTA TSUSHO AMERICA INC | | 700 TRIPORT RD | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA TSUSHO AMERICA INC | | 702 TRIPORT RD | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA TSUSHO AMERICA INC | | 7300 TURFWAY RD STE 500 | | | | FLORENCE | KY | 41042 | |
| TOYOTA TSUSHO AMERICA INC | | 7300 TURFWAY RD STE 500 | | | | FLORENCE | KY | 41042-1375 | |
| TOYOTA TSUSHO AMERICA INC | | DENSO ID SYSTEMS DIV | 1977 W 190TH ST STE 200 | | | TORRENCE | CA | 90504 | |
| TOYOTA TSUSHO AMERICA INC | | DEPT 631116 | | | | CINCINNATI | OH | 45263-1116 | |
| TOYOTA TSUSHO AMERICA INC | | GEORGETOWN SERVICE CTR | 702 TRIPORT RD | | | GEORGETOWN | KY | 40324 | |
| TOYOTA TSUSHO AMERICA INC | | MAIL CODE AC913 | 700 TRIPORT RD | | | GEORGETOWN | KY | 40324 | |
| TOYOTA TSUSHO AMERICA INC | ACCOUNTS PAYABLE | 702 TRIPORT RD | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA TSUSHO AMERICA INC | PETER JANOVSKY ESQ | ZEICHNER ELLMAN & KRAUSE LLP | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| TOYOTA TSUSHO AMERICA INC EFT | | 1977 W 190TH ST STE 200 | | | | TORRANCE | CA | 90504 | |
| TOYOTA TSUSHO AMERICA INC EFT | | 3000 TOWN CTR STE 2645 | | | | SOUTHFIELD | MI | 48075 | |
| TOYOTA TSUSHO AMERICA INC EFT | | 4000 TOWN CENTER STE 1260 | | | | SOUTHFIELD | MI | 48075-1211 | |
| TOYOTA TSUSHO AMERICA INC GEORGETOWN SERVICE CENTER | | 702 TRIPORT RD | | | | GEORGETOWN | KY | 40324 | |
| TOYOTA TSUSHO CANADA INC | | 1080 FOUNTAIN ST NORTH UNIT 2 | | | | CAMBRIDGE | | N3E 1A3 | CANADA |
| TOYOTA TSUSHO CORP | | 4 9 8 MEIEKI NAKAMURA KU | | | | NAGOYA AICHI | | 0450 -8575 | JAPAN |
| TOYOTA TSUSHO CORP | | CENTURY TOYOTA BLDG | | | | NAGOYA | 23 | 4500002 | JP |
| TOYOTA TSUSHO CORP | | 4 9 8 MEIEKI NAKAMURA KU | | | | NAGOYA AICHI | | 450 8575 | JPN |
| TOYOTA TSUSHO MEXICO SA DE CV | | CALLE SEPTIMA NO 300 STE 1020 | | | | APODACA | NL | 66603 | MX |
| TOYOTA TSUSHO MEXICO SA DE CV | | PARQUE INDUSTRIAL MONTERREY | | | | APODACA | NL | 66603 | MX |
| TOYOTA TSUSHO OF AMERICA | | 2001 GATEWAY PL STE 710 W | | | | SAN JOSE | CA | 95110 | |
| TOYS FOR TOTS | | FRED BLOODWORTH | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404 | |
| TOYS FOR TOTS FOUNDATION | | 410 N GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| TOYZAN BONNIE | | 3082 S FORDNEY | | | | HEMLOCK | MI | 48626 | |
| TOYZAN, BONNIE L | | 3082 S FORDNEY | | | | HEMLOCK | MI | 48626 | |
| TP WOODSIDE INC | | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| TP WOODSIDE INC | | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221-7074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TPC WIRE & CABLE CO | | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| TPC WIRE AND CABLE | SHERYL  C SVC | 7061 E. PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131 | |
| TPC WIRE AND CABLE C/O EFT | | 4570 PAYSHPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TPF INC | | 313 SOUTH WAYNE AVE | | | | CINCINNATTI | OH | 45215 | |
| TPG ASIA ADVISORS II INC | | 301 COMMERCE ST STE 3300 | | | | FORT WORTH | TX | 76102 | |
| TPG CREDIT MANAGMENT LP | | 90 S SEVENTH ST | | | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT OPPORTUNITIES FUND LP | | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT OPPORTUNITIES FUND LP | ATTN MARK WHITE | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT OPPORTUNITIES FUND LP | ATTN SHELLEY HARTMAN | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT OPPORTUNITIES FUND LP | ATTN VICKI DOMINGUEZ | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CENTER | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN MARK WHITE | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN SHELLEY HARTMAN | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN VICKI DOMINGUEZ | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CENTER | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT STRATEGIES FUND LP | C/O TPG CREDIT MANAGEMENT LP | ATTN SHELLEY HARTMAN | 4600 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT STRATEGIES FUND LP | ATTN SHELLEY HARTMAN | C/O TPG CREDIT MANAGEMENT LP | 4600 WELLS FARGO CENTER | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG CREDIT STRATEGIES FUND LP | C/O TPG CREDIT MANAGEMENT LP | ATTN SHELLEY HARTMAN | 4600 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| TPG PARTNERS IV LP | | 301 COMMERCE ST STE 3300 | | | | FORT WORTH | TX | 76102-4133 | |
| TPI | | 155 FIRST ST NORTH | PO BOX 69 | | | WINTHROP | IA | 50682 | |
| TPI | ACCOUNTS PAYABLE | 4221 OTTER LAKE RD | | | | ST PAUL | MN | 55110 | |
| TPI ARCADE INC | | 7888 ROUTE 98 | | | | ARCADE | NY | 14009 | |
| TPI ARCADE INC | | FMLY TAYLOR POHLMAN INC | 7888 ROUTE 98 | ADD CHG 07 15 04 AH | | ARCADE | NY | 14009 | |
| TPI ARCADE INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1045 | |
| TPI DIV OF TOTAL PLASTIC | ANNA | 17851 ENGLEWOOD DR. | | | | MIDDLEBURG HTS | OH | 44130 | |
| TPI POWDER METALLURGY INC | | 12030 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9681 | |
| TPI POWDER METALLURGY INC | | 12030 BEAVER RD | | | | ST CHARLES | MI | 48655 | |
| TPI POWDER METALLURGY INC | | PO BOX 69 | | | | SAINT CHARLES | MI | 48655-0088 | |
| TPI POWDER METALLURGY INC EFT | | 12030 BEAVER RD | | | | ST CHARLES | MI | 48655 | |
| TPI SOLUTIONS INC | | 1903 W 8TH STREET | | | | ERIE | PA | 16505-4936 | |
| TPI TECH | ACCOUNTS PAYABLE | 1909 LANCEWOOD ST | | | | BUNNELL | FL | 32110 | |
| TPI TECHNOLOGIES | | 1521 E AVIS RD | | | | MADISON HEIGHTS | MI | 48071 | |
| TPI TECHNOLOGIES | | ADD CHG 6 2000 | 1521 E AVIS RD | | | MADISON HEIGHTS | MI | 48071 | |
| TPM | | POST OFFICE BOX 890394 | | | | CHARLOTTE | NC | 28289 | |
| TPO DISPLAYS CORP | | 12 KE JUNG RD | | | | CHUNAN CHEN MIAOLI HSIEN | TW | 35053 | TW |
| TPO DISPLAYS CORP | | SCIENCE BASED INDUSTRIAL PARK | | | | CHUNAN CHEN MIAOLI HSIEN | TW | 35053 | TW |
| TPO DISPLAYS GERMANY GMBH | | LUEBECKERTORDAMM 5 | | | | HAMBURG | HH | 20099 | DE |
| TPO DISPLAYS SHANGHAI LIMITED | | WAIGAOQIAO FREE TRADE ZONE PUDONG | | | | SHANGHAI | 20 | 200131 | CN |
| TPO DISPLAYS USA INC FKA MOBILE DISPLAY SYSTEMS | C/O ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| TPRL INC | | 3080 KENT AVE | | | | WEST LAFAYETTE | IN | 47906-1075 | |
| TPS AVIATION INC | | 1515 CROCKER AVE | | | | HAYWARD | CA | 94544-7038 | |
| TPS INTERNATIONAL | | W61 W23043 SILVER SPRING RD | | | | SUSSEX | WI | 53089 | |
| TPS INTL | | N61W23043 SILVER SPRING DR | | | | SUSSEX | WI | 53089-3916 | |
| TPS TOOLING AND PRODUCTION SYSTE | | PO BOX 143 | | | | SUSSEX | WI | 53089 | |
| TPS TOOLING AND PRODUCTION SYSTE | | PO BOX 143 | | | | SUSSEX | WI | 53089 | |
| TQS DE MEXICO SC | | CAMINO AL CERRITO NO 1 LOCAL 11 | | | | CORREGIDORA | QRO | 76900 | MX |
| TQS DE MEXICO SC | | COL EL PUEBLITO | | | | CORREGIDORA | QRO | 76900 | MX |
| TR BUTTERFIELD TRAIL CORP | | C/O CAPRI CAPITAL ADVISORS LLC | 1201 N CLARK ST STE 300 | | | CHICAGO | IL | 60610 | |
| TR BUTTERFIELD TRAIL CORP | ATTN ASSET MANAGER | C O INVESCO REAL ESTATE | THREE GALLERIA TOWER STE 500 | | | DALLAS | TX | 75240 | |
| TR BUTTERFIELD TRAIL CORP | HOLLAND & KNIGHT LLP | ATTN JOHN D RYAN | 131 S DEARBORN ST 30TH FL | | | CHICAGO | IL | 60603-5517 | |
| TR BUTTERFIELD TRAIL CORP | NDH PROPERTY MANAGEMENT SERVICES | 7400 VISCOUNT BLVD | STE 240 | | | EL PASO | TX | 79925 | |
| TR BUTTERFIELD TRAIL CORP | NDH PROPERTY MANAGEMENT SERVICES | 7400 VISCOUNT | STE 240 | | | EL PASO | TX | 79925 | |
| TR BUTTERFIELD TRAIL CORP | TR BUTTERFIELD TRAIL CORP | ATTN ASSET MANAGER | C O INVESCO REAL ESTATE | THREE GALLERIA TOWER STE 500 | | DALLAS | TX | 75240 | |
| TR CONTROLS INC | | TR ELECTRONIC | 1890 CROOKS RD STE 200 | | | TROY | MI | 48084 | |
| TR ENTERPRISES INC | | 9479 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386 | |
| TR LANCERS INC | | 484 PROVINCE RD | | | | LACONIA | NH | 3246 | |
| TR LANCERS INC | | COMPONENTS FOR MANUFACTURING | 484 PROVINCE RD | | | LACONIA | NH | 03246 | |
| TRA CON INC | | 45 WIGGINS AVE | 55 N ST | | | BEDFORD | MA | 01730 | |
| TRA CON INC | | PO BOX 4750 | | | | BOSTON | MA | 02212 | |
| TRA CON INC | NORMA | 45 WIGGINS AVE | | | | BEDFORD | MA | 01730 | |
| TRA CON, INC | NORMA | PO BOX 4750 | | | | BOSTON | MA | 02212-4750 | |
| TRACE DIE CAST INC | ACCOUNTS PAYABLE | 140 NORTH GRAHAM AVE | | | | BOWLING GREEN | KY | 42101 | |
| TRACE LABORATORIES CENTRAL | | METHODE ELECTRONICS INC | 1150 W EUCLID AVE | | | PALATINE | IL | 60067-7368 | |
| TRACE LABORATORIES EFT | | 1150 W EUCLID AVE | | | | PALATINE | IL | 60067-7368 | |
| TRACE TRUCKING INC | | 140 NORTH GRAHAM AVE | | | | BOWLING GREEN | KY | 42101 | |
| TRACER TECHNOLOGIES | | 26800 FARGO AVE | STE B | | | CLEVELAND | OH | 44146-1341 | |
| TRACEY CAROL | | 8409 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1448 | |
| TRACEY CHERYL | | 42 PATRICK ST | | | | TROTWOOD | OH | 45426 | |
| TRACEY ERIC | | 725 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44484-4541 | |
| TRACEY GREGORY | | 8230 INDIAN SHORES DR | | | | HOWARD CITY | MI | 49329-9582 | |
| TRACEY MOTLEY | | 601 W WENGER RD APT 117 | | | | ENGLEWOOD | OH | 45322-1952 | |
| TRACEY PRATOR | | 524 SECRET CV | | | | BOSSIER CITY | LA | 7111-8400 | |
| TRACEY T | | 9 WANGO LN | | | | LIVERPOOL | | L10 8JG | UNITED KINGDOM |
| TRACEY TIMOTHY | | 7755 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1571 | |
| TRACEY, CAROL | | 8409 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | |
| TRACHT RYAN | | 2512 WEST BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| TRACHT STEVEN | | 7431 OCEOLA FARMS COURT | | | | HOWELL | MI | 48843 | |
| TRACI L RINK | | 43494 WOODWARD STE 205 | | | | BLMFLD HLLS | MI | 48302 | |
| TRACIE HOOPER BYRD | | 179 HOOPER RD | | | | LOGANSPORT | LA | 71049 | |
| TRACK CORPORATION | ACCOUNTS PAYABLE | 17024 TAFT RD | | | | SPRING LAKE | MI | 49456 | |
| TRACK EXPRESS SERVICES INC | | 300 S SUNCOMBE RD | | | | GREER | SC | 29650-1206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRACK N FAST DELIVERY INC | | PO BOX 7554 | | | | GRAND RAPIDS | MI | 49510 | |
| TRACK SCAN INC | | 255 RACEWAY DR | | | | MOORESVILLE | NC | 28117 | |
| TRACK SYSTEMS INC | | 20 S MAIN ST STE 17 | | | | JANESVILLE | WI | 53545-3959 | |
| TRACK SYSTEMS INC | | MMP ERGONOMICS CO | 20 S MAIN ST | | | JANESVILLE | WI | 53547 | |
| TRACK SYSTEMS INC | | MMP ERGONOMICS CO | 20 S MAIN ST STE 17 | | | JANESVILLE | WI | 53545-395 | |
| TRACKLESS VEHICLES LTD | | PO BOX 244 | 55 THUNDERBIRD DR | | | COURTLAND | ON | N0J 1E0 | CANADA |
| TRACOR WESTRONICS INC | | 2441 NE PKWY | | | | FT WORTH | TX | 76160 | |
| TRACTOR SALES & AUTO | | POBOX 50250 | | | | IDAHO FALSS | ID | 83405 | |
| TRACY A RICH | | 490 FRONTIER RD | | | | JASPER | GA | 30143 | |
| TRACY AMANDA RICH | | 490 FRONTIER RD | | | | JASPER | GA | 30143 | |
| TRACY DARRYL | | 200 S ELMS RD | | | | FLUSHING | MI | 48433 | |
| TRACY DEBORAH | | 9245 S ORCHARD PK CR 2B | | | | OAK CREEK | WI | 53154-5142 | |
| TRACY GRIGSBY | | 1112 NASHVILLE HWY E 7 | | | | COLUMBIA | TN | 38401 | |
| TRACY JAMES | | 5747 LOCUST ST EXT APT 1 | | | | LOCKPORT | NY | 14094 | |
| TRACY JAMES | | 6694 LINCOLN AVE APT 5 | | | | LOCKPORT | NY | 14094 | |
| TRACY JUSTIN | | 11453 NORTHWOOD CIR | | | | OLATHE | KS | 66061 | |
| TRACY L OUDMAN | | 6336 HUNTER CREEK | | | | IMLAY CITY | MI | 48444 | |
| TRACY M DANIELS | | 100 N HOUSTON CIVIL CT BLDG | | | | FT WORTH | TX | 76196 | |
| TRACY MARIE BRIAN | | 16589 SORENTO DR | | | | CHESANING | MI | 48616 | |
| TRACY PATRICK | | 4699 CURTIS CT N | | | | LEWISTON | NY | 14092-1154 | |
| TRACY SANDRA | | 6528 AMY LN | | | | LOCKPORT | NY | 14094 | |
| TRACY TIME SYSTEMS | | 230 32ND ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| TRACYS GRAPHICS INC | | 5927 E 12TH ST | | | | TULSA | OK | 74112 | |
| TRADE DEBT NET | | 281 TRESSER BLVD STE 1501 | | | | STAMFORD | CT | 06901 | |
| TRADE DEBT NET | | PO BOX 1487 | | | | WEST BABYLON | NY | 11704 | |
| TRADE POINT SYSTEMS | | 44 FRANKLIN ST | | | | NASHUA | NH | 03064 | |
| TRADE POINT SYSTEMS LLC | | 615 AMHERST ST | | | | NASHUA | NH | 03063 | |
| TRADE SUPPORT NETWORK | | 1300 PENNSYLVANIA AVE NW | STE 400 | | | WASHINGTON | DC | 20004 | |
| TRADE WINDS TRANSIT INC | | 1000 W JOHN ROWAN BLVD | | | | BARDSTOWN | KY | 40004 | |
| TRADEBEAM INC | | 2 WATERS PARK DR STE 100 | | | | SAN MATEO | CA | 94403 | |
| TRADEBEAM INC | | 2 WATERS PK DR | | | | SAN MATEO | CA | 94403-1148 | |
| TRADEBEAM INC | | 2 WATERS PK DR STE 100 | | | | SAN MATEO | CA | 94403 | |
| TRADEBEAM INC | CHANTAL MORRIS | TWO WATERS PK DR | STE 200 | | | SAN MATEO | CA | 94403-1148 | |
| TRADEBEAM INC | STEPHANIE RICHELIEU | TWO WATERS PK DR | STE 100 | | | MATEO | CA | 94403 | |
| TRADEMARK & LICENSING | | ASSOCIATES INC | 7342 GIRARD AVE | | | LA JOLLA | CA | 92037 | |
| TRADEMARK AND LICENSING ASSOCIATES INC | | 7342 GIRARD AVE | | | | LA JOLLA | CA | 92037 | |
| TRADEMASTER CONTRACTING EFT | | INC | 3279 CLINTON ST | | | WEST SENECA | NY | 14224-1301 | |
| TRADEMASTER CONTRACTING INC | | 3279 CLINTON ST | | | | WEST SENECA | NY | 14224 | |
| TRADEPAQ CORP | | 33 MAIDEN LN 8TH FL | | | | NEW YORK | NY | 10038 | |
| TRADEPOINT SYSTEMS | MARILYN SWEENEY | 238 NORTH RD | | | | WINDSOR | NY | 13865 | |
| TRADEPOINT SYSTEMS LLC | | 44 FRANKLIN ST | | | | NASHUA | NH | 03064 | |
| TRADER PUBLISHING CO | EMPLOYMENT GUIDE 892 | PO BOX 1403 | | | | MIAMISBURG | OH | 45343-1403 | |
| TRADES INC | | 1362 LAUZON RD | | | | WINDSOR | ON | N8S 3N1 | CANADA |
| TRADES INC | | ESSEX MACHINE INSTALLATION CO | 1362 LAUZON RD | | | WINDSOR | ON | N8S 3N1 | CANADA |
| TRADESHOW TRANSPORTATION | | SPECIALISTS | 4901 MORENA AVE STE 12 | | | SAN DIEGO | CA | 92117 | |
| TRADESMEN INTERNATIONAL | | 866 MORRISON RD | | | | GAHANNA | OH | 43230 | |
| TRADESMEN INTERNATIONAL | | PROJECT SUPPORT GROUP | 9760 SHEPARD RD | | | MACEDONIA | OH | 44056 | |
| TRADESMEN INTERNATIONAL INC | | 866 MORRISON RD | | | | GAHANNA | OH | 43230 | |
| TRADESMEN INTERNATIONAL INC | | TRADESMEN INTERNATIONAL | 9760 SHEPARD RD | | | MACEDONIA | OH | 44056 | |
| TRADEWINDS POWER CORP | | 5820 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| TRAEDER KURT | | 2512 S SEYMOUR PL | | | | WEST ALLIS | WI | 53227 | |
| TRAFFIC ENTERPRISES CO | | 6620 LONYO ST | | | | DEARBORN | MI | 48126 | |
| TRAFFIC ENTERPRISES CO | | 6620 LONYO ST | | | | DEARBORN | MI | 48126 | |
| TRAFFIC LOGISTICS INC | | 209 N BECKLEY | | | | DESOTO | TX | 75115 | |
| TRAFFIC LOGISTICS INC | | PO BOX 865 | | | | DESOTO | TX | 75115 | |
| TRAFFIC TECH | | 6665 COTE DE LIESSE STE 200 | | | | ST LAURENT | PQ | H4T1Z5 | CANADA |
| TRAFFIC TECH INC | | 6665 COTE DE LIESSE | | | | MONTREAL | QUE | H4T 1Z5 | CANADA |
| TRAFFIC TECH INC | CHAD MAILLOUX | 5580 EXPLORER DR 501 | | | | MISSISSAUGA | ON | L4W4Y1 | CANADA |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | | | | NASHVILLE | TN | 37201 | |
| TRAFIGURA AG | | 263 TRESSER BLVD 16TH FL | | | | STAMFORD | CT | 06901 | |
| TRAFIGURA AG | | 263 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| TRAFIGURA AG   EFT | | 263 TRESSER BLVD 16TH FL | | | | STAMFORD | CT | 06901 | |
| TRAFOX | ESA LAITINEN | NITTYLANPOLKU 4PO BOX 10 | | | | HELSINKI | FIN | FI-00621 | FINLAND |
| TRAGESSER GREGORY | | 3625 S 500 W | | | | TIPTON | IN | 46072 | |
| TRAGESSER MICHAEL | | 5316 BREAKERS WAY | | | | CARMEL | IN | 46033-9131 | |
| TRAGO JR THOMAS | | 783 NORWICH | | | | VANDALIA | OH | 45377 | |
| TRAICHAL CONSTRUCTION CO | | PLANT INDUSTRIAL | 332 PLANT ST | | | NILES | OH | 44446-1844 | |
| TRAILS END BARBEQUE | | 8888 N GARNETT | | | | OWASSO | OK | 74055 | |
| TRAILWOOD TRANSPORT LTD | | 4925 C W LEACH RD | | | | ALLISTON CANADA | ON | L9R 2B1 | CANADA |
| TRAILWOOD TRANSPORT LTD | | 4925 C W LEACH RD | | | | ALLISTON | ON | L9R 2B1 | CANADA |
| TRAIN E | | 5 BUXTED WALK | | | | LIVERPOOL | | L32 6SA | UNITED KINGDOM |
| TRAIN LOWELL | | 27061 DELTON | | | | MADISON HEIGHTS | MI | 48071 | |
| TRAIN, LOWELL M | | 27061 DELTON ST | | | | MADISON HEIGHTS | MI | 48071 | |
| TRAINER M E | | 14 APOLLO CRESCENT | | | | LIVERPOOL | | L33 1YR | UNITED KINGDOM |
| TRAINING 2003 CONFERENCE & | | EXPO | PO BOX 3867 | | | FREDERICK | MD | 21705 | |
| TRAINING 2003 CONFERENCE AND EXPO | | PO BOX 3867 | | | | FREDERICK | MD | 21705 | |
| TRAINING CENTER | | PO BOX 966 | | | | WRIGHTSTOWN | NJ | 08562 | |
| TRAINING CENTERS INC | | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| TRAINING SERVICE & REPAIR INC | | 5185 N US 31 | | | | EASTPORT | MI | 49627 | |
| TRAINING SERVICES & EFT | | SOLUTIONS LTD | 9111 MARQUIS DR | | | MIAMISBURG | OH | 45342 | |
| TRAINING SERVICES & SOLUTIONS LTD | | 9111 MARQUIS DR | | | | MIAMISBURG | OH | 45342 | |
| TRAINING SERVICES INTERNATIONA | | TSI | 33150 LAKELAND BLVD | | | CLEVELAND | OH | 44095 | |
| TRAINOR GREG | | 9930 N OUTLAW TRAIL | | | | TUCSON | AZ | 85742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAINRIGHT INC | | KEVIN M STACEY | 222 SAMUEL DR | | | WHITINSVILLE | MA | 01588 | |
| TRAITEMENT DES METAUX DE | | NORMANDIE | ZONE INDUSTRIELLE - 7 RUE | GUSTAVE EIFFEL BP 41 76330 N D | | DE GRAVENCHON | | | FRANCE |
| TRAITEMENT DES METAUX DE NORMA | | TDM | 7 RUE GUSTAVE EIFFEL | NORTE DAME | | GRAVENCHON | | 76330 | FRANCE |
| TRAITEMENT DES METAUX DE NORMANDIE | | ZONE INDUSTRIELLE 7 RUE | GUSTAVE EIFFEL BP 41 76330 N D | | | DE GRAVENCHON FRANCE | | | FRANCE |
| TRAKON SHOW & DISPLAY INC | | 42268 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3260 | |
| TRAKON SHOW AND DISPLAY INC | | 42268 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3260 | |
| TRAKON SHOW AND DISPLAY INC | ACCOUNTS PAYABLE | 42289 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3260 | |
| TRAM INC | | 47200 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| TRAM INC | | PO BOX 78145 | | | | DETROIT | MI | 48278-0145 | |
| TRAM INC | HOWARD S SHER | JACOB & WEINGARTEN PC | 777 SOMERSET PLACE 2301 BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| TRAM INC | JOHN BLANKENSHIP | 47200 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| TRAM INC EFT | | 47200 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| TRAM INC EFT | | FMLY TOKAI RIKA USA INC | 47200 PORT ST | | | PLYMOUTH | MI | 48170 | |
| TRAM INC EFT | | PO BOX 78145 | | | | DETROIT | MI | 48278-0145 | |
| TRAM TOOL CO INC | | 1493 DAUNER RD | | | | FENTON | MI | 48430 | |
| TRAM TOOL CO INC | | 1493 DUANER RD | | | | FENTON | MI | 48430 | |
| TRAM TOOL CO INC | | PO BOX 308 | | | | FENTON | MI | 48430 | |
| TRAMEL CHARLINE C | | 682 POST AVE | | | | ROCHESTER | NY | 14619-2160 | |
| TRAMM TECH INC | | 501 S CHESTNUT ST | | | | OWOSSO | MI | 48867 | |
| TRAMM TECH INC | | 807 S DELANEY RD | | | | OWOSSO | MI | 48867-0848 | |
| TRAMM TECH INC | | PO BOX 848 | | | | OWOSSO | MI | 48867-0848 | |
| TRAMMEL MELISSA | | 4919 BECKER DR | | | | DAYTON | OH | 45427 | |
| TRAMMELL CARL | | 5905 MAYVILLE DR | | | | DAYTON | OH | 45432 | |
| TRAMMELL CORBET | | 4304 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| TRAMMELL DEBORAH | | 5542 VALLEY RD | | | | RAGLAND | AL | 35131 | |
| TRAMMELL MARY | | 3 WESTBRIDGE COURT | | | | SAGINAW | MI | 48601 | |
| TRAMMELL MICHAEL | | 4240 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| TRAMMELL, KARLISA | | 5900 CULZEAN AVE APT 209 | | | | TROTWOOD | OH | 45426 | |
| TRAMONTANA MICHAEL A | | 20 W CHURCH RD | | | | LAWRENCEVILLE | NJ | 08648-2708 | |
| TRAN BA D | | 1371 CLEAR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3582 | |
| TRAN HOA | | 14935 SUGAR PEAK DR | | | | SUGAR LAND | TX | 77478-5371 | |
| TRAN HUE | | 3477 SNOWDEN LN | | | | HOWELL | MI | 48843 | |
| TRAN HUNG TUAN | | 4106 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| TRAN JACQUELINE N | | 8 ARGENTO DR | | | | MISSION VIEJO | CA | 92692 | |
| TRAN JEFF | | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| TRAN KENNY | | 12845 NEWHOPE ST | | | | GARDEN GROVE | CA | 92840 | |
| TRAN LE T THUY | | 10921 E 20TH ST | | | | TULSA | OK | 74128 | |
| TRAN LONG | | 1 BASSWOOD DR | | | | WICHITA FALLS | TX | 76310 | |
| TRAN MAI | | 183 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4846 | |
| TRAN QUYEN | | 7642 MILANO DR | | | | ORLANDO | FL | 32835 | |
| TRAN STEER INC | | 618 CHRISLEA RD | | | | WOODBRIDGE | ON | L4L 8K9 | CANADA |
| TRAN SUSAN | | 38845 PKWOOD CT | | | | NORTHVILLE | MI | 48167 | |
| TRAN THANH | | 1321 WILMOT | 101 | | | ANN ARBOR | MI | 48104 | |
| TRAN THANH | | 3913 TEAKWOOD | | | | SANTA ANA | CA | 92707-4944 | |
| TRAN THANH THI | | 3001 W LANSING ST | | | | BROKEN ARROW | OK | 74012 | |
| TRAN THO | | 8450 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068 | |
| TRAN THUAN | | 3319 JACKSON AVE | | | | ROSEMEAD | CA | 91770 | |
| TRAN TINH T | | 2811 LORETO | | | | COSTA MESA | CA | 92626 | |
| TRAN TRONG | | 15811 NORWICH CIR | | | | WESTMINSTER | CA | 92683 | |
| TRAN TUAN | | 10 ARMS BLVD | 12 | | | NILES | OH | 44446 | |
| TRAN TUAN | | 4433 S 60TH ST | | | | GREENFIELD | WI | 53220 | |
| TRAN XUANLAN | | 1140 CALLE LOMAS DR | | | | EL PASO | TX | 79912 | |
| TRAN, BINH | | 1671 LONA CT | | | | WYOMING | MI | 49519 | |
| TRAN, CHAU | | 942 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| TRAN, HOA | | 5096 MAPLE CREEK | | | | KENTWOOD | MI | 49508 | |
| TRAN, HUE T | | 3477 SNOWDEN LN | | | | HOWELL | MI | 48843 | |
| TRAN, HUNG | | 5096 MAPLE CREEK SE | | | | KENTWOOD | MI | 49508 | |
| TRAN, JASON | | 5336 MICK AVE SE | | | | KENTWOOD | MI | 49548 | |
| TRAN, JEFF N | | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| TRAN, NGUYEN | | 1246 BLANCHAR SW | | | | WYOMING | MI | 49509 | |
| TRAN, SUSAN NGUYEN | | MC 481 KOR 019 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| TRAN, TONY | | 11217 BARNSLEY RD | | | | LOWELL | MI | 49331 | |
| TRAN, XUANLAN T | | 1140 CALLE LOMAS DR | | | | EL PASO | TX | 79912 | |
| TRANCENTRAL INC | | ASSIGN BUCHANAN HAULING AND RIGG | 4284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TRANCENTRAL INC | | ASSIGNEE RAINBOW TRANSPORT INC | PO BOX 1414 NCB 40 | | | MINNEAPOLIS | MN | 55480-1414 | |
| TRANCENTRAL INC ASSIGNEE CRWX INC | | 30325 LAMAR | | | | FARMINGTON HILLS | MI | 48336 | |
| TRANE | | 3600 PAMMEL CREEK RD | | | | LA CROSSE | WI | 54601 | |
| TRANE | | 5355 N. POST RD | | | | INDIANAPOLIS | IN | 46216 | |
| TRANE | | CENTRAL NEW YORK TRANE | 1150 UNIVERSITY AVE UNIT 20 | | | ROCHESTER | NY | 14607 | |
| TRANE | | DIV OF AMERICAN STANDARD INC | 3600 PAMMEL CREEK RD | | | LA CROSSE | WI | 54601-7599 | |
| TRANE | | GEORGIA TRANE | 2677 BUFORD HWY NE | | | ATLANTA | GA | 30324 | |
| TRANE | | INDIANAPOLIS TRANE | 5355 N POST RD | | | INDIANAPOLIS | IN | 46216 | |
| TRANE | | PO BOX 845053 | | | | DALLAS | TX | 75284-5053 | |
| TRANE | | TRANE CO | 305 HUDIBURG CIR | | | OKLAHOMA CITY | OK | 73108 | |
| TRANE | | TRANE CO COLUNMBUS SALES DIST | 810 W 3RD AVE | | | COLUMBUS | OH | 43212 | |
| TRANE | | TRANE COMPANY THE | 17760 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| TRANE | | TRANE CO THE | 11400 W THEODORE TRECKER WAY | | | WEST ALLIS | WI | 53214 | |
| TRANE | | TRANE CO THE | 8014 FLINT | | | LENEXA | KS | 66214 | |
| TRANE | | TRANE PARTS CTR | 200 AJAX DR | | | MADISON HEIGHTS | MI | 48071 | |
| TRANE | | TRANE SERVICE FIRST | 4500 MORRIS FIELD DR | | | CHARLOTTE | NC | 28208 | |
| TRANE | | TRANE SERVICE GROUP THE | 6320 AIRPORT FRWY | | | FORT WORTH | TX | 76117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRANE | MARY OR CHUCK | 5355 N. POST RD. | | | | INDIANAPOLIS | IN | 46216 | |
| TRANE CO | | 411 W LAKE LANSING RD STE B120 | | | | EAST LANSING | MI | 48823-8439 | |
| TRANE CO | | 5335 HILL 23 DR | | | | FLINT | MI | 48507 | |
| TRANE CO | | 6000 FELDWOOD RD | | | | COLLEGE PK | GA | 30349 | |
| TRANE CO | MW TRNE PTS CTR | 1675 N. BARKER RD | | | | BROOKFIELD | WI | 53045 | |
| TRANE CO  EFT | | 3600 PAMMEL CREEK RD | | | | LA CROSSE | WI | 54601 | |
| TRANE CO EFT | | 1150 UNIVERSITY AVE UNIT 20 | | | | ROCHESTER | NY | 14607 | |
| TRANE CO EFT | | 6000 FELDWOOD RD | | | | COLLEGE PK | GA | 30349 | |
| TRANE CO EFT | | DIV OF AMERICAN STANDARD INC | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601-7599 | |
| TRANE CO INC | | 5335 HILL 23 DR | | | | FLINT | MI | 48507 | |
| TRANE CO THE | | 3600 PAMMEL CREEK RD 17 1 | | | | LA CROSSE | WI | 54601 | |
| TRANE CO THE | | DETROIT TRANE | 27475 MEADOWBROOK RD | | | NOVI | MI | 48377 | |
| TRANE COMPANY | | 5355 NORTH POST RD | ADD CHG 09 01 04 AH | | | INDIANAPOLIS | IN | 46216 | |
| TRANE COMPANY | | DIV OF AMERICAN STANDARD INC | 27475 MEADOWBROOK RD | | | NOVI | MI | 48377-3532 | |
| TRANE COMPANY | | DIV OF AMERICAN STANDARD INC | 3600 PAMMEL CREEK RD | | | LA CROSSE | WI | 54601 | |
| TRANE COMPANY | | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| TRANE COMPANY  EFT | | 6000 FELDWOOD RD | | | | COLLEGE PK | GA | 30349 | |
| TRANE COMPANY CUSTOMER | | DIRECT SERVICE NETWORK | ATTN CDS ADMINISTRATION 12E | 3600 PAMMEL CREEK RD | | LA CROSSE | WI | 54601-7599 | |
| TRANE COMPANY THE | | TRANE GLOBAL & NATIONAL ACCOUN | 2300 CITYGATE DR STE 200 | | | COLUMBUS | OH | 43219 | |
| TRANE CORPORATION | USE VE 26630 | 815 FALLS CREEK DR. | | | | VANDALIA | OH | 45377 | |
| TRANE EXPORT INC | | 5175 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| TRANE EXPORT LLC | | 3600 PAMMEL CREEK RD | | | | LA CROSSE | WI | 54601 | |
| TRANE SYSTEMS SALES & SERVICE | | TRANE COMFORT SOLUTIONS INC | 801 PRESSLEY RD STE 100 | | | CHARLOTTE | NC | 28217 | |
| TRANE SYSTEMS SALES AND SERVICE TRANE COMFORT SOLUTIONS INC | | PO BOX 240605 | | | | CHARLOTTE | NC | 28224 | |
| TRANG T THAI | | 654 WANDERING WAY | | | | OKLAHOMA CTY | OK | 73170 | |
| TRANGATA PETER | | 208 E WALNUT ST | | | | ANNA | OH | 45302 | |
| TRANQUILLI PAULO | | 3740 CRYSTAL LAKE LN | | | | ANN ARBOR | MI | 48108 | |
| TRANQUILLI, PAULO FERNANDO | | 39 MARQUETTE DR | | | | ROCHESTER | NY | 14618 | |
| TRANS 4 LOGISTICS | | 297 RUTHERFORD RD SOUTH | | | | BRAMPTON | ON | L6W3J8 | CANADA |
| TRANS AMERICA GLOBAL C O ICC | | 24 CONCORD A | ADD ASSIGN 2 4 04 VC | | | EL PASO | TX | 79925 | |
| TRANS AMERICA LUBRICANTS INC | | 11395 JAMES WATT DR STE A10 | | | | EL PASO | TX | 79936 | |
| TRANS AMERICA LUBRICANTS INC | | 11395 JAMES WATT DR STE A10 | | | | EL PASO | TX | 79936-5941 | |
| TRANS CARGO SERVICES INC | | 1430 HUDSON LANDING | | | | SAINT CHARLES | MO | 63303 | |
| TRANS CYCLE INDUSTRIES | | 39 FALLS INDUSTRIAL PK RD | | | | HUDSON | NY | 12534 | |
| TRANS CYCLE INDUSTRIES INC | | 101 PKW ET | | | | PELL CITY | AL | 35125 | |
| TRANS CYCLE INDUSTRIES INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0370 | |
| TRANS CYCLE INDUSTRIES INC | | REMIT UPDT 7 00 LTR | COGSWELL INDUSTRIAL PK | 101 PKWY EAST | | PELL CITY | AL | 35125 | |
| TRANS DEC INC | | BIOLOGIX OF SOUTHEASTERN MI | 44300 GRAND RIVER AVE | | | NOVI | MI | 48375 | |
| TRANS INTERNATIONAL SYSTEM | | PO BOX 109 | | | | WORINGTON | OH | 43085 | |
| TRANS JONES INC | | DEPT 771038 | | | | DETROIT | MI | 48277-1038 | |
| TRANS JONES INC EFT | | SCAC TRJO JTRC | 300 JONES AVE | EFT RJT USD | | MONROE | MI | 48161 | |
| TRANS LINK MOTOR EXPRESS INC | | 952 N MAPLE ST | | | | ALBANY | GA | 31705 | |
| TRANS LINK MOTOR EXPRESS INC | | ADD CHG 5 6 98 | 952 N MAPLE ST | | | ALBANY | GA | 31703-0545 | |
| TRANS LINK MOTOR EXPRESS INC | | PO BOX 50545 | | | | ALBANY | GA | 31703-0545 | |
| TRANS MATIC MFG C | | 300 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| TRANS MATIC MFG CO | | 300 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| TRANS MATIC MFG CO EF | | 300 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| TRANS MATIC MFG CO EFT | | 300 E 48TH ST | | | | HOLLAND | MI | 49423-5301 | |
| TRANS MATIC MFG CO INC | | 300 E 48TH ST | | | | HOLLAND | MI | 49423-530 | |
| TRANS MATIC MFG CO INC | | 5825 CLYDE RHYNE DR | | | | SANFORD | NC | 27330 | |
| TRANS MATIC MFG CO INC | PATRICK J THOMPSON | 300 E 48TH ST | | | | HOLLAND | MI | 49421 | |
| TRANS MATIC MFG CO INC | ROBERT D WOLFORD | MILLER JOHNSON | PO BOX 306 | | | GRAND RAPIDS | MI | 49501-0306 | |
| TRANS METRICS | DAWN | 180 DEXTER AVE | | | | WATERTOWN | MA | 02472 | |
| TRANS NATIONAL FREIGHT EFT | | SYSTEMS INC | N48W14336 HAMPTON AVE | LOWER LEVEL | | MENOMONEE FALLS | WI | 53051-6909 | |
| TRANS NATIONAL LOGISTICS INC | | 13114 SPIVEY DR | | | | LAREDO | TX | 78045 | |
| TRANS OVERSEAS CORP | | 28000 GODDARD RD | | | | ROMULUS | MI | 48174 | |
| TRANS OVERSEAS CORP | | PO BOX 847 | | | | TAYLOR | MI | 48180 | |
| TRANS OVERSEAS CORP | | PO BOX 847 | | | | TAYLOR | MI | 48180-0847 | |
| TRANS PACIFIC TRADE INC | ACCOUNTS PAYABLE | 30200 TELEGRAPH RD STE 451 | | | | BINGHAM FARMS | MI | 48025 | |
| TRANS PAK | FRANCISCO CUEVAS | 520 MARBURG WAY | | | | SAN JOSE | CA | 95133 | |
| TRANS TECH | | 2925 E RIGGS RD STE 8 141 | | | | CHANDLER | AZ | 85249 | |
| TRANS TECH | | C/O YOUNGEWIRTH & OLENICK ASSO | 2925 E RIGGS RD STE 8-141 | | | CHANDLER | AZ | 85249 | |
| TRANS TECH AMERICA INC | | 475 N GARY AVE | | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH AMERICA INC | | 475 NORTH GARY AVE | | | | CAROL STREAM | IL | 60188-1820 | |
| TRANS TECH AMERICA INC | FAX 630 752 4473 | PO BOX 95327 | | | | CHICAGO | IL | 606945327 | |
| TRANS TECH AMERICA INC | MIKE ZREYCHOCKI | 475 NORTH GARY AVE | | | | CAROL STREAM | IL | 60188-1820 | |
| TRANS TECH AMERICA INC EFT | | 475 N GARY AVE | | | | CAROL STREAM | IL | 60188-4900 | |
| TRANS TECH INC | | 5520 ADAMSTOWN RD | | | | ADAMSTOWN | MD | 21710 | |
| TRANS TECH INC | | PO BOX 414387 | | | | BOSTON | MA | 02241-4387 | |
| TRANS TEK INC | | ELLINGTON INDUSTRIAL CTR RTE NO 83 | | | | ELLINGTON | CT | 06029-6029 | |
| TRANS TEL CENTRAL INC | | 2805 BROCE DR | | | | NORMAN | OK | 73072 | |
| TRANS TRON LIMITED INC | ACCOUNTS PAYABLE | 101 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| TRANS TRON LTD | ROBERT MORRIS | 101 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| TRANS TRON LTD DIV OF FUTABA | GARLAND MILLER | 1800 SOUTH PLATE | | | | KOKOMO | IN | 46902 | |
| TRANS TRON LTD INC | | 101 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824 | |
| TRANS TRON LTD INC | | 101 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35826 | |
| TRANS TRON LTD INC | | C/O RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| TRANS TRON LTD INC | | DRAWER NO 1066 PO BOX 830956 | | | | BIRMINGHAM | AL | 35283-0956 | |
| TRANS TRON LTD INC | D CHRISTOPHER CARSON | BURR & FORMAN LLP | 420 NORTH TWENTIETH ST STE 3100 | | | BIRMINGHAM | AL | 35203-5206 | |
| TRANS TRON LTD INC EFT | | 101 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| TRANS UNITED INC | | 1123 NORTH STATE RD 149 | | | | BURNS HARBOR | IN | 46304-9429 | |
| TRANS UNITED INC | | 1123 N STATE RD 149 | | | | BURNS HARBOR | IN | 46304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRANS WESTERN CHEMICALS | | 7766 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660 | |
| TRANS WESTERN MARKETING I | | 1019 REGENTS BLVD STE 102 | | | | TACOMA | WA | 98466 | |
| TRANS WESTERN MARKETING INC | | 6412 20TH ST CT W | | | | TACOMA | WA | 98466-6227 | |
| TRANS WORLD AIRLINES INC | ACCTS PAYABLE | ACCOUNTS PAYABLE DEPT | PO BOX 20086 | | | KANSAS CITY | MO | 64195 | |
| TRANS WORLD CONNECTIONS LTD | ACCOUNTS PAYABLE | 170 EVERGREEN RD | PO BOX 106 | | | OCONTO | WI | 54153 | |
| TRANS4 LOGISTICS | | 297 RUTHERFORD RD S | | | | BRAMPTON | ON | L6W 3J8 | CANADA |
| | | | | | | | | | |
| TRANSACTION WORLDWIDE | | LOGISTICS INC | 15935 MORALES RD BLDG B | RMT CHG 2 01 LTR TBK | | HOUSTON | TX | 77032 | |
| TRANSACTION WORLDWIDE LOGISTICS INC | | 3611 HIGHFALLS | | | | HOUSTON | TX | 77068 | |
| TRANSAERO INC | | 80 CROSSWAYS PK DR | | | | WOODBURY | NY | 11797 | |
| TRANSAM PROPERTIES INC | | 30 MCNAB DR | | | | GRIMSBY CANADA | ON | L3M 2Y6 | CANADA |
| TRANSAM PROPERTIES INC | | 30 MCNAB DR | | | | GRIMSBY | ON | L3M 2Y6 | CANADA |
| TRANSAMERICA INVESTMENT MANAGEMENT LLC | MR GARY ROLL | 11111 SANTA MONICA BLVD STE 820 | | | | LOS ANGELES | CA | 90025-3342 | |
| TRANSAMERICA LUBRICANTS INC | | BLVD GOMEZ MORIN 9050 C | | | | CD JUAREZ | | 32530 | MEXICO |
| TRANSAMERICA LUBRICANTS INC | | 11395 JAMES WATT DR SUITE A 10 | | | | EL PASO | TX | 79936 | |
| TRANSAMERICA LUBRICANTS INC | ESMERALDA AGUILAR | BLVD GOMEZ MORIN 9050 C | | | | CD JUAREZ | | I32530 | MEXICO |
| TRANSAMERICA MATERIAL HANDLING | | 11395 JAMES WATT STE A 10 | | | | EL PASO | TX | 79936-5941 | |
| TRANSAMERICA MATERIAL HANDLING | | EQUIPMENT | 11395 JAMES WATT STE A 10 | | | EL PASO | TX | 79936 | |
| | | | | | | | | | |
| TRANSAMERICA MATERIAL HANDLING EQUIPMENT | | 11395 JAMES WATT STE A 10 | | | | EL PASO | TX | 79936-5941 | |
| TRANSAMERICA TRANSPORTATION | | SERVICES INC | 202 MONTROSE W AVE | | | AKRON | OH | 44321 | |
| TRANSAMERICA WORKSITE MKG | PREMIUM ACCOUNTING | PO BOX 8160 | | | | LITTLE ROCK | AR | 72203-8160 | |
| TRANSATLANTIC CONNECTION | | 1438 COLLINGSWOOD DR | | | | ROCKFORD | IL | 61103 | |
| TRANSBOTICS CORP | | 3400 LATROBE DR | | | | CHARLOTTE | NC | 28211 | |
| TRANSCANADA CORPORATION | | 450 1 ST SW | | | | CALGARY | AB | T2P 5H1 | CANADA |
| TRANSCAT | | 10 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | |
| TRANSCAT | | PO BOX 711243 | | | | CINCINNATI | OH | 45271-1243 | |
| TRANSCAT EFT | | TRANSMATION INC | 977 MT READ BLVD | | | ROCHESTER | NY | 14606 | |
| TRANSCAT EIL INSTRUMENTS INC | | 12000 E SLAUSON AVE | STE 6 | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| TRANSCAT INC | | 2701 TROY CTR DR STE 130 | | | | TROY | MI | 48084 | |
| TRANSCAT INC USA | | 2701 TROY CNTR DR STE 130 | | | | TROY | MI | 48084 | |
| TRANSCAT PLM GMBH | | AM SANDFELD 11C | | | | KARLSRUHE | BW | 76149 | DE |
| TRANSCHEM SERVICES INC | | PO BOX 148 | | | | MILLERSBURG | OH | 44654 | |
| TRANSCOM EXPRESS | | PO BOX 6447 | | | | CLEVELAND | OH | 44101 | |
| TRANSCOM LIQUIDATING TRUST | | 700 LOUISIANA 35TH FL | | | | HOUSTON | TX | 77002-2764 | |
| TRANSCOM USA DIP | | 4801 WOODWAY STE 115 W | | | | HOUSTON | TX | 77056 | |
| TRANSCOM USA INC | ACCOUNTS PAYABLE | 4801 WOODWAY STE 115W | | | | HOUSTON | TX | 77056 | |
| TRANSCON INC | | EQUIPMENT ERECTORS | 8824 TWINBROOK RD | | | MENTOR | OH | 44060-4335 | |
| TRANSCON INCORPORATED | | PO BOX 29 | | | | MENTOR | OH | 44061-0029 | |
| TRANSCONTINENTAL GAS PIPE LINE CORP | | 3200 S WOOD AVE | PO BOX 1481 | | | LINDEN | NJ | 07036-3571 | |
| TRANSCONTINENTAL REFRIGERATED | | LINES INC | 130 ARMSTRONG RD | O HARA IND PK | | PITTSON | PA | 18640 | |
| TRANSCONTINENTAL REFRIGERATED LINES INC | | PO BOX 678155 | | | | DALLAS | TX | 75267 | |
| TRANSCORR INC | | ADDR S 98 | PO BOX 68 548 | | | INDIANAPOLIS | IN | 46268-7548 | |
| TRANSCORR INC | | PO BOX 1627 | | | | INDIANAPOLIS | IN | 46206-1627 | |
| TRANSCRIPTION ENTERPRISES EFT | | 70 W PLUMEZIA DR | | | | SAN JOSE | CA | 95134-2134 | |
| TRANSCRIPTION ENTERPRISES LTD | | 101 ALBRIGHT WAY | | | | LOS GATOS | CA | 95030 | |
| TRANSDUCER CONTROLS CORP | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| TRANSDUCER CONTROLS CORP | | CELESCO TRANSDUCER PRODUCTS | 20630 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| TRANSDUCER TECHNIQUES | | 42480 RIO NEDO | | | | TEMECULA | CA | 92590 | |
| TRANSDUCER TECHNIQUES INC | | 42480 RIO NEDO | | | | TEMECULA | CA | 92590 | |
| TRANSDUCER TECHNIQUES INC EFT | | PRECISION MEASUREMENT SYSTEMS | 42480 RIO NEDO | | | TEMECULA | CA | 92590 | |
| TRANSDUCERS DIRECT LLC | | 1120 COTTONWOOD DR | | | | LOVELAND | OH | 45140 | |
| TRANSDUCERS DIRECT LLC | | ADD CHG 03 11 05 AH | PO BOX 152 | | | MIAMIVILLE | OH | 45147-0152 | |
| TRANSDUCERS DIRECT LLC | | PO BOX 152 | | | | MIAMIVILLE | OH | 45147-0152 | |
| TRANSEDA INC | | PO BOX 625 | | | | NASHUA | NH | 03061-0625 | |
| TRANSEDA INC EFT | | PO BOX 625 | | | | NASHUA | NH | 03061-0625 | |
| TRANSEDA PLC | PAULA NICKERSON | PO BOX 625 | | | | NASHUA | NH | 03061-0625 | |
| TRANSENE CO INC | | 10 ELECTRONIC AVE | | | | DANVERS | MA | 01923 | |
| TRANSENE COMPANY INC | | DANVERS INDUSTRIAL PK | 10 ELECTRONICS AVE | | | DANVERS | MA | 01923 | |
| TRANSENE COMPANY INC EFT | | RTE 1 | 10 ELECTRONICS AVE | | | ROWLEY | MA | 019699801 | |
| TRANSERA CORP | | 1061 SOUTH 800 EAST | | | | OREM | UT | 84097 | |
| TRANSERA CORP | | IMPROVE TECHNOLOGIES | 1061 S 800 E | | | OREM | UT | 84097 | |
| TRANSERA CORP | | VANTAGE | 1049 S OREM BLVD | | | OREM | UT | 84058-6979 | |
| TRANSFER TOOL PRODUCTS INC | | 14444 168TH AVE | | | | GRAND HAVEN | MI | 49417-9454 | |
| TRANSFER TOOL PRODUCTS INC | BRENT A BUSSCHER | 14444 168TH AVE | | | | GRAND HAVEN | MI | 49417-9454 | |
| | | | | | | | | | |
| TRANSFER TOOL PRODUCTS INC | C/O THOMAS G KING & DS HOLMGREN | KREIS ENDERLE CALLANDER & HUDGINS ET AL | PO BOX 4010 | | | KALAMAZOO | MI | 49003-4010 | |
| TRANSFER TOOL SYSTEMS INC | | 14444 168TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| TRANSFER TOOL SYSTEMS INC | | TRANSFER TOOL PRODUCTS | 14444 168TH AVE | | | GRAND HAVEN | MI | 49417 | |
| | | | | 76130 QUERETARO | | | | | |
| TRANSFORMACION POR | | INDUCCION S A DE C V | MEZQUITAL NO 4 A | QRO | | | | | MEXICO |
| | | | | 76130 QUERETARO | | | | | |
| TRANSFORMACION POR EFT | | INDUCCION S A DE C V | MEZQUITAL NO 4 A | QRO | | | | | MEXICO |
| TRANSFORMACION POR INDUCCION S | | MEZQUITAL 4 A | COLONIA SAN PABLO | | | QUERETARO | | 76130 | MEXICO |
| TRANSFORMACION POR INDUCCION SA DE | | MEZQUITAL 4 A COL SAN PABLO | | | | QUERETARO | QRO | 76130 | MX |
| TRANSFORMACIONES METALURGICAS | | NORMA SA | POL IND ITZIAR PARCELA II 1 | 20829 ITZIAR | | | | | SPAIN |
| TRANSFORMATIONS ENTERPRISES | | PO BOX 259 | | | | CASSADAGA | NY | 14718-0259 | |
| TRANSFORMER SERVICE INC | | RMT CHG 8 26 02 MW | 74 REGIONAL DR | PO BOX 1077 | | CONCORD | NH | 033021077 | |
| TRANSFORMER SERVICE INC | | TSI | 74 REGIONAL DR | | | CONCORD | NH | 033018508 | |
| TRANSFREIGHT INC | | 125 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| TRANSFREIGHT INC | BRIAN ASHINGER | 3900 OLYMPIC BLVD STE 100 | | | | ERLANGER | KY | 41018 | |
| TRANSFREIGHT INTEGRATED LOGISTICS INC | | 125 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| TRANSGEAR INC | | C/O ROCHESTER SALES INC | 1265 DORIS RD | | | AUBURN HILLS | MI | 48326 | |
| TRANSGEAR MANUFACTURING INC | | 400 MASSEY RD | | | | GUELPH | ON | N1K 1C4 | CANADA |
| TRANSGEAR MANUFACTURING INC | | SUBS OF LINAMAR CORP | 400 MASSEY RD | | | GUELPH | ON | N1K 1C4 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRANSGEAR MANUFACTURING INC SUBS OF LINAMAR CORP | | 400 MASSEY RD | | | | GUELPH | ON | 0NIK - 1C4 | CANADA |
| TRANSGEAR MANUFACTURING INC SUBS OF LINAMAR CORP | | 400 MASSEY RD | | | | GUELPH | ON | NIK  1C4 | CANADA |
| TRANSGROUP EXPRESS INC | | PO BOX 68271 | | | | SEATTLE | WA | 98168 | |
| TRANSILWRAP CO INC | | 9201 BELMONT AVE | | | | FRANKLIN PK | IL | 60131-2842 | |
| TRANSILWRAP CO INC | | 9201 W BELMONT AVE | | | | FRANKLIN PK | IL | 60131 | |
| TRANSILWRAP CO INC | | TRANSILWRAP TEXAS | 1420 VALWOOD PKY STE | | | CARROLLTON | TX | 75006 | |
| TRANSILWRAP CO INC NW 7871 | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| TRANSISTOR DEVICES INC | | TRANSISTOR DIV | 36 NEWBURGH RD | | | HACKETTSTOWN | NJ | 07840 | |
| TRANSISTOR DEVICES INC  EFT | | 85 HORSEHILL RD | | | | CEDAR KNOLLS | NJ | 07927 | |
| TRANSIT FREIGHT SYSTEM INC | | PO BOX 187 | | | | PARDEEVILLE | WI | 53954 | |
| TRANSIT KERRY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| TRANSIT LOGISTICS LLC | | 5003 US 30 WEST | PO BOX 80578 | | | FORT WAYNE | IN | 46898-0578 | |
| TRANSIT LOGISTICS LLC | | PO BOX 620457 | | | | ORLANDO | FL | 32862-0457 | |
| TRANSIT VALLEY COUNTRY CLUB | | 1.60665E+008 | 8920 TRANSIT RD | | | EAST AMHERST | NY | 14051 | |
| TRANSIT VALLEY COUNTRY CLUB | | 8920 TRANSIT RD | | | | EAST AMHERST | NY | 14051 | |
| TRANSITION AUTOMATION | ALDEN LEWIS | 101 BILLERICA AVE | BUILDING 5 | | | NORTH BILLERICA | MA | 01862 | |
| TRANSITION AUTOMATION INC | | 101 BILLERICA AVE BLDG 5 | | | | N BILLERICA | MA | 01862 | |
| TRANSITION AUTOMATION INC | | 101 BILLERICA AVE BLDG 5 | | | | NORTH BILLERICA | MA | 01862 | |
| TRANSITION PARTNERS CO | | 11732 BOWMAN GREEN DR | | | | RESTON | VA | 20190-3501 | |
| TRANSLATE FOR MOI | | 20 KROEGER CRESCENT | | | | CAMBRIDGE | ON | N3C 4J7 | CANADA |
| TRANSLOGISTICS INC | | 290 MAIN ST | | | | ROYERSFORD | PA | 19468 | |
| TRANSLUX CORPORATION | | 110 RICHARDS AVE | | | | NORWALK | CT | 06854 | |
| TRANSMARES CORPORATION | | 67 BEAVER AVE | | | | ANNANDALE | NJ | 08801-3071 | |
| TRANSMATIC | ACCOUNTS PAYABLE | 6145 DELFIELD INDUSTRIAL DR | | | | WATERFORD | MI | 48329 | |
| TRANSMATION INC | | 2056 S ALEX RD | STE B | | | DAYTON | OH | 45449-4028 | |
| TRANSMATION INC | | 35 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | |
| TRANSMATION INC | | TRANSCAT | 7640 MCEWEN RD | | | CENTERVILLE | OH | 45459 | |
| TRANSMATION INC | | TRANSCAT DIV | 10946 GOLDEN WEST DR | | | HUNT VALLEY | MD | 21031 | |
| TRANSMATION INC | | TRANSCAT DIV | 1181 BRITTMOORE STE 600 | | | HOUSTON | TX | 77043 | |
| TRANSMATION INC | | TRANSCAT DIV | 35 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| TRANSMATION INC | | TRANSCAT TEST & MEASUREMENT IN | 10 VANTAGE POINT DR STE 1 | | | ROCHESTER | NY | 14624 | |
| TRANSMISIONES Y EQUIPOS MECANICOS | | ZONA INDUSTRIAL BENITO JUAREZ | AV 5 DE FEBRERO 2115 | | | QUERETARO | | 76120 | MEXICO |
| TRANSMISSION & DISTRIBUTION | | SERVICES | PO BOX 547 | | | GLENBROOK | NV | 89413 | |
| TRANSMISSION & DISTRIBUTION SE | | 218 ELK POINT RD STE 202 | | | | ZEPHYR COVE | NV | 89448 | |
| TRANSMISSION AND DISTRIBUTION SERVICES | | PO BOX 547 | | | | GLENBROOK | NV | 89413 | |
| TRANSMISSION TECHNOLOGY HOLDING AG | | BAARERSTRASSE 8 | | | | ZUG | ZG | 06301 | CH |
| TRANSMOBIILE | | 360 W SEYMOUR AVE | | | | CINCINNATI | OH | 45216 | |
| TRANSMOBILE | | PO BOX 621050 | | | | CINCINNATI | OH | 45262-1050 | |
| TRANSNATION LOGISTICS INC | | 11222 LA CIENEGA BLVD | STE 475 | | | INGLEWOOD | CA | 90304 | |
| TRANSNAV INC | TRANSNAV TECH | 35105 CRICKLEWOOD BLVD | | | | NEW BALTIMORE | MI | 48047-1530 | |
| TRANSNAV TECHNOLOGIES INC EFT | | 35105 CRICKLEWOOD BLVD | | | | NEW BALTIMORE | MI | 48047-1530 | |
| TRANSNEEDS | | 29 HOPE ST | | | | LIVERPOOL | | L19BQ | UNITED KINGDOM |
| TRANSNORM SYSTEM INC | | 1906 S GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75051 | |
| TRANSNORM SYSTEM INC | | 1906 S GREAT SOUTHWEST PKY | | | | GRAND PRAIRIE | TX | 75051 | |
| TRANSOU LEON K | | 101 DAY BREAK DR | | | | KERNERSVILLE | NC | 27284-6353 | |
| TRANSOURCE INTERNATIONAL INC | | 1600 LANSDOWNE ST STE 6 | | | | PETERBOROUGH | ON | K9J - 7C7 | CANADA |
| TRANSOURCE INTERNATIONAL INC | | 1600 LANSDOWNE ST STE 6 | | | | PETERBOROUGH | ON | K9J 7C7 | CANADA |
| TRANSPACIFIC MANUFACTURING | | 1690 WOODLANDS DR | | | | MAUMEE | OH | 43537 | |
| TRANSPERFECT | KARI CARLSON | THREE PARK AVE | 39TH FL | | | NEW YORK | NY | 10016 | |
| TRANSPO ELECTRONICS INC | ACCOUNTS PAYABLE | 2150 BRENGLE AVE | | | | ORLANDO | FL | 32808 | |
| TRANSPO ELECTRONICS INC | ACCOUNTS PAYABLE | PO BOX 585800 | | | | ORLANDO | FL | 32858 | |
| TRANSPORATION DESIGN & MFG CO | | TDM VEHICLE RD | 13000 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| TRANSPORTATION DESIGN & MFG EFT COMPANY | | PO BOX 673395 | | | | DETROIT | MI | 48265-3395 | |
| TRANSPORT ASBESTOS EASTERN INC | | 405 BOUL INDUSTRIAL | | | | ASBESTOS | PQ | J1T 4C1 | CANADA |
| TRANSPORT CABANO KINGSWAY INC | | 6600 CHEMIN ST FRANCOIS | | | | ST LAURENT | PQ | H4S 1B7 | CANADA |
| TRANSPORT CABANO KINGSWAY INC | | 6600 CHEMIN ST | | | | SAINT LAURENT | PQ | H4S 1B7 | CANADA |
| TRANSPORT CABANO KINGSWAY INC | | CABANO KINGSWAY TRANSPORT INC | 6600 CHEMIN ST FRANCOIS | | | ST LAURENT | PQ | H4S 1B7 | CANADA |
| TRANSPORT CARRIERS INC | | 14151 MELLON AVE | | | | DETROIT | MI | 48217 | |
| TRANSPORT CLEARINGS | | ASSIGNEE MAM TRUCKING INC | PO BOX 78563 | | | MILWAUKEE | WI | 53278-0563 | |
| TRANSPORT CLEARINGS EAST INC | | ASSIGNEE CENTRAL DIVISION INC | PO BOX 33786 | | | CHARLOTTE | NC | 28234 | |
| TRANSPORT CLEARINGS EAST INC | | ASSIGNEE HARRIS TRANSPORT CO | PO BOX 1093 | | | CHARLOTTE | NC | 28201-1093 | |
| TRANSPORT CLEARINGS EAST INC ASSIGNEE J MILLER EXPRESS INC | | PO BOX 1093 | | | | CHARLOTTE | NC | 28201-1093 | |
| TRANSPORT CONTINENTAL INC | | 1 4 MILE E FM 495 | | | | PHARR | TX | 78577-0609 | |
| TRANSPORT CONTINENTAL INC | | PO BOX 609 | | | | PHARR | TX | 78577-0609 | |
| TRANSPORT CORP OF AMERICA EFT INC | | 1769 YANKEE DOODLE RD | | | | EAGAN | MN | 55121-1618 | |
| TRANSPORT CORP OF AMERICA INC | | 1769 YANKEE DOODLE RD | | | | EAGAN | MN | 55121-1618 | |
| TRANSPORT CORP OF AMERICA INC | | TRANSPORT AMERICA | 1769 YANKEE DOODLE RD | | | SAINT PAUL | MN | 55121 | |
| TRANSPORT DIESEL SERV | | 1050 W 200 N | | | | LOGAN | UT | 84321-8255 | |
| TRANSPORT EASTERN INC | | 405 BOUL INDUSTRIEL | | | | ASBESTOS  CANADA | PQ | J1T 4C1 | CANADA |
| TRANSPORT EASTERN INC | | 405 BOUL INDUSTRIEL | | | | ASBESTOS | PQ | J1T 4C1 | CANADA |
| TRANSPORT INTERNATIONAL POOL | | 75 REMITTANCE DR STE 1333 | DEPT 0536 | | | CHICAGO | IL | 60675 | |
| TRANSPORT INTERNATIONAL POOL I | | GE CAPITAL MODULAR SPACE | 3701 65TH ST N | | | BIRMINGHAM | AL | 35206 | |
| TRANSPORT INTERNATIONAL POOL I | | GE CAPITAL MODULAR SPACE | 4569 E 5TH AVE | | | COLUMBUS | OH | 43219-1818 | |
| TRANSPORT LEASING CONTRACT INC | | TLC CO | 357 4TH ST | | | AUDUBON | MN | 56511 | |
| TRANSPORT PAPINEAU | | INTERNATIONAL INC | 851 BOUL DANIEL-JOHNSON | | | ST JEROME | PQ | J7Z 5T7 | CANADA |
| TRANSPORT PAPINEAU INTL INC | | 851 BOUL DANIEL JOHNSON | | | | ST JEROME | PQ | J7Z 5T7 | CANADA |
| TRANSPORT SAFE TRAINING CENTER | | INC | POST OFFICE BOX 29703 | | | NEW ORLEANS | LA | 70189 | |
| TRANSPORTATION & WAREHOUSE | | SERVICES INC | 4000 BETHEL AVE | CHG PER INV 4 14 03 AT | | INDIANAPOLIS | IN | 46203 | |
| TRANSPORTATION & WAREHOUSE SVC | | TWS | 4000 BETHEL AVE | | | INDIANAPOLIS | IN | 46203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTATION AND WAREHOUSE SERVICES INC | | PO BOX 753 | | | | BEECH GROVE | IN | 46107 | |
| TRANSPORTATION COMMUNICATIONS | | LLC | 2615 THREE OAKS RD STE 1-B | | | CARY | IL | 60013 | |
| TRANSPORTATION CONSULTANT INC | | PO BOX 482 | | | | HOLLAND | OH | 43528 | |
| TRANSPORTATION DESIGN & MFG | | 13000 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| TRANSPORTATION DESIGN & MFG CO | ACCOUNTS PAYABLE | 13000 FARMINGTON RD | ADD CHNG MW 9 26 | | | LIVONIA | MI | 48150 | |
| TRANSPORTATION DESIGN & MFG CO | | TDM | 1020 DORIS RD | | | AUBURN HILLS | MI | 48326 | |
| TRANSPORTATION DESIGN & MFG CO | | TDM | 721 LEVEE DR | | | MANHATTAN | KS | 66502 | |
| TRANSPORTATION DESIGN & MFG CO | | TDM VEHICLE CTR | 13000 FARMINGTON RD | | | LIVONIA | MI | 48150-4201 | |
| TRANSPORTATION DESIGN AND MANUFACTURI | | 13000 FARMINGTON RD | | | | TRANSPORTATION | | ANUFACTURI | |
| TRANSPORTATION DESIGN AND MFG CO | | PO BOX 67000 DRAWER 163501 | | | | DETROIT | MI | 48267-1635 | |
| TRANSPORTATION FUNDING | | PO BOX 64418 | | | | ST PAUL | MN | 55164-0418 | |
| TRANSPORTATION FUNDING GROUP | | ASSIGNEE HIGH HORSE EXPRESS | PO BOX 64418 | | | ST PAUL | MN | 55164-0418 | |
| TRANSPORTATION LOGISTICS | | 2510 E 85TH ST | RMT CHG 2 2 MH | | | KANSAS CITY | MO | 64132 | |
| TRANSPORTATION LOGISTICS | | PO BOX 26203 | | | | KANSAS CITY | MO | 64196 | |
| TRANSPORTATION MARKETING | | SERVICES INTL INC | PO BOX 615 | | | BUFFALO | NY | 14240-0615 | |
| TRANSPORTATION MARKETING INC | | PO BOX 22067 | | | | ST LOUIS | MO | 63126 | |
| TRANSPORTATION OHIO DEPARTMEN | | 1980 W BROAD ST | | | | COLUMBUS | OH | 43223 | |
| TRANSPORTATION RESEARCH | | CENTER INC | 10820 STATE ROUTE 347 | PO BOX B67 | | EAST LIBERTY | OH | 43319 | |
| TRANSPORTATION RESEARCH CENTER | | CENTER | 10820 STATE RTE 347 | PO BOX B 67 | | EAST LIBERTY | OH | 43319 | |
| TRANSPORTATION RESEARCH CENTER | | TRANSPORTATION RESEARCH CTR OF | 10820 STATE RTE 347 | | | EAST LIBERTY | OH | 43319 | |
| TRANSPORTATION RESEARCH CENTER INC | | 10820 STATE RTE 347 | | | | EAST LIBERTY | OH | 43319 | |
| TRANSPORTATION RESEARCH EFT CENTER | | 10820 STATE RTE 347 | | | | EAST LIBERTY | OH | 43319 | |
| TRANSPORTATION RESOURCES | | 27 31 KELLY DR | | | | BUFFALO | NY | 14227 | |
| TRANSPORTATION RESOURCES & | | MANAGEMENT INC | 2840 E BUSINESS 30 | | | COLUMBIA CITY | IN | 46725 | |
| TRANSPORTATION RESOURCES AND EFT MANAGEMENT INC | | PO BOX 80578 | | | | FORT WAYNE | IN | 46898-0578 | |
| TRANSPORTATION SAFETY | | TECHNOLOGIES | 7105 N GAULT AVE | | | FORT PAYNE | AL | 35967 | |
| TRANSPORTATION SAFETY TECH | ACCOUNTS PAYABLE | 2400 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218 | |
| TRANSPORTATION SAFETY TECHNOLO | | 7105 GAULT AVE N | | | | FORT PAYNE | AL | 35967 | |
| TRANSPORTATION SAFETY TECHNOLOGIES | | TST | 2400 ROOSEVELT AVE | | | INDIANAPOLIS | IN | 46218 | |
| TRANSPORTATION SERVICES | DAVE DUBACH | 18165 TELEGRAPH RD | | | | ROMULUS | MI | 48174 | |
| TRANSPORTATION SKILLS PROGRAMS | | INC | PO BOX 308 | | | KUTZTOWN | PA | 19530 | |
| TRANSPORTATION SUPPLY DEPOT | | INC | 11031 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| TRANSPORTATION SUPPLY DEPOT IN | | QUALITY TRUCK TRAILER PARTS | 11031 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| TRANSPORTS DU LOIR ET CHER | | SIEGE 9 RUE ALEXANDRE VEZIN | | | | BLOIS | | 41000 | FRANCE |
| TRANSPRO INC | | 100 GANDO DR | | | | NEW HAVEN | CT | 06513 | |
| TRANSPRO INC | | CROWN DIV THE | 100 GANDO DR | | | NEW HAVEN | CT | 06513 | |
| TRANSPRO INC | | PO BOX 19585 | | | | NEWARK | NY | 07195-0585 | |
| TRANSPRO INC | | READY AIRE ACCOUNTS PAYABLE | 100 GANDO DR | | | NEW HAVEN | CT | 06513-1049 | |
| TRANSPTN SERVICES INC | DAVID DUBACH | 18165 TELEGRAPH RD | | | | ROMULUS | MI | 48174 | |
| TRANSTAR INDUSTRIES INC | | 7350 YOUNG DR | | | | WALTON HILLS | | 44146-5357 | |
| TRANSTAR INDUSTRIES INC | | 7350 YOUNG DR | | | | WALTON HILLS | OH | 44146-5357 | |
| TRANSTEC GLOBAL | JOE JUGER | 25 MOUNTAINCREST DR | | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP | | 25 MOUNTAINCREST DR | | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP | JOE JUGER | 25 MOUNTAINCREST | | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | | CHESHIRE | CT | 06410 | |
| TRANSTEC GLOBAL GROUP INC | | 25 MOUNTAINCREST DR | | | | CHESHIRE | CT | 6410 | |
| TRANSTEC LASER INC | | CONVERGENT ENERGY | 300 PLEASANT VALLEY RD | | | SOUTH WINDSOR | CT | 06074 | |
| TRANSTECHNOLOGY CORP | | 700 LIBERTY AVE | | | | UNION | NJ | 070838107 | |
| TRANSTECHNOLOGY CORP | | 8823 N INDUSTRIAL RD | | | | PEORIA | IL | 61615 | |
| TRANSTECHNOLOGY CORP | | ENGINEERED FASTENER DIV | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | |
| TRANSTEEL CARRIERS INC | | 135 HWY 20 SOUTH | | | | STONEY CREEK | ON | L8J 2T7 | CANADA |
| TRANSTEK ASSOCIATES INC | | 599 NORTH AVE DOOR 9 | | | | WAKEFIELD | MA | 01880 | |
| TRANSTEK ASSOCIATES INC | | 599 NORTH AVE DOOR 9 | | | | WAKEFIELD | MA | 01880-188 | |
| TRANSTEWART TRUCKING INC | | 7880 S BIRD LAKE RD | | | | OSSEO | MI | 49266 | |
| TRANSTEWART TRUCKING INC | | SCWSCACTSWT | 7880 S BIRD LAKE RD | ADD CHG 7 08 04 CM | | OSSEO | MI | 49266 | |
| TRANSUS INC | | 2090 JONESBORO RD | | | | ATLANTA | GA | 30315 | |
| TRANSUS INC | | PO BOX 6944 | | | | ATLANTA | GA | 30315 | |
| TRANSUS INC | | SURF AIR DIV | 485 OAK PL STE 385 | | | ATLANTA | GA | 30349-5911 | |
| TRANSWESTERN CG11 LLC | | 26200 TOWN CTR DR STE 125 | | | | NOVI | MI | 48375 | |
| TRANSWESTERN CG11 LLC | | PO BOX 73985 | | | | CHICAGO | IL | 60673-7985 | |
| TRANSWESTERN GREAT LAKES LP | | 1301 W LONGLAKE RD STE 330 | RM CHG 6 29 05 AM | | | TROY | MI | 48098 | |
| TRANSWESTERN GREAT LAKES LP | | 1301 W LONG LAKE RD | STE 330 | | | TROY | MI | 48098 | |
| TRANSWESTERN GREAT LAKES LP | | PO BOX 301120 | | | | LOS ANGELES | CA | 90030-1120 | |
| TRANSWESTERN PHOENIX TECH CT | | 8222 S 4ITH ST STE 135 | | | | PHOENIX | AZ | 85044-5353 | |
| TRANSWESTERN PIPELINE COMPANY | | 7998 S STATE ROUTE 95 | | | | MOHAVE VALLEY | AZ | 86440 | |
| TRANSX LTD | | 2595 INKSTER BLVD | | | | WINNIPEG | MB | R3C 2E6 | |
| TRANSX LTD | | PO BOX 36 GROUP 200 RR 2 | | | | WINNIPEG | MB | R3C 2E6 | CANADA |
| TRANSYLVANIA CTY CSA | | 207 S BROAD ST | | | | BREVARD | NC | 28712 | CANADA |
| TRANT DONALD R | | 7911 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53220-1645 | |
| TRANT KATIE | | 7911 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53220 | |
| TRANTEK INC | | 2470 N AERO PK CT | | | | TRAVERSE CITY | MI | 49684 | |
| TRANTER | | C/O ELLIOTT INDUSTRIAL | 6789 MAIN ST | | | BUFFALO | NY | 14221 | |
| TRANTER | | C/O HARRINGTON ROBB CO | 41 TWOSOME DR 4 | | | MOORESTOWN | NJ | 080571367 | |
| TRANTER | DAVID | C/O CARL ERIC JOHNSON INC | 1725Q MACLEOD DR | | | LAWRENCEVILLE | GA | 30043 | |
| TRANTER C O RA MULLER | DONN S | 11270 CORNELL PK DR | | | | CINCINNATI | OH | 45242 | |
| TRANTER INC | | C/O CARL ERIC JOHNSON INC | 2171 TUCKER INDUSTRIAL RD | | | TUCKER | GA | 30084 | |
| TRANTER INC | | C/O GREAT LAKES PUMP & SUPPLY | 1075 NAUGHTON | | | TROY | MI | 48083 | |
| TRANTER INC | | C/O GREAT LAKES PUMP & SUPPLY | 1075 NAUGHTON | | | TROY | MI | 48083-1911 | |
| TRANTER INC | | C/O HUGHES MACHINERY CO | 8820 BOND | | | OVERLAND PK | KS | 66214 | |
| TRANTER INC | | C/O MCCURNIN SWAN & ASSOCIATE | 4500 YORK ST | | | METAIRIE | LA | 70001 | |
| TRANTER INC | | C/O RA MUELLER | 11270 CORNELL PK DR | | | CINCINNATI | OH | 45242 | |
| TRANTER INC | | C/O YOUNG A B SALES CO INC | PO BOX 90287 | | | INDIANAPOLIS | IN | 46240 | |
| TRANTER INC | | LOCK BOX CS 100540 | | | | ATLANTA | GA | 30384-0540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRANTER INC | | TEXAS DIV | PO BOX 2289 1900 OLD BURK HWY | 76307 | | WICHITA FALLS | TX | 76307 | |
| TRANTER INC | RUSS | C/O R.A. MUELLER INC | 11270 CORNELL PK DR | | | CINCINNATI | OH | 45242 | |
| TRANTER INC TEXAS DIV | | C/O FLUID DYNAMICS CORP | 13735 WELCH | | | FARMERS BRANCH | TX | 75244 | |
| TRANTER INC TEXAS DIV | | DRAWER CS 100540 | | | | ATLANTA | GA | 30384-0540 | |
| TRANTER INCORPORATED | | C/O PROCESS POWER | 750 BETA DR STE F | | | CLEVELAND | OH | 44143-2333 | |
| TRANTER PHE INC | | 1900 OLD BURK HWY | | | | WICHITA FALLS | TX | 76306 | |
| TRANTER PHE INC | | C/O ELLIOTT INDUSTRIAL EQUIPME | 6789 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| TRAPASSO DAVID | | 3169 COUNTY RD 40 | | | | BLOOMFIELD | NY | 14469 | |
| TRAPASSO DAVID | | 3169 COUNTY RD 40 | | | | E BLOOMFIELD | NY | 14469 | |
| TRAPP DAVID G | | 352 N HURON RD | | | | AU GRES | MI | 48703-9617 | |
| TRAPP KATHERINE | | 42993 ASHBURY DR | | | | NOVI | MI | 48375 | |
| TRAPP KRISTIN | | 1726 THOMAS DR | | | | SPRINGFIELD | OH | 45503 | |
| TRAPP TIMOTHY | | 8708 BAILEY DR NE | | | | ADA | MI | 49301 | |
| TRAPP, TIMOTHY J | | 8708 BAILEY DR N E | | | | ADA | MI | 49301 | |
| TRAPPE CELESTE | | 1145 PATTERSON RD | | | | DAYTON | OH | 45420-1523 | |
| TRAPPERS COVE APARTMENTS | | 3001 TRAPPERS COVE TRAIL | | | | LANSING | MI | 48910 | |
| TRASFORMAZIONI MATERIALI METAL | | | | | | BIENTINA PI | | 56031 | ITALY |
| TRASK DON | | 126 BROOKLEIGH PL | | | | JACKSON | MS | 39212-6005 | |
| TRASKY JON | | 6040 ROOSEVELT ST | | | | COOPERSVILLE | MI | 49404-9409 | |
| TRATE KENNETH | | 4323 E STUDIO LN | | | | OAK CREEK | WI | 53154-6714 | |
| TRATHEN AMANDA | | 1521 N FIELDSTONE | | | | ROCHESTER HILLS | MI | 48309 | |
| TRATHEN BRADLEY | | 1521 N FIELDSTONE | | | | ROCHESTER HILLS | MI | 48309 | |
| TRATHEN L | | 30882 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| TRATHEN ROBERT | | 1521 N FIELDSTONE | | | | ROCHESTER HILLS | MI | 48309 | |
| TRATHEN T | | 30882 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| TRAUB NORMAN L | | 811 PEMBROOK CT | | | | AIKEN | SC | 29803-3766 | |
| TRAUBERMAN DEBRA K | | 5025 W COLLEGE AVE APT 85 | | | | GREENDALE | WI | 53129 | |
| TRAUGHBER CONRAD W | | 2400 WORTHINGTON DR | | | | TROY | OH | 45373-8455 | |
| TRAUTMAN DALE J | | 44 CENTRAL BLVD | | | | NORWALK | OH | 44857-1632 | |
| TRAUTMAN DENNIS | | 358 SUNSHINE DR | | | | HARTLAND | WI | 53029-8559 | |
| TRAUTNER LISA | | 1204 KENDALE PL | | | | SAGINAW | MI | 48609-6885 | |
| TRAVEL ANALYTICS INC | | 35339 QUARTERMANE CIRCLE | | | | SOLON | OH | 44139 | |
| TRAVEL ANALYTICS INC | | 35339 QUARTERMANE CIR | | | | SOLON | OH | 44139 | |
| TRAVEL AND BUSINESS ACADEMY | | SHOPS AT RED LION | 9965 BUSTLETON AVE | | | PHILADELPHIA | PA | 19115 | |
| TRAVEL EDUCATION INSTITUTE | | 24901 NORTHWESTERN HWY | STE 110 | | | SOUTHFIELD | MI | 48075 | |
| TRAVEL HOLIDAY | | PO BOX 55493 | | | | BOULDER | CO | 80322-5493 | |
| TRAVELERS CASUALTY SURETY | TAMMY STAMP | BROKER FELICE INSURANCE | 738 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| TRAVELERS INSURANCE | | PO BOX 2954 | | | | MILWAUKEE | WI | 53201 | |
| TRAVELERS INSURANCE CO | | CB COMMERCIAL R E GROUP INC | 144 MERCHANT ST STE 195 | | | CINCINNATI | OH | 45246 | |
| TRAVELERS INSURANCE CO | | REAL ESTATE DEPT | PO BOX 70242 | | | CHICAGO | IL | 60673 | |
| TRAVELERS INSURANCE CO CB COMMERCIAL R E GROUP INC | | PO BOX 71362 | | | | CHICAGO | IL | 60694-1362 | |
| TRAVELERS INSURANCE COMPANY | | C/O PRENTISS PROPERTIES | 5177 RICHMOND STE 1235 | | | HOUSTON | TX | 77056 | |
| TRAVELERS PROPERTY & CASUALTY COMPANY OF AMERICA ASO BMC MATERIAL ET AL | ATTN MERILEE K COEN | LAW OFFICE OF JOHN P HUMPHREYS | 3 HUNTINGTON QUADRANGLE STE 1025 | PO BOX 9028 | | MELVILLE | NY | 11747 | |
| TRAVER II WAYNE H | | 1015 PK CT | | | | SAINT CHARLES | MI | 48655-1007 | |
| TRAVERS | | 118 SPARTANGREEN BLVD. | | | | DUNCAN | SC | 29334-0338 | |
| TRAVERS INC | MARY | 118 SPARTANGREEN BLVD. | | | | DUNCAN | SC | 29334-0338 | |
| TRAVERS TOOL CO INC | | 128 15 26TH AVE | PO BOX 541550 | | | FLUSHING | NY | 11354-0108 | |
| TRAVERS TOOL CO INC | | 128 15 26TH AVE | | | | FLUSHING | NY | 11354-0108 | |
| TRAVERS TOOL CO INC | | BOX 19119 A | | | | NEWARK | NJ | 07195-0119 | |
| TRAVERS TOOL CO INC | LISA | 118 SPARTANGREEN BLVD | PO BOX 338 | | | DUNCAN | SC | 29334-0338 | |
| TRAVERS TOOL S DE RL DE CV EFT | | AV 5 DE FEBRERO KM 7 5 | COL DESARROLLO IND | SAN PABLO C P 76130 | | QUERETARO | | | MEXICO |
| TRAVERS TOOL SRL CV | | AV 5 DE FEBRERO KM 75 1347 I | COLONIA ZONA INDUSTRIAL | | | SAN PABLO | | 76130 | MEXICO |
| TRAVERS TOOLS CO INC | | 118 SPARTANGREEN BLVD | | | | DUNCAN | SC | 29334-0338 | |
| TRAVERSE CITY OF GRAND TRAVERSE | | CITY TREASURER | GOVERNMENTAL CTR | 400 BOARDMAN AVE | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CNTY FRIEND OF COURT | | ACCT OF JERRY D SKINNER | CASE G011164 | 328 WASHINGTON ST | | TRAVERSE CITY | MI | 38358-6741 | |
| TRAVERSE CNTY FRIEND OF COURT ACCT OF JERRY D SKINNER | | CASE G011164 | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE GROUP INC | | 7451 3RD ST | | | | DETROIT | MI | 48202-2713 | |
| TRAVERSE GROUP INC EFT | | 7451 3RD ST | | | | DETROIT | MI | 48202-2713 | |
| TRAVERSE GROUP INC THE | | 7451 3RD ST | | | | DETROIT | MI | 48202-2713 | |
| TRAVERSE PRECISION INC | | PO BOX 56 | | | | CEDAR | MI | 49621-0056 | |
| TRAVERSE PRECISION INC EFT | | PO BOX 56 | | | | CEDAR | MI | 49621-0056 | |
| TRAVIS CHAD | | 6374 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| TRAVIS CO TX | | TRAVIS CO TAX ASSESSOR  COLLECTOR | PO BOX 149328 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY DOMESTIC REL | | ACCT OF DAVID P FROST | CASE 49354 | PO BOX 1748 | | AUSTIN | TX | 46627-0233 | |
| TRAVIS COUNTY DOMESTIC REL ACCT OF DAVID P FROST | | CASE 49354 | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY DOMESTIC REL OFF | | PO BOX 1495 | | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY TAX COLLECTOR | | PO BOX 970 | | | | AUSTIN | TX | 78767-0970 | |
| TRAVIS DAVID | | 29670 PLEASANT TRAIL | | | | SOUTHFIELD | MI | 48076 | |
| TRAVIS DAVID W | | 1068 LIPTON LN | | | | DAYTON | OH | 45430-1314 | |
| TRAVIS ETHEL L | | 61398 M 40 | | | | JONES | MI | 49061-9705 | |
| TRAVIS MARY A | | 1906 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| TRAVIS MARY A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TRAVIS R CARR | | PO BOX 686 | | | | STANTON | MI | 48888 | |
| TRAVIS TINA | | 408 WALLACE DR | | | | FAIRBORN | OH | 45324 | |
| TRAVIS WARREN | | 4237 NAVAJO TRAIL | | | | JAMESTOWN | OH | 45335 | |
| TRAVIS WILLIAMS | | 212 W VIOLET | | | | FOLEY | AL | 36535 | |
| TRAVIS, DANIELLE | | 5319 LAKEVILLE RD APT 1 | | | | GENESEO | NY | 14454 | |
| TRAVIS, DAVID A | | 29670 PLEASANT TRAIL | | | | SOUTHFIELD | MI | 48076 | |
| TRAVIS, KEMBERLY | | 2240 T V RD APT NO 7 D | | | | JACKSON | MS | 39209 | |
| TRAVIS, MARTHA | | 609 BARTON DR | | | | CENTREVILLE | AL | 35042 | |
| TRAWEEK STEPHEN | | 8061 N MCRAVEN RD | 56 | | | JACKSON | MS | 39209 | |
| TRAWEEK, STEPHEN J | | 8061 N MCRAVEN RD | NO 56 | | | JACKSON | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAXLE MANUFACTURING LTD | | 280 SPEEDVALE AVE W | | | | GUELPH | ON | N1H 1C4 | CANADA |
| TRAXLE MFG LTD | | ADD CHG 12 97 | 280 SPEEDVALE AVE W | | | GUELPH | ON | N1H 1C4 | CANADA |
| TRAXLE MFG LTD | | PO BOX 31 3111 | | | | DETROIT | MI | 48231-3111 | |
| TRAXLE MFG LTD | | LINAMAR CORPORATION | 25300 TELEGRAPH RD | STE 450 RALEIGH OFFICE CTR | | SOUTHFIELD | MI | 48034 | |
| TRAXLER, ALLEN | RUSS POLLACK | 14639 S ISLAND RD | | | | COLUMBIA STA | OH | 44028 | |
| TRAY MAINTENANCE SYSTEMS INC | ACCOUNTS PAYABLE | 2625 INDIANA AVE | | | | LANSING | IL | 60438 | |
| TRAYLOR ALLEN | | 4658 CLIFTY DR | | | | ANDERSON | IN | 46012 | |
| TRAYLOR BEATRICE | | 5202 HIGHWOOD DR | | | | FLINT | MI | 48504 | |
| TRAYLOR DANNY | | 705 JEFF DR | | | | KOKOMO | IN | 46901 | |
| TRAYLOR FRONTIER KEM | | 2155 EAST 7TH ST | STE 100 | | | LOS ANGELES | CA | 90023 | |
| TRAYLOR SHANE | | 5283 BARRETT DR | | | | DAYTON | OH | 45431 | |
| TRAYLOR SONYA | | 2260 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| TRAYLOR, KAARREMA | | 12 CORNWALL | | | | BUFFALO | NY | 14215 | |
| TRAYVICK KAREN | | 706 ERNROE DR | | | | DAYTON | OH | 45408 | |
| TRC ELECTRONICS | MELISSA ROSE | 135 PASADENA AVE. | | | | LODI | NJ | 07644 | |
| TRD USA | ACCOUNTS PAYABLE | 335 EAST BAKER ST | | | | COSTA MESA | CA | 92626 | |
| TRD USA INC | | 335 EAST BAKER ST | | | | COSTA MESA | CA | 92626 | |
| TRE PAPER CO INC | | 5395 S 50 W | | | | ANDERSON | IN | 46013-9500 | |
| TREADWAY BRUCE | | 7396 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 | |
| TREADWAY RACING LLC | | 302 S STATE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| TREADWELL RUSSELL | | 5112 FINLAY DR | | | | FLINT | MI | 48506 | |
| TREAS ALAMEDA CTY FAM SUPT DIV | | FOR ACCT OF S C PEREZ | CASE291695-00A | | | OAKLAND | CA | 45474-3284 | |
| TREAS ALAMEDA CTY FAM SUPT DIV FOR ACCT OF S C PEREZ | | CASE291695 00A | PO BOX 2072 | | | OAKLAND | CA | 94603 | |
| TREAS OF VA DIV CHILD SUPPORT | | FOR ACCOUNT OF BEN E WALKER | CASE 1000206 SS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 | PO BOX K199 | | RICHMOND | VA | | |
| TREAS OF VA DIV CHILD SUPPORT FOR ACCOUNT OF BEN E WALKER | | CASE 1000206 | PO BOX K199 | | | RICHMOND | VA | 23288 | |
| TREASURE ASSOCIATES | | PO BOX 14301 | | | | DAYTON | OH | 45413-0301 | |
| TREASURE ISLAND | | 3300 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TREASURER BOWLING GREEN KY | | | | | | | | 01607 | |
| TREASURER CHESTERFIELD COUNTY | | PO BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| TREASURER CITY & COUNTY OF | | DENVER TREASURY DIVISION | 144 W COLFAX AVE | PO BOX 17420 | | DENVER | CO | 80217-0420 | |
| TREASURER CITY AND COUNTY OF DENVER TREASURY DIVISION | | 144 W COLFAX AVE | PO BOX 17420 | | | DENVER | CO | 80217-0420 | |
| TREASURER CITY OF | | | | | | OWENSBORO | KY | | |
| TREASURER CITY OF DETROIT | | | | | | | | 02102 | |
| TREASURER CITY OF DETROIT | | | | | | | | 2102DE | |
| TREASURER CITY OF DETROIT | | | | | | | | 2102MT | |
| TREASURER CITY OF DETROIT | | COLEMAN A YOUNG MUNICIPAL CENTER | 2 WOODWARD AVE | STE 1010 | | DETROIT | MI | 48226 | |
| TREASURER CITY OF DETROIT | | INCOME TAX | PO BOX 67000 | | | DETROIT | MI | 48267-1319 | |
| TREASURER CITY OF DETROIT | | PO BOX 33530 | | | | DETROIT | MI | 48232 | |
| TREASURER CITY OF DETROIT | | PO BOX 55000 | | | | DETROIT | MI | 48255-0240 | |
| TREASURER CITY OF DETROIT | | PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| TREASURER CITY OF FLINT | | | | | | | | 2103DE | |
| TREASURER CITY OF FLINT | | ADD ADDRESS 2 24 03 CP | PO BOX 2056 | | | FLINT | MI | 48501 | |
| TREASURER CITY OF FLINT | | INCOME TAX OFFICE | PO BOX 1800 | | | FLINT | MI | 48501-1800 | |
| TREASURER CITY OF FLINT | | MUNICIPAL CTR | 1101 SOUTH SAGINAW ST | | | FLINT | MI | 48502 | |
| TREASURER CITY OF FLINT | | PO BOX 2056 | | | | FLINT | MI | 48501 | |
| TREASURER CITY OF FLINT | | PO BOX 99 | | | | FLINT | MI | 48501-0099 | |
| TREASURER CITY OF MEMPHIS | | 125 N. MAIN ROOM 375 | | | | MEMPHIS | TN | 38103-2080 | |
| TREASURER CITY OF MEMPHIS | | 125 N MAIN ROOM 375 | | | | MEMPHIS | TN | 38103-2080 | |
| TREASURER CITY OF OAK CREEK | | 8640 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2918 | |
| TREASURER CITY OF PONTIAC | | INCOME TAX DIVISION | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| TREASURER CITY OF PONTIAC | | PO BOX 430779 | | | | PONTIAC | MI | 48343 | |
| TREASURER CITY OF SAGINAW | | 1315 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| TREASURER CITY OF SAGINAW | | INCOME TAX OFFICE | PO BOX 5081 | | | SAGINAW | MI | 48605 | |
| TREASURER KANSAS CITY MO | | | | | | | | 02401 | |
| TREASURER MICHIGAN CHAPTER | | EMPLOYEE INVOLVEMENT ASSOC | 23017 BEVERLY ST | | | ST CLAIRE SHORES | MI | 48082 | |
| TREASURER OF BLACKFORD COUNTY | | PO BOX 453 | | | | HARTFORD CITY | IN | 47348 | |
| TREASURER OF CASS COUNTY | | 200 COURT PK | | | | LOGANSPORT | IN | 46947 | |
| TREASURER OF CLINTON COUNTY | | 220 COURT HOUSE SQUARE | | | | FRANKFORT | IN | 46041 | |
| TREASURER OF DEARBORN COUNTY | | NEW ADMINISTRATION BLDG | 215 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| TREASURER OF DUBOIS COUNTY | | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546 | |
| TREASURER OF HOWARD COUNTY | | HOWARD COUNTY ADM CTR | 226 N MAIN ST | | | KOKOMO | IN | 46901-4601 | |
| TREASURER OF HOWARD COUNTY | | HOWARD COUNTY COURTHOUSE | 104 NORTH BUCKEYE ST RM 208 | | | KOKOMO | IN | 46901-4566 | |
| TREASURER OF HOWARD COUNTY HOWARD COUNTY ADM CENTER | | 226 N MAIN ST | | | | KOKOMO | IN | 46901-4624 | |
| TREASURER OF HUNTINGTON COUNTY | | ADD CHG 12 04 03 | COURT HOUSE | 201 N JEFFERSON ST | | HUNTINGTON | IN | 46750 | |
| TREASURER OF HUNTINGTON COUNTY | | CT HOUSE | 201 N JEFFERSTON ST | | | HUNTINGTON | IN | 46750 | |
| TREASURER OF JAY COUNTY | | COURT HOUSE | | | | PORTLAND | IN | 47371 | |
| TREASURER OF KOSCIUSKO COUNTY | | 100 W CTR ST | | | | WARSAW | IN | 46580 | |
| TREASURER OF LANCASTER CTY | | PO BOX 83479 | | | | LANCASTER | PA | 17608 | |
| TREASURER OF NEWTON COUNTY | | COUNTY TREASURER COURTHOUSE | | | | KENTLAND | IN | 47951 | |
| TREASURER OF NOBLE COUNTY | | 101 NO. ORANGE ST. | | | | ALBION | IN | 46701 | |
| TREASURER OF NOBLE COUNTY | | 101 NO ORANGE ST | | | | ALBION | IN | 46701 | |
| TREASURER OF SCOTT COUNTY | | 1 E MCCLAIN ST | | | | SCOTTSBURG | IN | 47170 | |
| TREASURER OF STATE | | OHIO DEPT OF TAXATION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| TREASURER OF STATE OF OHIO | | DEPARTMENT OF TAXATION | PO BOX 530 | | | COLUMBUS | OH | 43266-0030 | |
| TREASURER OF STATE OF OHIO | | OHIO DEPT OF TAXATION | PO BOX 182131 | | | COLUMBUS | OH | 43218-2131 | |
| TREASURER OF STATE OF OHIO | | PO BOX 16560 | | | | COLUMBUS | OH | 43216 | |
| TREASURER OF THE STATE OF OHIO | | GENERAL ACCOUNTING | OHIO EPA | PO BOX 1049 | | COLUMBUS | OH | 43216-1049 | |
| TREASURER OF THE STATE OF OHIO | | HOLD PER DANA FIDLER | LOCK BOX 631 | | | COLUMBUS | OH | 43265-0631 | |
| TREASURER OF THE STATE OF OHIO | | LOCK BOX 631 | | | | COLUMBUS | OH | 43265-0631 | |
| TREASURER OF THE UNITED STATES | OFAS AIEAB RI COLLECTIONS | ROCKISLAND FLD ACCOUNTING SITE | | | | ROCK ISLAND | IL | 61299-8000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREASURER OF TIPPECANOE COUNTY | | 20 N 3RD ST | | | | LAFAYETTE | IN | 47901-1218 | |
| TREASURER OF TIPTON | | COUNTY | COURTHOUSE | | | TIPTON | IN | 46072 | |
| TREASURER OF VA DIV C S E | | ACCT OF MERVIN A PLEASANT II | CASE JA005006-03-00 | PO BOX 570 | | RICHMOND | VA | 22402-7023 | |
| TREASURER OF VA DIV C S E ACCT OF MERVIN A PLEASANT III | | CASE JA005006 03 00 | PO BOX 570 | | | RICHMOND | VA | 23204-0570 | |
| TREASURER OF VIGO COUNTY | | NM CORR 05 05 05 CP | PO BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 | |
| TREASURER OF VIGO COUNTY | DAVID CROCKETT | PO BOX 1466 | | | | INDIANAPOLIS | IN | 46206-1466 | |
| TREASURER OF VIRGINIA CSEA | | ACCT OF JOHN T HILL | CASE 3280081 79074 | PO BOX 570 | | RICHMOND | VA | 41878-6402 | |
| TREASURER OF VIRGINIA CSEA ACCT OF JOHN T HILL | | CASE 3280081 79074 | PO BOX 570 | | | RICHMOND | VA | 23204 | |
| TREASURER OF WAYNE COUNTY | | 401 E. MAIN ST. | | | | RICHMOND | IN | 47374-4290 | |
| TREASURER OF WAYNE COUNTY | | 401 E MAIN ST | | | | RICHMOND | IN | 47374-4290 | |
| TREASURER OF WELLS COUNTY | | COURT HOUSE | | | | BLUFFTON | IN | 46714 | |
| TREASURER SAN JOAQUIN COUNTY | | 44 NORTH SAN JOAQUIN | PO BOX 2169 | | | STOCKTON | CA | 95201-2169 | |
| TREASURER STATE OF | | | | | | | | 01400 | |
| TREASURER STATE OF IOWA | | ACCOUNTS RECEIVABLE UNIT | PO BOX 10471 | | | DES MOINES | IA | 50306 | |
| TREASURER STATE OF IOWA | | DOCUMENT PROCESSING | PO BOX 9187 | | | DES MOINES | IA | 50306-9187 | |
| TREASURER STATE OF IOWA | | IOWA INCOME TAX | DOCUMENT PROCESSING | PO BOX 9187 | | DES MOINES | IA | 50306-9187 | |
| TREASURER STATE OF IOWA DOCUMENT PROCESSING | | CASE 636 42 8437 | PO BOX 9187 | | | DES MOINES | IA | 50306-9187 | |
| TREASURER STATE OF MAINE | | PO BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| TREASURER STATE OF NEW | | HAMPSHIRE  ESAC O3 | PO BOX 2160 | | | CONCORD | NH | 033022160 | |
| TREASURER STATE OF NEW JERSEY | | DEPT OF ENVIR PROTECT & ENERGY | BUR STORMWATER PERMIT CN 423 | | | TRENTON | NJ | 086250423 | |
| TREASURER STATE OF NEW JERSEY | | DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | | TRENTON | NJ | 086950214 | |
| TREASURER STATE OF NEW JERSEY | | NJDEP BUREAU OF NEW SOURCE REV | CN 027 | | | TRENTON | NJ | 086250027 | |
| TREASURER STATE OF NEW JERSEY | | NJDEP BUREAU OF REVENUE | CN417 HAZARD WASTE REG PROG | | | TRENTON | NJ | 086250417 | |
| TREASURER STATE OF NEW JERSEY | | NJDEP BUREAU OF REVENUE | PO BOX 638 | | | TRENTON | NJ | 086250638 | |
| TREASURER STATE OF NEW JERSEY | | NJ DEP OF TREASURY | DIVISION OF REVENUE | PO BOX 417 | | TRENTON | NJ | 086460417 | |
| TREASURER STATE OF NEW JERSEY | | WATER SUPPLY ADMIN BUREAU OF | SAFE DRINKIN WATER | PO BOX 426 | | TRENTON | NJ | 086240426 | |
| TREASURER STATE OF NEW JERSEY DEPT OF ENVIR PROTECT AND ENERGY | | BUR STORMWATER PERMIT CN 423 | | | | TRENTON | NJ | 08625-0423 | |
| TREASURER STATE OF OHIO | | PO BOX 182869 | | | | COLUMBUS | OH | 43218-2869 | CANADA |
| TREASURER STATE OF OHIO | | | | | | | | 3400 3464 | |
| TREASURER STATE OF OHIO | | ADD CHNG PER AFC 1 28 04 VC | PO BOX 16560 | | | COLUMBUS | OH | 3400DE 43216 | |
| TREASURER STATE OF OHIO | | BRUNO MAYER | REGIONAL AIR POLL CTRL AGENCY | 117 S MAIN ST | | DAYTON | OH | 45422 | |
| TREASURER STATE OF OHIO | | C/O OHIO EPA | DEPT 631 | | | COLUMBUS | OH | 43265-0631 | |
| TREASURER STATE OF OHIO | | C/O PUBLIC UTILITIES COMM OF | 180 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | | DEPARTMENT OF TAXATION | 242 FEDERAL PLAZA WEST | STE 402 | | YOUNGSTOWN | OH | 44503-1294 | |
| TREASURER STATE OF OHIO | | DEPT OF ALCOHOL & DRUG ADDICTI | TWO NATIONWIDE PLAZA | 280 N HIGH ST 12TH FL | | COLUMBUS | OH | 43215-2357 | |
| TREASURER STATE OF OHIO | | DEPT OF HEALTH ACCTS REC UNIT | PO BOX 15278 | | | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | | DIV OF STATE FIRE MARSHALL | BUREAU OF TESTING & REG | 6606 TUSSING RD | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO | | ENVIRONMENTAL ENFORCEMENT | 30 EAST BROAD ST 25TH FL | | | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | | EP & C RIGHT TO KNOW FUND | OHIO EPA SERC | DEPARTMENT 631 | | COLUMBUS | OH | 43265-0631 | |
| TREASURER STATE OF OHIO | | FORMERLY STATE OF OHIO TREAS | PO BOX 1049 | | | COLUMBUS | OH | 43216-0149 | |
| TREASURER STATE OF OHIO | | INDUSTRIAL COMPLIANCE DIV | 6606 TUSSING RD | PER AFC | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO | | OHIO BOARD OF ENGINEERS AND | SURVEYORS | PO BOX 710747 | | COLUMBUS | OH | 43271 | |
| TREASURER STATE OF OHIO | | OHIO DEPARTMENT OF TAXATION | PO BOX 2057 | | | COLUMBUS | OH | 43270-2057 | |
| TREASURER STATE OF OHIO | | OHIO DEPT OF COMMERCE | STATE FIRE MARSHAL BUSTR | 8895 E MAIN ST | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO | | OHIO DEPT OF TAXATION | PO BOX 2057 | | | COLUMBUS | OH | 43270 | |
| TREASURER STATE OF OHIO | | OHIO EPA | DEPARTMENT L-2711 | | | COLUMBUS | OH | 43260 | |
| TREASURER STATE OF OHIO | | OHIO EPA OFFICE OF FISCAL | ADMIN ADF REV ID 395022 | DEPARTMENT 631 | | COLUMBUS | OH | 43265-0631 | |
| TREASURER STATE OF OHIO | | OHIO EPA OFFICE OF FISCAL | ADMINISTRATION REV AM | | | COLUMBUS | OH | 43265 | |
| TREASURER STATE OF OHIO | | OHIO EPA OFFICE OF FISCAL ADMN | ADF REVENUE ID 311984 | DEPT 631 | | COLUMBUS | OH | 43265-0631 | |
| TREASURER STATE OF OHIO | | OHIO EPA SOUTHWEST | 401 E FIFTH ST | | | DAYTON | OH | 45402 | |
| TREASURER STATE OF OHIO | | OHIO STATE BOARD OF PHARMACY | 77 S HIGH ST RM 1702 | | | COLUMBUS | OH | 43215-6126 | |
| TREASURER STATE OF OHIO | | PERMIT 1IC00045 REV ID 470629 | OHIO EPA | ADF REV ID 470629 | | COLUMBUS | OH | 43260-2711 | |
| TREASURER STATE OF OHIO | | PO BOX 16560 | | | | COLUMBUS | OH | 43216 | |
| TREASURER STATE OF OHIO | | PO BOX 182869 | | | | COLUMBUS | OH | 43218-2869 | |
| TREASURER STATE OF OHIO | | STATE MEDICAL BOARD OF OHIO | PO BOX 711700 | | | COLUMBUS | OH | 43271-1700 | |
| TREASURER STATE OF OHIO | | TI 31 13334820 | OHIO DEPT OF HEALTH A R UNIT | PO BOX 15278 | | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | ATTN ROBERT LEIDY | OHIO DEPARTMENT OF HEALTH | 161 SOUTH HIGH ST STE 400 | | | AKRON | OH | 44308 | |
| TREASURER STATE OF OHIO DEPT OF ALCOHOL AND DRUG ADDICTI | | TWO NATIONWIDE PLAZA | 280 N HIGH ST 12TH FL | | | COLUMBUS | OH | 43215-2357 | |
| TREASURER STATE OF OHIO DIV OF STATE FIRE MARSHALL | | BUREAU OF TESTING AND REG | PO BOX 529 | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO INDUSTRIAL COMPLIANCE DIV | | PO BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO OHIO EPA | | PO BOX 1049 | | | | COLUMBUS | OH | 43216-0149 | |
| TREASURER STATE OF OHIO OHIO EPA OFFICE OF FISCAL | | ADMINISTRATION | DEPT 631 | | | COLUMBUS | OH | 43265 | |
| TREASURER STATE OF OHIO OHIO EPA OFFICE OF FISCAL ADMN | | ADF REV ID 395420 | DEPARTMENT 631 | | | COLUMBUS | OH | 43265-0631 | |
| TREASURERS OFFICE | | PO BOX 21009 | | | | ROANOKE | VA | 24018 | |
| TREASURERS OFFICE | | PO BOX 65 | 9104 COURTHOUSE | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURERS OFFICE | NANCY THOMAS | PO BOX 21009 | | | | ROANOKE | VA | 24018-0533 | |
| TREASURY DEPARTMENT | UNITED STATES STEEL CORP | 600 GRANT ST RM 1344 | | | | PITTSBURGH | PA | 15219 | |
| TREASURY STATE OF OHIO | | OHIO BUREAU OF MOTOR VEHICLE | PO BOX 16520 | | | COLUMBUS | OH | 43266-0020 | |
| TREAT MARTIN L | | 1025 E BLEE RD | | | | SPRINGFIELD | OH | 45502-9422 | |
| TREBELLA MICHAEL | | 114 SHEILDS RD | | | | BOARDMAN | OH | 44512 | |
| TREBER ,JR, RICHARD | | 110 S GREENBERRY ST | | | | SWEETSER | IN | 46987 | |
| TREBILCOCK RICHARD | | 676 E LIBERTY ST | | | | GIRARD | OH | 44420-2308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREBOR INTERNATIONAL INC | | 8100 S 1300 W | | | | WEST JORDAN | UT | 84088 | |
| TREBUS ROGER | | 1514 GYPSY RD | | | | NILES | OH | 44446 | |
| TREDWAY DONALD C | | 14382 SZYMONIAK HWY | | | | MILLERSBURG | MI | 49759-9790 | |
| TREDWAY JOAN M | | 1307 S GRANT ST | | | | BAY CITY | MI | 48708-8057 | |
| TREE & LAWN LANDSCAPE | | CONTRACTORS | 13159 WOODWORTH RD | | | NEW SPRINGFIELD | OH | 44443 | |
| TREE & LAWN LANDSCAPE CONTRACT | | 13159 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9767 | |
| TREECE DEONNE | | 3769 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | |
| TREECE JAMES | | 6540 SEMLEY COURT | | | | DAYTON | OH | 45415 | |
| TREECE, JAMES | | 822 CO RD 431 | | | | TRINITY | AL | 35673 | |
| TREEN BOX & PALLET CORP | | 1950 ST RD | | | | BENSALEM | PA | 19020 | |
| TREEN BOX AND PALLET CORP | | PO BOX 368 | | | | BENSALEM | PA | 19020 | |
| TREES CRAIG N | | 1654 WESTWOOD DR | | | | ANDERSON | IN | 46011-1177 | |
| TREFFERS PRECISION INC | MARIA RAMOS | 1021 N 22ND AVE | | | | PHOENIX | AZ | 85009 | |
| TREFFERT J | | 614 MARSHALL AVE | | | | SO MILWAUKEE | WI | 53172-2721 | |
| TREGEA GARY | | 2 IVAN COMMON | | | | ROCHESTER | NY | 14624 | |
| TREGEA, GARY E | | 2 IVAN COMMON | | | | ROCHESTER | NY | 14624 | |
| TREGO MICHAEL P | | 3650 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| TREGO TOLEDO SERVICES LLC | | PO BOX 546 | | | | WALBRIDGE | OH | 43465 | |
| TREHARN SHIRLEY | | 1170 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4578 | |
| TREIB DONALD | | 3590 RUE FORET APT 105 | | | | FLINT | MI | 48532 | |
| TREIB DONALD F | | 3590 RUE FORET APT 105 | | | | FLINT | MI | 48505 | |
| TREIB INC | | 850 S OUTER DR | | | | SAGINAW | MI | 48601-6504 | |
| TREIB INC | | CENTRAL METALIZING & MACHINE | 850 S OUTER DR | | | SAGINAW | MI | 48601-650 | |
| TREIB INC | | FILL & WASH | 850 S OUTER DR | | | SAGINAW | MI | 48601 | |
| TREIB INC EFT | | FILL AND WASH | 850 S OUTER DR | | | SAGINAW | MI | 48601 | |
| TREIBER CHARLES | | 6635 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371 | |
| TREJO JOSE | | 1971 BAY CITY PL | | | | EL PASO | TX | 79936-4309 | |
| TREK INC | | 11601 MAPLE RIDGE RD | | | | MEDINA | NY | 14103 | |
| TREK INDUSTRIES | ANDY JOSE | 701 S. AZUSA AVE. | USE VENDOR 818663 | | | AZURA | CA | 91702-5562 | |
| TREK INDUSTRIES INC | | DBA WESTEK | 701 SAZUSA AVE | | | AZUSA | CA | 91702-0000 | |
| TREK INDUSTRIES INC | | WESTEK | 701 S AZUSA AVE | | | AZUSA | CA | 91702 | |
| TREK INDUSTRIES INC EFT | | 701 S AZUSA AVE | | | | AZUSA | CA | 91702 | |
| TREK INDUSTRIES INC EFT | | FMLY WESTEK | 701 S AZUSA AVE | | | AZUSA | CA | 91702 | |
| TREK TRANSPORTATION SYSTEM INC | | PO BOX 29 | | | | JACKSON | MI | 49204 | |
| TREKK EQUIPMENT GROUP | | 70 MIDWEST DR | | | | PACIFIC | MO | 63069 | |
| TREKK EQUIPMENT GROUP INC | | 70 MIDWEST DR | | | | PACIFIC | MO | 63069 | |
| TRELA DAVID | | 4583 CRYSTALL BALL DR | | | | HILLIARD | OH | 43026 | |
| TRELLEBORG AB | | HENRY DUNKERS GATA 2 | | | | TRELLEBORG | SE | 231 45 | SE |
| TRELLEBORG AB | | PO BOX 153 | | | | TRELLEBORG | SE | 231 22 | SE |
| TRELLEBORG AB | | BOX 153 HENRY DUNKERS GATA 2 | | | | TRELLEBORG | | 231 22 | SWE |
| TRELLEBORG AB | | BOX 153 HENRY DUNKERS GATA 2 | | | | TRELLEBORG | | 231 22 | SWEDEN |
| TRELLEBORG AUTOMOTIVE | ACCOUNTS PAYABLE | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| TRELLEBORG AUTOMOTIVE | JAY WOULFE | TRELLEBORG AUTOMOTIVE | 400 AYLWORTH AVE | | | SOUTH HAVEN | MI | 49090 | |
| TRELLEBORG AUTOMOTIVE EUROPE | | HOLBROOK LN | CV6 4QX COVENTRY | | | GREAT BRITAIN | | | UNITED KINGDOM |
| TRELLEBORG AUTOMOTIVE EUROPE | | HOLBROOK LN | CV6 4QX COVENTRY | | | | | | UNITED KINGDOM |
| TRELLEBORG AUTOMOTIVE FRANCE | | RUE DU TERTRE | ZI DE NANTES CARQUEFOU | | | CARQUEFOU CEDEX | | 44470 | FRANCE |
| TRELLEBORG AUTOMOTIVE FRANCE | | ZI NANTES CARQUEIOU RUE DU | TERTRE BP 413 44474 CARQUEFOU | CEDEX | | | | | FRANCE |
| TRELLEBORG AUTOMOTIVE INC | | 100 N US 31 | | | | PERU | IN | 46970 | |
| TRELLEBORG AUTOMOTIVE INC | | 1 GENERAL ST | | | | LOGANSPORT | IN | 46947 | |
| TRELLEBORG AUTOMOTIVE INC | | 1 GENERAL ST | | | | WABASH | IN | 46992 | |
| TRELLEBORG AUTOMOTIVE INC | | BTR AVS USA | 38505 COUNTRY CLUB DR STE 120 | | | FARMINGTON HILLS | MI | 48331 | |
| TRELLEBORG AUTOMOTIVE UK LTD | | HOLBROOK LN | | | | CONVENTRY WEST MIDL | | CV6 4QX | UNITED KINGDOM |
| TRELLEBORG CORP | | 22029 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| TRELLEBORG CORP | | SORBOTHANE INC | 2144 STATE RT 59 | | | KENT | OH | 44240 | |
| TRELLEBORG INDUSTRIES INC | | MONARCH INDUSTRIAL TIRE | 4656 LESTON AVE STE 518 | | | DALLAS | TX | 75247 | |
| TRELLEBORG KIMHWA CO LTD | | 840 4 JUNGBANG DONG KYUNGSAN | CITY KYUNGBUK | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| TRELLEBORG KIMHWA CO LTD | | 840 4 JUNGBANG DONG KYUNGSAN | CITY KYUNGBUK | | | SOUTH | | | KOREA REPUBLIC OF |
| TRELLEBORG KIMHWA CO LTD EFT | | 840 4 JUNGBANG DONG KYUNGSAN | CITY KYUNGBUK | | | SOUTH | | | KOREA REPUBLIC OF |
| TRELLEBORG KIMHWA CO LTD EFT | | 1209 4 SINSANG RI JINRYANG UP | | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR |
| TRELLEBORG KUNHWA CO LTD | | 1209 4 SHINSANG RI JINRYANG E | | | | KYUNGSAN KYONGBUK | | 712838 | KOREA REPUBLIC OF |
| TRELLEBORG KUNHWA CO LTD | | 1209 4 SINSANG RI JINRYANG EUP | | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR |
| TRELLEBORG NAVEX SA | | CR DE TARAZONA S N | | | | CASCANTE NAVARRA | | 31520 | SPAIN |
| TRELLEBORG PALMER CHENARD | | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| TRELLEBORG PALMER CHENARD | | 366 RTE 108 | | | | SOMERSWORTH | NH | 03878-153 | |
| TRELLEBORG PALMER CHENARD | | PO BOX 905962 | | | | CHARLOTTE | NC | 28290-5962 | |
| TRELLEBORG PALMER CHENARD | CINDY THOMPSON | 2531 BREMER RD | | | | FORT WAYNE | IN | 46803 | |
| TRELLEBORG PRODYN INC | TRELLEBORG SEALING SOLUTIONS GUELPH | 335 WOODLAWN RD W | | | | GUELPH | ON | N1H 7K9 | CANADA |
| TRELLEBORG PRODYN INC | | 27236 SOUTHFIELD RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG PRODYN INC | | 510 LONG MEADOW DR | | | | SALISBURY | NC | 28144 | |
| TRELLEBORG PRODYN INC | | C/O MCCARTHY SALES CO | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG PRODYN INC EFT | | 510 LONG MEADOW DR | | | | SALISBURY | NC | 28144 | |
| TRELLEBORG RUBORE INC | | 1325 SATELLITE BLVD NW STE 104 | | | | SUWANEE | GA | 30024-4697 | |
| TRELLEBORG RUBORE INC | | 400 AYLEWORTH | | | | SOUTH HAVEN | MI | 49090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRELLEBORG RUBORE INC | | ADDR 8 98 7707298030 | 1325 SATELLITE BLVD NW STE 104 | | | SUWANEE | GA | 30024-4697 | |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG SEALING SOLUTIONS | ACCOUNTS RECEIVABLE | DEPT CH 10999 | | | | PALATINE | IL | 60055-0999 | |
| TRELLEBORG SEALING SOLUTIONS | CINDY THOMPSON | TRELLEBORG SEALING SOLUTIONS | 2531 BREMER RD | | | FORT WAYNE | IN | 46803 | |
| TRELLEBORG SEALING SOLUTIONS CANADA | | 335 WOODLAWN RD W | | | | GUELPH | ON | N1H 7K9 | CANADA |
| TRELLEBORG SEALING SOLUTIONS MEXICO | | 335 WOODLAWN RD W | | | | GUELPH | ON | N1H 7K9 | CANADA |
| TRELLEBORG SEALING SOLUTIONS I | | 445 ENTERPRISE | | | | BLOOMFIELD HILLS | MI | 48375-298 | |
| TRELLEBORG SEALING SOLUTIONS I | | BRUSAK & SHAMBAN | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG SEALING SOLUTIONS I | | BUSAK & SHAMBAN | 2531 BREMER DR | | | FORT WAYNE | IN | 46803-301 | |
| TRELLEBORG SEALING SOLUTIONS I | | C/O MCCARTHY SALES CO | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG SEALING SOLUTIONS I | | DOWTY O RINGS NORTH AMERICA | 2498 ROLL DR STE 906 | | | SAN DIEGO | CA | 92154 | |
| TRELLEBORG SEALING SOLUTIONS INC | | 27236 SOUTHFIELD RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG SEALING SOLUTIONS INC | | 4275 ARCO LN STE F | | | | NORTH CHARLESTON | SC | 29418-5985 | |
| TRELLEBORG SEALING SOLUTIONS INC | | 445 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRELLEBORG SEALING SOLUTIONS M | | TRELLEBORG DOWTY MALTA | HF 73 HAL FAR INDUSTRIAL ESTAT | | | HAL FAR | | BBG 06 | MALTA |
| TRELLEBORG SEALING SOLUTIONS M | | SA DE CV | CALLE COLINAS 11850 | | | TIJUANA | | 22680 | MEXICO |
| TRELLEBORG SEALING SOLUTIONS MALTA | | HF 73 HAL FAR INDUSTRIAL ESTATE | | | | HAL FAR | | BBG 06 | MALTA |
| TRELLEBORG SEALING SOLUTIONS MALTA | | HF 73 HAL FAR INDUSTRIAL ESTATE | | | | HAL FAR | | BBG 06 | MLT |
| TRELLEBORG SEALING SOLUTIONS MEXICO | | CALLE COLINAS 11850 COL LA FLORIDA | | | | TIJUANA | | 22680 | MEX |
| TRELLEBORG SEALING SOLUTIONS MEXICO | | CALLE COLINAS 11850 COL LA FLORIDA | | | | TIJUANA | | 22680 | MEXICO |
| TRELLEBORG SEALING SOLUTIONS MEXICO | | CALLE COLINAS 11850 | | | | TIJUANA | BC | 22597 | MX |
| TRELLEBORG SEALING SOLUTIONS MEXICO | | PARQUE INDUSTRIAL EL FLORIDO | | | | TIJUANA | BC | 22597 | MX |
| TRELLEBORG SEALING US INC | | 2498 ROLL DR STE 906 | | | | SAN DIEGO | CA | 92154 | |
| TRELLEBORG SEALING US INC | | 2531 BREMER RD | | | | FORT WAYNE | IN | 46803-3014 | |
| TRELLEBORG SEALING US INC | | 3410 MEYER RD | | | | FORT WAYNE | IN | 46803-2923 | |
| TRELLEBORG SEALING US INC | CINDY THOMPSON | 2531 BREMER RD | | | | FORT WAYNE | IN | 46803 | |
| TRELLEBORG SEALING SOLUTIONS US, IN | | 366 RTE 108 | | | | SOMERSWORTH | NH | 03878-1539 | |
| TRELLEBORG SIGMA AB | | SVENSKA HANDELSBANKEN | S 10670 STOCKHOLM | | | | | | SWEDEN |
| TRELLEBORG SILCOFAB | | 335 WOODLAWN RD WEST | | | | GUELPH | ON | N1H 7K9 | CANADA |
| TRELLEBORG WHEEL SYSTEMS | | FRLY MONARCH INC FRMLY ARELLE | PO BOX 93592 | | | CHICAGO | IL | 60673-3592 | |
| TRELLEBORG WHEEL SYSTEMS AMERI | | 61 ST RTE 43 | | | | HARTVILLE | OH | 44632 | |
| TRELLEBORG WHEEL SYSTEMS AMERICAS INC | | PO BOX 93592 | | | | CHICAGO | IL | 60673-3592 | |
| TRELLEBORG YSH INC | | 102 INDUSTRIAL AVE | | | | CARMI | IL | 62821 | |
| TRELLEBORG YSH INC | | 180 DAWSON ST | | | | SANDUSKY | MI | 48471 | |
| TRELLEBORG YSH INC | | 180 N DAWSON | | | | SANDUSKY | MI | 48471 | |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-0001 | |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 | |
| TRELLEBORG YSH INC | | 3408 HWY 60 E | | | | MORGANFIELD | KY | 42437 | |
| TRELLEBORG YSH INC | | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-170 | |
| TRELLEBORG YSH INC | | 445 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRELLEBORG YSH INC | | CARMI MOLDING DIV | 102 INDUSTRIAL AVE | | | CARMI | IL | 62821 | |
| TRELLEBORG YSH INC | | PO BOX 93785 | | | | CHICAGO | IL | 60673-3785 | |
| TRELLEBORG YSH INC | | TRELLEBORG AUTOMOTIVE | 3408 HWY 60 E | | | MORGANFIELD | KY | 42437 | |
| TRELLEBORG YSH INC | | TRELLEBORG AUTOMOTIVE | 400 AYLWORTH AVE | | | SOUTH HAVEN | MI | 49090 | |
| TRELLEBORG YSH INC | | TRELLEBORG AUTOMOTIVE | 445 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRELLEBORG YSH INC | | TRELLEBORG AUTOMOTIVE DIV | 2935 WEST 100 N | | | PERU | IN | 46970 | |
| TRELLEBORG YSH INC EFT | | FMLY YALE SOUTH HAVEN INC | 400 AYLWORTH AVE | | | SOUTH HAVEN | MI | 49090 | |
| TRELLEBORG YSH INC EFT | | PO BOX 93785 | | | | CHICAGO | IL | 60673-3785 | |
| TRELLEBORG YSH SA DE CV | | CALLE 3 108 PARQUE IND TOLUCA | CARRETERA TOLUCA-NAUCALPAN KM | | | TOLUCA | | 50200 | MEXICO |
| TRELLEBORG YSH SA DE CV | | CALLE 3 108 PARQUE IND TOLUCA | | | | TOLUCA | | 50200 | MEXICO |
| TRELLEBORG YSH SA DE CV | | CARRETERA TOLUCA NAUCALPAN KM | CALLE 3 108 PARQUE IND TOLUCA | | | TOLUCA | | 50200 | MEXICO |
| TRELLEBORG YSH SA DE CV | | CALLE 3 108 | | | | TOLUCA | EM | 52060 | MX |
| TRELLEBORG YSH SA DE CV | | CARRETERA TOLUCA NAUCALPAN KM 52 8 | | | | TOLUCA | EM | 52060 | MX |
| TRELLEBORG YSH SA DE CV EFT | | CARRETERA TOLUCA NAUCALPAN KM | 52 8 CALLE 3 NO 108 PARQUE INC | | | TOLUCA 2000 | | | MEXICO |
| TRELLEBORG YSH SA DE CV EFT | | CARRETERA TOLUCA NAUCALPAN KM | 52 8 CALLE 3 NO 108 PARQUE IND | | | TOLUCA 2000 MEXICO | | | MEXICO |
| TRELOAR MARK | | 3301 CEDARHURST DR | | | | DECATUR | AL | 35603 | |
| TRELOAR TIMOTHY | | 109 WEST WALLACE | | | | NEW CASTLE | PA | 16101 | |
| TRELOAR, MARK T | | 3301 CEDARHURST DR | | | | DECATUR | AL | 35603 | |
| TREM PRODUCTS CO | ACCOUNTS PAYABLE | 7 PAGE RD | | | | BEDFORD | MA | 01730 | |
| TREMAC | | 550 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| TREMAC | | PO BOX 34 | | | | XENIA | OH | 45385 | |
| TREMAC CORP | | 550 BELLBROOK AVE | | | | XENIA | OH | 45385-405 | |
| TREMAIN KAREN | | 1051 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| TREMAIN, KAREN M | | 147 WYNBROOKE TRACE | | | | HENDERSONVILLE | TN | 37075 | |
| TREMBLAY CHRISTOPHER | | 3212 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| TREMBLAY DON AND ASSOCIATES 603 WATERS BLDG | | 161 OTTAWA NW | | | | GRAND RAPIDS | MI | 49503 | |
| TREMBLAY JOHN | | 7253 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| TREMBLE ALICIA | | 5910 STANTON | | | | DETROIT | MI | 48208 | |
| TREMBLE PEGGY | | 2933 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4919 | |
| TREMBLE, ALICIA M | | 42491 CLINTON PL DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| TREMCO INC | | 2281 GEMSTONE ST | | | | ANN ARBOR | MI | 48103 | |
| TREMCO INC | | 3735 GREEN RD | | | | BEACHWOOD | OH | 44122 | |
| TREMCO INC | | TREMCO CO | 3060 E 44TH ST | | | VERNON | CA | 90058 | |
| TREMCO INC | | TREMCO ROOFING | 759 PLUM TREE LN | | | FENTON | MI | 48430 | |
| TREMCO INC | | TREMCO WEATHERPROOFING | 3216 SHADOWBROOK LN | | | PICKNEY | MI | 48169 | |
| TREMCO INCORPORATED | | 3216 SHADOWBROOK LN | | | | PINCKNEY | MI | 48169 | |
| TREMCO INCORPORATED | | 3735 GREEN RD | | | | CLEVELAND | OH | 44122 | |
| TREMCO INCORPORATED | | PO BOX 931111 | | | | CLEVELAND | OH | 44193-0511 | |
| TREMCO ROOFING | | C/O FRANK BANASIK | PO BOX 104 | | | LANCASTER | NY | 14086 | |
| TREMETRICS | | 7625 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | |
| TREMETRICS INC | | 2215 GRAND AVE PKY | | | | AUSTIN | TX | 78728 | |
| TREMONT CITY BARREL FILL PRP GROUP | SHARON A SALINAS DYKEMA GOSSET | 10 S WACKER DR STE 2300 | | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREMONT CITY BARREL FILL PRP GROUP | SHARON A SALINAS DYKEMA GOSSET | 10 S WACKER STE 2300 | | | | CHICAGO | IL | 60606 | |
| TREMONT LANDFILL COMPANY | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| TREMONT LANDFILL COMPANY | C/O TAFT STETTINIUS & HOLLISTER | THOMAS TERP | 425 WALNUT ST | 1800 FIRSTAR TOWER | | CINCINNATI | OH | 45202-3957 | |
| TREMONT LANDFILL COMPANY | GREGORY L MCCANN | 2 RIVERPLACE STE 400 | | | | DAYTON | OH | 45405 | |
| TREMONT LANDFILL COMPANY | GREGORY L MCCANN VP GNRL COUNSEL | 2 RIVERPLACE STE 400 | PO BOX 725 | | | DAYTON | OH | 45405 | |
| TREMONT MFG LLC | | 775 BEREA INDUSTRIAL PKWY | | | | BEREA | OH | 44017-2948 | |
| TREMONTI LORI | | 17186 HILLTOP VIEW | | | | NORTHVILLE | MI | 48168 | |
| TREMONTI, LORI ANN | | 17186 HILLTOP VIEW | | | | NORTHVILLE | MI | 48168 | |
| TRENCH ROSSI E WATANABE | | ADVADGADOS | AV DR CHUCRI ZAIDAN | 920 8 ANDAR 04583 904 | | SAO PAULO SP | | | BRAZIL |
| TRENCH ROSSI E WATANABE ADVAGADOS | | AV DR CHUCRI ZAIDAN | 920 8 ANDAR 04583 904 | | | SAO PAULO SP BRAZIL | | | BRAZIL |
| TRENCH SAFETY & SUPPLY INC | | 3000 FERRELL PK COVE | | | | MEMPHIS | TN | 38116 | |
| TRENCH SAFETY AND SUPPLY INC | | PO BOX 105 DEPT 1300 | | | | MEMPHIS | TN | 38101 | |
| TREND PERFORMANCE PRODUCTS INC | | DIAMOND RACING PRODUCTS CO | 23003 DIAMOND DR | | | CLINTON TOWNSHIP | MI | 48035 | |
| TREND TECHNOLOGIES | LINDA WESTCOTT | 24 BOSTON COURT | | | | LONGMONT | CO | 80501 | |
| TREND TECHNOLOGIES | LINDA WESTCOTT | 24 BOSTON CT | | | | LONGMONT | CO | 80501 | |
| TREND TECHNOLOGIES INC | LINDA WESTCOTT | 24 BOSTON COURT | | | | LONGMONT | CO | 80501 | |
| TREND TECHNOLOGIES INC | LINDA WESTCOTT | 24 BOSTON CT | | | | LONGMONT | CO | 80501 | |
| TRENDELL DAVID | | 742 THE CIRCLE | | | | LEWISTON | NY | 14092 | |
| TRENDSET INC | | 4 INTERCHANGE BLVD | | | | GREENVILLE | SC | 29607-5700 | |
| TRENHAILE & ASSO EFT | | 59 S MADISON AVE | | | | STURGEON BAY | WI | 54235 | |
| TRENHAILE & ASSOCIATES | | 544 E OGDEN AVE 700 108 | | | | MILWAUKEE | WI | 53202 | |
| TRENHAILE & ASSOCIATES | | 59 S MADISON AVE | | | | STURGEON BAY | WI | 54235 | |
| TRENHAILE AND ASSO  EFT | | 623 N 8TH AVE | | | | STURGEON BAY | WI | 54235-2131 | |
| TRENHAILE AND ASSOCIATES | | 544 E OGDEN AVE 700 108 | | | | MILWAUKEE | WI | 53202 | |
| TRENT ANNA | | 8682 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| TRENT DOUGLAS K | | 5230 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 | |
| TRENT MICHAEL | | 3214 BEXLEY DR | | | | MIDDLETOWN | OH | 45042 | |
| TRENT PAMELA | | 3121 SE LAKESHORE DR | | | | MACY | IN | 46951 | |
| TRENT RALPH LYNN | | 8511 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1544 | |
| TRENTMAN, KENT | | 1532 SOUTH J | | | | ELWOOD | IN | 46036 | |
| TRENTON CORRUGATED | | 17 CHELTON WAY | | | | TRENTON | NJ | 08638 | |
| TRENTON CORRUGATED PRODUCTS | | 17 CHELTEN WAY | | | | TRENTON | NJ | 08638 | |
| TRENTON CORRUGATED PRODUCTS | | INC | 17 CHELTEN WAY | | | TRENTON | NJ | 08638 | |
| TRENTON CORRUGATED PRODUCTS IN | | 17 SHELTON AVE | | | | TRENTON | NJ | 08618-181 | |
| TRENZ PAUL | | 5410 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 | |
| TREPANIER ROBERT | | 5793 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| TREPANIER SANDRA | | 1186 PARALLEL ST | | | | FENTON | MI | 48430 | |
| TREPANIER THERESA | | 227 DARROW | | | | CLIO | MI | 48420 | |
| TREPANIER TIMOTHY | | PO BOX 922 | | | | NORRIS | TN | 37828 | |
| TREPKOWSKI KENNETH J | | 6091 DEWHIRST DR | | | | SAGINAW | MI | 48638 | |
| TRES SANTOS TRADING CO INC | | RELIABLE REPRODUCTION & PRODUC | 6410 AIRPORT RD STE C | | | EL PASO | TX | 79925 | |
| TRESE, SHANE P | | 5540 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| TRESSEL LONDELL C | | 406 RUDDELL DR | | | | KOKOMO | IN | 46901 | |
| TRESSLER ESTHER M | | 3450 W 250 SOUTH | | | | KOKOMO | IN | 46902 | |
| TRESSLER ESTHER M | | 3450W S COUNTY RD 250 E | | | | KOKOMO | IN | 46902-9247 | |
| TRESSLER MINDY | | 3450 WEST 250 SOUTH | | | | KOKOMO | IN | 46902 | |
| TRESTER BRIAN | | 1949 GRANGE VIEW | | | | BEAVERCREEK | OH | 45432 | |
| TRETER ANTHONY | | 7143 W 48 RD | | | | CADILLAC | MI | 49601-9356 | |
| TRETTER BETH ANN | | 202 YOUNG ST | | | | WILSON | NY | 14172 | |
| TRETTER TED J | | 27276 E BEACH BLVD | | | | ORANGE BEACH | AL | 36561-3943 | |
| TREVA DANIELS CARLSON | | 409 SIXTH ST | | | | FENTON | MI | 48430 | |
| TREVA MASON BELL | | 57 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | |
| TREVARROW HARDWARE & PLUMBING | | 97 WEST LONG LAKE RD | | | | TROY | MI | 48098 | |
| TREVARROW HARDWARE AND PLUMBING | | 97 WEST LONG LAKE RD | | | | TROY | MI | 48098 | |
| TREVARROW HARDWARE INC | | TREVARROW ACE HARDWARE | 97 W LONG LAKE RD | | | TROY | MI | 48098 | |
| TREVARROW RICHARD | | 8304 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| TREVECCA NAZARENE COLLEGE | | 333 MURFREESBORO RD | | | | NASHVILLE | TN | 37210-2877 | |
| TREVILLIAN CHERIE S | | 5331 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1031 | |
| TREVILLIAN JR JERRY | | 6537 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| TREVILLIAN TED O | | 11101 FERNITZ RD | | | | BYRON | MI | 48418-9505 | |
| TREVILLION GLENDA S | | 3116 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9571 | |
| TREVILLION NORA L | | PO BOX 592 | | | | KOKOMO | IN | 46903-0592 | |
| TREVINO BECKY | | 1113 CASGRAIN | | | | DETROIT | MI | 48209 | |
| TREVINO ELOY | | 902 EAST MAPLE ST | | | | ADRIAN | MI | 49221 | |
| TREVINO GUSTAVO | | 5825 DELPHI DR MC 480 410 122 | ATTN SUE CUNEO | | | TROY | MI | 48098 | |
| TREVINO JOSE | | 1190 ALLENDALE DR | | | | SAGINAW | MI | 48603-5405 | |
| TREVINO JOSE | | 4583 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1947 | |
| TREVINO JR CARLOS | | 6430 STROEBEL | | | | SAGINAW | MI | 48609-5215 | |
| TREVINO JR CLEMENTE | | 7793 JAY PL | | | | COLUMBUS | OH | 43235 | |
| TREVINO JULIA | | 4686 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603 | |
| TREVINO LAURA | | 4655 S MICHELLE | | | | SAGINAW | MI | 48601 | |
| TREVINO LUIS | | 1152 JOSEPH | | | | SAGINAW | MI | 48603 | |
| TREVINO MATTHEW | | 3233 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| TREVINO PATRICIO | | 2143 4TH ST | | | | BAY CITY | MI | 48708 | |
| TREVINO RUBEN | | 2143 FOURTH ST | | | | BAY CITY | MI | 48708 | |
| TREVINO, GREG | | 821 ASH ST | | | | SAGINAW | MI | 48602 | |
| TREVINO, HENRY | | 1533 MAINE | | | | SAGINAW | MI | 48602 | |
| TREVINO, KIMBERLY K | | 5964 LEXIE LN | | | | BAY CITY | MI | 48706 | |
| TREVINO, ROBERT | | 2828 HAMPSHIRE | | | | SAGINAW | MI | 48601 | |
| TREVIS DOUGLAS J | | 3436 HUMMINGBIRD HILL DR | | | | POLAND | OH | 44514 | |
| TREVIS THOMAS J | | 180 EARL DR NW | | | | WARREN | OH | 44483-1110 | |
| TREVORROW LEONARD | | 2202 STARKWEATHER ST | | | | FLINT | MI | 48506-4720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREW ROGER | | 1729 JUSTIN AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| TREXEL INC | | 45 6TH RD | | | | WOBURN | MA | 01801 | |
| TREXEL INC | | 45 SIXTH RD | | | | WOBURN | MA | 01801-1757 | |
| TREXLER | | TREXKER RUBBER CO INC | 503 N DIAMOND ST | | | RAVENNA | OH | 44266-0667 | |
| TREXLER RUBBER CO INC | | 503 N DIAMOND ST | | | | RAVENNA | OH | 44266 | |
| TREXLER TREXKER RUBBER CO INC | | PO BOX 667 | | | | RAVENNA | OH | 44266-0667 | |
| TREY GRAYSON | | SECRETARY OF STATE | PO BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| TREY TECHNOLOGY INC | | PO BOX 634 | | | | AMHERST | NY | 14226-0634 | |
| TRI ALLIANCE AUTOMOTIVE GROUP INC | DOUG DIRKS | 2360 PK AVE | | | | CHICO | CA | 95928 | |
| TRI CHEM CORP | | LUMA LITES DIV | 14288 MEYERS RD | | | DETROIT | MI | 48227 | |
| TRI CHEM CORP | | PO BOX 71550 | | | | MADISON HEIGHTS | MI | 48071-0550 | |
| TRI CHEM CORP | | PUT BACK OF EFT 11 15 95 | DIV OF CONSOLIDATED CHEM CORP | PO BOX 71550 | | MADISON HEIGHTS | MI | 48071-0550 | |
| TRI CHEM CORP EFT | | DIV OF CONSOLIDATED CHEM CORP | PO BOX 71550 | | | MADISON HEIGHTS | MI | 48071-0550 | |
| TRI CHEM CORPORATION | | 43 1 2 N SAGINAW ST | | | | PONTIAC | MI | 48342-2153 | |
| TRI CHEM CORPORATION | | PO BOX 71550 | | | | MADISON HEIGHTS | MI | 48071-0550 | |
| TRI CITIES BARREL PRP TRUST | | JP MORGAN CHASE BANK | 225 SOUTH ST | | | MORRISTOWN | NJ | 07960-5336 | |
| TRI CITIES BARREL PRP TRUST L STRAUB PRINCETON BANK ANDTRUST | | 225 S ST | | | | MORRISTOWN | NJ | 07960-5336 | |
| TRI CITIES BARREL SUPERFUND | | C/O NIXON PEABODY LLP | PO BOX 1051 CLINTON SQUARE | | | ROCHESTER | NY | 14603-1051 | |
| TRI CITIES DIESEL | MR CECIL WASHBURN | 707 S OREGON AVE | | | | PASCO | WA | 99301-0670 | |
| TRI CITY AWNING & TARP | | 11248 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655 | |
| TRI CITY AWNING AND TARP | | 11248 LAKEFIELD RD | | | | ST CHARLES | MI | 48655 | |
| TRI CITY COURT REPORTERS INC | | 5226 STATE | | | | SAGINAW | MI | 48603 | |
| TRI CITY INDUSTRIAL POWER | | 5123 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808-1148 | |
| TRI CITY INDUSTRIAL POWER INC | | 915 N MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| TRI CITY INDUSTRIAL POWER INC | | PO BOX 576 | | | | W CARROLLTON | OH | 45449 | |
| TRI CITY INDUSTRIAL POWER INC | | REMOVE EFT 5 20 NAME CHG | PO BOX 576 | | | W CARROLLTON | OH | 45449 | |
| TRI CITY PLUMBING & ELECTRICAL | | PO BOX 490 | | | | SPERRY | OK | 74073 | |
| TRI CITY WELDING SUPPLIES | | 4385 E WILDER RD | | | | BAY CITY | MI | 48706-2207 | |
| TRI COUNTY COPP | | PO BOX 451 | | | | ALICEVILLE | AL | 35442 | |
| TRI COUNTY DAIRY SUPPLY | | C/O PO BOX 273 | | | | MONROE | WI | 53566 | |
| TRI COUNTY DAIRY SUPPLY | | PO BOX 273 | | | | MONROE | WI | 53566 | |
| TRI COUNTY ELECTRIC CO | | PO BOX 410 | | | | PORTLAND | MI | 48875 | |
| TRI COUNTY FIN INC | | 106 S WHITWORTH | | | | BROOKHAVEN | MS | 39601 | |
| TRI COUNTY FINANCIAL INC | | 106 SOUTH WHITWORTH | | | | BROOKHAVEN | MS | 39601 | |
| TRI COUNTY INTERNATIONAL TRUCK | AL | 113 SOUTH DORT HWY | | | | FLINT | MI | 48503 | |
| TRI COUNTY INTERNATIONAL TRUCKS | | 23508 GROESBECK HWY | | | | WARREN | MI | 48089-4246 | |
| TRI COUNTY INTERNATIONAL TRUCKS | | 5701 WYOMING ST | | | | DEARBORN | MI | 48126-2355 | |
| TRI COUNTY JUDGMENT RECOVERY | | PO BOX 1683 | | | | BAY CITY | MI | 48706 | |
| TRI COUNTY MEDICAL CARE | | 201 S CHERRY ST | | | | FLUSHING | MI | 48433 | |
| TRI COUNTY MISSION SERVICES | | INC | C O DOUGLAS C FILKINS | 16940 LINCOLN RD | | CHESANING | MI | 48616 | |
| TRI COUNTY MOTORS | | 1575 FERNDALE AVE | | | | JOHNSTOWN | PA | 15905-3403 | |
| TRI COUNTY OFFICE EQUIPMENT | | 23830 JOHN R | | | | HAZEL PK | MI | 48030 | |
| TRI D INDUSTRIES INC | | | | | | LEVITTOWN | PA | 19057 | |
| TRI DIM FILTER CORP EFT | | 2388 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| TRI DIM FILTER CORP EFT | | FMLY EATON AIR FILTER | 2388 COLE ST | | | BIRMINGHAM | MI | 48009 | |
| TRI DIM FILTER, CORPORATION | | 93 INDUSTRIAL DR | | | | LOUISA | VA | 23093-4126 | |
| TRI FAB ASSOCIATES INC | MIKE WILLIS OR RON | 48351 LAKEVIEW BLVD | | | | FREMONT | CA | 94538 | |
| TRI FLO TECH INC | | 208 R VALLEY LN | | | | KENNEDALE | TX | 76060 | |
| TRI GAS | | 6225 N STATE HWY 161 STE 200 | | | | IRVING | TX | 75038 | |
| TRI GLAS | | 110 BARNES ST INDUSTRIAL PK | | | | DALEVILLE | AL | 36322 | |
| TRI GLAS | ACCOUNTS PAYABLE | PO BOX 449 | | | | PORTAGE | WI | 53901-0449 | |
| TRI GUARDS INC | | 490 W HINTZ RD | | | | WHEELING | IL | 60090 | |
| TRI KAIS INTERNATIONAL | | TRI KAIS SALES & ENGINEERINC | 339 XENIA AVE | | | DAYTON | OH | 45410 | |
| TRI KAIS INTERNATIONAL INC | | SALES AND ENGINEERING | 339 XENIA AVE | | | DAYTON | OH | 45410 | |
| TRI KAIS INTERNATIONAL INC SALES AND ENGINEERING | | PO BOX 2606 | | | | DAYTON | OH | 45401 | |
| TRI LINE AUTOMATION CORP | | 250 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 | |
| TRI LINE AUTOMATION CORP | | 455 COMMERCE DR AVE STE 5 | | | | AMHERST | NY | 14228 | |
| TRI LINE AUTOMATION CORP | | 6820 ELLICOTT DR | | | | EAST SYRACUSE | NY | 13057 | |
| TRI LINE CORPORATION | | 250 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 | |
| TRI LINE CORPORATION | | 250 SUMMIT POINT DR | RMT ADD CHG 1 01 TBK LTR | | | HENRIETTA | NY | 14467 | |
| TRI MARK INC | | 8585 INDUSTRIAL PK DR | | | | PIQUA | OH | 45356-9511 | |
| TRI MARK INC | KRISTIN B MAYHEW ESQ | C/O PEPE & HAZARD LLP | 30 JELLIFF LN | | | SOUTHPORT | CT | 06890 | |
| TRI MER CORP | DARRELL HALEY | 1400 MONROE ST | PO BOX 730 | | | OWOSSO | MI | 48867 | |
| TRI MER CORPORATION | | 1400 E MONROE ST | | | | OWOSSO | MI | 48867-3868 | |
| TRI MISS SERVICES | ACCOUNTS PAYABLE | 416 WOODROW WILSON BLVD | | | | JACKSON | MS | 39213 | |
| TRI NGUYEN | | 55 CASTLE TREE | | | | LAS FLORES | CA | 92688 | |
| TRI PHASE AUTOMATION INC | WENDY AGRE | 604 NORTH SHORE DR. | | | | HARTLAND | WI | 53029 | |
| TRI POINTE COMMUNITY CREDIT UNION | | 2343 E HILL RD | 2343 E HILL RD | | | GRAND BLANC | MI | 48439 | |
| TRI POINTE COMMUNITY CU | | 2343 E HILL RD | | | | GRAND BLANC | MI | 48439-5059 | |
| TRI POWER | | PO BOX 714493 | | | | COLUMBUS | OH | 43271 | |
| TRI POWER MPT INC | | 1447 S MAIN ST | | | | AKRON | OH | 44301-1651 | |
| TRI POWER PROPERTIES | | 6633 GLENWAY DR | | | | W BLOOMFIELD | MI | 48322 | |
| TRI PRO CONSULTING | DAVE MILUM | 6015 MORROW ST EAST | STE 211 | | | JACKSONVILLE | FL | 32217 | |
| TRI STAR DISPOSAL CO INC | | RST DISPOSAL CO INC | PO BOX 1877 | | | AUBURN | WA | 98071 | |
| TRI STAR ELECTRONICS INC | | 2201 ROSECRANS AVE | | | | EL SEGUNDO | CA | 90245 | |
| TRI STAR ELECTRONICS INTL | | 2201 ROSECRANS AVE | | | | EL SEGUNDO | CA | 90245 | |
| TRI STAR TRANSPORTATION INC | | 4009 BALL RD | | | | KNOXVILLE | TN | 37931 | |
| TRI STAR TRUCKING | | 4309 E 900 S92 | | | | ROANOKE | IN | 46783 | |
| TRI STATE ALUMINUM | JOE | 5715 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| TRI STATE ALUMINUM | MIKE LIGHTLE | 5820 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| TRI STATE ALUMINUM LLC | | 1060 E KEATING AVE | | | | MUSKEGON | MI | 49442-5962 | |
| TRI STATE BELTING | GREG | PO BOX 42182 | 8935 ROSSASH RD | | | CINCINNATI | OH | 45242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRI STATE CAST TECHNOLOGIES CO LTD | | 926 N LAKE ST | | | | BOYNE CITY | MI | 49712-1185 | |
| TRI STATE COATINGS | | 4 STARR PL | | | | KETTERING | OH | 45420 | |
| TRI STATE COATINGS | | PO BOX 20153 | | | | KETTERING | OH | 45420-0153 | |
| TRI STATE COLLEGE OF | | MASSOTHERAPY | 9159 MARKET ST | STE 26 | | NORTH LIMA | OH | 44452 | |
| TRI STATE COURIER | | PO BOX 276 | | | | JACKSON | OH | 45640 | |
| TRI STATE DELIVERY INC | | C/O TRANSPORTATION ALLIANCE BK | ATTN A C RECEIVABLE DEPT | PO BOX 150290 | | OGDEN | UT | 84415-9902 | |
| TRI STATE DIESEL | | 28 BOTANY ST | | | | GARFIELD | NJ | 07026 | |
| TRI STATE DISTRIBUTORS INC | | 42140 VAN DYKE AVE STE 209 | | | | STERLING HEIGHTS | MI | 48314 | |
| TRI STATE ENTERPRISES INC | | 1216 JACKSON ST | | | | FORT SMITH | AR | 72901-7242 | |
| TRI STATE EXPEDITED | CHARLIE GETZ | USE PO BOX PO BOX 307  27681 | CUMMINGS RD | | | PERRYSBURG  MILLBURY | OH | 43552 | |
| TRI STATE EXPEDITED EFT | | SERVICE INC | PO BOX 307 | | | PERRYSBURG | OH | 43551 | |
| TRI STATE EXPENDITED SERVICES | | PO BOX 307 | | | | PERRYSBURG | OH | 43552-0307 | |
| TRI STATE EXPRESS | CHARLIE GETZ | PO BOX 307 | | | | PERRYSBURG | OH | 43552 | |
| TRI STATE EXPRESS INC | | PO BOX 310 | | | | CULLODEN | WV | 25510-0310 | |
| TRI STATE INDUSTRIAL FLOORS | | INC | 1302 S EXPRESSWAY DR | | | TOLEDO | OH | 43608 | |
| TRI STATE INDUSTRIAL FLOORS IN | | 1302 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608 | |
| TRI STATE INTERNATIONAL TRUCK | | 100 MAX HURT DR | | | | MURRAY | KY | 42071-7847 | |
| TRI STATE LAND CO | | 39TH ST & AVRR | | | | PITTSBURGH | PA | 15201 | |
| TRI STATE LAND CO | | 39TH ST AND AVRR | | | | PITTSBURGH | PA | 15201 | |
| TRI STATE MOTOR TRANSIT CO | | 8141 EAST SEVENTH ST | PO BOX 113 | | | JOPLIN | MO | 64802 | |
| TRI STATE PALLET INC | | 8401 CLAUDE THOMAS RD STE 57 | | | | FRANKLIN | OH | 45005 | |
| TRI STATE PUMP & EQUIPMENT COR | | 2403 PAYNTERS RD | | | | MANASQUAN | NJ | 08736 | |
| TRI STATE PUMP INC | | 2403 PAYNTERS RD | | | | MANASQUAN | NJ | 08736 | |
| TRI STATE QUALITY | | MANUFACTURING NETWORK | PO BOX 148 | | | FREMONT | IN | 46737 | |
| TRI STATE SEMI DRIVER TRAINING | | INC | 6690 GERMANTOWN RD | | | MIDDLETOWN | OH | 45042 | |
| TRI STATE STERLING TRUCK | | 2550 ANNUITY DR | | | | CINCINNATI | OH | 45241 | |
| TRI STATE STERLING TRUCKS INC | | 2550 ANNUITY DR | | | | CINCINNATI | OH | 45241 | |
| TRI STATE SUPPLY CO INC | | 29 KINGSTON AVE | | | | COLUMBUS | OH | 43207 | |
| TRI STATE TRANSPORT INC | | 1401 BANKERS RD | | | | HILLSDALE | MI | 49242 | |
| TRI STATE UNIVERSITY | | ONE UNIVERSITY AVE | | | | ANGOLA | IN | 46703 | |
| TRI STATE VALVE & INSTRUMENT | | INC | 37 PENNWOOD PL | THORN HILL INDUST PK | | WARRENDALE | PA | 15086 | |
| TRI STATE VALVE & INSTRUMENT INC | | 37 PENNWOOD PL | | | | WARRENDALE | PA | 15086 | |
| TRI STATE VALVE & INSTRUMENTS | | 37 PENNWOOD PL | | | | WARRENDALE | PA | 15086 | |
| TRI STATE VALVE AND INSTR | ED CONSTANTINE | 37 PENNWOOD PL | THORNHILL INDUSTRIAL PK | | | WARRENDALE | PA | 15086 | |
| TRI STATE VALVE AND INSTRUMENT INC | | PO BOX 641523 | | | | PITTSBURGH | PA | 15264 | |
| TRI STATES AUTOMOTIVE WHSE INC | | PO BOX 5838 | | | | MARIANNA | FL | 32447-5838 | |
| TRI TEC CORPORATION | LYNN HARDING EXT 10 | 455 W MADISON ST | | | | DARIEN | WI | 53114 | |
| TRI TEC SYSTEMS INC | | 125 W GRANT ST | | | | DECATUR | IN | 46733 | |
| TRI TEC SYSTEMS INC | | PO BOX 965 | | | | DECATUR | IN | 46733 | |
| TRI TEC SYSTEMS INC | ACCOUNTS PAYABLE | 125 GRANT ST | | | | DECATUR | IN | 46733 | |
| TRI TECH ASSOCIATES INC | | 330 CARR DR | | | | BROOKVILLE | OH | 45309-1920 | |
| TRI TECH ASSOCIATES INC | | 4076 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1026 | |
| TRI TECH ASSOCIATES INC | | ENGINEERS | 330 CARR DR | | | BROOKVILLE | OH | 45309-192 | |
| TRI TECH ASSOCIATES INC EFT | | 330 CARR DR | | | | BROOKVILLE | OH | 45309-1920 | |
| TRI TECH ELECTRONICS | | 9480 EAST COLONIAL DR | | | | ORLANDO | FL | 32817-4151 | |
| TRI TECH INDUSTRIES INC | | 700 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-4916 | |
| TRI TECH MACHINE SALES LTD | | 16601 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| TRI TECH MACHINE SALES LTD | | 16601 W GLENDALE DR | | | | NEW BERLIN | WI | 53151-2847 | |
| TRI TOWN SANTA COPS | | PO BOX 435 | | | | FREDERICK | CO | 80520 | |
| TRI TRONICS | | 1705 S RESEARCH LOOP | | | | TUCSON | AZ | 87731 | |
| TRI UNION EXPRESS INC | | 1939 N LAFAYETTE CT | | | | GRIFFITH | IN | 46319 | |
| TRI US AUTO RADIATOR WORKS INC | | 97 20 STUTPHIN BLVD | | | | JAMAICA | NY | 11435-4721 | |
| TRI US AUTO RADIATOR WORKS INC | | 97 20 SUTPHIN BLVD | | | | JAMAICA | NY | 11435-4721 | |
| TRI WAY MANUFACTURING INC | | 15363 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| TRI WAY MANUFACTURING INC EFT | | DBA TRI WAY MOLD & ENGINEERING | 15363 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | |
| TRI WAY MANUFACTURING INC EFT DBA TRI WAY MOLD AND ENGINEERING | | 15363 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| TRIAD | | 13 RUE KARL PROBST | 14 000 CAEN CALVADOS | | | | | | FRANCE |
| TRIAD FINANCIAL INC | | ASSIGNEE ENGINEERING SERVICE | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| TRIAD FLUID POWER INC | CINDY MARTIN | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377-9685 | |
| TRIAD FLUID POWER INC | | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | |
| TRIAD FLUID POWER INC | | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377-9686 | |
| TRIAD FLUID POWER INC | ROB THORN | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377-9686 | |
| TRIAD METAL PRODUCTS | ACCOUNTS PAYABLE | 12990 SNOW RD | | | | PARMA | OH | 44130 | |
| TRIAD METAL PRODUCTS CO | | 12990 SNOW RD | | | | PARMA | OH | 44130 | |
| TRIAD METAL PRODUCTS CO | | 12990 SNOW RD | | | | PARMA | OH | 44130-101 | |
| TRIAD METAL PRODUCTS CO EFT | | 12990 SNOW RD | | | | PARMA | OH | 44130-1012 | |
| TRIAD METAL PRODUCTS CO EFT | | PO BOX 70375 | | | | CLEVELAND | OH | 44190 | |
| TRIAD METAL PRODUCTS COMPANY | | 12990 SNOW RD | | | | PARMA | OH | 44130-1012 | |
| TRIAD PACKAGING INC | | 113 DURHAM DR | | | | ATHENS | AL | 35611-4257 | |
| TRIAD PACKAGING INC | | 113 DURHAM DR | REMIT CHG 02 02 LTR CP | | | ATHENS | AL | 35611 | |
| TRIAD PACKAGING INC | | PO BOX 440097 | | | | NASHVILLE | TN | 37244-0097 | |
| TRIAD SCIENTIFIC INC | | 1955 SWARTHMORE AVE UNIT1 | | | | LAKEWOOD | NJ | 08701-4557 | |
| TRIAD SERVICES GROUP INC | | 750 MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| TRIAD SERVICES GROUP INC | ACCOUNTS PAYABLE | 1750 EAST LINCOLN | | | | MADISON HEIGHTS | MI | 48071 | |
| TRIAD SERVICES GROUP LLC | | 1750 EAST LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| TRIAD SERVICES GROUP LLC | | | | | | MADISON HEIGHTS | MI | 48071 | |
| TRIAD SERVICES GROUP LLC | ACCOUNTS PAYABLE | 1750 EAST LINCOLN | | | | MADISON HEIGHTS | MI | 48071 | |
| TRIAD SYNERGY GROUP INC | | 537 FILLMORE AVE | | | | TONAWANDA | NY | 14150-2510 | |
| TRIAD TECHNOLOGIES | GREG TUCKER | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377-9686 | |
| TRIAD TECHNOLOGIES | SALES | 1275 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566 | |
| TRIAD TECHNOLOGIES LLC | | 1275 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566 | |
| TRIAD TECHNOLOGIES LLC | | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377-9686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRIAD TECHNOLOGIES LLC | | PO BOX 634626 | | | | CINCINNATI | OH | 45263-4626 | |
| TRIAD TECHNOLOGIES LLC | ATTN TOM EYER | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377-9686 | |
| TRIAD TRANSPORT INC | | 1630 DIESEL AVE | PO BOX 818 | | | MCALESTER | OK | 74502 | |
| TRIALCO INC | | 900 E 14TH ST | | | | CHICAGO HEIGHTS | IL | 60411-2951 | |
| TRIALON CORP | | 1477 WALLI STRASSE BLVD | | | | BURTON | MI | 48509 | |
| TRIALON CORP | | 1477 WALLI STRASSE BLVD | | | | BURTON | MI | 48509 | |
| TRIALON CORP | | 1477 WALLI STRASSE DR | | | | BURTON | MI | 48519 | |
| TRIALON CORP | | 1815 TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| TRIALON CORP | | 5600 NEW KING ST 345 | | | | TROY | MI | 48084 | |
| TRIALON CORP | | PO BOX 190199 | | | | BURTON | MI | 48519-0199 | |
| TRIALON CORPORATION | | 1815 TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| TRIALON CORPORATION | | 7413 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| TRIALON CORPORATION | GREGG LAND | DEPT CH 17914 | | | | PALITINE | IL | 60055-7614 | |
| TRIALON CORPORATION EFT | | 1477 WALLI STRASSE BLVD | | | | BURTON | MI | 48519-0199 | |
| TRIANA INDUSTRIES | ACCOUNTS PAYABLE | 511 6TH ST | | | | MADISON | AL | 35758 | |
| TRIANGLE AUTO SUPPLY | | 401 E ARLINGTON | | | | YAKIMA | WA | 98901 | |
| TRIANGLE CREDIT UNION | | 2875 CULVER AVE | | | | KETTERING | OH | 45429 | |
| TRIANGLE CREDIT UNION INC EFT | | 2875 CULVER AVE | | | | KETTERING | OH | 45429 | |
| TRIANGLE DIESEL INJ | | 4529 TRIANGLE CT | | | | KANKAKEE | IL | 60901 | |
| TRIANGLE DIESEL INJECTION | | 4529 TRIANGLE COURT | | | | KANKAKEE | IL | 60901-8180 | |
| TRIANGLE DIESEL INJECTION | MR DAN LOWE | 4529 TRIANGLE COURT | | | | KANKAKEE | IL | 60901 | |
| TRIANGLE DIESEL INJECTION | MR DAN LOWE | 4529 TRIANGLE CT | | | | KANKAKEE | IL | 60901 | |
| TRIANGLE ECONOMIC RESEARCH | | 1000 PK FORTY PLAZA STE 200 | | | | DURHAM | NC | 27713 | |
| TRIANGLE EXPRESS INC | | 1015 SW SECOND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| TRIANGLE FASTENER CORP | | 764 LAKESIDE DR A | | | | MOBILE | AL | 36693-5114 | |
| TRIANGLE GRINDING CO | | 57877 MAIN ST | | | | NEW HAVEN | MI | 48048 | |
| TRIANGLE GRINDING CO | | PO BOX 480549 | | | | NEW HAVEN | MI | 48048 | |
| TRIANGLE GRINDING CO INC | | ADD CHG 01 24 05 AH | PO BOX 480549 | | | NEW HAVEN | MI | 48048-0549 | |
| TRIANGLE GRINDING CO INC | | PO BOX 480549 | | | | NEW HEAVEN | MI | 48048-0549 | |
| TRIANGLE PRECISION INC | | 1650 WOODMAN CTR DR | | | | KETTERING | OH | 45420 | |
| TRIANGLE PRECISION INC | | FRMLY TRIANGLE PRECISION INDU | 1650 WOODMAN CTR DR | | | KETTERING | OH | 45420 | |
| TRIANGLE PRECISION IND | DAVE BAKAN | 1650 WOODMAN CTR DR | | | | KETTERING | OH | 45420 | |
| TRIANGLE PRECISION INDUSTRIES | | 1650 WOODMAN CTR DR | | | | KETTERING | OH | 45420 | |
| TRIANGLE PRECISION INDUSTRIES INC | | 1650 DELCO PARK DR | | | | DAYTON | OH | 45420-1392 | |
| TRIANGLE SALES CO EFT | | 105 S 10TH ST | | | | NOBLESVILLE | IN | 46060 | |
| TRIANGLE SALES CO INC | | 7723 LOMA CT | | | | FISHERS | IN | 46038-2524 | |
| TRIANGLE TECHNOLOGIES INC | | 1320 SILVER CIR | | | | BARTLETT | IL | 60103 | |
| TRIANGLE TECHNOLOGIES INC | | PO BOX 8180 | | | | BARTLETT | IL | 60103 | |
| TRIANGLE UNITED WAY | | PO BOX 110387 | | | | RTP | NC | 27709 | |
| TRIANO KAREN | | 7940 TAD ST | | | | NIAGARA FALLS | ON | L2H 2K2 | |
| TRIANON INDUSTRIE FRANCE SA | | SOFEDIT | 1 RUE THOMAS EDISON | QUARTIER DES CHENES | | GUYANCOURT | | 78280 | FRANCE |
| TRIANTAFYLLOPOULOS SPIROS | | 1026 ROSEMONT | | | | CARMEL | IN | 46032 | |
| TRIBAX SALES INC | | 534 SILVERMEADOW PL | | | | WATERLOO | ON | N2T 2P9 | CANADA |
| TRIBBLE NANCY | | 4630 TIPTON DR | | | | TROY | MI | 48098 | |
| TRIBBLE, NANCY D | | 4630 TIPTON DR | | | | TROY | MI | 48098 | |
| TRIBCO INC | | 1700 LONDON RD | | | | CLEVELAND | OH | 44112-1200 | |
| TRIBCO INC | | ADD CHG 4 97 | PO BOX 10757 | | | CLEVELAND | OH | 44110 | |
| TRIBCO INC | | PO BOX 10757 | | | | CLEVELAND | OH | 44110 | |
| TRIBLER ORPETT & CRONE PC | | 225 W WASHINGTON ST STE 1300 | | | | CHICAGO | IL | 60606-3408 | |
| TRIBLER ORPETT AND CRONE PC | | 225 W WASHINGTON ST STE 1300 | | | | CHICAGO | IL | 60606-3408 | |
| TRIBOLLET SA | | 6 CHEMIN DES COMBES | | | | ST MAURICE DE BEYNOST | FR | 01700 | FR |
| TRIBOLLET SA | | IMM LE PILON | | | | ST MAURICE DE BEYNOST | FR | 01700 | FR |
| TRIBOLLET SA | | ZAC ACTINOVE | | | | THIL | | 01120 | FRANCE |
| TRIBOLLET SA | | ZAC ACTINOVE | THIL | | | | | 1120 | FRANCE |
| TRIBUE ROY T | | 1431 E MADISON ST | | | | KOKOMO | IN | 46901-3108 | |
| TRIBULA, RONALD | | 4778 W MAIN | | | | MILLINGTON | MI | 48746 | |
| TRIBUNE BROADCASTING NEWS | | 1325 G ST NW | STE 200 | | | WASHINGTON | DC | 20005 | |
| TRIBUNELLA CHARLES L | | 2393 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9510 | |
| TRICE DONNIKA | | 345 ENDICOTT ST | 3204 | | | CARMEL | IN | 46032 | |
| TRICE GLORIA | | 3285 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | |
| TRICE HENRY | | 3641 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| TRICE JR MANUEL | | 3575 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| TRICE LATACIA | | 15891 STOUT ST | | | | DETROIT | MI | 48223 | |
| TRICE MANVEL | | 3575 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5652 | |
| TRICE T | | 3555 CEDAR CREEK DR APT 108 | | | | SHREVEPORT | LA | 71118 | |
| TRICK DALE J | | 6591 GRANTS WALK LN | | | | DAYTON | OH | 45459-3261 | |
| TRICK DANIEL | | 619 WINGROVE COURT | | | | TIPP CITY | OH | 45371 | |
| TRICK DAVID | | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430 | |
| TRICK PAUL T | | 6762 S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 | |
| TRICKER LONI | | 4469 W 250 S | | | | WEST MIDDLETON | IN | 46995 | |
| TRICKLER STEVEN | | 4400 DALEVIEW AVE TRLR 14 | | | | DAYTON | OH | 45405-1514 | |
| TRICO PRODUCTS | | 101 EVERGREEN DR | | | | SPRINGFIELD | TN | 37172 | |
| TRICO PRODUCTS | ACCOUNTS PAYABLE | 101 EVERGREEN DR | | | | SPRINGFIELD | TN | 37172 | |
| TRICO PRODUCTS CORP | | ELECTRONICS | 3255 W HAMLIN RD | RM CHG PER LTR 8 27 04 AM | | ROCHESTER HILLS | MI | 48309 | |
| TRICO PRODUCTS CORP | | ELECTRONICS | PO BOX 102096 | | | ATLANTA | GA | 30368-2096 | |
| TRICO PRODUCTS CORP | | OE | 3255 W HAMLIN RD | RM CHG PER LTR 8 27 04 AM | | ROCHESTER HILLS | MI | 48309 | |
| TRICO PRODUCTS CORP | | TRICO PRODUCTS ELECTRONIC DIV | 101 EVERGREEN DR | | | SPRINGFIELD | TN | 37172 | |
| TRICO PRODUCTS CORP  EFT ELECTRONICS | | PO BOX 102096 | | | | ATLANTA | GA | 30368-2096 | |
| TRICO PRODUCTS CORP OE | | PO BOX 102096 | | | | ATLANTA | GA | 30368-2096 | |
| TRICO PRODUCTS OF TENNESSEE | | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRICO PRODUCTS OF TENNESSEE | | PO BOX 65 | | | | SMYRNA | TN | 37167 | |
| TRICO TECHNOLOGIES CORP | | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5625 | |
| TRICON ELECTRO | HELEN SMITH | 3354 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TRICON ELECTRO | HELEN SMITH | 3354 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TRICON ELECTRO | JAN MARSHMAN | 1600 EISENHOWER LN | | | | LISLE | IL | 60532-2167 | |
| TRICON INDUSTRIES | | DEPT 77 5090 | | | | CHICAGO | IL | 60678-5090 | |
| TRICON INDUSTRIES INC | | 1600 EISENHOWER LN | | | | LISLE | IL | 60532 | |
| TRICON INDUSTRIES INC | | 1600 EISENHOWER LN STE 200 | | | | LISLE | IL | 60532-2167 | |
| TRICON INDUSTRIES INC | | 1600 EISENHOWER LN STE 200 | | | | LISLE | IL | 60532-4007 | |
| TRICON INDUSTRIES INC | | 2325 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| TRICON INDUSTRIES INC | | 5400 JANES AVE | | | | DOWNERS GROVE | IL | 60515 | |
| TRICON INDUSTRIES INC | | BRAZING ALLOYS & CHEMICAL PROD | 2325 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515-4022 | |
| TRICON INDUSTRIES INC | | PO BOX 77 5090 | | | | CHICAGO | IL | 60678-5090 | |
| TRICON INDUSTRIES INC | ACCOUNTS PAYABLE | 2325 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| TRICON INDUSTRIES INC EFT | C/O ALEX PIROGOVSKY | UNGARETTI & HARRIS LLP | 3500 THREE FIRST NATIONAL PLZ | | | CHICAGO | IL | 60602 | |
| TRICON INDUSTRIES INCORPORATED | | 2325 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| TRICON INDUSTRIES INCORPORATED | | 1600 EISENHOWER LN STE 20 | | | | LISLE | IL | 60532-216 | |
| TRICON INDUSTRIES INCORPORATED | | 2325 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| TRICOR DIRECT INC | | SETON NAME PLATE | 20 THOMPSON RD | | | BRANFORD | CT | 06405 | |
| TRICOR DIRECT INC | | SETON NAME PLATE CORP | PO BOX 40000 DEPT 538 | | | HARTFORD | CT | 06151 | |
| TRICOR PACKAGING | SHANNON FAUST | 4557 W BRADBURY STE 1 | | | | INDIANAPOLIS | IN | 46241 | |
| TRICOR SYSTEMS | | 1650 TODD FARM DR | | | | ELGIN | IL | 60123-9370 | |
| TRICOR SYSTEMS INC | | 1650 TODD FARM DR | | | | ELGIN | IL | 60123 | |
| TRICOR SYSTEMS INC | KELLY COOPER | PO BOX 530356 | | | | HENDERSON | NV | 89053 | |
| TRIDELL CO INC | | LEOS RESTAURANT | 7042 E MARKET ST | | | WARREN | OH | 44484-2226 | |
| TRIDENT COMPANY | | PO BOX 951835 | | | | DALLAS | TX | 75395-1835 | |
| TRIDENT PLATING INC | | 10046 ROMANDEL AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| TRIDENT TECHNICAL COLLEGE | | PO BOX 118067 FR C | | | | CHARLESTON | SC | 29423-8067 | |
| TRIDENT TOOLING SYSTEMS INC | | 4455 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| TRIDENT UNITED WAY | | PO BOX 63305 | | | | CHARLESTON | SC | 29419-3305 | |
| TRIDON  TRICO PRODUCTS EFT | | ADD CHG 02 02 05 AH | 8100 TRIDON DR | | | SMYRNA | TN | 37167 | |
| TRIDON  TRICO PRODUCTS | | ADD CHG 020205 AH | 8100 TRIDON DR | | | SMYRNA | TN | 37167 | |
| TRIDON / TRICO PRODUCTS | | PO BOX 102375 | | | | ATLANTA | GA | 30281 | |
| TRIDON / TRICO PRODUCTS EFT | | 8100 TRIDON DR | | | | SMYRNA | TN | 37167 | |
| TRIDON INC | | 8100 TRIDON DR | | | | SMYRNA | TN | 37167 | |
| TRIDON INC | | DRAWER 2242 | | | | NASHVILLE | TN | 37244 | |
| TRIENDA A WILBERT COMPANY | | N7660 INDUSTRIAL RD | | | | PORTAGE | WI | 53901 | |
| TRIENDA CORP | | 1181 S MAIN ST | | | | PLYMOUTH | MI | 48170-2213 | |
| TRIENDA CORP | | C/O AMS | 186 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| TRIENDA CORP | | C/O AMS INC | 186 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| TRIENDA CORP | | C/O MARK RENFER & ASSOCIATES | 20234 FARMINGTON RD STE 100 | | | LIVONIA | MI | 48152 | |
| TRIENDA CORP C O AMS INC | | 231 SOUTH LASALLE ST | | | | CHICAGO | IL | 60697 | |
| TRIENDA CORP EFT | | C/O AMS INC | 231 SOUTH LASALLE ST | ADD CHNG EFT MW 10 15 02 | | CHICAGO | IL | 60697 | |
| TRIESTE, JIMMY | | 44 PEACH BLOSSOM RD S | | | | HILTON | NY | 14468 | |
| TRIFFIN ROBERT J | | PO BOX 551 | 5131 TOWNSHIP LINE RD | | | DREXEL HILLS | PA | 19026 | |
| TRIFFLE WALTER W | | 8281 CARIBOU TRAIL | | | | CLARKSTON | MI | 48348-4515 | |
| TRIFLOW TECH INC | | 208 VALLEY LN UNIT R | | | | KENNEDALE | TX | 76060 | |
| TRIG TEK INC | | 423 S BROOKHURST ST | | | | ANAHEIM | CA | 92804 | |
| TRIG TEK INC | | 423 S BROOKHURST ST | | | | ANAHEIM | CA | 92804-2496 | |
| TRIGAS INC | CUSTOMER SERVICE | 2200 HOUSTON AVE | | | | HOUSTON | TX | 77007 | |
| TRIGAS INC | CUSTOMER SERVICE | PO BOX 845502 | | | | DALLAS | TX | 75284-5502 | |
| TRIGG DANITTE | | PO BOX 26068 | | | | TROTWOOD | OH | 45426 | |
| TRIGG DEBRA | | 342 GLENDOLA AVE NW | | | | WARREN | OH | 44483 | |
| TRIGG JOHN | | 180 TRIGG CIR | | | | JACKSON | MS | 39208-9343 | |
| TRIGG NICOLE | | 27 CLIFF ST | | | | DAYTON | OH | 45405 | |
| TRIGG SHARON A | | 1256 LINCOLN PARK BLVD | | | | DAYTON | OH | 45429-3612 | |
| TRIGG THOMAS L | | 2472 THORNHILL DR | | | | TROY | OH | 45373-1023 | |
| TRIGG WILLIAM R | | 154 DURST DR NW | | | | WARREN | OH | 44483-1102 | |
| TRIGGS SHIRLEY | | 4553 BOWEN APTD SE | | | | KENTWOOD | MI | 49508 | |
| TRIGGS, DONTE | | 4726 POINSETTIA AVE SE | | | | KENTWOOD | MI | 49508 | |
| TRIGO | | CHALLENGE 92 | | | | NANTERRE | | 92000 | FR |
| TRIJO COLEEN | | 828 THURMAN | | | | SAGINAW | MI | 48602 | |
| TRIJO STEVE | | 3057 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| TRIKE MECHANICAL SERVICES | TROY PHILLIPS | 311 NE 2ND ST | | | | ADAIR | OK | 74330 | |
| TRILL KELLY | | 136 CHERRYWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| TRILL PRYDE | | 68 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| TRILL THOMAS | | 68 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| TRILL, THOMAS A | | 68 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| TRILLIUM AUTO REAL ESTATE LTD | | PRESIDENT | 35 AUTO MALL DR | | | SCARBOROUGH | ON | M1B 5N5 | CANADA |
| TRILLIUM AUTO REAL ESTATE LTD PRESIDENT | | 35 AUTO MALL DR | | | | SCARBOROUGH | ON | 0M1B - 5N5 | CANADA |
| TRILLIUM DENTAL | | 2524 LAKE LANSING RD | | | | LANSING | MI | 48912 | |
| TRILLIUM GIFT OF LIFE NETWORK | | 155 UNIVERSITY AVE STE 1440 | | | | TORONTO | ON | M5H 3B7 | CANADA |
| TRILLIUM INTERNATIONAL | | DIV MULTICRAFT INTERNATIONAL | 4341 HIGHWAY 80 | | | PELAHATCHIE | MS | 39145-2918 | |
| TRILLIUM INTERNATIONAL EFT | | PO BOX 11407 DRAWER 0224 | | | | BIRMINGHAM | AL | 35246-0224 | |
| TRILLIUM SPECIALTY PARTS & AFTER | | 301 BROOKS ST | | | | PELAHATCHIE | MS | 39145 | |
| TRILLIUM SPECIALTY PARTS & AFTERMARKET | MULTICRAFT SPA DBA TRILLIUM SP&A | PO BOX 679 | | | | PELAHATCHIE | MS | 39145 | |
| TRILLIUM TEAMOLGIES  EFT | | 219 S MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067 | |
| TRILLIUM TEAMOLOGIES INC | | 219 S MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067 | |
| TRILOBYTE SALES | | 2913 EL CAMINO REAL 564 | | | | TUSTIN | CA | 92782 | |
| TRILOGIQ USA CORP | | 35522 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| TRILOGIQ USA CORPORATION | | 35522 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| TRILOGY COMPONENTS LLC | | 7255 N SHADELAND AVE A | | | | INDIANAPOLIS | IN | 46250-2021 | |
| TRILOGY EXCURSIONS | | 180 LAHAINALUNA RD | | | | LAHAINA | HI | 96761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRILOGY MARKETING INC | | 3001 W BIG BEAVER RD STE 720 | | | | TROY | MI | 48084 | |
| TRILOGY MARKETING INC | | 7255 N SHADELAND AVE A | | | | INDIANAPOLIS | IN | 46250-2021 | |
| TRILOGY MARKETING INC | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| TRILOGY MARKETING INCORPORATED | | 3001 W BIG BEAVER RD STE 720 | | | | TROY | MI | 48084 | |
| TRILOGY PLASTICS | | 900 NORTH CHAPEL | PO BOX 130 | | | LOUISVILLE | OH | 44641 | |
| TRILOGY PLASTICS INC | | 900 N CHAPEL ST | | | | LOUISVILLE | OH | 44641-1002 | |
| TRILOGY PLASTICS INC | | PO BOX 130 | | | | LOUISVILLE | OH | 44641-0130 | |
| TRILOGY SYSTEMS | | C/O MECHANICAL ELECTRICAL SYST | 9360 PRIORITY WAY | | | CARMEL | IN | 46032 | |
| TRILOGY SYSTEMS CORP | | 17101 MILL FOREST RD | | | | WEBSTER | TX | 77598 | |
| TRILOGY TECHNOLOGIES | | 180 ENGELWOOD DR STE J | | | | LAKE ORION | MI | 48359 | |
| TRILOGY TECHNOLOGIES EFT | | 180 ENGELWOOD DR STE J | | | | LAKE ORION | MI | 48359 | |
| TRILOGY TECHNOLOGIES INC | | 1731 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| TRILOGY TECHNOLOGIES INC | | 180 ENGELWOOD DR STE J | | | | LAKE ORION | MI | 48359-2417 | |
| TRIM ALICE | | 4554 KIRKLEY CIRCLE | | | | JACKSON | MS | 39206 | |
| TRIM INC | | 227 RIVERBEND DR | | | | KITCHENER | ON | N2B 2E8 | CANADA |
| TRIM INC | | 227 RIVERBEND DR | RMT CHG 1 01 TBK LTR | | | KITCHENER | ON | N2B 2E8 | CANADA |
| TRIM INC | | 522 MICHIGAN ST | | | | PORT HURON | MI | 48060-3811 | |
| TRIM LARRY | | 12348 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 | |
| TRIM MASTERS INC | | PO BOX 631409 | | | | CINCINNATI | OH | 45263-1409 | |
| TRIM MASTERS INC | | REMIT CHG 8 21 03 | 401 ENTERPRISE DR | | | NICHOLASVILLE | KY | 40356 | |
| TRIM MASTERS INC | ACCOUNTS PAYABLE | 100 TRIM MASTER DR | | | | LAWRENCEVILLE | IL | 62439 | |
| TRIM MASTERS INC | ACCOUNTS PAYABLE | 1090 INDUSTRY RD | | | | HARRODSBURG | KY | 40330 | |
| TRIM MASTERS INCORPORATED | | 1090 INDUSTRY RD | | | | HARRODSBURG | KY | 40330 | |
| TRIM RITE INC | | 9436 E 51ST ST | | | | TULSA | OK | 74145 | |
| TRIM SYSTEMS | | HOLD PER D FIDLER 05 24 05 AH | 8649 S 212TH ST NO D | | | KENT | WA | 98031-1910 | |
| TRIM SYSTEMS | | PO BOX 67 909 | | | | DETROIT | MI | 48267 | |
| TRIM SYSTEMS LLC | | 8649 S 212TH ST NO D | | | | KENT | WA | 98031-1910 | |
| TRIM TIMOTHY M | | 145 SPRUCE ST | | | | HEMLOCK | MI | 48626-9223 | |
| TRIMAC TRANSPORTATION | | 15333 JOHN F KENNEDY BLVD STE 800 | | | | HOUSTON | TX | 77032 | |
| TRIMAC TRANSPORTATION | | 2978 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TRIMAC TRANSPORTATION SERVICES | | INC | 800 7 AVE SW | | | CALGARY | AB | T2P 2P9 | CANADA |
| TRIMAC TRANSPORTATION SERVICES INC | | PO BOX 3500 | | | | CALGARY | AB | T2P 2P9 | CANADA |
| TRIMACCO GENE | | 821 IOWA AVE | | | | MC DONALD | OH | 44437-1623 | |
| TRIMARK | MARILU NEHL | 510 BAILEY | PO BOX 350 | | | NEW HAMPTON | IA | 50659 | |
| TRIMARK | MARILU NEHL | CM 9756 | PO BOX 70870 | | | ST PAUL | MN | 55170-9756 | |
| TRIMARK AMJAD AL AMAD | | CONSULTING & BUSINESS SERVICES | INCORRECT CTR SETUP INACTIVATE | AMMAN 11118 | | | | | JORDAN |
| TRIMARK AMJAD AL AMAD CONSULTING AND BUSINESS SERVICES | | PO BOX 7780 | AMMAN 11118 | | | | | | JORDAN |
| TRIMAS CORP | | LAKE ERIE PRODUCTS DIV | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| TRIMAS CORPORATION | | 12955 INKSTER RD | | | | LIVONIA | MI | 48150 | |
| TRIMATRIX LABORATORIES INC | | 5560 CORPORATE EXCHANGE CT SE | | | | GRAND RAPIDS | MI | 49512 | |
| TRIMATRIX LABORATORIES INC | | 5560 CORPORATE EXCHANGE CT SE | | | | GRAND RAPIDS | MI | 49512-5503 | |
| TRIMBACH J | | 7661 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| TRIMBACH JAMES | | 55 SUNBURST | | | | FAIRBORN | OH | 45324 | |
| TRIMBACH PATRICK | | 534 MARYLAND AVE | | | | DAYTON | OH | 45404 | |
| TRIMBLE ANGELA | | 1624 S 25 W LOT 13 | | | | TIPTON | IN | 46072 | |
| TRIMBLE ERIC | | 7117 FIELDCREST DR | | | | LOCKPORT | NY | 14094 | |
| TRIMBLE JR LLOYD | | 591 N CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| TRIMBLE JR LLOYD E | | 591 N CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| TRIMBLE LARRY | | 279 1ST ST SW | | | | WARREN | OH | 44485-3821 | |
| TRIMBLE LETITIA | | 508 RILEY ST | | | | GADSDEN | AL | 35901 | |
| TRIMBLE MARK | | 2328 OME AVE | | | | DAYTON | OH | 45414 | |
| TRIMBLE MICHELLE | | 10061 11 MILE RD | | | | HUNTINGTON WOODS | MI | 48070 | |
| TRIMBLE NAVIGATION LTD | | 935 STEWART DR | | | | SUNNYVALE | CA | 94085-3913 | |
| TRIMBLE RALPH | | 3122 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1551 | |
| TRIMBLE RAMONA | | 4946 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 | |
| TRIMBLE TERRY | | 5329 KRISTEN PL | | | | ANDERSON | IN | 46017 | |
| TRIMBLE VERNON | | 130 WARRENTON DR | | | | WARREN | OH | 44481 | |
| TRIMBLE, ANGELA | | 2179 E 200 N | | | | WINDFALL | IN | 46076 | |
| TRIMBLE, ERIC F | | 11774 STEPHANIE DR | | | | EL PASO | TX | 79936 | |
| TRIMBOLI CARMELA | | 127 RODNEY LN | | | | ROCHESTER | NY | 14625-1249 | |
| TRIMBUR DAVIS ECHOLS & BOYD PC | | 1301 L ST | | | | MODESTO | CA | 95354 | |
| TRIMBUR DAVIS ECHOLS AND BOYD PC | | 1301 L ST | | | | MODESTO | CA | 95354 | |
| TRIMBUR MICHELLE | | 644 DECKER DR | | | | MIAMISBURG | OH | 45342 | |
| TRIMET | ACCOUNTS PAYABLE | 149 INDUSTRIAL DR | | | | BURLINGTON | WI | 53105 | |
| TRIMM H | | 13604 DATE ST | | | | NORTHPORT | AL | 35475-4756 | |
| TRIMODAL INC | | CONTAINER SERVICES GROUP | 7100 DIX ST | | | DETROIT | MI | 48209 | |
| TRIMODAL INC | | PO BOX 18245 | | | | MINNEAPOLIS | MN | 55418 | |
| TRIMON INC | | DBA SUPERIOR WHSE | 1055 DETROIT AVE | | | CONCORD | CA | 94518-2411 | |
| TRIMQUEST | ACCOUNTS PAYABLE | 2710 NORTHRIDGE DR | | | | WALKER | MI | 49544 | |
| TRIN MAC CO | | 14488 E 10 MILE RD | | | | WARREN | MI | 48089 | |
| TRIN MAC CO | DAN | 14488 E. 10 MILE RD | | | | WARREN | MI | 48089 | |
| TRIN MAC COMPANY | | 14488 E 10 MILE RD | | | | WARREN | MI | 48089 | |
| TRINA TRINA M | | 4307 SHAWNEE | | | | FLINT | MI | 48507-2869 | |
| TRINAP EQUIPAMENTOS IND LDS | | URBANIZACAO DA QUINTA GRANDE | AVENIDA DAS LARANJEIRAS 2A | 2720 333 AMADORA | | | | | PORTUGAL |
| TRINAP EQUIPAMENTOS INDUSTRIAI | | URBANIZACAO DA QUINTA GRANDE | AVENIDA DAS LARANJEIRAS 2A | | | ALFRAGIDE AMADORA | | 2720-333 | PORTUGAL |
| TRINARY SYSTEMS | | 38345 W TEN MILE RD | | | | FARMINGTON HILLS | MI | 48335 | |
| TRINARY SYSTEMS | JIM LEWIS | 1688 STAR BATT DR | | | | ROCHESTER | MI | 48309-3705 | |
| TRINARY SYSTEMS | TODD A MEEK | 38345 W TEN MILE RD | STE 330 | | | FARMINGTON HILLS | MI | 48335 | |
| TRINARY SYSTEMS EFT | | 38345 W TEN MILE RD | | | | FARMINGTON HILLS | MI | 48335 | |
| TRINARY SYSTEMS INC | | 1688 STAR BATT DR | | | | ROCHESTER | MI | 48309-3705 | |
| TRINARY SYSTEMS INC | | 38345 W 10 MILE RD STE 330 | | | | FARMINGTON HILLS | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRINARY SYSTMES INC | | 1688 STAR BATT DR | | | | ROCHESTER | MI | 48309-3705 | |
| TRINCA NICHOLINA A | | 164 FERGUSON DR | | | | HILTON | NY | 14468-9504 | |
| TRINI E ROSS | | 522 LINWOOD AVE | | | | BUFFALO | NY | 14209 | |
| TRINITY AIR CONDITIONING | | 1515 ARCHER CITY HWY | PO BOX 2461 | | | WICHITA FALLS | TX | 76307-2461 | |
| TRINITY AIR CONDITIONING | | POB 2461 | | | | WICHITA FALLS | TX | 76307 | |
| TRINITY CAPITAL CORPORATION | KATHERINE UTSUMI | 475 SANSOME ST 19TH FLR | | | | SAN FRANCISCO | CA | 94111-3112 | |
| TRINITY CAPITAL CORPORATION KA THEMNE VISUMI | | 475 SANSOME ST 19TH FL | | | | SAN FRANCISCO | CA | 941113112 | |
| TRINITY CERAMIC SUPPLY INC | | 9016 DIPLOMACY ROW | | | | DALLAS | TX | 75247 | |
| TRINITY CHAPTERS & TOURS | | 1100 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| TRINITY CHAPTERS AND TOURS | | 1100 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| TRINITY CONSULTANTS | | 12801 NORTH CENTRAL EXPRESSWAY | STE 1200 | | | DALLAS | TX | 75243-1791 | |
| TRINITY CONSULTANTS | | PO BOX 972047 | | | | DALLAS | TX | 75397-2047 | |
| TRINITY CONSULTANTS INC | | 800 A CROSS POINT RD | | | | GAHANNA | OH | 43230 | |
| TRINITY EXECUTIVE OFFICES INC | | 3RD FL | 2340 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | |
| TRINITY EXECUTIVE OFFICES INC 3RD FLOOR | | 2340 E TRINITY MILLS RD | | | | CARROLLTON | TX | 75006 | |
| TRINITY INC | | TRINITY CHARTERS & TOURS | 1100 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| TRINITY INDUSTRIES | | PO BOX 1009 | | | | FLINT | MI | 48501 | |
| TRINITY INDUSTRIES INC | | 2610 N DORT HWY | | | | FLINT | MI | 48506 | |
| TRINITY LOGISTICS CORPORATION | | 3216 E 35TH ST CT | | | | DAVENPORT | IA | 52806 | |
| TRINITY MANUFACTURING CORP | RON KNEIFEL | 6008 31ST ST EAST | | | | BRADENTON | FL | 34203 | |
| TRINITY TESTING LABORATORIES | | INC | 1305 GARCIA ST | | | LAREDO | TX | 78040 | |
| TRINITY TESTING LABORATORIES I | | 1305 GARCIA ST | | | | LAREDO | TX | 78040 | |
| TRINITY TESTING LABORATORIES INC | | PO BOX 1621 | | | | LAREDO | TX | 78044-1621 | |
| TRINITY TOOL CO | | 34600 COMMERCE RD | PO BOX 98 | | | FRASER | MI | 48026-0098 | |
| TRINITY TOOL CO | | TRINCO | 34600 COMMERCE RD | | | FRASER | MI | 48026-3420 | |
| TRINITY TOOL CO EFT | | PO BOX 98 | | | | FRASER | MI | 48026-0098 | |
| TRINITY TOOLS & EQUIPMENT SALES | KENT DRINKWATER | 920 HARTZELL AVE | | | | REDLANDS | CA | 92374 | |
| TRINITY TOOLS INC | | 261 MAIN ST | | | | NORTH TONAWANDA | NY | 14120-7106 | |
| TRINITY TOOLS INC | | 261 MAIN ST | PO BOX 237 | | | N TONAWANDA | NY | 14120 | |
| TRINITY TOOLS INC EFT | | PO BOX 237 | | | | N TONAWANDA | NY | 14120 | |
| TRINITY TRANSPORT | | PO BOX 1620 | | | | SEAFORD | DE | 19973-8920 | |
| TRINITY TRANSPORT INC | | PO BOX 1620 | | | | SEAFORD | DE | 19973-8920 | |
| TRINKLE DIANNA LEE | | 4518 MARKET SQUARE | | | | FLINT | MI | 48506-1597 | |
| TRINKLEIN DENNIS E | | 7100 JANES RD | | | | SAGINAW | MI | 48601-8600 | |
| TRINKS INC | | 1860 ENTERPRISE DR | | | | DE PERE | WI | 54115-3145 | |
| TRINOVA INC | | 456 CIVIC CTR DR | | | | MOBILE | AL | 36602 | |
| TRINOVA INC | | PO BOX 2806 | | | | MOBILE | AL | 36601-2806 | |
| TRINTECH GROUP PLC | | SOUTH COUNTY BUSINESS PARK | | | | DUBLIN | DB | 18 | IE |
| TRINTECH INC | | 15851 DALLAS PKWY STE 855 | | | | ADDISON | TX | 75001-6313 | |
| TRINTY EVANGELICAL DIVINITY | | SCHOOL | 2065 HALF DAY RD | STUDENT ACCOUNTING OFFICE | | DEERFIELD | IL | 60015 | |
| TRIO COMMUNICATIONS INC | | 150 WEST 51 ST STE 709 | | | | NEW YORK | NY | 10019-6837 | |
| TRIO COMMUNICATIONS INC | | 22840 WOODWARD AVE | | | | FERNDALE | MI | 48220 | |
| TRIO COMMUNICATIONS INC | | ADDR CHG 1 23 99 | 22840 WOODWARD AVE | | | FERNDALE | MI | 48220 | |
| TRIO COMMUNICATIONS INC EFT | | 22840 WOODWARD AVE | | | | FERNDALE | MI | 48220 | |
| TRIOMETAL STAMPING & FAB | | 15318 E PROCTOR AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| TRION INC | | 101 MCNEILL RD | | | | SANFORD | NC | 27330-9597 | |
| TRION INC | | 301 MCNEILL RD | PO BOX 760 | | | SANFORD | NC | 27331-0760 | |
| TRION INC | | PO BOX 601641 | | | | CHARLOTTE | NC | 28260-1641 | |
| TRIPAC INTERNATIONAL | ACCOUNTS PAYABLE | 5703 CRAWFORD LN | | | | FORT WORTH | TX | 76119-6800 | |
| TRIPAC INTERNATIONAL INC | | 5703 CRAWFORD LN | | | | FORT WORTH | TX | 76119 | |
| TRIPAC INTERNATIONAL INC | MIKE CUNNNINGHAM | 5703 CRAWFORD LN | | | | FOREST HILL | TX | 76119 | |
| TRIPAC INTERNATIONAL PTY LTD | | 7426 TOWER ST | | | | FORT WORTH | TX | 76181 | |
| TRIPAC INTERNATIONAL PTY LTD | ACCOUNTS PAYABLE | 16 ST ALBANS RD | | | | KINGSGROVE | | 02208 | AUSTRALIA |
| TRIPAC INTERNATIONAL PTY LTD | GILMAN WONG | 16 ST ALDANS RD | | | | KINGSGROVE NSW | | | AUSTRALIA |
| TRIPLE CITIES METAL FINISHING CORF | | 349 INDUSTRIAL PARK DR | | | | BINGHAMTON | NY | 13904-3200 | |
| TRIPLE CROWN SERVICE | CHARLES COREY | 24584 KINGS POINTE | | | | NOVI | MI | 48375 | |
| TRIPLE CROWN SERVICES | TERESA KOCH | 2720 DUPONT COMMERCE CT STE 200 | | | | FORT WAYNE | IN | 46825 | |
| TRIPLE CROWN SERVICES INC | | 6920 POINTE INVERNESS WAY S300 | | | | FT WAYNE | IN | 46804 | |
| TRIPLE CROWN SERVICES INC | | PO BOX 10221 | | | | FT WAYNE | IN | 468510221 | |
| TRIPLE CROWN SERVICES INC EFT | | 2720 DUPONT COMMERCE CT | | | | FORT WAYNE | IN | 46825 | |
| TRIPLE E MFG | | 8535 E MICHIGAN AVE | | | | PARMA | MI | 49269 | |
| TRIPLE E MFG INC | | 8535 E MICHIGAN AVE | | | | PARMA | MI | 49269 | |
| TRIPLE E TRANSPORT INC | | 6000 JOURDAN RD | | | | NEW ORLEANS | LA | 70186-6159 | |
| TRIPLE H SPECIALTY CO INC | | 60 W COFFEE ST | | | | HAZELHURST | GA | 31539 | |
| TRIPLE H SPECIALTY CO INC | | PO BOX 818 | | | | HAZELHURST | GA | 31539 | |
| TRIPLE L YOUTH RANCH | | PO BOX 2618 | | | | ANDERSON | IN | 46018-2618 | |
| TRIPLE LADYS AGENCY INC | | DBA T L EXPRESS | PO BOX 75586 | | | CLEVELAND | OH | 44101-4755 | |
| TRIPLE M FINANCING CO | | 10550 W EIGHT MILE | | | | FERNDALE | MI | 48220 | |
| TRIPLE S PLASTIC INC | | AN EIMO GROUP CO | 14320 S PORTAGE RD | | | VICKSBURG | MI | 49097-9732 | |
| TRIPLE S PLASTIC INC AN EIMO GROUP CC | | 14320 PORTAGE RD | | | | VICKSBURG | MI | 49097 | |
| TRIPLE T | | HWY 421 N | | | | WILMINGTON | NC | 28401 | |
| TRIPLET DIESEL INJECTION WACO | STEPHEN R BAUGH | 417 MILL ST | | | | WACO | TX | 76704 | |
| TRIPLETT ANTHONY | | 3300 WOODMAN DR APT 3 | | | | KETTERING | OH | 45429 | |
| TRIPLETT DIANNA | | 14871 CEDAR DR | | | | CLAREMORE | OK | 74017 | |
| TRIPLETT EFAYE | | 811 W ALMA AVE | | | | FLINT | MI | 48505-1971 | |
| TRIPLETT ROBERT M | | 543 GOLDEN WILLOW CT | | | | YELLOW SPGS | OH | 45387-1135 | |
| TRIPLETT, BONNIE | | 1751 SYCAMORE ST | | | | AKRON | OH | 44301 | |
| TRIPLEX MANUFACTURING CO | | 2700 W 50TH ST | | | | CHICAGO | IL | 60632 | |
| TRIPLEX MANUFACTURING COMPANY | ACCOUNTS PAYABLE | 2700 WEST 50TH ST | | | | CHICAGO | IL | 60632 | |
| TRIPLUS TRANSPORTATION | | SERVICES LTD | 2330 WYECROFT RD UNIT 2A | | | OAKVILLE | ON | L6L 6M1 | CANADA |
| TRIPODI ERNEST | | 982 NANCY AVE | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRIPP AUCTION | | C/O NATE TRIPP | 16966 MAIN | | | NUNICA | MI | 49448 | |
| TRIPP GLENN | | 16498 VINTAGE DR | | | | FENTON | MI | 48430 | |
| TRIPP LULA M | | 1515 HAWTHORNE PL | | | | CLINTON | MS | 39056-39910 | |
| TRIPP WILLIAM R | | 840 ANTIOCH SHILOH RD | | | | PELHATCHIE | MS | 39145-3370 | |
| TRIPPENSEE DONNA | | 4677 GASPORT RD | | | | GASPORT | NY | 14067-9280 | |
| TRIPPENSEE STEVEN | | 7498 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| TRIPPLETT, VICTOR | | 3100 PINEGATE | | | | FLUSHING | MI | 48433 | |
| TRIPS AUTO | | RICHARD TRIPOLI | 395 OAK ST | | | COPIAGUE | NY | 11726 | |
| TRIQUINT SEMICONDUCTOR | | 13295 ILLINOIS ST STE 329 | | | | CARMEL | IN | 46032 | |
| TRIQUINT SEMICONDUCTOR | | 13295 MERIDIAN CORNERS BLVD | STE 329 | | | CARMEL | IN | 46032 | |
| TRIQUINT SEMICONDUCTOR INC | | 2300 NE BROOKWOOD PKWY | | | | HILLSBORO | OR | 97124 | |
| TRIQUINT SEMICONDUCTOR INC | | 2300 NE BROOKWOOD PKY | | | | HILLSBORO | OR | 97124 | |
| TRIQUINT SEMICONDUCTOR INC | ANNA PAHOMSKY | 2300 NE BROOKWOOD PKWY | | | | HILLSBORO | OR | 97124 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | | 2300 NE BROOKWOOD PKWY | | | | HILLSBORO | OR | 97124-5300 | |
| TRISCH DAVID | | PO BOX 47 | | | | CARO | MI | 48723-0047 | |
| TRISM SPECIALIZED CARRIERS | | ADR CHG 11 30 95 4 97 | 4174 JILES RD | PO BOX 9000 | | KENNESAW | GA | 30144 | |
| TRISM SPECIALIZED CARRIERS | | PO BOX 954829 | | | | ST LOUIS | MO | 63101 | |
| TRISSELL VALERIE | | 3588 MILLIKIN RD | | | | INDIAN SPGS | OH | 45011-2256 | |
| TRISTAR ELECTRONICS | MANDY KELLEY | 3610 WILLOWBEND BLVD STE 10 | | | | HOUSTON | TX | 77054 | |
| TRISTAR ELECTRONICS | MANDY KELLEY | PO BOX 203809 | | | | HOUSTON | TX | 77216-3809 | |
| TRISTAR ELECTRONICS | MANDY KELLEY | PO BOX 3179 | | | | HOUSTON | TX | 77253-3179 | |
| TRISTAR FIRE PROTECTION INC | | 47810 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| TRISTAR FIRE PROTECTION INC | | PO BOX 701728 | | | | PLYMOUTH | MI | 48170 | |
| TRISTAR RISK MANAGEMENT INC | | 100 OCEANGATE STE 700 | | | | LONG BEACH | CA | 90802 | |
| TRISTAR RISK MANAGEMENT INC | | DEPT 2332 | | | | LOS ANGELES | CA | 90084-2332 | |
| TRISTATE DIESEL | MR VITO GIAMPETRUZZI | 28 BOTANY ST | | | | GARFILED | NJ | 07026 | |
| TRISTATE MACHINERY INC | | 129 S WHEELING RD | | | | WHEELING | IL | 60090 | |
| TRISTATE MACHINERY INC | | 129 WHEELING RD | | | | WHEELING | IL | 60090-4807 | |
| TRITECH INDUSTRIES INC | | 700 TOUHY AVE | | | | ELK GROVE | IL | 60007 | |
| TRITECH INDUSTRIES INC EFT | | 700 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| TRITECH INDUSTRIES INC EFT | | 700 TOUHY AVE | ADD CHG 06 27 03 VC | | | ELK GROVE VILLAGE | IL | 60007 | |
| TRITEK CIRCUIT PRODUCTS | | 1719 NORTH CASE ST | | | | ORANGE | CA | 92865 | |
| TRITON COLLEGE | | ACCOUNTS RECEIVABLE | 2000 FIFTH AVE | | | RIVER GROVE | IL | 60171-1995 | |
| TRITON INDUSTRIES INC | | 1020 N KOLMAR AVE | | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC | | 135 S LASALLE ST DEPT 4492 | | | | CHICAGO | IL | 60674-4492 | |
| TRITON INDUSTRIES INC EFT | | 1020 N KOLMAR AVE | | | | CHICAGO | IL | 60651 | |
| TRITON INDUSTRIES INC EFT | | CORP HEADQUARTERS | 1020 N KOLMAR AVE | | | CHICAGO | IL | 60651 | |
| TRITON MANUFACTURING COMPANY | BARBERA FRANK | 5700 TRITON WAY | | | | MONEE | IL | 60452 | |
| TRITTON KENNETH | | 11 SPRING PK LN | | | | WICHITA FALLS | TX | 76308 | |
| TRITTON, KENNETH | | 11 SPRING PARK LN | | | | WICHITA FALLS | TX | 76308 | |
| TRIUMPH  WHIRLAWAY | ACCOUNTS PAYABLE | 2130 SOUTH INDUSTRIAL PK AVE | | | | TEMPE | AZ | 85282 | |
| TRIUMPH CORP | | 2130 S INDUSTRIAL PK AVE | | | | TEMPE | AZ | 85282-192 | |
| TRIUMPH LLC | | 2130 S INDUSTRIAL PARK AVE | | | | TEMPE | AZ | 85282-1920 | |
| TRIUMPH LLC | | 2130 S INDUSTRIAL PK AVE | | | | TEMPE | AZ | 85282 | |
| TRIZ GROUP | | 5832 NANEVA CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| TRIZ GROUP | | 5832 NANEVA | | | | WEST BLOOMFIELD | MI | 48322 | |
| TRIZEC NEW CENTER DEVELOPMENT | | ASSOCIATES | 3011 W GRAND BLVD | STE 450 FISHER BLDG | | DETROIT | MI | 48202 | |
| TRMI INC | | 100 HILL BRADY RD | | | | BATTLE CREEK | MI | 49015 | |
| TRMI INC | | 47200 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| TROCAIRE COLLEGE | | BROADEN YOUR HORIZONS | CONTINUING EDUCATION | 110 RED JACKET PKWY | | BUFFALO | NY | 14220-2094 | |
| TROCHELMAN LESTER L | | 4057 EAST RAKESTRAW LN | | | | GILBERT | AZ | 85297 | |
| TROCHELMAN NORMAN | | 139 HACKER RD | | | | DAYTON | OH | 45415 | |
| TROEMEL HANS | | 106 FRONTIER RD | | | | SHARPSBURG | GA | 30277 | |
| TROEMEL WENDY | | 160 FRONTIER RD | | | | SHARPSBURG | GA | 30277 | |
| TROEMNER INC  EFT | | PO BOX 87 | | | | THOROFARE | NJ | 08086-0087 | |
| TROEMNER INC EFT | | HENGAR CO | 201 WOLF DR | | | THOROFARE | NJ | 080860087 | |
| TROEMNER LLC | | HENGAR CO | 201 WOLF DR | | | THOROFARE | NJ | 08086 | |
| TROEMNER LLC | KIM MORGEY | 201 WOLF DR | | | | THOROFARE | NJ | 08081 | |
| TROESKEN DONALD F | | 2306 MINDY CT | | | | ANDERSON | IN | 46017-9674 | |
| TROESTLER JUDITH | | 3351 S ILLINOIS AVE | | | | MILWAUKEE | WI | 53207-3713 | |
| TROFA INC D B A | | PROFESSIONAL AUTO CTR | PO BOX 793 | | | NORWALK | CT | 06856 | |
| TROGAN RICHARD | | 1381 KINGSTON DR | | | | SAGINAW | MI | 48603 | |
| TROIA MICHAEL | | 6800 STILES RD | | | | BROWN CITY | MI | 48416-9032 | |
| TROIANI DAVID | | 5 HOLLEY CREEK | | | | PITTSFORD | NY | 14534 | |
| TROIANI, DAVID R | | 5 HOLLEY CREEK | | | | PITTSFORD | NY | 14534 | |
| TROILO COREY | | 48879 MICHAYWE DR | | | | MACOMB | MI | 48044 | |
| TROILO JASON | | 4409 LISBON LN | APT 301 | | | VIRGINIA BEACH | VA | 23462 | |
| TROILO, COREY J | | 2135 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431 | |
| TROJAN FRANK | | 15422 FLOYD ST | | | | OVERLAND PK | KS | 66223 | |
| TROJAN SPECIAL COMMODITIES | | PO BOX 9960 | | | | STONEY CREEK | ON | L8G 3Y4 | CANADA |
| TROL MATION INC | | 1929 TEALL AVE | | | | SYRACUSE | NY | 13206 | |
| TROLLER ANDREW | | 4417 WOODPOINT COURT | | | | DAYTON | OH | 45424 | |
| TROMBA VICTOR | | 114 MARSHALL ST | | | | ESSEXVILLE | MI | 48732-1152 | |
| TROMBETTA CORPORATION | ACCOUNTS PAYABLE | PO BOX 2000 | | | | MENOMONEE FALLS | WI | 53052 | |
| TROMBETTA MOTION TECHN | | FORMERLY CAMDEC | 13901 MAIN ST | | | MENOMONEE FALLS | WI | 53051 | |
| TROMBETTA MOTION TECHNOLOGIES | | 13901 MAIN ST | | | | MENOMONEE FALLS | WI | 53051 | |
| TROMBETTA MOTION TECHNOLOGIES | STEVEN J MILLER | 13901 MAIN ST | | | | MENOMONEE FALLS | WI | 53051 | |
| TROMBLEY DONALD M | | 3082 COBBLESTONE DR | | | | PACE | FL | 32571-8425 | |
| TROMBLEY JAMES | | 10767 HACK RD | | | | REESE | MI | 48757-9705 | |
| TROMBLEY JULIA | | 5749 GLENDALE DR | | | | LOCKPORT | NY | 14094 | |
| TROMBLEY PAUL | | 2470 7 MILE RD | | | | KAWKAWLIN | MI | 48631-8702 | |
| TROMBLEY, JASON | | 4916 W LECKIE | | | | SAGINAW | MI | 48603 | |
| TROMBLEY, PAUL | | 2470 7 MILE RD | | | | KAWKAWLIN | MI | 48631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TROMBLY ANDREW | | 39582 BURTON DR | | | | NOVI | MI | 48375 | |
| TROMPETER ELECTRONICS INC | | 31186 LA BAYA DR | | | | WESTLAKE VILLAGE | CA | 91362-4047 | |
| TRONAIR INC | ACCOUNTS PAYABLE | SOUTH 1740 EBER RD | | | | HOLLAND | OH | 43528 | |
| TRONCOSO DAVID LOUIS | | 4084 N SHERIDAN AVE | | | | LOVELAND | CO | 80538 | |
| TRONCOSO, DAVID | | 4084 N SHERIDAN AVE | | | | LOVELAND | CO | 80538 | |
| TRONOLONE JOSEPH | | 845 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | |
| TRONY VILLA | | PO BOX 36507 | | | | LAS VEGAS | NV | 89133 | |
| TRONY VILLA | | PO BOX 630307 | | | | SIMI VALLEY | CA | 93063 | |
| TROPHY & PLAQUE PLUS | | 9755 EAST 61ST ST | | | | TULSA | OK | 74133 | |
| TROPIANO ROBERT | | 10 ILAND DR | | | | ROCHESTER | NY | 14624 | |
| TROPICAL INTERIORS INC | | 400 LINDEN AVE | | | | DAYTON | OH | 45405 | |
| TROQUELADORA BATESVILLE DE MEX | | LA NORIA NO 106 PARQUE IND | | | | QUERETARO | | 76220 | MEXICO |
| TROQUELADORA BATESVILLE DE MEX | | LA NORIA NO 106 PARQUE IND | STA ROSA JOUREQUI | | | QUERETARO | | 76200 | MEXICO |
| TROQUELADORA BATESVILLE DE MEXICO | | LA NORIA NO 106 PARQUE IND | | | | QUERETARO | QA | 76220 | MX |
| TROSINO MICHAEL | | 11448 LAKE RD | | | | OTISVILLE | MI | 48463-9770 | |
| TROSKI ERNEST | | 505 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| TROST THOMAS | | 7830 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| TROSTEL ALBERT PACKINGS | | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147-1003 | |
| TROSTEL ALBERT PACKINGS LTD | | PO BOX 91277 | | | | CHICAGO | IL | 60693 | |
| TROSTEL ALBERT PACKINGS LTD | | TROSTEL INC | 840 EXECUTIVE DR | | | WHITEWATER | WI | 53190 | |
| TROSTEL JASON | | 10800 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344 | |
| TROSTEL LIMITED | ATTN TIM BAKER | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LIMITED FORMERLY KNOWN AS TROSTEL ALBERT PACKING | TIM BAKER | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LTD | | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LTD | | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147-100 | |
| TROSTEL LTD | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60690 | |
| TROSTEL LTD | ATTN TIMOTHY BAKER | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LTD | RIC HABECK | 840 EXECUTIVE DR | | | | WHITEWATER | WI | 53190 | |
| TROSTEL LTD | TIMOTHY BAKER | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LTD | TIMOTHY J BAKER VP & CFO | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LTD EFT | | 901 MAXWELL ST | | | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LTD EFT | | FMLY TROSTEL ALBERT PACKINGS | 901 MAXWELL ST | RMT CHNG 08 11 05 CS | | LAKE GENEVA | WI | 53147 | |
| TROSTEL LTD EFT | | PO BOX 91277 | | | | CHICAGO | IL | 60693 | |
| TROTT THOMAS V | | 170 ENGLISH STATION RD | | | | ROCHESTER | NY | 14616-5511 | |
| TROTTER BERNARDINE | | 4323 NEW POST RD | | | | JACKSON | MS | 39212 | |
| TROTTER CHARLES | | 1955 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| TROTTER CLIFTON | | 2772 SARAH CT | | | | BAY CITY | MI | 48708 | |
| TROTTER LAURINE R | | 1955 MARSHALL PL | | | | JACKSON | MS | 39213-4450 | |
| TROTTER LLOYD | | 1109 EDGEWOOD ST SW | | | | DECATUR | AL | 35601 | |
| TROTTER LOREN | | 378 VALLEY VIEW | | | | LINDEN | MI | 48451 | |
| TROTTER ROSELLA A | | 1717 NEWARK SE | | | | GRAND RAPIDS | MI | 49507-2146 | |
| TROTTER WILLAM A III PC | | 3527 WALTON WAY STE A | | | | AUGUSTA | GA | 30909-1881 | |
| TROTTER, THOMAS | | 2772 SARAH CT | | | | BAY CITY | MI | 48708 | |
| TROTTIER GILLES | | 113 SONOMA CT | | | | CLAYTON | OH | 45315 | |
| TROTTIER RUTH | | 1003 HAZEL AVE | | | | ENGLEWOOD | OH | 45322 | |
| TROUBLEFIELD CORNELIA | | 1371 LAMONT | | | | SAGINAW | MI | 48607 | |
| TROUBLEFIELD THOMASCINE | | 2122 FRUEH ST | | | | SAGINAW | MI | 48601-4107 | |
| TROUNG KIEN | | 7917 HERSHEY ST | | | | ROSEMEAD | CA | 91770 | |
| TROUP COUNTY GA | | TROUP COUNTY TAX COMMISSIONER | 100 RIDLEY AVE | | | LA GRANGE | GA | 30240 | |
| TROUP COUNTY TAX COMMISSIONER | | 900 DALLIS ST | | | | LAGRANGE | GA | 30240 | |
| TROUP ELECTRONICS INC | | 1310 SPRINGPORT RD | | | | JACKSON | MI | 49202 | |
| TROUP ELECTRONICS INC | | 1510 SPRINGPORT RD | | | | JACKSON | MI | 49202 | |
| TROUP HARRY WILLIAM | | 2410 BETH DR | | | | ANDERSON | IN | 46017 | |
| TROUP MICHAEL | | 845 ELM SPRING RD | | | | PITTSBURGH | PA | 15243 | |
| TROUP PAUL | | 3629 RINGLE RD | | | | VASSAR | MI | 48768-9737 | |
| TROUP RANDY G | | 311 E LYONS ST | | | | SWAYZEE | IN | 46986-9572 | |
| TROUP, PAUL | | 6350 FOX GLEN DR APT NO 24 | | | | SAGINAW | MI | 48603 | |
| TROUPE JR CHARLES L | | 6 N MAIN ST | | | | SIMS | IN | 46986-9666 | |
| TROUPE LARRY | | 123 SHADY LN | | | | FITZGERALD | GA | 31750 | |
| TROUPE LARRY E | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| TROUSDALE ROBBIE | | 13250 COUNTY RD 47 | | | | FLORENCE | AL | 35634-4617 | |
| TROUSER EVELYN | | 3364 JACQUE ST | | | | FLINT | MI | 48532-3763 | |
| TROUSER HERMON | | 905 E FOSS | | | | FLINT | MI | 48505 | |
| TROUSKIE SR ROBERT | | 546 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 | |
| TROUT AARON | | 11519 GRAVENHURST | | | | CINCINNATI | OH | 45231 | |
| TROUT GARY | | 2855 S 325 E | | | | LOGANSPORT | IN | 46947 | |
| TROUTEN DOUGLAS | | 410 S DAVISON ST | | | | DAVISON | MI | 48423 | |
| TROUTMAN AZIA | | 4994 QUEENSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| TROUTMAN PHILIP | | 41 MAPLE VALLEY CRESCENT | | | | ROCHESTER | NY | 14623 | |
| TROUTMAN REGINALD | | 1413 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| TROUTMAN REGINALD C | | 1413 OAKRIDGE DR | ADD CHG 01 05 05 AH | | | DAYTON | OH | 45417 | |
| TROUTMAN REGINALD C | | 1413 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| TROUTMAN SANDRA | | 25423 ST JAMES | PARK PL | | | SOUTHFIELD | MI | 48075 | |
| TROUTMAN TERRY | | 796 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306 | |
| TROUTT RANDALL | | 11225 E POTTER RD | | | | DAVISON | MI | 48423-8155 | |
| TROVILLION BRET | | 9195 RAY RD | | | | GAINES | MI | 48436 | |
| TROWBRIDGE MARK | | 9167 SHINANGUAG LN | | | | GOODRICH | MI | 48438 | |
| TROWBRIDGE MELANIE | | 9167 SHINANGUAG | | | | GOODRICH | MI | 48438 | |
| TROWBRIDGE, MELANIE H | | 9167 SHINANGUAG | | | | GOODRICH | MI | 48438 | |
| TROWMAN BARRY | | 206 GROSBECK ST | | | | VANDALIA | OH | 45377-2340 | |
| TROXELL COMMUNICATIONS | | 4830 S 38TH ST | | | | PHOENIX | AZ | 85040 | |
| TROXELL JOHN | | 43519 GOLDBERG DR | | | | STERLING HGTS | MI | 48313 | |
| TROXELL JOHN | | 43519 GOLDBERG DR | | | | STERLING HTS | MI | 48313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TROXELL KEITH | | 7332 S WOODROW DR | | | | PENDLETON | IN | 46064 | |
| TROXELL KERMITT N | | 1187 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 | |
| TROXELL MICHELLE | | 8717 E LINCOLN MAPLE ST | | | | WALTON | IN | 46994 | |
| TROXELL PHILLIP | | 8717 E LINCOLN MAPLE | | | | WALTON | IN | 46994 | |
| TROXELL STEVE | | PO BOX 47 | | | | NEW WAVERLY | IN | 46961-0047 | |
| TROXELL, WILLIAM | | 3728 BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650 | |
| TROY BARRY | | 1583 BOGEY ST | | | | BYRON CTR | MI | 49315 | |
| TROY BARRY W | | 1583 BOGEY ST SW | | | | BYRON CTR | MI | 49315-9732 | |
| TROY CATHY A | | 7437 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1657 | |
| TROY CHAMBER OF COMMERCE | | 4555 INVESTMENT DR STE 300 | | | | TROY | MI | 48098-6338 | |
| TROY CITY OF | | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| TROY CITY OF MI | | DRAWER 0103 | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| TROY CITY OF OAKLAND | | DRAWER 0101 | PO BOX 33321 | | | DETROIT | MI | 48232 | |
| TROY CLEANERS | | 4248 RICHFIELD RD | | | | FLINT | MI | 48506-2012 | |
| TROY CLEANERS CO | | TROY CLEANERS | G-6020 FENTON RD | | | FLINT | MI | 48507 | |
| TROY CLEANERS EFT | | G6020 FENTON RD | | | | FLINT | MI | 48507 | |
| TROY CLEANERS EFT | | NOT THE SAME AS RD163907421 | G6020 FENTON RD | DO NOT DEBIT TO TRF FUNDS | | FLINT | MI | 48507 | |
| TROY COMMUNITY COALITION | | 4420 LIVERNOIS | | | | TROY | MI | 48098 | |
| TROY CONTINUING EDUCATION | | 201 W SWUARE LAKE RD | | | | TROY | MI | 48098 | |
| TROY DESIGN & MANUFACTURING CO | | 12675 BERWYN | | | | REDFORD | MI | 48239-2748 | |
| TROY DESIGN & MANUFACTURING CO | | TDM MANUFACTURING DEVELOPMENT | 1250 KEMPAR | | | MADISON HEIGHTS | MI | 48071 | |
| TROY DESIGN & MFG CO | | 12675 BERWYN | | | | REDFORD | MI | 48239 | |
| TROY DESIGN AND MFG CO | | PO BOX 64000 | | | | DETROIT | MI | 48264-1582 | |
| TROY DESIGN INC | | 2653 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| TROY DESIGN INC | | PO BOX 238 | | | | ROSEVILLE | MI | 48066-0238 | |
| TROY DESIGN INC FLINT | | 1900 N SAGINAW | | | | FLINT | MI | 48505 | |
| TROY DESIGN SERVICES CO | | 2653 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| TROY DESIGN SERVICES CO | | 2741 JOHN R RD | | | | TROY | MI | 48083 | |
| TROY DESIGN SERVICES CO | | PO BOX 3020 | | | | INDIANAPOLIS | IN | 46206-3020 | |
| TROY DESIGN SERVICES CO EFT | | NON RES GST PER TROY DESIGN | 2653 INDUSTRIAL ROW | REINSTATE EFT ON 1 5 99 | | TROY | MI | 48084 | |
| TROY DESIGN SERVICES CO INC | | 625 N GILBERT RD 103 | | | | GILBERT | AZ | 85234 | |
| TROY DEVELOPMENT NO 2 LLC | POWERS PAUL | 3950 LEWISTON ST STE 100 | | | | AURORA | CO | 80011 | |
| TROY FOUNDATION FOR | | EDUCATIONAL EXCELLENCE | 4400 LIVERNOIS RD | ADD CHNG LTR MW 10 14 02 | | TROY | MI | 48098 | |
| TROY FOUNDATION FOR EDUCATIONAL EXCELLENCE | | 4400 LIVERNOIS RD | | | | TROY | MI | 48098 | |
| TROY HIGH SCHOOL | | SADD ANANT GUPTA | 6514 HILLTOP | | | TROY | MI | 48098-6512 | |
| TROY HIGH SCHOOL | CINDY PELTONEN CHOIR DIR | 4777 NORTHFIELD PKWY | | | | TROY | MI | 48098 | |
| TROY HIGH SCHOOL ALL NIGHT | | PARTY | ATTN CAROL COOPER | 4777 NORTHFIELD PKWY | | TROY | MI | 48098 | |
| TROY INTERNAL MEDICINE | | ATTN KAREN ALSTEAD | 4600 INVESTMENT DR STE 300 | | | TROY | MI | 48098 | |
| TROY INTERNAL MEDICINE | | EXECUTIVE HEALTH SERVICES | 4550 INVESTMENT DR STE 240 | UPTD PER W9 03 07 05 CP | | TROY | MI | 48098 | |
| TROY KING | | STATE HOUSE | 11 S UNION ST | | | MONTGOMERY | AL | 36130 | |
| TROY KIWANIS FOUNDATION | | 201 W BIG BEAVER RD | PO BOX 7091 | | | TROY | MI | 48084 | |
| TROY MI CITY OF | | DRAWER 0103 PO BOX 33321 | | | | DETROIT | MI | 48232-5321 | |
| TROY MOTORS INC | | TROY FORD | 777 JOHN R RD | | | TROY | MI | 48083 | |
| TROY POLICE DEPARTMENT | CRIME PREVENTION SECTION | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| TROY REALTY HOLDING CO | | C/O PRENTISS PROPERTIES LTD IN | PO BOX 93284 | | | CHICAGO | IL | 60673-3284 | |
| TROY REALTY HOLDING CO C O PRENTISS PROPERTIES LTD | | PO BOX 93284 | | | | CHICAGO | IL | 60673-3284 | |
| TROY SAK ASSOCIATES | | 745 BARCLAY STE 310 | | | | ROCHESTER HILLS | MI | 48307 | |
| TROY SANDRA | | 5998 WALNUT ST | | | | NEWFANE | NY | 14108 | |
| TROY SCHOOL DISTRICT | | 4333 JOHN R | | | | TROY | MI | 48085 | |
| TROY SHEFFER | | 12753 GRANDVIEW DR | | | | LONGMONT | CO | 80501 | |
| TROY SHEFFER | TROY SHEFFER | 12753 GRANDVIEW DR | | | | LONGMONT | CO | 80502 | |
| TROY SOMERSET GAZETTE | | PO BOX 482 | | | | TROY | MI | 48099 | |
| TROY STANTON | | 1221 JAYNE DR | | | | KOKOMO | IN | 46902 | |
| TROY STATE UNIVERSITY | | ACCOUNTS RECEIVABLE | ADAMS ADMINISTRAION BUILDING | | | TROY | AL | 36082 | |
| TROY STATE UNIVERSITY | | MONTGOMERY | 20 NORTH PINE ST | | | MAXWELL AFB | AL | 36112 | |
| TROY STATE UNIVERSITY | | UNIV COLLEGE DISTANCE LEARNING | ADAMS ADMIN BUILDING LL | UNIVERSITY AVE | | TROY | AL | 36082 | |
| TROY STATE UNIVERSITY AT DOTHA | | PO BOX 8368 | | | | DOTHAN | AL | 36304-8368 | |
| TROY TECHNOLOGY PARK | C O K E MANAGEMENT INC | 401 S OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009-6612 | |
| TROY TOOLING INC | | 1842 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| TROY TOOLING INC | | PO BOX 931142 | | | | CLEVELAND | OH | 44193-0390 | |
| TROY TOOLING INC FLMRY | | ITM TROY COMPANIES INC 5 31 94 | 1842 ROCHESTER INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| TROYER ANGELA | | 5402 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9749 | |
| TROYER JEFFREY | | 4598 N 450 E | | | | KOKOMO | IN | 46901 | |
| TROYER, JEFFREY LEE | | 4598 N 450 E | | | | KOKOMO | IN | 46901 | |
| TRS FINANCIAL SERVICES INC | | 3838 N CAUSEWAY BLVD STE 2400 | | | | METAIRIE | LA | 70002-8308 | |
| TRS INC | | 6330 SILVER STAR RD | | | | ORLANDO | FL | 32818-3119 | |
| TRS LEDA LLC | ATTN JOHN GALLY DIRECTOR | C/O DEUTSCHE BANK AG NY BRANCH | CO DB SERVICES NEW JERSEY INC | 90 HUDSON ST MS JCY05 0511 | | JERSEY CITY | NJ | 07302 | |
| TRS LEDA LLC | MAYER BROWN ROWE & MAW LLP | ATTN NAZIM ZILKHA ESQ & MONIQUE J MULCARE ESQ | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| TRS RENTELCO | | PO BOX 619260 | 1830 WEST AIRFIELD DR | | | DFW AIRPORT | TX | 07526-192 | |
| TRS RENTELCO | BILL NORTHCUTT | PO BOX 619260 | 1830 WEST AIRFIELD DR | | | DFW AIRPORT | TX | 75261-9260 | |
| TRU FIT FASTENERS | JENNY X 202 | 3250 KELLER ST | UNIT 6 | | | SANTA CLARA | CA | 95054 | |
| TRU FIT PRODUCTS CORP | | 460 LAKE RD | | | | MEDINA | OH | 44256-245 | |
| TRU FIT PRODUCTS CORP | | 460 LAKE RD | PO BOX 702 | | | MEDINA | OH | 44258 | |
| TRU FIT PRODUCTS CORP EFT | | PO BOX 702 | | | | MEDINA | OH | 44258 | |
| TRU FORM LTD | | 12 15 A TECH COURT | | | | CREWE | | CW1 6FF | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRU FORM LTD | | LANCASTER FIELDS CREWE | 12-15 A-TECH COURT | | | CHESHIRE | | CW1 6FF | UNITED KINGDOM |
| TRU GREEN LANDCARE | | 21486 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| TRU GREEN LANDCARE | | ADD CHG 02 18 05 AH | 104 SHANNON COURT | | | BIRMINGHAM | AL | 35211 | |
| TRU GREEN LANDCARE LLC | | 5150 NIKE RD | | | | HILLIARD | OH | 43026 | |
| TRU GREEN LP | | CHEMLAWN | 100 MID COUNTY | | | ORCHARD PK | NY | 14127 | |
| TRU GREEN LP | | CHEMLAWN SERVICES | 8529 SOUTH AVE | | | YOUNGSTOWN | OH | 44514 | |
| TRU GREEN LP | | TRU GREEN CHEMLAWN | 104 SHANNON CT | | | BIRMINGHAM | AL | 35211-6966 | |
| TRU GREEN LP | | TRU GREEN CHEMLAWN | 71 SKYVIEW DR | | | CHESTERFIELD | IN | 46017 | |
| TRU GREEN LP | | TRU GREEN CHEMLAWN | 800 CTR DR | | | VANDALIA | OH | 45377 | |
| TRU GREEN LP CHEMLAWN | | PO BOX 660 | | | | ORCHARD PK | NY | 14127 | |
| TRU STONE CORP | | 1101 PROSPER DR | | | | WAITE PK | MN | 56387 | |
| TRU STONE CORP | | PO BOX 430 | | | | WAITE PK | MN | 56387 | |
| TRU VAL TUBING CO | | 1314 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327 | |
| TRU VAL TUBING CO INC | | 1314 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327 | |
| TRU VAL TUBING CO INC | | PO BOX 641172 | | | | DETROIT | MI | 48264-1172 | |
| TRU VAL TUBING CO INC | TRU VAL TUBING CO INC | PO BOX 641172 | | | | DETROIT | MI | 48264-1172 | |
| TRU VAL TUBING COMPANY INC | | 1314 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327 | |
| TRU WELD GRATING | | 1501 WEST EILERMAN | | | | LITCHFIELD | IL | 62056-6106 | |
| TRUARC | | 70 E WILLOW ST | | | | MILLBURN | NJ | 07041 | |
| TRUARC CO LLC | | 125 BRONICO WAY | | | | PHILLIPSBURG | NJ | 08865-2778 | |
| TRUARC CO LLC | | 70 EAST WILLOW ST | | | | MILLBURN | NJ | 07041 | |
| TRUARC CO LLC | | 70 E WILLOW ST | | | | MILLBURN | NJ | 07041-143 | |
| TRUARC CO LLC | | PO BOX 798001 | | | | SAINT LOUIS | MO | 63179-8000 | |
| TRUARC COMPANY LLC | JIM REED | PO BOX 798 | | | | ST LOUIS | MO | 63179 | |
| TRUARC COMPANY, LLC | | 125 BRONICO WAY | | | | PHILLIPSBURG | NJ | 08865-2778 | |
| TRUARIX INC | | 31500 NORTHWESTERN HWY | STE 140 | | | FARMINGTON HILLS | MI | 48334 | |
| TRUAX ARNOLD | | 1584 STRAWTOWN | | | | PERU | IN | 46970 | |
| TRUAX CHERYL | | PO BOX 547 | | | | BIRCH RUN | MI | 48415 | |
| TRUAX ERIC | | 851 CAMINO DE PLATA | | | | SAN JACINTO | CA | 92583-6821 | |
| TRUAX NORA G | | 4112 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 | |
| TRUAX, ARNOLD L | | 1584 STRAWTOWN | | | | PERU | IN | 46970 | |
| TRUAX, D RENE | | 2300 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| TRUBIQUITY INC | | 1688 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| TRUBIQUITY SYSTEMS INC | | 1688 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| TRUC FRANCOIS | | 21622 W MOCKINGBIRD | | | | KILDEER | IL | 60047 | |
| TRUCAL INTERNATIONAL | TRICIA | 605 COUNTRY CLUB DR. | UNIT G | | | BENSENVILLE | IL | 60106 | |
| TRUCK & INDUSTRIAL PARTS INC | | PO BOX 1665 | | | | OWENSBORO | KY | 42302-1665 | |
| TRUCK CENTER INC | | 1007 INTERNATIONAL DR | | | | TUPELO | MS | 38801 | |
| TRUCK CENTERS INC | | 2280 FORMOSA RD | | | | TROY | IL | 62294 | |
| TRUCK CLUB INC | | 1520 WASHINGTON BLVD NO 120 | | | | MONTEBELLO | CA | 90640-5402 | |
| TRUCK FOR YOU INC | | CONTRACT & COMMON CARRIER FOR | PO BOX AH | | | MUSKOGEE | OK | 74402 | |
| TRUCK FOR YOU INC | | PO BOX 2403 | | | | MUSKOGEE | OK | 74402 | |
| TRUCK KING | | 5880 BORDEN AVE | | | | MASPETH | NY | 11378-1106 | |
| TRUCK KING INTL | | 9505 AVE D | | | | BROOKLYN | NY | 11236-1810 | |
| TRUCK LITE CO INC | | 310 E ELMWOOD AVE | | | | FALCONER | NY | 14733-1421 | |
| TRUCK LITE CO INC | | PO BOX 387 | | | | JAMESTOWN | NY | 14702-0387 | |
| TRUCK LITE CO INC | | REINSTATE EFT 10 15 98 | PO BOX 387 | | | JAMESTOWN | NY | 14702-0387 | |
| TRUCK LITE COMPANY INC | ACCOUNTS PAYABLE | PO BOX 387 | | | | JAMESTOWN | NY | 14702 | |
| TRUCK LITE COMPANY INCORPORATED 6876 | | SUB OF QUAKER STATE CORP | PO BOX 0387 | | | JAMESTOWN | NY | 14702-0387 | |
| TRUCK MARKETING INSTITUTE | | 1090 EUGENIA PL | PO BOX 5000 | | | CARPENTERIA | CA | 93014-5000 | |
| TRUCK PARTS & EQUIPMENT INC | | 4501 ESTHNER ST | | | | WICHITA | KS | 67209-2797 | |
| TRUCK PARTS CENTER | | CARR167 ESQUINO CALLE 3 | ANTIGUO LOCAL SAM S | | | BAYAMON | PR | 00960 | |
| TRUCK PARTS CENTER | | PO BOX 970 | | | | BAYAMON PR | | 009600970 | |
| TRUCK PARTS DEPOT INC | | 2045 ATLAS CIR | | | | GAINESVILLE | GA | 30501-6135 | |
| TRUCK PARTS PLUS INC | | 14 BRENNEMAN CIR | | | | MECHANICSBURG | PA | 17050-2637 | |
| TRUCK TRANSPORT INC | | 2275 CASSEN DR STE 118 | | | | FENTON | MO | 63026-2598 | |
| TRUCK WRITERS OF NORTH | | AMERICA | 4429 BACK CREEK CHURCH RD | | | CHARLOTTE | NC | 28213 | |
| TRUCKEE MEADOWS COMM COLLEGE | | CONTROLLERS OFFICE | 7000 DANDINI BLVD | | | RENO | NV | 89512 | |
| TRUCKER BUDDY INTERNATIONAL | | PO BOX 888 | | | | JEFFERSON | GA | 30549-0888 | |
| TRUCKER BUDDY INTERNATIONAL C O ELLEN VDIE | | PO BOX 888 | | | | JEFFERSON | GA | 30549-0888 | |
| TRUCKERS EXPRESS INC | | PO BOX 4267 | | | | MISSOULA | MT | 59806 | |
| TRUCKLE ROBERT | | 1177 N 11 MILE RD | | | | LINWOOD | MI | 48634-9757 | |
| TRUCKLE, RYAN | | 6121 AMANDA DR | | | | SAGINAW | MI | 48638 | |
| TRUCKMEN CORP | | 5268 TOWNSHIP RD | | | | GENEVA | OH | 44041 | |
| TRUCKPRO CHARLOTTE | DARRELL YORK | 2330 TIPTON DR | | | | CHARLOTTE | NC | 28206 | |
| TRUCKPRO CHARLOTTE | DARRELL YORK | 2330 TIPTON DR STE 1091 | | | | CHARLOTTE | NC | 28206-1091 | |
| TRUCKPRO CHARLOTTE | | 2330 TIPTON DR STE 700 | | | | CHARLOTTE | NC | 28206-1091 | |
| TRUCKPRO CHARLOTTE | RUSSELL DAVIS | 2330 TIPTON DR STE 700 | PO BOX 26541 | | | CHARLOTTE | NC | 28206 | |
| TRUCKPRO CORPORATE OFFICE | MR MIKE WILLIAMS | 8110 CORDOVA RD STE 116 | | | | CORDOVA | TN | 38018 | |
| TRUCKPRO DC 10 | | 4460 HOLMES RD | | | | MEMPHIS | TN | 38118 | |
| TRUCKPRO DC 10 | | 4460 HOLMES RD | | | | MEMPHIS | TN | 383118 | |
| TRUCKPRO INC | | PO BOX 2048 | | | | CORDOVA | TN | 38088 | |
| TRUCKPRO LIMITED PARTNERSHIP | | PO BOX 13365 | | | | MEMPHIS | TN | 38113 | |
| TRUCKS FOR YOU | | PO BOX 2403 | | | | MUSKOGEE | OK | 74402 | |
| TRUCKS FOR YOU INC | | PO BOX AH | | | | MUSKOGEE | OK | 74402 | |
| TRUCKS INC | | 3411 BELL ST | | | | JANESVILLE | WI | 53545-0256 | |
| TRUCKS INC | | W 5241 COUNTY KK | | | | MONROE | WI | 53566 | |
| TRUCKS UNLIMITED | | PO BOX 518 | | | | WYOMING | PA | 18644 | |
| TRUCKS UNLIMITED INC | | PO BOX 518 | | | | WYOMING | PA | 18644 | |
| TRUDEAU DIANNE | | 2041 WISTERIA DR | | | | JACKSON | MS | 39204 | |
| TRUDEAU LEONETTE | | 220 WILDBRIAR RD | | | | ROCHESTER | NY | 14623 | |
| TRUDELL CHARLES | | 1650 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449 | |
| TRUDELL JR, DENNIS | | 4899 INGLEWOOD | | | | MIDLAND | MI | 48642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUDELL MICHAEL | | 26501 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8080 | |
| TRUDELL, CHRISTOPHER J | | 315 EAST MURPHY ST | | | | BAY CITY | MI | 48706 | |
| TRUDEX INC | | 9961 HAMBURG RD | | | | BRIGHTON | MI | 48116-8833 | |
| TRUDEX INC  EFT | | 9961 HAMBURG RD | | | | BRIGHTON | MI | 48116 | |
| TRUDEX INC EFT | | DIV OF 20TH CENTURY MACHINE CO | 9961 HAMBURG RD | | | BRIGHTON | MI | 48116 | |
| TRUDGEON JOSHUA | | 10385 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | |
| TRUDY MCINTYRE | | 472 DIAMOND CT | | | | BRUNSWICK | OH | 44212 | |
| TRUE CUT TOOL | LARRY NICODEMUS | 10153 DETRICK JORDAN PIKE | | | | NEW CARLISLE | OH | 45344-9522 | |
| TRUE INDUSTRIES INC | | CLEVELAND PUNCH AND DIE CO | 666 PRATT ST | | | RAVENNA | OH | 44266 | |
| TRUE PEGGY | | 1601 E 53RD ST | BOX 15 | | | ANDERSON | IN | 46013 | |
| TRUE PRECISION CORP | | 831 S POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| TRUE PRECISION CORPORATION | | 831 SOUTH POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| TRUE, PEGGY L | | 1601 E 53RD ST | BOX NO 15 | | | ANDERSON | IN | 46013 | |
| TRUEBLOOD MARY | | 1041 CHIPMUNK LN | | | | PENDLETON | IN | 46064 | |
| TRUEBLOOD SANDRA S | | PO BOX 3093 | | | | KOKOMO | IN | 46904-3093 | |
| TRUEBLOOD TIMOTHY | | 1041 CHIPMUNK LN | | | | PENDLETON | IN | 46064 | |
| TRUEFIT SOLUTIONS | | 800 CRANBERRY WOODS DR STE 120 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| TRUEFIT SOLUTIONS INC | | 800 CRANBERRY WOODS DR STE 120 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| TRUEFORM MANUFACTURING | | 3002 LEE HWY | | | | AHTENS | TN | 37303 | |
| TRUEFORM MANUFACTURING | | 3002 LEE HWY | | | | ATHENS | TN | 37303 | |
| TRUEHEART NATALIE | | 292 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086 | |
| TRUEHEART, NATALIE VINSON | | 292 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086 | |
| TRUEMAN RAYMOND | | 306 CANTERBURY DR | | | | HURON | OH | 44839 | |
| TRUESDALE JENNIFER | | 12258 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 | |
| TRUESDALE TONY | | 12258 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 | |
| TRUESDELL DAVID | | 1738 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | |
| TRUESDELL ROBIN | | 5808 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| TRUESDELL TRUCK INC | | 1757 GLOBE RD | | | | LIVONIA | | | |
| TRUESDELL, ROBIN L | | 5808 PRINCETON PL | | | | KOKOMO | | | |
| TRUESPORTS INC | | MID OHIO SPORT CAR COURSE | STEAM CORNERS RD | | | MANSFIELD | OH | 44904 | |
| TRUETT MCCONNELL COLLEGE | | 100 ALUMNI DR | | | | CLEVELAND | GA | 30528 | |
| TRUEX DENNIS L | | 7309 RICHIE CIRCLE | | | | INDIANAPOLIS | IN | 46236-8767 | |
| TRUGREEN CHEMLAWN | | 3.63735E+008 | PO BOX 678 | | | FREELAND | MI | 48623 | |
| TRUGREEN CHEMLAWN | | ADD CHNG 05 18 04 OB | 71 SKYVIEW DR | | | CHESTERFIELD | IN | 46017 | |
| TRUGREEN CHEMLAWN | | PO BOX 229 | | | | CHESTERFIELD | IN | 46017 | |
| TRUGREEN CHEMLAWN | | PO BOX 678 | | | | FREELAND | MI | 48623 | |
| TRUGREEN CHEMLAWN YOUNGSTOWN | | 6680 | 8529 SOUTH AVE | | | YOUNGSTOWN | OH | 44514-0217 | |
| TRUGREEN CHEMLAWN YOUNGSTOWN 6680 | | PO BOX 5070 | | | | YOUNGSTOWN | OH | 44514-0217 | |
| TRUGREEN LIMITED PARTNERSHIP | | 800 CTR DR | | | | VANDALIA | OH | 45377-3130 | |
| TRUGREEN LIMITED PARTNERSHIP | | TRU GREEN CHEMLAWN | 10271 THOR DR | | | FREELAND | MI | 48623-880 | |
| TRUGREEN LP | | DBA TRUGREEN CHEMLAWN | 5150 NIKE DR | | | HILLIARD | OH | 43026 | |
| TRUHAN TRUCKING | | 4735 W 140TH ST | | | | CLEVELAND | OH | 44135 | |
| TRUHLIK DIANE | | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| TRUHLIK II EDWARD | | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| TRUING SYSTEMS INC | | 1060 CHICAGO RD | | | | TROY | MI | 48083 | |
| TRUING SYSTEMS INC | | 1060 CHICAGO RD | | | | TROY | MI | 48083-4298 | |
| TRUITT CHARLES | | 243 WELDON ST | | | | ROCHESTER | NY | 14611 | |
| TRUITT IAN | | 1822 CHARNELTON | | | | EUGENE | OR | 97401 | |
| TRUITT JOAN | | 243 WELDON ST | | | | ROCHESTER | NY | 14611 | |
| TRUITT JOHN | | 1132 DISCOVERY DR | | | | WORTHINGTON | OH | 43085 | |
| TRUITT LARRY W | | 14667 HOYLE RD | | | | BERLIN CTR | OH | 44401-9746 | |
| TRUJILLO ANGELA | | 3911 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| TRUJILLO ARTHUR | | 1500 TILDEN ST | | | | WICHITA FALLS | TX | 76309-2232 | |
| TRUJILLO DAVID | | 3911 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| TRUJILLO MARIA | | 423 N 7TH AVE | | | | BRIGHTON | CO | 80601 | |
| TRUJILLO MIKE | | 1304 EAST SYCAMORE ST | | | | BURKBURNETT | TX | 76354 | |
| TRUJILLO SERGIO | | 187 DOGWOOD CT BLDG 10 | | | | CANTON | MI | 48187 | |
| TRUJILLO SERGIO | | PO BOX 9712 | | | | EL PASO | TX | 79995-9712 | |
| TRUJILLO, ANGELA K | | 8532 S MAPLE CT | | | | ZEELAND | MI | 49464 | |
| TRULOGIC INC | | 1430 OAK CT STE 311 | | | | DAYTON | OH | 45430 | |
| TRULOGIC INC   EFT | | 1430 OAK COURT STE 311 | | | | BEAVERCREEK | OH | 45430 | |
| TRULY ELECTRONICS MFG LTD | | DONGCHONG RD | | | | SHANWEI | 190 | 516600 | CN |
| TRULY INTERNATIONAL HOLDINGS LTD | | UGLAND HOUSE SOUTH CHURCH ST | | | | GEORGE TOWN | KY | 00000 | |
| TRULY SEMICONDUCTORS LTD | | 2/F CHUNG SHUN KNITTING CENTRE | | | | KWAI CHUNG | NT | 00000 | HK |
| TRULY SEMICONDUCTORS LTD | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| TRUMAN REYNOLDS CYNTHIA | | 209 SANDHURST | | | | LAPEER | MI | 48446 | |
| TRUMAN ROBERT L | | 1818 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2143 | |
| TRUMAN STATE UNIVERSITY | | FINANCIAL AID OFFICE | MCCLAIN HALL 103 | | | KIRKSVILLE | MO | 63501 | |
| TRUMAN STATE UNIVERSITY | | MCCLAIN HALL 105 | 100EAST NORMAL | | | KIRKSVILLE | MO | 63501-4221 | |
| TRUMAN THOMAS | | 3506 EAST PERKINS AVE | | | | HURON | OH | 44839 | |
| TRUMBELL CEMENT PRODUCTS CO | | 2185 LARCHMONT AVE NE | | | | WARREN | OH | 44483 | |
| TRUMBELL INDUSTRIES | | LOF ADD CHG 5 3 04 AH | 400 DIETZ RD | | | WARREN | OH | 44483 | |
| TRUMBELL INDUSTRIES | | PO BOX 200 | | | | WARREN | OH | 44482 | |
| TRUMBLE COUNTY TREASURER | | 160 HIGH ST NW | | | | WARREN | OH | 44481 | |
| TRUMBLE JASON | | 3022 REVERE | | | | SAGINAW | MI | 48603 | |
| TRUMBLE LARRY | | 13662 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9529 | |
| TRUMBULL 100 | | PO BOX 1908 | | | | WARREN | OH | 44482 | |
| TRUMBULL BUSINESS COLLEGE | | 3200 RIDGE RD | | | | WARREN | OH | 44484 | |
| TRUMBULL CAREER AND TECHNICAL | | CENTER | 528 EDUCATIONAL HWY | | | WARREN | OH | 44483-1997 | |
| TRUMBULL CAREER TECH CENTER | | 1776 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| TRUMBULL CAREER TECHNICAL CNTR | | 1776 SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 | |
| TRUMBULL CEMENT PRODUCTS CO | | 2185 LARCHMONT AVE NE | | | | WARREN | OH | 44483 | |
| TRUMBULL CNTY CENTRAL CRT | | 180 N MECCA ST | | | | CORTLAND | OH | 44410 | |
| TRUMBULL CNTY COMMON PLEAS | | ACT OF S A WELCH | 160 HIGH ST | | | WARREN | OH | 44481 | |
| TRUMBULL CNTY COMMON PLEAS | | ACT OF S A WELCH 268664468I0 | 160 HIGH ST | | | WARREN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL CNTY COMMON PLEAS CRT | | ACCT OF CHARLES BUTCHER | CASE 93CV760 | | | | | 27838-6384 | |
| TRUMBULL CNTY COMMON PLEAS CRT ACCT OF CHARLES BUTCHER | | CASE 93CV760 | | | | | | | |
| TRUMBULL CNTY CSEA ACCT OF | | J T DOLNEY 97DR678 | PO BOX 1350 | | | WARREN | OH | 19626-0133 | |
| TRUMBULL CNTY CSEA ACCT OF | | M PEAGLER 98DR289 | PO BOX 1350 | | | WARREN | OH | 42280-8690 | |
| TRUMBULL CNTY CSEA ACCT OF J T DOLNEY 97DR678 | | PO BOX 1350 | | | | WARREN | OH | 44482 | |
| TRUMBULL CNTY CSEA ACCT OF M PEAGLER 98DR289 | | PO BOX 1350 | | | | WARREN | OH | 44482 | |
| TRUMBULL CNTY EASTERN DIST CRT | | ACCT OF S A WELCH CVF970136 | 7672 WARREN-SHARON RD | | | BROOKFIELD | OH | 26866-4468 | |
| TRUMBULL CNTY EASTERN DIST CRT ACCT OF S A WELCH CVF970136 | | 7672 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| TRUMBULL COUNTRY CLUB | | ACCT OF EDWIN WINSININSKI | CASE 92-218587 | C O 33 BLFLD HLS PKWY 100 | | BLOOMFIELD HILLS | MI | 19034-2749 | |
| TRUMBULL COUNTRY CLUB ACCT OF EDWIN WINSININSKI | | CASE 92 218587 | C O 33 BLFLD HLS PKWY 100 | | | BLOOMFIELD HILLS | MI | 48226 | |
| TRUMBULL COUNTY | | 528 EDUCATIONAL HWY | | | | WARREN | OH | 44483 | |
| TRUMBULL COUNTY | | COMMON PLEAS COURT | 160 HIGH ST | COURT HOUSE | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY | | TRUMBULL COUNTY JOINT VOCATION | 528 EDUCATIONAL HWY | | | WARREN | OH | 44483 | |
| TRUMBULL COUNTY AUTO SUPPLY | | NAPA | 4505 MAHONING AVE NW | | | CHAMPION | OH | 44483 | |
| TRUMBULL COUNTY AUTO SUPPLY INC | | 4505 MAHONING AVE NW | | | | CHAMPION | OH | 44483 | |
| TRUMBULL COUNTY BUREAU OF | | SUPPORT FOR ACCOUNT OF JS | CORSALE CASE8640 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | DOMESTIC RELATIONS CRT ACCT OF | A F VERBOSKY CASE06191 | PO BOX 1350 | | WARREN | OH | 28952-7737 | |
| TRUMBULL COUNTY BUREAU OF SUPP | | DOMESTIC RELATIONS CRT ACCT OF | D R PK CASE41685 | PO BOX 1350 | | WARREN | OH | 28540-6145 | |
| TRUMBULL COUNTY BUREAU OF SUPP | | DOMESTIC RELATIONS CRT ACCT OF | G M ZUGA CASE7684 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | DOMESTIC RELATIONS CRT ACCT OF | J P RYAN CASE6559 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | DOMESTIC RELATIONS CRT ACCT OF | K J RENATO CASE43768 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | DOMESTIC RELATIONS CRT ACCT OF | T S HOWARD CASE86-17-305 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | DOMESTIC RELATIONS CRT ACCT OF | W J SAWTELLE CASE02807 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | FAMILY SUPPORT FOR ACCOUNT OF | DAVID P LUNTE 1683 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | FAMILY SUPPORT FOR ACCOUNT OF | DOUGLAS R GRUBER 8718243 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP | | FAMILY SUPPORT PAYMENT FOR ACC | OF DANA BODARY CASE 3362 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY BUREAU OF SUPP DOMESTIC RELATIONS CRT ACCT OF | | A F VERBOSKY CASE06191 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP DOMESTIC RELATIONS CRT ACCT OF | | D R PK  CASE41685 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP DOMESTIC RELATIONS CRT ACCT OF | | G M ZUGA  CASE7684 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP DOMESTIC RELATIONS CRT ACCT OF | | J P RYAN  CASE6559 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP DOMESTIC RELATIONS CRT ACCT OF | | K J RENATO CASE43768 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP DOMESTIC RELATIONS CRT ACCT OF | | T S HOWARD CASE86 17 305 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP DOMESTIC RELATIONS CRT ACCT OF | | W J SAWTELLE CASE02807 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP FAMILY SUPPORT FOR ACCOUNT OF | | DAVID P LUNTE 1683 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP FAMILY SUPPORT FOR ACCOUNT OF | | DOUGLAS R GRUBER 8718243 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPP FAMILY SUPPORT PAYMENT FOR ACC | | OF DANA BODARY CASE 3362 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY BUREAU OF SUPPORT FOR ACCOUNT OF JS | | CORSALE CASE8640 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY C S E A | | ACCOUNT OF JOHN PINNEY | CASE 43774 | PO BOX 1350 | | WARREN | OH | 36442-3086 | |
| TRUMBULL COUNTY C S E A | | ACCOUNT OF RICHARD A PERHACS | CASE 9823 | PO BOX 1350 | | WARREN | OH | 27338-0310 | |
| TRUMBULL COUNTY C S E A | | ACCOUNT OF RICHARD N STEWART | CASE 2217 | PO BOX 1350 | | WARREN | OH | 27352-0405 | |
| TRUMBULL COUNTY C S E A | | ACCOUNT OF THOMAS E VANNELLI | CASE 8465 | PO BOX 1350 | | WARREN | OH | 28144-6510 | |
| TRUMBULL COUNTY C S E A ACCOUNT OF JOHN PINNEY | | CASE 43774 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY C S E A ACCOUNT OF RICHARD A PERHACS | | CASE 9823 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY C S E A ACCOUNT OF RICHARD N STEWART | | CASE 2217 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY C S E A ACCOUNT OF THOMAS E VANNELLI | | CASE 8465 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CHILD SUPPORT | | ACCOUNT OF DANIEL V BAFUNNO | CASE8829 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CHILD SUPPORT | | ACCOUNT OF WILLIAM ARMBASICK | CASE5634 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CHILD SUPPORT | | ACCOUNT OF WILLIAM HALLETT | CASE80-12065 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CHILD SUPPORT | | ACCOUNT OF WILLIAM STEPHENS | CASE45772 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CHILD SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | RONALD L MENDENHALL 45012 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CHILD SUPPORT | | FOR ACCOUNT OF GARY ISABELLA | CASE44655 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CHILD SUPPORT ACCOUNT OF DANIEL V BAFUNNO | | CASE8829 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CHILD SUPPORT ACCOUNT OF WILLIAM ARMBASICK | | CASE5634 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CHILD SUPPORT ACCOUNT OF WILLIAM HALLETT | | CASE80 12065 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CHILD SUPPORT ACCOUNT OF WILLIAM STEPHENS | | CASE45772 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CHILD SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | RONALD L MENDENHALL 45012 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CHILD SUPPORT FOR ACCOUNT OF GARY ISABELLA | | CASE44655 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY COMMON PLEAS | | ACCT OF MARGARET PKINSON | CASE 45247 | 161 S HIGH ST | | WARREN | OH | 27132-4910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL COUNTY COMMON PLEAS | | ACCT OF MARGARET R PKINSON | CASE JLD 90 PG 177 | TRUMBULL COUNTY COURTHOUSE | | WARREN | OH | 27132-4910 | |
| TRUMBULL COUNTY COMMON PLEAS ACCT OF MARGARET PARKINSON | | CASE 45247 | 161 S HIGH ST | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY COMMON PLEAS ACCT OF MARGARET R PARKINSON | | CASE JLD 90 PG 177 | TRUMBULL COUNTY COURTHOUSE | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY COMMON PLEAS CLERK | | 160 HIGH ST COURT HOUSE | | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CORTLAND CRT | | 4747 STATE ROUTE 5 | | | | CORTLAND | OH | 44410 | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF ARTHUR J KIJOWSKI | CASE45567 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF DAVID MARTIN | CASE45425 | PO BOX 1350 | | WARREN | OH | 27948-1154 | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF DENNIS E KOVALCHIK | CASE 46180 | PO BOX 1350 | | WARREN | OH | 28132-0648 | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF DENNIS E WRIGHT | CASE2347 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF DENNIS WRIGHT | CASE 81-12 507 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF HARRY D JONES | CASE 7007 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF JAMES R KNEPP | CASE 9222 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF JULIUS R NORMAN | CASE 89865 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF KENNETH RIESER | CASE 44445 | PO BOX 1350 | | WARREN | OH | 28848-7771 | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF KIM L CARNIVALE | CASE 40627 | PO BOX 1350 | | WARREN | OH | 14138-2905 | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF MARK BIANCHI | CASE8942 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF MICHAEL J HISSAM | CASE 46707 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF ROBERT V ARQUILLA | CASE 94-DR-499 | PO BOX 1350 | | WARREN | OH | 26864-9316 | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF TERRY F TENNEY | CASE 34220 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF WILLIAM A ANTIL | CASE 9424 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF WILLIAM C PETERS JR | CASE NO 44960 | PO BOX 1350 | | WARREN | OH | 28638-1281 | |
| TRUMBULL COUNTY CSEA | | ACCOUNT OF ZACHARIAS G CAPELLA | CASE 9359 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL COUNTY CSEA | | ACCT OF ALAN D YORK | CASE 5816 | PO BOX 1350 | | WARREN | OH | 27948-1402 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ANDREW FRAELICH | CASE34621 | PO BOX 1350 | | WARREN | OH | 28240-6511 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ANTHONY BRADY | CASE 41776 | PO BOX 1350 | | WARREN | OH | 57788-2152 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ANTHONY HORNBUCKLE | CASE 46327 | PO BOX 1350 | | WARREN | OH | 28848-9153 | |
| TRUMBULL COUNTY CSEA | | ACCT OF CHARLES CHAGNOT | CASE 9488515 | PO BOX 1350 | | WARREN | OH | 29240-1973 | |
| TRUMBULL COUNTY CSEA | | ACCT OF CHARLES J YOUNG | CASE 48419 | PO BOX 1350 | | WARREN | OH | 29334-8980 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DANIEL MACKIEWICZ | CASE 46114 | PO BOX 1350 | | WARREN | OH | 28450-0446 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DANIEL MACKIEWICZ | CASE DS10182 | PO BOX 1350 | | WARREN | OH | 28450-0446 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DANIEL T QUINLAN | CASE DS10689 | PO BOX 1350 | | WARREN | OH | 19448-7080 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DAVID J PALLAS | CASE DS-10 104 | PO BOX 1350 | | WARREN | OH | 37046-2369 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DAVID M KILLEN JR | CASE 94-DR-1 | PO BOX 1350 | | WARREN | OH | 30252-0621 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DAVID T HUGHES | CASE 7329 | PO BOX 1350 | | WARREN | OH | 28540-5912 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DENNIS N ROSKO | CASE 44226 | PO BOX 1350 | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DONALD G LEIPPLY | CASE 2572 | PO BOX 1350 | | WARREN | OH | 28846-7513 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DONALD J BICE | CASE 48516 | PO BOX 1350 | | WARREN | OH | 28850-8942 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DONALD M DUNLAP | CASE 93DR26 | PO BOX 1350 | | WARREN | OH | 28164-8644 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DONALD MILLER | CASE 94 DS 43 | PO BOX 1350 | | WARREN | OH | 28764-1315 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DONALD M LAWRUK | CASE 38827 | PO BOX 1350 | | WARREN | OH | 16430-5781 | |
| TRUMBULL COUNTY CSEA | | ACCT OF DUANE L ABBUL | CASE 91-22573 | PO BOX 1350 | | WARREN | OH | 27050-9172 | |
| TRUMBULL COUNTY CSEA | | ACCT OF EDWARD HARRIS | CASE 47842 | PO BOX 1350 | | WARREN | OH | 27352-1167 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ERNESTO RUIZ | CASE 3940490 | PO BOX 1350 | | WARREN | OH | 44957-5939 | |
| TRUMBULL COUNTY CSEA | | ACCT OF EVIE JEAN M MANUSAKIS | CASE 40339 | PO BOX 1350 | | WARREN | OH | 27754-0452 | |
| TRUMBULL COUNTY CSEA | | ACCT OF FLOYD ALEXANDER III | CASE 8718125 | PO BOX 1350 | | WARREN | OH | 29050-3917 | |
| TRUMBULL COUNTY CSEA | | ACCT OF FRANK PETAK | CASE 44284 | PO BOX 1350 | | WARREN | OH | 26844-5600 | |
| TRUMBULL COUNTY CSEA | | ACCT OF FREDERICK A EFLER | CASE 47471 | PO BOX 1350 | | WARREN | OH | 20634-7009 | |
| TRUMBULL COUNTY CSEA | | ACCT OF GARY R DICKERHOOF | CASE DS10161 | PO BOX 1350 | | WARREN | OH | 28848-1357 | |
| TRUMBULL COUNTY CSEA | | ACCT OF GILBERT WILLIAMS | CASE 45346 | PO BOX 1350 | | WARREN | OH | 29742-0868 | |
| TRUMBULL COUNTY CSEA | | ACCT OF GREGORY COWAN | CASE 48220 | PO BOX 1350 | | WARREN | OH | 27072-5201 | |
| TRUMBULL COUNTY CSEA | | ACCT OF JAMES A GORSUCH | CASE 94-DR-562 | PO BOX 1350 | | WARREN | OH | 28142-4422 | |
| TRUMBULL COUNTY CSEA | | ACCT OF JAMES BURKE | CASE 91-22 600 | PO BOX 1350 | | WARREN | OH | 28146-7401 | |
| TRUMBULL COUNTY CSEA | | ACCT OF JAMES M BLANER | CASE 48888 | PO BOX 1350 | | WARREN | OH | 27344-8460 | |
| TRUMBULL COUNTY CSEA | | ACCT OF JAMES MORRIS | CASE 47305 | PO BOX 1350 | | WARREN | OH | 16036-1052 | |
| TRUMBULL COUNTY CSEA | | ACCT OF JOHN NEEDLES | CASE 49323 | PO BOX 1350 | | WARREN | OH | 56948-2437 | |
| TRUMBULL COUNTY CSEA | | ACCT OF KENNETH D JELLEY | CASE 33826 | PO BOX 1350 | | WARREN | MI | 19038-2807 | |
| TRUMBULL COUNTY CSEA | | ACCT OF KENNETH MAILACH | CASE 94-DS 296 | PO BOX 1350 | | WARREN | OH | 28442-5763 | |
| TRUMBULL COUNTY CSEA | | ACCT OF LORIN D DICKINSON III | CASE 9910912 | PO BOX 1350 | | WARREN | OH | 29142-7645 | |
| TRUMBULL COUNTY CSEA | | ACCT OF MARK A SHASTEEN | CASE DS10497 | PO BOX 1350 | | WARREN | OH | 27558-8165 | |
| TRUMBULL COUNTY CSEA | | ACCT OF MARSHA L CRAWFORD | CASE 45293 | PO BOX 1350 | | WARREN | OH | 29442-8093 | |
| TRUMBULL COUNTY CSEA | | ACCT OF MARSHA LOUISE CRAWFORD | CASE 5414 | PO BOX 1350 | | WARREN | OH | 29442-8093 | |
| TRUMBULL COUNTY CSEA | | ACCT OF MIKE TACHOVAKA | CASE 94 DIR 687 | PO BOX 1350 | | WARREN | OH | 30254-9966 | |
| TRUMBULL COUNTY CSEA | | ACCT OF PAUL M DELLO STRITTO | CASE 8980 | PO BOX 1350 | | WARREN | OH | 30652-4906 | |
| TRUMBULL COUNTY CSEA | | ACCT OF RANDALL SMITH | CASE 9588108 | PO BOX 1350 | | WARREN | OH | 17148-9258 | |
| TRUMBULL COUNTY CSEA | | ACCT OF RAYMOND R DOLNEY | CASE 93D53306 | PO BOX 1350 | | WARREN | OH | 19932-4047 | |
| TRUMBULL COUNTY CSEA | | ACCT OF RICHARD D WEBB | CASE 37648 | PO BOX 1350 | | WARREN | OH | 29346-2207 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ROBERT COZAD | CASE 35689 | PO BOX 1350 | | WARREN | OH | 56723-1162 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ROBERT E PATTERSON | CASE 93-DR-825 | PO BOX 1350 | | WARREN | OH | 42060-3239 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ROBERT STANG | CASE 28701 | PO BOX 1350 | | WARREN | OH | 27940-6633 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ROGER GILLUM JR | CASE 9122536 | PO BOX 1350 | | WARREN | OH | 17030-4888 | |
| TRUMBULL COUNTY CSEA | | ACCT OF RONALD L BURNS | CASE 48236 | PO BOX 1350 | | WARREN | OH | 27550-1674 | |
| TRUMBULL COUNTY CSEA | | ACCT OF RONALD L HOUCK | CASE 94DR823 | PO BOX 1350 | | WARREN | OH | 29244-1586 | |
| TRUMBULL COUNTY CSEA | | ACCT OF ROY W DRUM | CASE 3797 | PO BOX 1350 | | WARREN | OH | 19838-0198 | |
| TRUMBULL COUNTY CSEA | | ACCT OF STEPHEN C DAMICO | CASE 93 DS 500 | PO BOX 1350 | | WARREN | OH | 19534-7172 | |
| TRUMBULL COUNTY CSEA | | ACCT OF STEPHEN SINCEK | CASE 48223 | PO BOX 1350 | | WARREN | OH | 17332-8519 | |
| TRUMBULL COUNTY CSEA | | ACCT OF THOMAS E WILLIAMS | CASE 94 DS 86 | PO BOX 1350 | | WARREN | OH | 29848-7175 | |
| TRUMBULL COUNTY CSEA | | ACCT OF THOMAS F DONADIO | CASE 48285 | PO BOX 1350 | | WARREN | OH | 29666-1392 | |
| TRUMBULL COUNTY CSEA | | ACCT OF THOMAS L KRACKER | CASE 47691 | PO BOX 1350 | | WARREN | OH | 28832-6833 | |
| TRUMBULL COUNTY CSEA | | ACCT OF VIOLET G MORGAN | CASE 48111 | PO BOX 1350 | | WARREN | OH | 30254-9114 | |
| TRUMBULL COUNTY CSEA | | ACCT OF WAYNE E PATTON | CASE 93 DS 505 | PO BOX 1350 | | WARREN | OH | 28462-1087 | |
| TRUMBULL COUNTY CSEA | | ACCT OF WILLIAM N BRYANT | CASE 82-13995 | PO BOX 1350 | | WARREN | OH | 28144-7383 | |
| TRUMBULL COUNTY CSEA | | ACT OF M ANAND 96DR5 | PO BOX 1350 | PO BOX 1350 | | WARREN | OH | 24019-2690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL COUNTY CSEA ACCOUNT OF ARTHUR J KIJOWSKI | | CASE45567 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF DAVID MARTIN | | CASE45425 | PO BOX 1350 | | | WARREN | OH | 44482-1350 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF DENNIS E KOVALCHIK | | CASE 46180 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF DENNIS E WRIGHT | | CASE2347 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF DENNIS WRIGHT | | CASE 81 12 507 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF HARRY D JONES | | CASE 7007 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF JAMES R KNEPP | | CASE 9222 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF JULIUS R NORMAN | | CASE 89865 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF KENNETH RIESER | | CASE 44445 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF KIM L CARNIVALE | | CASE 40627 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF MARK BIANCHI | | CASE8942 | PO BOX 1350 | | | WARREN | OH | 44482-1350 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF MICHAEL J HISSAM | | CASE 46707 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF ROBERT V ARQUILLA | | CASE 94 DR 499 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF TERRY F TENNEY | | CASE 34220 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF WILLIAM A ANTIL | | CASE 9424 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF WILLIAM C PETERS JR | | CASE NO 44960 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCOUNT OF ZACHARIAS G CAPELLA | | CASE 9359 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ALAN D YORK | | CASE 5816 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ANDREW FRAELICH | | CASE34621 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ANTHONY BRADY | | CASE 41776 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ANTHONY HORNBUCKLE | | CASE 46327 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF CHARLES CHAGNOT | | CASE 9488515 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF CHARLES J YOUNG | | CASE 48419 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DANIEL MACKIEWICZ | | CASE 46114 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DANIEL MACKIEWICZ | | CASE DS10182 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DANIEL T QUINLAN | | CASE DS10689 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DAVID J PALLAS | | CASE DS 10 104 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DAVID M KILLEN JR | | CASE 94 DR 1 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DAVID T HUGHES | | CASE 7329 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DONALD G LEIPPLY | | CASE 2572 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DONALD J BICE | | CASE 48516 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DONALD M DUNLAP | | CASE 93DR26 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DONALD M LAWRUK | | CASE 38827 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DONALD MILLER | | CASE 94 DS 43 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF DUANE L ABBUL | | CASE 91 22573 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF EDWARD HARRIS | | CASE 47842 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ERNESTO RUIZ | | CASE 3940490 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF EVIE JEAN M MANUSAKIS | | CASE 40339 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF FLOYD ALEXANDER III | | CASE 8718125 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF FRANK PETAK | | CASE 44284 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF FREDERICK A EFLER | | CASE 47471 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF GARY R DICKERHOOF | | CASE DS10161 | PO BOX 1350 | | | WARREN | OH | 44482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL COUNTY CSEA ACCT OF GILBERT WILLIAMS | | CASE 45346 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF GREGORY COWAN | | CASE 48220 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF JAMES A GORSUCH | | CASE 94 DR 562 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF JAMES BURKE | | CASE 91 22 600 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF JAMES M BLANER | | CASE 48888 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF JAMES MORRIS | | CASE 47305 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF JOHN NEEDLES | | CASE 49323 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF KENNETH D JELLEY | | CASE 33826 | PO BOX 1350 | | | WARREN | MI | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF KENNETH MAILACH | | CASE 94 DS 296 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF LORIN D DICKINSON III | | CASE 9910912 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF MARK A SHASTEEN | | CASE DS10497 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF MARSHA L CRAWFORD | | CASE 45293 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF MARSHA LOUISE CRAWFORD | | CASE 5414 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF MIKE TACHOVAKA | | CASE 94 DR 687 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF PAUL M DELLO STRITTO | | CASE 8980 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF RANDALL SMITH | | CASE 9588108 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF RAYMOND R DOLNEY | | CASE 93DS306 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF RICHARD D WEBB | | CASE 37648 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ROBERT COZAD | | CASE 35689 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ROBERT E PATTERSON | | CASE 93 DR 825 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ROBERT STANG | | CASE 28701 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ROGER GILLUM JR | | CASE 9122536 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF RONALD L BURNS | | CASE 48236 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF RONALD L HOUCK | | CASE 94DR823 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF ROY W DRUM | | CASE 3797 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF STEPHEN C DAMICO | | CASE 93 DS 500 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF STEPHEN SINCEK | | CASE 48223 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF THOMAS E WILLIAMS | | CASE 94 DS 86 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF THOMAS F DONADIO | | CASE 48285 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF THOMAS L KRACKER | | CASE 47691 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF VIOLET G MORGAN | | CASE 48111 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF WAYNE E PATTON | | CASE 93 DS 505 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACCT OF WILLIAM N BRYANT | | CASE 82 13995 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA ACT OF M ANAND 96DR5 | | PO BOX 1350 | | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY EASTERN DIST | | CT 7130 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| TRUMBULL COUNTY JOINT | | VOCATIONAL SCHOOL | 528 EDUCATIONAL HWY | | | WARREN | OH | 44483 | |
| TRUMBULL COUNTY JUVENILE DIV | | ACCT OF BRAIN D TURNER | CASE 94-26-825 | PO BOX 1350 | | WARREN | OH | 21770-3096 | |
| TRUMBULL COUNTY JUVENILE DIV ACCT OF BRIAN D TURNER | | CASE 94 26 825 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY MEDICAL | | SOCIETY | PO BOX 23 | | | WARREN | OH | 44482-0023 | |
| TRUMBULL COUNTY OF | | ADULT TRAINING CTR | 1776 SALT SPRINGS RD | | | LORDSTOWN | OH | 44481 | |
| TRUMBULL COUNTY PLANNING | | COMMISSION | 347 N PK AVE | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | | | | WARREN | OH | 44481-1090 | |
| TRUMBULL COUNTY TREASURER | | TRUMBULL COUNTY PLANNING COMM | 347 N PK AVE | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY WATER & SEWER | | ACCOUNTS RECEIVABLES DEPT | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473-9737 | |
| TRUMBULL COUNTY WATER & SEWER | | ACCT DEPT | 842 YOUNGSTOWN KINGSVILLERD | N E ADD CHNG LTR MW 4 18 02 | | VIENNA | OH | 44473-9737 | |
| TRUMBULL COUNTY WATER AND SEWER ACCT DEPT | | 842 YOUNGSTOWN KINGSVILLE RD | N E | | | VIENNA | OH | 44473-9737 | |
| TRUMBULL COUNTY WTR & SWR OH | | ACCOUNTS RECEIVABLES DEPT | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473-9737 | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | A L KITCHINGSCASE44058 | PO BOX 1350 | | WARREN | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | C G GORDON CASE03864 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | D L MCCONNELLCASE38438 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | H HOKE CASE23071 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | J R BRYANT CASE35973 | PO BOX 1350 | | WARREN | OH | 27132-4791 | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | J W ALLEY CASE37564 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | K A ELLSWORTHCASE03007 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | K D CLIFFORD CASE5476 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | L D DICKINSONCASE1198 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | O L HOLLAND CASE40536 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | R D DOYLE CASE43024 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | R J CRAWFORD CASE07020 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | R W DRUM CASE44176 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | R W GREEN CASE41308 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | DOMESTIC RELATIONS FOR ACCT OF | W L COLLINS CASE8127 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | FOR ACCT OF D I CARDER | CASE32754 | PO BOX 1350 | | WARREN | OH | 22868-2713 | |
| TRUMBULL CTY BUREAU OF SUPPORT | | FOR ACCT OF R GOODEN | CASE44321 | PO BOX 1350 | | WARREN | OH | 22474-6296 | |
| TRUMBULL CTY BUREAU OF SUPPORT | | FOR ACCT OF R PETRARCA | CASE43359 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT | | FOR ACCT OF T E COPE | CASE7187 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | A L KITCHINGSCASE44058 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | C G GORDON CASE03864 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | D L MCCONNELLCASE38438 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | H HOKE  CASE23071 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | J R BRYANT CASE35973 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | J W ALLEY CASE37564 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | K A ELLSWORTHCASE03007 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | K D CLIFFORD CASE5476 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | L D DICKINSONCASE1198 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | O L HOLLAND CASE40536 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | R D DOYLE CASE43024 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | R J CRAWFORD CASE07020 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | R W DRUM  CASE44176 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | R W GREEN CASE41308 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT DOMESTIC RELATIONS FOR ACCT OF | | W L COLLINS CASE8127 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT FOR ACCT OF D I CARDER | | CASE32754 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT FOR ACCT OF R GOODEN | | CASE44321 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT FOR ACCT OF R PETRARCA | | CASE43359 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY BUREAU OF SUPPORT FOR ACCT OF T E COPE | | CASE7187 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CHILD SUPPORT | | ACCOUNT OF GUY L HARRIS | CASE45595 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY CHILD SUPPORT | | ACCOUNT OF KENNETH G MIKICIC | CASE4583 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY CHILD SUPPORT | | ACCOUNT OF LARRY D RIDER | CASE44956 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY CHILD SUPPORT | | ACCT OF RAND FUSSELMAN | CASE 30363 | PO BOX 1350 | | WARREN | OH | 28144-5957 | |
| TRUMBULL CTY CHILD SUPPORT ACCOUNT OF GUY L HARRIS | | CASE45595 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CHILD SUPPORT ACCOUNT OF KENNETH G MIKICIC | | CASE4583 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CHILD SUPPORT ACCOUNT OF LARRY D RIDER | | CASE44956 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CHILD SUPPORT ACCT OF RAND FUSSELMAN | | CASE 30363 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY COMMON PLEAS CT | | DOMESTIC RELATIONS ACCT OF | DL NEWCOMB CASE6633 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY COMMON PLEAS CT DOMESTIC RELATIONS ACCT OF | | DL NEWCOMB CASE6633 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CSEA | | ACCT OF BRADLEY A SHATTUCK | CASE 94 DR 711 | PO BOX 1350 | | WARREN | OH | 54717-6972 | |
| TRUMBULL CTY CSEA | | ACCT OF CLAUDE S SCHROEDER | CASE 9324850 | PO BOX 1350 | | WARREN | OH | 32458-2937 | |
| TRUMBULL CTY CSEA | | ACCT OF ROBERT WILLIAMS | CASE 9122691 | PO BOX 1350 | | WARREN | OH | 27836-8881 | |
| TRUMBULL CTY CSEA | | ACCT OF RUPERT W HARRIS IV | CASE 94 DS 74 | PO BOX 1350 | | WARREN | OH | 21136-4814 | |
| TRUMBULL CTY CSEA | | ACCT OF YVETTE GIBBS | CASE 93-DR-496 | PO BOX 1350 | | WARREN | OH | 57341-1822 | |
| TRUMBULL CTY CSEA | | ACT OF D A DOBRAN 96 DR 177 | PO BOX 1350 | | | WARREN | OH | 30264-3395 | |
| TRUMBULL CTY CSEA ACCT OF BRADLEY A SHATTUCK | | CASE 94 DR 711 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CSEA ACCT OF CLAUDE S SCHROEDER | | CASE 9324850 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CSEA ACCT OF ROBERT WILLIAMS | | CASE 9122691 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CSEA ACCT OF RUPERT W HARRIS IV | | CASE 94 DS 74 | PO BOX 1350 | | | WARREN | OH | 44482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL CTY CSEA ACCT OF YVETTE GIBBS | | CASE 93 DR 496 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY CSEA ACT OF D A DOBRAN 96 DR 177 | | PO BOX 1350 | | | | WARREN | OH | 44420 | |
| TRUMBULL CTY SUPPORT AGENCY | | ACCOUNT OF MICHAEL A WAECHTER | CASE44330 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY SUPPORT AGENCY ACCOUNT OF MICHAEL A WAECHTER | | CASE44330 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL CTY SUPPORT ENFORCE | | MENT AGENCY FOR ACCOUNT OF WN | MILLER JR CASE 8663 | PO BOX 1350 | | WARREN | OH | | |
| TRUMBULL CTY SUPPORT ENFORCE MENT AGENCY FOR ACCOUNT OF WN | | MILLER JR CASE 8663 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL ELECTRIC SUPPLY | | GATTO ELECTRIC SUPPLY CO | 714 MAIN AVE SW | | | WARREN | MI | 44483 | |
| TRUMBULL ELECTRIC SUPPLY GATTO ELECTRIC SUPPLY CO | | PO BOX 5879 | | | | CLEVELAND | OH | 44101-0879 | |
| TRUMBULL INDUSTRIES | | 400 DIETZ RD | PO BOX 200 | | | WARREN | OH | 44482-0200 | |
| TRUMBULL INDUSTRIES INC | | 1040 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| TRUMBULL INDUSTRIES INC | | 400 DIETZ RD NE | | | | WARREN | OH | 44483-2749 | |
| TRUMBULL INDUSTRIES INC | | 400 DIETZ RD | PO BOX 30 | | | WARREN | OH | 44482-0030 | |
| TRUMBULL INDUSTRIES INC | | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 | |
| TRUMBULL INDUSTRIES INC | PAM HEIMANX7812 | TRUMBULL SUPPLY | 400 DIETZ RD NE | | | WARREN | OH | 44483-2749 | |
| TRUMBULL INDUSTRIES INC EFT | | 1040 N MERIDIAN RD | PO BOX 1556 | | | YOUNGSTOWN | OH | 44501 | |
| TRUMBULL INDUSTRIES INC EFT | | PO BOX 30 | | | | WARREN | OH | 44482-0030 | |
| TRUMBULL INFORMATION SYSTEMS | ACCOUNTS PAYABLE | PO BOX 30 | | | | WARREN | OH | 44482 | |
| TRUMBULL INVESTMENTS | | 1155 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | |
| TRUMBULL ONE HUNDRED | | SUE PANAK | 9000 STANHOPE RD | | | KINSMAN | OH | 44428 | |
| TRUMBULL, COUNTY OF | | 160 HIGH ST NW | | | | WARREN | OH | 44481 | |
| TRUMP 767 FIFTH AVE LLC | | GENERAL PO 29286 | | | | NEW YORK | NY | 10087-9286 | |
| TRUMP DAVID | | 437 STATE ROUTE 571 | | | | UNION CITY | OH | 45390 | |
| TRUMP, BRIAN R | | 26541 DARIA CIR EAST | | | | SOUTH LYON | MI | 48178 | |
| TRUMPF GMBH & CO KG | | JOHANN MAUS STR 2 | | | | DITZINGEN | BW | 71254 | DE |
| TRUMPF INC | | 111 HYDE RD | | | | FARMINGTON | CT | 06032 | |
| TRUMPF INC | | 111 HYDE RD FARMINGTON INDSTRL | | | | FARMINGTON | CT | 06032 | |
| TRUMPF INC | | 47711 CLIPPER ST | | | | PLYMOUTH | MI | 48170 | |
| TRUMPF INC | | 47809 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| TRUMPF INC | | PO BOX 150473 DEPT 135 | | | | HARTFORD | CT | 061150473 | |
| TRUMPF INC   EFT | | PO BOX 150473 DEPT 135 | | | | HARTFORD | CT | 06115-0473 | |
| TRUMPF INC EFT | | CHG PER LTR 10 20 97 MK | 111 HYDE RD | | | FARMINGTON | CT | 06032 | |
| TRUMPLER CLANCY INC | | 34 E MAIN ST | | | | HAMBURG | NY | 14075-5009 | |
| TRUMPLER CLANCY INC | | 726 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209 | |
| TRUMPLER CLANCY INC | | PO BOX 483 | 34 E MAIN ST | | | HAMBURG | NY | 14075 | |
| TRUMPLER CLANCY INC EFT | | PO BOX 483 | | | | HAMBURG | NY | 14075 | |
| TRUNCK JOHN | | 2343 ALBRIGHT RD | | | | ARCANUM | OH | 45304 | |
| TRUNDLE JERRY D | | PO BOX 1053 | | | | OWASSO | OK | 74055 | |
| TRUNICK ROBERT | | 4509 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9761 | |
| TRUNNELL CORA | | PO BOX 9 | | | | TOUGALOO | MS | 39174-0009 | |
| TRUNZO SR FREDRIC | | 7238 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| TRUONG JOHN | | PO BOX 221395 | | | | EL PASO | TX | 79913 | |
| TRUONG KIEN | | 2342 WYMORE PL | | | | DAYTON | OH | 45459 | |
| TRUONG MINH TAM | | 3124 S 150 E | | | | KOKOMO | IN | 46902 | |
| TRUONG MY | | 3124 S 150 E | | | | KOKOMO | IN | 46902 | |
| TRUONG NGAU | | 13691 LIBBY LN | | | | GARDEN GROVE | CA | 92843-3521 | |
| TRUONG THUC | | 3124 S 150 E | | | | KOKOMO | IN | 46902 | |
| TRUONG TUYEN D | | 4941 STONEYVIEW CT | | | | DAYTON | OH | 45424-2531 | |
| TRUONG, JOHN D | | PO BOX 221395 | | | | EL PASO | TX | 79913 | |
| TRUPAR AMERICA | BRIAN BELBACK | 160 WILSON RD | | | | BENTLEYVILLE | PA | 15314 | |
| TRUPAR AMERICA INC | | 11664 LYMAN DR | | | | CHESTERLAND | OH | 44026 | |
| TRUPAR AMERICA INC | | 160 WILSON RD | | | | BENTLEYVILLE | PA | 15314 | |
| TRUPAR AMERICA INC | | 31751 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| TRUPAR AMERICA INC | | PO BOX 16 | | | | BENTLEYVILLE | PA | 15314 | |
| TRUPAR AMERICA INC | BRIAN ABBOTT | 160 WILSON RD | PO BOX 16 | | | BENTLEYVILLE | PA | 15314 | |
| TRUPAR AMERICA INC EFT | | PO BOX 16 | | | | BENTLEYVILLE | PA | 15314 | |
| TRURAN STEPHEN | | 4937 MARCY RD | | | | WEST CARROLLT | OH | 45449 | |
| TRURAN, DEBRA | | 140 LECKRONE WAY | | | | CORTLAND | OH | 44410 | |
| TRUSCIO JR JOSEPH C | | 7001 142ND AVE LOT 302 | | | | LARGO | FL | 33771-4762 | |
| TRUSCIO LILLIAN J | | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 | |
| TRUSECURE CORP | | 13650 DULLES TECHNOLOGY DR | STE 500 | | | HERNDON | VA | 20171 | |
| TRUSECURE CORPORATION | | 13650 DULLES TECHNOLOGY DR | STE 500 | | | HERNDON | VA | 20171-4602 | |
| TRUSECURE CORPORATION | | PO BOX 67000 DEPT 254901 | | | | DETROIT | MI | 48267 | |
| TRUSKOSKI ERIC | | 506 FAIRCREST NW | | | | GRAND RAPIDS | MI | 49544 | |
| TRUSS RASHAWN | | 501 HAZELBROOK AVE | | | | SPRINGFIELD | OH | 45506 | |
| TRUSSELL DANIEL | | 3294 WHITESVILLE RD | | | | ALBERTVILLE | AL | 35950 | |
| TRUSSELL PETER | | 1382 BROADACRE | | | | CLAWSON | MI | 48017 | |
| TRUSSELL S | | 731 LENOX CIR | | | | DOUGLASVILLE | GA | 30135 | |
| TRUSSVILLE INDUSTRIAL SUPPLY | | INC | 7521 COMMERCE CIRCLE STE 159 | | | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE INDUSTRIAL SUPPLY I | | 7105 GADSEN HWY | | | | TRUSSVILLE | AL | 35173-1645 | |
| TRUSSVILLE INDUSTRIAL SUPPLY INC | | 7105 GADSEN HWY | | | | TRUSSVILLE | AL | 35173-1645 | |
| TRUST COMPANY BANK FACTORING DIV ASSIGNEE OF | | STANLY KNITTING MILLS INC | PO BOX 4986 | | | ATLANTA | GA | 30302 | |
| TRUST COMPANY BANK SEE | | FACTORING DIV GN179806534 | PO BOX 4986 W H MARY SINGL | W COPELAND 4 2833 98 164 HOLD | | ATLANTA | GA | 30302 | |
| TRUST U W HENRY F GEHLHAUS | | PO BOX 397 | 275 BEACHWAY | | | KEANSBURG | NJ | 07734 | |
| TRUSTEE ADAM M GOODMAN | | 260 PEACHTREE ST NW | STE 200 | | | ATLANTA | GA | 30303 | |
| TRUSTEE ANDREA C CELLI | | PO BOX 1918 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE ANN M DELANEY | | PO BOX 250 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE CARL BEKOFSKE | | PO BOX 2175 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE DAVID RUSKIN | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| TRUSTEE EDWARD P DECHERT | | PO BOX 667 | | | | KOKOMO | IN | 46903-0667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUSTEE ELAINA MASSEY | | PO BOX 1717 | | | | BRUNSWICK | GA | 31521 | |
| TRUSTEE ELLEN W COSBY | | PO BOX 1838 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE GERARD VETTER | | PO BOX 580 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE HELLEN M MORRIS | | PO BOX 2207 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE JASMINE Z KELLER | | 12 SOUTH 6TH ST STE 310 | | | | MINNEAPOLIS | MN | 55402 | |
| TRUSTEE JOSEPH BLACK JR | | PO BOX 440 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE KRISTIN SMITH | | PO BOX 116347 | | | | ATLANTA | GA | 30368 | |
| TRUSTEE LINDA GORE | | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287 | |
| TRUSTEE LUCIEN A MORIN II | | 25 EAST MAIN ST STE 500 | | | | ROCHESTER | NY | 14614 | |
| TRUSTEE MARK A WARSCO | | PO BOX 11647 | | | | FORT WAYNE | IN | 46859 | |
| TRUSTEE MCI QUALIFIED TRUST | | AGRMNT C O STAR BK NA TR DEPT | 910 W MAIN ST | | | TROY | OH | 45373 | |
| TRUSTEE MICHAEL KAPLAN | | PO BOX 933 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE MOLLY WHITON | | PO BOX 610 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE NANCY J WHALEY | | 303 PCHTREE CTR AVE STE 120 | | | | ATLANTA | GA | 30303 | |
| TRUSTEE NANCY J WHALEY | | 303 PEACHTREE CTR AVE | STE 120 | | | ATLANTA | GA | 30303 | |
| TRUSTEE ROBERT HARLAN | | PO BOX 1659 | | | | COLUMBIA | TN | 38402 | |
| TRUSTEE THOMAS J KING | | PO BOX 1102 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE TIMOTHY BRANIGAN | | PO BOX 480 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE TOM VAUGHN | | PO BOX 588 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEE W HEITKAMP | | PO BOX 740 | | | | MEMPHIS | TN | 38101 | |
| TRUSTEES OF AEW 131 TRUST | | C/O FIRST UNION BANK | D 860542 | | | ORLANDO | FL | 32886-0542 | |
| TRUSTEES OF INDIANA UNIVERSITY | | 205C BRYAN HALL 105 N INDIANA AVE | | | | BLOOMINGTON | IN | 47405 | |
| TRUSTEES OF INDIANA UNIVERSITY | | 620 UNION DR RM 618 | | | | INDIANAPOLIS | IN | 46202-5130 | |
| TRUSTEES OF THE COLORADO SCHOOL OF | | 1500 ILLINOIS ST | | | | GOLDEN | CO | 80401-1887 | |
| TRUSTEES OF TUFTS COLLEGE | | TUFT UNIVERSITY | 419 BOSTON AVE | OFFICE OF THE BURSAR | | MEDFORD | MA | 02155 | |
| TRUSTMARK NATIONAL BANK | | C/O PO BOX 157 | | | | JACKSON | MS | 39205 | |
| TRUSTY JOHN | | 1577 N 400 W | | | | KOKOMO | IN | 46901 | |
| TRUSZKOWSKI DONALD | | 2741 BURRITT NW | | | | GRAND RAPIDS | MI | 49504 | |
| TRUSZKOWSKI THOMAS | | 914 BEECHWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3710 | |
| TRUSZKOWSKI, DONALD T | | 2741 BURRITT N W | | | | GRAND RAPIDS | MI | 49504 | |
| TRUTEC INDUSTRIES INC | | 4700 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | |
| TRUTEC INDUSTRIES INC | | PO BOX 951346 | | | | CLEVELAND | OH | 44193 | |
| TRUTRON CORP | DENNIS CARLSON | 274 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| TRUTRON CORP EFT | | 274 EXECUTIVE DR | | | | TROY | MI | 48083-4530 | |
| TRUTRON CORPORATION | | 274 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| TRUWIN CO LTD | | 1675 7 SINIL DONG DAEDEOK GU | | | | TAEJON | KR | 306-230 | KR |
| TRUX INTERNATIONAL INC | | 2101 DIXIE RD | | | | MISSISSAUGA | ON | L4Y 1Z1 | CANADA |
| TRUX INTERNATIONAL INC | | SCAC TXIH | 2101 DIXIE RD | | | MISSISSAUGA | ON | L4Y 1Z1 | CANADA |
| TRV INVESTMENTS INC | | OHIO BELTING & TRANSMISSION CO | 300 N WESTWOOD AVE | | | TOLEDO | OH | 43607-3343 | |
| TRW | | 17455 EXPOSITION | PO BOX 6213 | | | AURORA | CO | 80017 | |
| TRW | | 5676 INDUSTRIAL PK RD | | | | WINONA | MN | 55987 | |
| TRW | | 6377 SAN IGNACIO AVE | | | | SAN JOSE | CA | 95153-0951 | |
| TRW | | DO NOT USE USE 1,J548003 | | | | | CA | 90245 | |
| TRW | | SHARED SERVICES | PO BOX 94885 | | | CLEVELAND | OH | 44101-4885 | |
| TRW | SCOTT BLACKHURSTSR COUNS ENV | 12001 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| TRW  LUCAS BODY SYSTEMS | SAM HAMER | ROSSENDALE RD | BURNLEY LANCS | | | | | BB115SZ | UNITED KINGDOM |
| TRW AFTERMARKET OPERATIONS | | STRATFORD RD SHIRLEY | B90 4AX SOLIHULL | | | ENGLAND | | | UNITED KINGDOM |
| TRW AFTERMARKET OPERATIONS | | STRATFORD RD SHIRLEY | B90 4AX SOLIHULL | | | | | | UNITED KINGDOM |
| TRW AFTERMARKET OPERATIONS | | STRATFORD RD | SHIRLEYSOLIHULL | | | WEST MIDLANDS | | B90 4AX | UNITED KINGDOM |
| TRW AUTOMOTIVE | | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| TRW AUTOMOTIVE | | KELSEY HAYES COMPANY | DRAWER 67 171 | HLD PER LEGAL 8 11 05 CC | | DETROIT | MI | 48267 | |
| TRW AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX 94885 | | | | CLEVELAND | OH | 44101 | |
| TRW AUTOMOTIVE | JOHN NIELSEN | 12000 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| TRW AUTOMOTIVE EFT | | PO BOX 67 171 | | | | DETROIT | MI | 48231 | |
| TRW AUTOMOTIVE ELECTRONIC INC | | PO BOX 78091 | | | | DETROIT | MI | 48277-1256 | |
| TRW AUTOMOTIVE ELECTRONIC INC | ELSA GARCIA | 600 E MILITARY HWY STE A | | | | PHARR | TX | 78577-9779 | |
| TRW AUTOMOTIVE ELECTRONICS | | EASTERN AVE | BB10 2AR BURNLEY LANCS | | | ENGLAND | | | UNITED KINGDOM |
| TRW AUTOMOTIVE ELECTRONICS | | EASTERN AVE | BB10 2AR BURNLEY LANCS | | | | | | UNITED KINGDOM |
| TRW AUTOMOTIVE ELECTRONICS | | 5676 INDUSTRIAL PK RD | | | | WINONA | MN | 55987 | |
| TRW AUTOMOTIVE ELECTRONICS | | 5752 INDUSTRIAL PK RD | | | | WINONA | MN | 55987 | |
| TRW AUTOMOTIVE ELECTRONICS | | 5676 INDUSTRIAL PK RD | | | | WINONA | MN | 55987-5649 | |
| TRW AUTOMOTIVE ELECTRONICS | ACCOUNTS PAYABLE | PO BOX 5649 | | | | WINONA | MN | 55987-5649 | |
| TRW AUTOMOTIVE ELECTRONICS | JODY THIELE | 5676 INDUSTRIAL PK RD | POBOX 5649 | | | WINONA | MN | 55987 | |
| TRW AUTOMOTIVE ELECTRONICS & C | | AM PULVERHAEUSCHEN 7 | | | | ENKENBACH ALSENBORN | | 67677 | GERMANY |
| TRW AUTOMOTIVE ELECTRONICS & C | | INDUSTRIESTRASSE 2 8 | | | | RADOLFZELL | | 78315 | GERMANY |
| TRW AUTOMOTIVE ELECTRONICS & C | | MESSMER VERWALTUNGS GMBH TRW | INDUSTRIESTR 2-8 | | | RADOLFZELL | | 78315 | GERMANY |
| TRW AUTOMOTIVE ELECTRONICS & COMPON | | AM PULVERHAUSCHEN 7 | | | | ENKENBACH ALSENBORN | RP | 67677 | DE |
| TRW AUTOMOTIVE ELECTRONICS EFT | | C/O ACCOUNTS RECEIVABLE | 5676 INDUSTRIAL PK RD | LUCAS BODY SYSTEMS | | WINONA HLD LGAL 8 11 | MN | 55987 | |
| TRW AUTOMOTIVE ELECTRONICS EFT LUCAS BODY SYSTEMS | | PO BOX 5649 | | | | WINONA | MN | 55987 | |
| TRW AUTOMOTIVE ELECTRONICS EFTLUCAS BODY SYSTEMS | | 5676 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987-1420 | |
| TRW AUTOMOTIVE GMBH | | HANSAALLEE 190 | | | | DUESSELDORF | | 40547 | DEU |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRW AUTOMOTIVE GMBH | | HANSAALLEE 190 | | | | DUESSELDORF | | 40547 | GERMANY |
| TRW AUTOMOTIVE HOLDINGS CO | ACCOUNTS PAYABLE | 420 B PANAMERICAN DR STE 6 | | | | EL PASO | TX | 79907 | |
| TRW AUTOMOTIVE HOLDINGS CO | ACCOUNTS PAYABLE | 9565 PLAZA CIRCLE | | | | EL PASO | TX | 79927 | |
| TRW AUTOMOTIVE HOLDINGS CORP | | 12001 TECH CTR DR | | | | LIVONIA | MI | 48150-2122 | |
| TRW AUTOMOTIVE HOLDINGS CORPORATION | C/O CLIFFORD CHANCE US LLP | BOYD T CLOERN | 2001 K ST NW | | | WASHINGTON | DC | 20006-1001 | |
| TRW AUTOMOTIVE INC | | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| TRW AUTOMOTIVE INC | | 23855 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| TRW AUTOMOTIVE INC | | 37000 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| TRW AUTOMOTIVE INC | | 49081 WIXOM TECH DR | | | | WIXOM | MI | 48393 | |
| TRW AUTOMOTIVE INC | | ENGINEERED FASTNERS & COMPONEN | 23855 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| TRW AUTOMOTIVE INC | | PO BOX 67 171 | | | | DETROIT | MI | 48231 | |
| TRW AUTOMOTIVE INC KELSEY HAYES COMPANY DAYTON WALTHER | MAUREEN DONAHUE | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| TRW AUTOMOTIVE INC KELSEY HAYES COMPANY DAYTON WALTHER | SCOTT BLACKHURSTSR COUNSEL ENVMT | 12001 TECH DENTER DR | | | | LIVONIA | MI | 48150 | |
| TRW AUTOMOTIVE ITALIA SPA | | HLD PER LEGAL 8 11 05 CC | VIA MIRAFLORES 20 | 10042 NICHELINO | | | | | ITALY |
| TRW AUTOMOTIVE ITALIA SPA | | VIA MIRAFLORES 20 | 10042 NICHELINO | | | | | | ITALY |
| TRW AUTOMOTIVE ITALIA SPA | | VIA MIRAFLORES 20 | | | | NICHELINO | | 10042 | ITALY |
| TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WALTHER COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER FKA DAYTON WALTHER COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| TRW AUTOMOTIVE PRODUCTS EF | | HOLD PER LEGAL 8 11 05 CC | PO BOX 77188 | | | DETROIT | MI | 48278 | |
| TRW AUTOMOTIVE PRODUCTS EF | | PO BOX 77188 | | | | DETROIT | MI | 48278 | |
| TRW AUTOMOTIVE RESTRAINT | | TRW VEHICLE SAFETY SYSTEMS | 4505 W 26 MILE RD | HOLD PER LEGAL 8 11 05 CC | | WASHINGTON | MI | 48094 | |
| TRW AUTOMOTIVE SYSTEMS INC | | 11202 E GERMANN RD | | | | MESA | AZ | 85212-8678 | |
| TRW AUTOMOTIVE U S LLC | | 4051 N HIGLEY | | | | MESA | AZ | 85215 | |
| TRW AUTOMOTIVE US LLC | | 180 STATE RD E | | | | WESTMINSTER | MA | 01473 | |
| TRW AUTOMOTIVE US LLC | | PO BOX 890 | | | | WESTMINSTER | MA | 01473 | |
| TRW AUTOMOTIVE US LLC | | TRW WESTMINSTER | 180 STATE RD E RTE 2A | | | WESTMINSTER | MA | 01473 | |
| TRW AUTOMOTIVE WIXOM | | 28026 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| TRW AUTOMOTIVEINC/KELSEY HAYES COMPANY/DAYTON WALTHER | SCOTT BLACKHURSTSR COUNS ENV | 12001 TECH DENTER DR | | | | LIVONIA | MI | 48150 | |
| TRW CANADA LTD | | 1417 BELL MILL SIDE RD | | | | TILLSONBURG | ON | N4G 4J1 | CANADA |
| TRW CANADA LTD | | 16643 HWY 12 | | | | MIDLAND | ON | L4R 4L5 | CANADA |
| TRW CANADA LTD | | PO BOX 3004 | | | | ST CATHARINES | ON | L2R 7B5 | CANADA |
| TRW CANADA LTD OSS | | 16643 HWY 12 | | | | MIDLAND | ON | L4R 4L5 | CANADA |
| TRW CANADA LTD OSS EFT | | FRMLY TRW VEHICLE SAFETY SYSTE | 11 CENTENNIAL DR | HLD PER LEGAL 8 11 05 CC | | PENETANQUISHENE | ON | L0K 1P0 | CANADA |
| TRW CANADA LTD OSS EFT | | 16643 HWY 12 | | | | MIDLAND CANADA | ON | L4R 4L5 | |
| TRW DAS AS | | STROJIRENSKA 160 | | | | DACICE | CZ | 380 17 | CZ |
| TRW ELECTRONICS | | HLD PER LEGAL 8 11 05 CC | 600 E MILITARY HWY STE A | | | PHARR | TX | 78577-9779 | |
| TRW ELECTRONICS | | PO BOX 78091 | | | | DETROIT | MI | 48277-1256 | |
| TRW FAHRWERKSYSTEME | | HANSAALLEE 190 | | | | DUESSELDORF | | 40547 | DE |
| TRW FAHRWERKSYSTEME GMBH | | POSTFACH 110350 | HANSA ALLEE 190 | OBERKASSEL | | DUSSELDORF 11 | | 40503 | GERMANY |
| TRW FAHRWERKSYSTEME GMBH POSTFACH 110350 | | HANSA ALLEE 190 | OBERKASSEL | | | DUSSELDORF11 GERMANY | | 40503 | GERMANY |
| TRW FAHRZEUGELEKTRIK GMBH & CO | | TRW AUTOMOTIVE ELECTRONICS | POSTFACH 1420 HLD LEGAL 8 1105 | 78304 RADOLFZELL | | | | | GERMANY |
| TRW FAHRZEUGELEKTRIK GMBH & CO | | TRW MESSMER GMBH & CO KG | INDUSTRIESTR 2-8 | | | RADOLFZELL | | 78315 | GERMANY |
| TRW FAHRZEUGELEKTRIK GMBH & CO TRW AUTOMOTIVE ELECTRONICS | | POSTFACH 1420 | 78304 RADOLFZELL | | | | | | GERMANY |
| TRW FASTENERS DIV | | PO BOX 78027 | | | | DETROIT | MI | 48277-0027 | |
| TRW FASTENERS DIV EFT | | 180 STATE RD E RTE 2A | | | | WESTMINSTER | MA | 1473 | |
| TRW FASTENERS DIV EFT | | PO BOX 78027 | | | | DETROIT | MI | 48277-0027 | |
| TRW FASTENERS DIVISION | | HLD PER LEGAL 8 11 05 CC | PO BOX 78027 | | | DETROIT | MI | 48277-0027 | |
| TRW FASTENERS DIVISION INC | | 180 STATE RD EAST | | | | WESTMINSTER | MA | 01473 | |
| TRW INC | | 11202 E GERMANN RD | | | | QUEEN CREEK | AZ | 85242 | |
| TRW INC | | 5915 JASON ST | | | | TOLEDO | OH | 43611 | |
| TRW INC | | 705 N FAYETTE ST | | | | FAYETTE | OH | 43521-9586 | |
| TRW INC | | 800 HEATH ST | | | | LAFAYETTE | IN | 47904-1863 | |
| TRW INC | | AUTOMOTIVE ELECTRONICS GROUP | 24175 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2634 | |
| TRW INC | | BANK ONE HLD PER LEGAL 8 11 05 | 3801 URSULA AVE | ADD CHG 11 24 04 AH | | MCALLEN | TX | 78503 | |
| TRW INC | | DO NOT USE USE 1J548003 | | | | EL SEGUNDO | CA | 90245 | |
| TRW INC | | FASTENERS DIVROAD | 15226 COMMON RD | | | ROSEVILLE | MI | 48066 | |
| TRW INC | | NELSON STUD WELDING INC | 4505 W 26 MILE RD | | | WASHINGTON | MI | 48094 | |
| TRW INC | | PO BOX 78091 | | | | DETROIT | MI | 48277 | |
| TRW INC | | TRANSPORTATION ELECTRONICS DIV | 4200 W MILITARY HWY | | | MCALLEN | TX | 78503-882 | |
| TRW INC | | TRW AUTOMOTIVE | 12000 TECH CTR DR | | | LIVONIA | MI | 48150 | |
| TRW INC | | TRW AUTOMOTIVE | 23855 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| TRW INC | | TRW AUTOMOTIVE | 28026 OAKLAND OAKS CT | | | WIXOM | MI | 48393 | |
| TRW INC | | TRW AUTOMOTIVE | 9475 CTR RD | | | FENTON | MI | 48430-9388 | |
| TRW INC | | TRW AUTOMOTIVE DIV | 1400 SALEM RD | | | COOKEVILLE | TN | 38501 | |
| TRW INC | | TRW AUTOMOTIVE ELECTRONICS | 23855 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| TRW INC | | TRW AUTOMOTIVE FAYETTE PLANT | 705 N FAYETTE ST | | | FAYETTE | OH | 43521-958 | |
| TRW INC | | TRW ENGINEERED FASTENERS & COM | 180 STATE RD E | | | WESTMINSTER | MA | 01473 | |
| TRW INC | | TRW SAFTY SYSTEMS MESA | 4051 N HIGLEY | | | MESA | AZ | 85215 | |
| TRW INC | | TRW VEHICLE SAFETY SYSTEMS DIV | 4505 W 26 MILE RD | | | WASHINGTON | MI | 48094-9732 | |
| TRW INC | | VEHICLE SAFETY SYSTEMS DIV | 18 S PERRY ST | | | VANDALIA | OH | 45377-2119 | |
| TRW INC | WHOLESALE LOCKBOX 78091 | BANK ONE | 9000 HAGGERT RD | | | BELVILLE | MI | 48111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRW INC F/K/A GLOBE MOTORS / SNECMA USA INC/ LABINAL INC | GABRIEL CALVO NORTHROP GRUMMAN | 1000 WILSON BLVD | STE 2300 | | | ARLINGTON | VA | 22209 | |
| TRW INC F/K/A GLOBE MOTORS / SNECMA USA INC/ LABINAL INC | THOMAS CARROLL DEPUTY GNRL COUNS | 580 WATERS EDGE DR | STE 220 | | | LOMBARD | IL | 60148 | |
| TRW INC F/K/A/ KELSEY HAYES F/K/A/ SPECO | GABRIEL CALVO NORTHROP GRUMMAN | 1000 WILSON BLVD | STE 2300 | | | ARLINGTON | VA | 22209 | |
| TRW LTD | | STRATFORD RD | | | | SOLIHULL WEST MIDLANDS | | B90 4GW | UNITED KINGDOM |
| TRW LTD | | TRW AFTERMARKET | STRATFORD RD SHIRLEY | | | SOLIHULL WEST MIDLA | | B90 4AX | UNITED KINGDOM |
| TRW LTD TRW CONTEKT TECHNICAL CTR | | STRATFORD RD | | | | SOLIHULL WEST MIDLANDS | | B90 4GW | UNITED KINGDOM |
| TRW PASSENGER CAR STEERING | | 34201 VAN DYKE AVE | PO BOX 8008 | | | STERLING HEIGHTS | MI | 48311 | |
| TRW SAFETY SYSTEMS INC | | 11202 E GERMANN RD | | | | QUEEN CREEK | AZ | 85242 | |
| TRW SAFETY SYSTEMS MESA | | PO BOX 78285 | | | | DETROIT | MI | 48277-0285 | |
| TRW SAFETY SYSTEMS MESA EFT | | 4051 N HIGLEY | HLD PER LEGAL 8 11 05 CC | | | MESA | AZ | 85215 | |
| TRW SHARED SERVICES | ACCOUNTS PAYABLE | 8333 ROCKSIDE RD | | | | VALLEY VIEW | OH | 44125 | |
| TRW SPACE & ELECTRONICS | | DO NOT USE USE 1,0548011 | | | | REDONDO BEACH | CA | 90278 | |
| TRW SYSTEMS | | ELECTROMAGNETIC SYSTEMS | PO BOX 3510 | | | SUNNYVALE | CA | 94089 | |
| TRW TRANSPORTATION ELECTRONICS | | PO BOX 78091 | | | | DETROIT | MI | 48277 | |
| TRW TRANSPORTATION ELECTRONICS | | PO BOX 78091 | HLD PER LEGAL 8 11 05 CC | | | DETROIT | MI | 48277 | |
| TRW UNITED CARR GMBH AND CO | | POSTFACH 12 63 | AM PULVERHAUSCHEN 7 8 26 05 CC | POSTFACH 12 63 HLD PER LEGAL | | ENKENBACH ALSENBORN | | 67677 | GERMANY |
| TRW UNITED CARR GMBH AND CO POSTFACH 12 63 | | AM PULVERHAUSCHEN 7 | ENKENBACH ALSENBORN | | | | | 67677 | GERMANY |
| TRW VEHICLE SAFETY SYSTEM SA D | | LA BRECHA NO 199 | | | | REYNOSA | | 88500 | MEXICO |
| TRW VEHICLE SAFETY SYSTEMS | ACCOUNTS PAYABLE | 1400 SALEM RD | | | | COOKEVILLE | TN | 38501 | |
| TRW VEHICLE SAFETY SYSTEMS DE | | LA BRECHA E 99 | | | | REYNOSA | TMS | 88730 | MX |
| TRW VEHICLE SAFETY SYSTEMS EFT | | PO BOX 77406 | | | | DETROIT | MI | 48277-0406 | |
| TRW VEHICLE SAFETY SYSTEMS INC | | EAST BLDG | | | | WASHINGTON | MI | 48094 | |
| TRW VEHICLE SAFETY SYSTEMS INC | | TRW VSSI | 4505 W 26 MILE RD | EAST BLDG | | WASHINGTON | MI | 48094 | |
| TRW VEHICLE SAFETY SYSTEMS INC | | TRW VSSI | EAST BLDG | 4505 W 26 MILE RD | | WASHINGTON | MI | 48094 | |
| TRW VEHICLE SAFETY SYSTEMS LIMITED | | 16643 HWY 12 | | | | MIDLAND | ON | L4R 4L5 | CANADA |
| TRW VEHICLE SAFETY SYSTEMS LTD | | 16643 HWY 12 | | | | MIDLAND | ON | L4R 4L5 | CANADA |
| TRW VEHICLE SAFETY SYSTS EFT | | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 | |
| TRW VEHICLE SAFETY SYSTS EFT | | DEPT 771212 | PO BOX 77000 | | | DETROIT | MI | 48277-1212 | |
| TRW VEHICLE SAFETY SYSTS EFT | | HLD PER LEGAL 8 11 05 CC | DEPT 771212 | PO BOX 77000 | | DETROIT | MI | 48277-1212 | |
| TRY HOURS INC | | 3640 BRIARFIELD BLVD | | | | MAUMEE | OH | 43537 | |
| TRY HOURS INC | | ADDR 5 99PER SCIDS | 3640 BRIARFIELD BLVD | | | MAUMEE | OH | 43537 | |
| TRY HOURS INC | | PO BOX 8809 | | | | MAUMEE | OH | 43537 | |
| TRY TRANSPORTATION INC | | 4700 DURAZNO AVE | | | | EL PASO | TX | 79905 | |
| TRY TRANSPORTATION INC | | 4700 DURAZNO | | | | EL PASO | TX | 79905 | |
| TRY TRANSPORTATION INC | | PO BOX 3176 | | | | EL PASO | TX | 79923 | |
| TRYBUS, THOMAS F | | 2130 LEHIGH STATION RD | | | | PITTSFORD | NY | 14534-0000 | |
| TRYCO INC | DAVE DOREHEAD | 35520 VERONICA | | | | LIVONIA | MI | 48150 | |
| TRYLING GREGORY | | 3296 E 50 N | | | | KOKOMO | IN | 46901 | |
| TRYLING, GREGORY W | | 3296 E 50 N | | | | KOKOMO | IN | 46901 | |
| TRYNKUS TADEUSZ | | 40 STROHM ST | | | | ROCHESTER | NY | 14612-4822 | |
| TRYON CHARLES | | 12492 CLIO RD | | | | CLIO | MI | 48420-1050 | |
| TRYON HEALTH CLUB | | 320 ACADEMY ST | | | | TRYON | NC | 28782 | |
| TRYON LUMBER COMPANY | | PO BOX 216 | | | | LANDRUM | SC | 29356 | |
| TRYON PRINTERS | | PO BOX 167 | | | | LYNN | NC | 28750 | |
| TRYTKO DANIEL | | 7302 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| TRZASKA STANLEY J | | 5236 WILLIAM ST | | | | LANCASTER | NY | 14086-9658 | |
| TRZYBINSKI PAUL | | 70 COUNTRY LN | | | | WEST SENECA | NY | 14224-1509 | |
| TS AUTOMATION INC | | FRMLY TURBO SPRAY MIDWEST INC | 323 N ROOSEVELT | | | HOWELL | MI | 48843 | |
| TS AUTOMATION INC  EFT | | 323 N ROOSEVELT | | | | HOWELL | MI | 48843 | |
| TS DELIVERY | | 4670 FRANKLIN ST | | | | UBLY | MI | 48475 | |
| TS EXPEDITING SERVICE INC | | TRI STATE EXPEDITING SERVICE | PO BOX 307 | SCAC TSCI | | PERRYSBURG | OH | 43551 | |
| TS EXPEDITING SERVICE INC TRI STATE EXPEDITING SERVICE | | PO BOX 307 | | | | PERRYSBURG | OH | 43551 | |
| TS POLYMERS INC | | TSP INC | 2009 GLENN PKY | | | BATAVIA | OH | 45103 | |
| TS TECH NORTH AMERICA | | 8400 E BROAD ST STE 100 | | | | REYNOLDSBURG | OH | 43068 | |
| TS TECH NORTH AMERICA INC | | 8400 E BROAD ST STE 100 | | | | REYNOLDSBURG | OH | 43068 | |
| TSAC | | PO BOX 41229 | | | | JACKSONVILLE | FL | 32203 | |
| TSAI IRENE | | 28 8TH ST | | | | HICKSVILLE | NY | 11801 | |
| TSAI JEENHUEI | | 858 GRACE DR | | | | CARMEL | IN | 46032 | |
| TSAI LEE NA | | 3778 BROOKMERE PL | | | | MASON | OH | 45040-3022 | |
| TSANG YOW INDUSTRIAL COMPANY LTD | | 18 CHUNG SHAN RD | | | | MINHSIUNG HSIANG | TW | 62154 | TW |
| TSAO VANNUN | | 1237 BAYWOOD CIRCLE | | | | BRIGHTON | MI | 48116 | |
| TSAO, VANNUN STANLEY | | 1237 BAYWOOD CIR | | | | BRIGHTON | MI | 48116 | |
| TSAR & TSAI | | 8TH FL 245 DUNHUA S RD | SEC 1 TAIPEI 106 | | | ROC | | | TAIWAN |
| TSAR AND TSAI | | 8TH FL 245 DUNHUA S RD | SEC 1 TAIPEI 106 | | | ROC | | | TAIWAN PROV CHINA |
| TSATOKE OLITA | | 1276 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| TSC PYROFERRIC INTERNATIONAL INC | | 39105 MAGNETICS BLVD | | | | WADSWORTH | IL | 60083-8914 | |
| TSCHARNACK DOROTHY | | W287 N6282 DOBBERTIN RD | | | | HARTLAND | WI | 53029-9577 | |
| TSCHETTER, JASON | | 174 PRICE ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| TSCHIRHART JAMES R | | 3934 HERFORD TRL | | | | DAYTON | OH | 45439-1210 | |
| TSCHUDI JENNIFER | | 1127 AMHERST DR APT G1 | | | | SIDNEY | OH | 45365 | |
| TSCHUDIN GRINDING SYS INC | SPARE PARTS | PO BOX 12246 | | | | HAUPPAUGE | NY | 11788 | |
| TSCHUDIN GRINDING SYSTEMS INC | | 100 LASER CT | | | | HAUPPAUGE | NY | 11788 | |
| TSCHUDIN GRINDING SYSTEMS INC | | 75 LASER COURT | | | | HAUPPAUGE | NY | 11788 | |
| TSCHUDIN GRINDING SYSTEMS INC | | PO BOX 12246 | | | | HAUPPAUGE | NY | 11788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TSCHUDINPARTS | | DIV OF EUROTECHNIQUE IND INC | 31 GAUL RD SOUTH | | | EAST SETAUKET | NY | 11733 | |
| TSD | | TRANSPORTATION SUPPLY DEPOT | | | | VANDALIA | OH | 45377 | |
| TSE | BONNIE CAMPBELL | 4370 112TH TERRACE NORTH | | | | CLEARWATER | FL | 33762 | |
| TSE | CAROL LEESON | PO BOX 30772 | | | | TAMPA | FL | 33630-3772 | |
| TSE HO TSO INTERMEDIATE | DIANE CLARK | PO BOX 559 | | | | FORT DEFIANCE | AZ | 86504 | |
| TSE INDUSTRIES INC | MARY PHILLIPS | 4370 112TH TERRACE NORTH | | | | CLEARWATER | FL | 33762 | |
| TSELECTRONIC SERVLTD | CAROL LEESON | ADMINISTRATION WORKS | 7 DUNHAMS COURT | | | LETCHWORTHHERTS | | SG6 1XS | UNITED KINGDOM |
| TSENG CONNIE | | 2775 HILTON DR | | | | KETTERING | OH | 45409 | |
| TSG AUTOMATION | | 84 STEAMWHISTLE DR | | | | IVYLAND | PA | 18974 | |
| TSG AUTOMATION INC | | 84 STEAMWHISTLE DR | | | | IVYLAND | PA | 18974 | |
| TSI | | 18165 TELEGRAPH RD | | | | ROMULUS | MI | 48174 | |
| TSI | | C/O AJ ABRAMS CO THE | PO BOX 5171 | | | WESTPROT | CT | 06681 | |
| TSI | | TRANSPORTATION SERVICES INC | 18165 TELEGRAPH RD | | | ROMULUS | MI | 48174 | |
| TSI DISPLAY SYSTEMS | | TRADE SHOW DIVISION | 126 DRAKE AVE | | | MODESTO | CA | 95350 | |
| TSI DISPLAY SYSTEMS TRADE SHOW DIVISION | | 1700 MCHENRY AVE STE 65B | | | | MODESTO | CA | 95350-4333 | |
| TSI INC | | 500 CARDIGAN RD | | | | SAINT PAUL | MN | 55164 | |
| TSI INC | | 500 CARDIGAN RD | PO BOX 64394 | | | SHOREVIEW | MN | 55126-3996 | |
| TSI INC | | LASER DIAGNOSTIC DIV | 500 CARDIGAN RD | | | SAINT PAUL | MN | 55126 | |
| TSI INC | | PO BOX A9277 | | | | MINNEAPOLIS | MN | 55486 | |
| TSI INC | | SDS 12 0764 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| TSI INCORPORATED | | 500 CARDIGAN RD | | | | SHOREVIEW | MN | 55126 | |
| TSI INCORPORATED | | SDS 12 0764 PO BOX 86 | | | | SHOREVIEW | MN | 55486-0764 | |
| TSI INCORPORATED | C O FORBES & FORBES | 711 MYRTLE AVE | | | | EL PASO | TX | 79901 | |
| TSI INCORPORATED | CUSTOMER SERVICE/SALES | 500 CARDIGAN RD | | | | SHOREVIEW | MN | 55126-39 | |
| TSI INCORPORATED | CUSTOMER SERVICE/SALES | 500 CARDIGAN RD | | | | SHOREVIEW | MN | 55126-3996 | |
| TSI PROTHERM | | PROTHERM MFG CO DBA | 1233 W COLLINS | | | ORANGE | CA | 92867 | |
| TSI SOLUTIONS | | 2220 CENTRE PARK COURT | | | | STONE MOUNTAIN | GA | 30087 | |
| TSI SOLUTIONSCREDIT HOLD | | 2220 CENTRE PK COURT | | | | STONE MOUNTAIN | GA | 30087 | |
| TSI TRAINING SERVICES INTL | AMY | 33150 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |
| TSILIMOS AMELIA S | | 8561 BLACK OAK DR NE | | | | WARREN | OH | 44484-1618 | |
| TSL HOLDINGS LTD | | 7 CENTURY POINT | | | | HIGH WYCOMBE | GB | HP12 3SL | GB |
| TSM CORP | | 1175 OPDYKE RD | | | | AUBURN HILLS | MI | 48326-295 | |
| TSM CORPORATION | | 1175 OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2953 | |
| TSM CORPORATION | | ADDR CHG 12 15 99 | 1175 OPDYKE RD | | | AUBURN HILLS | MI | 48326 | |
| TSM CORPORATION | ACCOUNTS PAYABLE | 1175 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| TSOCARIS ALICE A | | 1321 HOLLOW RUN APT 7 | | | | DAYTON | OH | 45459-5886 | |
| TSOCARIS MICHAEL G | | 1399 LONG ISLAND COURT | | | | BEAVERCREEK | OH | 45434-6961 | |
| TSOUKLERIS DINO | | 1673 LATHRUP AVE | | | | SAGINAW | MI | 48638-4740 | |
| TSP INC | | 2009 GLENN PKWY | | | | BATAVIA | OH | 45103 | |
| TSR TRAINING SERVICE & REPAIR | | 5185 N US 31 | | | | EASTPORT | MI | 49627 | |
| TSR TRAINING, SERVICE & REPAIR INC | | 5185 N US 31 | | | | EASTPORT | MI | 49627 | |
| TSS CUSTOM MACH & ENGINEERING | | 1201 HILLSMITH DR | | | | CINCINNATI | OH | 45215 | |
| TSS CUSTOM MACH AND ENGINEERING | | 1201 HILLSMITH DR | | | | CINCINNATI | OH | 45215 | |
| TSS TECHNOLOGIES INC | | 1201 HILL SMITH DR | | | | CINCINNATI | OH | 45215 | |
| TSSC INC | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | |
| TSSC INC | | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018-3188 | |
| TSSC INC | | MAIL CODE TSSC NA | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018-3188 | |
| TSSC INC | | TOYOTAS SUPPLIER SUPPORT CTR | 25 ATLANTIC AVE | | | ERLANGER | KY | 41018-3188 | |
| TST AUTOMOTIVE SERVICES | | 1601 TRICONT AVE | | | | WHITBY | ON | L1N 7N5 | CANADA |
| TST ELECTRONICS | | 5204 CLEVELAND BAY WAY | | | | ELK GROVE | CA | 95757 | |
| TST EXPEDITED SERVICES | | 710 SPRUCEWOOD | | | | WINDSOR | ON | N9C3Z1 | CANADA |
| TST EXPEDITED SERVICES INC LT | | FMLY TNT OLEX INC US DIV | PO BOX 7217 | | | WINDSOR | ON | N9C 3Z1 | CANADA |
| TST EXPEDITED SERVICES INC EFT | | PO BOX 7217 | | | | WINDSOR | ON | N9C 3Z1 | CANADA |
| TST OVERLAND EXPRESS | | PO BOX 3030 STN A | | | | MISSISSAUGA | ON | 0L5A - 3S3 | CANADA |
| TST OVERLAND EXPRESS | | PO BOX 3030 STN A | | | | MISSISSAUGA | ON | L5A 3S3 | CANADA |
| TST OVERLAND EXPRESS | JEFF LEWIS | DIV OF TST SOLUTIONS INC | 3091 ROCKEFELLER AVE | | | CLEVELAND | OH | 44115 | |
| TST OVERLAND EXPRESS | | 5200 MAINGATE DR | | | | MISSISSAUGA | ON | | CANADA |
| TST OVERLAND EXPRESS | TST OVERLAND EXPRESS | TST SOLUTIONS LP | 5200 MAINGATE DR | | | MISSISSAUGA | ON | L4W1G5 | CANADA |
| TST OVERLAND EXPRESS | TST SOLUTIONS LP | 5200 MAINGATE DR | | | | MISSISSAUGA | ON | L4W1G5 | CANADA |
| TST OVERLAND EXPRESS EFT | | DIV TST SOLUTIONS INC 1 98 | 5155 CREEKBANK FL 2ND FL | FMLY TNT OVERLAND EXPRESS 1 98 | | MISSISSAUGA | ON | L4W 1X2 | CANADA |
| TST SOLUTIONS INC | | 1601 TRICONT AVE | | | | WHITBY | ON | L1N 7N5 | CANADA |
| TST SOLUTIONS INC | | TST EXPEDITED SERVICES | 710 SPRUCEWOOD AVE | | | WINDSOR | ON | N9C 3Z1 | CANADA |
| TST SOLUTIONS INC | | TST OVERLAND EXPRESS DIV | 5200 MAINGATE DR | | | MISSISSAUGA | ON | L4W 1G5 | CANADA |
| TSUBAKI NAKASHIMA CO LTD | | 19 SHAKUDO TAIMACHO | | | | KITAKATSURAGI GUN NARA | JP | 6392162 | JP |
| TSUI DAVID | | 7580 HARBOR LN | | | | CENTERVILLE | OH | 45459-4141 | |
| TSUKANOV YELENA | | 14 ARMS BLVD | 10 | | | NILES | OH | 44446 | |
| TSW INC | | 13529 I CIRCLE | | | | OMAHA | NE | 68137-1147 | |
| TSW INC | | D B A RTI | 13529 I CIRCLE | | | OMAHA | NE | 68137-1147 | |
| TT ELECTRONICS OPTEK TECHNOLOGY | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON P A | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| TT ELECTRONIC INTEGRATED SYST LTD | | BRUNEL HOUSE BRUNEL RD | | | | AYLESBURY | | 0HP19- 8SS | UNITED KINGDOM |
| TT ELECTRONIC INTEGRATED SYST LTD | | BRUNEL HOUSE BRUNEL RD | | | | AYLESBURY | | HP198RG | UNITED KINGDOM |
| TT ELECTRONICS | GARY W DICKSON | 736 GREENWAY RD | | | | BOONE | NC | 28607 | |
| TT ELECTRONICS GMBH | | MAX LEHNER STR 31 | | | | FREISING | NW | 85354 | DEU |
| TT ELECTRONICS IRC | | INTERNATIONAL RESISTIVE CO | 736 GREENWAY RD | | | BOONE | NC | 28607-483 | |
| TT ELECTRONICS IRC | | INTERNATIONAL RESISTIVE CO INC | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-270 | |
| TT ELECTRONICS OPTEK TECHNOLOGY | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 NORTH TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| TT ELECTRONICS OPTEK TECHNOLOGY | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| TT ELECTRONICS OPTEK TECHNOLOGY | GARRY A LEVAN | 1645 WALLACE DR | | | | CARROLLTON | TX | 75006 | |
| TT ELECTRONICS PLC | | CLIVE HOUSE 12 18 QUEENS RD | | | | WEYBRIDGE | SY | KT13 9XE | GB |
| TT ELECTRONICS PRESTWICK CIRCU | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TTB INC DBA SERVICE MASTER | TINA BURDINE | 207 E FERN AVE | | | | FOLEY | AL | 36535 | |
| TTG INC | RUBY KENT | 155 MIDDLESEX TPKE STE 1 | | | | BURLINGTON | MA | 01803-4412 | |
| TTI | KRISTIE MEAGHER | 8501 TURNPIKE DR | STE 100 | | | WESTMINSTER | CO | 80030 | |
| TTI | KRISTIE MEAGHER | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| TTI ENVIRONMENTAL INC | | 9 EAST STOW RD | | | | MARLTON | NJ | 080533150 | |
| TTI HOUSTON | | 10625 RICHMOND AVE STE 100 | | | | HOUSTON | TX | 77042 | |
| TTI INC | | 2 CLIVEDEN OFFICE VILLAGE LANCASTER | | | | HIGH WYCOMBE | BU | HP12 3YZ | GB |
| TTI INC | | 10564 SUCCESS LN STE B | | | | DAYTON | OH | 45458-3686 | |
| TTI INC | | 13220 EVENING CREEK DR101 | | | | SAN DIEGO | CA | 92128 | |
| TTI INC | | 150 WEST PK LOOP | STE 201 | | | HUNTSVILLE | AL | 35806 | |
| TTI INC | | 1570 BROOKHOLLOW STE 103 | | | | SANTA ANA | CA | 92705 | |
| TTI INC | | 2441 NE PKY | | | | FORT WORTH | TX | 76106 | |
| TTI INC | | 2441 NE PKY | | | | FORT WORTH | TX | 76106-1896 | |
| TTI INC | | 2441 NORTHEAST PKY | | | | FORT WORTH | TX | 76106-1816 | |
| TTI INC | | 5050 MARK IV PKWY | | | | FORT WORTH | TX | 76106 | |
| TTI INC | | 5050 MARK IV PKY | | | | FORT WORTH | TX | 76106-2219 | |
| TTI INC | | TTI PLUS | 5050 MARK IV PKY | | | FORT WORTH | TX | 76106 | |
| TTI INC | | TTI WISCONSIN | 2445 S 179TH ST UNIT E | | | NEW BERLIN | WI | 53146 | |
| TTI INC EFT | JODI NICOLLETI | 2441 NORTHEAST PKWY | | | | FORT WORTH | TX | 76106-1896 | |
| TTI INC EFT | | 2441 NE PKY | | | | FORT WORTH | TX | 76106-1896 | |
| TTI TESTRON INC | | 41 CENTURY DR | | | | WOONSOCKET | RI | 028956162 | |
| TTTECH COMPUTERTECHNIK GMBH | | SCHOENBRUNNER STRASSE 7 | A 1040 VIENNA | | | | | | AUSTRIA |
| TTTECH COMPUTERTECHNIK GMBH | | TIME TRIGGERED TECHNOLOGY | SCHOENBRUNNER STR 7 | | | WIEN | | 01040 | AUSTRIA |
| TTV GERMANY GMBH | ACCOUNTS PAYABLE | DREISCHKAMP 46 | | | | COESFELD | | 48563 | GERMANY |
| TTX | PEGGY GOLDMAN | 1155 SOUTH NEENAH AVE | | | | STURGEON BAY | WI | 54235 | |
| TTXE INC | | 1016 DIXIE HWY STE B | | | | ROSSFORD | OH | 43460-1386 | |
| TU AICHE STUDENT CHAPTER | | 600 S COLLEGE | | | | TULSA | OK | 74104 | |
| TU ANNIE | | 8205 MILLWHEEL DR | | | | DAYTON | OH | 45458 | |
| TU ANNIE | | SU 11173 | | | | BATON ROUGE | LA | 70813-1173 | |
| TU DISCOUNT FORD AUTO PARTS IN | | IC 16 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| TU KUEI CHUNG | | 1346 OLD STONE WAY | | | | SAN JOSE | CA | 95132 | |
| TU0000110567 | | 25701 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| TUAR GRIMBAC INC | | GRIMBAC DIV | 1225 ROSEWOOD | | | ANN ARBOR | MI | 48104 | |
| TUBBE DAVID | | 6353 WARD RD | | | | SANBORN | NY | 14132 | |
| TUBBS III FRANK L | | 507 SOUTHWOOD LN | | | | SAINT JOSEPH | MO | 64506-3184 | |
| TUBBS JACK | | 9060 N ELMS RD | | | | CLIO | MI | 48420 | |
| TUBBS JACK EDWARD | | DBA FLINT PATENT SERVICE | 9060 N ELMS RD | | | CLIO | MI | 48420-8509 | |
| TUBBS LUBERTA | | 2300 CRESTMONT DR | | | | GIRARD | OH | 44420 | |
| TUBBS RICHARD | | 450 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9792 | |
| TUBBS TERRENCE | | 170 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| TUBBS TIMOTHY | | 6099 ATHERTON | | | | BURTON | MI | 48519 | |
| TUBBS, RICHARD L | | 450 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9792 | |
| TUBBYS TEES INC | | 365 B COMMERCIAL PK DR | | | | FAIRHOPE | AL | 36532 | |
| TUBE COMPUTERS INC | CLAIRE EMANUEL | 1264 S TAMIAMI TRAIL | | | | OSTREY | FL | 34229 | |
| TUBE FAB OF AFTON CORP | | 1715 M 68 EAST | | | | AFTON | MI | 49705 | |
| TUBE FAB OF AFTON CORP | | PO BOX 630 | | | | INDIAN RIVER | MI | 49749-0630 | |
| TUBE FAB OF AFTON CORP EF | | 1715 M 68 EAST | RMT ADD CHG 10 00 TBK LTR | | | AFTON | MI | 49705 | |
| TUBE FAB OF AFTON CORP EFT | | 1715 M 68 EAST | | | | AFTON | MI | 49705 | |
| TUBE FAB ROMAN ENGINEERING CO | | 1715 M 68 E | | | | AFTON | MI | 49705 | |
| TUBE FAB ROMAN ENGR CO INC | | 1715 M 68 EAST | | | | AFTON | MI | 49705 | |
| TUBE FAB/ROMAN ENGINEERING CO INC | JOAN PERKINS | 1715 M 68 E | | | | AFTON | MI | 49705 | |
| TUBE FAB/ROMAN ENGINEERING CO INC | | PO BOX 630 | | | | INDIAN RIVER | MI | 49749-0630 | |
| TUBE FORMING & MACHINE INC | | 4614 INDUSTRIAL DR | | | | OSCODA | MI | 48750 | |
| TUBE PRODUCTS | | C/O DEN UYL MATHEWS & LONG | 247 SOUTH WOODWARD | | | ROYAL OAK | MI | 48067 | |
| TUBE PRODUCTS CORP | | 17197 N LAUREL PK DR STE 307 | | | | LIVONIA | MI | 48152 | |
| TUBE PRODUCTS CORPORATION | | AP AUTOMOTIVE SYSTEMS INC | PO BOX 64010 ATTN S MORSE | | | TOLEDO | OH | 43612-0010 | |
| TUBE PRODUCTS CORPORATION | | AP AUTOMOTIVE SYSTEMS INC | 1255 ARCHER DR | | | TROY | OH | 45373 | |
| TUBE SPECIALISTS CO INC | | 1459 NW SUNDIAL RD | | | | TROUTDALE | OR | 97060 | |
| TUBE SPECIALITIES CO INC | | 1459 NW SUNDIAL RD | RMT ADD CHG 1 01 TBK LTR | | | TROUTDALE | OR | 97060 | |
| TUBE SPECIALITIES CO INC | | MAIL STOP 18 | PO BOX 4100 | | | PORTLAND | OR | 97208 | |
| TUBE TECH INC | ACCOUNTS PAYABLE | 500 TROLLEY BLVD | | | | ROCHESTER | NY | 14606 | |
| TUBE TECH INC EFT | | 500 TROLLEY BLVD | | | | ROCHESTER | NY | 14606 | |
| TUBE TECH INC EFT | | HOLD MATTHEW FORTHETTIS 7 14 5 | 500 TROLLEY BLVD | | | ROCHESTER | NY | 14606 | |
| TUBINIS DAVID J | | 4204 BURCH RD | | | | RANSOMVILLE | NY | 14131-9541 | |
| TUBINIS JR DAVID | | 238 WATERMAN ST | | | | LOCKPORT | NY | 14094 | |
| TUBO JR DONALD | | 2755 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| TUBO KELLY | | 2755 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| TUBOS DE ACERO DE MEXICO SA | | CARRETERA MEXICO VERACRUZ KM 433 7 | | | | VERACRUZ | VER | 91697 | MX |
| TUC LLC | | 12838 STAINLESS DR | | | | HOLLAND | MI | 49424 | |
| TUC LLC | | 1645 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| TUCCI MAURO A MD PA | | 21 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | |
| TUCHSCHERER LAWRENCE D | | 1021 NOTTINGHAM COURT | | | | KOKOMO | IN | 46902-9700 | |
| TUCK EBONY | | 1440 CORY DR | | | | DAYTON | OH | 45406 | |
| TUCK ROBERT P | | 1720 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 | |
| TUCKER & BAUM | | 228 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212-3880 | |
| TUCKER ALFRED | | 1222 21ST AV SW | | | | DECATUR | AL | 35601 | |
| TUCKER ALTON | | 10 CORD 52 | | | | LEXINGTON | AL | 35648-9801 | |
| TUCKER ALVA JAMES | | 824 W NORTH ST | | | | ANAHEIM | CA | 92805-1736 | |
| TUCKER ALVA JAMES | | CHG PER W9 01 20 05 CP | 824 W NORTH ST | | | ANAHEIM | CA | 92805-1736 | |
| TUCKER AND BAUM | | 228 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212-3880 | |
| TUCKER ARMELDA | | 2109 GLENWOOD AVE | | | | SAGINAW | MI | 48601 | |
| TUCKER ARMSTEAD | | 387 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504 | |
| TUCKER AUTUMN | | 4191 EMERICK ST | | | | SAGINAW | MI | 48603 | |
| TUCKER B | | 2016 BAYBERRY DR | | | | LITTLE ELM | TX | 75068-5615 | |
| TUCKER BELINDA | | 400 W COLONY DR | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER BELINDA K | | 400 W COLONY DR APT 1C | | | | SAGINAW | MI | 48603 | |
| TUCKER BRUCE E | | 2424 DANUBE CT | | | | KETTERING | OH | 45420-1004 | |
| TUCKER CARL | | 4725 FALL RIVER RD | | | | LEOMA | TN | 38468-7009 | |
| TUCKER CECELIA M | | 11408 N MERILLVILLE RD | | | | IRONS | MI | 49644-8882 | |
| TUCKER CHRISTOPHER | | 15 LANGSTON POINT | | | | PITTSFORD | NY | 14534 | |
| TUCKER CLIFFORD | | 4781 FALL RIVER RD | | | | LEOMA | TN | 38468-7009 | |
| TUCKER CONNIE | | 335 PINE ST | | | | CLIO | MI | 48420-1329 | |
| TUCKER CONNIE | | 704 W CHELSEA | | | | DAVISON | MI | 48423 | |
| TUCKER DAVID | | 551 LAKESIDE DR | | | | WATERFORD | MI | 48328 | |
| TUCKER DAVID W | | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 | |
| TUCKER DEBORAH | | 4508 FOXTON CT | | | | DAYTON | OH | 45414 | |
| TUCKER DELWIN EUIN | | DBA DTS | PO BOX 211264 | | | BEDFORD | TX | 76095 | |
| TUCKER DEMETRICR | | 4701 31ST AVE E | | | | TUSCALOOSA | AL | 35405 | |
| TUCKER DENISE | | 551 LAKESIDE DR | | | | WATERFORD | MI | 48328 | |
| TUCKER DERRICK | | 22843 MESA SPRINGS | | | | MORENO VALLEY | CA | 92557 | |
| TUCKER DONALD | | 209 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| TUCKER DUANE N | | 8940 N CLEARWATER DR | | | | ZEELAND | MI | 49484-9227 | |
| TUCKER ELECTRONICS | | 1717 RESERVE ST | | | | GARLAND | TX | 75042-76 | |
| TUCKER ELECTRONICS CO | | 1717 RESERVE ST | | | | GARLAND | TX | 75042 | |
| TUCKER ELECTRONICS CO | | PO BOX 551418 | | | | DALLAS | TX | 75355-1418 | |
| TUCKER ERIC | | 20 CYPRESS AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| TUCKER GARY | | 7491 S STATE RD 67 | | | | MUNCIE | IN | 47302-8146 | |
| TUCKER GLENNA J | | PO BOX 364 | | | | EATON | OH | 45320-0364 | |
| TUCKER GMBH | | MAX EYTH STR 1 | | | | GIESSEN | HE | 35394 | DE |
| TUCKER GMBH | | MAX EYTH STR 1 | | | | GIESSEN | | 35394 | GERMANY |
| TUCKER GMBH | | MAX EYTH STRASSE 1 | D35394 GIESSEN | | | | | | GERMANY |
| TUCKER HUBERT J | | 922 1 2 WEST WASHINGTON ST | | | | SANDUSKY | OH | 44870-2336 | |
| TUCKER II OLIVER | | 3214 RUST AVE | | | | SAGINAW | MI | 48601 | |
| TUCKER INDUCTION SYSTEMS | DENNY MARTIN | 50550 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| TUCKER INDUCTION SYSTEMS EFT INC | | 50550 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| TUCKER INDUCTION SYSTEMS INC | | 50550 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| TUCKER INDUCTION SYSTEMS LTD | | 50550 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| TUCKER J | | 5812 GOLDEN OAK CT | | | | DAYTON | OH | 45424 | |
| TUCKER JAMES | | 3003 LORANCE RD | | | | CLINTON | MS | 39056 | |
| TUCKER JAMES | | PO BOX 303 | | | | FLORA | MS | 39071 | |
| TUCKER JAMES E | | 6097 N 100 W | | | | ALEXANDRIA | IN | 46001-8218 | |
| TUCKER JANITORIAL SUPPLY | | 6940 EAST 12TH ST | | | | TULSA | OK | 74112-5696 | |
| TUCKER JAVIN | | 324 HUNTSFORD PL | | | | TROTWOOD | OH | 45426 | |
| TUCKER JIMMY R | | 2564 BROOKFIELD | | | | CANTON | MI | 48188-1823 | |
| TUCKER JOHN | | 4212 WESTFORD RD | | | | JAMESTOWN | PA | 16134 | |
| TUCKER JOHNNY | | 1357 VO TECH DR | | | | FITZGERALD | GA | 31750-6536 | |
| TUCKER JR EARL | | 3072 SILVERWOOD ST | | | | SAGINAW | MI | 48603 | |
| TUCKER JR GEORGE E | | 7781 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 | |
| TUCKER JR JESSE | | PO BOX 14736 | | | | SAGINAW | MI | 48601-0736 | |
| TUCKER JUDE | | PO BOX 19534 | | | | SHREVEPORT | LA | 71149-0534 | |
| TUCKER KENNETH | | 2568 CARNEGIE ST | | | | DAYTON | OH | 45406 | |
| TUCKER KENYA | | 2433 WESTPORT DR | | | | DAYTON | OH | 45406 | |
| TUCKER KIM D PETTY CASH CUSTODIAN | | 485 W MILWAUKEE AVE RM A1004H | | | | DETROIT | MI | 48202 | |
| TUCKER LAWRENCE | | 4600 GARDENDALE | | | | DAYTON | OH | 45427 | |
| TUCKER MARIAN | | 560 FOREST PK P | | | | DAYTON | OH | 45405 | |
| TUCKER MARIANNE J | | 2264 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1304 | |
| TUCKER MICHAEL | | 32 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| TUCKER MICHELE | | 794 STEWART RD | | | | ANDERSON | IN | 46012 | |
| TUCKER MONIKA | | 3501 SOUTHLEA DR | | | | KOKOMO | IN | 46902 | |
| TUCKER PAMELA | | 8296 E STATE RD 18 | | | | GALVESTON | IN | 46932 | |
| TUCKER RAPFEAL | | 4004 SPINGMEADOW LN | | | | TROTWOOD | OH | 45426 | |
| TUCKER ROBERT L | | PO BOX 370332 | | | | DECATUR | GA | 30037 | |
| TUCKER RONALD | | 12051 PAGE RD | | | | TANNER | AL | 35671-3803 | |
| TUCKER SCOTT | | 3 ROB ROY | | | | WICHITA FALLS | TX | 76302 | |
| TUCKER SHIRLEY A | | 2217 9TH ST SW | | | | DECATUR | AL | 35601-3691 | |
| TUCKER STANLEY | | 24100 MOORESVILLE RD | | | | ATHENS | AL | 35613-3162 | |
| TUCKER STEVE | | 796 LEIGHTON COVE | | | | COLLIERVILLE | TN | 38017 | |
| TUCKER STEVEN | | 2820 PLUM COURT | | | | KOKOMO | IN | 46902 | |
| TUCKER STEVEN | | 796 LEIGHTON COVE | | | | COLLIERVILLE | TN | 38017 | |
| TUCKER SUSAN L | | 9116 DUBLIN WAY | | | | DAVISON | MI | 48423-8576 | |
| TUCKER SYLVESTER | | 801 E BUNDY AVE | | | | FLINT | MI | 48505 | |
| TUCKER THOMAS | | 706 OAKDALE DR | | | | EAST GADSDEN | AL | 35903 | |
| TUCKER THURMAN | | PO BOX 310422 | | | | FLINT | MI | 48531-0422 | |
| TUCKER TOBIN PC | | 3801 CADILLAC TOWER | | | | DETROIT | MI | 48226 | |
| TUCKER TOMMY | | 150 MEADOW LN | | | | FITZGERALD | GA | 31750-8654 | |
| TUCKER TONY | | 174 THISTLE LN | | | | FITZGERALD | GA | 31750 | |
| TUCKER VONCILE | | 1184 HARVARD DR SE | | | | WARREN | OH | 44484 | |
| TUCKER WALTER R ENTERPRISES L | | E Z RED CO | 8 LEONARD WAY | EVERGREEN CORPORATE PK | | DEPOSIT | NY | 13754 | |
| TUCKER YOLANDA | | 1601 N VALENTINE | | | | FORT STOCKTON | TX | 79735 | |
| TUCKER, CARLA | | 8468 N COUNTY RD 700 E | | | | FRANKFORT | IN | 46041 | |
| TUCKER, CHRISTOPHER A | | 15 LANGSTON POINT | | | | PITTSFORD | NY | 14534 | |
| TUCKER, JAMES DAVID | | 173 PINEVIEW CIR | | | | FLORA | MS | 39071 | |
| TUCKER, KENNETH | | 903 WILMINGTON AVE APT 306 | | | | DAYTON | OH | 45420 | |
| TUCKER, SCOTT | | 2503 GARDEN GROVE | | | | WICHITA FALLS | TX | 76308 | |
| TUCKER, STEVEN W | | 796 LEIGHTON COVE | | | | COLLIERVILLE | TN | 38017 | |
| TUCKERMAN FRANK | | 8751 SURREY DR | | | | PENDLETON | IN | 46064 | |
| TUCKERMAN FRANK E | | 8751 SURREY DR | | | | PENDLETON | IN | 46064-9050 | |
| TUCKERS RENTAL | | 4344 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | |
| TUDA GRACE | | 45911 HENLEY DR | | | | CANTON | MI | 48187-4836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUDISCO THOMAS | | 92 JAYVEE LN | | | | ROCHESTER | NY | 14612 | |
| TUDOR LANE APARTMENTS | | 357 PK LN CIRCLE APT 6 | | | | LOCKPORT | NY | 14094 | |
| TUDOR LARRY | | 2623 CADILLAC ST | | | | DAYTON | OH | 45439 | |
| TUDOR MARK | | 4428 S 200 E | | | | KOKOMO | IN | 46902 | |
| TUDOR SCHULTZ CYNTHIA | | 5343 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 | |
| TUDOR SCHULTZ, CYNTHIA MARIE | | 5343 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 | |
| TUDOR TRAVIS | | 2623 CADILLAC | | | | MORAINE | OH | 45439 | |
| TUENGE DARRELL H | | 143 N BURGEE DR | | | | TUCKERTON | NJ | 08087-1503 | |
| TUESDAY DENISE SWANIGAN | | 405 EAST PEARL | | | | HARRISONVILL | MO | 64701 | |
| TUEV SUED EV | | WESTENDSTR 199 | | | | MUENCHEN | BY | 80686 | DE |
| TUEY MARK | | 1403 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902 | |
| TUEY, MARK W | | 1403 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902 | |
| TUF TUG PRODUCTS | | OHIO HOIST & PULLER INC | DIV OF DEUER DEVELOPMENTS INC | 3434 ENCRETE LN | | MORAINE | OH | 45439 | |
| TUFF TEMP CORP | NICOLE LANG | NARRICOT INDUSTRIES LP | 928 JAYMOR RD STE C-150 | ADD CHG PER GOI 08 29 05 LC | | SOUTHAMPTON | PA | 18966 | |
| TUFF TEMP CORP | | 928 JAYMOR RD STE C 150 | | | | SOUTHAMPTON | PA | 18966 | |
| TUFFALOY | KEN JUMPER | 1400 BATESVILLE RD | | | | GREER | SC | 29650 | |
| TUFFALOY PRODUCTS INC | NAOMI | 601 HIGH TECH CT | | | | GREER | SC | 29650 | |
| TUFTS TERA | | 1113 DEXTER AVE | | | | KETTERING | OH | 45419 | |
| TUGGLE MICHAEL | | 1064 MULFORD RD | | | | LEBANON | OH | 45036 | |
| TUGGLE, WILLIAM | | 8506 HOSPITAL | | | | FREELAND | MI | 48623 | |
| TUIN DENNIS | | 12051 WHITETAIL DR | | | | GRAND HAVEN | MI | 49417 | |
| TUINSTRA KENNETH | | 6671 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9211 | |
| TUKE STEWART | | 23 CONGRESS COURT B | | | | SAGINAW | MI | 48602-3716 | |
| TULANE UNIERSITY | | THIRD PARTY BILLING | 35 MCALISTER DR | PHELPS HOUSE STE 103 | | NEW ORLEANS | LA | 70118-5676 | |
| TULANE UNIVERSITY THIRD PARTY BILLING | | 35 MCALISTER DR | PHELPS HOUSE STE 1 | | | NEW ORLEANS | LA | 70118-5676 | |
| TULANE UNIVERSTIY | | ONLINE MBA CERTIFICATE PROG | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619-8317 | |
| TULCO OILS INC | | 5240 E PINE ST | | | | TULSA | OK | 74115 | |
| TULCO OILS INC | | DEPT 132 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| TULER DANICA | | 361 E OAK LN | | | | OAK CREEK | WI | 53154-5719 | |
| TULIP CORP | | 714 E KEEFE AVE | | | | MILWAUKEE | WI | 53212 | |
| TULIP CORP | | PO BOX 51789 | | | | LOS ANGELES | CA | 90051-6089 | |
| TULIP CORP | | RMT ADD CHG 12 00 TBK LTR | 714 E KEEFE AVE | | | MILWAUKEE | WI | 53212 | |
| TULL EQUIPMENT & SUPPLY CO | | PO BOX 4599 | | | | ATLANTA | GA | 30302 | |
| TULL EQUIPMENT & SUPPLY CO INC | | 354 NELSON ST SW | | | | ATLANTA | GA | 30313 | |
| TULL EQUIPMENT AND SUPPLY CO | | PO BOX 4599 | | | | ATLANTA | GA | 30302 | |
| TULL J M METALS CO INC | | 125 CARSON RD | | | | BIRMINGHAM | AL | 35215 | |
| TULL KENNETH | | 14624 SHADOW LAKES DR E | | | | CARMEL | IN | 46032 | |
| TULL, KENNETH B | | 14624 SHADOW LAKES DR E | | | | CARMEL | IN | 46032 | |
| TULLER RIDGE CORPORATE CTR | | C/O MATHEWS CLICK BAUMAN INC | 50 W BROAD ST 28TH FL | | | COLUMBUS | OH | 43215 | |
| TULLIS RONALD | | 306 DRACE ST | | | | ROCHESTER | MI | 48307 | |
| TULLIS, RONALD H | | 306 DRACE ST | | | | ROCHESTER | MI | 48307 | |
| TULLOS PATRICIA K | | 2425 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 | |
| TULLOS RAY | | 3271 ELMERS DR | | | | SAGINAW | MI | 48601 | |
| TULLOSS KAREN | | 514 MOUNT CREST CRT | | | | DAYTON | OH | 45403 | |
| TULLY DONALD | | 8133 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| TULLY WILLA | | 4723 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 | |
| TULLY WILLIAM | | 4723 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| TULPPO RAYNO | | 16430 PARK LAKE RD LOT 21 | | | | EAST LANSING | MI | 48823-9456 | |
| TULSA AREA HUMAN RESOURCES ASSOC | | 6528 D1 E 101ST ST PMB393 | | | | TULSA | OK | 74133-6700 | |
| TULSA AREA UNITED WAY | | 1430 S BOULDER | PO BOX 1859 | | | TULSA | OK | 74101-1859 | |
| TULSA AREA UNITED WAY | | PO BOX 1859 | | | | TULSA | OK | 74101-1859 | |
| TULSA BUS ASSEMBLY PLANT | | 2322 NORTH MINGO RD | | | | TULSA | OK | 74116 | |
| TULSA COMMUNITY COLLEGE | | BURSAR OFFICE | 10300 E 81ST ST | | | TULSA | OK | 74133-4513 | |
| TULSA CTY COURT CLERK | | 500 S DENVER STE 200 | | | | TULSA | OK | 74103 | |
| TULSA DRILLERS | | PO BOX 4448 | | | | TULSA | OK | 74159 | |
| TULSA DUPLICATING EQUIPMENT | | 2009 NORTH WILLOW AVE | | | | BROKEN ARROW | OK | 74012 | |
| TULSA DUPLICATING EQUIPMENT | | 2009 N WILLOW AVE | | | | BROKEN ARROW | OK | 74012 | |
| TULSA EMERGENCY MEDICAL CENTER | | PO BOX 21820 | DEPT 1077 | | | TULSA | OK | 74121-1077 | |
| TULSA JUNIOR COLLEGE | | STUDENT FINANCIAL AID OFFICE | 909 SOUTH BOSTON | | | TULSA | OK | 74119 | |
| TULSA LITHO | | PO BOX 3203 | | | | TULSA | OK | 74101 | |
| TULSA METRO CHAMBER | | 616 S BOSTON STE 100 | | | | TULSA | OK | 74119 | |
| TULSA METROPOLITAN HABITAT | | FOR HUMANITY | PO BOX 1357 | | | TULSA | OK | 74101 | |
| TULSA NEUROLOGY & HEADACHE | | PO BOX 21228 DEPT 144 | | | | TULSA | OK | 74121-1228 | |
| TULSA OFFICE FURNISHINGS | | 8675 WRIGHT AVE | | | | BROKEN ARROW | OK | 74014-3077 | |
| TULSA OVERHEAD DOOR INC | | PO BOX 580517 | | | | TULSA | OK | 74158-0517 | |
| TULSA PORT OF CATOOSA | | 5350 CIMARRON RD | | | | CATOOSA | OK | 74015 | |
| TULSA PORT OF CATOOSA | | PO BOX 973062 | | | | DALLAS | TX | 75397-3062 | |
| TULSA PORT OF CATOOSA | | PO DRAWER 94920 | | | | TULSA | OK | 74194 | |
| TULSA PULMONARY & ALLERGY | | 1725 EAST 19TH ST STE 200 | | | | TULSA | OK | 74104 | |
| TULSA SHEET METAL INC | | 42 NORTH QUINCY | | | | TULSA | OK | 74120-1610 | |
| TULSA SPEECH & HEARING ASSOCIATION | | 8740 E 11TH ST STE A | | | | TULSA | OK | 74112-7957 | |
| TULSA TECHNOLOGY CENTER | | PO BOX 477200 | | | | TULSA | OK | 74147-7200 | |
| TULSA TUBE BENDING | | PO BOX 1017 | | | | TULSA | OK | 74101 | |
| TULSA UTILS SVC CITY OF OK | | UTILITIES SERVICES | | | | TULSA | OK | 74187-0002 | |
| TULSA VALVE & FITTING CO | | 1815 W DETROIT | | | | BROKEN ARROW | OK | 74012 | |
| TULSA VALVE & FITTING CO | | PO BOX 930 | | | | BROKEN ARROW | OK | 74013 | |
| TULSA VALVE & FITTING COMPANY | | 1815 W DETROIT | PO BOX 930 | | | BROKEN ARROW | OK | 74013 | |
| TULSA VALVE & FITTING COMPANY | OKLAHOMA FLUID SOLUTIONS LLC | SWAGELOK OKLAHOMA SWAGELOK WEST TEXAS TULSA VALVE & FITTING OKC VALVE & FITTING KONE VALVE & FITTING | PO BOX 472087 | | | TULSA | OK | 74147 | |
| TULSA WORLD | | PO BOX 1770 | | | | TULSA | OK | 74102-1770 | |
| TUMBLER CORP | | 4241 BUSINESS CTR DR | | | | FREMONT | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUMBLISON DAVID A | | 856 STUTELY PL | | | | MIAMISBURG | OH | 45342-2025 | |
| TUNAITIS ELAINE M MD | | 266 WESTERMINSTER RD | | | | ROCHESTER | NY | 14607 | |
| TUNAITIS ELAINE M MD PC | | 266 WESTMINISTER RD | | | | ROCHESTER | NY | 14607 | |
| TUNCO MANUFACTURING INC | | THURMOND TANNER RD | | | | FLOWERY BRANCH | GA | 30542 | |
| TUNCO MFG INC | | PO BOX 429 | | | | FLOWERY BRANCH | GA | 30542 | |
| TUNE ENTREKIN & WHITE | | 315 DEADERICK ST STE 1700 | | | | NASHVILLE | TN | 37238-1700 | |
| TUNE ENTREKIN AND WHITE | | 315 DEADERICK ST STE 1700 | | | | NASHVILLE | TN | 37238-1700 | |
| TUNE INA W | | 1118 ROCKETT DR | | | | JACKSON | MS | 39212-9680 | |
| TUNE LARRY | | 306 EDWARD ST | | | | AUBURN | MI | 48611 | |
| TUNE R | | 9325 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| TUNEBURG, TIMOTHY | | 6671 FRANKENMUTH RD | | | | VASSAR | MI | 48768 | |
| TUNEX | | 554 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106 | |
| TUNEX INTERNATIONAL INC | NICK BUTTERFIELD | 556 EAST 2100 SOUTHA | | | | SALT LAKE CITY | UT | 84106 | |
| TUNG CHUNG | STEVE LOVE | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| TUNG CHUNG H  EFT | | 22680 DENBY CT | | | | NOVI | MI | 48374 | |
| TUNG DAVID | | 8801 SHADYCREEK | | | | CENTERVILLE | OH | 45458 | |
| TUNG, CHUNG H | | PO BOX 74901 MC481KOR016 | | | | ROMULUS | MI | 48174-0901 | |
| TUNNELL & RAYSOR | | RACE & PINE ST PO BOX 151 | | | | GEORGETOWN | DE | 19947 | |
| TUNNELL AND RAYSOR | | RACE AND PINE ST PO BOX 151 | | | | GEORGETOWN | DE | 19947 | |
| TUNNEY GREGORY | | 1414 EAST SHEAVER RD | | | | MIDLAND | MI | 48628 | |
| TUNNEY RONALD | | 1371 FROMM DR | | | | SAGINAW | MI | 48603 | |
| TUNNEY, RONALD | | 1371 FROMM DR | | | | SAGINAW | MI | 48638 | |
| TUNSTALL A | | 9 TILSTON RD | KIRKBY | | | LIVERPOOL | | L32 0UH | UNITED KINGDOM |
| TUNSTALL JR HENRY | | 340 SMITH ST | | | | DAYTON | OH | 45408 | |
| TUNSTALL JR HENRY V | | 4075 BYRAM AVE | | | | INDIANAPOLIS | IN | 46208-3861 | |
| TUNSTALL WILLIS C | | 3260 INFIRMARY RD | | | | DAYTON | OH | 45418-1848 | |
| TUNSTILL LILA | | 23680 STAR LN | | | | ELKMONT | AL | 35620-4812 | |
| TUNXIS COMMUNITY TECHNICAL | | COLLEGE | 271 SCOTT SWAMP RD | | | FARMINTON | CT | 060323187 | |
| TUOHEY JAMES | | 790 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| TUOHEY KENNETH | | 19451 ZINNIA CIRCLE | | | | GERMANTOWN | MD | 20874 | |
| TUONG MICHAEL | | 2221 W MONICA LN | | | | SANTA ANA | CA | 92706 | |
| TUPELO DIESEL | | 786 WESTMORELAND | PO BOX 732 | | | TUPELO | MS | 38802-0732 | |
| TUPELO DIESEL | MR HENRY LAMB | 782 WESTMORELAND | PO BOX 732 | | | TUPELO | MS | 38802-0732 | |
| TUPES OF SAGINAW INC | | 2858 ENTERPRISE CT | | | | SAGINAW | MI | 48603-2408 | |
| TUPES OF SAGINAW INC | | PO BOX 5989 | 2858 ENTERPRISE CT | | | SAGINAW | MI | 48603 | |
| TUPES OF SAGINAW INC EFT | | PO BOX 5989 | | | | SAGINAW | MI | 48603 | |
| TUPPER ERIC | | 8755 CARDIFF LN | | | | WARREN | OH | 44484 | |
| TUPPER, ERIC | | 4717 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| TUPPER, ERIC | | 6475 LOMA DE CRISTO DR | | | | EL PASO | TX | 79912 | |
| TUPPS CHRISTOPHE | | 5227 MOCERI LN | | | | GRAND BLANC | MI | 48439 | |
| TUPPS JAMES E | | 3159E S 400 E | | | | ANDERSON | IN | 46017-9704 | |
| TUPPS, CHRISTOPHE S | | 5227 MOCERI LN | | | | GRAND BLANC | MI | 48439 | |
| TURA VINCENT | | 80 MONTGOMERY DR | | | | CANFIELD | OH | 44406 | |
| TURA, VINCENT J | | 80 MONTGOMERY DR | | | | CANFIELD | OH | 44406 | |
| TURAY MOHAMED | | 3 FRAHEY DR | | | | SOMERSET | NJ | 08873 | |
| TURAY MOHAMED | | 90 WINDING WOOD DR APT 6A | | | | SAYREVILLE | NJ | 08872 | |
| TURBEN TRUCKING | | RR 1 BOX 40D | | | | BEAR LAKE | PA | 16402 | |
| TURBEVILLE JR JAMES | | 12205 NEFF RD | | | | CLIO | MI | 48420-1806 | |
| TURBO & DIESEL INJ CO | | 3760 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241 | |
| TURBO & DIESEL INJ CO | | PO BOX 42488 | | | | INDIANAPOLIS | IN | 46242-0488 | |
| TURBO & DIESEL INJECTION CO | MR VERN BEECHER | PO BOX 42488 | | | | INDIANAPOLIS | IN | 46242-0488 | |
| TURBO & DIESEL INJECTION CO | VERN BEECHER | 3760 W MORRIS | PO BOX 42488 | | | INDIANAPOLIS | IN | 46242-0488 | |
| TURBO AUTO DIESEL CO INC | KENNETH DIAZ | 4859 W VANBUREN | | | | PHOENIX | AZ | 85043 | |
| TURBO COMPRESSOR SERVICES | | 1209 COMPRESSOR DR | | | | MAYFIELD | KY | 42066-2909 | |
| TURBO COMPRESSOR SERVICES INC | | 1209 COMPRESSOR DR | | | | MAYFIELD | KY | 42066-2909 | |
| TURBO DIESEL & ELECTRIC | | SYSTEMS INC | 1051 GUY PAINE RD | | | MACON | GA | 31206 | |
| TURBO DIESEL & ELECTRIC | | SYSTEMS INC | 231 MAIN ST | | | FOREST PK | GA | 30297 | |
| TURBO DIESEL & ELECTRIC | | SYSTEMS INC | 231 MAIN ST | | | MACON | GA | 30297 | |
| TURBO DIESEL & ELECTRIC | | SYSTEMS INC | 3806 2ND AVE SOUTH | | | BIRMINGHAM | AL | 35222 | |
| TURBO DIESEL & ELECTRIC | | SYSTEMS INC | 4923 CANTON RD | | | MARIETTA | GA | 30066 | |
| TURBO DIESEL & ELECTRIC SYSTEM | MR JERRY JAY | 4923 CANTON RD | | | | MARIETTA | GA | 30066 | |
| TURBO DIESEL & ELECTRIC SYSTEMS INC | JERRY JAY | 4923 CANTON RD | | | | MARIETTA | GA | 30066 | |
| TURBO DIESEL & ELECTRIC SYSTEMS INC | LEWIS ROBERTS | 1051 GUY PAINE RD | | | | MACON | GA | 31206 | |
| TURBO DIESEL & ELECTRIC SYSTEMS INC | SHARON RICE | 231 MAIN ST | | | | FOREST PK | GA | 30297 | |
| TURBO EXPRESS | | PO BOX 871 574 | | | | CANTON | MI | 48117 | |
| TURBO EXPRESS INC | | PO BOX 871573 | | | | CANTON | MI | 48187-6573 | |
| TURBO LOGISTICS | | PO BOX 907310 | | | | GAINESVILLE | GA | 30501-0906 | |
| TURBO SPRAY AUTOMATION INC | | 1172 FENDT DR BLDG 200 | | | | HOWELL | MI | 48843-8511 | |
| TURBO SPRAY MIDWEST INC | | 1172 FENDT DR BLDG 300 | | | | HOWELL | MI | 48843 | |
| TURBO SPRAY MIDWEST INC | | FRMLY TS AUTOMATION | 1172 FENDT DR BLDG 300 | | | HOWELL | MI | 48843 | |
| TURBO SPRAY MIDWEST INC | KATHLEEN WAGNER | 1172 FENDT DR | BLDG 300 | | | HOWELL | MI | 48843 | |
| TURBO SYSTEMS | DEBBIE DOVER | 203 TURBO DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| TURBO SYSTEMS INC | | 203 TURBO DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| TURBO SYSTEMS INC | | FMLY H&W SYSTEMS CORP | 203 TURBO DR | CHG RMT ADD & NAME 07 09 03 VC | | KINGS MOUNTAIN | NC | 28086 | |
| TURBO SYSTEMS INC | | PO BOX 633135 | | | | CINCINNATI | OH | 45263-3135 | |
| TURBO VACUUMENTATION | | PEPPER RD HAZEL GROVE | UNIT 4M BRAMHALL MOORE IND EST | | | STOCKPORT CH | | SK75BW | UNITED KINGDOM |
| TURBONETICS INC COD | | 2255 AGATE COURT | | | | SIMI VALLEY | CA | 93065 | |
| TURBYFILL WILLIAM B | | 1045 HWY 87 | | | | RUSSELLVILLE | AL | 35654-9358 | |
| TURCHAN TECHNOLOGIES GROUP INC | | 12825 FORD RD | | | | DEARBORN | MI | 48126 | |
| TURCHAN TECHNOLOGIES GROUP INC | | HOLD PER LE 5 22 EFT | 12825 FORD RD | HOLD PER D FIDDLER 05 24 05 AH | | DEARBORN | MI | 48126 | |
| TURCHINSKAYA YEKATERINA | | 608 CLARIDGE CR | | | | HOFFMAN ESTATES | IL | 60194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURCK BANNER | | BLEINHEM HOUSE HURRICANE WAY | | | | WICKFORD ESSEX | | 0SS11- 8YT | UNITED KINGDOM |
| TURCK BANNER | | BLEINHEM HOUSE HURRICANE WAY | | | | WICKFORD ESSEX | | SS11 8YT | UNITED KINGDOM |
| TURCK BANNER LTD | | BLEINHEIM HO | | | | WICKFORD | ES | SS11 8YB | GB |
| TURCK N TIRE INC | | AMERICAN FENCE ERECTORS | 3900 28TH ST SW | | | GRANDVILLE | MI | 49418 | |
| TURCO LEONARD | | 134 S CRESCENT ST | | | | HERMITAGE | PA | 16148 | |
| TURCO SAMUEL | | 32 HOOVER PKWY | | | | LOCKPORT | NY | 14094 | |
| TURCO, LEONARD J | | 134 S CRESCENT ST | | | | HERMITAGE | PA | 16148 | |
| TURCOLA KAREN L | | 4908 NEW RD | | | | AUSTINTOWN | OH | 44515-3822 | |
| TUREAUD VICKY | | 1130 LAFAYETTE | | | | FLINT | MI | 48503 | |
| TUREK ALAN | | 8774 RICH RD | | | | MAYVILLE | MI | 48744 | |
| TUREK, ALAN GERARD | | 8774 RICH RD | | | | MAYVILLE | MI | 48744 | |
| TURGEON GROUP | | 30680 MONTPELIER STE 250 | | | | MADISON HEIGHTS | MI | 48071 | |
| TURINSKY PAUL | | 1008 KASPAR ST | | | | PORT CLINTON | OH | 43452 | |
| TURINSKY PAUL J | | JOHN B GIBBONS | 2000 STANDARD BLDG | 1370 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| TURINSKY STEPHEN | | 325 E MAIN ST | | | | MARBLEHEAD | OH | 43440 | |
| TURJO MUHAMMAD | | 5141 SOMERTON DR | | | | TROY | MI | 48085 | |
| TURJO, MUHAMMAD IMAM ASHRAF | | 44926 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314 | |
| TURK CHARLES | | 4391 NORTH BEND RD | | | | ASHTABULA | OH | 44004 | |
| TURK MARK | | 1630 WOODLAND COURT | | | | TWINSBURG | OH | 44087 | |
| TURK, DAVID | | 3823 WILD PINE DR | | | | SAGINAW | MI | 48603 | |
| TURK, MARK J | | 1630 WOODLAND CT | | | | TWINSBURG | OH | 44087 | |
| TURKETT RONALD | | 933 FIRETHORN PL | | | | LEXINGTON | KY | 40515 | |
| TURKETT RONALD L | | 12416 HOWLAND PARK DRIVE | | | | PLYMOUTH | MI | 48170-6910 | |
| TURKETT RONALD L | | 12416 HOWLAND PK DR | | | | PLYMOUTH | MI | 48170-6910 | |
| TURKIEWICZ RICHARD | | 3201 HARGROVE RD EAST 1405 | | | | TUSCALOOSA | AL | 35405-3435 | |
| TURKMEN AHMET | | 810 CHERRY LN APT C | | | | EAST LANSING | MI | 48823 | |
| TURKOVICH SUZANNE | | 4881 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 | |
| TURKOVICH, ANTHONY | | 4881 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 | |
| TURKOVICS WILLIAM W | | 6247 WILLOWDALE CT | | | | BURTON | MI | 48509-2602 | |
| TURKUC LOUIS A | | 380 W ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-8408 | |
| TURLEY BRIAN | | 27 TWIN OAKS DR | | | | MILAN | OH | 44846 | |
| TURLEY CONNIE L | | 8203 W 200 S | | | | RUSSIAVILLE | IN | 46979-9166 | |
| TURLEY KENNETH | | 108 CUSHWA DR | | | | CENTERVILLE | OH | 45459 | |
| TURLEY RHONDA | | 1317 W JACKSON ST | | | | KOKOMO | IN | 46901-4244 | |
| TURLEY RONALD G | | 1938 W MADISON ST | | | | KOKOMO | IN | 46901-1879 | |
| TURLEY STEVE | | PO BOX 416 | | | | SHARPSVILLE | IN | 46068-0416 | |
| TURLEY VICKIE L | | 5620 WIGWAM COURT | | | | KOKOMO | IN | 46902-5475 | |
| TURLINGTON ROBERT | | 37 OAK DR | | | | HAMLIN | NY | 14464 | |
| TURLINGTON ROBERT P | | 37 OAK DR | | | | HAMLIN | NY | 14464-9543 | |
| TURMAN, HOWARD | | 67 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| TURMATIC SYSTEMS INC | | 11600 ADIE RD | | | | SAINT LOUIS | MO | 63043-351 | |
| TURMATIC SYSTEMS INC | | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| TURMATIC SYSTEMS INC EFT | SAM YOUNGBLOOD | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| TURMEL ERIC | | 15092 MASONIC BLVD | | | | WARREN | MI | 48093 | |
| TURMELL BRAD | | 2975 S SUNNY BEACH ST | | | | BAY CITY | MI | 48706-1926 | |
| TURMELL STEVEN | | 4418 ALTADENA DR | | | | BAY CITY | MI | 48706 | |
| TURN KEY INTEGRATION INC | | 56 PELHAM DAVIS CIRCLE | | | | GREENVILLE | SC | 29615 | |
| TURN KEY SOLUTIONS INC | | 2716 COURIER CT STE E | | | | WALKER | MI | 49544 | |
| TURN KEY SOLUTIONS INC | | 2716 COURIER NW STE E | | | | WALKER | MI | 49544 | |
| TURN TECH INC | | 33901 RIVIERA | | | | FRASER | MI | 48026 | |
| TURN TECH INC | | RELEASE PER LE | 33901 RIVIERA | | | FRASER | MI | 48026 | |
| TURN TECH INC  EFT | | 33901 RIVIERA | | | | FRASER | MI | 48026 | |
| TURNAGE ADRIAN | | 617 SPRINGVIEW LN SW | | | | BROOKHAVEN | MS | 39601 | |
| TURNAGE CHARLES | | 416 W BOSTON | | | | YOUNGSTOWN | OH | 44511 | |
| TURNBOUGH WILLIAM | | 107 SHADYSIDE ST | | | | BROOKHAVEN | MS | 39601 | |
| TURNBOW TERESA CHMM REM | | MVSHMM TREASURER | C O HOECHST MARION ROUSSEL | 2110 E GALBRAITH RD | | CINCINNATI | OH | 45215 | |
| TURNBULL REBEKAH | | 275 WOODLAWN DR | | | | TIPP CITY | OH | 45371 | |
| TURNBULL W E | | 44 SEFTON DR | MAGHULL | | | LIVERPOOL | | L31 8AQ | UNITED KINGDOM |
| TURNER ACCEPTANCE CORP | | 4454 NORTH WESTERN AVE | | | | CHICAGO | IL | 60625 | |
| TURNER ACCEPTANCE CORP | | 4454 N WESTERN AVE | | | | CHICAGO | IL | 60625 | |
| TURNER AMY | | 19 MAPLEGROVE DR | | | | CHURCHVILLE | NY | 14428 | |
| TURNER AND TURNER | | 26000 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| TURNER ANITA | | 9337 PK VIEW CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| TURNER ANNIE M | | 3444 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 | |
| TURNER ANTHONY | | 4108 LARKSPUR DR | | | | DAYTON | OH | 45424 | |
| TURNER APRIL | | 7448 ELRU DR | | | | DAYTON | OH | 45415 | |
| TURNER ARCHIE | | 2589 FIELDSTONE VIEW LN SE A | | | | CONYERS | GA | 30013-2136 | |
| TURNER ARLISHA | | 4043 JEFFERSON CT | | | | YOUNGSTOWN | OH | 44505 | |
| TURNER ARTHELLA D | | 4383 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-3312 | |
| TURNER BARBARA | | 529 RUTH AVE | | | | DAYTON | OH | 45408 | |
| TURNER BARRY | | 8491 OLD PLANK | | | | GRAND BLANC | MI | 48439 | |
| TURNER BETTY J | | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 | |
| TURNER BRYANT | | 641 ETHEL AVE | | | | DAYTON | OH | 45408 | |
| TURNER CARL | | 5427 BREWSTER | | | | SAN ANTONIO | TX | 78233-5798 | |
| TURNER CHARLES EDWARD | | 2111 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5252 | |
| TURNER CHILLER SERVICES INC | | 550 N COLLEGE AVE | | | | ECLECTIC | AL | 36024 | |
| TURNER CHILLER SERVICES INC | | 550 NORTH COLLEGE AVE | | | | ECLECTIC | AL | 36024 | |
| TURNER COURTNEY KATHY | | 1713 N BELL ST | | | | KOKOMO | IN | 46901 | |
| TURNER D | | 1828 AMHERST | | | | SAGINAW | MI | 48602 | |
| TURNER DAMIAN | | 2420 FAIRPORT AVE | | | | DAYTON | OH | 45406 | |
| TURNER DAVID | | 2418 ENGLAND AVE | | | | DAYTON | OH | 45406 | |
| TURNER DAVID | | 4650 WENGER RD | | | | CLAYTON | OH | 45315-9727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNER DEBORAH | | 1717 BST LOT 41 | | | | ANDERSON | IN | 46016 | |
| TURNER DELOIS S | | PO BOX 9192 | | | | JACKSON | MS | 39286-9192 | |
| TURNER DELORES A | | 14585 WOODHAVEN DAIRY RD | | | | E SUMMERDALE | AL | 36580 | |
| TURNER DERONNIE | | 3179 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| TURNER DIANA | | 5950 LEIX RD | | | | MAYVILLE | MI | 48744 | |
| TURNER DIMITRIUS | | 44 MANHATTAN AVE | | | | BUFFALO | NY | 14215 | |
| TURNER DON A | | 6485 LANGE RD | | | | BIRCH RUN | MI | 48415-8791 | |
| TURNER DOREEN | | 46 SECOND AVE | | | | RAINHILL | | L35 4LW | UNITED KINGDOM |
| TURNER DORIS | | 745 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 | |
| TURNER DOUGLAS | | 1343 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362 | |
| TURNER E OSBORNE | TURNER OSBORNE | 22110 CUMBERLAND DR | | | | NORTHVILLE | MI | 48167 | |
| TURNER EARLIS | | 3001 STONEWAY DR SW | | | | DECATUR | AL | 35603 | |
| TURNER EDDIE | | 5709 EDWARDS AVE | | | | FLINT | MI | 48505 | |
| TURNER EDWARD A | | 2331 S COUNTY RD 1100 E | | | | FRANKFORT | IN | 46041-8318 | |
| TURNER GARY | | 302 SUNSET DR | | | | POLO | IL | 61064 | |
| TURNER GARY B | | 10472 S UNION RD | | | | MIAMISBURG | OH | 45342-4620 | |
| TURNER GARY P | | 5270 GREEN FOREST WAY | | | | LAS VEGAS | NV | 89118-0652 | |
| TURNER GREGORY | | 9558 CARRIAGE RUN CIR | | | | LOVELAND | OH | 45140 | |
| TURNER HEATHER | | 53 MCREYNOLDS ST | | | | DAYTON | OH | 45403 | |
| TURNER I | | 5255 HAUSERMAN RD | | | | PARMA | OH | 44130 | |
| TURNER II ADORIS | | 220 EDGEWOOD TERRACE G 25 | | | | JACKSON | MS | 39206 | |
| TURNER III ARTHELLA | | 438 ALLWEN DR | | | | DAYTON | OH | 45406 | |
| TURNER III JESSE | | 6331 7 PINES DR | | | | W CARROLLTON | OH | 45449-3063 | |
| TURNER JACQUELINE | | 2244 BURTON ST SE | | | | WARREN | OH | 44484-5211 | |
| TURNER JAMES R | | 2208 INVERNESS LN SW | | | | DECATUR | AL | 35603-1129 | |
| TURNER JANICE | | 1205 JUPITER ST | | | | GADSDEN | AL | 35901 | |
| TURNER JARRESS | | 515 W GRAND AVE APT 4M | | | | DAYTON | OH | 45405 | |
| TURNER JASON | | 319 ANNA ST | | | | DAYTON | OH | 45417 | |
| TURNER JEAN | | 1343 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362 | |
| TURNER JEFFREY W | | 4184 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1543 | |
| TURNER JEROME | | 3901 SHAWNEE AVE | | | | FLINT | MI | 48507-2842 | |
| TURNER JERRY W | | 691 S CLINTON BLVD | | | | BUNKER HILL | IN | 46914-9014 | |
| TURNER JESSIE L | | 408 S LOCUST ST LOT 31 | | | | MC COMB | MS | 39648-4345 | |
| TURNER JIMMY | | 337 AUTUMN LN SW | | | | DECATUR | AL | 35601 | |
| TURNER JOHN | | 104 DOVER RD | | | | LONDON | OH | 43140 | |
| TURNER JR ABRAHAM | | 3756 HANEY RD | | | | DAYTON | OH | 45416 | |
| TURNER JR JAMES | | 1325 N NORTHRIDGE PKWY | | | | OLATHE | KS | 66061-7017 | |
| TURNER JR JAMES | | 1622 HILL ST | | | | ANDERSON | IN | 46012 | |
| TURNER JR LC | | 1409 CRAPO ST | | | | SAGINAW | MI | 48601-3029 | |
| TURNER JR LEE | | 1824 HOSLER ST | | | | FLINT | MI | 48503-4414 | |
| TURNER JR LETCHER | | 1239 WILEY ST | | | | FAIRBORN | OH | 45324-3276 | |
| TURNER JR LOUIS | | 1540 ALWILDY AVE | | | | DAYTON | OH | 45408 | |
| TURNER JUDY | | PO BOX 436 | | | | LANDRUM | SC | 29356 | |
| TURNER JUDY M | | PO BOX 436 | | | | LANDRUM | SC | 29356 | |
| TURNER KASHEILA | | 4287 PKWY DR | | | | TROTWOOD | OH | 45416 | |
| TURNER KENNETH | | 22 WOODRIDGE DR | | | | MENDON | NY | 14506 | |
| TURNER KENNETH | | 6763 MINNICK RD | | | | LOCKPORT | NY | 14094-9557 | |
| TURNER KENNETH W | | 22 WOODRIDGE DR | | | | MENDON | NY | 14506-9736 | |
| TURNER KENNETH W | | 6776 COUNTY RD 434 | | | | TRINITY | AL | 35673-4650 | |
| TURNER KENNETH W | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| TURNER KENNETTA | | PO BOX 67 | | | | ASHVILLE | AL | 35953 | |
| TURNER KEVIN | | 533 SPRING AVE | | | | FRANKLIN | OH | 45005 | |
| TURNER LARRY | | 1068 TURNER RD | | | | MC COMB | MS | 39648 | |
| TURNER LARRY | | 1115 GARRETT DR | | | | ATHENS | AL | 35611 | |
| TURNER LARRY | | 1382 E DOWNEY AVE | | | | FLINT | MI | 48505 | |
| TURNER LATERELL | | 5142 WHALEY DR | | | | DAYTON | OH | 45417-8229 | |
| TURNER LAVENA | | 5355 TOMPKINS | | | | CINCINNATI | OH | 45227 | |
| TURNER LEE | | 1933 S ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| TURNER LERECIA | | 4519 W HILLCREST AVE | | | | DAYTON | OH | 45406-2314 | |
| TURNER LULA | | 2581 HINGHAM LN | | | | COLUMBUS | OH | 43224 | |
| TURNER MARK | | 604 LAKE AVE | | | | FRANKLIN | OH | 45005-3525 | |
| TURNER MATTHEW | | 2403 TWIN OAKS DR | | | | HARRISONVILLE | MO | 64701 | |
| TURNER MEGAN | | S77 W17803 ST LEONARDS CT | | | | MUSKEGO | WI | 53150 | |
| TURNER MELISSA | | 1707 SHROYER RD | | | | OAKWOOD | OH | 45419 | |
| TURNER MICHAEL | | 2039 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| TURNER MICHAEL | | 2135 BLACKMORE ST | | | | SAGINAW | MI | 48602 | |
| TURNER MICHELLE | | 137 ODLIN AVE | | | | DAYTON | OH | 45405 | |
| TURNER NODIE M | | 2625 GREEN HILL LN | | | | FLINT | MI | 48507-1843 | |
| TURNER OTIS | | 3108 CANNOCK LN | | | | COLUMBUS | OH | 43219 | |
| TURNER PAMELA D | | 318 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3362 | |
| TURNER PAUL | | 191 TIMBER OAK RD | | | | HUNTSVILLE | AL | 35806 | |
| TURNER PERRY | | 8491 OLD PLANK | | | | GRAND BLANC | MI | 48439 | |
| TURNER PHYLLIS | | 108 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | |
| TURNER REGINA A | | 1930 CRUMLEY RD | | | | GREENBACK | TN | 37742-3116 | |
| TURNER REID DUNCAN LOOMER & | | PATTON PC ATTM CJER | 1355 E BRADFORD PKWY STE A | | | SPRINGFIELD | MO | 65804 | |
| TURNER REID DUNCAN LOOMER & PATTON PC ATTN CHER | | PO BOX 4043 | | | | SPRINGFIELD | MO | 65808 | |
| TURNER RICHARD | | 2258 CHERRY OAK DR | | | | KETTERING | OH | 45440 | |
| TURNER RICHARD | | 9566 GETTYSBURG SOUTH EASTERN | | | | BRADFORD | OH | 45308-1006 | |
| TURNER RICHARD J | | 220 W SAGINAW | | | | MERRILL | MI | 48637-8738 | |
| TURNER ROBERT | | 2205 COUGAR LN SE | | | | DECATUR | AL | 35601 | |
| TURNER ROBERT | | 25590 COPELAND RD | | | | ATHENS | AL | 35613 | |
| TURNER ROBERT | | 3046 E WILSON RD | | | | CLIO | MI | 48420 | |
| TURNER ROBERT | | 5272 SPRING DR | | | | FRANKLIN | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNER ROBERT | | 617 BROAD BLVD | | | | DAYTON | OH | 45419-1902 | |
| TURNER ROBERT | | PO BOX 68231 | | | | JACKSON | MS | 39286 | |
| TURNER ROBERT A | | 200 WALNUT HILL AVE | 22 | | | HILLSBORO | TX | 76645 | |
| TURNER ROBERT L | | 5833 W 200 N | | | | ANDERSON | IN | 46011-8759 | |
| TURNER RONALD | | 674 XENIA AVE | | | | XENIA | OH | 45385 | |
| TURNER RONALD | | 9B FOXBERRY DR | | | | AMHERST | NY | 14068 | |
| TURNER RONALD J | | HC 78 BOX 2601 | | | | PIPESTEM | WV | 25979-9721 | |
| TURNER ROSIE | | 902 LEVERT AVE | | | | ATHENS | AL | 35611 | |
| TURNER SAUNDRA | | 5761 MORNINGSTAR DR | | | | GALLOWAY | OH | 43119 | |
| TURNER SHAWN | | 8365 HYANNIS PORT DR APT 2B | | | | DAYTON | OH | 45458 | |
| TURNER SHELDON WAYNE | | 4814 MOUNDS RD | | | | ANDERSON | IN | 46017 | |
| TURNER SHENISE | | 4149 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| TURNER SHIRLEY J | | 1444 CHATHAM | | | | SAGINAW | MI | 48601-5113 | |
| TURNER STANLEY | | 3220 HWY 207 | | | | ROGERSVILLE | AL | 35652 | |
| TURNER STEPHEN | | 17757 JONES RD | | | | ATHENS | AL | 35613 | |
| TURNER STEVEN | | 14914 PACER COURT | | | | CARMEL | IN | 46032 | |
| TURNER STEVEN | | 5701 LAKEVIEW DR | | | | GREENDALE | WI | 53129 | |
| TURNER SUPPLY CO | | 113 JETPLEX CIR STE B1 | | | | MADISON | AL | 35758 | |
| TURNER SUPPLY CO | | 1201 WASHINGTON ST | | | | HUNTSVILLE | AL | 35801 | |
| TURNER SUPPLY CO | | 1457 WEST DR | | | | LAUREL | MS | 39440 | |
| TURNER SUPPLY CO | | PO BOX 10825 | | | | BIRMINGHAM | AL | 35202 | |
| TURNER SUPPLY CO | | STORE ROOM THE | 113 JETPLEX CIR STE B1 | | | MADISON | AL | 35758 | |
| TURNER SUPPLY CO | TURNER SUPPLY COMPANY | PO BOX 1428 | | | | MOBILE | AL | 36633 | |
| TURNER SUPPLY COMPANY | | 250 NORTH ROYAL ST | | | | MOBILE | AL | 36633 | |
| TURNER SUPPLY COMPANY | | PO BOX 1428 | | | | MOBILE | AL | 36633 | |
| TURNER SUPPLY HUNTSVILLE | ERNIE CLEMMONS | PO BOX 2197 | 1201 WASHINGTON ST | | | HUNTSVILLE | AL | 35801 | |
| TURNER TERRY | | 1615 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| TURNER THEODORE | | 2831 W BEGOLE | | | | FLINT | MI | 48504 | |
| TURNER THOMAS | | 6005 JACOBS CIR | | | | BOSSIER CITY | LA | 71111-5737 | |
| TURNER THOMAS | | 7248 WATERVIEW POINT | | | | NOBLESVILLE | IN | 46060 | |
| TURNER THOMAS L | | 807 HALLWORTH PL | | | | TROTWOOD | OH | 45426-2216 | |
| TURNER TIA | | 3917 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| TURNER TODD | | PO BOX 96 | | | | VERSAILLES | OH | 45380 | |
| TURNER TRAVIA | | 300 ST LOUIS AVE | | | | DAYTON | OH | 45405 | |
| TURNER TRINA | | 4401 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| TURNER TY | | 386 DEVONSHIRE | 128 | | | ROCHESTER HILLS | MI | 48307 | |
| TURNER TYANN | | 712 MONROE ST | | | | PRINCETON | WV | 24740-3629 | |
| TURNER WALTER L | | 165 E 6TH ST APT 16 | | | | FRANKLIN | OH | 45005-2556 | |
| TURNER WAYNE | | 1606 CANSLER AVE | | | | GADSDEN | AL | 35901 | |
| TURNER WILLIAM | | PO BOX 310802 | | | | FLINT | MI | 48531 | |
| TURNER WILLIAM E | WILLIAM E TURNER | 1502 WOODHALL | | | | FLINT | MI | 48504-1989 | |
| TURNER WILLIE | | 1817 LINCOLN ST | | | | LAUREL | MS | 39440-4937 | |
| TURNER, AVIS | | PO BOX 1403 | | | | MONTICELLO | MS | 39654 | |
| TURNER, DOUGLAS D | | MC 481 CHN 077 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| TURNER, KENNETH | | 1614 WHIPPOORWILL | | | | LAWRENCEBURG | TN | 38464 | |
| TURNER, LARRY V | | 1115 GARRETT DR | | | | ATHENS | AL | 35611 | |
| TURNER, LEANN | | 116 S EAST ST | | | | VASSAR | MI | 48768 | |
| TURNER, MARIA DE LOURDES | | 1650 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307 | |
| TURNER, PATRICIA | | 37 HARBORVIEW CT NE | | | | DECATUR | AL | 35602 | |
| TURNER, STEVEN R | | 1425 W 206TH ST | | | | SHERIDAN | IN | 46069 | |
| TURNEY C | | 108 SHADY LN | | | | ATHENS | AL | 35613 | |
| TURNEY JEFFREY | | 2003 HWY 55 EAST | | | | FALKVILLE | AL | 35622 | |
| TURNEY LAWRENCE D | | 1214 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9580 | |
| TURNIDGE RANDOLF | | 7433 N STANTON PL | | | | TUCSON | AZ | 85741 | |
| TURNING POINT TOOL INC | | 2027 E 1700 N | | | | SUMMITVILLE | IN | 46070 | |
| TURNMIRE DEWAYNE | | 3704 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| TURNMIRE KEVIN | | 9550 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 | |
| TURNPAUGH MARY JOANN | | 3401 BEECHWOOD LN | | | | AOKOMO | IN | 46902-0000 | |
| TURNS DAVID | | 1843 ALVASON | | | | COLUMBUS | OH | 43219 | |
| TURNSTONE INVESTMENTS LLC | 4760 LEONARD NW LAMONT MI 49430 | 4760 LEONARD NW | | | | LAMONT | MI | 49509 | |
| TURNSTONE INVESTMENTS LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TURNWALD MICHAEL | | 2400 INDIAN RD | | | | LAPEER | MI | 48446 | |
| TURNWALD ROGER | | 10715 LAKESHORE DR E | | | | CARMEL | IN | 46033 | |
| TURNWALD, ROGER E | | 10715 LAKESHORE DR E | | | | CARMEL | IN | 46033 | |
| TUROWICZ JAMES | | 247 OAK ST | | | | MONTROSE | MI | 48457 | |
| TURPIN BRIAN | | 1556 SPRINGHILL AVE | | | | KETTERING | OH | 45409 | |
| TURPIN DAVID L | | 861 ORCHARD DR | | | | KETTERING | OH | 45419-2323 | |
| TURPIN MARK | | 3354 WALTHAM DR | | | | KETTERING | OH | 45429 | |
| TURPIN RICK | | 207 BUCKEYE | | | | MIAMISBURG | OH | 45342 | |
| TURPIN ROGER A | | 3318 GRETCHEN ST | | | | SAGINAW | MI | 48601-5924 | |
| TURPIN TERESA | | 1428 TWIN RD | | | | W ALEXANDRIA | OH | 45381 | |
| TURRELL JAMES | | 9744 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| TURRI LELAND | | 6946 TAWNY DR | | | | NIAGARA FALLS | NY | 14304-3024 | |
| TURRIN CESARE | | 5436 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| TURRIN, CESARE P | | 5436 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| TURRINI SHARON | | 17732 CROWN POINTE CT | | | | NOBLESVILLE | IN | 46062 | |
| TURRISI ROSARIO | | 165 GRAYSON WAY | | | | UPLAND | CA | 91786 | |
| TURSCAK KENNETH | | 601 E WESTERN RESERVE RD | | | | POLAND | OH | 44514 | |
| TURSCHAK, JUDY | | 1306 ESSEX ST | | | | ESSEXVILLE | MI | 48732 | |
| TURTLE & HUGHES INC | | 188 FOOTHILL RD | | | | BRIDGEWATER | NJ | 08807 | |
| TURTLE & HUGHES INC | | 1900 LOWER RD | | | | LINDEN | NJ | 07036 | |
| TURTLE & HUGHES INC | | 1900 LOWER RD | | | | LINDEN | NJ | 07036-651 | |
| TURTLE CREEK APARTMENTS | | 1 OAK CREEK LN | | | | PONTIAC | MI | 48340 | |
| TURTLE CREEK APTS | | 1 OAK CREEK LN | | | | PONTIAC | MI | 48340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURTLE MOUNTAIN CORPORATION | MICHAEL KELLY | 380 OAK GROVE PKWY | | | | ST PAUL | MN | 55127 | |
| TURTLE MOUNTAIN CORPORATION | ROSS KLEBE | 1ST ST SOUTH | | | | DUNSEITH | ND | 58329 | |
| TURTON GAYE | | 2508 BRANCH RD | | | | FLINT | MI | 48506 | |
| TURTURA JOHN | | 322 GORHAM ST | | | | MORENCI | MI | 49256 | |
| TURVY KENNETH D | | 625 WILSON DR | | | | XENIA | OH | 45385-1815 | |
| TURZA MARY | | 2446 W RUNNING DEER TRAIL | | | | PHOENIX | AZ | 85085 | |
| TURZYNSKI BERNARD | | 7665 PETERS RD SOUTH | | | | TIPP CITY | OH | 45371-9633 | |
| TUSCALOOSA CITY OF AL | | WATER & SEWER DEPT | PO BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| TUSCALOOSA CITY OF AL | CITY OF TUSCALOOSA | WATER & SEWER BILLS | 2201 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA CNTY CIRCUIT CRT CLERK | | 714 GREENSBORO AVE RM 316 | | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COMMUNICATIONS INC | | 3720 HARGROVE RD EAST | | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY | | SPECIAL TAX BOARD | PO BOX 20738 | | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY AL | | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE | ROOM 124 | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY CIRCUIT | | COURT CLERK | 714 GREENSBORO AVE RM 316 | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA CTY DOMESTIC REL | | ACCOUNT OF WILLIE FRENCH | CASEDR 88-5309 | 3RD FL COUNTY CTHOUSE | | TUSCALOOSA | AL | | |
| TUSCALOOSA CTY DOMESTIC REL ACCOUNT OF WILLIE FRENCH | | CASEDR 88 5309 | 3RD FL COUNTY CTHOUSE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA DISTRICT | | COURT CLERK | PO BOX 2883 | | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA ELECTRICAL SUP INC | | PO BOX 3207 | | | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA ELECTRICAL SUPPLY | | 1616 25TH AVE | | | | TUSCALOOSA | AL | 35401-4521 | |
| TUSCALOOSA UNITED WAY | | PO BOX 2291 | | | | TUSCALOOSA | AL | 0I | |
| TUSCALOOSA UNITED WAY | | PO BOX 2291 | | | | TUSCALOOSA | AL | 35403-2291 | |
| TUSCALOOSA WAREHOUSE PLAZA | | 949 31ST ST | | | | TUSCALOOSA | AL | 35401-7186 | |
| TUSCARORA INC | | 1830 ROCKDALE INDUSTRIAL BLVD | | | | CONYERS | GA | 30207 | |
| TUSCARORA INC | | 624 W BRADY ST | | | | CHESANING | MI | 48616-1155 | |
| TUSCARORA INC | | FORMPAC DIV | 2901 W MONROE ST | | | SANDUSKY | OH | 44870 | |
| TUSCARORA INC | | TUSCARORA THERMOFORMING | 270 GEORGETOWN LN | | | BEAVER | PA | 15009 | |
| TUSCARORA PLASTICS INC | | 29 PK ST | | | | PUTNAM | CT | 06260 | |
| TUSCARORA PLASTICS INC | | 3460 BAY RD | | | | SAGINAW | MI | 48603 | |
| TUSCOLA COUNTY COMMUNITY MENTAL HEA | | 50 ENTERPRISE DR | | | | VASSAR | MI | 48768 | |
| TUSCOLA COUNTY F O C | | ACCT OF ROY W RODAMMER | CASE 89-009400-DM | 449 GREEN ST | | CARO | MI | 36948-6889 | |
| TUSCOLA COUNTY F O C ACCT OF ROY W RODAMMER | | CASE 89 009400 DM | 449 GREEN ST | | | CARO | MI | 48723 | |
| TUSCOLA COUNTY FOC | | 449 GREEN ST | | | | CARO | MI | 48723 | |
| TUSCOLA COUNTY FRIEND OF COURT | | ACCOUNT OF GARETH MAPLEY | CASE81-4120 DM | 449 GREEN ST | | CARO | MI | 51642-6002 | |
| TUSCOLA COUNTY FRIEND OF COURT | | ACCT OF JOSE M CRUZ | CASE 93-012449-DM | 449 GREEN ST | | CARO | MI | 37650-6557 | |
| TUSCOLA COUNTY FRIEND OF COURT | | ACCT OF RICKS ANDERSON | CASE 82-4705-DM | 449 GREEN ST | | CARO | MI | 38344-2747 | |
| TUSCOLA COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | LOREN M WEISS CASE 86-7430DM | 449 GREEN ST | | CARO | MI | 36256-3495 | |
| TUSCOLA COUNTY FRIEND OF COURT ACCOUNT OF GARETH MAPLEY | | CASE81 4120 DM | 449 GREEN ST | | | CARO | MI | 48723 | |
| TUSCOLA COUNTY FRIEND OF COURT ACCT OF JOSE M CRUZ | | CASE 93 012449 DM | 449 GREEN ST | | | CARO | MI | 48723 | |
| TUSCOLA COUNTY FRIEND OF COURT ACCT OF RICKS ANDERSON | | CASE 82 4705 DM | 449 GREEN ST | | | CARO | MI | 48723 | |
| TUSCOLA COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | LOREN M WEISS CASE 86 7430DM | 449 GREEN ST | | | CARO | MI | 48723 | |
| TUSCOLA CTY FOC | | 449 GREEN ST | | | | CARO | MI | 48723 | |
| TUSCOLA CTY FRIEND OF COURT | | ACCT OF MICHAEL RUDOLPH GREGUS | CASE 92-012063-DP | 449 GREEN ST | | CARO | MI | 37054-8072 | |
| TUSCOLA CTY FRIEND OF COURT | | FAMILY SUPP PAYMENT FOR ACCOUN | OF FR WELSH CASE 84-5951DM | 449 GREEN ST | | CARO | MI | 37246-8343 | |
| TUSCOLA CTY FRIEND OF COURT ACCT OF MICHAEL RUDOLPH GREGUS | | CASE 92 012063 DP | 449 GREEN ST | | | CARO | MI | 48723 | |
| TUSCOLA CTY FRIEND OF COURT FAMILY SUPP PAYMENT FOR ACCOUN | | OF FR WELSH CASE 84 5951DM | 449 GREEN ST | | | CARO | MI | 48723 | |
| TUSCOLA CTY PROBATE CT | | 440 N STATE ST | | | | CARO | MI | 48723 | |
| TUSCOLA TECHNOLOGY CENTER | | 1401 CLEAVER RD | | | | CARO | MI | 48723 | |
| TUSHNER ENTERPRISES INC | | MIDLAND MACHINE CO | 5401 CROSSVIEW LN | | | LAKE IN THE HILLS | IL | 60156-5884 | |
| TUSING LARRY | | 1901 S GOYER RD APT 102 | | | | KOKOMO | IN | 46902 | |
| TUSK DIRECT | | CLARKE INDUSTRIAL PK | POBOX 326 | | | BETHEL | CT | 06801 | |
| TUSKEGEE UNIVERSITY | | VICE PRES FOR BUS AND FISCAL | AFFAIRS | ROOM 204 KRESGE CTR | | TUSKEGEE | AL | 36088 | |
| TUSSEY BARBARA | | 10600 CIBOLA LOOP NW APT 1428 | | | | ALBUQUERQUE | NM | 87114-5150 | |
| TUSSEY ROBERT | | 11 HIGH ST | | | | FRANKLIN | OH | 45005 | |
| TUSSEY ROBERT P | | 51 EXECUTIVE DR | | | | NORWALK | OH | 44857-2471 | |
| TUSSEY SCOTT | | 3876 PENNY ROYAL RD | | | | FRANKLIN | OH | 45005 | |
| TUSTIN CHRYSLER JEEP DODGE | ERIC HEIDORD | 40 AUTO CTR DR | | | | TUSTIN | CA | 92782 | |
| TUSTIN TECHNICAL INSTITUTE | | TTI | 22 EAST LOS OLIVOS ST | | | SANTA BARBARA | CA | 93105 | |
| TUTHILL CORP | | 2110 SUMMIT ST | | | | NEW HAVEN | IN | 46774-9670 | |
| TUTHILL CORP | | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527 | |
| TUTHILL CORPORATION | | 2110 SUMMIT ST | | | | NEW HAVEN | IN | 46774-9524 | |
| TUTHILL CORPORATION | | ENGINEERING SALES | 1305 W DETROIT | | | BROKEN ARROW | OK | 74012 | |
| TUTHILL CORPORATION | | MD PNEUMATICS | 4840 W KEARNEY | | | SPRINGFIELD | MO | 65803 | |
| TUTHILL VACCUM & BLOWER | | SYSTEMS | 4840 WEST KEARNEY ST | PO BOX 2877 | | SPRINGFIELD | MO | 65801-2877 | |
| TUTHILL VACCUM AND BLOWER SYSTEMS | | PO BOX 92448 | | | | CHICAGO | IL | 60675-2448 | |
| TUTOR DANIEL J | | 282 AIRPORT RD NW | | | | WARREN | OH | 44481-9410 | |
| TUTOR STEPHEN | | 1724 VIENNA RD | | | | NILES | OH | 44446 | |
| TUTROW GERALD | | 420 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140 | |
| TUTT JOYCE | | 2120 14TH ST E | | | | TUSCALOOSA | AL | 35404-4006 | |
| TUTTLE & FOWLER | | 406 W OTTAWA | | | | LANSING | MI | 48933 | |
| TUTTLE ALDEN P | | 82 GROVE AVE | | | | LEEDS | MA | 01053 | |
| TUTTLE DAVID | | 6486 ORIOLE DR | | | | FLINT | MI | 48506-1723 | |
| TUTTLE JOHN | | 4943 HOLLY PK | | | | GRAND RAPIDS | MI | 49548-4414 | |
| TUTTLE JOHN C | | 3101 SUNDANCE LN | | | | HUDSONVILLE | MI | 49426-8430 | |
| TUTTLE KATHY | | 2297 ULA DR | | | | CLIO | MI | 48420 | |
| TUTTLE MARGARET E | | 7670 ROLLING OAK DR | | | | DAYTON | OH | 45459-5052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUTTLE MICHAEL | | 9854 STODDARD RD | | | | ADRIAN | MI | 49221 | |
| TUTTLE PATSY | | 901 SOUTH LOUIS ST | | | | KOKOMO | IN | 46901 | |
| TUTTLE RHONDA | | 7171 SMORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| TUTTLE TAMMIE | | 5821 ROBINSON RD | | | | LOCKPORT | NY | 14094 | |
| TUTTLE TINA | | 3833 HAZELETT | | | | WATERFORD | MI | 48328 | |
| TUTTLE, TAMMIE J | | 5821 ROBINSON RD | | | | LOCKPORT | NY | 14094 | |
| TUTWILER LORETTA | | 510 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1754 | |
| TUTWILER, CHALONDA | | 4007 STRATMORE | | | | YOUNGSTOWN | OH | 44511 | |
| TUV SUD AMERICA INC | | 10 CENTENNIAL DR FL 2A | | | | PEABODY | MA | 01960-7900 | |
| TUV SUD AMERICA INC | | 1670 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| TUV SUD AMERICA INC | | 345 E 48TH ST 2ND FL | | | | HOLLAND | MI | 49423 | |
| TUV SUD AMERICA INC | | 35360 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| TUV SUD AMERICA INC | | 47523 CLIPPER ST | | | | PLYMOUTH | MI | 48170 | |
| TUV SUD AMERICA INC | JEFF SWANSON | PO BOX 350012 | | | | BOSTON | MA | 02241-0512 | |
| TUVELL DEBBIE | | 2663 HAZEL AVE | | | | DAYTON | OH | 45420 | |
| TUVELL JOSEPH | | 4864 W WENGER RD | | | | CLAYTON | OH | 45315 | |
| TUVELL RICHARD | | 1101 N DIAMON MILL RD | | | | BROOKVILLE | OH | 45309 | |
| TUZAS CHRISTINA L | | 3615 CORA ST | | | | SAGINAW | MI | 48601-5254 | |
| TV MINORITY CO INC | | 9400 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| TV MINORITY CO INC | | PO BOX 95888 | | | | CHICAGO | IL | 60694 | |
| TV ONE BROADCAST SALES CORP | | TV ONE MULTIMEDIA SOLUTIONS | 1350 JAMIKE DR | | | ERLANGER | KY | 41018 | |
| TV ONE MULTIMEDIA SOLUTIONS | | 1350 JAMIKE DR | AD CHG PER LTR 05 18 05 GJ | | | ERLANGER | KY | 41018 | |
| TV ONE MULTIMEDIA SOLUTIONS | | 1350 JAMIKE DR | | | | ERLANGER | KY | 41018 | |
| TV TRUCKING INC | | 19733 LUNN RD | | | | CLEVELAND | OH | 44136 | |
| TVAROCH SANDRA | | 4467 PKMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| TVE FORKLIFTS INC | | 3432 B HWY 20 W | | | | DECATUR | AL | 35601 | |
| TVE FORKLIFTS INC | | 3432 B HWY 20 WEST | | | | DECATUR | AL | 35601 | |
| TVM INC | | ELCON PRODUCTS | 42700 LAWRENCE PL | | | FREMONT | CA | 94538 | |
| TVO ACQUISITION CORPORATION | | 2540 S 50TH AVE | | | | CICERO | IL | 60804-3416 | |
| TVORIK GERALD T | | 7029 DONELSON TRL | | | | DAVISON | MI | 48423-2327 | |
| TVR OF AMERICA INC | | 609 HIGHLAND ST | | | | WETHERSFIELD | CT | 06109 | |
| TVS | MICHAEL ZAINEA | 2040 CROOKS RD | | | | TROY | MI | 48084 | |
| TVS COMMUNICATIONS SOLUTIONS | MICHAEL ZAINEA | 2040 CROOKS RD | | | | TROY | MI | 48084 | |
| TVS SUZUKI LIMITED | | | | | | TAMIL NADU | | | INDIA |
| TW METALS | | 55 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-2484 | |
| TW METALS | | 800 ROOSEVELT RD | BLD E STE 410 | | | GLEN ELLEYN | IL | 60137 | |
| TW SERVICES INC | | CANTEEN CO | 44800 N INTERSTATE 94 SERVICE DR | | | BELLEVILLE | MI | 48111-2475 | |
| TWARDIZE RONALD C | | 913 WILDER RD | | | | BAY CITY | MI | 48706-9478 | |
| TWAREK CHRISTOPHE | | 1014 PRAIRIE ST | | | | MARBLEHEAD | OH | 43440 | |
| TWARON PRODUCTS INC | | 801 F BLACKLAWN RD | | | | CONYERS | GA | 30207 | |
| TWAROZYNSKI ANTHONY F | | 10295 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 | |
| TWE | | 4196 CREAM RIDGE RD | | | | MACEDON | NY | 14502-8715 | |
| TWEDDLE DAVID | | 590 E BRAEBURN DR | | | | SAGINAW | MI | 48603 | |
| TWEDDLE GROUP | PATRICK MCGINNIS | 24700 MAPLEHURST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| TWEDDLE JENNIFER | | 4720 EAST RD | | | | SAGINAW | MI | 48601 | |
| TWEDDLE LITHO CC | | 24700 MAPLEHURST | | | | CLINTON TWP | MI | 48036-1336 | |
| TWEDDLE LITHO CO | | 24700 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-133 | |
| TWEDDLE LITHO COMPANY | | 24700 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1336 | |
| TWEEDY RANDALL L | | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 | |
| TWEEDY, RANDALL | | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 | |
| TWEETER HOME ENTERTAINMENT GROUP IN | | 40 PEQUOT WAY | | | | CANTON | MA | 02021-2306 | |
| TWEETER HOME ENTERTAINMENT GROUP IN | | D B A NEW ENGLAND AUDIO CO INC | 40 PEQUOT WAY | | | CANTON | MA | 02021-2306 | |
| TWELVE SEVENTY FIVE LTD PRTNRS | | 30100 TELEGRAPH STE 366 | | | | BINGHAM FARMS | MI | 48025 | |
| TWENE JOB | | 242 SO CLINTION ST | | | | EAST ORANGE | NJ | 07019 | |
| TWENTY FIRST CENTURY EXPRESS | | INC | 342 E LARCH AVE | | | MUSKEGON | MI | 49442 | |
| TWENTY FIRST CENTURY LLC | | 329 N MAIN STREET | | | | KOKOMO | IN | 46901-4621 | |
| TWENTY MADISON ST BLDG ASSOC | | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| TWENTYMON DANNY | | 1349 HILTON PARMA CORNERS RD | | | | HILTON | NY | 14468 | |
| TWI NETWORK INC | | 1005 WEST CROSS ST | | | | YPSILANTI | MI | 48197 | |
| TWI NETWORK INC | | 2121 RAWSONVILLE | | | | BELLEVILLE | MI | 48111 | |
| TWI NETWORK INC EFT | | 1005 WEST CROSS ST | CHG ADD PER GOI 3 24 04 CV | | | YPSILANTI | MI | 48197 | |
| TWIGG CORPORATION | C/O BOSE MCKINNEY & EVANS | DANIEL MCINERNY | 135 NORTH PENNSYLVANIA ST | 2700 FIRST INDIANA PLAZA | | INDIANAPOLIS | IN | 46204 | |
| TWIGG JAMES | | 282 HORIZON DR | | | | WHITE LAKE | MI | 48386 | |
| TWIGS | | 130 N TRADE AVE | | | | LANDRUM | SC | 29356 | |
| TWIGS AUXILIARY OF THE CHILDRE NS MEDICAL CENTER | | 1 CHILDRENS PLAZA | | | | DAYTON | OH | 45404 | |
| TWILIGHT TECHNOLOGY, INC | SCOTT TESON | PO BOX 1149 | | | | PLACENTIA | CA | 92871 | |
| TWIN CITIES RECYCLERS CO INC | | 3230 DURAZNO | | | | EL PASO | TX | 79905 | |
| TWIN CITIES RECYCLERS CO INC | | ADD CHNG 12 05 04 ONEIL | 3230 DURAZNO | | | EL PASO | TX | 79905 | |
| TWIN CITIES SERVICES INC | | 11501 ROJAS DR STE K | | | | EL PASO | TX | 79936 | |
| TWIN CITIES SERVICES INC | | 7180 COPPER QUEEN | | | | EL PASO | TX | 79915 | |
| TWIN CITY DIE CASTINGS CO | | 1070 33RD AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| TWIN CITY DIE CASTINGS CO | | 520 CHELSEA RD | | | | MONTICELLO | MN | 55362 | |
| TWIN CITY DIE CASTINGS CO | ANN SAVOREN | 1070 SE 33RD AVE | | | | MINNEAPOLIS | MN | 55414 | |
| TWIN CITY DIE CASTINGS COMPANY | | 1070 SE 33RD AVE | | | | MINNEAPOLIS | MN | 55414 | |
| TWIN CITY FAN COMPANIES LTD | | CLARAGE | 2335 COLUMBIA HWY | | | PULASKI | TN | 38478-9594 | |
| TWIN CITY FAN COMPANIES LTD | | CLARAGE | 5959 TRENTON LN | | | MINNEAPOLIS | MN | 55442-3237 | |
| TWIN CITY FIRE HARTFORD | ANNE HARDNER | 2 N LASALLE ST | STE 2610 | | | CHICAGO | IL | 60602 | |
| TWIN CITY GLASS CORP | | 856 WURLITZER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| TWIN CITY MACK SALES AND | | SERVICE INC | PO BOX 130820 | | | ROSEVILLE | MN | 55113-0018 | |
| TWIN CORP | | 10456 N HOLLY RD | | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | | 10456 N HOLLY RD | | | | HOLLY | MI | 48442 | |
| TWIN CORP EFT | | 10456 NORTH HOLLY ROAD | | | | HOLLY | MI | 48442-9319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TWIN CORPORATION | | 10456 NORTH HOLLY RD | | | | HOLLY | MI | 48442-931 | |
| TWIN CORPORATION | DENNIS M HALEY P14538 | WINEGARDEN HALEY LINDHOLM & ROBERTSON PLC | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| TWIN LINE CARRIERS INC | | PO BOX 67 | | | | BRIGHTON | CO | 80601 | |
| TWIN STATE TRUCKS INC | | 1104 GRIMMET DR | | | | SHREVEPORT | LA | 71107-6602 | |
| TWIN STATE TRUCKS INC | | 3016 EASTMAN RD | | | | LONGVIEW | TX | 75602-4524 | |
| TWIN TOWERS ASSOC LP OF ALBANY | | ONE COMMERCE PLAZA | PO BOX 1 | | | ALBANY | NY | 12260 | |
| TWIN VALLEY EQUIPMENT INC | | 1980 US RTE 35 E | | | | EATON | OH | 45320 | |
| TWIN VALLEY EQUIPMENT INC | | ST RT 35 EAST | | | | EATON | OH | 45320 | |
| TWINING, MARK | | 1046 GROUSE DR | | | | BAY CITY | MI | 48706 | |
| TWINPLAST LIMITED | | WATFORD | UNIT 2 GREYCAINE RD | | | WATFORD | WD24JP | | UNITED KINGDOM |
| TWINTEC INC | | 19639 70TH AVE SOUTH | | | | KENT | WA | 98032 | |
| TWIST INC | | 1380 LAVELLE DR | | | | XENIA | OH | 45385 | |
| TWIST INC | | 1430 LAVELLE DR | | | | XENIA | OH | 45385 | |
| TWIST INC | | 47 S LIMESTONE ST | | | | JAMESTOWN | OH | 45335-950 | |
| TWIST INC | | ACC U COIL DIV | 1380 LAVELLE DR | | | XENIA | OH | 45385 | |
| TWIST INC | | DEPT 197 | | | | COLUMBUS | OH | 43265-019 | |
| TWIST INC | | PO BOX 951569 | | | | CLEVELAND | OH | 44193 | |
| TWIST INC | ATTN JOE WRIGHT | PO BOX 177 | | | | JAMESTOWN | OH | 45335 | |
| TWIST INC | TAMMY DINNEN | PO BOX 177 | | | | JAMESTOWN | OH | 45335 | |
| TWIST INC EFT | | 47 S LIMESTONE ST | | | | JAMESTOWN | OH | 45335-9501 | |
| TWIST INC EFT | | 47 SOUTH LIMESTONE ST | PO BOX 177 | | | JAMESTOWN | OH | 45335 | |
| TWITCHELL CORPORATION | | 4031 ROSS CLARK CIR | | | | DOTHAN | AL | 36303-5723 | |
| TWITCHELL THOMAS | | 613 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| TWITTY ALONZO | | 1437 STEINER AVE | | | | DAYTON | OH | 45408 | |
| TWITTY ALONZO C | | 1437 STEINER AVE | | | | DAYTON | OH | 45408 | |
| TWITTY CHARLES | | 1922 LYNBROOK | | | | FLINT | MI | 48507 | |
| TWITTY CURTIS | | 3329 CHICAMAUGA | | | | DAYTON | OH | 45417 | |
| TWITTY YOLAND | | 1725 SUNDALE | | | | DAYTON | OH | 45406 | |
| TWO GALS TRUCKING INC | | RTE 415 | | | | AVOCA | NY | 14809 | |
| TWO GREENSPOINT LTD | | PARTNERSHIP | C O CITIBANK NA ACCT 40584813 | PO BOX 7247 8024 LBN 8024 | | PHILADELPHIA | PA | 19170-8024 | |
| TWO UNIQUE CATERERS INC | | 4303 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1809 | |
| TWO WAY COMMUNICATION INC | | 5569 BOWENS MILL HWY | | | | DOUGLAS | GA | 31533 | |
| TWO WAY COMMUNICATION INC | | PO BOX 2080 | | | | DOUGLAS | GA | 31534 | |
| TWO WAY COMMUNICATIONS INC | | 5569 BOWENS MILL HWY | | | | DOUGLAS | GA | 31533 | |
| TWO WEEKS INC | | DBA VIDEO KINGDOM OF KEARNEY | 3915 N 2ND AVE | | | KEARNEY | NE | 68847-2401 | |
| TWO WIRE ELECTRIC SUPPLY | | COMPANY | 835 SOUTH WEST ST | | | JACKSON | MS | 39201 | |
| TWO WIRE ELECTRIC SUPPLY CO | | 835 S WEST ST | | | | JACKSON | MS | 39201-5812 | |
| TWO WIRE ELECTRIC SUPPLY COMPANY | | POST OFFICE BOX 1424 | | | | JACKSON | MS | 39215-1424 | |
| TWOMEY MEGAN | | 2886 COUNTY LINE DR | | | | BIG FLATS | NY | 14814 | |
| TWOMEY THOMAS | | 3051 WESTMAN COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| TWOMEY THOMAS N | THOMAS N TWOMEY | 3051 WESTMAN COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| TWOMEY, THOMAS N | | 3051 WESTMAN CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| TWORK HYATT CINDY | | 7906 CASS CITY RD | | | | CASS CITY | MI | 48726 | |
| TWORK HYATT, CINDY | | 1012 N WENONA | | | | BAY CITY | MI | 48706 | |
| TWOSON ESP INC | | PO BOX 131 | 718 MASSACHUSSETTS AVE | | | MATTHEWS | IN | 46957 | |
| TWOSON ESP INC | JODY SHULLPENNY BREES | PO BOX 131 | 718 MASSACHU SSETTS AVE | | | MATTHEWS | IN | 46957 | |
| TWOSON ESP INCORPORATED | | PO BOX 131 | | | | MATTHEWS | IN | 46957 | |
| TWOSON TOOL CO INC | | 4620 W BETHEL | | | | MUNCIE | IN | 47304 | |
| TWOSON TOOL CO INC | | PO BOX 591 | | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL CO INC EFT | | 4620 W BETHEL AVE | | | | MUNCIE | IN | 47304-5506 | |
| TWOSON TOOL CO INC EFT | | PO BOX 591 | | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL COMPANY | | PO BOX 591 | 4620 W BETHEL AVE | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL COMPANY | | PO BOX 591 | | | | MUNCIE | IN | 47308 | |
| TWOSON TOOL COMPANY | | PO BOX 591 | 4620 W BETH EL AVE | | | MUNCIE | IN | 47304 | |
| TWOSON TOOLS | CAROL MCCOY 206 | 4620 WEST BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| TWOSON TOOLS | ACCOUNTS PAYABLE | 2831 TENTH ST | | | | BERKELEY | CA | 94710 | |
| TWP INC | | TWP WIRE CLOTH INC | 2831 10TH ST | | | BERKELEY | CA | 94710 | |
| TWP INC | | 2831 TENTH ST | | | | BERKELEY | CA | 94710 | |
| TWUMWAA HANNAH | | 803 HOLLAND DR | | | | SOMERSET | NJ | 08873 | |
| TWYFORD CHARLES | | 8772 SR 46 NE | | | | N BLOOMFIELD | OH | 44450 | |
| TWYFORD, DAVID | | 2109 MANHATTAN | | | | YOUNGSTOWN | OH | 44509 | |
| TWYMAN PAUL E | | 162 ASPEN ST | | | | CEDAR SPRINGS | MI | 49319-9677 | |
| TWYMON JASON | | 24424 N CAROLINA | | | | SOUTHFIELD | MI | 48075 | |
| TX CHILD SUPPORT SDU | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TX CSDU | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TXI | | 1341 WEST MOCKINGBIRD LN | | | | DALLAS | TX | 75247 | |
| TXU ELECTRIC DELIVERY | | C & L STANDARD OFFER PROG 2005 | 500 N AKARD STE 09-155 | | | DALLAS | TX | 75201 | |
| TXU ELECTRIC DELIVERY C AND L STANDARD OFFER PROG 2005 | | 500 N AKARD STE 09 155 | | | | DALLAS | TX | 75201 | |
| TXU ENERGY | | 1717 MAIN ST | | | | DALLAS | TX | 75201 | |
| TXU ENERGY | | FMLY TXU ENERGY SERVICES | 300 S SAINT PAUL ST | RMT CHG 4 02 MH | | DALLAS | TX | 75201 | |
| TXU ENERGY | | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | |
| TXU ENERGY | | PO BOX 660354 | | | | DALLAS | TX | 75266-0354 | |
| TXU ENERGY RETAIL COMP | | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | |
| TXU ENERGY RETAIL COMPANY LP | C/O BANKRUPTCY DEPT | PO BOX 650393 | | | | DALLAS | TX | 75265-0393 | |
| TY MILES INC | | 9855 DERBY LN | | | | WESTCHESTER | IL | 60153 | |
| TYCH KIMBERLY | | 5102 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 | |
| TYCO | | PRINTED CIRCUIT GROUP INC | VALUE ADDED SYSTEMS DIVISION | 15 TYCO DR | | STAFFORD SPRINGS | CT | 06076 | |
| TYCO ADHESIVES | | DEPT 10450 | | | | PALATINE | IL | 60055-0450 | |
| TYCO ADHESIVES | ACCOUNTS PAYABLE | 17 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | |
| TYCO ADHESIVES | ATTN LORI TAYLOR | 25 FORGE PKWY | | | | FRANKLIN | MA | 02038 | |
| TYCO ADHESIVES  EFT | | DEPT 10450 | | | | PALATINE | IL | 60055-0450 | |
| TYCO ADHESIVES EFT | | FRMLY KENDALL POLYKEN | 15 HAMPSHIRE ST | NAME UPDT 05 2000 LETTER | | MANSFIELD | MA | 02048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYCO ADHESIVES LP | H GREGORY BARKSDALE | TYCO PLASTICS & ADHESIVES | 104 CARNEGIE CTR DR STE 301 | | | PRINCETON | NJ | 08540 | |
| TYCO CAPITAL | | 1540 W FOUNTAINHEAD PKWY | | | | TEMPE | AZ | 85282 | |
| TYCO CAPITAL CORP | | 1540 W FOUNTAINHEAD PKY | | | | TEMPE | AZ | 85282 | |
| TYCO CIRCUIT GROUP AUSTIN | | 12501 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | |
| TYCO ELECTONICS CORP | | FILE NO 8138 | | | | LOS ANGELES | CA | 90074 | |
| TYCO ELECTRONICS | | 140 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| TYCO ELECTRONICS | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS | | ATTN ACCTS PAYABLE 38 55 | PO BOX 68355 | | | HARRISBURG | PA | 17106-8355 | |
| TYCO ELECTRONICS | | CABLE IDENTIFICATION PROD | 309 CONSTITION DR | M S R34 2A | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS | | C/O RO WHITESELL ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS | | PO BOX 360261 | | | | PITTSBURGH | PA | 15251-6261 | |
| TYCO ELECTRONICS | | PO BOX 8500 S5275 | | | | PHILADELPHIA | PA | 19178-5275 | |
| TYCO ELECTRONICS | ACCOUNTS PAYABLE | PO BOX A68355 | 300 CONSTITUTION DR | | | MENLO PK | CA | 94025-1164 | |
| TYCO ELECTRONICS | DIANA KERN TONY CILLUF | RAYCHEM POWER COMPONENTS | 308 CONSTITUTION DR | MS R21 2A | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS | JACKIE BATTON | 550 LINDEN AVE | | | | CARPINTERIA | CA | 93013 | |
| TYCO ELECTRONICS | JACKIE BATTON | PO BOX 100985 | | | | ATLANTA | GA | 30384 | |
| TYCO ELECTRONICS | LISA B VACCARELLI | TYCO ELECTRONICS | 4550 NEW LINDEN HILL RD | STE 140 | | WILMINGTON | DE | 19808 | |
| TYCO ELECTRONICS | SALES | PO BOX 360261 | | | | PITTSBURGH | PA | 15251-6261 | |
| TYCO ELECTRONICS | TOOL REPAIR | ATTNTOOL REPAIR | 2465 LEE HWY | | | MOUNT SIDNEY | VA | 24467 | |
| TYCO ELECTRONICS | WENDY KARRLE | ELCON POWER CONN PRODS | 307 CONSTITUTION DR R20-2B | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS AMP GMBH | | AMPERSTR 12 14 | | | | BENSHEIM | HE | 64625 | DE |
| TYCO ELECTRONICS AMP GMBH | | SIEMENSSTR 13 | | | | SPEYER | | 67346 | GERMANY |
| TYCO ELECTRONICS AMP INC | | 233 BURGESS RD | MAIL STOP 263 01 | | | GREENSBORO | NC | 27409 | |
| TYCO ELECTRONICS COMPONENTES ELECTR | | ZONA INDUSTRIAL ESTRADA DE ALMEIRIM | | | | EVORA | PT | 7002-552 | PT |
| TYCO ELECTRONICS CORP | | 1000 HAWKINS RD | | | | EL PASO | TX | 79915 | |
| TYCO ELECTRONICS CORP | | 1175 N MAIN ST | | | | HARRISONBURG | VA | 22801 | |
| TYCO ELECTRONICS CORP | | 1311 S MARKET ST | | | | MECHANICSBURG | PA | 17055 | |
| TYCO ELECTRONICS CORP | | 200 AMP DR | | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 22800 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036-1130 | |
| TYCO ELECTRONICS CORP | | 233 BURGESS RD | | | | GREENSBORO | NC | 27409 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |
| TYCO ELECTRONICS CORP | | 2800 FULLING MILL ROAD | PO BOX 3608 MAIL BOX 3835 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | 2900 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |
| TYCO ELECTRONICS CORP | | 2901 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-317 | |
| TYCO ELECTRONICS CORP | | 2901 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3170 | |
| TYCO ELECTRONICS CORP | | 308 CONSTITUTION DR | | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS CORP | | 3800 REIDSVILLE RD | | | | WINSTON SALEM | NC | 27101-2166 | |
| TYCO ELECTRONICS CORP | | 719 PEGG RD BLDG 253 | | | | GREENSBORO | NC | 27409 | |
| TYCO ELECTRONICS CORP | | AIRPARK NORTH | 233 BURGESS RD | | | GREENSBORO | NC | 27409 | |
| TYCO ELECTRONICS CORP | | CABLE IDENTIFICATION PROD | 300 CONSTITION | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS CORP | | ELCON POWER CONNECTOR PRODUCTS | 307 CONSTITUTION DR | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS CORP | | ELCON POWER CONNECTOR PRODUCTS | 307 CONSTITUTION DR M S R20 2B | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS CORP | | FILE NO 8138 | | | | LOS ANGELES | CA | 90074 | |
| TYCO ELECTRONICS CORP | | O A AMP INC | | | | ATLANTA | GA | 30384-098 | |
| TYCO ELECTRONICS CORP | | O A AMP INC | PO BOX 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | | PO BOX 3608 | MS 38 83 | | | HARRISBURG | PA | 17105-3608 | |
| TYCO ELECTRONICS CORP | | PO BOX 846276 | | | | DALLAS | TX | 752846276 | |
| TYCO ELECTRONICS CORP | | Q CEES PRODUCT | 140 COMMERICAL PKY | | | EAST PROVIDENCE | RI | 02914 | |
| TYCO ELECTRONICS CORP | | Q CEES PRODUCT CORP | 76 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 | |
| TYCO ELECTRONICS CORP | | RAYCHEM DIV | 300 CONSTITUTION DR MS 109 2A | | | MENLO PK | CA | 94025-116 | |
| TYCO ELECTRONICS CORP | | TYCO ELECTRONICS | 2800 FULLING MILL RD | | | MIDDLETOWN | PA | 17057 | |
| TYCO ELECTRONICS CORP | | TYCO ELECTRONICS AUTOMATION GR | 2405 MARYLAND AVE | | | WILLOW GROVE | PA | 19090 | |
| TYCO ELECTRONICS CORP | ALBERTO MIRANDA | 2800 FULLING MILL RD | PO BOX 3608 MAIL BOX 3835 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP | DR JURGEN W GROMER | AMPERESTRABE 12 14 | | | | BENSHEIM | | D-64625 | GERMANY |
| TYCO ELECTRONICS CORP | DR JURGEN W GROMER | PO BOX 3608 | | | | HARRISBURG | PA | 17105-3608 | |
| TYCO ELECTRONICS CORP EFT | | O A AMP INC | PO BOX 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFT O A AMP INC | | PO BOX 100985 | | | | ATLANTA | GA | 30384-0985 | |
| TYCO ELECTRONICS CORP EFT | | FMLY SIEMENS ELECTROMECHANICAL | PO BOX 3608 | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | | 2901 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3170 | |
| TYCO ELECTRONICS CORP O A AMP INC | | PO BOX 100985 | | | | ATLANTA | GA | 30384-0985 | |
| TYCO ELECTRONICS CORP O A AMP INC | | PO BOX 100985 | | | | ATLANTA | GA | 30384-0985 | |
| TYCO ELECTRONICS CORPORATION | | 1050 WESTLAKES DR | | | | BERWYN | PA | 19312 | |
| TYCO ELECTRONICS CORPORATION | | 2405 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 | |
| TYCO ELECTRONICS CORPORATION | | 2800 FULLING MILL RD | M S 38-35 PO BOX 3608 | | | MIDDLETOWN | PA | 17057 | |
| TYCO ELECTRONICS CORPORATION | | PO BOX 3608 | | | | HARRISBURG | PA | 17105-3608 | |
| TYCO ELECTRONICS CORPORATION | | PO BOX 91869 | | | | CHICAGO | IL | 60693-1869 | |
| TYCO ELECTRONICS CORPORATION | CUSTOMER SERVICE | PO BOX 3608 | | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CORPORATION | CUSTOMER SERVICE | PO BOX 91869 | | | | CHICAGO | IL | 60693-1869 | |
| TYCO ELECTRONICS CORPORATION | GEORGE D NAGLE JR CREDIT MGR | PO BOX 3608 MS 3826 | | | | HARRISBURG | PA | 17105-3608 | |
| TYCO ELECTRONICS CORPORATION | MARY ANN BRERETON TYCO ELECTRONICS | 412 MT KEMBLE AVE STE 1003 | | | | MORRISTOWN | NJ | 07960 | |
| TYCO ELECTRONICS CORPORATION | VICKI CRAIG | 2800 FULLING MILL RD | ATTN VICKI CRAIG M/S 38 26 | | | MIDDLETOWN | PA | 17105 | |
| TYCO ELECTRONICS CORPORATION SUCCESSOR TO ELO TOUCH SYSTEMS | GEORGE D NAGLE JR CREDIT MGR | PO BOX 3608 MS 38 26 | | | | HARRISBURG | PA | 17105 | |
| TYCO ELECTRONICS CZECH SRO | | K AMP 1293 | | | | KURIM | CZ | 664 34 | CZ |
| TYCO ELECTRONICS IDENTIFICAT | | 76 COMMERCE WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| TYCO ELECTRONICS INC | DARYL WEST | 185 HUNTINGDON AVE | | | | WATERBURY | CT | 067081413 | |
| TYCO ELECTRONICS KUNSHAN CO | | ZHANPU TOWN KUNSHAN ECONOMIC | TECH DEVE ZONE | | | KUNSHAN JIANGSU | | | CHINA |
| TYCO ELECTRONICS KUNSHAN LTD | | KUNSHAN ECONOMIC & TECH ZONE | SUHONG RD ZHANGPU TOWN | JIANGSU | | | | | CHINA |
| TYCO ELECTRONICS KUNSHAN LTD KUNSHAN ECONOMIC AND TECH ZONE | | SUHONG RD ZHANGPU TOWN | JIANGSU | | | | | | CHINA |
| TYCO ELECTRONICS LOGISTICS AG | | AMPERESTRASSE 3 | | | | STEINACH | | 09323 | SWITZERLAND |
| TYCO ELECTRONICS LTD | | 96 PITTS BAY RD | | | | PEMBROKE | BM | HM 08 | BM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYCO ELECTRONICS MEXICO SA DE | | ALFREDO NOBEL 28 | TLALNEPANTLA | | | ESTADO DE | | 54060 | MEXICO |
| TYCO ELECTRONICS MEXICO SA DE | | TLALNEPANTLA | ALFREDO NOBEL 28 | | | ESTADO DE | | 54060 | MEXICO |
| TYCO ELECTRONICS MEXICO SA EFT | | FMLY AMP DE MEXICO SA | ALFREDO B NOBEL 28 COL LA LOMA | 54060 TLALNEPANTLA | | | | | |
| TYCO ELECTRONICS MEXICO SA EFT ALFREDO B NOBEL 28 | | COL LA LOMA | 54060 TLALNEPANTLA | | | | | | MEXICO |
| TYCO ELECTRONICS RAYCHEM | | 300 CONSTITUTION DR | | | | MENLO PK | CA | 94025-1140 | |
| TYCO ELECTRONICS RAYCHEM | | 309 CONSTITUTION DR MS R24 2A | | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS RAYCHEM | | 309 CONSTITUTION DR | M S R34-2A | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS RAYCHEM | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| TYCO ELECTRONICS RAYCHEM | | INTERCONNECT DIV | 300 CONSTITUTION DR | | | MENLO PK | CA | 94025-114 | |
| TYCO ELECTRONICS RAYCHEM | | PO BOX 100985 | | | | ATLANTA | GA | 30384-098 | |
| TYCO ELECTRONICS RAYCHEM | | RAYCHEM | 300 CONSTITUION DR | | | MENLO PK | CA | 94025 | |
| TYCO ELECTRONICS RAYCHEM | | TYCO ELECTRONICS | 900 WILSHIRE DR STE 150 | | | TROY | MI | 48084 | |
| TYCO ELECTRONICS RAYCHEM EFT | | FRMLY RAYCHEM CORP | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | |
| TYCO ELECTRONICS RAYCHEM EFT | | PO BOX 100985 | | | | ATLANTA | GA | 30384-0985 | |
| TYCO ELECTRONICS SHENZHEN CO LTD | | SHANGWU VILLAGE SHIYAN ST BAOAN | | | | SHENZHEN | 190 | 518108 | CN |
| TYCO ELECTRONICS SINGAPORE PTE | | 26 ANG MO KIO INDUSTRIAL PK | | | | | | 569507 | SINGAPORE |
| TYCO ELECTRONICS UK LTD | | FARADAY RD DORCAN | | | | SWINDON | WI | SN3 5HH | GB |
| TYCO ELECTRONICS UK LTD | | FARADAY RD DORCAN SITE H | | | | SWINDON WILTSHIRE | | SN3 5HH | GBR |
| TYCO ELECTRONICS UK LTD | | FARADAY RD DORCAN SITE H | | | | SWINDON WILTSHIRE | | SN3 5HH | UNITED KINGDOM |
| TYCO ELECTRONICS UK LTD | | MERRION AVE | | | | STANMORE | | HA7 4RS | UNITED KINGDOM |
| TYCO ELECTRONICS UK LTD | TYCO ELECTRONICS LOGISTICS AG | AMPERESTRASSE 3 | | | | STEINACH | | 9323 | CH |
| TYCO ELECTRONICS UK LTD AMP | | FARADAY RD DORCAN | | | | SWINDON WILTSHIRE | | SN3 5HH | UNITED KINGDOM |
| TYCO ELECTRONICS/RAYCHEM | | 300 CONSTITUTION DR | | | | MENLO PARK | CA | 94025-1140 | |
| TYCO HEALTHCARE IRELAND LTD | SINEAD CARLEY | SRAGH INDUSTRIAL ESTATE | CO OFFALY | | | | | | IRELAND |
| TYCO INTERNATIONAL INC | | TYCO ADHESIVES | 25 FORGE PKWY | | | FRANKLIN | MA | 02038-3135 | |
| TYCO INTERNATIONAL INC | | TYCO ELECTRONICS | 3101 FULLING MILL RD | | | MIDDLETOWN | PA | 17057 | |
| TYCO INTERNATIONAL INC | | TYCO ELECTRONICS | 726 CHAPEL HILL RD | | | MARION | KY | 42064-1857 | |
| TYCO INTERNATIONAL LTD | | THE ZURICH CENTRE 2ND FL | | | | PEMBROKE HAMILTON | BM | HM 08 | BM |
| TYCO INTERNATIONAL US INC | | 1643 S PARCO AVE | | | | ONTARIO | CA | 91761 | |
| TYCO INTERNATIONAL US INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60609 | |
| TYCO INTERNATIONAL US INC | | TYCO ADHESIVES | 2320 BOWLING GREEN RD | | | FRANKLIN | KY | 42134 | |
| TYCO INTERNATIONAL US INC | | TYCO ADHESIVES | 25 FORGE PKWY | | | FRANKLIN | MA | 02038-3135 | |
| TYCO PRECISION INTERCONNECT | JAMES SMILEY | 10025 SW FREEMAN CT | | | | WILSONVILLE | OR | 97070 | |
| TYCO PRINTED CIRCUIT GROUP | | 400 MATHEW ST | | | | SANTA CLARA | CA | 95050 | |
| TYCO THERMAL CONTROLS | | THERMAL CONTROLS | 300 CONSTITUTION DR | | | MENLO PK | CA | 94025 | |
| TYCO THERMAL CONTROLS LLC | | 2901 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3170 | |
| TYCO THERMAL CONTROLS LLC | | 300 CONSTITUTION DR | | | | MENLO PARK | CA | 94025-1140 | |
| TYCO THERMAL CONTROLS LLC | | 501 OAKSIDE DR | | | | REDWOOD CITY | CA | 94063-3800 | |
| TYCO THERMAL CONTROLS, LLC | | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084-1600 | |
| TYCO/RAYCHEM | MARY WESTPHAL | PO BOX 100985 | | | | ATLANTA | GA | 30384-0985 | |
| TYCOM RECYCLING | | 175 NORMAN ST | | | | ROCHESTER | NY | 14613 | |
| TYCOM RECYCLING INC | | 175 NORMAN ST | | | | ROCHESTER | NY | 14613 | |
| TYDE GROUP WORLDWIDE, LLC | | 5700 CROOKS RD STE 207 | | | | TROY | MI | 48098-2800 | |
| TYDEN BRAMMALL INC | | 409 HOOSIER DR | | | | ANGOLA | IN | 46703-1034 | |
| TYDENBRAMMALL | | PO BOX 79001 | | | | DETROIT | MI | 48279-1372 | |
| TYE JAMES | | 52272 BRYAN MICHAEL | | | | MACOMB | MI | 48042-5625 | |
| TYE MARRIS | | 867 BROAD BLVD | | | | KETTERING | OH | 45419 | |
| TYGART CATHY | | 1240 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 | |
| TYGART HERBERT | | 1622 N 400E | | | | KOKOMO | IN | 46901 | |
| TYGART TWANA | | 1107 W BROADWAY | | | | KOKOMO | IN | 46901 | |
| TYGART TWANA J | | 1107 W BROADWAY ST | | | | KOKOMO | IN | 46901-2611 | |
| TYGESEN, LARRY | | 610 DETROIT ST | | | | PORTLAND | MI | 48875 | |
| TYGH SILICON INC | | 135 LINDBERGH AVE BLDG A | | | | LIVERMORE | CA | 94550 | |
| TYKMA INC DBA OSTLING TECHNOLOGIES | | 931 E WATER ST | PO BOX 919 | | | CHILLICOTHE | OH | 45601 | |
| TYLAN GENERAL INC | | 15330 AVE OF SCIENCE STE 200 | | | | SAN DIEGO | CA | 92128 | |
| TYLAN GENERAL INC | | PO BOX 31001 1635 | | | | PASADENA | CA | 91110-1635 | |
| TYLAS INTERNATIONSL LLC | | 7828 E 88TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| TYLEC II VINCENT | | 7600 CANAL RD | | | | GASPORT | NY | 14067 | |
| TYLEC VINCENT T | | 32877 NYS RTE 12E | | | | CAPE VINCENT | NY | 13618-0000 | |
| TYLER ANDREW | | PO BOX 583 | | | | OAK CREEK | WI | 53154 | |
| TYLER ANNA | | N106 W16186 FIELDSTONE PASS | | | | GERMANTOWN | WI | 53022-5701 | |
| TYLER BRENDA | | 5112 NANTUCKETT DR | | | | JACKSON | MS | 39209-3209 | |
| TYLER BURTON D | | 3 LIGHTHOUSE PT | | | | FENTON | MI | 48430-3239 | |
| TYLER CATHY L | | 3 LIGHTHOUSE POINTE | | | | FENTON | MI | 48430-3239 | |
| TYLER CHARLES W | | 15301 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8305 | |
| TYLER CLARENCE | | 1110 E WALNUT ST | | | | KOKOMO | IN | 46901 | |
| TYLER COOPER & ALCORN | | CITY PL 35TH FL | | | | HARTFORD | CT | 06103 | |
| TYLER COOPER & ALCORN LLP | W JOE WILSON | CITY PL | 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| TYLER COOPER AND ALCORN | | CITY PL 35TH FL | | | | HARTFORD | CT | 06103 | |
| TYLER DEBRA J | | 450 WEST 7TH ST | | | | TULSA | OK | 74119 | |
| TYLER EATON MORGAN NICHOLS & | | PRITCHETT | 1819 5TH AVE NO STE 1020 | | | BIRMINGHAM | AL | 35203 | |
| TYLER EATON MORGAN NICHOLS AND PRITCHETT | | 1819 5TH AVE NO STE 1020 | | | | BIRMINGHAM | AL | 35203 | |
| TYLER FUEL INJECTION SERVICE | MR JAMES FLOREY | 2850 SSW LOOP 323 | | | | TYLER | TX | 75701 | |
| TYLER GEORGE | | 119 VERPLANCK ST | | | | BUFFALO | NY | 14208 | |
| TYLER IDA L | | 3915 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5158 | |
| TYLER JEANNETTE | | 35 E HILLCREST | | | | DAYTON | OH | 45405 | |
| TYLER JIMMIE | | 361 LIMESTONE CIR | | | | UNION GROVE | AL | 35175-9331 | |
| TYLER JR EDWARD | | 2449 RONDOWA AVE | | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYLER JUNIOR COLLEGE | ACCTS REC OFFICE | PO BOX 9020 | | | | TYLER | TX | 75711 | |
| TYLER KAREN A | | 2666 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 | |
| TYLER KEVIN | | 1508 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| TYLER LADAWNA | | 3336 LETA AVE | | | | BURTON | MI | 48529-1062 | |
| TYLER LERAE | | PO BOX 6493 | | | | MILWAUKEE | WI | 53206 | |
| TYLER MADISON INC | | 6950 W 146TH ST STE 120 | | | | APPLE VALLEY | MN | 55124 | |
| TYLER MADISON INC | | 6950 WEST 146TH ST 120 | | | | APPLE VALLEY | MN | 55124 | |
| TYLER MAGGIE D | | 3617 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 | |
| TYLER MARGARET ANN | | 128 ABBIE SE | | | | WYOMING | MI | 49508 | |
| TYLER MARY | | PO BOX 60292 | | | | ROCHESTER | NY | 14606-0292 | |
| TYLER MICHAEL | | 106 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9428 | |
| TYLER PAMELA | | PO BOX 1126 | | | | KOKOMO | IN | 46903 | |
| TYLER SR TERRANCE | | 35 EAST HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| TYLER STACIE | | 6030 APPLEGROVE LN | | | | PORTAGE | MI | 49024-9014 | |
| TYLER STACIE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| TYLER STAFFING SERVICES INC | | 750 HAMMOND DR NE BLDG 9 | | | | ATLANTA | GA | 30328 | |
| TYLER STANLEY | | N106 W16186 FIELDSTONE | | | | GERMANTOWN | WI | 53022 | |
| TYLER TASHA | | 4580 SHIMERVILLE RD | | | | CLARENCE | NY | 14031 | |
| TYLER THOMAS | | 4580 SHIMERVILLE RD | | | | CLARENCE | NY | 14031-1810 | |
| TYLER THOMAS | | 7211 SW 95TH CT | | | | OCALA | FL | 34481-2540 | |
| TYLER TODD | | 3457 MCKINLEY RD | | | | MIDLAND | MI | 48640 | |
| TYLER TYZIE | | 2226 STANHOPE AVE APT C | | | | DAYTON | OH | 45406 | |
| TYLER WILLIAM E | | 6566 ARDMORE AVE | | | | JENISON | MI | 49428-9219 | |
| TYLER, BRENDA | | 5112 NANTUCKETT DR | | | | JACKSON | MS | 39209 | |
| TYLER, MARY C | | PO BOX 60292 | | | | ROCHESTER | NY | 14606-0292 | |
| TYLUS TIMOTHY J | | 710 COLLINGWOOD DR | | | | DAVISON | MI | 48423-2831 | |
| TYMA TAMMY | | 555 CREEKSIDE DR | | | | HUBBARD | OH | 44425 | |
| TYME IT TRANSPORTATION INC | | PO BOX 43593 | | | | LOUISVILLE | KY | 40253-0593 | |
| TYMOFY THEODORE A | | 34144 COUNTRY BREEZE AVENUE | | | | WESLEY CHAPEL | FL | 33543-8200 | |
| TYNDALE THEOLOGICAL SEMINARY | | 6800 BRENTWOOD STAIR | STE 102 | | | FT WORTH | TX | 76112 | |
| TYNDALL SUSAN | | 9165 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| TYNEMOUNT LTD | | UNIT 5 NORTHFIELD FARM | GREAT SHEFFORD | | | HUNGERFORD BERKA | | RG 17 7DQ | UNITED KINGDOM |
| TYNER ALICIA | | 4051 CURUNDU AVENUE | | | | DAYTON | OH | 45416-1404 | |
| TYNER LILLIAN | | 1426 KUMLER AVE | | | | DAYTON | OH | 45406 | |
| TYPE ETC | LEE SANDORA | 4800 OAKLAND ST NO 5 | | | | DENVER | CO | 80239 | |
| TYPEWRITER SERVICE CENTER INC | | 617 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| TYRA TECHNOLOGIES INC | | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707 | |
| TYRE JEFFREY | | 3409 HICKORY HILL TRL | | | | FORT WAYNE | IN | 46804-6088 | |
| TYRE LARRY | | PO BOX 8024 MC481CAN054 | | | | PLYMOUTH | MI | 48170 | |
| TYRE LARRY   EFT | | 2266 E CARDINAL DR | | | | MIDLAND | MI | 48642 | |
| TYRE, MARK | | 580 W 3RD ST | | | | PERU | IN | 46970 | |
| TYREE ALEISHA | | 210 FALSOM DR | | | | DAYTON | OH | 45405 | |
| TYREE BERNARD | | 9653 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 | |
| TYREE BERNARD E | | 3075 S KESSLER RD | | | | WEST MILTON | OH | 45383-8717 | |
| TYREE DENNIS W | | HC 74 BOX 24801 | | | | EL PRADO | NM | 87529-9533 | |
| TYREE ELIZABETH | | 106 SIXTH ST | | | | CAMBRIDGE | MA | 02141 | |
| TYREE GREGORY | | 12380 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| TYREE JAMES C | | 7764 HYTHE CIR | | | | CENTERVILLE | OH | 45459-8705 | |
| TYREE JR PHILIP | | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406 | |
| TYREE KISHA | | 210 FOLSOM DR | | | | DAYTON | OH | 45405 | |
| TYREE TREY | | 708 GETTSBURG | | | | DAYTON | OH | 45417 | |
| TYRELL KARL | | PO BOX 382 | | | | LYNDON | KS | 66451 | |
| TYRER L | | 100 WESTHEAD AVE | | | | LIVERPOOL | | L33 0XW | UNITED KINGDOM |
| TYRER L | | 3 CHAPEL LN | MELLING | | | LIVERPOOL | | L31 1ED | UNITED KINGDOM |
| TYRKA MICHAEL | | 101 DALEVIEW CIRCLE | | | | DECATUR | AL | 35603 | |
| TYROLIT LTD | | ELDON CLOSE CRICK | NORTHANTS NN6 7UD | | | | | | UNITED KINGDOM |
| TYROLIT LTD | | ELDON CLOSE CRICK | NORTHANTS NN6 7UD | | | UNITED KINGDOM | | | UNITED KINGDOM |
| TYROLIT U K LTD | | ELDON CLOSE CRICK | | | | NORTHAMPTON NORTHHA | | NN6 7UD | UNITED KINGDOM |
| TYROLIT WICKMAN | | 3680 CHATEAU COURT | | | | RIVERSIDE | CA | 92505-0000 | |
| TYRONE E SPARKS | | 2312 GOLDEN CAMP RD | | | | AUGUSTA | GA | 30906 | |
| TYRONE KIRKLAND | | 436 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| TYRRELL MICHAEL J | | 793 STOWELL DR APT 4 | | | | ROCHESTER | NY | 14616-1837 | |
| TYRRELL ROBERT Q | | 746 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3566 | |
| TYSON ALDENE | | 708 N LINCOLN ST | | | | OCILLA | GA | 31774-1324 | |
| TYSON ALESIA | | 1411 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| TYSON CONSTRUCTION & REPAIR LLC | DWAYNE TYSON | 14900 KEITH LN | | | | FOLEY | AL | 36535 | |
| TYSON CRAIG | | 3270 VASSAR RD | | | | VASSAR | MI | 48768 | |
| TYSON CRAIG | | 706 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6953 | |
| TYSON CYNTHIA AND MITCH SHELLY | | 5725 DELPHI | | | | TROY | MI | 48098-2815 | |
| TYSON CYNTHIA Y | | 706 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6953 | |
| TYSON FOODS INC | | 2210 WEST OAKLAWN DR | PO BOX 2020 | | | SPRINGDALE | AR | 72765 | |
| TYSON HARRIS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| TYSON JR JOHNNIE | | 1317 BUCHANAN ST 2W | | | | SANDUSKY | OH | 44870 | |
| TYSON MARGARET A | | 700 E COURT ST | APT 204 | | | FLINT | MI | 48503-6223 | |
| TYSON OPAL E | | 3142 SKANDER DR | | | | FLINT | MI | 48504-1274 | |
| TYSON SARAH | | PO BOX 201 | | | | REESE | MI | 48757-0201 | |
| TYSON YVONNE | | 11411 GOATWALK RD | | | | MER ROUGE | LA | 71261 | |
| TYSON, FELICIA | | 2831 BARTH ST | | | | FLINT | MI | 48504 | |
| TYSZKIEWICZ JOHN | | 6 WOODS LN | | | | SAYREVILLE | NJ | 08872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYSZKIEWICZ LAUREN | | 6 WOODS LN | | | | SAYREVILLE | NJ | 08872 | |
| TYTKO JEROME | | 8225 STATION HOUSE RD | | | | CENTERVILLE | OH | 45458 | |
| TYUS ADAM | | 28 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| TYUS ANDRE | | 1919 JEFFERS ST | | | | SAGINAW | MI | 48601 | |
| TYVES ZINOVY | | 519 BREEZEWOOD ST | | | | WINDSOR | ON | N8P 1H4 | |
| TYX JAMES | | 1330 HERKIMER RD | | | | DARIEN CTR | NY | 14040 | |
| TYX MARY | | 80 ARIELLE CT APT A | | | | WILLIAMSVILLE | NY | 14221-1955 | |
| TYX RONALD | | 11184 MAIN ST | | | | CLARENCE | NY | 14031-1702 | |
| TYX RONALD D | | 11184 MAIN ST | | | | CLARENCE | NY | 14031 | |
| TYX, RONALD | | 11184 MAIN ST | | | | CLARENCE | NY | 14031 | |
| TYZ ALL PLASTICS INC | | 120 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| TYZ ALL PLASTICS INC | BETTY BALLIM PRESIDENT | 120 EXPRESS ST STE 1 | | | | PLAINVIEW | NY | 11803 | |
| TYZ ALL PLASTICS INC | GERARD DICONZA | DICONZA LAW PC | 630 THIRD AVE | | | NEW YORK | NY | 10017 | |
| TYZ ALL PLASTICS INC EFT | | 120 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| TYZ ALL PLASTICS, INC | | STE 1 | | | | PLAINVIEW | NY | 11803-2405 | |
| TZIMAS NICKOLAS | | 29 VALLEY CRESCENT | | | | PENFIELD | NY | 14526 | |
| TZUR PAUL | | BOX 96118 | | | | DURHAM | NC | 27708 | |
| U B FOUNDATION ACTIVITIES INC | | 103 CTR FOR TOMORROW FLINT | | | | AMHERST | NY | 14260-0001 | |
| U BLOX AG | | ZUERCHERSTRASSE 68 | | | | THALWIL | ZH | 08800 | CH |
| U BLOX AMERICA INC | | 1902 CAMPUS COMMONS DR STE 310 | | | | RESTON | VA | 20191-1514 | |
| U C COMPONENTS INC KOK | | PO BOX 430 | | | | MORGAN HILL | CA | 95038 | |
| U C I MIDWEST | | 1611 TROY ST | | | | DAYTON | OH | 45404-2145 | |
| U C SERVICE CORP | | 2100 NORMAN DR W | | | | WAUKEGAN | IL | 60085 | |
| U E EXPRESS | | PO BOX 1000 JFK INTL AIRPORT | | | | NEW YORK | NY | 11430 | |
| U E SYSTEMS | | C/O BRANDT TOM L & ASSOC | 5931 YARWELL DR | | | HOUSTON | TX | 77096 | |
| U E SYSTEMS INC | | C/O KELLY EQUIPMENT INC | 2921 S 160TH ST | | | NEW BERLIN | WI | 53151 | |
| U F O EXPRESS | | PO BOX 1031 | | | | TAYLOR | MI | 48180 | |
| U FREIGHT AMERICA INC | | 320 COREY WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| U FREIGHT AMERICA INC | | 320 COREY WAY | | | | S SAN FRANCISCO | CA | 94080 | |
| U HAUL | | PO BOX 52128 | | | | PHOENIX | AZ | 85072 | |
| U K ELECTRONICS LTD | | PARKSIDE HO | | | | OLDHAM | | OL2 6DS | UNITED KINGDOM |
| U S APPAREL | | 834 SOARING CIRCLE | | | | MARIETTA | GA | 30062 | |
| U S APPAREL | | ADDR CHG 12 9 94 | 834 SOARING CIRCLE | | | MARIETTA | GA | 30062 | |
| U S BAIRD CORP THE | | 1700 STRATFORD AVE | | | | STRATFORD | CT | 06497 | |
| U S BANKRUPTCY COURT | | 226 WEST SECOND ST | | | | FLINT | MI | 48502 | |
| U S BULK TRANSPORT INC | | 205 PENNBRIAR DR | | | | ERIE | PA | 16509 | |
| U S BULK TRANSPORT INC | | ADD CHNG 10 15 04 ONEIL | 205 PENNBRIAR DR | | | ERIE | PA | 16509 | |
| U S CHROME CORP OF NEW YORK | | 31 SWAN ST | | | | BATAVIA | NY | 14020-3233 | |
| U S CUSTOMS AND BORDER PROTECTION | | 6650 TELECOM DR | STE 100 | | | INDIANAPOLIS | IN | 46278-2010 | |
| U S CUSTOMS SERVICE | | 977 VIA DE LA AMISTAD | | | | SAN DIEGO | CA | 92154 | |
| U S CUSTOMS SERVICE | | NATIONAL FINANCE CTR | 6026 LAKESIDE BLVD | | | INDIANAPOLIS | IN | 46278 | |
| U S CUSTOMS SERVICE | | PO BOX 70946 | | | | CHARLOTTE | NC | 28272 | |
| U S CUSTOMS SERVICE | NATIONAL FINANCE CENTER | 6650 TELECOM DR | RM 100 | | | INDIANAPOLIS | IN | 46278 | |
| U S DEPT OF JUSTICE | | ACCOUNT OF JERALDINE R BURKS | CASE 88CV10167 | PO BOX 325A 8401 COLESVILLE | | SILVER SPRING | MD | 42164-8378 | |
| U S DEPT OF JUSTICE ACCOUNT OF JERALDINE R BURKS | | CASE 88CV10167 | PO BOX 325A 8401 COLESVILLE | | | SILVER SPRING | MD | 20910-3312 | |
| U S DEPT OF JUSTICE CENTRAL | | ACCT OF D M WILSON | CASE 91CV15474DT | INTAKE FACILITY PO BOX198558 | | ATLANTA | GA | 38660-0105 | |
| U S DEPT OF JUSTICE CENTRAL ACCT OF D M WILSON | | CASE 91CV15474DT | INTAKE FACILITY PO BOX198558 | | | ATLANTA | GA | 30384 | |
| U S DIESELINC | MARK HAYGOOD | 4243 A RD TO THE MALL | | | | FORT WORTH | TX | 76180 | |
| U S DYNAMICS | ACCTS PAYABLE | 425 BAYVIEW AVE | PO BOX 455 | | | AMITYVILLE | NY | 11701-0455 | |
| U S EQUIPMENT CO | | 20580 HOOVER ST | | | | DETROIT | MI | 48205-1066 | |
| U S FARATHANE CORP | | CHEMCAST CORP 38000 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| U S FARATHANE CORP | | FARATHANE GROUP | 38000 MOUND RD | | | STERLING HTS | MI | 48310 | |
| U S FARATHANE CORP | | FMLY FARATHANE INC US PLASTICS | 38000 MOUND RD | | | STERLING HTS | MI | 48310 | |
| U S FARATHANE CORP | | U S PLASTICS DIV | 35441 GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043-5372 | |
| U S FARATHANE CORP  EFT | | CHEMCAST CORP | 38000 MOUND RD | | | STERLING HTS | MI | 48310 | |
| U S FARATHANE CORP EFT | | FARATHANE GROUP | 38000 MOUND RD | | | STERLING HTS | MI | 48310 | |
| U S FARATHANE CORP EFT | | 38000 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| U S FARATHANE CORP EFT | | CHEMCAST CORP CHEMCAST GROUP | 38000 MOUND RD | | | STERLING HTS | MI | 48310 | |
| U S FARATHANE CORP EFT | | PO BOX 641128 | | | | DETROIT | MI | 48264 | |
| U S FARATHANE CORPORATION | | 24 BOBRICK DR | | | | JACKSON | TN | 38301-5625 | |
| U S FILTER IRON PURE INC | | 2900 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044-931 | |
| U S INDUSTRIAL LUBRICANTS | ROBIN | 3330 BEEKMAN ST | | | | CINCINNATI | OH | 45223-2424 | |
| U S MANUFACTURING CORP | | 17717 MASONIC BLVD | | | | FRASER | MI | 48026 | |
| U S MARINES | | CG CONTRACTING DIVISION | MCB PSB BOX 20004 | | | CAMP LEJUNE | NC | 28542-0004 | |
| U S MERCHANTS FINANCIAL GROUP | | U S MERCHANTS | 1118 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035-251 | |
| U S MICROTECH INC | | 252 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| U S MOLDING MACHINERY CO | | 38294 PELTON RD | | | | WILLOUGHBY | OH | 44094 | |
| U S NIGHT VISION CORP | | 5122 BOLSA AVE STE 104 | | | | HUNTINGTON BEACH | CA | 92648 | |
| U S PLASTICS CORP | | 11650 PK CT | | | | UTICA | MI | 48315-3108 | |
| U S POSTAL SERVICE | BUSINESS REPLY RENEWAL | 17192 MURPHY AVE | | | | IRVINE | CA | 92623-9998 | |
| U S POSTMASTER | | 8750 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| U S POSTMASTER USPS NEOPOST | | PO BOX 504715 | | | | THE LAKES | NV | 88905-4715 | |
| U S SHOP TOOLS | | 1340 S ALLEC ST | | | | ANAHEIM | CA | 92805-6303 | |
| U S SILICA CO | | 701 BOYCE MEMORIAL DR | | | | OTTAWA | IL | 61350 | |
| U S SILICA CO | | U S SILICA | 20837 N HURON RIVER RD | | | ROCKWOOD | MI | 48173 | |
| U S WEST COMMUNICATIONS | | PO BOX 1301 | | | | MINNEAPOLIS | MN | 55483-0001 | |
| U S XPRESS | TOM HAYDEN | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| U SAVE RENTAL | | 2892 MAPLE RD | | | | TROY | MI | 48083 | |
| U SELIGER GMBH | | HERMANN SPILLECKE STR 45 | | | | DUISBURG | NW | 47259 | DE |
| U SELIGER GMBH | | LORENZO U SELIGER GMBH | HERMANN-SPILLECKE-STR 45 | | | DUISBURG | | 47259 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| U SHIN LTD | | 1 1 30 SHIBADAIMON | | | | MINATO KU | 13 | 1050012 | JP |
| UADISKI BARBARA | | 2509 NORTHBRANCH RD | | | | GROVE CITY | OH | 43123 | |
| UAP INC | | 7025 RUE ONTARIO E | | | | MONTREAL | QC | H1N 2B3 | CANADA |
| UAP INC | ACCOUNTS DEPT | 7025 ONTARIO ST EAST | | | | MONTREAL | PQ | H1N2B36 | CANADA |
| UAP INC | ACCOUNTS DEPT | 7025 ONTARIO ST EAST | MONTREAL PQ | | | MONTREAL | PQ | H1N 2B3 | CANADA |
| UARCO INC | | 5959 GATEWAY W BLVD STE 425 | | | | EL PASO | TX | 79925 | |
| UARCO INC | | 700 W MAIN ST | | | | BARRINGTON | IL | 60010-1055 | |
| UAS | RUTH GRANT | 2637 EAST TEN MILE RD | | | | WARREN | MI | 48091 | |
| UAW | | 1543 ALWILDY AVE | | | | DAYTON | OH | 45408 | |
| UAW | | 221 DEWEY AVE | | | | ROCHESTER | NY | 14608 | |
| UAW | | SOLIDARITY HOUSE | 8000 JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| UAW | RICHARD SHOEMAKER VICE PRESIDENT | 8000 E JEFFERSON | | | | DETROIT | MI | 48214 | |
| UAW / DC VEBA TRUST | INTERNATIONAL UNION UAW ET AL V GENERAL MOTIORS CORP CIVIL ACTION NO 0573991 | DANIEL SHERRICK GENERAL COUNSEL UAW DELPHI LEGAL SERVICES PLAN | INTERNATIONAL UNION UAW SOLIDARITY HOUSE | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214 | |
| UAW / DC VEBA TRUST | UAW DELPHI LEGAL SERVICES PLAN | NIRAJ R GANATRA ESQ | INTERNATIONAL UNION UAW | LEGAL DEPARTMENT | 8000 E JEFFERSON AVE | DETROIT | MI | 48214 | |
| UAW 1021 | DAREL GREEN | 804 MEADOWBROOK DR | | | | OLATHE | KS | 66062 | |
| UAW 1097 | AL ECKLER | 35 GEORGE KARL BLVD STE 100 | | | | AMHERST | NY | 14221 | |
| UAW 1097 | JOHN HUBER | 221 DEWEY AVE | | | | ROCHESTER | NY | 14608 | |
| UAW 167 | JACK WHITE | 5545 FIELDSTONE CT | | | | MIDDLEVILLE | MI | 49333 | |
| UAW 1866 | SKIP DZIEDZIC | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| UAW 2031 | JOHN CLARK | 5075 BELMERE DR | | | | MANITOU BEACH | MI | 49253 | |
| UAW 2083 | KIZZIAH POLKE | 2737 25TH ST | | | | TUSCALOOSA | AL | 35401 | |
| UAW 2151 | ROB BETTS | PO BOX 136 | | | | COOPERSVILLE | MI | 49404 | |
| UAW 2157 | DARRELL SHEPARD | 4403 CITY VIEW DR | | | | WICHITA FALLS | TX | 76305 | |
| UAW 2188 | BENNIE CALLOWAY | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| UAW 2190 | STEVE ISHEE | 1828 HIGHWAY 184 E | | | | LAUREL | MS | 39443-9587 | |
| UAW 2195 | TERRY SCRUGGS | 20564 SANDY RD | | | | TANNER | AL | 35671 | |
| UAW 286 | TERRY CLARY | 2310 SW 89TH ST STE D | | | | OKLAHOMA CITY | OK | 73158 | |
| UAW 292 | SONA CAMP | PO BOX B | | | | KOKOMO | IN | 46904 | |
| UAW 438 | DAVID YORK | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| UAW 467 | JAMES HURREN | 2104 FARMER ST | | | | SAGINAW | MI | 48601 | |
| UAW 651 | RUSS REYNOLDS | 3518 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48506 | |
| UAW 662 | RICK ZACHARY | 2715 RANGELINE DR | | | | ANDERSON | IN | 46017 | |
| UAW 686 | FRANK ANDREWS | 524 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| UAW 686 19 | FRANK ANDREWS | 524 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| UAW 696 | JOE BUCKLEY | 1543 ALWILDY AVE | | | | DAYTON | OH | 45408 | |
| UAW 699 | AL COVEN | 1911 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| UAW 913 | LATTIE SLUSHER | 3114 S HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| UAW 969 | MARK SWEAZY | 3761 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| UAW AND ITS LOCAL 286 | NIRAJ GANATRA ESQ | INTERNATIONAL UNION UAW | LEGAL DEPARTMENT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214 | |
| UAW DELPHI LEGAL SERVICES PLAN | NIRAJ R GANATRA ESQ | INTERNATIONAL UNION UAW | LEGAL DEPARTMENT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214 | |
| UAW DELPHI TROOP DONATION FUND | | VACATIONLAND FED CREDIT UNION | 2911 S HAYES AVE | | | SANDUSKY | OH | 44870 | |
| UAW FEDERAL CREDIT UNION | | 1811 A. PORTAL ST | | | | BALTIMORE | MD | 21224 | |
| UAW FEDERAL CREDIT UNION | | 1811 A PORTAL ST | | | | BALTIMORE | MD | 21224 | |
| UAW GM CENTER FOR HUMAN RESOUR | | QUALITY NETWORK PUBLISHING | 200 WALKER ST | | | DETROIT | MI | 48207 | |
| UAW GM CENTER FOR HUMAN RESOURCES | | 200 WALKER | | | | DETROIT | MI | 48207 | |
| UAW GM CENTER FOR HUMAN RESOURCES | | HEALTH & SAFETY | 200 WALKER ST | | | DETROIT | MI | 48207 | |
| UAW GM CENTER FOR HUMAN RESOURCES | DANIEL SHERRICK GENERAL COUNSEL | INTERNATIONAL UNION UAW | SOLIDARITY HOUSE | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214 | |
| UAW GM CENTER FOR HUMAN RESOURCES | THOMAS HILL CFO | 200 WALKER ST | | | | DETROIT | MI | 48207 | |
| UAW GM CENTER FOR HUMAN RESOURCES | UAW GM CENTER FOR HUMAN RESOURCES | THOMAS HILL CFO | 200 WALKER ST | | | DETROIT | MI | 48207 | |
| UAW GM CHR | | 200 WALKER ST | ADD CHG 9 25 02 CP | | | DETROIT | MI | 48207-4229 | |
| UAW GM CHR | | 200 WALKER ST | ADD CHG PER GOI LTR 4 15 03 AT | | | DETROIT | MI | 48207 | |
| UAW GM CHR | | 200 WALKER ST | | | | DETROIT | MI | 48207 | |
| UAW GM CHR | | 200 WALKER ST | | | | DETROIT | MI | 48207-4229 | |
| UAW GM CTR FOR HUMAN RESOURCES | | VIA COMERICA BANK | 2630 FEATHERSTONE RD | ACCT 1850 514710 | | AUBURN HILLS | MI | 48326 | |
| UAW GM HUMAN RESOURCE CENTER | | COMPUTER SUPPORT STAFF | 200 WALKER ST | | | DETROIT | MI | 48207 | |
| UAW GM HUMAN RESOURCE CENTER | | UAW HEALTH & SAFETY | 1030 DORIS RD | | | AUBURN HILLS | MI | 48326 | |
| UAW GM HUMAN RESOURCES CENTER | | 200 WALKER ST | | | | DETROIT | MI | 48207 | |
| UAW J M AREA CAP | | 1795 LAFAYETTE ST | | | | JANESVILLE | WI | 53546 | |
| UAW LOCAL 10 | | 5407 BUFORD HWY | | | | DORAVILLE | GA | 30340 | |
| UAW LOCAL 1021 | | 414 E DENNIS AVE | | | | OLATHE | KS | 66061 | |
| UAW LOCAL 1021 | | 414 E DENNIS | | | | OLATHE | KS | 66061 | |
| UAW LOCAL 1021 | STEVE ANDERSON | 414 EAST DENNIS | | | | OLATHE | KS | 66061 | |
| UAW LOCAL 1097 | | 221 DEWEY AVE | | | | ROCHESTER | NY | 14608 | |
| UAW LOCAL 1097 | | 331 DEWEY AVE | | | | ROCHESTER | NY | | |
| UAW LOCAL 1097 | BILL OSTAPIUK | 221 DEWEY AVE | | | | ROCHESTER | NY | 14606 | |
| UAW LOCAL 1292 | | G 6153 S DORT HWY | | | | GRAND BLANC | MI | 48439 | |
| UAW LOCAL 14 | | 5411 JACKMAN RD | | | | TOLEDO | OH | 43613 | |
| UAW LOCAL 1590 | | 891 AUTO PARTS PL | STE 1590 | | | MARTINSBURG | WV | 25401 | |
| UAW LOCAL 160 | | 28504 LORNA | | | | WARREN | MI | 48092 | |
| UAW LOCAL 1618 | | 5135 S PENNSYLVINA AVE | | | | LANSING | MI | 48911 | |
| UAW LOCAL 167 | | 1320 BURTON SW | | | | GRAND RAPIDS | MI | 49501 | |
| UAW LOCAL 167 | | 1320 BURTON SW | | | | WYOMING | MI | 49509 | |
| UAW LOCAL 167 | ACCOUNTS PAYABLE | 1320 BURTON ST SOUTHWEST | | | | WYOMING | MI | 49509 | |
| UAW LOCAL 167 | | 1320 BURTON | | | | WYOMING | MI | 49509 | |
| UAW LOCAL 1714 | LARRY KUK | 2121 CARSON SALT SPRINGS RD SW | | | | WARREN | OH | 44481 | |
| UAW LOCAL 174 | | 29841 VAN BORN RD | | | | ROMULUS | MI | 48174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UAW LOCAL 1866 | | 7435 SOUTH HOWELL AVE | | | | OAK CREEK | WI | 53154-2109 | |
| UAW LOCAL 1866 | | AC ROCHESTER HOURLY P R | 7435 SOUTH HOWELL AVE | | | OAK CREEK | WI | 53154-2109 | |
| UAW LOCAL 1866 | MARK BICKLER | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| UAW LOCAL 1869 | | 7435 S HOWELL AVE | | | | DETROIT | MI | | |
| UAW LOCAL 1999 | | 7125 S AIR DEPOT BLVD | | | | OKLAHOMA CITY | OK | 73135 | |
| UAW LOCAL 2031 | | 1118 VINE ST | | | | ADRIAN | MI | 49221-3135 | |
| UAW LOCAL 2031 | JIM BURROW | 1630 W BEECHER | | | | ADRIAN | MI | 49221 | |
| UAW LOCAL 2083 | | PO BOX 70264 | | | | TUSCALOOSA | AL | 35407 | |
| UAW LOCAL 2083 | TROY STAMPER | 11005 ED STEPHENS RD | | | | COTTONDALE | AL | 35453 | |
| UAW LOCAL 2114 | EDITH SCHALK | PO BOX 2114 | | | | BOLINGBROOK | IL | 60440 | |
| UAW LOCAL 2151 | | 140 64TH AVE N | | | | COOPERSVILLE | MI | 49404-1378 | |
| UAW LOCAL 2151 | | 140 64TH AVE N | | | | COOPERSVILLE | MI | 49404-1378 | |
| UAW LOCAL 2151 | | 818 HARDING NW | | | | GRAND RAPIDS | MI | 49544 | |
| UAW LOCAL 2151 | | PO BOX 136 | | | | COOPERSVILLE | MI | 49404 | |
| UAW LOCAL 2151 | MELVIN SMITH | 999 RANDALL RD | | | | COOPERSVILLE | MI | 49404 | |
| UAW LOCAL 2157 | | 4403 CITYVIEW DR | | | | WICHITA FALLS | TX | 76306 | |
| UAW LOCAL 2157 | RICK MCCLENDON | 4403 CITY VIEW DR | | | | WICHITA FALLS | TX | 76305 | |
| UAW LOCAL 2162 | | 1150 TERMINAL WY | | | | RENO | NV | 89502 | |
| UAW LOCAL 2164 | | PO BOX 51082 | | | | BOWLING GREEN | KY | 42102-4382 | |
| UAW LOCAL 2166 | | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| UAW LOCAL 2188 | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| UAW LOCAL 2190 | STEVE ISHEE | 811 COUNTY RD 10 | | | | STRINGER | MS | 39481 | |
| UAW LOCAL 2195 | | 20564 SANDY RD | | | | TANNER | AL | 35671 | |
| UAW LOCAL 2195 | | RT 1 BOC 82 | | | | TANNER | AL | 35671 | |
| UAW LOCAL 22 | | 4300 MICHIGAN AVE | | | | DETROIT | MI | 48210 | |
| UAW LOCAL 23 | | 514 DROVER ST | | | | INDIANAPOLIS | IN | 46221 | |
| UAW LOCAL 239 | | 1010 S OLDHAM ST | | | | BALTIMORE | MD | 21224 | |
| UAW LOCAL 2404 | | PO BOX 38404 | | | | CHARLOTTE | NC | 28278 | |
| UAW LOCAL 2406 | C/O FINANCIAL DIRECTOR | PO BOX 751655 | | | | MEMPHIS | TN | 38175 | |
| UAW LOCAL 262 | | 8490 ST AUBIN | | | | DETROIT | MI | 48212 | |
| UAW LOCAL 276 | | 2505 W E ROBERTS ST | | | | GRAND PRARIE | TX | 75051 | |
| UAW LOCAL 286 | | BANK ONE  V CAP | ARTICLE 23 VOLUNTARY EXCHANGE | | | DETROIT | MI | 48278-0232 | |
| UAW LOCAL 286 | | PO BOX 890539 | | | | OKLAHOMA CITY | OK | 73189-0539 | |
| UAW LOCAL 286 | ERIC FUNSTON | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| UAW LOCAL 292 | | REMIT CHNGE LOF 4 97 | 1201 W ALTO RD | | | KOKOMO | IN | 46901 | |
| UAW LOCAL 292 | GEORGE ANTHONY | PO BOX B | | | | KOKOMO | IN | 46904 | |
| UAW LOCAL 292 SCHOOL SUPPLIES | | PROGRAM | 1201 W ALTO RD | | | KOKOMO | IN | 46904 | |
| UAW LOCAL 292 SCHOOL SUPPLIES PROGRAM | | PO BOX B | | | | KOKOMO | IN | 46904 | |
| UAW LOCAL 31 | | 500 KINDELBERGER RD | | | | KANSAS CITY | KS | 66115 | |
| UAW LOCAL 323 | | PO BOX 550828 | | | | JACKSONVILLE | FL | 32255 | |
| UAW LOCAL 362 | | 4427 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| UAW LOCAL 424 | | 3000 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| UAW LOCAL 431 | | 13400 E SMITH RD | | | | AURORA | CO | 80019 | |
| UAW LOCAL 431 | | 23400 E SMITH RD | | | | AURORA | CO | 80019 | |
| UAW LOCAL 435 | | 3304 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | |
| UAW LOCAL 438 | | 7435 SOUTH HOWELL AVE | | | | OAK CREEK | WI | 53154-2109 | |
| UAW LOCAL 438 | FRANK JOHNSON | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| UAW LOCAL 440 | | 1411 H ST | | | | BEDFORD | IN | 47421 | |
| UAW LOCAL 455 | | 110 FLORENCE ST | | | | SAGINAW | MI | 48602 | |
| UAW LOCAL 467 | | 2104 FARMER ST | | | | SAGINAW | MI | 48601 | |
| UAW LOCAL 467 | CONNYE HARPER ESQ | UAW INTERNATIONAL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| UAW LOCAL 492 | | PO BOX C | | | | BEAVERTON | OR | 97075 | |
| UAW LOCAL 499 | | 3515 SOUTH WALNUT ST | | | | MUNCIE | IN | 47302 | |
| UAW LOCAL 544 | | 207 RICHLAND AVE | | | | DRAVOSBURG | PA | 15034 | |
| UAW LOCAL 544 | | CORNER MAPLE & RICHLAND AVE | | | | DRAVOSBURG | PA | 15034 | |
| UAW LOCAL 549 | | 2510 W FOURTH ST | | | | MANSFIELD | OH | 44906 | |
| UAW LOCAL 595 | | 520 W EDGAR RD | | | | LINDEN | NJ | 07036 | |
| UAW LOCAL 5960 | | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360 | |
| UAW LOCAL 599 | | 812 LEITH ST | | | | FLINT | MI | 48505 | |
| UAW LOCAL 651 | | 3518 ROBERT T LONGWAY | | | | FLINT | MI | 48506 | |
| UAW LOCAL 651 | CONNYE HARPER ESQ | UAW INTERNATIONAL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| UAW LOCAL 659 | | 4549 VAN SLYKE | | | | FLINT | MI | 48507 | |
| UAW LOCAL 662 | | 2025 HILLCREST DR | | | | ANDERSON | IN | 46012 | |
| UAW LOCAL 662 | | 2840 S MADISON AVE | | | | ANDERSON | IN | 46016-4941 | |
| UAW LOCAL 662 | ESTES BOLES | 2715 RANGELINE DR | | | | ANDERSON | IN | 46017 | |
| UAW LOCAL 6645 | | PO BOX 868 | | | | RANCHO CUCAMONGA | CA | 91729-0868 | |
| UAW LOCAL 668 | | 515 N WASHINGTON AVE STE 500 | | | | SAGINAW | MI | 48607-1387 | |
| UAW LOCAL 686 | | 524 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| UAW LOCAL 686 19 | MATTHEW GIANNO | 524 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| UAW LOCAL 686 UNIT 1 | | 524 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| UAW LOCAL 694 | | 9500 WEST OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| UAW LOCAL 696 | | 1543 ALWILDY AVE | | | | DAYTON | OH | 45408 | |
| UAW LOCAL 696 | | 1543 ALWILOY AVE | | | | DAYTON | OH | 45408 | |
| UAW LOCAL 699 | SUE LEVY | 1911 BAGLEY STEET | | | | SAGINAW | MI | 48601 | |
| UAW LOCAL 699 | SUE LEVY | 1911 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| UAW LOCAL 712 | | 247 PK ST | | | | BRISTOL | CT | 06010 | |
| UAW LOCAL 730 | | 3852 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49548 | |
| UAW LOCAL 731 | | 1330 PKWY AVE | STE 15 | | | TRENTON | NJ | 086283006 | |
| UAW LOCAL 731 | CLEVELAND WARE | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 | |
| UAW LOCAL 816 | | 109 C BELLVUE DR | | | | FT WORTH | TX | 76134 | |
| UAW LOCAL 854 | | PO BOX 666 | | | | EAST SYRACUSE | NY | 13057 | |
| UAW LOCAL 909 | | 5587 STEPHENS RD | | | | WARREN | MI | 48091 | |
| UAW LOCAL 913 | | 3114 HAYES AVE | | | | SANDUSKY | OH | 44870-5321 | |
| UAW LOCAL 913 | CLYDE SIMS | 3114 S HAYES AVE | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UAW LOCAL 95 | | 1795 LAFAYETTE ST | | | | JANESVILLE | WI | 53546 | |
| UAW LOCAL 969 | JOHN O LAFERTY | 3761 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| UAW LOCAL 977 | | 520 BRADNER AVE | | | | MARION | IN | 46952 | |
| UAW MO KAN FEDERAL | | CREDIT UNION | 3254 BRINKERHOFF RD | | | KANSAS CITY | KS | 66115 | |
| UAW REGION 1 C | | 1940 W ATHERTON RD | | | | FLINT | MI | 48507 | |
| UAW REGION 1 C | | C/O JOHN CLARK | 1450 E BEECHER ST | UPTD PER AFC 08 18 05 GJ | | ADRIAN | MI | 49221 | |
| UAW REGION 1 C C O JOHN CLARK | | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| UAW REGION 1 D | DEBBY | 500 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| UAW REGION 1D HEADQUARTERS | | 3300 LEONARD NE | | | | GRAND RAPIDS | MI | 49525 | |
| UAW REGION 3 | | 5850 FORTUNE CIR W | | | | INDIANAPOLIS | IN | 46241 | |
| UAW REGION 8 | | BANK ONE DEPT 78232 | ARTICLE 23 VOLUNTARY EXCHANGE | PO BOX 78000 | | DETROIT | MI | 48278-0232 | |
| UAW V CAP | | BANK ONE DEPT 78232 | PO BOX 7800 0232 | | | DETROIT | MI | 48278 | |
| UB FOUNDATION | | CAREER PLANNING & PLMENT | SUNY AT BUFFALO | 259 CAPEN HALL | | BUFFALO | NY | 14260-1635 | |
| UB FOUNDATION ACTIVITIES | ACCOUNTING OFFICER | 1576 SWEET HOME RD STE 107 | | | | AMHERST | NY | 14228-2029 | |
| UB FOUNDATION ACTIVITIES INC | | DEPT OF MECHANICAL & AEROSPACE | ENGINEERING | JARVIS HALL RM 318 UNIV OF NY | | BUFFALO | NY | 14260-4400 | |
| UB FOUNDATION ACTIVITIES INC DEPT OF MECHANICAL AND AEROSPACE | | ENGINEERING | JARVIS HALL RM 318 UNIV OF NY | | | BUFFALO | NY | 14260-4400 | |
| UB FOUNDATION CAREER PLANNING AND PLACEMENT | | SUNY AT BUFFALO | 259 CAPEN HALL | | | BUFFALO | NY | 14260-1635 | |
| UB FOUNDATION ELECTRONIC | | PACKAGING LAB | ATTN DR BASARAN | 212 KETTER HALL SUNY BUFFALO | | BUFFALO | NY | 14260-4300 | |
| UB FOUNDATION INC | | DIVISION OF MICROCOMPUTER EDUC | 126 JACOBS MANAGEMENT CTR | | | BUFFALO | NY | 14260 | |
| UB FOUNDATION SERVICES INC | | CENTER FOR TOMORROW | COR MAPLE & FLINT RD | REMIT UPDT5 98 7 99 LETTER | | BUFFALO | NY | 14120 | |
| UB FOUNDATION SERVICES INC | | GRANTS & CONTRACTS | 520 LEE ENTTRANCE STE 211 THE | COMMONS | | AMHERST | NY | 14228 | |
| UB FOUNDATION SERVICES INC | | PO BOX 900 | | | | BUFFALO | NY | 14226-090 | |
| UB FOUNDATION SERVICES INC | | PO BOX 900 | | | | BUFFALO | NY | 14226-0900 | |
| UBE AMERICA INC | | 55 EAST 59TH ST 18TH FL | | | | NEW YORK | NY | 10022 | |
| UBE MACHINERY INC | | 5700 S STATE ST | | | | ANN ARBOR | MI | 48108 | |
| UBE MACHINERY INC | | UBE INDUSTRIES | 5700 S STATE ST | | | ANN ARBOR | MI | 48108 | |
| UBE MACHINERY INC  EFT | | 5700 S STATE ST | | | | ANN ARBOR | MI | 48108 | |
| UBER ROGER | | 6660 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420 | |
| UBF MICRO MBA | | 108 JACOBS MANAGEMENT CTR | | | | BUFFALO | NY | 14260 | |
| UBID INC | | 8725 W HIGGINS RD FL 9 | | | | CHICAGO | IL | 60631-2713 | |
| UBILES ANGELA | | 72 CHARLOTTE ST | | | | LOCKPORT | NY | 14094 | |
| UBILES, JOHANNAH | | 3365 HESS RD | | | | LOCKPORT | NY | 14094 | |
| UBS GLOBAL ASSET MANAGEMENT AMERICAS INC | MR ALESSANDRO DAGARO | DOMESTIC EQUITY RESEARCH | UBS TWR | 1 N WACKER DR | | CHICAGO | IL | 60606-2825 | |
| UBS GLOBAL ASSET MANAGEMENT SWITZERLAND | HR JOS ANTONIO BLANCO | GESSNERALLEE 3 5 | ASSET ALLOCATION | | | ZURICH | | CH-8001 | SWITZERL AND |
| UBS GLOBAL ASSET MANAGEMENT UK LTD | MR JAMES ANDERSON | EUROPEAN INVESTMENT TEAM | 21 LOMBARD ST | | | LONDON | | EC3V9AH | UNITED KINGDOM |
| UBS SECURITIES LLC | ANTHONY BAGGIO | 299 PK AVE | | | | NEW YORK | NY | 10171 | |
| UBS SECURITIES LLC | | 1285 AVE OF THE AMERICAS | 18TH FL | | | NEW YORK | NY | 10019 | |
| UBS SECURITIES LLC | ATTN JOHN G MOON ESQ | 299 PARK AVE | | | | NEW YORK | NY | 10171 | |
| UBS SECURITIES LLC | C O DEBORAH M BUELL ESQ | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| UBS SECURITIES LLC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| UBS SECURITIES LLC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| UBS SECURITIES LLC | STEPHEN WORTH | 299 PK AVE 32ND FL | | | | NEW YORK | NY | 10171 | |
| UC REGENTS STUDENT SERV | | UCI EXTENSION | PO BOX 6050 | | | IRVINE | CA | 92616-6050 | |
| UC SERVICE CORPORATION | | PO BOX 92076 | | | | CHICAGO | IL | 60675 | |
| UC SERVICE CORPORATION | | UNITED CONVEYOR CORPORATION | 2100 NORMAN DR WEST | | | WAUKEGAN | IL | 60085-6753 | |
| UCAL FUEL SYSTEMS LIMITED | | NO PHYSICAL ADDRESS | | | | NO CITY | IN | 000000 | IN |
| UCAR CARBON CO INC | | 11709 MADISON AVE | | | | CLEVELAND | OH | 44107 | |
| UCAR CARBON COMPANY INC | | 12900 SNOW RD | | | | PARMA | OH | 44130 | |
| UCAR CARBON COMPANY INC | | 4285 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| UCAR GRAPH TECH | | PO BOX 2745 | COLLECTION CTR DR | | | CHICAGO | IL | 60693-2745 | |
| UCAR GRAPH TECH | | PO BOX 91899 | | | | CHICAGO | IL | 60693 | |
| UCHTMAN WILLIAM | | 285 WOODYARD DR | | | | MONROE | OH | 45050 | |
| UCM INDUSTRIAL CORP BHD | | LOT 18 SUBANG HI TECH IND PK | BATU TIGA 40000 SHAH ALAM | | | SELANGOR | | 99999 | MALAYSIA |
| UCM INDUSTRIAL CORP BHD LOT 18 SUBANG HI TECH IND PARK | | BATU TIGA 40000 SHAH ALAM | | | | SELANGOR | | 99999 | MALAYSIA |
| UCO TOOL AND DIE INC | EDDIE ZUMBRUN | 946 S JACKSON PIKE | ST RD 32 E | | | UNION CITY | IN | 47390 | |
| UCSC BOOKSTORE | | UC REGENTS PARENT | 9500 GILMAN DR 0008 | | | LA JOLLA | CA | 92093 | |
| UDALBIDE SA | | BARRIO DE LEJARZA 5 | | | | LZURZA VIZCAYA | | 48213 | ESP |
| UDALBIDE SA | | BARRIO DE LEJARZA 5 | | | | LZURZA VIZCAYA | | 48213 | SPAIN |
| UDC CORP | | 1041 KRAEMER PL | | | | ANAHEIM | CA | 92806 | |
| UDDEHOLM CORP | | 7900 HUB PKY | | | | CLEVELAND | OH | 44125 | |
| UDDEHOLM CORP | | PO BOX 71872 | | | | CHICAGO | IL | 60694 | |
| UDELL GAYE | | 4290 DAY RD | | | | LOCKPORT | NY | 14094 | |
| UDELL MATTHEW | | 6067 EAST AVE | | | | NEWFANE | NY | 14108 | |
| UDELL MICHAEL J | | 2513 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 | |
| UDELL PATRICK | | 4290 DAY RD | | | | LOCKPORT | NY | 14094 | |
| UDELL SUSAN | | 2513 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| UDELL TIMOTHY | | 541 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| UDELL, GAYE E | | 4290 DAY RD | | | | LOCKPORT | NY | 14094 | |
| UDERITZ RONALD | | 10722 MISTFLOWER LANE | | | | FORT WAYNE | IN | 46804-3710 | |
| UDERITZ RONALD | | 2867 DANIELS RD | | | | WILSON | NY | 14172-9535 | |
| UDL | | FRMLY URQUHART DYKES & LORD | TOWER NORTH CENTRAL | MERRION WAY LS2 8PA LEEDS | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UDL | | TOWER NORTH CENTRAL | MERRION WAY LS2 8PA LEEDS | | | ENGLAND | | | UNITED KINGDOM |
| UDOVICH, BRIAN D | | 1677 SALT RD | | | | PENFIELD | NY | 14526 | |
| UDT SENSOR INC | NOEL DOUMERC | 12525 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| UDY RYAN | | 3000 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | |
| UE SYSTEMS | | C/O BI MAC ENERGY PRODUCTS | 725 E CRESENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| UE SYSTEMS INC | | 14 HAYES ST | G1 | | | ELMSFORD | NY | 10523 | |
| UE SYSTEMS INC | | 14 HAYES ST | | | | ELMSFORD | NY | 10523-2407 | |
| UE SYSTEMS INTERNATIONAL CORP | | UE TRAINING SYSTEMS | 14 HAYES ST | | | ELMSFORD | NY | 10523 | |
| UEBBING TIMOTHY | | 5511 LOCH MOOR DR | | | | CLARKSTON | MI | 48346 | |
| UEC ELECTRONICS | ACCOUNTS PAYABLE | 5918 HOWARD ST | | | | HANAHAN | SC | 29406 | |
| UEDA, YOSHIHIRO | | 7285 WILLOW OAK DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| UES INC | | 4401 DAYTON XENIA RD | | | | DAYTON | OH | 45432 | |
| UES INC | | UNIVERSAL ENERGY SYSTEMS | 4401 DAYTON-XENIA RD | | | DAYTON | OH | 45432-1894 | |
| UES TRANSPORT | | PO BOX 79576 | | | | NORTH DARTMOUTH | MA | 027470988 | |
| UESCO WHSE INC | | 715 25TH ST N | | | | FARGO | ND | 58102-3110 | |
| UESCO WHSE INC | | PO BOX 2904 | | | | FARGO | ND | 58108 | |
| UETZ ROBERT | | PO BOX 231 | | | | SILVER LAKE | NY | 14549 | |
| UFE INC | | AV LA SIERRA 1302 | | | | GUADALUPE | NL | 67190 | MX |
| UFE INC | | 11560 ROJAS DR | | | | EL PASO | TX | 79936 | |
| UFE INC | | 117 MAIN ST | | | | DRESSER | WI | 54009 | |
| UFE INC | | 1462 LIONEL DR | | | | EL PASO | TX | 79936 | |
| UFE INC | | 1850 S GREELEY ST | | | | STILLWATER | MN | 55082-0007 | |
| UFE INC | | 265 MOUNDS VIEW RD | | | | RIVER FALLS | WI | 54022 | |
| UFE INC | | MARKETING SERVICES DEPT | 1850 S GREELEY ST | | | STILLWATER | MN | 55082-0007 | |
| UFE INC | | PLANT 1 | 265 MOUNDS VIEW RD | | | RIVER FALLS | WI | 54022 | |
| UFE INC | | PO BOX 7 | | | | STILLWATER | MN | 55082-0007 | |
| UFE INC | | SDS 12 0672 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0672 | |
| UFE INC | ACCOUNTS PAYABLE | 1850 SOUTH GREELEY ST | | | | STILLWATER | MN | 55082 | |
| UFE INC EFT | | 1850 S GREELEY ST | | | | STILLWATER | MN | 55082-0007 | |
| UFE INCORPORATED | | PO BOX 7 | | | | STILLWATER | MN | 55082-0007 | |
| UFE PTE LTD | | 5 JOO KOON WAY | | | | JURONG TOWN | | 628944 | SINGAPORE |
| UFE PTE LTD | | NO 5 JOO KOON WAY | | | | | | 628944 | SINGAPORE |
| UFE PTE LTD | | NO 5 JOO KOON WAY | | | | SINGAPORE 628944 | | | SINGAPORE |
| UFJ PARTNERS ASSET MANAGEMENT CO LTD | MR SHINICHIRO HIDAKA | 2 3 4 NIHONBASHI | CORPORATE RESEARCH SECTION | | | CHUO KU TOKYO | | 103-0027 | JAPAN |
| UFP TECHNOLOGIES | | ADD CHG 4 19 4 AH DCN 10717795 | 1 JOHNSON DR | | | RARITAN | NJ | 08869 | |
| UFP TECHNOLOGIES | | PO BOX 33087 | | | | HARTFORD | CT | 06150-3087 | |
| UFP TECHNOLOGIES INC | | 172 E MAIN ST | | | | GEORGETOWN | MA | 01833 | |
| UFP TECHNOLOGIES INC | | 1 JOHNSON DR | | | | RARITAN | NJ | 08869 | |
| UFP TECHNOLOGIES INC | | 2175 PARTIN SETTLEMENT RD | | | | KISSIMMEE | FL | 34744 | |
| UFP TECHNOLOGIES INC | | UNITED FOAM PRODUCTS | 172 E MAIN ST | | | GEORGETOWN | MA | 01833 | |
| UFT PRODUKTION GMBH | | REICHENBACHER STR 140 | 08468 HEINSDORFERGRUND | | | | | | GERMANY |
| UFT PRODUKTION GMBH | | REICHENBACHER STR 140 | | | | HEINSDORF | | 08468 | GERMANY |
| UG CORP | | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| UGARTECHEA WILLIAM | | 5216 S 9 MILE RD | | | | AUBURN | MI | 48611 | |
| UGI CORP | | AMERIGAS | 1684 HWY 80 E | | | JACKSON | MS | 39208 | |
| UGI CORP | | AMERIGAS | 1684 HWY 80 E | | | PEARL | MS | 39288 | |
| UGI CORP AMERIGAS | | 1684 HIGHWAY 80 E | | | | PEARL | MS | 39208-3219 | |
| UGINE STAINLESS & ALLOYS INC | | 370 FRANKLIN TURNPIKE | | | | MAHWAH | NJ | 07430 | |
| UGINE STAINLESS & ALLOYS INC | | HOLD PER D FIDDLER 05 24 05 AH | 370 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | |
| UGINE STAINLESS & ALLOYS INC | | PO BOX 821910 | | | | PHILADELPHIA | PA | 19182-1910 | |
| UGLUM NICOLE | | 46471 JONATHAN CIR | APT 111 | | | SHELBY TWP | MI | 48317 | |
| UGLUM PAUL | | 926 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062-8435 | |
| UGLUM, PAUL A | | 926 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062-8435 | |
| UGOREK STEPHEN L | | 12 ERIE ST | | | | ALBION | NY | 14411-1008 | |
| UGOROWSKI STEPHEN | | 949 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307 | |
| UGS CORP | | 5400 LEGACY RD | | | | PLANO | TX | 75024 | |
| UGS CORP | | 5800 GRANITE PKY STE 600 | | | | PLANO | TX | 75024 | |
| UGS CORP | | UNIGRAPHICS SOLUTIONS | 2000 EASTMAN DR | | | MILFORD | OH | 45150 | |
| UGS CORP FKA UNIGRAPHICS SOLUTIONS INC | UGS CORP | 2000 EASTMAN DR | | | | MILFORD | OH | 45150 | |
| UGWONALI AZUKA | | PO BOX 163382 | | | | FT WORTH | TX | 76161 | |
| UHC SOFTBALL TEAM | | 5 MARY LN | | | | WEST ALEXANDRIA | OH | 45381 | |
| UHELSKI LINDA | | 307 E VIENNA RD | | | | CLIO | MI | 48420 | |
| UHELSKI RODNEY | | 2381 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 | |
| UHINCK CARL | | 124 SPRING CREST DR | | | | LAKESIDE | OH | 43440 | |
| UHL JEFFREY | | 8303 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| UHL SCOTT | | 1046 CORK RD | | | | VICTOR | NY | 14564 | |
| UHL TRUCK KENTUCKIANNA | | 4300 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213-1800 | |
| UHLE DAVID | | PO BOX 6905 | | | | KOKOMO | IN | 46904 | |
| UHLE DAVID | | PO BOX 6905 | | | | KOKOMO | IN | 46904-6905 | |
| UHLIR THOMAS | | 260 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| UHLIR, THOMAS E | | 260 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| UHMAC INC | | 136 N MAIN ST | | | | HOLLAND | NY | 14080 | |
| UHMAC INDUSTRIES INC | | 136 N MAIN ST | | | | HOLLAND | NY | 14080 | |
| UHRAIN JOHANNE M | | 1810 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1417 | |
| UHRAIN MICHAEL | | 890 BRISTOL CHAMP TOWN LINE | | | | BRISTOLVILLE | OH | 44402 | |
| UHRAIN ROXANNE | | 890 BRISTOL CHAMP TWNP RD | | | | BRISTOLVILLE | OH | 44402 | |
| UHRICH LEON | | 31 COUNTRY PL | | | | LANCASTER | NY | 14086-3233 | |
| UHRIG DAVID | | 238 LAWRENCE AVE | | | | COLUMBUS | OH | 43228 | |
| UHRIG GERALD L | | 3226 ARIZONA AVE | | | | FLINT | MI | 48506-2551 | |
| UHRIG STEVE | | 8565 SMITH CALHOUN RD LOT 56 | | | | PLAIN CITY | OH | 43064-9112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UHY MANN FRANKFORT STEIN & | | LIPP ADVISORS INC | 12 GREENWAY PLAZA 8TH FL | REMIT CHG 06 20 05AMP | | HOUSTON | TX | 77046-1291 | |
| UHY MANN FRANKFORT STEIN AND LIPP ADVISORS INC | | 12 GREENWAY PLAZA 8TH FL | | | | HOUSTON | TX | 77046-1291 | |
| UIBEL JEFF | | 4004 GLENGARY RD | | | | BELLINGHAM | WA | 98226 | |
| UIC MANUFACTURING | | APPLICATIONS LAB COLLEGE ENGR | ATTN RICHARD ALPERN | 851 S MORGAN RM 827 SEO MC 159 | | CHICAGO | IL | 60607-7053 | |
| UIS INC | | AIRTEX PRODUCTS | 407 W MAIN | | | FAIRFIELD | IL | 62837-162 | |
| UIS INDUSTRIES INC | | 15 EXCHANGE PL 11TH FL | | | | JERSEY CITY | NJ | 07302-3914 | |
| UIS PROGRAMMABLE SERVICES INC | | 306 N RIVER ST | | | | YPSILANTI | MI | 48198 | |
| UIS PROGRAMMABLE SERVICES INC | | PO BOX 981123 | | | | YPSILANTI | MI | 48198-1123 | |
| UIS PROGRAMMABLE SERVICES INC | | UTILITIES INSTRUMENTATION SERV | 306 N RIVER ST | | | YPSILANTI | MI | 48198 | |
| UITTO RAY | | 2060 BRITTANY OAKS TRL NE | | | | WARREN | OH | 44484-3956 | |
| UKIP MEDIA & EVENTS LTD | | ABINGER HOUSE CHURCH ST | | | | DORKING | SY | RH4 1DF | GB |
| ULAM PHYLLIS | | 3916 BROWN ST | | | | ANDERSON | IN | 46013 | |
| ULATOWSKI DONALD | | 18 ANN MARIE DR | | | | LANCASTER | NY | 14086 | |
| ULATOWSKI RONALD | | 53805 DOMINIQUE CT | | | | SHELBY TWP | MI | 48315 | |
| ULATOWSKI, RONALD J | | 53805 DOMINIQUE CT | | | | SHELBY TWP | MI | 48315 | |
| ULBRICH MARC | | 12510 BENTLEY BLVD | | | | FISHERS | IN | 46038 | |
| ULBRICH STAINLESS STEELS | | & SPECIAL METALS INC | PO BOX 845164 | | | BOSTON | MA | 022845164 | |
| ULBRICH STAINLESS STEELS & | | SPECIAL METALS INC | 57 DODGE AVE | REMOVED EFT 12 28 00 SC | | NORTH HAVEN | CT | 06473 | |
| ULBRICH STAINLESS STEELS & SPE | | 57 DODGE AVE | | | | NORTH HAVEN | CT | 06473-112 | |
| ULCH TRANSPORT LTD | | 221 JAMES ST | | | | ST MARYS | ON | N4X 1A9 | CANADA |
| ULCH TRANSPORT LTD | | PO BOX 89 | | | | ST MARYS | ON | N4X 1A9 | CANADA |
| ULEN RANDY L | | 4916 W HATCHER RD | | | | GLENDALE | AZ | 85302-3523 | |
| ULERY KIRK | | 47 COLORIDO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ULFERS BERNHARD G | | 3734 E COUNTY RD 500 S | | | | LOGANSPORT | IN | 46947-8122 | |
| ULICNY DENIS | | 54790 APACHE LN | | | | SHELBY TWP | MI | 48315 | |
| ULICNY IRENE G | | 207 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6334 | |
| ULICNY RICHARD | | 1570 BEECHWOOD | | | | WARREN | OH | 44483 | |
| ULICNY STEPHEN | | 3080 N RIVER NE | J-5 | | | WARREN | OH | 44483 | |
| ULICNY STEPHEN | | 3080 N RIVER NE J 5 | | | | WARREN | OH | 44483-0000 | |
| ULICNY, DENIS A | | 54790 APACHE LN | | | | SHELBY TWP | MI | 48315 | |
| ULINE | | 2165 NORTHMOUNT PKWY | | | | DULUTH | GA | 30096 | |
| ULINE | | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULINE | ACCOUNTS RECEIVABL | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULINE | EDIE | 950 ALBRECHT DR | | | | LAKE BLUFF | IL | 60044 | |
| ULINE | MELINDA X4168 | 2105 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULINE INC | | 950 ALBRECHT DR | PO BOX 460 | | | LAKE BLUFF | IL | 60044 | |
| ULINE INC EFT | | 2200 SOUTH LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULISES CARRILLO   EFT COSET INGENIERIA | | 7609 PLAZA TAURINA DR | | | | EL PASO | TX | 79912 | MEXICO |
| ULISES CARRILLO EFT | | FRMLY COSET INGENIERIA SA DE C | C JALPA 1615-B FRACC | VILLAHERMOSA CP 32510 | | | | | MEXICO |
| ULIYANOVSKI AUTOMOBILNY ZAVOD | | 8 MOSKOUSKOE SHOSSE | | | | ULYANOUSK | | 432008 | RUSSIAN FEDERATI ON |
| ULLENBERG PAUL J | | 8340 S VERDEV DR | | | | OAK CREEK | WI | 53154-3225 | |
| ULLERY BONNIE J | | 1908 QUAKER RD | | | | BARKER | NY | 14012-9622 | |
| ULLERY CHARLES | | 8020 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9296 | |
| ULLERY EDWARD | | 52 URBAN LN | | | | BROOKVILLE | OH | 45309 | |
| ULLMAN DEVICES CORP | | 664 DANBURY RD | | | | RIDGEFIELD | CT | 06877 | |
| ULLMAN DEVICES CORP | | DANBURY RD | PO BOX 398 | | | RIDGEFIELD | CT | 06877 | |
| ULLMER DAVID | | 11822 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| ULLMER, DAVID R | | 11822 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| ULLOA EDWARD | | 1433 1 2 W 219TH ST | | | | TORRANCE | CA | 90501 | |
| ULLOA ROBERTO | | 1112 LAS MANANITAS | | | | BROWNSVILLE | TX | 78521 | |
| ULLOA RUFINA | | 2362 E 400 S | | | | KOKOMO | IN | 46902-9635 | |
| ULLOM, JOHN | | 5976 N WISE RD | | | | COLEMAN | MI | 48618 | |
| ULM MONTE | | 233 N PENDLETON AVE | | | | PENDLETON | IN | 46064 | |
| ULMAN BRADLEY | | PO BOX 90302 | | | | BURTON | MI | 48509 | |
| ULMAN CHARLES M | | 887 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 | |
| ULMAN JULIE | | 33281 KARIN DR | APT 102 | | | STERLING HEIGHT | MI | 48310 | |
| ULMAN, DAVID | | 3733 SWISS DR | | | | BAY CITY | MI | 48706 | |
| ULMER, WILLIAM | | 6389 TORREY RD | | | | FLINT | MI | 48507 | |
| ULREY NANCY | | 7601 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| ULREY SAMANTHA | | 12047 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 | |
| ULRICH CHEMICAL INC | | 1615 ESTELLA AVE | | | | FORT WAYNE | IN | 46803 | |
| ULRICH CHEMICAL INC | | 3111 N POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| ULRICH CHEMICAL INC | | PO BOX 66030 | | | | INDIANAPOLIS | IN | 46266 | |
| ULRICH CHEMICAL INC | | VALLEY INDUSTRIES | 3111 N POST RD | | | INDIANAPOLIS | IN | 46226-651 | |
| ULRICH DEBORA | | 144 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| ULRICH DEBRA | | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 | |
| ULRICH DENNIS | | 8436 ROOSEVELT DR | | | | GASPORT | NY | 14067-0126 | |
| ULRICH DEVELOPMENT CO LLC | | 45 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| ULRICH DEVELOPMENT CO LLC | | 45 MAIN ST | REMIT UPDT 06 00 EDS | | | LOCKPORT | NY | 14094 | |
| ULRICH E SEIFFERT | | GRABEN 4 | | | | MAINZ | | 55116 | GERMANY |
| ULRICH E SEIFFERT | | GRABENY | | | | MAINZ | | 55116 | GERMANY |
| ULRICH E SEIFFERT | ULRICH E SEIFFERT | GRABEN 4 | | | | MAINZ | | 55116 | GERMANY |
| ULRICH KENNETH | | 4835 WEST ALESCI DR | | | | FRANKLIN | WI | 53132-8683 | |
| ULRICH REYNOLDS | | 2355 LAKERIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| ULRICH RONALD | | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 | |
| ULRICH SCOTT | | 2 ASHBY COURT | | | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ULRICH SIGN CO | | 250 STATE RD | | | | LOCKPORT | NY | 14094 | |
| ULRICH SIGN CO INC | | 250 STATE RD | | | | LOCKPORT | NY | 14094-4824 | |
| ULRICH TAMMY | | 2 ASHBY COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| ULRICH THOMAS A | | 7548 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3526 | |
| ULRICH, DEBRA A | | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 | |
| ULRICH, RONALD W | | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 | |
| ULRICH, SCOTT W | | 2 ASHBY CT | | | | WILLIAMSVILLE | NY | 14221 | |
| ULSTER COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| ULTATECH INC | | 3050 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| ULTI MATE | STEVE BROCKMAN | 1584 1 NORTH BATAVIA | | | | ORANGE | CA | 92867 | |
| ULTIMATE ACQUISITION PARTNERS LP | | 321 W 84TH AVE UNIT A | | | | THORNTON | CO | 80260-4803 | |
| ULTIMATE ELECTRONICS INC | | 321 W 84TH AVE UNIT A | | | | THORNTON | CO | 80260-4803 | |
| ULTIMATE HYDROFORMING | | 42450 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3262 | |
| ULTIMATE HYDROFORMING EFT | | 42450 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3262 | |
| ULTIMATE HYDROFORMING INC | | 42450 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3262 | |
| ULTIMATE SOLUTIONS INC | | 10 CLEVER LN | | | | TEWKSBURY | MA | 01876 | |
| ULTIMATE SOLUTIONS INC EFT | | 10 CLEVER LN | | | | TEWKSBURY | MA | 01876 | |
| ULTIMATE TRAILER SERVICE | | 15312 WERLING COURT | | | | EL PASO | TX | 79928 | |
| ULTIMATE TRAILER SERVICE | | 15312 WERLING CT | | | | EL PASO | TX | 79928 | |
| ULTRA | | ELECTRONICS MARITIME SYS | 40 ATLANTIC ST | | | DARTMOUTH | NS B2Y4N2 | | CANADA |
| ULTRA BUILDING SERVICES | LETICIA CRUZ | 10501 CORPORATE DR | | | | STAFFORD | TX | 77477 | |
| ULTRA DEX INC | | 7162 SHERIDAN RD | | | | FLUSHING | MI | 48433 | |
| ULTRA DEX INC | | ULTRA DEXTOOLING SYSTEMS | 7162 SHERIDAN | | | FLUSHING | MI | 48433 | |
| ULTRA DEX TOOLING SYSTEMS | | 7162 SHERIDAN RD | | | | FLUSHING | MI | 48433 | |
| ULTRA ELECTRONICS | | KINGSDITCH LN CHELTENHAM | GL51 9PG GLOUCESTERSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| ULTRA ELECTRONICS | | KINGSDITCH LN CHELTENHAM | GL51 9PG GLOUCESTERSHIRE | | | | | | UNITED KINGDOM |
| ULTRA ELECTRONICS LIMITED | | SONAR & COMMUNICATIONS SYS | 419 BRIDPORT RD | 419 BRIDPORT RD | | MIDDLESEX | | UB6 8UA | UNITED KINGDOM |
| ULTRA ELECTRONICS LTD | | KINGSDITCH LA | | | | CHELTENHAM GLOUCEST | | GL51 9PG | UNITED KINGDOM |
| ULTRA EX | | 655 MENLO DR | | | | ROCKLIN | CA | 95765 | |
| ULTRA GRIP INC | | 8155 RICHARDSON RD | | | | WALLED LAKE | MI | 48390 | |
| ULTRA GRIP INTERNATIONAL | MIKE KOLBICZ | 8155 RICHARDSON RD | | | | WALLED LAKE | MI | 48390 | |
| ULTRA GRIP INTERNATIONAL | MIKE KOLBICZ | 8155 RICHARDSON RD | | | | WALLED LAKE | MI | 48390-4131 | |
| ULTRA GRIP INTERNATIONAL DIV | | THREE M TOOL & MACHINE INC | 8135 RICHARDSON RD | | | WALLED LAKE | MI | 48390 | |
| ULTRA GRIP INTERNATIONAL DIV THREE M TOOL AND MACHINE INC | | 8135 RICHARDSON RD | | | | WALLED LAKE | MI | 48390 | |
| ULTRA GRIP INTERNATIONAL INC | | 8155 RICHARDSON RD | | | | WALLED LAKE | MI | 48390 | |
| ULTRA MARKETING | | 4233 DELMARE BLVD | | | | ROYAL OAK | MI | 48073 | |
| ULTRA MARKETING INC | | 4233 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1804 | |
| ULTRA MOTION LLC | | 225 EAST SIDE AVE | | | | MATTITUCK | NY | 11952-1109 | |
| ULTRA PANEL MARINE INC | ACCOUNTS PAYABLE | 6891 NORTHWEST 73 COURT | | | | MIAMI | FL | 33166 | |
| ULTRA PUNCH OF DAYTON INC | DIANNA | 3980 BENNER RD | | | | MIAMISBURG | OH | 45342 | |
| ULTRA PUNCH OF DAYTON INC | | 3980 BENNER RD | | | | MIAMISBURG | OH | 45342-430 | |
| ULTRA PUNCH OF DAYTON INC | | PO BOX 131 | | | | DAYTON | OH | 45449 | |
| ULTRA PUNCH OF DAYTON INC | KEITH | 3980 BENNER RD | PO BOX 131 | | | DAYTON | OH | 45449-0131 | |
| ULTRA PUNCH OF DAYTON INCEF | | 3980 BENNER RD | | | | MIAMISBURG | OH | 45342 | |
| ULTRA T EQUIPMENT CO INC | | 41980 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| ULTRA TEC MANUFACTURING INC | | 1025 E CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | |
| ULTRA TEC MFG INC | | 1025 E CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | |
| ULTRA TECH AUTOMATION | | 33671 DOREKA DR | | | | FRASER | MI | 48026 | |
| ULTRA TECH AUTOMATION  EFT | | 33671 DOREKA DR | | | | FRASER | MI | 48026 | |
| ULTRA TECH AUTOMATION EFT | | ADD CHNG MW 8 6 02 | 33671 DOREKA DR | | | FRASER | MI | 48026 | |
| ULTRA TECH AUTOMATION INC | | 33671 DOREKA | | | | FRASER | MI | 48026 | |
| ULTRA TOOL & PLASTICS INC | | RENAISSANCE PLASTICS | 155 PINEVIEW DR | | | AMHERST | NY | 14228-2231 | |
| ULTRACLEAN INC | | 300 MARCELLUS ST | | | | SYRACUSE | NY | 13204-2904 | |
| ULTRACLEAN INC | | PO BOX 577 | | | | SYRACUSE | NY | 13209-0577 | |
| ULTRACLEAN OF CENTRAL NEW YORK | | 300 MARCELLUS ST | | | | SYRACUSE | NY | 13204 | |
| ULTRAFORM INDUSTRIES INC | | 143 E POND DR | | | | ROMEO | MI | 48065-4903 | |
| ULTRAFORM INDUSTRIES INC | | 150 PEYERK CT | | | | ROMEO | MI | 48065 | |
| ULTRAFORM INDUSTRIES INC | | 2550 TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ULTRAFORM INDUSTRIES INC EFT | | 143 E POND DR | | | | ROMEO | MI | 48065 | |
| ULTRAFORM INDUSTRIES INC EFT | | FMLY INDUSTRIAL SPRING PROD | 143 E POND DR | | | ROMEO | MI | 48065 | |
| ULTRAK INC | | INDUSTRIAL VISION SOURCE | 1301 WATERS RIDGE DR | | | LEWISVILLE | TX | 75057 | |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKWY | | | | NEWARK | NY | 14513 | |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | | | NEWARK | NY | 14513 | |
| ULTRALIFE BATTERIES INC | THOMAS A RALL | 2000 TECHNOLOGY PKWY | | | | NEWARK | NY | 14513 | |
| ULTRALIFE BATTERIES UK LTD | | 18 NUFFIELD WAY ASHVILLE TRAD | | | | ABINGDON OXFORDSHIR | | OX14 1TG | UNITED KINGDOM |
| ULTRALIFE BATTERIES UK LTD EFT | | 18 NUFFIELD WAY ABINGDON | OXON OX14 1TG | | | ENGLAND | | | UNITED KINGDOM |
| ULTRALIFE BATTERIES UK LTD EFT | | 18 NUFFIELD WAY ABINGDON | OXON OX14 1TG | | | | | | UNITED KINGDOM |
| ULTRAMAR INC | GARY ARTHUR JR PRESIDENT | ONE VALERO WAY | | | | SAN ANTONIO | TX | 78249 | |
| ULTRAMATIC EQUIPMENT  EFT COMPANY | | DEPT 77 9238 | | | | CHICAGO | IL | 60678-9238 | |
| ULTRAMATIC EQUIPMENT CO | | 9318 N 95TH WAY STE 101 | | | | SCOTTSDALE | AZ | 85258 | |
| ULTRAMATION INC | | PO BOX 20428 | | | | WACO | TX | 76702-0428 | |
| ULTRAMET | | 12173 MONTAGUE ST | | | | PACOIMA | CA | 91331 | |
| ULTRAMET | | 12173 MONTAGUE ST | | | | PACOIMA | CA | 91331-2210 | |
| ULTRAMET INC | | 12173 MONTAGUE ST | | | | PACOIMA | CA | 91331 | |
| ULTRASEAL | TERESA LAMB | 4403 CONCOURSE DR STE C | | | | ANN ARBOR | MI | 48108 | |
| ULTRASEAL AMERICA INC | | 4343 CONCOURSE DR STE 340 | | | | ANN ARBOR | MI | 48108-9422 | |
| ULTRASEAL AMERICA INC | | 4403 CONCOURSE DR STE C | | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ULTRASEAL AMERICA INC | | 832 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| ULTRASEAL AMERICA INC EFT | | 832 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| ULTRASONIC SYSTEMS INC | | 135 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| ULTRSONIC SYSTEMS INC | STEVE KELLEY | 135 WARD HILL AVE | RMVD EFT 07 28 05 CS | | | HAVERHILL | MA | 01835 | |
| ULTRASONIC SYSTEMS, INC | BOB LEPAGE | 135 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| ULTRASOURCE INC | | 22 CLINTON DR | | | | HOLLIS | NH | 03049 | |
| ULTRATEC | | 450 SCIENCE DR | | | | MADISON | WI | 53711 | |
| ULTRATEC | | PO BOX 44040 | | | | MADISON | WI | 53744-4040 | |
| ULTRATEC INC | | 450 SCIENCE DR | | | | MADISON | WI | 53711 | |
| ULTRATECH INC | ATTN DOUG GIPS | 3050 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| ULTRATECH INC | | 3050 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| ULTRATECH INC | PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP | ATTN MAXIM B LITVAK ESQ | ATTN MAXIM B LITVAK ESQ | 150 CALIFORNIA ST 15TH FL | | SAN FRANCISCO | CA | 94111 | |
| ULTRATECH STEPPER | | 3050 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| ULTRATECH STEPPER EFT | | 3050 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| ULTRATECH STEPPER INC | JERRY FREEMAN | 3050 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| ULTRATECH TOOL & GAUGE INC | | 1721 BISHOP ST | | | | CAMBRIDGE | ON | N1T 1N5 | CANADA |
| ULTRATECH TOOL & GAUGE INC | | 1721 BISHOP ST UNIT 1 4 | | | | CAMBRIDGE | ON | N1T 1N5 | CANADA |
| ULTRATECH TOOL AND GAUGE INC | | 1721 BISHOP ST | | | | CAMBRIDGE | ON | N1T 1N5 | CANADA |
| ULTRAVOLT INC | | CS 9002 | | | | RONKONKOMA | NY | 11779-9002 | |
| ULTRON SYSTEMS INC | | 5105 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| ULTRON SYSTEMS INC | | USI | 5105 MAUREEN LN | | | MOORPARK | CA | 93021 | |
| ULTRONICS GROUP LTD | | ULTRASONICS HOUSE ATHELNEY WAY | BATTLEDOWN INDUSTRIAL ESTATE C | | | GLOUCESTER | | GL52 6RT | UNITED KINGDOM |
| ULTRONICS LTD | | ULTRONICS HOUSE ATHELNEY WY | CHELTENHAM HOLD PER D FIDLER | GL52 6RT GLOUCESTERSHIRE | | UNITED KINGDOM | | | UNITED KINGDOM |
| ULTRONICS LTD ULTRONICS HOUSE ATHELNEY WY | | CHELTENHAM | GL52 6RT GLOUCESTERSHIRE | | | | | | UNITED KINGDOM |
| ULUS CEMIL | | 400 SOUTHFIELD RD | 3A | | | BIRMINGHAM | MI | 48009 | |
| ULUS, CEMIL | | 400 SOUTHFIELD RD | NO 3A | | | BIRMINGHAM | MI | 48009 | |
| ULVAC INC | | 2500 HAGISONO | | | | CHIGASAKI | 14 | 2530071 | JP |
| ULYSSES PARTICIPATION SARL | | AVE MONTEREY 20 | | | | LUXEMBOURG | LU | 02163 | LU |
| UM CONFERENCE MANAGEMENT | | SERVICES | 600 EAST MADISON | ROOM G 121 SOUTH QUAD | | ANN ARBOR | MI | 48109-1372 | |
| UM MIN HO | | 5218 SABIN AVENUE | | | | FREMONT | CA | 94536-7107 | |
| UMAC INC | | 120 S SHIP RD | | | | EXTON | PA | 19341 | |
| UMB BANK COLORADO NA | | 1670 BROADWAY | | | | DENVER | CO | 80202 | |
| UMBARGER RICHARD L | | 4508 E 200 S TRLR 283 | | | | KOKOMO | IN | 46902-4295 | |
| UMBER CATHY | | 431 SADDLE LN | | | | GRAND BLANC | MI | 48439 | |
| UMBER TONY | | 14103 ELMS RD | | | | MONTROSE | MI | 48457 | |
| UMBERGER JEFFREY | | 6335 N 500 E | | | | ANDERSON | IN | 46012 | |
| UMBS DALE | | 425 NORTH 19TH ST | | | | SEBRING | OH | 44672 | |
| UMDM DANCE MARATH OFF C/O MSA | | 3909 MI UNION 530 S STATE ST | | | | ANN ARBOR | MI | 48109-1349 | |
| UMG TECHNOLOGIES INC | | 6A ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| UMG TECHNOLOGIES INC | ERNIE ROBERTS | 6A ELECTRONICS AVE | DANVERS INDUSTRIAL PK | | | DANVERS | MA | 01923 | |
| UMI RACING | ACCOUNTS PAYABLE | 7442 BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260 | |
| UMICORE | ACCOUNTS PAYABLE | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| UMICORE | | 4261 MAINWAY DR | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| UMICORE AUTOCAT CANADA CORP | C/O UMICORE AUTOCAT USA INC | C/O UMICORE AUTOCAT USA INC | 2347 COMMERCIAL DRIVE | | | AUBURN HILLS | MI | 48326 | |
| UMICORE AUTOCAT CANADA CORP | EDWARD C DOLAN | HOGAN & HARTSON LLP | HOGAN & HARTSON LLP | 555 THIRTEENTH STREET NW | | WASHINGTON | DC | 20004-1109 | |
| UMICORE AUTOCAT CANADA CORP | UMICORE AUTOCAT CANADA CORP | C/O UMICORE AUTOCAT USA INC | C/O UMICORE AUTOCAT USA INC | 2347 COMMERCIAL DRIVE | | AUBURN HILLS | MI | 48326 | |
| UMICORE AUTOCAT USA INC | | 1301 W MAIN PKWY | | | | CATOOSA | OK | 74015-2560 | |
| UMICORE AUTOCAT USA INC | | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| UMICORE PRECIOUS METALS | | PO BOX 95000 1170 | PHILADELPIA PA 19195-1170 | | | PHILADELPHIA | PA | 19195-1170 | |
| UMICORE PRECIOUS METALS EFT | | NJ LLC | 3950 SOUTH CLINTON AVE | PO BOX 768 | | SOUTH PLAINFIELD | NJ | 07080 | |
| UMICORE PRECIOUS METALS EFT NJ LLC | | PO BOX 95000 1170 | | | | PHILADELPHIA | PA | 19195-1170 | |
| UMICORE SA | | RUE DU MARAIS 31 | | | | BRUXELLES | BE | 01000 | BE |
| UMLAUFT, LEE | | 32A MAHONING CT | | | | NEWTON FALLS | OH | 44444 | |
| UMLIC VP LLC | | PO BOX 60959 | | | | CHARLOTTE | NC | 28260-0959 | |
| UMM | CHRISTINE HIGBEE | 11937 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7939 | |
| UMPCO INC | | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92641-391 | |
| UMPCO INC | | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92846-3914 | |
| UMPCO INC | | 7100 LAMPSON AVE | PO BOX 5158 | | | GARDEN GROVE | CA | 92641 | |
| UMPCO INC | | PO BOX 5158 | | | | GARDEN GROVE | CA | 92846 | |
| UMPCO INC EFT | | 7100 LAMPSON AVE | CHG PER EFT 3 17 03 AT | | | GARDEN GROVE | CA | 92846 | |
| UMPCO INC EFT | | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92846-3914 | |
| UMTHUN TRUCKING CO | | PO BOX 166 | | | | EAGLE GROVE | IA | 50533-0166 | |
| UNAXIS USA INC | AIMEE | 10050 16TH ST NORTH | | | | DALLAS | TX | 75284-7507 | |
| UNAXIS USA INC | AIMEE | ASSY AND PACKING DIV. ESEC | 1121 W WARNER RD STE 107 | | | TEMPE | AZ | 85284 | |
| UNCAPHER JOHN | | 5405 MENOMONEE | | | | KOKOMO | IN | 46902 | |
| UNCKRICH JR ROLAND J | | 5217 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 | |
| UNCLAIMED PROPERTY DIVISION | MI DEPT OF TREAS | PO BOX 30756 | | | | LANSING | MI | 48909 | |
| UNCLE STEVE & SONS INC | | 22 11 38TH AVE | | | | LONG ISLAND CITY | NY | 11101-3508 | |
| UNCLE STEVE & SONS INC | | 334 CANAL ST | | | | NEW YORK | NY | 10013-2533 | |
| UNCROWNED QUEENS INSTITUTE | | FOR RESOURCE EDUC ON WOMEN INC | 984 PKSIDE AVE | | | BUFFALO | NY | 14216 | |
| UNDERBERG & KESSLER LLP | HELEN ZAMBONI | 300 BAUSCH & LOMB PL | | | | ROCHESTER | NY | 14604 | |
| UNDERCAR PRODUCTS GROUP INC | | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| UNDERCAR PRODUCTS GROUP INC | | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| UNDERDAHL CHEVROLET INC | | 1111 W HWY 61 | | | | WINONA | MN | 55987 | |
| UNDERGROUND RAILROAD | | 1230 WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| UNDERGROUND SERVICES INC | | 24 HAGERTY BLVD UNIT 11 | | | | WEST CHESTER | PA | 19381-0558 | |
| UNDERGROUND SERVICES INC | | PO BOX 558 | | | | WEST CHESTER | PA | 19381-0558 | |
| UNDERGROUND SERVICES INC | | SOFTDIG | 10 ADLER DR | | | EAST SYRACUSE | NY | 13057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNDERGROUND WAREHOUSES INC | | 3411 GARDNER EXY | | | | QUINCY | IL | 62301 | |
| UNDERHILL & ASSOCIATES | | PO BOX 35895 | | | | TULSA | OK | 74153-0895 | |
| UNDERHILL & ASSOCIATES INC | | 9013 S LAKEWOOD CT | | | | TULSA | OK | 74137 | |
| UNDERHILL AND ASSOCIATES | | PO BOX 35895 | | | | TULSA | OK | 74153-0895 | |
| UNDERHILL RODERICK | | 9351 BUCHANAN | | | | WEST OLIVE | MI | 49460 | |
| UNDERHILL, ADAM | | 4250 40TH ST | | | | GRANDVILLE | MI | 49418 | |
| UNDERHILL, JONATHAN | | 2952 GREEN MEADOW DR | | | | JENISON | MI | 49428 | |
| UNDERKOFFLER MICHAEL | | C/O DOUG UNDERKOFFLER | 2027 RIDGE RD | | | PERKASIE | PA | 18944 | |
| UNDERWOOD & WELD COMPANY INC | | 8019 NINETEEN E HWY | | | | SPRUCE PINE | NC | 28777-0669 | |
| UNDERWOOD & WELD COMPANY INC | | PO BOX 669 | | | | SPRUCE PINE | NC | 28777-0669 | |
| UNDERWOOD ANDERSON | | 1836 TAMPA AVE | | | | DAYTON | OH | 45408-1745 | |
| UNDERWOOD CHARLES E | | 1786 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3538 | |
| UNDERWOOD CONSTANCE | | 836 NEAL AVE | | | | DAYTON | OH | 45406 | |
| UNDERWOOD D | | 333 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 | |
| UNDERWOOD DALE L | | 2093 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2046 | |
| UNDERWOOD DENNIS | | 4497 NORTH 100 WEST | | | | PERU | IN | 46970 | |
| UNDERWOOD ERIC | | 220 AUBURN MEADOWS | | | | FRANKLIN | OH | 45005 | |
| UNDERWOOD ERICA | | 4335 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| UNDERWOOD FIRE EQUIPMENT INC | | 42929 ASHBURY DR | | | | NOVI | MI | 48375 | |
| UNDERWOOD FIRE EQUIPMENT INC | | 42929 ASHBURY DR | | | | NOVI | MI | 48376 | |
| UNDERWOOD FIRE EQUIPMENT INC | | 43000 W 9 MILE RD STE 304 | | | | NOVI | MI | 48375 | |
| UNDERWOOD FIRE EQUIPMENT INC | | PO BOX 43 | | | | NOVI | MI | 48376 | |
| UNDERWOOD JANICE | | 815 LAY STREET | | | | GADSDEN | AL | 35903-1631 | |
| UNDERWOOD JOHN N | | 11271 CLERMONT DR | | | | THORNTON | CO | 80229 | |
| UNDERWOOD JUAN | | 437 ALLWEN AVE APT 1 | | | | DAYTON | OH | 45406 | |
| UNDERWOOD LISA | | 3341 VALERIE ARMS DR APT 312 | | | | DAYTON | OH | 45404 | |
| UNDERWOOD MACHINERY EFT TRANSPORT INC | | PO BOX 977 | | | | INDIANAPOLIS | IN | 46206-0977 | |
| UNDERWOOD MACHINERY TRANSPORT | | INC SCAC UNDW | PO BOX 977 | | | INDIANAPOLIS | IN | 46206-0977 | |
| UNDERWOOD PATRICK | | 708 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| UNDERWOOD PRINTING | | 912 NORTH MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| UNDERWOOD ROSIE | | 2671 COUNTY RD 17 | | | | BOAZ | AL | 35957 | |
| UNDERWOOD RUSTY | | 9544 HWY168 MEADOWBROOK A 12 | | | | BOAZ | AL | 35957 | |
| UNDERWOOD SAMUEL | | 17520 TREETOP TRAIL | | | | AKRON | OH | 44313 | |
| UNDERWOOD SONIA | | 1620 GRAND AVE | | | | DAYTON | OH | 45407 | |
| UNDERWOOD SONJA | | 7352 WEST BLVD 303 | | | | BOARDMAN | OH | 44512 | |
| UNDERWOOD TOWING INC | | 2260 TOD AVE SW | | | | WARREN | OH | 44485 | |
| UNDERWOOD TRANSFER CO INC | | 940 W TROY AVE | | | | INDIANAPOLIS | IN | 46225 | |
| UNDERWOOD, JOHN | | 11271 CLERMONT DR | | | | THORNTON | CO | 80229 | |
| UNDERWOOD, PATRICK J | | 708 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| UNDERWOOD, SANDRA | | 197 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| UNDERWOODS TOWING INC | | 2260 S TOD AVE | | | | WARREN | OH | 44485 | |
| UNDERWRITERS LAB INC | | 1655 SCOTT BLVD | | | | SANTA CLARA | CA | 95050 | |
| UNDERWRITERS LAB INC | | PUBLICATIONS STOCK | 333 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| UNDERWRITERS LABORATORIES | | 12 LABORATORY DR | | | | RTP | NC | 27709 | |
| UNDERWRITERS LABORATORIES | | PO BOX 75330 | | | | CHICAGO | IL | 60675-5330 | |
| UNDERWRITERS LABORATORIES | LEO YERMAKOV | INC | 333 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| UNDERWRITERS LABORATORIES INC | | 1285 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| UNDERWRITERS LABORATORIES INC | | 12 LABORATORY DR | | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| UNDERWRITERS LABORATORIES INC | | 25175 REGENCY DR | | | | NOVI | MI | 48375-2155 | |
| UNDERWRITERS LABORATORIES INC | | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3926 | |
| UNDERWRITERS LABORATORIES INC | | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-2096 | |
| UNDERWRITERS LABORATORIES INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60675 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | | CHICAGO | IL | | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | | CHICAGO | IL | 60690 | |
| UNDERWRITERS LABORATORIES INC | | UL LABS | 333 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| UNDERWRITERS LABORATORY | CASH APPLICATION DEPT | PO BOX 75330 | | | | CHICAGO | IL | 60675-5330 | |
| UNDERWRITERS LABORATORY | LUMI | PO BOX 75330 | | | | CHICAGO | IL | 60675-5330 | |
| UNDERWRITERS LABS INC | | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-2096 | |
| UNDYNE CORPORATION | | 3835 EPRINCESS ANNE RD | | | | NORFOLK | VA | 23502-1539 | |
| UNECO SYSTEMS INC | | 1413 SHERMAN RD UNIT 70 | | | | ROMEOVILLE | IL | 60446 | |
| UNEEDA DIANE BRITT | | PO BOX 5148 | | | | RICHMOND | CA | 94805 | |
| UNEMPLOYMENT COMPENSATION DIV WV BUREAU OF EMPLOYMENT | | PROGRAMS | | | | | | | |
| UNEMPLOYMENT INSURANCE AGENCY | DEPARTMENT OF LABOR & ECONOMIC GROWTH | 3024 W GRAND BLVD STE 11 500 | | | | DETROIT | MI | 48202-6024 | |
| UNEMPLOYMENT INSURANCE AGENCY | DEPARTMENT OF LABOR & ECONOMIC GROWTH | 3030 W GRAND BLVD STE 11 500 | | | | DETROIT | MI | 48202-6024 | |
| UNEMPLOYMENT INSURANCE AGENCY | STATE OF MICHIGAN | UIA TAX OFFICE | POC UNIT STE 11 500 | 3024 W GRAND BLVD | | DETROIT | MI | 48202-6024 | |
| UNEMPLOYMENT INSURANCE AGENCY | STATE OF MICHIGAN | UNEMPLOYMENT INSURANCE AGENCY | TAX OFFICE PROOF OF CLAIM UNIT | 3024 W GRAND BLVD STE 11 500 | | DETROIT | MI | 48202-6024 | |
| UNEMPLOYMENT INSURANCE AGENCY DEPARTMENT OF LABOR & ECONOMIC GROWTH | DEPARTMENT OF ATTORNEY GENERAL | UNEMPLOYMENT DIVISION | 3030 W GRAND BLVD STE 9 600 | | | DETROIT | MI | 48202 | |
| UNEMPLOYMENT INSURANCE AGENCY DEPARTMENT OF LABOR & ECONOMIC GROWTH | STATE OF MICHIGAN | 3024 W GRAND BLVD STE 11 500 | | | | DETROIT | MI | 48202-6024 | |
| UNEMPLOYMENT INSURANCE AGENCY DEPARTMENT OF LABOR & ECONOMIC GROWTH | STATE OF MICHIGAN | 3030 W GRAND BLVD STE 11 500 | | | | DETROIT | MI | 48202-6024 | |
| UNEVOL INC | | 3368 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843 | |
| UNEVOL INC | | PO BOX 416 | | | | LUCAS | OH | 44843-0416 | |
| UNEX CORP | | HYTORC | 333 RT 17 N | | | MAHWAH | NJ | 07430 | |
| UNEX CORP | | HYTORC GREAT LAKES | 6149 COLUMBIA ST | | | HASLETT | MI | 48840 | |
| UNGARETTI AND HARRIS LLP | GREG E SZILAGYI | 3500 THREE FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60602 | |
| UNGARTEN GLENN | | 32520 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334 | |
| UNGARTEN GLENN | | 4054 CUMMINGS AVE | | | | BERKLEY | MI | 48072 | |
| UNGER C J MANUFACTURING CO | | 342 XENIA AVE | | | | DAYTON | OH | 45410-1535 | |
| UNGER C J MANUFACTURING EFT | | CO | 8703 SWEET POTATO RIDGE RD | | | BROOKVILLE | OH | 45309-9609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNGER DAVE | | 51221 FORSTER | | | | SHELBY TOWNSHIP | MI | 48316 | |
| UNGER DAVID | | 51221 FORSTER LN | | | | SHELBY TWP | MI | 48316 | |
| UNGER DAVID P | | 51221 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316 | |
| UNGER GARY | | 8925 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383 | |
| UNGER GREGORY A | | 4192 AMBROSE AVE NE | | | | GRAND RAPIDS | MI | 49525-1432 | |
| UNGER II PAUL S | | PO BOX 310 | | | | JACKSON CTR | OH | 45334-0310 | |
| UNGER JAMES | | PO BOX 146 | | | | W MIDDLETON | IN | 46995 | |
| UNGER JULIE | | PO BOX 383 | | | | WINDFAL | IN | 46076-0383 | |
| UNGER MARK | | 651 NPREBLE CO LINE RD | | | | WEST ALEXANDRIA | OH | 45381-9715 | |
| UNGER MATTHEW | | PO BOX 383 | | | | WINDFALL | IN | 46076-0383 | |
| UNGER PAUL | | PO BOX 310 | | | | JACKSON CTR | OH | 45334-0310 | |
| UNGER RAYMOND J | | 52 WESTWOOD DR | | | | BROCKPORT | NY | 14420-1743 | |
| UNGER TAMI | | 21 N WOLFCREEK ST | | | | BROOKVILLE | OH | 45309 | |
| UNGER TECHNOLOGIES | | 297 N 9TH ST APR 3 | | | | NOBLESVILLE | IN | 46060 | |
| UNGER TECHNOLOGIES INC | | 15370 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| UNGER, ANNETTE | | 6720 W 90 S | | | | KOKOMO | IN | 46901 | |
| UNGER, MATTHEW WAYNE | | PO BOX 383 | | | | WINDFALL | IN | 46076 | |
| UNGERER JANET H | | 2808 LOCUST CT E | | | | KOKOMO | IN | 46902-2952 | |
| UNGUR MARIAN | | 8750 FERGUSON RD | | | | STREETSBORO | OH | 44241 | |
| UNHOLTZ DICKIE CORP | | 6 BROOKSIDE DR | | | | WALLINGFORD | CT | 06492-0000 | |
| UNHOLTZ DICKIE CORP | | 6 BROOKSIDE DR | BARNS INDUSTRIAL PK | | | WALLINGFORD | CT | 06492-182 | |
| UNHOLTZ DICKIE CORP | | 6 BROOKSIDE DR | | | | WALLINGFORD | CT | 064921823 | |
| UNHOLTZ DICKIE CORP | JOHN RAYMOND | PO BOX 5010 | | | | STAMFORD | CT | 06904-5010 | |
| UNHOLTZ DICKIE CORPORATION | | 6 BROOKSIDE DR | BARNES INDUSTRIAL PK | | | NORTH WALLINGFORD | CT | 06492 | |
| UNHOLTZ DICKIE CORPORATION | | PO BOX 5010 | | | | STAMFORD | CT | 06904 | |
| UNHOLTZ DICKIE CORPORATION | UNHOLTZ DICKIE CORP | 6 BROOKSIDE DR | | | | WALLINGFORD | CT | 06492 | |
| UNI BOND BRAKE INC | | 1350 JARVIS | | | | FERNDALE | MI | 48220 | |
| UNI BOND BRAKE INC | | 1350 JARVIS ST | | | | FERNDALE | MI | 48220-201 | |
| UNI BOND BRAKE INC | | 1350 JARVIS ST | | | | FERNDALE | MI | 48220-201 | |
| UNI BOND BRAKE INC | ACCOUNTS PAYABLE | 1350 JARVIS | | | | FERNDALE | MI | 48220 | |
| UNI BOND BRAKE INC EFT | | 1350 JARVIS | | | | FERNDALE | MI | 48220 | |
| UNI BOND BRAKE INC EFT | | 1350 JARVIS | | | | FERNDALE | MI | 48220-2011 | |
| UNI BOND EXTRUSION L L C | | C/O BESHKE & THOMAS INTERNATIO | 2295 N OPDYKE STE D | | | AUBURN HILLS | MI | 48326 | |
| UNI BOND EXTRUSIONS EFT | | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 | |
| UNI BOND EXTRUSIONS INC | | FORMLY ELDON EXTRUSIONS INC | 3909 RESEARCH BLVD | | | DAYTON | OH | 45430-2109 | |
| UNI BOND EXTRUSIONS LLC | | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 | |
| UNI BOND EXTRUSIONS LLC FORMLY | | ELDON EXTRUSIONS INC | 3909 RESEARCH BLVD | | | DAYTON | OH | 45430-2109 | |
| UNI BULK INC | | 4404 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| UNI COMPS INC | | 4441 S SAGINAW ST | | | | FLINT | MI | 48507 | |
| UNI COMPS INC | | 4441 S SAGINAW ST | | | | FLINT | MI | 48507-265 | |
| UNI COMPS INC | | 4441 S SAGINAW ST | | | | FLINT | MI | 48507-2654 | |
| UNI FIRST CORP 214 | | 150 OSAGE DR | | | | GREENVILLE | SC | 29605 | |
| UNI FIT CO | ELAINE | 260 MAIN ST STE E | | | | REDWOOD CITY | CA | 94063-1733 | |
| UNI FIX | | 18401 NORTH 25TH AVE F | | | | PHOENIX | AZ | 85023 | |
| UNI GAGE & TOOL CO | | 30308 YORKSHIRE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| UNI GAGE & TOOL CO | | 30308 YORKSHIRE | | | | MADISON HEIGHTS | MI | 48071 | |
| UNI GAGE AND TOOL CO | | 30308 YORKSHIRE | | | | MADISON HEIGHTS | MI | 48071 | |
| UNI MECC SRL | | VIA SAN VITO 1 | | | | VILLANOVA CANAVESE | | 10070 | ITA |
| UNI MECC SRL | | VIA SAN VITO 1 | 10070 VILLANOVA C SE TO | | | VILLANOVA CANAVESE | | | ITALY |
| UNI MECC SRL | | VIA SAN VITO 1 | | | | VILLANOVA CANAVESE | | 10070 | ITALY |
| UNI SELECT | | 170 BOUL INDUSTRIEL | | | | BOUCHERVILLE | QC | J4B 2X3 | CANADA |
| UNI SELECT HO BRAMPTON | | 145 WALKER DR | | | | BRAMPTON | ON | L6T 5P5 | CANADA |
| UNI SELECT INC | | 170 INDUSTRIAL BLVD | | | | BOUCHERVILLE | QC | J4B 2X3 | CANADA |
| UNI SELECT INC | | 170 INDUSTRIAL | | | | BOUCHERVILLE CANADA | PQ | J4B 2X3 | CANADA |
| UNI SELECT INC | | 170 INDUSTRIAL | | | | BOUCHERVILLE | PQ | J4B 2X3 | CANADA |
| UNI SELECT MONCTON | | 80 ROONEY CRESCENT | | | | MONCTON | NB | E1E 4M3 | CANADA |
| UNI TEK MANUFACTURING CO | | U S E D M SYSTEMS | 1010 LAMBRECHT RD | | | FRANKFORT | IL | 60423 | |
| UNI TEK MANUFACTURING COMPANY | | 1010 LAMBRECHT RD | | | | FRANKFORT | IL | 60423 | |
| UNIBULK | | 4404 EUCLID AVE | | | | EAST CHICAGO | IL | 46312 | |
| UNIBULK | | SCAC UNBK | 4404 EUCLID AVE | | | EAST CHICAGO | IL | 46312 | |
| UNICARE | | 22234 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| UNICARE | | FRMLY RUSH PRUDENTIAL 121C | 233 S WACKER | | | CHICAGO | IL | 60606 | |
| UNICHEM INDUSTRIES | | 1100 CALLE CORDILLERA | | | | SAN CLEMENTE | CA | 92673 | |
| UNICHEM INDUSTRIES INC | | 1100 CALLE CORDILLERA | | | | SAN CLEMENTE | CA | 92673 | |
| UNICHEM INDUSTRIES INC | | 1100 CALLI CORDILLERA | | | | SAN CLEMENTE | CA | 92672 | |
| UNICIRCUIT | | 8192 SOUTHPARK LN | | | | LITTLETON | CO | 80120-4519 | |
| UNICIRCUIT INC | | 8192 SOUTHPARK LN | | | | LITTLETON | CO | 80120 | |
| UNICO INC | | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-0505 | |
| UNICO INC | | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9406 | |
| UNICO INC | | BIN NO 88 403 | | | | MILWAUKEE | WI | 53288-0403 | |
| UNICO TEST INC | | INNOTEST INC | 3833 SUNSET KNOLLS DR | | | THOUSAND OAKS | CA | 91362 | |
| UNICO SYSTEMS INC | | 327 DAHLONEGA RD STE 1401 | | | | CUMMING | GA | 30040 | |
| UNICO SYSTEMS INC | | 327 DAHLONEGA ST STE 1401 | | | | CUMMING | GA | 30040 | |
| UNICOM SALES INC | | 6155 ALMADEN EXPRESS WAY | STE 460 | | | SAN JOSE | CA | 95120 | |
| UNICOR FEDERAL | FIN OFC | PRISON INDUSTRIES INC | 1101 JOHN A DENIE RD | | | MEMPHIS | TN | 38134-7690 | |
| UNICOR FEDERAL PRISON IND I | FIN OFC | 3301 LEESTOWN RD | | | | LEXINGTON | KY | 40511-8799 | |
| UNICOR FEDERAL PRISON INDI | | THREE RIVERS TX FCI | HWY 72 WEST | | | THREE RIVERS | TX | 78071 | |
| UNICORN ELEC CMPNTS | CANDY WANG | 8FL NO 8 LN 7 | WU-CHIUAN RD | | | WU GU SHIANG TAIPEI | | TAIWAN 248 | TAIWAN |
| UNICORN ELEC CMPNTS | CANDY WANG | 8FL NO 8 LN 7 | WU CHIUAN RD | | | WU GU SHIANG TAIPEI | | TAIWAN 248 | TAIWAN PROV OF CHINA |
| UNICORN MANUFACTURING  EFT | | PO BOX 186 | | | | PINE BROOK | NJ | 07058 | |
| UNICORN MANUFACTURING EFT | | 323 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| UNICORN MFG SCREW PRODUCTS INC | | PO BOX 186 | | | | PINE BROOK | NJ | 070580186 | |
| UNIDEC | | 740 HAVERFORD RD | | | | BRYNMAWR | PA | 19010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIDEX CO | | 2416 NORTH MAIN ST | | | | WARSAW | NY | 14569 | |
| UNIDEX CORP OF WESTERN | | 2416 NORTH MAIN ST | | | | WARSAW | NY | 14569 | |
| UNIDEX CORPORATION OF WESTERN | | 2416 N MAIN ST | UPDT PER LTR 06 10 05 LC | | | WARSAW | NY | 14569 | |
| UNIFIED SOLUTIONS | ACCOUNTS PAYABLE | 9801 80TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| UNIFIED SOLUTIONS INC | | 9801 80TH AVE | | | | PLEASANT PRARIE | WI | 53158 | |
| UNIFIED SYSTEMS | | 26532 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| UNIFIED SYSTEMS CORPORATION IN | | 26532 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| UNIFIED TREASURY | | OFFICE OF COUNTY TREASURER | WYANDOTTE COUNTY | PO BOX 175013 | | KANSAS CITY | KS | 66117-5013 | |
| UNIFIRST | | 6920 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| UNIFIRST | | PO BOX 26159 | | | | EL PASO | TX | 79926 | |
| UNIFIRST CORP | | 150 P S CT STE B | | | | DUNCAN | SC | 29334 | |
| UNIFIRST CORP | | 6920 COMMERCE | | | | EL PASO | TX | 79915-1102 | |
| UNIFIRST CORPORATION | | 68 JONSPIN RD | | | | WILMINGTON | MA | | |
| UNIFIRST CORPORATION | | 68 JONSPIN RD | | | | WILMINGTON | MA | 01887 | |
| UNIFLEX INC | | 7830 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| UNIFORCE ELECTRONICS COMPANY | ACCOUNTS PAYABLE | PO BOX 5786 | | | | NORTH LITTLE ROCK | AR | 72119 | |
| UNIFORM COLOR COMPANY CORP | | 942 BROOKS AVE | | | | HOLLAND | MI | 49423 | |
| UNIFORM COLOR COMPANY SERVICES INC | | 942 BROOKS RD | | | | HOLLAND | MI | 49423-5337 | |
| UNIFORM TUBES INC | | 200 W 7TH AVE | | | | COLLEGEVILLE | PA | 19426-0992 | |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | FMLY CARBORUNDUM CO | | | NIAGARA FALLS | NY | 14305-2413 | |
| UNIFRAX CORP | | 2351 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305 | |
| UNIFRAX CORP | | FIBERFRAX MFG | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNIFRAX CORP | | PO BOX 710985 | | | | CINCINNATI | OH | 45271-0985 | |
| UNIFRAX CORP | STEPHEN H GROSS CHERYL R STORIE STEPHEN L YONATY | | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| UNIFRAX CORPORATION | | 2351 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305 | |
| UNIFRAX CORPORATION | ATTN JULIA S KREHER ESQ | HODGSON RUSS LLP | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| UNIFRAX CORPORATION | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202-4040 | |
| UNIFRAX CORPORATION | STEPHEN L YONATY MARK D ROSS | HODGSON RUSS LLP | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| UNIGRAPHICS | | 4994 PK LAKE RD | | | | EAST LANSING | MI | 48823 | |
| UNIGRAPHICS PRINT & COPY | | 4994 PK LAKE RD | | | | EAST LANSING | MI | 48823 | |
| UNIGRAPHICS PRINT AND COPY | | 4994 PK LAKE RD | | | | EAST LANSING | MI | 48823 | |
| UNIGRAPHICS SOLUTIONS INC | | 1050 WILSHIRE DR STE 350 | | | | TROY | MI | 48084 | |
| UNIGRAPHICS SOLUTIONS INC | | 11260 CHESTER RD STE 350 | | | | CINCINNATI | OH | 45246 | |
| UNIGRAPHICS SOLUTIONS INC | | 13690 RIVERPORT DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| UNIGRAPHICS SOLUTIONS INC | | 2323 HORSE PEN RD STE 200 | | | | HERNDON | VA | 20171 | |
| UNIGRAPHICS SOLUTIONS INC | | 675 DISCOVERY DR STE 100 | | | | HUNTSVILLE | AL | 35806 | |
| UNIGRAPHICS SOLUTIONS INC | | PO BOX 502825 | | | | ST LOUIS | MO | 63150-2825 | |
| UNIGRAPHICS SOLUTIONS INC | | PO BOX 642799 | | | | PITTSBURGH | PA | 15264-2799 | |
| UNIGRAPHICS SOLUTIONS INC | | UGS | 2321 N LOOP DR | | | AMES | IA | 50010 | |
| UNIGRAPHICS SOLUTIONS INC | | UGS | 680 ANDERSEN DR | 10 FORSTER PLAZA | | PITTSBURGH | PA | 15220 | |
| UNIGRAPHICS SOLUTIONS INC | MARY ELLEN CHARNLEY | 5400 LEGACY RD | | | | PLANO | TX | 75024-3105 | |
| UNIGRAPHICS SOLUTIONS INC EFT | | 13690 RIVERPORT DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| UNIGRAPHICS SOLUTIONS INC EFT | | PO BOX 502825 | | | | ST LOUIS | MO | 63150-2825 | |
| UNILAND PARTNERSHIP LP THE | | 100 CORPORATE PKWY STE 500 | | | | AMHERST | NY | 14226-1295 | |
| UNILECT INDUSTRIES INC | ACCOUNTS PAYABLE | 97 BANCROFT ST | | | | AUBURN | MA | 01501 | |
| UNIMAX CORP | | LEE SPRING CO | 1334 CHARLESTOWN INDUSTRIAL DR | | | SAINT CHARLES | MO | 63303 | |
| UNIMAX CORP THE | | LEE SPRING CO | 1334 CHARLESTOWN INDUSTRIAL DR | | | SAINT CHARLES | MO | 63303 | |
| UNIMAX CORP THE | | LEE SPRING CO DIV | 12981 RAMONA BLVD STE E | | | IRWINDALE | CA | 91706 | |
| UNIMAX CORP THE | | LEE SPRING CO DIV | 1462 62ND ST | | | BROOKLYN | NY | 11219-5413 | |
| UNIMAX CORP THE | | LEE SPRING DIV | 104 INDUSTRIAL AVE | | | GREENSBORO | NC | 27406 | |
| UNIMAX CORP THE | | SPING LEE CO DIV | 54 E 64TH ST | | | NEW YORK | NY | 10021 | |
| UNIMAX CORP, THE | | 54 E 64TH ST | | | | NEW YORK | NY | 10021 | |
| UNIMAX CORPORATION THE | | LEE SPRING COMPANY DIV | 245 LAKE AVE | | | BRISTOL | CT | 06010 | |
| UNIMEASURE INC | | 4175 SW RESEARCH WAY | | | | CORVALLIS | OR | 97333 | |
| UNIMEASURE INC | | 4175 SW RESEARSH WAY | | | | CORVALLIS | OR | 97333 | |
| UNIMERCO INC | | UNIMERCO GROUP A S | 6620 STATE RD | | | SALINE | MI | 48176 | |
| UNIMERCO INC EFT | | 6620 STATE RD | ADD CHG 06 27 03 VC | | | SALINE | MI | 48176 | |
| UNIMERCO INC EFT | | 6620 STATE RD | | | | SALINE | MI | 48176 | |
| UNIMOTOR | | 33 GAYLORD RD | | | | SAINT THOMAS | ON | N5P 3R9 | |
| UNIMOTOR | | 33 GAYLORD RD | | | | SAINT THOMAS | ON | N5P 3R9 | CA |
| UNIMOTOR | | DIV OF SMP MOTOR PRODUCTS LTD | 33 GAYLORD RD | CHG RMT ADD 07 09 03 VC | | ST THOMAS | ON | N5P 3R9 | CANADA |
| UNIMOTOR | ACCOUNTS PAYABLE | 33 GAYLORD RD | | | | ST THOMAS | ON | N5P 3R9 | CANADA |
| UNIMOTOR DIV OF SMP MOTOR PRODUCTS LTD | | PO BOX 930955 | | | | ATLANTA | GA | 31193-0955 | |
| UNINTERRUPTIBLE POWER SUPPLIES LTD | | 4 5 & 6 BACCHUS HOUSE CALLEVA PARK | | | | READING | BK | RG7 8EN | GB |
| UNINTERRUPTIBLE POWER SUPPLIES LTD | | CALLEVA PARK | | | | ALDERMASTON | GB | R978EN | GB |
| UNINTERRUPTIBLE POWER SUPPLIES LTD | | 4 BACCHUS HOUSE CALLEVA PK | | | | READING | | RG7 8EN | UNITED KINGDOM |
| UNINTERRUPTIBLE POWER SUPPLIES LTD | | CALLEVA PK | BACCHUS HOUSE | | | ALDERMASTON | | R978EN | UNITED KINGDOM |
| UNION BANK | | 933 FOURTH AVE | | | | LAKE ODESSA | MI | 48849 | |
| UNION BANK & TRUST CO | | BOX 511 | | | | BOWLING GRN | VA | 22427 | |
| UNION CAMP CORP | | 1600 VALLEY RD | | | | WAYNE | NJ | 074702043 | |
| UNION CAMP CORP | | PO BOX 7780 5046 | | | | PHILADELPHIA | PA | 19182-5046 | |
| UNION CAMP CORP | | PO BOX 8000 | | | | JACKSONVILLE | FL | 32239 | |
| UNION CAMP CORP EFT | | 1600 VALLEY RD | ATT WENDY KENT | | | WAYNE | NJ | 07470 | |
| UNION CARBIDE CHEMICALS AND EFT PLASTICS INC | | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06817 | |
| UNION CARBIDE CORP | | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 068170001 | |
| UNION CARBIDE CORP | | INDUSTRIAL PERFORMANCE CHEMICA | 10235 W LITTLE YORK RD STE 300 | | | HOUSTON | TX | 77040 | |
| UNION CARBIDE CORP | | UCON FLUIDS & LUBRICANTS GROUP | 10235 W LITTLE YORK RD STE 300 | | | HOUSTON | TX | 77040 | |
| UNION CARBIDE CORP | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNION CARBIDE CORPORATION | | SPECIALITY CHEMICALS DIv | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06817 | |
| UNION CARBIDE CORPORATION | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| UNION CIRCUIT CRT CLERK | | 26 W UNION ST | | | | LIBERTY | IN | 47353 | |
| UNION CNTY DEPT OF TAX COLL | | PO BOX 38 | | | | MONROE | NC | 28111 | |
| UNION COLLEGE | | 3800 SOUTH 48TH ST | | | | LINCOLN | NE | 68506-4386 | |
| UNION COLLEGE | | 807 UNION ST | | | | SCHENECTADY | NY | 12308 | |
| UNION COLLEGE | | STUDENT ACCOUNTS | PO BOX 771 | | | SCHENECTADY | NY | 12308 | |
| UNION COUNTY COLLEGE | | STUDENT ACCTS OFFICE | 1033 SPRINGFIELD AVE | | | CRANFORD | NJ | 07016 | |
| UNION COUNTY FAMILY COURT | | PO BOX 703 | | | | UNION | SC | 29379 | |
| UNION COUNTY PROBATION DEPT | | ACCT OF ALBIN SOWINSKI | CASE CS81409544A | 1143 E JERSEY ST | | ELIZABETH | NJ | 21132-0592 | |
| UNION COUNTY PROBATION DEPT | | ACCT OF EAMON A POWER | CASE CS81736252A | 1143 E JERSEY ST | | ELIZABETH | NJ | 089506988 | |
| UNION COUNTY PROBATION DEPT | | ACCT OF JOSEPH LUMINIELLO | CASE 81451206A | 1143 EAST JERSEY ST | | ELIZABETH | NJ | 13642-9713 | |
| UNION COUNTY PROBATION DEPT | | FOR ACCT OF J W WIBERG | CASE 60684662A | 1143 E JERSEY ST | | ELIZABETH | NJ | 14738-5412 | |
| UNION COUNTY PROBATION DEPT ACCT OF ALBIN SOWINSKI | | CASE CS81409544A | 1143 E JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| UNION COUNTY PROBATION DEPT ACCT OF EAMON A POWER | | CASE CS81736252A | 1143 E JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| UNION COUNTY PROBATION DEPT ACCT OF JOSEPH LUMINIELLO | | CASE 81451206A | 1143 EAST JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| UNION COUNTY PROBATION DEPT FOR ACCT OF J W WIBERG | | CASE 60684662A | 1143 E JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| UNION COUNTY SCP | | 2 BROAD ST | | | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY SHERIFFS OFFICE | | WAGE ATTACHMENTS | 2 BROAD ST | | | ELIZABETH | NJ | 07207 | |
| UNION CTY CSEA | | 169 GROVE ST BOX 389 | | | | MARYSVILLE | OH | 43040 | |
| UNION CTY PROBATION DEPT | | ACCT OF JOHN W WIBERG | CASE 81878442A | 1143 E JERSEY ST | | ELIZABETH | NJ | 07201 | |
| UNION CTY PROBATION DEPT | | ACCT OF JOHN W WIBERG | CASE 81878442A | 1143 E JERSEY ST | | ELIZABETH | NJ | 14738-5412 | |
| UNION CTY SHERIFF OFFICE | | ACCT OF BILLY DAVIS | CASE W-1047-05 | 2 BROAD ST | | ELIZABETH | NJ | 25460-5901 | |
| UNION CTY SHERIFF OFFICE ACCT OF BILLY DAVIS | | CASE W 1047 05 | 2 BROAD ST | | | ELIZABETH | NJ | 07207 | |
| UNION CTY SHERIFFS OFC WAGE ATCH | | 2 BROAD ST | | | | ELIZABETH | NJ | 07207 | |
| UNION FEDERAL SAVINGS | | ACCT OF JAMES D WOOD | CASE 87-59501 CZ | | | | | 26274-0375 | |
| UNION FEDERAL SAVINGS ACCT OF JAMES D WOOD | | CASE 87 59501 CZ | | | | | | | |
| UNION INDUSTRIES SHOW | | 815 16TH ST NW | | | | WASHINGTON | DC | 20006 | |
| UNION INSTITUTE | | 440 E MCMILLAN ST | | | | CINCINNATI | OH | 45206-1925 | |
| UNION LABEL & SERVICE TRADERS | | DEPT AFL CIO | 815 SIXTEENTH ST NW | | | WASHINGTON | DC | 20006 | |
| UNION LABEL & SERVICE TRADES | | UFL CIO UNION INDSTRS | 815 16TH ST NW | | | WASHINGTON | DC | 20006 | |
| UNION LABEL AND SERVICE TRADERS DEPT AFL CIO | | 815 SIXTEENTH ST NW | | | | WASHINGTON | DC | 20006 | |
| UNION LOCAL 735 | | 48055 MICHIGAN AVE | | | | CANTON | MI | 48188 | |
| UNION OIL CO OF CALIF | | DBA UNOCAL | | | | | | | |
| UNION OIL CO OF CALIF | | PO BOX 9059 | | | | DES MOINES | IA | 50368-9059 | |
| UNION OIL COMPANY OF CALIFORNIA | CHARLES R WILLIAMSON PRESIDENT | 2929 E IMPERIAL HWY NO 200 | | | | BREA | CA | 92823-6716 | |
| UNION PACIFIC CARRIER SERVICES | | 12105 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNION PACIFIC CARRIER SERVICES | | 206 SOUTH 19TH ST STE 315 | | | | OMAHA | NE | 68102 | |
| UNION PACIFIC DISTRIBUTION | | SERVICES | 3624 COLLECTIONS CTR DR | ADD CHG 10 27 04 AH | | CHICAGO | IL | 60693 | |
| UNION PACIFIC DISTRIBUTION SERVICES | | 3624 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNION PACIFIC RAILRO | CHRIS CHORBA | 12567 COLLECTIONS CE | | | | CHICAGO | IL | 60693 | |
| UNION PACIFIC RAILROAD CO | | 1800 FARNAM ST | | | | OMAHA | NE | 68102 | |
| UNION PACIFIC RAILROAD CO | | PO BOX 3480 | | | | OMAHA | NE | 68103-0480 | |
| UNION PACIFIC RAILROAD CO EFT | | 210 N 13TH ST | | | | ST LOUIS | MO | 63101 | |
| UNION PACIFIC RAILROAD CO EFT | | PO BOX 502453 | | | | ST LOUIS | MO | 63150-2453 | |
| UNION PACIFIC RAILROAD COMPANY | ATTN MARY ANN KILGORE | 1400 DOUGLAS ST STOP 1580 | | | | OMAHA | NE | 68179-1580 | |
| UNION PANAGORA ASSET MANAGEMENT GMBH | DR ANDREAS SAUER | CLEMENSSTRA E 10 | | | | FRANKFURT | | 60487 | GERMANY |
| UNION PARISH SHERIFF OFC | | COURTHOUSE BLDG | | | | FARMERVILLE | LA | 71241 | |
| UNION PLANTERS BANK | | FOR DEPOSIT TO THE ACCOUNT OF | J VIJAYVARGIYA 4450339553 | 14825 GREYHOUND CT | | CARMEL | IN | 46032 | |
| UNION PLANTERS BANK | | FOR DEPOSIT TO THE ACCOUNT OF | MARK ANDREWS 0018382894 | 3545 S LAFOUNTAIN ST | | KOKOMO | IN | 46902-3804 | |
| UNION PLANTERS BANK FOR DEPOSIT TO THE ACCOUNT OF | | 3545 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3804 | |
| UNION PLANTERS NATIONAL BANK | | PO BOX 189 | | | | JACKSON | MS | 38302 | |
| UNION PROCESS INC | | 1925 AKRON PENINSULA RD | | | | AKRON | OH | 44313-4809 | |
| UNION PROCESS INC | | 1925 AKRON PENINSULA RD | | | | AKRON | OH | 44313-4896 | |
| UNION PROCESS INC | | PO BOX 74723 | | | | CLEVELAND | OH | 44194-4723 | |
| UNION SCRAP III TRUST FUND | | C/O NORWEST BANK | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55402 | |
| UNION SPRING & MANUFACTURING C | | MERCER SPRING & WIRE CO DIV | RD 1 MERCER RD | | | TOWNVILLE | PA | 16360 | |
| UNION TECHNOLOGY CORP | | 718 MONTEREY PASS RD | | | | MONTEREY PK | CA | 91754 | |
| UNION TEL | | 96 MAINE ST | | | | BRUNSWICK | ME | FALSE | |
| UNION TOOL CO | | 4 15 8 MINAMIO | PO BOX 232 | | | SHINAGAWA KU | 13 | 1400013 | JP |
| UNION TOOL CORP | | PO BOX 935 | | | | WARSAW | IN | 46581-0935 | |
| UNION TOOL CORP | | STATE RD 15 NORTH | | | | WARSAW | IN | 46581-0935 | |
| UNION TOOL CORP | | STATE RD 15 N | | | | WARSAW | IN | 46580 | |
| UNION TRANSPORT CORP | | 1660 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| UNION TRANSPORT CORP EFT | | 1660 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| UNION UNIVERSITY | | STUDENT ACCOUNTS | 1050 UNION UNIVERSTITY DR | BOX 3148 | | JACKSON | TN | 38305 | |
| UNION UNIVERSITY STUDENT ACCOUNTS | | 1050 UNION UNIVERSITY DR | BOX 3148 | | | JACKSON | TN | 38305 | |
| UNIPAK LOGISTICS LLC | | 11455 CANTU GALLEANO RANCH RD | STE A | | | MIRA LOMA | CA | 91752 | |
| UNIPAK LOGISTICS LLC | | 3980 STATE RD 38 EAST | | | | LAFAYETTE | CA | 47905 | |
| UNIPAK LOGISTICS LLC | | 3980 STATE RD 38 EAST | | | | LAFAYETTE | IN | 47905 | |
| UNIPAK LOGISTICS LLC | | 5265 E PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| UNIPART GROUP LIMITED | | UNIPART HOUSE | GB 448 5763 09 | SUPPLIER CODE S4397 COWLEY | | OXFORD | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIPART GROUP LTD | ACCOUNTS PAYABLE | UNIPART HOUSE COWLEY | | | | OXFORD | | OX4 2PG | UNITED KINGDOM |
| UNIPART NORTH AMERICA LTD | PATTIE BROWN | 555 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| UNIPOWER CORP | | 3900 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| UNIPOWER CORPORATION | | 3900 RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| UNIQUE AUTOMATION LLC | DAVE HOFFMAN | 126 HARRISON ST | | | | NEWARK | NY | 14513 | |
| UNIQUE AUTOMATION LLC | | 126 HARRISON ST NO D | | | | NEWARK | NJ | 14513-1234 | |
| UNIQUE AUTOMATION LLC | | 126 HARRISON ST STE D | | | | NEWARK | NY | 14513 | |
| UNIQUE FABRICATING INC | | 1601 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIQUE FABRICATING INC | | 1601 W HAMLIN | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIQUE FABRICATING INC | | UNIQUE FABRICATING SOUTH | 300 W MCCARTER RD | | | LAFAYETTE | GA | 30728 | |
| UNIQUE FABRICATING INC | NADINE DEMOTT | 300 WEST MCCARTER RD | | | | LAFAYETTE | GA | 30728 | |
| UNIQUE FABRICATING INC EFT | | 1601 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIQUE FABRICATING INC PLT 1 | | 800 STANDARD PKY | | | | AUBURN HILLS | MI | 48326 | |
| UNIQUE FABRICATING INC PLT 5 | | 1603 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIQUE FABRICATING INCORPORATED | | 800 STANDARD PKY | | | | AUBURN HILLS | MI | 48326 | |
| UNIQUE HEATED PRODUCTS INC | | 22797 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1138 | |
| UNIQUE PRODUCTS INC | | 22797 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036-1138 | |
| UNIQUE PRODUCTS INTERNATIONAL INC | | 29 E EIGHT MILE RD | | | | HAZEL PK | MI | 48030 | |
| UNIQUE TECHNOLOGIES | | 1333 W 120TH AVE 308 | | | | WESTMINSTER | CO | 80234 | |
| UNIQUE TOURS & TRAVEL | PATTY OBRIEN MEEK | 5445 MCGRANDY | | | | BRIDGEPORT | MI | 48722 | |
| UNIQUE TOURS AND TRAVEL | | 5445 MCGRANDY | | | | BRIDGEPORT | MI | 48722 | |
| UNIQUE TRANSPORT | | 2 FORD COURT STE F | PO BOX 941 | | | NEW LENOX | IL | 60451 | |
| UNIQUE WIRE WEAVING CO | DAN STEELE | PO BOX 23808 | | | | NEWARK | NJ | 07189-0808 | |
| UNIQUE WIRE WEAVING CO INC | | 762 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 | |
| UNIQUE WIRE WEAVING CO INC | | PO BOX 23808 | | | | NEWARK | NJ | 071890808 | |
| UNIQUEST SCIENTIFIC INC | | 1225 CHANNAHON RD | | | | JOLIET | IL | 60434 | |
| UNIQUEST SCIENTIFIC INC | | 1225 CHANNAHON RD | | | | JOLIET | IL | 60436 | |
| UNIQUEST SCIENTIFIC INC | | PO BOX 863 | | | | JOLIET | IL | 60434 | |
| UNIROYAL INC | C/O LAW OFFICES OF NANCY E HUDGINS | 1388 SUTTER ST | STE 505 | | | SAN FRANCISCO | CA | 94109 | |
| UNISEAL INC | | 1014 UHLHORN ST | | | | EVANSVILLE | IN | 47710-2734 | |
| UNISEAL INC | | 1800 W MARYLAND ST | | | | EVANSVILLE | IN | 47712 | |
| UNISEAL INC | | PO BOX 6288 | | | | EVANSVILLE | IN | 47712 | |
| UNISEAL INC | ATTN STACY BAUMBERGER | PO BOX 6288 | | | | EVANSVILLE | IN | 47719 | |
| UNISEAL INC EFT | | PO BOX 6288 | | | | EVANSVILLE | IN | 47712 | |
| UNISEM M BHD | | 1 PERSIARAN PULAI JAYA 9 | | | | IPOH PERAK | MY | 31300 | MY |
| UNISEM PT | | BATAMINDO INDUSTRIAL PARK | | | | BATAM RIAU | ID | 29433 | ID |
| UNISEM TEST SUNNYVALE , INC GIES | | 1284 FORGEWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| UNISHIPPERS | | UNISHIPPERS OF NEW YORK | PO BOX 232 | ADD CHG 12 15 04 CM | | WATERFORD | NY | 12188 | |
| UNISHIPPERS UNISHIPPERS OF NEW YORK | | 100 CUMMINGS CTR STE 225 C | | | | BEVERLY | MA | 01915 | |
| UNISIA JECS CORPORATION | MR JUNSUKE KUROKI | 1370 ONNA | ATSUGI SHI | | | KANAGAWA KEN | | 243 | JAPAN |
| UNISIA NORTH AMERICA INC | ACCOUNTS PAYABLE | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| UNISIA OF GEORGIA CORP | ACCOUNTS PAYABLE | 1000 UNISIA DR | | | | MONROE | GA | 30655 | |
| UNISIGN BV | | INDUSTRIETERREIN 36 | | | | PANNINGEN | | 05981 | NETHERLANDS |
| UNISIGN PRODUKKIE  EFT AUTOMATISERING BV | | POSTBUS 7047 | 5980 AA PANNINGEN | | | | | | NETHERLANDS |
| UNISOFT TECHNOLOGIES INC | | 3600 EAST WEST HWY | STE 400 | | | HYATTSVILLE | MD | 20782 | |
| UNISON INDUSTRIES | | 7575 BAYMEADOWS WAY | | | | JACKSONVILLE | FL | 32256 | |
| UNISORB INC | PEGGY | 4117 FELTERS RD | PO BOX 1000 | | | JACKSON | MI | 49204 | |
| UNISOURCE | | 3200 CRICHTON ST | | | | MOBILE | AL | 36607 | |
| UNISOURCE CENTRAL REVIEW | | PO BOX 14761 | | | | SAINT LOUIS | MO | 63160 | |
| UNISOURCE DEL CENTRO SA EFT | | DE CV | LIBRAMIENTO MAT MTY KM 5 6 | 87710 JACINTO LOPEZ REYNOSA | | | | | MEXICO |
| UNISOURCE MEMPHIS | FAYE ALLISON | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| UNISOURCE PACKAGING SYSTEMS | | 5803 S 118TH E AVE | | | | TULSA | OK | 74146 | |
| UNISOURCE WORLDWIDE INC | | 1128 SHEREE DR | | | | GRAND ISLAND | NY | 14072-2621 | |
| UNISOURCE WORLDWIDE INC | | 21 DODGE AVE | | | | NORTH HAVEN | CT | 06473 | |
| UNISOURCE WORLDWIDE INC | | 2900 N SHADELAND AVE STE B1 | | | | INDIANAPOLIS | IN | 46219 | |
| UNISOURCE WORLDWIDE INC | | 525 N NELSON RD | | | | COLUMBUS | OH | 43219-2949 | |
| UNISOURCE WORLDWIDE INC | | 5355 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| UNISOURCE WORLDWIDE INC | | 5522 AURELIUS RD | | | | LANSING | MI | 48911 | |
| UNISOURCE WORLDWIDE INC | | 555 OFFICENTER PL | | | | GAHANNA | OH | 43230 | |
| UNISOURCE WORLDWIDE INC | | 5786 COLLECT RD | | | | FARMINGTON | NY | 14425 | |
| UNISOURCE WORLDWIDE INC | | 5786 COLLETT RD | | | | FARMINGTON | NY | 14425 | |
| UNISOURCE WORLDWIDE INC | | 6600 GOVERNORS LAKE PKY | | | | NORCROSS | GA | 30071-1114 | |
| UNISOURCE WORLDWIDE INC | | 7016 A C SKINNER PKWY | | | | JACKSONVILLE | FL | 32256 | |
| UNISOURCE WORLDWIDE INC | | 7472 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNISOURCE WORLDWIDE INC | | 7575 BREWSTER AVE | | | | PHILADELPHIA | PA | 19153 | |
| UNISOURCE WORLDWIDE INC | | ADD CHG 10 04 04 AH | 75 ALLIED DR | PO BOX 459 | | BUFFALO | NY | 14240 | |
| UNISOURCE WORLDWIDE INC | | BUFFALO DIV | 5786 COLLETTE RD | | | FARMINGTON | NY | 14425 | |
| UNISOURCE WORLDWIDE INC | | BUTLER PAPER | 2055 LUNA RD | | | CARROLLTON | TX | 75006 | |
| UNISOURCE WORLDWIDE INC | | BUTLER PAPER | 5522 AURELIUS RD | | | LANSING | MI | 48911-4120 | |
| UNISOURCE WORLDWIDE INC | | CHOPE UNION | 2737 S ADAMS RD | | | ROCHESTER HILLS | MI | 48309 | |
| UNISOURCE WORLDWIDE INC | | COPCO PAPERS | PO BOX 77000 DEPT 77223 | | | DETROIT | MI | 48277 | |
| UNISOURCE WORLDWIDE INC | | CRESCENT PAPER CO | 2900 N SHADELAND AVE STE B1 | | | INDIANAPOLIS | IN | 46219 | |
| UNISOURCE WORLDWIDE INC | | FMLY SENECA PAPER CO PER CSIDS | 1128 SHEREE DR | | | GRAND ISLAND | NY | 14072-2621 | |
| UNISOURCE WORLDWIDE INC | | GREAT LAKES REGION | 15700 W LINCOLN AVE | | | NEW BERLIN | WI | 53151 | |
| UNISOURCE WORLDWIDE INC | | GREAT LAKES REGION | 5355 S WESTRIDGE DR | | | NEW BERLIN | WI | 53151 | |
| UNISOURCE WORLDWIDE INC | | MID SOUTH REGION | 222 W 63RD ST | | | SHREVEPORT | LA | 71106-2641 | |
| UNISOURCE WORLDWIDE INC | | MIDWEST MARKET AREA | 2737 S ADAMS RD | | | ROCHESTER HILLS | MI | 48309 | |
| UNISOURCE WORLDWIDE INC | | MIDWEST REGION | 4675 HOMER OHIO LN | | | GROVEPORT | OH | 43125 | |
| UNISOURCE WORLDWIDE INC | | MIDWEST REGION | 525 N NELSON RD | | | COLUMBUS | OH | 43219-2949 | |
| UNISOURCE WORLDWIDE INC | | MIDWEST REGION | 7575 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE INC | | NORTHEAST REGION | 9 CRYSTAL POND RD | | | SOUTHBOROUGH | MA | 01772 | |
| UNISOURCE WORLDWIDE INC | | PAPER STORE THE | 3333 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 14761 B | | | | ST LOUIS | MO | 63160-0399 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 2356 | | | | WEST MONROE | LA | 71294 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 360829 | | | | PITTSBURGH | PA | 15251-6829 | |
| UNISOURCE WORLDWIDE INC | | SOUTHWEST MARKET AREA | 5803 S 118TH EAST AVE | | | TULSA | OK | 74146-6839 | |
| UNISOURCE WORLDWIDE INC | | UNIVERSAL PAPER & PACKAGING | 1800 W ROGERS AVE | | | APPLETON | WI | 54914-5001 | |
| UNISOURCE WORLDWIDE INC | | UNIVERSAL PAPER & PACKAGING | GREAT LAKES REGION | 7575 BREWSTER AVE | | PHILADELPHIA | PA | 19153-3296 | |
| UNISOURCE WORLDWIDE INC | | WAS DISTRIBIX INC | 2900 N SHADELAND AVE | RMT CHG 11 01 MH LTR | | INDIANAPOLIS | IN | 46219 | |
| UNISOURCE WORLDWIDE INC | ATTN LARRY DURRANT | 850 N ARLINGTON HEIGHTS RD | | | | ITASCA | IL | 60143 | |
| UNISOURCE WORLDWIDE INC | CUSTOMER SERVIC | 2900 SHADELAND AVE STE B 1 | | | | INDIANAPOLIS | IN | 46219 | |
| UNISOURCE WORLDWIDE INC | DAVID W WILSON CREDIT MGR | PO BOX 597 | | | | COLUMBUS | OH | 43216 | |
| UNISOURCE WORLDWIDE INC | LARRY DURRANT | 850 N ARLINGTON HEIGHTS RD | | | | ITASCA | IL | 60143-2885 | |
| UNISOURCE WORLDWIDE INC | PAT RYE | 5355 S. WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| UNISOURCE WORLDWIDE INC | TERRY ROGERS | 525 N NELSON RD | PO BOX 597 | | | COLUMBUS | OH | 43216 | |
| UNISOURCE WORLDWIDE INC | ZOE ROBERTS | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | |
| UNISOURCE WORLDWIDE INC EFT | | 5522 AURELIUS RD | | | | LANSING | MI | 48911-4120 | |
| UNISOURCE WORLDWIDE INC UNIVERSAL PAPER & PACKAGING | | 7472 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNIST INC | | 10405 MAYSVILLE RD | | | | FORT WAYNE | IN | 46835 | |
| UNIST INC | | 4134 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| UNIST INC | | 4134 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2903 | |
| UNIST INCORPORATED | LARRY TIME | 4134 36TH ST. SE | | | | GRAND RAPIDS | MI | 49512-2903 | |
| UNISTAR AIR CARGO | | 11701 METRO AIRPORT CTR DR | STE 103 | | | ROMULUS | MI | 48174 | |
| UNISTAR AIR CARGO | | PO BOX 96066 | | | | CHICAGO | IL | 60693 | |
| UNISTAR INDUSTRIES INC | | MICRODOT CONNECTOR | 306 PASADENA AVE | | | SOUTH PASADENA | CA | 91030-0000 | |
| UNISTEEL FASTENING SYSTEMS SHANGHAI | | JIADING IND ZONE | | | | SHANGHAI | 20 | 201801 | CN |
| UNISTEEL TECHNOLOGY INTERNATIONAL | | FINANCIAL PARK LABUAN | | | | JALAN MERDEKA | LAB | 87000 | MY |
| UNISTEEL TECHNOLOGY LTD | | 123 PIONEER RD | | | | SINGAPORE | SG | 639596 | SG |
| UNISTRUT | | 1275 HILLSMITH RD | | | | CINCINNATI | OH | 45215 | |
| UNISTRUT ALABAMA INC | | PO BOX 5321 | | | | BIRMINGHAM | AL | 35207 | |
| UNISTRUT ALABAMA INC | | UNISTRUT ARKANSAS | 2120 NORTHPARK CIR | | | BIRMINGHAM | AL | 35207 | |
| UNISTRUT BUFFALO INC | | 128 SYCAMORE ST | | | | BUFFALO | NY | 14204 | |
| UNISTRUT CINCINNATI | | 1275 HILLSMITH RD | | | | CINCINNATI | OH | 45215 | |
| UNISTRUT CINCINNATI | CHRIS | 3799 MADISON RD | | | | CINCINNATI | OH | 45209-1123 | |
| UNISTRUT CINCINNATI | MARK ELLIS | 3799 MADISON RD | | | | CINCINNATI | OH | 45209 | |
| UNISTRUT CINCINNATI | UNISTRUT CINCINNATI | MARK ELLIS | 3799 MADISON RD | | | CINCINNATI | OH | 45209 | |
| UNISTRUT CORP | | 1500 GREENLEAF AVE | | | | ELK GROVE VILLA | IL | 60007-4701 | |
| UNISTRUT CORP | | DEPT 600 0635W | PO BOX 94020 | | | PALATINE | IL | 60094-4020 | |
| UNISTRUT CORP | | UNISTRUT WESTERN DIV | 7975 E HARVARD AVE STE H | | | DENVER | CO | 80231-3829 | |
| UNISTRUT CORP | | UNISTRUT WESTERN DIV | 7975 E HARVARD AVE STE H | ADD CHG 7 01 CSP | | DENVER | CO | 80231-3829 | |
| UNISTRUT CORP | CARL PHIFFER | 15350 NATIONAL AVE STE 120 | USE VENDOR 12631 | | | NEW BERLIN | WI | 53151 | |
| UNISTRUT CORP | SUE DIAL 83504 | 1140 W THORNDALE AVE | | | | ITASCA | IL | 60143-1335 | |
| UNISTRUT DETROIT SERVICES CO | | 4045 SECOND ST | PO BOX 458 | | | WAYNE | MI | 48184 | |
| UNISTRUT DETROIT SVC CO | | 4045 SECOND ST | | | | WAYNE | MI | 48184-1714 | |
| UNISTRUT DISTRIBUTION | | DEPT CH10230 | | | | PALATINE | IL | 60055-0230 | |
| UNISTRUT NORTHERN | | WINGATES SOUTH INDUSTRIAL PK | UNIT 34 GREAT BANK RD | | | WESTHOUGHTON | | BL53SL | UNITED KINGDOM |
| UNISTRUT OF CINCINNATI | | 1275 HILLSMITH RD | | | | CINCINNATI | OH | 45215 | |
| UNISTRUT OF CINCINNATI | CHRIS OR SALES | 3799 MADISON RD | | | | CINCINNATI | OH | 45209 | |
| UNISTRUT OF CINCINNATI | MARK | 3799 MADISON RD | | | | CINCINNATI | OH | 45209 | |
| UNISTRUT OF CINCINNATI | UNISTRUT OF CINCINNATI | CHRIS OR SALES | 3799 MADISON RD | | | CINCINNATI | OH | 45209 | |
| UNISTRUT OF DAYTON | JOE BLUST | 2800 E. THIRD ST. | | | | DAYTON | OH | 45403 | |
| UNISTRUT OF DAYTON | MARK | 2800 E 3RD ST | | | | DAYTON | OH | 45403 | |
| UNISTRUT SERVICE CO OF EFT | | OHIO | 15752 INDUSTRIAL PKWY | | | CLEVELAND | OH | 44135 | |
| UNISTRUT SERVICE CO OF OHIO | | 15752 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-3318 | |
| UNIT 1 CREDIT UNION UFCS | | 55 STEVENS ST | PO BOX 830 | | | LOCKPORT | NY | 14094 | |
| UNIT 1 FEDERAL CREDIT UNION | | FOR DEPOSIT TO ACCOUNT OF | JOHN EPPOLITO | 55 STEVENS ST | | LOCKPORT | NY | 14094 | |
| UNIT 1 FEDERAL CREDIT UNION | HEAD TELLER | 55 STEVENS ST PO BOX 830 | | | | LOCKPORT | NY | 14094-0830 | |
| UNIT 82 JOINT VENTURE D B A | | EAST 10 INDUSTRIAL COMM PK | 6935 COMMERCE | | | EL PASO | TX | 79915 | |
| UNIT 82 JOINT VENTURE DBA EAST 10 INDUSTRIAL COMM PARK | | 6935 COMMERCE | | | | EL PASO | TX | 79915 | |
| UNIT CREDIT UNION | | 7240 E 12 MILE RD | | | | WARREN | MI | 48092 | |
| UNIT INSTRUMENTS INC | PATRICE X3525 | 22600 SAVI RANCH PKY | | | | YORBA LINDA | CA | 92887-7027 | |
| UNIT INSTRUMENTS INCY | | 22600 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92687 | |
| UNIT PARTS CO | | 4600 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| UNIT PARTS COMPANY | | PO BOX 6068 | | | | EDMOND | OK | 73083-6068 | |
| UNIT PARTS COMPANY | ACCOUNTS PAYABLE | PO BOX 6068 | | | | EDMOND | OK | 73083-6068 | |
| UNIT PARTS COMPANY | CAROLYN ROSS | PO BOX 6068 | | | | EDMOND | OK | 73083-6068 | |
| UNITEC UNIVERSAL INC | | 61 VILLARBOIT CRESCENT | | | | CONCORD | ON | L4K 4R2 | CANADA |
| UNITEC UNIVERSAL INC | | 61 VILLARBOIT CRES | | | | CONCORD | ON | L4K 4R2 | CANADA |
| UNITECH INDUSTRIES INC | | 1461 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| UNITED AD LABEL | | PO BOX 2313 | 650 COLUMBIA ST | | | BREA | CA | 92822 | |
| UNITED AD LABEL CO INC | | UAL | 650 COLUMBIA ST | | | BREA | CA | 92621 | |
| UNITED AIR LINES INC | ACCOUNTING DEPT | WHQAZ ACCTS PAY | PO BOX 66203 | | | CHICAGO | IL | 60666 | |
| UNITED AIR SPECIALISTS OF MS | | CAPITOL AIR SPECIALISTS | 926 I 20 FRONTAGE RD NO A | | | JACKSON | MS | 39201 | |
| UNITED AIRFREIGHT SERVICES | | CHICAGO | 830 SUPREME DR | | | BENSENVILLE | IL | 60106 | |
| UNITED AIRLINES | | PO BOX 55 270A | | | | DETROIT | MI | 48255 | |
| UNITED AIRLINES CARGO | | PO BOX 55 270A | | | | DETROIT | MI | 48255 | |
| UNITED ALUMINUM CORPORATION | | 100 UNITED DR | | | | NORTH HAVEN | CT | 06473021S | |
| UNITED ALUMINUM CORPORATION | | PO BOX 215 | | | | NORTH HAVEN | CT | 06473-0215 | |
| UNITED AMERICAN FREIGHT SRVS | | AMERICAN FREIGHT SERVICES INC | 30610 ECORSE RD | RMT ADD CHG 8 9 05 CM | | ROMULUS | MI | 48174 | |
| UNITED APPEAL CINCINNATI AREA | | 2400 READING RD | | | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED APPEAL CINCINNATI AREA | | 2400 READING RD | | | | CINCINNATI | OH | 77 | |
| UNITED AUTO WERKS | | 75 RUE DE ROYALE | | | | PARIS | | 20798 | FRANCE |
| UNITED AUTO WORKERS | RICHARD SHOEMAKER | 8000 E JEFFERSON | | | | DETROIT | MI | 48214 | |
| UNITED AUTO WORKERS GM HUMAN | | 507 S COOL SPRINGS RD | | | | O FALLON | MO | 63366 | |
| UNITED AUTOMATIC PRODUCTS INC | | HOLD PER D FIDDLER 05 24 05 AH | 4915-21ST ST | NM & AD CHG 05 19 04 AM | | RACINE | WI | 53406 | |
| UNITED AUTOMATIC PRODUCTS INC DIV OF BEERE PRECISION PRODUCT | | 4915 21ST ST | | | | RACINE | WI | 53406 | |
| UNITED AUTOMATION | | 1491 NORTH KELLY | STE 4 | | | LEWISVILLE | TX | 75067 | |
| UNITED AUTOMOBILE AEROSPACE | | AGRICULTURAL IMPLEMENT WORKERS | OF AMERICA UAW-LOCAL 262 | 8490 ST AUBIN AVE | | HAMTRAMCK | MI | 48212 | |
| UNITED AUTOMOBILE AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS | RON GETTELFINGER | 8000 E JEFFERSON | | | | DETROIT | MI | 48214 | |
| UNITED AUTOMOBILE AEROSPACE AND AGRICULTURAL WORKERS OF AMERICA | RON GETTELFINGER | 8000 E JEFFERSON | | | | DETROIT | MI | 48214 | |
| UNITED AUTOMOTIVE SUPPLY CO | | 2637 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| UNITED AUTOMOTIVE SUPPLY CO | | 2637 E 10 MILE RD | | | | WARREN | MI | 48091-6800 | |
| UNITED AUTOMOTIVE SUPPLY CO | STEVE SIEGEL | 2637 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| UNITED BAY CITY CREDIT UNION | | 1309 N. LINCOLN | | | | BAY CITY | MI | 48708 | |
| UNITED BAY CITY CREDIT UNION | | 1309 N LINCOLN | | | | BAY CITY | MI | 48708 | |
| UNITED BEARING COMPANY | | 675 SOUTH ROYAL LN B | | | | COPPELL | TX | 75019-3808 | |
| UNITED CALIBRATION CORP | | 5802 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 926491177 | |
| UNITED CARBIDE INDUSTRIES | ROGER | 1113 HARPETH INDUSTRIAL CT | | | | FRANKLIN | TN | 37064 | |
| UNITED CARTAGE | | PO BOX 10 | | | | GAS CITY | IN | 46933 | |
| UNITED CAST BAR INC | | 641 ARCHER AVE | | | | AURORA | IL | 60506 | |
| UNITED CATALYSTS INC | | 1227 S 12TH ST | | | | LOUISVILLE | KY | 40232 | |
| UNITED CATALYSTS INC | | PO BOX 32370 | | | | LOUISVILLE | KY | 40232 | |
| UNITED CHEMI CON | MS TECHNOLOGY LLC SALES | DEPT LA 23462 | | | | PASADENA | CA | 91185-3462 | |
| UNITED CHEMI CON CORP | | 608 EAST BLVD | | | | KOKOMO | IN | 78520-8702 | |
| UNITED CHEMI CON INC | | 614 E POPLAR ST | | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC | | C/O PHOENIX MARKETING GROUP | 14626 E 141 ST | | | NOBLESVILLE | IN | 46060 | |
| UNITED CHEMI CON INC | | NO PHYSICAL ADDRESS | | | | LOS ANGELES | CA | 90051-0300 | |
| UNITED CHEMI CON INC | | PO BOX 2300 | | | | LOS ANGELES | CA | 90051-030 | |
| UNITED CHEMI CON INC | | PO BOX 512300 | | | | | CA | 90051-030 | |
| UNITED CHEMI CON INC | | PO BOX 512300 | | | | CALIFORNIA | CA | | |
| UNITED CHEMI CON INC | | PO BOX 512300 | | | | LOS ANGELES | | 90051-0300 | |
| UNITED CHEMI CON INC | | PO BOX 512300 | | | | LOS ANGELES | CA | 90051-0300 | |
| UNITED CHEMI CON INC | | TBD | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | |
| UNITED CHEMI CON INC | LARRY MAGONCIA | 9801 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| UNITED CHEMI CON INC | LARRY MAGONCIA | UNITED CHEMI CON INC | 9801 WEST HIGGINS RD | | | ROSEMONT | IL | 60018 | |
| UNITED CHEMI CON INC | SAM PALMISANO | 608 E BLVD | | | | KOKOMO | IN | 46902 | |
| UNITED CHEMI CON INC EFT | | FMLY MARCON ELECTRONICS AMER | PO BOX 512300 | | | LOS ANGELES | CA | 90051-0300 | |
| UNITED CHEMI CON INC EFT | | PO BOX 512300 | | | | LOS ANGELES | CA | 90051-0300 | |
| UNITED CITIES GAS CO | | PO BOX 15448 | | | | AMARILLO | TX | 79105 | |
| UNITED CITIES GAS CO | | PO BOX 660062 | | | | DALLAS | TX | 75266-0062 | |
| UNITED CO LENDING CORP | | 4041 ESSEN LN | | | | BATON ROUGE | LA | 70809 | |
| UNITED COMM SVCS OF | | LEXINGTON AND RICHMOND | PO BOX 152 | | | COLUMBIA | SC | 8L | |
| UNITED COMM SVCS OF LEXINGTON AND RICHMOND | | PO BOX 152 | | | | COLUMBIA | SC | 29202 | |
| UNITED COMMUNITY CHEST | | OF PORTLAND | PO BOX 524 | | | PORTLAND | MI | 211 | |
| UNITED COMMUNITY CHEST OF PORTLAND | | PO BOX 524 | | | | PORTLAND | MI | 48875 | |
| UNITED COMMUNITY SERVICES | | OF JOHNSON CO KS INC | 12351 W 96TH TER STE 200 | | | LENEXA | KS | 66215 | |
| UNITED COMPANIES LENDING CORP | | C/O BANKRUPTCY DPT BOX 1591 | | | | BATON ROUGE | LA | 70821 | |
| UNITED COMPUTER & TELECOMMUNIC | | UCT | 18902 BARDEEN AVE | | | IRVINE | CA | 92612 | |
| UNITED COMPUTER AND | | TELECOMMUNICATION INC | 18902 BARDEEN AVE | | | IRVINE | CA | 92612 | |
| UNITED COMPUTER AND EFT TELECOMMUNICATION INC | | 18902 BARDEEN AVE | | | | IRVINE | CA | 92612 | |
| UNITED CONCORDIA | BRIAN TROSHYNSKI | 3250 W BIG BEAVER RD | STE 327 | | | TROY | MI | 48084 | |
| UNITED CONCORDIA DENTAL EFT PLANS OF THE MIDWEST INC | | 3250 W BIG BEAVER RD STE 327 | | | | TROY | MI | 48084-2909 | |
| UNITED CONCORDIA DENTAL PLANS | | 1.21935E+009 | OF THE MIDWEST INC FMLY MIDA | 3250 W BIG BEAVER RD STE 327 | | TROY | MI | 48084-2909 | |
| UNITED CONVEYOR | | C/O GULESERIAN ENGINEERING & S | 1022 YORKSHIRE RD | | | GROSSE POINTE PK | MI | 48230 | |
| UNITED CONVEYOR | NANCY SNIDER | C/O LATHROP TROTTER | 5006 BARROW AVE | | | CINCINNATI | OH | 45209 | |
| UNITED CONVEYOR CORP | | 2100 NORMAN DR W | | | | WAUKEGAN | IL | 60085-6752 | |
| UNITED CONVEYOR CORP | | C/O LATHROP TROTTER CO | 5006 BARROW AVE | | | CINCINATTI | OH | 45209-1089 | |
| UNITED CONVEYOR SUPPLY COMPANY | | 2100 NORMAN DRIVE WEST | | | | WAUKEGAN | IL | 60085 | |
| UNITED CRANE RENTALS INC | | 111 N MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| UNITED CRANE RENTALS INC | | PO BOX 8 | | | | KENILWORTH | NJ | 07033 | |
| UNITED CRANE RENTALS INC | | UNITED CARE RENTALS INC | 111 N MICHIGAN AVE | | | KENILWORTH | NJ | 07033 | |
| UNITED CRUSADE OF MERCY | | 1 STRANAHAN SQ | | | | TOLEDO | OH | 43601 | |
| UNITED CRUSADE OF MERCY | | CHANGED TO PY001800124 | 1 STRANAHAN SQ | | | TOLEDO | OH | 43601 | |
| UNITED DEFENSE LP | | ARMAMENT SYSDIVISION | 4800 EAST RIVER RD | | | FRIDLEY | MN | 55421 | |
| UNITED DELIVERY SERVICES INC | | PO BOX 93 | | | | WASHINGTON | NC | 27889 | |
| UNITED DIESEL | MR SCOTT ATCHISON | 5700 GENERAL WASHINGTON DR | | | | ALEXANDRIA | VA | 22312-2406 | |
| UNITED DIESEL INJECTION LTD | | 6210 75TH ST | | | | EDMONTON | AB | T6E 2W6 | CANADA |
| UNITED DIESEL INJECTION LTD | MURRAY MACAULAY | 6210 75TH ST | | | | EDMONTON | AB | T6E2W6 | CANADA |
| UNITED DIESEL SERVICE INC | MR CHUCK GROSSMAN | 1903 PENN MAR AVE | | | | SOUTH EL MONTE | CA | 91733-3697 | |
| UNITED DISTRIBUTION SERVICES | | INC | PO BOX 882 | | | BLOOMFIELD | CT | 06002 | |
| UNITED DOMINION INDUSTRIES INC | | FENN MANUFACTURING CO DIV | 300 FENN RD | | | NEWINGTON | CT | 061112244 | |
| UNITED EFP LP | | FRMLY ANDERSON WIRE WORKS INC | 8733 DAFFODIL ST | PO BOX 630145 RM CHG PER LTR | | HOUSTON 7 29 04 AM | TX | 77263-0145 | |
| UNITED EFP LP | | PO BOX 972934 | | | | DALLAS | TX | 75397-2934 | |
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL STREET | | | | ROSEMONT | IL | 60018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED ELECTRONICS CORP | | 5321 NORTH PEARL ST | | | | ROSEMONT | IL | 60018 | |
| UNITED ELECTRONICS CORP | | 5321 N PEARL ST | | | | ROSEMONT | IL | 60018 | |
| UNITED ELECTRONICS CORP | | 5321 PEARL ST | | | | ROSEMONT | IL | 60018 | |
| UNITED ELECTRONICS CORP | WILLIAM HORVATH | 5321 N PEARL ST | | | | ROSEMOUNT | IL | 60018 | |
| UNITED ENGINEERED TOOLING INC | | 2382 CASS RD | RMT ADD CHG 9 00 TBK LTR | | | TRAVERSE CITY | MI | 49684 | |
| UNITED ENGINEERED TOOLING INC | | 2382 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| UNITED ENGINEERED TOOLING INC | | PO BOX 5325 | | | | TRAVERSE CITY | MI | 49696-5325 | |
| UNITED ENTERPRISES INC | | UNITED ENGINEERS | 36 OAKDALE RD 2ND FL | | | JOHNSON CITY | NY | 13790 | |
| UNITED EQUIPMENT ACCESSORIES | | 2103 E BREMER AVE | | | | WAVERLY | IA | 50677-0817 | |
| UNITED EQUIPMENT ACCESSORIES | | PO BOX 817 | | | | WAVERLY | IA | 50677-0817 | |
| UNITED EQUIPMENT ACCESSORIES | | 2103 E BREMER AVE | | | | WAVERLY | IA | 50677 | |
| UNITED EQUIPMENT ACCESSORIES INC | ACCOUNTS PAYABLE | 2103 EAST BREMER AVE | | | | WAVERLY | IA | 50677 | |
| UNITED FAITH HOUSING | | 600 MAIN | | | | ANDERSON | IN | 46016 | |
| UNITED FEED SCREWS | | 487 WELLINGTON AVE | | | | AKRON | OH | 44305 | |
| UNITED FEED SCREWS LTD | JEFF FAGERLIN | 487 WELLINGTON AVE | PO BOX 9433 | | | AKRON | OH | 44305 | |
| UNITED FILTRATION SYSTEMS INC | JEFF FAGERLIN | 6558 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314 | |
| UNITED FILTRATION SYSTEMS INC | | ADD CHNG MW 8 21 02 | 6558 DIPLOMAT DR | | | STERLING HEIGHTS | MI | 48314 | |
| UNITED FINANCE CO | | 4640 SE 29TH | | | | DEL CITY | OK | 73115 | |
| UNITED FINANCE CO | | 4640 SOUTHEAST 29TH | | | | DEL CITY | OK | 73115 | |
| UNITED FINANCIAL CREDIT UNION | | PO BOX 618 | | | | BRIDGEPORT | MI | 48722-0618 | |
| UNITED FOAM, A UFP TECHNOLOGIES BRA | | 3831 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4026 | |
| UNITED FORCE CORP | | ODUSSEUS TECHNOLOGIES | 33533 W 12 MILE RD STE 178 | | | FARMINGTON HILLS | MI | 48331 | |
| UNITED FUND | | 7 BENJAMIN FRANKLIN PKWY | | | | PHILADELPHIA | PA | 19103 | |
| UNITED FUND | | 7 BENJAMIN FRANKLIN PKWY | | | | PHILADELPHIA | PA | 8E | |
| UNITED FUND OF | | EASTERN UNION COUNTY | 33 WEST GRAND ST | | | ELIZABETH | NJ | 57 | |
| UNITED FUND OF | | GREATER INDIANAPOLIS | PO BOX 88409 | | | INDIANAPOLIS | IN | 46208-0409 | |
| UNITED FUND OF BROWARD COUNTY | | 1300 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 2B | |
| UNITED FUND OF BROWARD COUNTY | | 1300 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| UNITED FUND OF BUFFALO AND | | ERIE CITY | 742 DELAWARE | | | BUFFALO | NY | 61 | |
| UNITED FUND OF BUFFALO AND ERIE CTY | | 742 DELAWARE | | | | BUFFALO | NY | 14209 | |
| UNITED FUND OF EASTERN UNION COUNTY | | 33 WEST GRAND ST | | | | ELIZABETH | NJ | 07202 | |
| UNITED FUND OF MINNEAPOLIS | | 404 S EIGHTH ST | | | | MINNEAPOLIS | MN | 55404 | |
| UNITED FUND OF MINNEAPOLIS | | CHANGED TO PY001800095 | 404 S EIGHTH ST | | | MINNEAPOLIS | MN | 55404 | |
| UNITED FUND OF MORRIS COUNTY | | PO BOX 1948 | | | | MORRISTOWN | NJ | 07962-1948 | |
| UNITED FUND OF MORRIS COUNTY | | PO BOX 1948 | | | | MORRISTOWN | NJ | 51 | |
| UNITED FUND OF SAGINAW | | 100 S JEFFERSON AVE | | | | SAGINAW | MI | 48607 | |
| UNITED FUND OF SAGINAW | | 100 S JEFFERSON AVE | | | | SAGINAW | MI | ST S4 | |
| UNITED GRINDING | | 510 EARL BLVD | | | | MIAMISBURG | OH | 45342 | |
| UNITED GRINDING TECHNOLOGIES | GAYLE SCOTT | 510 EARL BLVD | | | | MIAMISBURG | OH | 45342 | |
| UNITED GRINDING TECHNOLOGIES | | INC | 510 EARL BLVD | | | MIAMISBURG | OH | 45342 | |
| UNITED GRINDING TECHNOLOGIES | | 510 EARL BLVD | | | | MIAMISBURG | OH | 45342 | |
| UNITED GRINDING TECHNOLOGIES I | | PO BOX 145568 DEPT 2800 | | | | CINCINNATI | OH | 45250-5568 | |
| UNITED GRINDING TECHNOLOGIES INC | | PO BOX 641336 | | | | CINCINNATI | OH | 45264-1336 | |
| UNITED HARDWARE | | 2800 WALNUT ST | | | | SAINT PAUL | MN | 55113-2521 | |
| UNITED HARDWARE | | PO BOX 410 | | | | MINNEAPOLIS | MN | 55440-0410 | |
| UNITED HEALTH CARE | | GROUP 1691 | PO BOX 100601 | | | PASADENA | CA | 91189-0601 | |
| UNITED HEALTH CARE | JIM KAPRAL | 450 COLUMBUS AVE | | | | HARTFORD | CT | 06103 | |
| UNITED HEALTH CARE OF CA | | PREMIUM & BILLING | PO BOX 100601 | | | PASADENA | CA | 91189-0601 | |
| UNITED HEALTH CARE OF OHIO W REGION  MN015 2838 | | ATTN KASEY OLSON | 4316 RICE LAKE RD | | | DULUTH | MN | 55811 | |
| UNITED HEALTH CARE OF WISCONSI | | FM,Y PRIMECARE HEALTH 450B | DEPARTMENT 553 | | | MILWAUKEE | WI | 53259-0553 | |
| UNITED HEALTH CARE OF WISCONSI INC | | DEPARTMENT 553 | | | | MILWAUKEE | WI | 53259-0553 | |
| UNITED HEALTHCARE | REED BJERGO | 450 COLUMBUS BLVD | | | | HARTFORD | CT | 06115 | |
| UNITED HEALTHCARE CORP | | 26555 EVERGREEN STE 1320 | | | | SOUTHFIELD | MI | 48076 | |
| UNITED HEALTHCARE CORP EFT | | 450 COLUMBUS BLVD | | | | HARTFORD | CT | 06115 | |
| UNITED HEALTHCARE GROUP | | 9900 BREN RD E STE NO 300 | | | | MINNETONKA | MN | 55343-9696 | |
| UNITED HEALTHCARE INSURANCE | | COMPANY | 22703 NETWORK PL | | | CHICAGO | IL | 60673 | |
| UNITED HEALTHCARE INSURANCE CO | | 450 COLUMBUS BLVD | | | | HARTFORD | CT | 06115-0450 | |
| UNITED HEALTHCARE INSURANCE CO | | UNIPRISE | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06150450 | |
| UNITED IGNITION WIRE CORP | ACCOUNTS PAYABLE | 12501 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 | |
| UNITED IGNITION WIRE CORPORATION | | 12501 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 | |
| UNITED IMAGING CONSULTANTS | | LLC | PO BOX 807005 | | | KANSAS CITY | MO | 64180-7005 | |
| UNITED INDEPENDENT SCHOOL DISTRICT | C/O ORNELAS CASTILLO & ORNELAS PLLC | 401 EAST HILLSIDE RD 2ND FLOOR | | | | LAREDO | TX | 78041 | |
| UNITED INDUSTRIAL CORP | | 124 INDUSTRY LN | | | | HUNT VALLEY | MD | 21030-3342 | |
| UNITED INDUSTRIES INC | | 135 S LA SALLE DEPT 3920 | | | | CHICAGO | IL | 60674-3920 | |
| UNITED INDUSTRIES INC | | REMIT CHNG LTR MW 4 12 02 | 1546 HENRY AVE | | | BELOIT | WI | 53511 | |
| UNITED INDUSTRIES INC | | UNITED STARS INDUSTRIES | 1546 HENRY AVE | | | BELOIT | WI | 53511-366 | |
| UNITED INFORM CO INC | | 1855 MONROE AVE | | | | ROCCHESTER | NY | 14618 | |
| UNITED INTERMODE INC | | 1 UNITED DR | | | | FENTON | MO | 63026 | |
| UNITED ISD | | 3501 E SAUNDERS | | | | LAREDO | TX | 78041 | |
| UNITED ISD TX | | UNITED ISD TAX ASSESSOR  COLLECTOR | 3501 E SAUNDERS | | | LAREDO | TX | 78041 | |
| UNITED MACHINING INC | | 6300 18 1 2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| UNITED MACHINING INC | | CHG PER LTRHD 3 26 03 AT | 6300 18 1 2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| UNITED MACHINING INC | GABRIELLE BOEHM | 4541 SOUTH NAVAJO ST | | | | ENGLEWOOD | CO | 80110 | |
| UNITED MACHINING INC | LOU SABEL | UNITED MACHINING INC | 6300 EIGHTEEN 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| UNITED MACHINING INC | LOU SABEL GENERAL MANAGER | 6300 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| UNITED MEDICAL PARTNERSHIP FOR | | CHILDREN | UNITED WAY OF SOUTH BALDWIN | PO BOX 244 | | FOLEY | AL | 36536-0244 | |
| UNITED METAL PROD CORP | | 8101 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| UNITED METAL PROD CORP EFT | | 8101 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| UNITED METAL PROD CORP EFT | | 8101 LYNDON ST | | | | DETROIT | MI | 48238-2452 | |
| UNITED METAL PRODUCTS CORP | | 8101 LYNDON ST | | | | DETROIT | MI | 48238-2452 | |
| UNITED MINERALS & PROPERTIES I | | CIMBAR PERFORMANCE MINERALS D | 25 OLD RIVER RD SE | | | CARTERSVILLE | GA | 30120 | |
| UNITED NEGRO COLLEGE FUND | | EVENING OF STARS | C O THE DOW CHEMICAL COMPANY | 2040 DOW CTR OFFICE 1383 | | MIDLAND | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED NEGRO COLLEGE FUND INC | | 3031 W GRAND BLVD STE 606 | | | | DETROIT | MI | 48202 | |
| UNITED NEGRO COLLEGE FUND INC | | CO CITIZENS BANK HARRY MCBRIDE | 101 N WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| UNITED NEGRO COLLEGE FUND INC | | C/O THE DOW CHEMICAL CO | HUMAN RESOURCES | 2020 DOW CTR OFFICE C 1119 | | MIDLAND | MI | 48674 | |
| UNITED NEGRO COLLEGE FUND INC | | NEW CTR ONE BLDG STE 606 | | | | DETROIT | MI | 48202 | |
| UNITED NEGRO REVIEW MAGAZINE | | 19528 VENTURA BLVD 104 | | | | TARZANA | CA | 91356 | |
| UNITED OFFICE PRODUCTS INC | | 601 W DENNIS AVE | | | | OLATHE | KS | 66061 | |
| UNITED OFFICE PRODUCTS INC | | 601 W DENNIS | | | | OLATHE | KS | 66061 | |
| UNITED PAINT & CHEMICAL CORP | | 24671 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| UNITED PAINT & CHEMICAL CORP | | UNITED PAINT CO | 24671 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-303 | |
| UNITED PARCEL SERVICE | | 501 CHNG 12 21 04 ONEIL | ATTN JEAN RUSSELL | 77 FOUNDRY ST | | MONCTON | NB | E1C 5H7 | CANADA |
| UNITED PARCEL SERVICE | | ATTN JEAN RUSSELL | 77 FOUNDRY ST | | | MONCTON | NB | E1C 5H7 | CANADA |
| UNITED PARCEL SERVICE | | 29855 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| UNITED PARCEL SERVICE | | 29855 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2004 | |
| UNITED PARCEL SERVICE | | 55 GLENLAKE PARKWAY NE | ATTN LEGAL | | | ATLANTA | GA | 30328 | |
| UNITED PARCEL SERVICE | | 700 W 16TH ST | | | | INDIANAPOLIS | IN | 46206 | |
| UNITED PARCEL SERVICE | | CHAIN SOLUTIONS | 636 SANDY LAKE RD | | | COPPELL | TX | 75019 | |
| UNITED PARCEL SERVICE | | CHAIN SOLUTIONS | FRMLY MARTRAC | 636 SANDY LAKE RD | | COPPELL | TX | 75019 | |
| UNITED PARCEL SERVICE | | C/O RECEIVABLE MANAGEMENT SERVICES | PO BOX 4396 | | | TIMONIUM | MD | 21094 | |
| UNITED PARCEL SERVICE | | DEPT 4820 | | | | LOS ANGELESE | CA | 90096-4820 | |
| UNITED PARCEL SERVICE | | LOCK BOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | CAROL STREAM IL 60132 0577 | | | CAROLSTREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | | LOCK BOX 577 | | | | CORAL STREAM | IL | 60132 | |
| UNITED PARCEL SERVICE | | PO BOX 505820 | | | | THE LAKES | NV | 08890-5-58 | |
| UNITED PARCEL SERVICE | | PO BOX 505820 | | | | THE LAKES | NV | 88905 | |
| UNITED PARCEL SERVICE | | PO BOX 630016 | SHIPPER 731-081 | | | DALLAS | TX | 75283-0016 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | |
| UNITED PARCEL SERVICE | ATTN LAWRENCE SCHWAB & KENNETH T LAW | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| UNITED PARCEL SERVICE | C/O RECEIVABLE MANAGEMENT SERVICES | MARYBETH M NEWELL AGENT FOR UNITED PARCEL SERVICE | PO BOX 4396 | | | TIMONIUM | MD | 21094 | |
| UNITED PARCEL SERVICE | MARYBETH M NEWELL AGENT FOR UPS | C/O RECEIVABLE MANAGEMENT SERVICES | PO BOX 4396 | | | TIMONIUM | MD | 21094 | |
| UNITED PARCEL SERVICE | MARYBETH M NEWELL AGENT FOR UPS | PO BOX 7247 0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | MARYBETH NEWELL AGENT FOR UPS | C/O RECEIVABLE MANAGEMENT SERVICES | PO BOX 4396 | | | TIMONIUM | MD | 21094 | |
| UNITED PARCEL SERVICE | UNITED PARCEL SERVICE | PO BOX 505820 | | | | THE LAKES | NV | 08890-5-58 | |
| UNITED PARCEL SERVICE BROKERAG | | POBOX 6155 | | | | MONCTON | NB | E1C | CANADA |
| UNITED PARCEL SERVICE EFT | | CHAIN SOLUTIONS INC | 4950 GATEWAY EAST | | | EL PASO | TX | 79993-0157 | |
| UNITED PARCEL SERVICE INC | | UPS WORLDWIDE LOGISTICS | 7100 RIVERPORT DR | | | LOUISVILLE | KY | 40258 | |
| UNITED PARCEL SVC | TONY SURACE | 29855 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| UNITED PARCEL SVC MONTREAL | | CP11086 SUCC CENTRE VILLE | | | | MONTREAL | PQ | H3C 5C6 | |
| UNITED PERFORMING ARTS FUND | | 929 N WATER ST | ADD CHG 11 26 04 AH | | | MILWAUKEE | WI | 53202 | |
| UNITED PERFORMING ARTS FUND | | 929 N WATER ST | | | | MILWAUKEE | WI | 53202 | |
| UNITED PLANT GUARD WORKERS | | OF AMERICA | ATTN DENNIS CHURCH | PO BOX 72 | | SWARTZ CREEK | MI | | |
| UNITED PLANT GUARD WORKERS | | OF AMERICA | PO BOX 260 | | | CLINTON | MS | 39056 | |
| UNITED PLANT GUARD WORKERS OF AMERICA | | ATTN DENNIS CHURCH | PO BOX 72 | | | SWARTZ CREEK | MI | 48473 | |
| UNITED PLASTIC GROUP DE MEXICO O S SE RL DE CV | | BLVD TLC 200 PARQUE IND | STIVA AEROPUERTO | | | | | | MEXICO |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | | APODACA | NL | 66600 | MX |
| UNITED PLASTIC INCOPORATED | ACCOUNTS PAYABLE | PO BOX 77476 | | | | COLUMBUS | OH | 43207 | |
| UNITED PLASTICS GROUP | | A DYNACAST COMPANY | 3125 E CORONADO ST | | | ANAHEIM | CA | 92806-1915 | |
| UNITED PLASTICS GROUP | GITA ROWLANDS | 2536 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| UNITED PLASTICS GROUP DE MEXICO | | BLVD TLC NO 200 | | | | APODACA | NL | 66600 | MX |
| UNITED PLASTICS GROUP DE MEXICO | | COL PARQUE INDUSTRIAL STIVA | | | | APODACA | NL | 66600 | MX |
| UNITED PLASTICS GROUP DE MEXICO SA | | BLVD TLC NO 200 PARQUE | INDUSTRIAL STIVA | | | APODACA | | 66600 | MEX |
| UNITED PLASTICS GROUP DE MEXICO SA | | BLVD TLC NO 200 PARQUE | INDUSTRIAL STIVA | | | APODACA | | 66600 | MEXICO |
| UNITED PLASTICS GROUP FREMONT | KIM CLARKE | 38154 EAGLE WAY | | | | CHICAGO | IL | 60678-1381 | |
| UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE 209 | | | | OAK BROOK | IL | 60523-2165 | |
| UNITED PLASTICS GROUP INC | | 3125 CORONADO ST | | | | ANAHEIM | CA | 92806 | |
| UNITED PLASTICS GROUP INC | | 3125 E CORONADO ST | | | | ANAHEIM | CA | 92806 | |
| UNITED PLASTICS GROUP INC | | 35246 EAGLE WAY | ADD CHG 08 09 05 LC | | | CHICAGO | TX | 60678-1352 | |
| UNITED PLASTICS GROUP INC | | 35246 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | |
| UNITED PLASTICS GROUP INC | | 900 OAKMONT LN STE 100 | | | | WESTMONT | IL | 60559 | |
| UNITED PLASTICS GROUP INC | | 9300 52ND AVE N | | | | MINNEAPOLIS | MN | 55428-4022 | |
| UNITED PLASTICS GROUP INC | | EL PASO | 38447 EAGLE WAY | AD CHG PER LTR 05 19 05 GJ | | CHICAGO | IL | 60678 | |
| UNITED PLASTICS GROUP INC | | INDUSTRIAL DIV | 11550 PELLICANO | | | EL PASO | TX | 79936 | |
| UNITED PLASTICS GROUP INC | | INDUSTRIAL DIV | 9300 52ND AVE N | | | MINNEAPOLIS | MN | 55428-402 | |
| UNITED PLASTICS GROUP INC | IRENE | 529 THOMAS | | | | BENSENVILLE | IL | 60106 | |
| UNITED PLASTICS GROUP INC | KIM CLARK EXT 257 | 45581 NORTHPORT LOOP WEST | | | | FREMONT | CA | 94538 | |
| UNITED PLASTICS GROUP INC | MONIKA J MACHEN | SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| UNITED PLASTICS GROUP INC | RICHARD R HARRIS | UNITED PLASTICS GROUP INC | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523 | |
| UNITED PLASTICS GROUP INC | SOPHIE ZHANG | NO 288 SHENG PU RD SUZHOU EPZ | SUZHOU INDUSTRIAL PARK | | | JIANGSU | PRC | 215021 | CHINA |
| UNITED PLASTICS GROUP INC | WILLIAM HOLBROOK DIRECTOR OF FINANCE | 1420 KENSINGTON RD STE 209 | | | | OAK BROOK | IL | 60523 | |
| UNITED PLASTICS GROUP INC | WILLIAM HOLBROOK DIRECTOR OF FINANCE | UNITED PLASTICS GROUP INC | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523 | |
| UNITED PLASTICS GROUP INC ANAHEIM | | 36995 EAGLE WAY | | | | CHICAGO | IL | 60678-1369 | |
| UNITED PLASTICS GROUP INC EL PASO | | 38447 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| UNITED PLASTICS GROUP INC H | | 35893 EAGLE WAY | | | | CHICAGO | IL | 60678-1358 | |
| UNITED PLASTICS GROUP INC H | JEFF ROBERTS | 7131 PERIMETER PK DR | | | | HOUSTON | TX | 77041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED PLASTICS GROUP INC MN | JANE SCHOEN | 9300 52ND AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| UNITED PLASTICS GROUP, INC | SUE MILO | 45581 NORTHPORT LOOP WEST | | | | FREMONT | CA | 94538-6462 | |
| UNITED PLASTICS INC | | 1227 GARFIELD AVE | | | | FLINT | MI | 48505 | |
| UNITED PLASTICS INC | | 1227 GARFIELD | | | | FLINT | MI | 48505 | |
| UNITED PLASTICS INC | | PO BOX 67 | | | | OWOSSO | MI | 48867-0067 | |
| UNITED PLATING INC | | 3400 STANWOOD BLVD | | | | HUNTSVILLE | AL | 35811 | |
| UNITED PLATING INC | | 3400 STANWOOD BLVD NE | | | | HUNTSVILLE | AL | 35804 | |
| UNITED PLATING INC | | 3400 STANWOOD BLVD NE | | | | HUNTSVILLE | AL | 35811 | |
| UNITED PLATING INC | | PO BOX 2046 | | | | HUNTSVILLE | AL | 35804 | |
| UNITED POWER | | DEPT 535 | | | | DENVER | CO | 80281-0535 | |
| UNITED PRECISION PRODUCTS CO | ACCOUNTS PAYABLE | 25040 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125-2095 | |
| UNITED PROCESS CONTROL INC | | 12 MAPLE ST | REMIT UPDT 7 00 LTR | | | SOMERVILLE | NJ | 08876 | |
| UNITED PROCESS CONTROL INC | | 12 MAPLE ST | | | | SOMERVILLE | NJ | 08876 | |
| UNITED PROCESS CONTROL INC | | 12 MAPLE ST | | | | SOMERVILLE | NJ | 08876-210 | |
| UNITED PROPERTIES INVESTMENT | | CO C O FRANK J DUTKE | 3500 W 80TH ST STE 100 | | | BLOOMINGTON | MN | 55431 | |
| UNITED PROPERTIES NORMANDALE | | LK | PO BOX 1450 NW-8333 | | | MINNEAPOLIS | MN | 55485-8333 | |
| UNITED RADIO | | 2949 ERIE BLVD EAST | | | | SYRACUSE | NY | 13224 | |
| UNITED RADIO INC | | 2949 ERIE BLVD E | | | | SYRACUSE | NY | 13224-1430 | |
| UNITED RECORD MANAGEMENT | | 2105 W GENESEE ST STE 103 | | | | SYRACUSE | NY | 13219 | |
| UNITED RECORD MANAGEMENT | | 2105 W GENESEE ST STE 202 | | | | SYRACUSE | NY | 13219 | |
| UNITED REFERENCE LABORATORY | | 1702 7TH ST | | | | WICHITA FALLS | TX | 76301 | |
| UNITED REFRIGERATION | | 2301 MEACHAM BLVD | | | | FT WORTH | TX | 76106 | |
| UNITED REFRIGERATION INC | | 1128 LEXINGTON AVE STE 2 | | | | ROCHESTER | NY | 14606-2909 | |
| UNITED REFRIGERATION INC | | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| UNITED REFRIGERATION INC | | 120 E WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| UNITED REFRIGERATION INC | | 12811 CAPITAL ST | | | | OAK PK | MI | 48237 | |
| UNITED REFRIGERATION INC | | 25560 MOUND RD | | | | WARREN | MI | 48091-1572 | |
| UNITED REFRIGERATION INC | | 986 JOYCE AVE | | | | COLUMBUS | OH | 43219-2446 | |
| UNITED REFRIGERATION INC | | PO BOX 14845 | | | | COLUMBUS | OH | 43214-0845 | |
| UNITED REFRIGERATION INC | | PO BOX 23079 | | | | COLUMBUS | OH | 43223 | |
| UNITED REFRIGERATION INC | | PO BOX 41752 | | | | PHILADELPHIA | PA | 19101 | |
| UNITED REFRIGERATION INC | | PO BOX 951333 | | | | DALLAS | TX | 75395-1333 | |
| UNITED REFRIGERATION INC | | URI OX7 | 25560 MOUND RD | | | WARREN | MI | 48091 | |
| UNITED REFRIGERATION INC | | URI X2 | 6245 LEMAY FERRY RD | | | SAINT LOUIS | MO | 63129 | |
| UNITED REFRIGERATION R | | ACCOUNT NUMBER 1069586 | PO BOX 14845 | | | COLUMBUS | OH | 43214-0845 | |
| UNITED REFRIGERATION SERVICE | TIMOTHY | 581 W TOWN ST | | | | COLUMBUS | OH | 43223 | |
| UNITED REFRIGERATION SVC INC | | 581 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| UNITED REGIONAL HEALTH CARE SY | | UNITED REFERENCE LABORATORY | 1702 7TH ST | | | WICHITA FALLS | TX | 76301 | |
| UNITED RENTALS | | 1190 A US HWY 19 SOUTH | | | | LEESBURG | GA | 31763 | |
| UNITED RENTALS | | FRMLY PORTMAN EQUIP | 1342 JAMIKE AVE | RC CHG OF ADD 6 28 01 USPS | | ERLANGER | KY | 41018-3114 | |
| UNITED RENTALS | | PO BOX 19633A | | | | NEWARK | NJ | 07195-0633 | |
| UNITED RENTALS | | PO BOX 503330 | | | | ST LOUIS | MO | 63150-3330 | |
| UNITED RENTALS | ACCT NO 292519 | 2520 S FAIRVIEW ST A 1 | | | | SANTA ANA | CA | 92704 | |
| UNITED RENTALS | NICK ROMANIK | PO BOX 951978 | | | | DALLAS | TX | 75395 | |
| UNITED RENTALS AERIAL | | EQUIPMENT | 109 DUBLIN DR | | | MADISON | AL | 35758 | |
| UNITED RENTALS AERIAL EQUIP | | 620 ECKEL RD | | | | PERRYSBURG | OH | 43551 | |
| UNITED RENTALS AERIAL EQUIP | | PO BOX 19633A | | | | NEWARK | NJ | 07195-0633 | |
| UNITED RENTALS AERIAL EQUIPMENT | | 109 W DUBLIN DR | | | | MADISON | AL | 35758 | |
| UNITED RENTALS INC | | 2122 TURNER AVE | | | | GRAND RAPIDS | MI | 49544 | |
| UNITED RENTALS INC | | 2122 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49544-2046 | |
| UNITED RENTALS INC | | 5745 ANGOLA RD | | | | TOLEDO | OH | 43615 | |
| UNITED RENTALS INC | | 620 ECKEL RD | | | | PERRYSBURG | OH | 43551 | |
| UNITED RENTALS INC | | AERIAL DIV | 1015 MACENTIRE LN | | | DECATUR | AL | 35601 | |
| UNITED RENTALS INC | | UNITED RENTALS | 1190 A US HWY 19 S | | | LEESBURG | GA | 31763 | |
| UNITED RENTALS INC | | UNITED RENTALS | 898 E CRESCENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| UNITED RENTALS INC | ATTN CYNTHIA LOWELL | 620 ECKEL RD | | | | PERRYSBURG | OH | 43551 | |
| UNITED RESIN CORPORATION | | 1305 B E ST GERTRUDE PL | | | | SANTA ANA | CA | 92705 | |
| UNITED RESOURCES BUILDING CO INC | | 3000 CTR STE 103 | 3015 E SKELLY DR | | | TULSA | OK | 74105 | |
| UNITED RESOURCES INC | | 1142 GARVEY AVE | | | | EL MONTE | CA | 91733-2425 | |
| UNITED RIBTYPE CO | | 1415 S CALHOUN ST | | | | FORT WAYNE | IN | 46855-0990 | |
| UNITED RIBTYPE COMPANY | | A DIVISION OF INDIANA STAMF | 1319 PRODUCTION RD | | | FORT WAYNE | IN | 46808 | |
| UNITED ROAD SERVICES INC | | 7102 W SHERMAN ST STE 1 | | | | PHOENIX | AZ | 85043 | |
| UNITED ROAD SERVICES INC | | PILOT TRANSPORT INC | 12781 EMERSON DR | | | BRIGHTON | MI | 48116 | |
| UNITED ROAD SERVICES INC DBA PILOT TRANSPORT | ATTN BILL COLE | PO BOX 258 | | | | BRIGHTON | MI | 48116 | |
| UNITED SAGINAW CREDIT UNION | | PO BOX 618 | | | | BRIDGEPORT | MI | 48722 | |
| UNITED SALES DISTRIBUTOR | | 4376 CORPORATE SQ | | | | NAPLES | FL | 34104 | |
| UNITED SALES DISTRIBUTORS INC | | 4376 CORPORATE SQ 3 | | | | NAPLES | FL | 34104 | |
| UNITED SCRAP LEAD PRP GROUP | | A DONATELLI ATLAS LEDERER CO | 9515 WOODLAND AVE | | | CLEVELAND | OH | 44104 | |
| UNITED SCRAP METAL | | 135 S LASALLE ST DEPT 3119 | | | | CHICAGO | IL | 60674-3119 | |
| UNITED SCRAP METAL | | 1545 S CICERO AVE | | | | CICERO | IL | 60804 | |
| UNITED SCRAP METAL | ACCOUNTS PAYABLE | 1545 SOUTH CICERO AVE | | | | CICERO | IL | 60804 | |
| UNITED SCRAP METAL CO INC | | 1545 S CICERO AVE | | | | CHICAGO | IL | 60804 | |
| UNITED SELECTIVE PRODUCTS LLC | | 11394 JAMES WATT DR STE 707 | | | | EL PASO | TX | 79936 | |
| UNITED SELECTIVE PRODUCTS LLC | | 11394 JAMES WATT STE 707 | | | | EL PASO | TX | 79936-6444 | |
| UNITED SERVICE SOURCE | | 9145 ELLIS RD | | | | MELBOURNE | FL | 32904 | |
| UNITED SERVICE SOURCE | | 9145 ELLIS RD | | | | MELBOURNE | FL | 32904-1019 | |
| UNITED SILICA PRODUCTS | LYNN KANE | 3 PK DR | | | | FRANKLIN | NJ | 07416 | |
| UNITED SILICONE | CHRIS SOBASZEK | 4471 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| UNITED SILICONE INC | | 4471 WALDEN AVE | | | | LANCASTER | NY | 14086-0265 | |
| UNITED SILICONE INC EFT | | 4471 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| UNITED STARS INDUSTRIES INC | SEAN T SCOTT | MAYER BROWN ROWE & MAW | 190 S LASALLE ST | | | CHICAGO | IL | 60603-3441 | |
| UNITED STARS INDUSTRIES INC | SEAN T SCOTT | MAYER BROWN ROWE & MAW | 190 SOUTH LA SALLE ST | | | CHICAGO | IL | 60603-3441 | |
| UNITED STATE FILTER CORP | | GEOPURE DIV | 2600 COMMERCE SQ DR | | | IRONDALE | AL | 35210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATE TREASURY | | CASE 311 21 1165 | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0030 | |
| UNITED STATES AIR FORCE | | DFAS SB OPERATING LOCATION | MRKFORF1EWWX F04700 00W1081 | PO BOX 369024 | | COLUMBUS | OH | 43236-9024 | |
| UNITED STATES ARBITRATION & | | MEDIATION OF MICHIGAN INC | 25505 W 12 MILE RD STE 2713 | | | SOUTHFIELD | MI | 48034 | |
| UNITED STATES ARBITRATION AND MEDIATION OF MICHIGAN INC | | 25505 W 12 MILE RD STE 2713 | | | | SOUTHFIELD | MI | 48034 | |
| UNITED STATES ARMY | | DEFENSE FIN & ACCT SERVICE | ATTN DFAS-BVA-RI | 1 ROCK ISLAND ARSENAL | | ROCK ISLAND | IL | 61299-8000 | |
| UNITED STATES ATTORNEY | | ACCT OF GLENN JETT | CASE 93CV71797 | 231 W LAFAYETTE 817 FED BLDG | | DETROIT | MI | 58705-2984 | |
| UNITED STATES ATTORNEY ACCT OF GLENN JETT | | CASE 93CV71797 | 231 W LAFAYETTE 817 FED BLDG | | | DETROIT | MI | 48226 | |
| UNITED STATES BALLAST | | 3146 ALPINE RD | | | | MARATHON | WI | 54449-9738 | |
| UNITED STATES CITIZENSHIP AND | | IMMIGRATION SERVICES | EASTERN SERVICE CTR | 75 LOWER WELDEN ST | | SAINT ALBANS | VT | 05479 | |
| UNITED STATES COAST GUARD | | 13920 W PKWY RD | | | | CLEVELAND | OH | 44135-4500 | |
| UNITED STATES COAST GUARD | | 870 GREENBRIER CIR STE 502 | | | | CHESAPEAKE | VA | 23320-2681 | |
| UNITED STATES COUNCIL FOR | | INTERNATIONAL BUSINESS | 1212 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-1689 | |
| UNITED STATES COUNCIL FOR INTERNATIONAL BUSINESS | | GPO BOX 5008 | | | | NEW YORK | NY | 10087-5008 | |
| UNITED STATES COUNCIL FOR INTL | | USCIB | 1212 AVE OF THE AMERICAS 18 | | | NEW YORK | NY | 10036 | |
| UNITED STATES CRYSTAL CORPORAT | TAMMY DICKEY EXT 13 | 3605 MCCART | | | | FORT WORTH | TX | 76110 | |
| UNITED STATES CUSTOMS SERVICE | | ATTN GARY VAN ETTEN | 610 S CANAL ST | | | CHICAGO | IL | 60607 | |
| UNITED STATES DEPARTMENT OF ENERGY MOUND FACILITY | DAVID GUALTIERI DEPT JENS | ENVIRONMENTAL DEFENSE SECTION | PO BOX 23986 | | | WASHINGTON | DC | 20026-3986 | |
| UNITED STATES DEPARTMENT OF JU | | IMMIGRATION & NATURALIZATION S | 100 CENTENNIAL MALL N | | | LINCOLN | NE | 68508 | |
| UNITED STATES DEPT OF JUSTICE | | ACCT OF DELORIS M GRAY WILSON | CASE 91CV15474DT | PO BOX 198558 | | ATLANTA | GA | 38660-0105 | |
| UNITED STATES DEPT OF JUSTICE | | ACCT OF PETTUS JOHNSON | CASE 91CV74616DT | PO BOX 198558 CENTRAL INTAKE | | ATLANTA | GA | 37962-2980 | |
| UNITED STATES DEPT OF JUSTICE ACCT OF DELORIS M GRAY WILSON | | CASE 91CV15474DT | PO BOX 198558 | | | ATLANTA | GA | 30384 | |
| UNITED STATES DEPT OF JUSTICE ACCT OF PETTUS JOHNSON | | CASE 91CV74616DT | PO BOX 198558 CENTRAL INTAKE | | | ATLANTA | GA | 30384 | |
| UNITED STATES DISTRICT CLERK | | ACCT OF PATRICE WHITE JOHNSON | CASE 92CV72061DT | 231 W LAFAYETTE | | DETROIT | MI | 38264-8646 | |
| UNITED STATES DISTRICT CLERK ACCT OF PATRICE WHITE JOHNSON | | CASE 92CV72061DT | 231 W LAFAYETTE | | | DETROIT | MI | 48226 | |
| UNITED STATES DRILL HEAD | | COMPANY | CC LAKEVIEW MACHINERY | 5298 RIVER RD | | CINCINNATI | OH | 45233 | |
| UNITED STATES DRILL HEAD CO | | 5298 RIVER RD | | | | CINCINNATI | OH | 45233-1643 | |
| UNITED STATES DRILL HEAD CO | | C/O J R KUNTZ | 8514 N MAIN | | | DAYTON | OH | 45415 | |
| UNITED STATES ENVIRONMENTAL | | PROTECTION AGENCY | K W ZANK TRUST DIV A C5115114 | 611 WOODWARD AVE | | DETROIT | MI | 48226 | |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY REGION 5 | BLAURA RIPLEYSPRFUND EACT SECT | 77 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| UNITED STATES FILTER CORP | | INTERLAKE WATER SYSTEMS CO | 535 KENNEDY RD STE A | | | AKRON | OH | 44305 | |
| UNITED STATES FILTER CORP | | PO BOX 360766 | | | | PITTSBURGH | PA | 15250 | |
| UNITED STATES FILTER CORP | | USF FILTER JOHNSON NIAGARA SCR | 14309 SOMMERMEYER ST | | | HOUSTON | TX | 77041 | |
| UNITED STATES FILTER CORP | | US FILTER | 1801 PEWAUKEE RD | | | WAUKESHA | WI | 53188 | |
| UNITED STATES FILTER CORP | | US FILTER | 2001 LEMOYNE AVE | | | SYRACUSE | NY | 13208 | |
| UNITED STATES FILTER CORP | | US FILTER | 3900 LINDEN SE STE C | | | GRAND RAPIDS | MI | 49548 | |
| UNITED STATES FILTER CORP | | US FILTER | 40 004 COOK ST | | | PALM DESERT | CA | 92211-3299 | |
| UNITED STATES FILTER CORP | | US FILTER LINK BELT | 100 HIGHPOINT DR STE 101 | | | CHALFONT | PA | 18914 | |
| UNITED STATES FILTER CORP | SITE 45139401 | 1700 E 28TH ST | | | | SIGNAL HILL | CA | 90806 | |
| UNITED STATES FILTER CORPORATION | | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| UNITED STATES FIRE PROTECTION | | INC | 17750 W LIBERTY LN | | | NEW BERLIN | WI | 53146 | |
| UNITED STATES FIRE PROTECTION | | WISCONSIN INCORPORATED | 17750 WEST LIBERTY LN | | | NEW BERLIN | WI | 53146 | |
| UNITED STATES GOVERNMENT | | BUREAU OF CUSTOMS BORDER PROTECTION | DEPARTMENT OF HOMELAND SECURITY | 1300 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20229 | |
| UNITED STATES GOVT | | PO BOX 182381 | DLA FINANCE CTR | | | COLUMBUS | OH | 43218-2381 | |
| UNITED STATES INTERNATIONAL | | UNIVERSITY | 10455 POMERADO RD | OFFICE OF STDNT ACCTS | | SAN DIEGO | CA | 92131 | |
| UNITED STATES MEXICO CHAMBER | | OF COMMERCE | 1300 PENNSYLVANICA AVE NW | STE 270 | | WASHINGTON | DC | 20004-3021 | |
| UNITED STATES NAVY | | CODE 0561 BLDG 2701 | NAVSURFWARCENDIV | 300 HWY 361 | | CRANE | IN | 47522-5001 | |
| UNITED STATES NAVY | | COMMANDER CODE 0562 | NAVSURFWARCENDIV | 300 HWY 361 | | CRANE | IN | 47522-5002 | |
| UNITED STATES NAVY | SUPPLY OFC | N00197 DISB OFC | NAVAL ORDNANCE STATION | | | LOUISVILLE | KY | 40214-5001 | |
| UNITED STATES NAVY SC | | SPA WAR CHARLESTON | PO BOX 190022 | | | NOCHARLESTON | SC | 29419 | |
| UNITED STATES OF AMERICA US DEPT OF JUSTICE | ENVIRONMENTAL DEFENSE SECTION LORI | PO BOX 7611 | | | | WASHINGTON | DC | 20044-7611 | |
| UNITED STATES PLASTIC | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801–312 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3120 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| UNITED STATES PLASTIC EFT | | CORP | 1390 NEUBRECHT RD | | | LIMA | OH | 45801 | |
| UNITED STATES POLLUTION CONTRO | | USPCI | 24125 ALDINE WESTFIELD RD | | | SPRING | TX | 77373 | |
| UNITED STATES POLLUTION CONTRO | | USPCI | 515 W GREENS RD STE 500 | | | HOUSTON | TX | 77067-4524 | |
| UNITED STATES POLLUTION CONTRO | | USPCI | 8960 N HWY 40 | | | TOOELE | UT | 84074 | |
| UNITED STATES POLLUTION CONTRO | | USPCI LONE MOUNTAIN FACILITY | RR 2 BOX 170 | | | WAYNOKA | OK | 73860 | |
| UNITED STATES POLLUTION CONTROL INC | | 136 GRACEY AVE | | | | MERIDEN | CT | 06450 | |
| UNITED STATES POSTAL SERV | | PO BOX 0527 | | | | CAROL STREAM | IL | 60132-0527 | |
| UNITED STATES POSTAL SERVICE | | 16980 MAIN ST | | | | COOPERSVILLE | MI | 49404 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | PO BOX 0566 | ADD CHG 08 05 04 AH | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | | | | PHILADELPHIA | PA | 19170 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 0566 | | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | | C/O CMRS POC | PO BOX 504715 | | | THE LAKES | NV | 88905-4715 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 0527 | | | | CAROL STREAM | IL | 60132-0527 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 0575 | | | | CAROL STREAM | IL | 60132-0575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTAL SERVICE | | PO BOX 7247 0166 | RMT CHG PER AFC 02 13 04 AM | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | | POSTMASTER | 2220 CALDWELL ST | | | SANDUSKY | OH | 44870-4870 | |
| UNITED STATES POSTAL SERVICE | | POSTMASTER | TROY POST OFFICE BUS REPLYUNIT | 2844 LIVERNOIS RD | | TROY | MI | 48099-9998 | |
| UNITED STATES POSTAL SERVICE CMRS PB | | PO BOX 0566 | | | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE CMRS PB | | PO BOX 7247 0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES PRODUCTS CO | | 518 MELWOOD AVE | | | | PITTSBURGH | PA | 15213-1194 | |
| UNITED STATES STEEL CORP | | 600 GRANT ST | | | | PITTSBURGH | PA | 15219-2800 | |
| UNITED STATES STEEL CORP | | PO BOX 77462 | | | | DETROIT | MI | 48277-0462 | |
| UNITED STATES STEEL CORP | | STRAIGHTLINE SOURCE DIV | 1200 PENN AVE STE 300 | | | PITTSBURGH | PA | 15222 | |
| UNITED STATES STEEL CORP | | TREASURY DEPARTMENT | 600 GRANT ST RM 1344 | | | PITTSBURGH | PA | 15219 | |
| UNITED STATES STEEL CORP | | US STEEL AUTOMOTIVE CTR | 5850 NEW KING CT | | | TROY | MI | 48098 | |
| UNITED STATES SYSTEMS | | 1117 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| UNITED STATES SYSTEMS INC | | PO BOX 5218 | | | | KANSAS CITY | KS | 66119 | |
| UNITED STATES TECHNOLOGIES INC | | 17 01 POLLITT DR | | | | FAIR LAWN | NJ | 07410 | |
| UNITED STATES TESTING CO INC | | 291 FAIRFIELD AVE | | | | FAIRFIELD | NJ | 07004 | |
| UNITED STATES TREASURY | | DEPT OF THE TREASURY | INTERNAL REVENUE SERVICE | AD CHG PER AFC 02 24 04 AM | | PHILADELPHIA | PA | 19255-0030 | |
| UNITED STATES TREASURY | | DEPT OF TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0010 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | 5800 E BANNISTER RD | | | KANSAS CITY | MO | 64134 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | CASE 372258935 | | | KANSAS CITY | MO | 64999-0010 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | | ANDOVER | MA | 05501O102 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | | KANSAS CITY | MO | 64999-0030 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | PO BOX 105093 | | | ATLANTA | GA | 30348-5093 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | PO BOX 660308 | | | DALLAS | TX | 75266-0308 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | | KANSAS CITY | MO | 64999-0025 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PHILADELPIA SVC CTR ITIN | PO BOX 447 | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 13757 | | | PHILADELPHIA | PA | 19101-3757 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 192 | | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 7328 | | | PHILADELPHIA | PA | 19162-7328 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 80111 | | | CINCINNATI | OH | 45290-0011 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 8530 | | | PHILADELPHIA | PA | 19162-8530 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 970011 | | | SAINT LOUIS | MO | 64197-0011 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICES | | | | KANSAS CITY | MO | 64999 | |
| UNITED STATES TREASURY | | PO BOX 24017 | IRS ACS | | | FRESNO | CA | 93779 | |
| UNITED STATES TREASURY | | PO BOX 30727 | | | | LANSING | MI | 48909-8227 | |
| UNITED STATES TREASURY | | PO BOX 37002 | | | | HARTFORD | CT | 061760002 | |
| UNITED STATES TREASURY | | PO BOX 6223 | | | | CHICAGO | IL | 60680-6223 | |
| UNITED STATES TREASURY | EP LETTER RULINGS | PO BOX 27063 | MCPHERSON STATION | | | WASHINGTON | DC | 20038 | |
| UNITED STATES TREASURY DEPT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255-0030 | |
| UNITED STATES TRUSTEEREGION 2 | MARTIN DEIRDRE A | 33 WHITEHALL ST | STE 2100 | STE 2100 | | NEW YORK | NY | 10004 | |
| UNITED STEEL PAPER FORESTRY RUBBER MFGING ENERGY ALLIED INDUSTRIAL SVC WRKRS INTL UNION USW AFL CIO | DAVID JURY ESQ | FIVE GATEWAY CTR | STE 807 | | | PITTSBURGH | PA | 15222 | |
| UNITED STEEL WORKERS | LEO W GERARD | 5 GATEWAY CTR | | | | PITTSBURGH | PA | 15222 | |
| UNITED STEEL WORKERS OF | | AMERICA | 5 GATEWAY CTR NO 1105 | | | PITTSBURGH | PA | 15222-1214 | |
| UNITED STEEL WORKERS OF | | AMERICA | PO BOX 951667 | | | CLEVELAND | OH | 44193 | |
| UNITED STEELWORKERS | ATTN DAVID R JURY | FIVE GATEWAY CENTER RM 807 | | | | PITTSBURGH | PA | 15222 | |
| UNITED STEELWORKERS | MEYER SUOZZI ENGLISH & KLEIN PC | LOWELL PETERSON | 1350 BROADWAY STE 501 | | | NEW YORK | NY | 10018 | |
| UNITED STEELWORKERS OF AMERICA AFL CIO/CLC | LEO W GERARD | FIVE GATEWAY CTR | | | | PITTSBURGH | PA | 15222 | |
| UNITED TAE KWON DO | | C/O 20300 CIVIC CNTR DR 203 | | | | SOUTHFIELD | MI | 48075 | |
| UNITED TECHNOLOGIES AUTOMOTIVE | | 50 W 3RD ST | | | | HOLLAND | MI | 49423-2814 | |
| UNITED TECHNOLOGIES AUTOMOTIVE | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2659 | |
| UNITED TECHNOLOGIES AUTOMOTIVE | | LEAR CORPORATION | 27 SPUR | | | EL PASO | TX | 79906 | |
| UNITED TECHNOLOGIES AUTOMOTIVE | | SHELLER GLOBE CORP | 2500 HWY 6 E | | | IOWA CITY | IA | 52240 | |
| UNITED TECHNOLOGIES CORP | | 1 FINANCIAL PLZ | | | | HARTFORD | CT | 06103-2807 | |
| UNITED TECHNOLOGIES CORP | | UNITED TECHNOLOGIES ADAPTIVE O | 54 CAMBRIDGE PK DR | | | CAMBRIDGE | MA | 02140 | |
| UNITED TECHNOLOGIES CORP | | UNITED TECHNOLOGIES AUTOMOTIVE | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126-2683 | |
| UNITED TECHNOLOGIES CORPORATION/ LEAR CORP FKA SHELLERGLOBE CORP | C/O ROBINSON & COLE LLP | JOHN FX PELOSO JR | 695 EAST MAIN ST | FINANCIAL CENTRE | | STAMFORD | CT | 06904 | |
| UNITED TECHNOLOGIES INC | | CARRIER BUILDING SERVICES | ORLANDO NAVAL TRAINING CTR | | | ORLANDO | FL | 32814 | |
| UNITED TECHNOLOGIES INDSTRIES | | 1495 MAPLEWAY STE 100 | | | | TROY | MI | 48084 | |
| UNITED TELECOM TRUST | | PO BOX 1651 | | | | SWITZERLAND | | | SWITZERLAND |
| UNITED TELEPHONE COMPANY OF OHIO | | M/S PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| UNITED TELEPHONE COMPANY OF OHIO | | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| UNITED TELEPHONE COMPANY OF OHIO | MS KSOPIIT0101 Z2800 | 6391 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-2800 | |
| UNITED TEST & ASSEMBLY CENTER LTD | ACCOUNTS PAYABLE | 5 SERANGOON NORTH AVE 5 | | | | SINGAPORE | | 554916 | SINGAPORE |
| UNITED TESTING SYSTEMS IN | CUST SERVICE | 5171 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| UNITED TESTING SYSTEMS INC | | 5171 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| UNITED TESTING SYSTEMS INC | | 5171 EXHCHANGE DR | | | | FLINT | MI | 48507-2941 | |
| UNITED TESTING SYSTEMS INC | | 5171 EXHCHANGE DR | | | | FLINT | MI | 48507 | |
| UNITED TESTING SYSTEMS INC | | 5802 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| UNITED TESTING SYSTEMS INC | | ADDRESS CHANGE 4 12 94 | 5171 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UNITED TITANIUM | CHARLIE GRAY | 3450 OLD AIRPORT RD | | | | WOOSTER | OH | 44691 | |
| UNITED TRADEMARK & PATENT SERV | | WEST END BUILDING | 61 THE MALL | LAHORE 54000 | | PAKISTAN | | | PAKISTAN |
| UNITED TRADEMARK AND PATENT SERV WEST END BUILDING | | 61 THE MALL | LAHORE 54000 | | | PAKISTAN | | | PAKISTAN |
| UNITED TURBO & FUEL INC | | 621 9TH ST NORTH | | | | BIRMINGHAM | AL | 35203 | |
| UNITED TURBO & FUEL INC | CINDY SIMMONS | 621 NINTH ST NORTH | | | | BIRMINGHAM | AL | 35203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED UNIFORM CO INC | | 1855 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| UNITED VAN LINES INC | | 22304 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| UNITED VAN LINES INC | | PO BOX 500763 | | | | SAINT LOUIS | MO | 63150-0763 | |
| UNITED VAN LINES INC | | PO BOX 500763 | | | | ST LOUIS | MO | 63150-0763 | |
| UNITED VAN LINES INC | | SCAC UVLN | ONE UNITED DR | REMOVE EFT 6 23 99 | | FENTON | MO | 63026-1289 | |
| UNITED VAN LINES INC EFT | | ONE UNITED DR | | | | FENTON | MO | 63026-1289 | |
| UNITED VEHICLES INDUSTRIES SDN BHD | | 5 1 2 MILES JALAN MERU | | | | KLANG | | 41050 | MALAYSIA |
| UNITED VEHICLES INDUSTRIES SDN BHD | ACCOUNTS PAYABLE | 5 1 2 MILES JALAN MERU | | | | KLANG SEL | | 41050 | MALAYSIA |
| UNITED VIRGINIA BANK | | ACCT OF ERIC J LEWIS | CASE 83-12763 | PO BOX 27162 | | RICHMOND | VA | 23160-9790 | |
| UNITED VIRGINIA BANK ACCT OF ERIC J LEWIS | | CASE 83 12763 | PO BOX 27162 | | | RICHMOND | VA | 23261 | |
| UNITED VISUAL | | 1050 SPRING LAKE DR | | | | ITASCA | IL | 60143-2082 | |
| UNITED VISUAL | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| UNITED VISUAL AIDS INC | | UNITED VISUAL INC | 1050 SPRING LAKE DR | | | ITASCA | IL | 60143 | |
| UNITED WASTE WATER | | SERVICES | 11807 READING RD | | | CINCINNATI | OH | 45241 | |
| UNITED WASTE WATER EFT SERVICES | | 11807 READING RD | | | | CINCINNATI | OH | 45241 | |
| UNITED WASTE WATER SERVICES INC | | 11807 READING RD | | | | CINCINNATI | OH | 45241 | |
| UNITED WATER LAREDO TX | | PO BOX 6548 | | | | LAREDO | TX | 78042 | |
| UNITED WATER LAREDO TX | MUNICIPAL CORPORATION | CITY OF LAREDO | 1110 HOUSTON ST | | | LAREDO | TX | 78040 | |
| UNITED WATER WASTE SERVICES IN | | 11807 READING RD | | | | CINCINNATI | OH | 45241 | |
| UNITED WAY | | 1212 GRISWOLD | | | | DETROIT | MI | 48226-1899 | |
| UNITED WAY | | 184 SALEM AVE | | | | DAYTON | OH | 45406 | |
| UNITED WAY | | 184 SALEM AVE | | | | DAYTON | OH | 71 | |
| UNITED WAY | | CHANGED TO PY001800002IES | 202 E BLVD DR | CHANGED TO PY001800002 | | FLINT | MI | 48503 | |
| UNITED WAY | | PO BOX 1157 | | | | COLUMBUS | GA | 31902-1157 | |
| UNITED WAY | | PO BOX 527 | | | | TOLEDO | OH | 43697 | |
| UNITED WAY | | PO BOX 660 | | | | WICHITA FALLS | TX | 76307-0660 | |
| UNITED WAY | | PO BOX 77398 | | | | DETROIT | MI | 48277-0398 | |
| UNITED WAY | | THOMAS JEFFERSON AREA | 806 EAST HIGH ST | | | CHARLOTTESVILLE | VA | 22902-5126 | |
| UNITED WAY | | THOMAS JEFFERSON AREA | PO BOX 139 | | | CHARLOTTESVILLE | VA | 22902-5213 | |
| UNITED WAY BLOSSOMLAND & | | RED BUD HARBOR COUNTY | PO BOX 807 | | | BENTON HARBOR | MI | 49023-0807 | |
| UNITED WAY BLOSSOMLAND AND RED BUD HARBOR COUNTY | | PO BOX 807 | | | | BENTON HARBOR | MI | 49023-0807 | |
| UNITED WAY CAMPAIGN | | 301 S BREVARD ST | | | | CHARLOTTE | NC | 28202 | |
| UNITED WAY CAMPAIGN | | 301 S BREVARD ST | | | | CHARLOTTE | NC | 68 | |
| UNITED WAY CAMPAIGN | | 523 WEST SIXTH ST | | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY CAPITAL AREA | | 2000 EAST MARTIN LUTHER KING | BOULEVARD | | | AUSTIN | TX | 78702 | |
| UNITED WAY COLUMBIA WILLIAMETT | | 619 SW 11TH AVE 300 | | | | PORTLAND | OR | 97205-2646 | |
| UNITED WAY CRUSADE OF MERCY | | 560 WEST LAKE ST. | | | | CHICAGO | IL | 60661 | |
| UNITED WAY CRUSADE OF MERCY | | 560 WEST LAKE ST | | | | CHICAGO | IL | 60661 | |
| UNITED WAY EFT | | GENESEE & LAPEER COUNTIES | 202 E BLVD DR | | | FLINT | MI | 48503 | |
| UNITED WAY EFT GENESEE AND LAPEER COUNTIES | | 202 E BLVD DR | | | | FLINT | MI | 48503 | |
| UNITED WAY FOOD PANTRY | | 184 SALEM AVE | | | | DAYTON | ON | 45406 | |
| UNITED WAY FOR SOUTHEASTERN | | MICHIGAN | 1212 GRISWOLD | CHG PER AFC 5 1 03 AT | | DETROIT | MI | 48226-1899 | |
| UNITED WAY FOR SOUTHEASTERN | | MICHIGAN | 1212 GRISWOLD | | | DETROIT | MI | 48226-1899 | |
| UNITED WAY GENESEE LAPEER CTYS | | 202 E BLVD DR | | | | FLINT | MI | 48503 | |
| UNITED WAY GENESEE LAPEER CTYS | | 202 E BLVD DR | | | | FLINT | MI | GH | |
| UNITED WAY GENESEE LAPEER CTYS | | PO BOX 949 | | | | FLINT | MI | 48501 | |
| UNITED WAY GENESEE LAPEER CTYS | | PO OX 949 | | | | FLINT | MI | 48501 | |
| UNITED WAY GREATER CHATTANOOGA | | PO BOX 4027 | | | | CHATTANOOGA | TN | 37405 | |
| UNITED WAY GREATER CHATTANOOGA | | PO BOX 4027 | | | | CHATTANOOGA | TN | 86 | |
| UNITED WAY GREATER LORAINE CITY | | 1875 NORTH RIDGE RD EAST | | | | LORAINE | OH | 44055 | |
| UNITED WAY GREATER LORAINE CITY | | 1875 NORTH RIDGE RD EAST | | | | LORAINE | OH | 7D | |
| UNITED WAY GREATER LOS ANGELES | | SAN FERNANDO SANTA CLARITA GAB | 5121 VAN NUYS BLVD 205 | | | SHERMAN OAKS | CA | 91403-6125 | |
| UNITED WAY GREATER MILWAUKEE | | DRAWER 782 | | | | MILWAUKEE | WI | 53278 | |
| UNITED WAY GREATER MILWAUKEE | | DRAWER 782 | | | | MILWAUKEE | WI | M1 | |
| UNITED WAY GREATER MILWAUKEE | | PO DRAWER 782 | | | | MILWAUKEE | WI | 53278 | |
| UNITED WAY GREATER MILWAUKEE | | PO DRAWER 782 | | | | MILWAUKEE | WI | MF | |
| UNITED WAY GREATER NEW ORLEANS | | 2515 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| UNITED WAY GREATER ROCHESTER | | PO BOX 73028 | | | | ROCHESTER | NY | 6C | |
| UNITED WAY GREATER ROCHESTER | | PO BOX 92780 | | | | ROCHESTER | NY | 14692-8880 | |
| UNITED WAY GREATER ST LOUIS | | PO BOX 280F | | | | ST LOUIS | MO | 46 | |
| UNITED WAY GREATER ST LOUIS | | PO BOX 280F | | | | ST LOUIS | MO | 63150 | |
| UNITED WAY HAMILTON FAIRFIELD | | OHIO AND VICINITY | 323 N 3RD ST | | | HAMILTON | OH | 45011-1624 | |
| UNITED WAY INC | | 523 WEST SIXTH ST | | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY INC | | ANTELOPE VALLEY REGION | 42442-10TH ST W STE A | | | LANCASTER | CA | 93534 | |
| UNITED WAY INC | | PO BOX 15200 | | | | PORTLAND | ME | 04112S200 | |
| UNITED WAY INC HARBOR | | SOUTHEAST REGION | 3515 LINDEN AVE | | | LONG BEACH | CA | 90807-4544 | |
| UNITED WAY MASSACHUSETTS BAY | | 245 SUMMER ST STE 1401 | | | | BOSTON | MA | 022101121 | |
| UNITED WAY METRO ATLANTA | | PO BOX 2692 | | | | ATLANTA | GA | 30301 | |
| UNITED WAY NORTHEAST FLORIDA | | PO BOX 31429 | | | | TAMPA | FL | 33631-3429 | |
| UNITED WAY NORTHEAST OTTAWA | | PO BOX 1349 | | | | HOLLAND | MI | 49422-1349 | |
| UNITED WAY NORTHEAST OTTAWA CITY | | PO BOX 1349 | | | | HOLLAND | MI | 49422-1349 | |
| UNITED WAY OF | | BURLINGTON COUNTY | PO BOX 226 | | | RANCOCAS | NJ | 080730226 | |
| UNITED WAY OF | | CHITTENDEN COUNTY INC | 95 SAINT PAUL ST 2ND FL | | | BURLINGTON | VT | 054014486 | |
| UNITED WAY OF | | CUMBERLAND COUNTY | PO BOX 303 | | | FAYETTEVILLE | NC | 28302-0303 | |
| UNITED WAY OF | | GREATER DULUTH INC | 424 W SUPERIOR ST | | | DULUTH | MN | 55802-1532 | |
| UNITED WAY OF | | GREATER GREENSBORO | PO BOX 14998 | | | GREENSBORO | NC | 27415-4998 | |
| UNITED WAY OF | | GREATER KNOXVILLE | 1301 HANNAH AVE | | | KNOXVILLE | TN | 37921-6330 | |
| UNITED WAY OF | | GREATER LEE CO INC | PO BOX 334 | | | TUPELO | MS | 38802-0334 | |
| UNITED WAY OF | | GREATER MANCHESTER | 228 MAPLE ST 4 | | | MANCHESTER | NH | 031035572 | |
| UNITED WAY OF | | GREATER NEW HAVEN | 71 ORANGE ST | | | NEW HAVEN | CT | 065103108 | |
| UNITED WAY OF | | GREENVILLE COUNTY INC | 301 UNIVERSITY RDG STE 5300 | | | GREENVILLE | SC | 29601-3672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF | | KANAWHA VALLEY INC | ONE UNITED WAY SQUARE | | | CHARLESTON | WV | 25301-1098 | |
| UNITED WAY OF | | MADISON COUNTY | PO BOX 1095 | | | HUNTSVILLE | AL | 35807 | |
| UNITED WAY OF | | NORTHEAST GEORGIA | PO BOX 80536 | | | ATHENS | GA | 30608-0536 | |
| UNITED WAY OF | | NORTHERN FAIRFIELD COUNTY | 85 WEST ST | | | DANBURY | CT | 068106550 | |
| UNITED WAY OF | | ORANGE COUNTY | 18012 MITCHELL AVE SOUTH | | | IRVINE | CA | 92714 | |
| UNITED WAY OF | | POTTAWATOMIE COUNTY INC | 110 N BELL ST | | | SHAWNEE | OK | 74801-6967 | |
| UNITED WAY OF | | SAN JOAQUIN COUNTY INC | PO BOX 1585 | | | STOCKTON | CA | 95201-1585 | |
| UNITED WAY OF | | SARASOTA COUNTY INC | 1445 2ND ST | | | SARASOTA | FL | 34236-4905 | |
| UNITED WAY OF | | SOUTHEASTERN NEW ENGLAND | 50 VALLEY ST | | | PROVIDENCE | RI | 02909-2459 | |
| UNITED WAY OF | | SOUTHWESTERN INDIANA INC | PO BOX 18 | | | EVANSVILLE | IN | 47701-0018 | |
| UNITED WAY OF | | SOUTHWEST LOUISIANA INC | 715 RYAN ST STE 102 | | | LAKE CHARLES | LA | 70601-4242 | |
| UNITED WAY OF | | WASHINGTON COUNTY | 590 WASHINGTON RD NO 200 | | | WASHINGTON | PA | 15301-9621 | |
| UNITED WAY OF | | WESTBOROUGH INC | 46 PK ST | | | FRAMINGHAM | MA | 017026652 | |
| UNITED WAY OF | | WESTMORELAND COUNTY | 1011 OLD SALEM RD | STE 101 | | GREENSBURG | PA | 15601-1017 | |
| UNITED WAY OF | | WYOMING VALLEY | 8 W MARKET ST | | | WILKES BARRE | PA | 18711-0100 | |
| UNITED WAY OF | | YELLOWSTONE COUNTY INC | PO BOX 669 | | | BILLINGS | MT | 59103-0669 | |
| UNITED WAY OF ABILENE | | PO BOX 82 | | | | ABILENE | TX | 79604-0082 | |
| UNITED WAY OF ACADIANA | | PO BOX 52033 | | | | LAFAYETTE | LA | 70505-2033 | |
| UNITED WAY OF ADA COUNTY INC | | PO BOX 7963 | | | | BOISE | ID | 83707-1963 | |
| UNITED WAY OF ALLEGHENY COUNTY | | ONE SMITHFIELD ST | PO BOX 735 | | | PITTSBURGH | PA | 15230 | |
| UNITED WAY OF ALLEN COUNTY | | PO BOX 11784 | ATTN CONTROLLER | | | FT WAYNE | IN | 34 | |
| UNITED WAY OF ALLEN COUNTY | | PO BOX 11784 | ATTN CONTROLLER | | | FT WAYNE | IN | 46860 | |
| UNITED WAY OF AMERICA | | 701 NORTH FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 | |
| UNITED WAY OF ANCHORAGE | | 701 W 8TH AVE 230 | | | | ANCHORAGE | AK | 99501 | |
| UNITED WAY OF ANDERSON | | PO 1200 | 1201 E 5TH ST STE 1019 | | | ANDERSON | IN | 46012 | |
| UNITED WAY OF ASHEVILLE & | | BUNCOMBE CO | 50 S FRENCH BROAD AVE | | | ASHEVILLE | NC | 28801-3251 | |
| UNITED WAY OF ASHEVILLE AND BUNCOMBE CO | | 50 S FRENCH BROAD AVE | | | | ASHEVILLE | NC | 28801-3251 | |
| UNITED WAY OF ASHTABULA COUNTY | | 2801 C. COURT | | | | ASHTABULA | OH | 44004-4573 | |
| UNITED WAY OF ASHTABULA COUNTY | | 2801 C COURT | | | | ASHTABULA | OH | 44004-4573 | |
| UNITED WAY OF ATLANTIC COUNTY | | 4 EAST JIMMIE LEEDS RD | STE 10 | | | GALLOWAY | NJ | 08205 | |
| UNITED WAY OF BAY COUNTY | | PO BOX 602 | | | | BAY CITY | MI | 48707-0602 | |
| UNITED WAY OF BEAUMONT AND | | NORTH JEFFERSON COUNTY | PO BOX 1430 | | | BEAUMONT | TX | 77704-1430 | |
| UNITED WAY OF BEDFORD | | 137 PIT ST EAST | | | | BEDFORD | PA | 15522 | |
| UNITED WAY OF BEDFORD | | 137 PIT ST E | | | | BEDFORD | PA | 15522 | |
| UNITED WAY OF BERKLEY & | | MORGAN COUNTIES | 222 W KING ST | | | MARTINSBURG | WV | 25401 | |
| UNITED WAY OF BERKLEY AND MORGAN COUNTIES | | 222 W KING ST | | | | MARTINSBURG | WV | 25401 | |
| UNITED WAY OF BREVARD COUNTY | | 937 DIXON BLVD | | | | COCOA | FL | 32922 | |
| UNITED WAY OF BRISTOL | | TEN MAIN ST | | | | BRISTOL | CT | 06010 | |
| UNITED WAY OF BROWN COUNTY | | PO BOX 13132 | | | | GREEN BAY | WI | 54307-3132 | |
| UNITED WAY OF BROWN COUNTY | | PO BOX 1593 | | | | GREEN BAY | WI | 54305-1593 | |
| UNITED WAY OF BUCKS COUNTY | | 413 HOOD BLVD | | | | FAIRLESS HILLS | PA | 19030 | |
| UNITED WAY OF BUCKS COUNTY | | 413 HOOD BLVD | | | | FAIRLESS HILLS | PA | 82 | |
| UNITED WAY OF CALVERT COUNTY | | PO BOX 560 | | | | PRINCE FREDERICK | MD | 20678-0560 | |
| UNITED WAY OF CAMERON COUNTY | | PO BOX 511 | | | | BROWNSVILLE | TX | 78522 | |
| UNITED WAY OF CASS CLAY | | PO BOX 1609 | | | | FARGO | ND | 58107-1609 | |
| UNITED WAY OF CENTRAL | | NEW MEXICO | PO BOX 25848 | | | ALBUQUERQUE | NM | 87125-5848 | |
| UNITED WAY OF CENTRAL FLORIDA | | PO BOX 1357 | | | | HIGHLAND CITY | FL | 33846-1357 | |
| UNITED WAY OF CENTRAL IOWA | | 1111 NINTH ST 300 | | | | DES MOINES | IA | 50314-2527 | |
| UNITED WAY OF CENTRAL JERSEY | | INC | 32 FORD AVE | | | MILLTOWN | NJ | 08850 | |
| UNITED WAY OF CENTRAL JERSEY | | PO BOX 210 | | | | MILLTOWN | NJ | 08850 | |
| UNITED WAY OF CENTRAL JERSEY | | PO BOX 210 | | | | MILLTOWN | NJ | 56 | |
| UNITED WAY OF CENTRAL MARYLAND | | 100 SOUTH CHARLES ST | 5TH FL | | | BALTIMORE | MD | 21201 | |
| UNITED WAY OF CENTRAL MARYLAND | | CHANGED TO PY001800089 | 100 SOUTH CHARLES ST | 5TH FL | | BALTIMORE | MD | 21201 | |
| UNITED WAY OF CENTRAL MD EFT | | 100 SOUTH CHARLES ST | 5TH FL | | | BALTIMORE | MD | 21201 | |
| UNITED WAY OF CENTRAL MISSOURI | | 1025 SOUTHWEST BLVD. STE B | | | | JEFFERSON CITY | MO | 65109 | |
| UNITED WAY OF CENTRAL MISSOURI | | 1025 SOUTHWEST BLVD STE B | | | | JEFFERSON CITY | MO | 65109 | |
| UNITED WAY OF CENTRAL NEW YORK | | PO BOX 2129 | | | | SYRACUSE | NY | 13220 | |
| UNITED WAY OF CENTRAL OHIO | | COMMUNITY SERVICES DEPT | 360 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| UNITED WAY OF CHAMPAIGN COUNTY | | 404 WEST CHURCH | | | | CHAMPAIGN | IL | 61820 | |
| UNITED WAY OF CHESTER COUNTY | | INC | 2 WEST MARKET ST | | | WEST CHESTER | PA | 19382-3021 | |
| UNITED WAY OF CHICAGO | | PO BOX 366 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| UNITED WAY OF CHIPPEWA COUNTY | | PO BOX 451 | | | | SAULT SAINTE MARIE | MI | 49783-0451 | |
| UNITED WAY OF CLINTON CTY | | 31 WEST MAIN ST | | | | WILMINGTON | OH | 45177 | |
| UNITED WAY OF COLLIER COUNTY | | 848 FIRST AVE NORTH 240 | | | | NAPLES | FL | 34102-6122 | |
| UNITED WAY OF CT CHARLES | | PO BOX 473 | | | | SAINT CHARLES | IL | 60174-0473 | |
| UNITED WAY OF CULLMAN COUNTY | | PO BOX 116 | | | | CULLMAN | AL | 0F | |
| UNITED WAY OF CULLMAN COUNTY | | PO BOX 116 | | | | CULLMAN | AL | 35055 | |
| UNITED WAY OF DADE COUNTY | | 3250 SW THIRD AVE | | | | MIAMI | FL | 33129-2712 | |
| UNITED WAY OF DANE COUNTY INC | | PO BOX 7548 | | | | MADISON | WI | 53707-7548 | |
| UNITED WAY OF DAYTON | | 184 SALEM AVE | | | | DAYTON | OH | 45406 | |
| UNITED WAY OF DAYTON | | PO BOX 577 | | | | DAYTON | OH | 45401-0577 | |
| UNITED WAY OF DECATUR | | AND MACON CO | 202 E ELDORADO STE B | | | DECATUR | IL | 62523 | |
| UNITED WAY OF DEFIANCE | | PO BOX 351 | 511 PERRY ST | | | DEFIANCE | OH | 43512 | |
| UNITED WAY OF DEFIANCE | | PO BOX 351 | 511 PERRY ST | | | DEFIANCE | OH | 7A | |
| UNITED WAY OF DELAVAN DARIEN | | PO BOX 30 | | | | DELAVAN | WI | 53115-0030 | |
| UNITED WAY OF DELAWARE | | 625 ORANGE ST | | | | WILMINGTON | DE | 16 | |
| UNITED WAY OF DELAWARE | | 625 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| UNITED WAY OF DELAWARE CO INC | | PO BOX 968 | | | | MUNCIE | IN | 47308-0968 | |
| UNITED WAY OF DELAWARE COUNTY | | 500 N WALNUT ST | | | | MUNCIE | IN | 47305 | |
| UNITED WAY OF DELAWARE COUNTY | | 500 WALNUT | PO BOX 968 | | | MUNCIE | IN | 47308 | |
| UNITED WAY OF DOUGHERTY COUNTY | | PO BOX 70429 | | | | ALBANY | GA | 31708-0429 | |
| UNITED WAY OF DUTCHESS COUNTY | | 75 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| UNITED WAY OF EL PASO | | 1918 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| UNITED WAY OF EL PASO COUNTY | | PO BOX 3488 | | | | EL PASO | TX | 79923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF EL PASO COUNTY | | PO BOX 3468 | | | | EL PASO | TX | 93 | |
| UNITED WAY OF ELKHART COUNTY | | 222 MIDDLEBURY ST | | | | ELKHART | IN | 46516-3700 | |
| UNITED WAY OF ERIE COUNTY | | 416 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| UNITED WAY OF ERIE COUNTY | | 420 W 6TH ST STE 200 | | | | ERIE | PA | 16507-3210 | |
| UNITED WAY OF ERIE COUNTY | | CORP | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| UNITED WAY OF ESCAMBIA | | COUNTY INC | 1301 W GOVERNMENT ST | | | PENSACOLA | FL | 32501-5314 | |
| UNITED WAY OF ESSEX AND | | WEST HUDSON | 303-09 WASHINGTON ST | | | NEWARK | NJ | 071022718 | |
| UNITED WAY OF ETOWAH COUNTY | | CHANGED TO PY001800184 | PO BOX 1175 | | | GADSDEN | AL | 35902 | |
| UNITED WAY OF ETOWAH COUNTY | | CHAPTER ID 01260F | PO BOX 1175 | | | GADSDEN | AL | 35902 | |
| UNITED WAY OF ETOWAH COUNTY | | PO BOX 1175 | | | | GADSDEN | AL | 35902 | |
| UNITED WAY OF ETOWAH COUNTY | | PO BOX 1175 | | | | GADSDEN | AL | 35902-1175 | |
| UNITED WAY OF FORT SMITH | | AREA INC | 320 S 18TH ST | | | FORT SMITH | AR | 72901-3940 | |
| UNITED WAY OF FRANKLIN COUNTY | | 360 S. THIRD ST | | | | COLUMBUS | OH | 43215 | |
| UNITED WAY OF FRANKLIN COUNTY | | 360 S THIRD ST | | | | COLUMBUS | OH | 43215 | |
| UNITED WAY OF FRANKLIN COUNTY | | 566 EAST MAIN STREET | | | | MALONE | NY | 12953-2034 | |
| UNITED WAY OF FRANKLIN COUNTY | | 566 E MAIN ST | | | | MALONE | NY | 12953-2034 | |
| UNITED WAY OF FRANKLIN COUNTY | | INC | 360 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| UNITED WAY OF FRESNO COUNTY | | 4949 E KINGS CANYNON RD | PO BOX 8036 | | | FRESNO | CA | 93727 | |
| UNITED WAY OF FRESNO COUNTY | | 4949 E KINGS CANYON RD | PO BOX 8036 | | | FRESNO | CA | 93727 | |
| UNITED WAY OF GENESEE & LAPEER | | COUNITES | 202 E BLVD DR STE 130 | | | FLINT | MI | 48503 | |
| UNITED WAY OF GENESEE AND LAPEER COUNITES | | 202 E BLVD DR STE 130 | | | | FLINT | MI | 48503 | |
| UNITED WAY OF GENESEE COUNTY | | PO BOX 949 | | | | FLINT | MI | 48501 | |
| UNITED WAY OF GLADWIN CO INC | | PO BOX 620 | | | | GLADWIN | MI | 48624-0620 | |
| UNITED WAY OF GRANT COUNTY | | CHANGED TO PY001800078 | PO BOX 61 | | | MARION | IN | 46952 | |
| UNITED WAY OF GRANT COUNTY | | PO BOX 61 | | | | MARION | IN | 3G | |
| UNITED WAY OF GRANT COUNTY | | PO BOX 61 | | | | MARION | IN | 46952 | |
| UNITED WAY OF GRATIOT COUNTY | | 110 W SUPERIOR ST | | | | ALMA | MI | 48801-1643 | |
| UNITED WAY OF GREATER | | 407 UNION ST | | | | JONESBORO | AR | 72401-2834 | |
| UNITED WAY OF GREATER | | 75 COLLEGE AVE | | | | ROCHESTER | NY | 14607-1009 | |
| UNITED WAY OF GREATER | | MILWAUKEE ATTN ANGIE KLUTH | MARKETING & COMMUNICATION DEPT | 225 W VINE ST | | MILWAUKEE | WI | 53212 | |
| UNITED WAY OF GREATER | | PLYMOUTH COUNTY | 928 W CHESTNUT ST 2ND FL | | | BROCKTON | MA | 02301 | |
| UNITED WAY OF GREATER | | PO BOX 137 | ATTN FINANCE DIRECTOR | | | BATTLE CREEK | MI | 49016-0137 | |
| UNITED WAY OF GREATER | | PO BOX 660 | | | | WICHITA FALLS | TX | 76307 | |
| UNITED WAY OF GREATER | | PO BOX 837 | | | | OKLAHOMA CITY | OK | 78 | |
| UNITED WAY OF GREATER | | PO BOX 88409 | CHANGED TO PY001800082 | | | INDIANAPOLIS | IN | 46208-0409 | |
| UNITED WAY OF GREATER | | ST JOSEPH | PO BOX 588 | | | SAINT JOSEPH | MO | 64502 | |
| UNITED WAY OF GREATER | | TAUNTON INC | 247 MAPLE ST | | | ATTLEBORO | MA | 02703 | |
| UNITED WAY OF GREATER BATTLE CREEK | | PO BOX 137 | ATTN FINANCE DIRECTOR | | | BATTLE CREEK | MI | 49016-0137 | |
| UNITED WAY OF GREATER DAYTON | | 184 SALEM AVE | | | | DAYTON | OH | 45406 | |
| UNITED WAY OF GREATER FLINT | | 328 S SAGINAW ST 5TH FL | | | | FLINT | MI | 48502 | |
| UNITED WAY OF GREATER INDIANAPOLIS | | PO BOX 88409 | | | | INDIANAPOLIS | IN | 46208-0409 | |
| UNITED WAY OF GREATER JONESBORO | | 407 UNION ST | | | | JONESBORO | AR | 72401-2834 | |
| UNITED WAY OF GREATER KNOXVILLE | | 1301 HANNAH WAY | | | | KNOXVILLE | TN | 37921-6330 | |
| UNITED WAY OF GREATER LAPORTE | | COUNTY INC | 800 LINCOLNWAY | STE 306 | | LAPORTE | IN | 46350-3439 | |
| UNITED WAY OF GREATER LOS ANGE | CAMPAIGN ACCOUNTING | 523 WEST 6TH ST | | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY OF GREATER LOS ANGE | | 523 WEST SIXTH ST | | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY OF GREATER LOS ANGL | CAMPAIGN ACCOUNTING | 523 WEST 6TH ST | | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY OF GREATER MILWAUKEE ATTN ANGIE KLUTH | | THE ART OF GIVING CELEBRATION | 225 W VINE ST | | | MILWAUKEE | WI | 53212 | |
| UNITED WAY OF GREATER OKLAHOMA CITY | | PO BOX 837 | | | | OKLAHOMA CITY | OK | 73101 | |
| UNITED WAY OF GREATER ROCHESTER | | 75 COLLEGE AVE | | | | ROCHESTER | NY | 14607-1009 | |
| UNITED WAY OF GREATER STARK CO | | 4825 HIGBEE AVE NW | STE 101 | | | CANTON | OH | 44718 | |
| UNITED WAY OF GREATER TAMPA | | 5201 W KENNEDY BLVD STE 600 | | | | TAMPA | FL | 33609-1820 | |
| UNITED WAY OF GREATER TOPEKA | | PO BOX 4188 | | | | TOPEKA | KS | 66604-4188 | |
| UNITED WAY OF GREATER WICHITA | | CHANGED TO PY001800013 | PO BOX 660 | REMIT UPDT 05 2000 LETTER | | WICHITA FALLS | TX | 76307-0660 | |
| UNITED WAY OF GREATER WICHITA FALLS | | PO BOX 660 | | | | WICHITA FALLS | TX | 76307 | |
| UNITED WAY OF GREATER WICHITA FALLS INC | | PO BOX 660 | | | | WICHITA FALLS | TX | 76307-0660 | |
| UNITED WAY OF GREENVILLE COUNTY INC | | PO BOX 511 | | | | MONROE | WI | 53566-0511 | |
| UNITED WAY OF GREENVILLE COUNTY INC | | 105 EDINBURGH COURT | | | | GREENVILLE | SC | 29607-2529 | |
| UNITED WAY OF HARLINGEN | | SAN BENITO | PO BOX 531227 | | | HARLINGEN | TX | 78553-1227 | |
| UNITED WAY OF HENRY COUNTY | | 611 N PERRY ST | | | | NAPOLEON | OH | 43545-1701 | |
| UNITED WAY OF HOLYOKE | | SOUTH HADLEY AND GRANBY INC | 316 HIGH ST | | | HOLYOKE | MA | 010406521 | |
| UNITED WAY OF HOWARD CO | | 210 W WALNUT | | | | KOKOMO | IN | 46901 | |
| UNITED WAY OF HOWARD CO | | 210 W WALNUT | | | | KOKOMO | IN | KF 3J | |
| UNITED WAY OF HOWARD COUNTY | | C/O CARL GRABER | 210 W WALNUT ST | | | KOKOMO | IN | 46901 | |
| UNITED WAY OF HOWARD CTY EFT C O CARL GRABER | | 210 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| UNITED WAY OF HUNTINGTON | | COUNTY INC | PO BOX 347 | | | HUNTINGTON | IN | 46750-0347 | |
| UNITED WAY OF IDAHO FALLS AND | | BONNEVILLE COUNTY INC | PO BOX 51114 | | | IDAHO FALLS | ID | 83405-1114 | |
| UNITED WAY OF IMLAY CITY | | 220 W NEPESSING STE 201 | | | | LAPEER | MI | 48446 | |
| UNITED WAY OF IMLAY CITY | | 220 W NEPESSING STE 201 | | | | LAPEER | MI | CD | |
| UNITED WAY OF JEFFERSON & | | N WALWORTH COUNTIES | 611 GROVE ST | | | FORT ATKINSON | WI | 53538-2131 | |
| UNITED WAY OF JEFFERSON AND N WALWORTH COUNTIES | | 611 GROVE ST | | | | FORT ATKINSON | WI | 53538-2131 | |
| UNITED WAY OF JOHNSON COUNTY | | PO BOX 153 | | | | FRANKLIN | IN | 46131-0153 | |
| UNITED WAY OF JOHNSON COUNTY | | PO BOX 31 | | | | CLEBURNE | TX | 76033 | |
| UNITED WAY OF JONES COUNTY | | PO BOX 2026 | | | | LAUREL | MS | 39440 | |
| UNITED WAY OF JONES COUNTY | | PO BOX 2026 | | | | LAUREL | MS | 39440-2026 | |
| UNITED WAY OF JONES COUNTY | | PO BOX 2026 | | | | LAUREL | MS | 44 | |
| UNITED WAY OF KANAWHA VALLEY | | ONE UNITED WAY SQUARE | | | | CHARLESTON | WV | 25301 | |
| UNITED WAY OF KANAWHA VALLEY | | ONE UNITED WAY SQUARE | | | | CHARLESTON | WV | 99 | |
| UNITED WAY OF KENT COUNTY | | 301 HIGH ST | PO BOX 594 | | | CHESTERTOWN | MD | 21620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF KENT COUNTY | | 301 HIGH ST | PO BOX 594 | | | CHESTERTOWN | MD | 41 | |
| UNITED WAY OF KERN CO INC | | PO BOX 997 | | | | BAKERSFIELD | CA | 93302-0997 | |
| UNITED WAY OF KING COUNTY | | 720 2ND AVE | | | | SEATTLE | WA | 98104-1702 | |
| UNITED WAY OF KOSCIUSKO COUNTY | | INC | PO BOX 923 | | | WARSAW | IN | 46581-0923 | |
| UNITED WAY OF LAKE COUNTY INC | | 9285 PROGRESS PKY | | | | MENTOR | OH | 44060-1854 | |
| UNITED WAY OF LANE COUNTY | | 3171 GATEWAY LOOP | | | | SPRINGFIELD | OR | 97477 | |
| UNITED WAY OF LAPEER COUNTY | | 220 W NEPISSING ST STE 201 | ADD CHG 3 01 | | | LAPEER | MI | 48446 | |
| UNITED WAY OF LAPEER COUNTY | | 220 W NEPISSING ST STE 201 | | | | LAPEER | MI | 48446 | |
| UNITED WAY OF LARAMIE COUNTY | | PO BOX 20301 | | | | CHEYENNE | WY | 82003-7007 | |
| UNITED WAY OF LAREDO | | PO BOX 1711 | | | | LAREDO | TX | 78044 | |
| UNITED WAY OF LAREDO INC | | PO BOX 1346 | | | | LAREDO | TX | 78042-1346 | |
| UNITED WAY OF LAWRENCE | | CHANGED TO PY001800036 | PO BOX 166 | | | MOULTON | AL | 35650 | |
| UNITED WAY OF LAWRENCE | | PO BOX 166 | | | | MOULTON | AL | 0E | |
| UNITED WAY OF LAWRENCE | | PO BOX 166 | | | | MOULTON | AL | 35650 | |
| UNITED WAY OF LAWRENCE CO | | 223 N MERCER ST STE 101 | | | | NEW CASTLE | PA | 16101-2226 | |
| UNITED WAY OF LAWRENCE COUNTY | | PO BOX 671 | | | | BEDFORD | IN | 3A | |
| UNITED WAY OF LAWRENCE COUNTY | | PO BOX 671 | | | | BEDFORD | IN | 47421 | |
| UNITED WAY OF LAWTON FT SI11 | | PO BOX 66 | | | | LAWTON | OK | 73502-0066 | |
| UNITED WAY OF LEAVENWORTH CTY | | PO BOX 21 | | | | LEAVENWORTH | KS | 66048 | |
| UNITED WAY OF LEE COUNTY INC | | 7275 CONCOURSE DR | | | | FORT MYERS | FL | 33908-2644 | |
| UNITED WAY OF LIMESTONE COUNTY | | 419 SOUTH MARION ST | | | | ATHENS | AL | 0B | |
| UNITED WAY OF LIMESTONE COUNTY | | 419 SOUTH MARION ST | | | | ATHENS | AL | 35611 | |
| UNITED WAY OF LINCOLN COUNTY | | 230 S WHITWORTH AVE | | | | BROOKHAVEN | MS | 39601-3343 | |
| UNITED WAY OF LINCOLN COUNTY | | LINCOLN COUNTY CHAMBER OF | COMMERCE AD CHG PER AFC 4 1 4 | PO BOX 978 AM | | BROOKHAVEN | MS | 39602 | |
| UNITED WAY OF LINCOLN COUNTY | | LINCOLN COUNTY CHAMBER OF | COMMERCE CHAPTER ID 26030F | | | BROOKHAVEN | MS | 39601-0978 | |
| UNITED WAY OF LINCOLN COUNTY | | PO BOX 410 | | | | FAYETTEVILLE | TN | 37334 | |
| UNITED WAY OF LINCOLN COUNTY LINCOLN COUNTY CHAMBER OF | | COMMERCE | PO BOX 978 | | | BROOKHAVEN | MS | 39602 | |
| UNITED WAY OF LOWNDES CO INC | | PO BOX 925 | CORR CHG PER AFC 03 15 04 AM | | | VALDOSTA | GA | 31603-0925 | |
| UNITED WAY OF MADISON COUNTY | | 1201 E 5TH ST | | | | ANDERSON | IN | 46015-1200 | |
| UNITED WAY OF MADISON COUNTY | | CHANGED TO PY1800083 | PO BOX 1200 | 1420 E 10TH ST | | ANDERSON | IN | 46015 | |
| UNITED WAY OF MADISON COUNTY | | PO BOX 1200 | 1420 E 10TH ST | | | ANDERSON | IN | 46015 | |
| UNITED WAY OF MADISON COUNTY | | PO BOX 1200 | | | | ANDERSON | IN | 46015 | |
| UNITED WAY OF MADISON COUNTY | | PO BOX 1200 | | | | ANDERSON | IN | 46015-1200 | |
| UNITED WAY OF MANSFIELD AND | | RICHLAND COUNTIES | 35 N PK ST | | | MANSFIELD | OH | 7M | |
| UNITED WAY OF MANSFIELD AND RICHLAND COUNTIES | | 35 N PK ST | | | | MANSFIELD | OH | 44902 | |
| UNITED WAY OF MARSHALL COUNTY | | 705 BLOUNT AVE | | | | GUNTERSVILLE | AL | | |
| UNITED WAY OF MARSHALL COUNTY | | BOX A | | | | GUNTERSVILLE | AL | 35976 | |
| UNITED WAY OF MASON COUNTY | | PO BOX 327 | | | | MAYSVILLE | KY | 41056 | |
| UNITED WAY OF MAURY COUNTY | | PO BOX 222 | | | | COLUMBIA | TN | 38402-0222 | |
| UNITED WAY OF MDTROPOLITAN NASHVILLE | | PO BOX 280420 | | | | NASHVILLE | TN | 37228 | |
| UNITED WAY OF MEDINA COUNTY | | 704 N COURT ST | | | | MEDINA | OH | 44256 | |
| UNITED WAY OF MERCER COUNTY | | 300 W STATE ST | PO BOX 200 | | | SHARON | PA | 16146-1248 | |
| UNITED WAY OF MERIDIAN | | LAUDERDALE CTY | PO BOX 5376 | | | MERIDIAN | MS | 39302-5376 | |
| UNITED WAY OF MERIDIAN & | | LAUDERDALE CTY | PO BOX 5376 | | | MERIDIAN | MS | 43 | |
| UNITED WAY OF MERIDIAN AND LAUDERDALE CTY | | PO BOX 5376 | | | | MERIDIAN | MS | 39302 | |
| UNITED WAY OF MERIDIAN AND LAUDERDALE CTY | | PO BOX 5376 | | | | MERIDIAN | MS | 39302-5376 | |
| UNITED WAY OF METRO TARRANT | | COUNTY | PO BOX 4448 | | | FORT WORTH | TX | 76164-0448 | |
| UNITED WAY OF METRO TARRANT CO | | PO BOX 4448 | | | | FORT WORTH | TX | 76164-0448 | |
| UNITED WAY OF METROPOLITAN | | 1800 NORTH LAMAR | | | | DALLAS | TX | 75202 | |
| UNITED WAY OF METROPOLITAN | | 75 REMITTANCE DR | STE 5828 | | | CHICAGO | IL | 60675-5828 | |
| UNITED WAY OF METROPOLITAN | | PO BOX 280420 | | | | NASHVILLE | TN | 37228 | |
| UNITED WAY OF METROPOLITAN CHICAGO | | 75 REMITTANCE DR | STE 5828 | | | CHICAGO | IL | 60675-5828 | |
| UNITED WAY OF METROPOLITAN DALLAS | | 1800 NORTH LAMAR | | | | DALLAS | TX | 75202 | |
| UNITED WAY OF METROPOLITAN NASHVILLE | | PO BOX 280420 | | | | NASHVILLE | TN | 37228 | |
| UNITED WAY OF MICHIGAN | | 1627 LAKE LANSING RD STE B | | | | LANSING | MI | 48912-3789 | |
| UNITED WAY OF MIDDLE | | TENNESSEE BEDFORD COUNTY | PO BOX 1438 | | | SHELBYVILLE | TN | 37162 | |
| UNITED WAY OF MIDDLE TENNESSEE | | PO BOX 280420 | | | | NASHVILLE | TN | 37228-0420 | |
| UNITED WAY OF MINNEAPOLIS | | 404 S EIGHTH ST | | | | MINNEAPOLIS | MN | 40 | |
| UNITED WAY OF MINNEAPOLIS | | 404 S EIGHTH ST | | | | MINNEAPOLIS | MN | 55404 | |
| UNITED WAY OF MONMOUTH COUNTY | | 1415 WYCKOFF RD | WALL TOWNSHIP | | | FARMINGDALE | NJ | 077273940 | |
| UNITED WAY OF MONROE COUNTY | | 441 S COLLEGE AVE | | | | BLOOMINGTON | IN | 47403-8370 | |
| UNITED WAY OF MONROE COUNTY | | 6 SOUTH MONROE ST | | | | MONROE | MI | Y | |
| UNITED WAY OF MONROE COUNTY C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| UNITED WAY OF MORGAN COUNTY | | CHANGED TO PY001800032 | PO BOX 1058 | | | DECATUR | AL | 35602 | |
| UNITED WAY OF MORGAN COUNTY | | PO BOX 1058 | | | | DECATUR | AL | 35602 | |
| UNITED WAY OF NASHUA | | 20 BROAD ST | | | | NASHUA | NH | 03064 | |
| UNITED WAY OF NEW JERSEY INC | | C/O UNITED WAY GTR MERCER CNTY | PO BOX 6193 | | | LAWRENCEVILLE | NJ | 086480193 | |
| UNITED WAY OF NIAGARA INC | | 3000 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1225 | |
| UNITED WAY OF NNY INC | | 200 WASHINGTON ST, STE. 402A | | | | WATERTOWN | NY | 13601 | |
| UNITED WAY OF NNY INC | | 200 WASHINGTON ST STE 402A | | | | WATERTOWN | NY | 13601 | |
| UNITED WAY OF NORMAN | | 550 24TH AVE N W STE D | | | | NORMAN | OK | 73069-6210 | |
| UNITED WAY OF NORTH ESSEX | | 60 S FULLERTON AVE | | | | MONTCLAIR | NJ | 070422632 | |
| UNITED WAY OF NORTH ROCK CNTY | | 205 N MAIN ST | STE 101 | | | JANESVILLE | WI | 53545-3062 | |
| UNITED WAY OF NORTH ROCK CNTY | | 205 N MAIN ST | STE 101 | | | JANESVILLE | WI | 9A | |
| UNITED WAY OF NORTHEASTERN | | NEW YORK INC | PO BOX 13865 | | | ALBANY | NY | 12212-3865 | |
| UNITED WAY OF NORTHERN NEVADA | BRIAN BODEN | PO BOX 2730 | | | | RENO | NV | | |
| UNITED WAY OF NORTHERN NEVADA | BRIAN BODEN | PO BOX 2730 | | | | RENO | NV | 89505 | |
| UNITED WAY OF NORTHWEST | | ALABAMA | PO BOX 1228 | | | FLORENCE | AL | 35631 | |
| UNITED WAY OF NORTHWEST | | LOUISIANA | 402 EDWARDS ST | | | SHREVEPORT | LA | 71101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF NW ALABAMA | | 110 SOUTH POPLAR ST | PO BOX 1228 | | | FLORENCE | AL | 35631-1228 | |
| UNITED WAY OF NW LOUISIANA | | 4115 LINWOOD AVE | | | | SHREVEPORT | LA | 71108 | |
| UNITED WAY OF ODESSA | | PO BOX 632 | | | | ODESSA | TX | 79760-0632 | |
| UNITED WAY OF OUACHITA PARISH | | 1201 HUDSON LN | | | | MONROE | LA | 71201 | |
| UNITED WAY OF PALM BEACH CO | | PO BOX 20809 | | | | WEST PALM BEACH | FL | 33416-0809 | |
| UNITED WAY OF PASSAIC COUNTY | | 22 MILL ST 3RD FL | | | | PATERSON | NJ | 075011811 | |
| UNITED WAY OF PIERCE COUNTY | | PO BOX 2215 | | | | TACOMA | WA | 98401-2215 | |
| UNITED WAY OF PINAL COUNTY | | PO BOX 10541 | | | | CASA GRANDE | AZ | 85230-0541 | |
| UNITED WAY OF PINAL COUNTY | | PO BOX 541 | | | | CASA GRANDE | AZ | 05 | |
| UNITED WAY OF PINAL COUNTY | | PO BOX 541 | | | | CASA GRANDE | AZ | 85222 | |
| UNITED WAY OF PONTIAC | | NORTH OAKLAND | 50 WAYNE ST | | | PONTIAC | MI | 48342 | |
| UNITED WAY OF PORTAGE COUNTY | | 218 W MAIN ST | | | | RAVENNA | OH | 44266-2714 | |
| UNITED WAY OF PULASKI COUNTY | | PO BOX 3257 | | | | LITTLE ROCK | AR | 72203-3257 | |
| UNITED WAY OF PUTNAM COUNTY | | BOX 472 | | | | OTTAWA | OH | 45875 | |
| UNITED WAY OF ROANOKE | | VALLEY INC | 325 CAMPBELL AVE SW | | | ROANOKE | VA | 24016-3631 | |
| UNITED WAY OF ROBERTSON COUNTY | | 101 5TH AVE WEST | STE 50 | | | SPRINGFIELD | TN | 37172 | |
| UNITED WAY OF ROCK | | RIVER VALLEY | 612 NORTH MAIN ST STE 200 | | | ROCKFORD | IL | 61103-6929 | |
| UNITED WAY OF RUTHERFORD CTY | | PO BOX 330056 | | | | MURFREESBORO | TN | 37133-0056 | |
| UNITED WAY OF SAGINAW COUNTY | | 100 S JEFFERSON | ADD CHG 12 07 04 AH | | | SAGINAW | MI | 48607 | |
| UNITED WAY OF SAGINAW COUNTY | | 100 S JEFFERSON | | | | SAGINAW | MI | 48607 | |
| UNITED WAY OF SALEM COUNTY | | PO BOX 127 | 203 EAST BROADWAY | | | SALEM | NJ | 08079 | |
| UNITED WAY OF SAN ANTONIO | | BEXAN COUNTY | 700 S ALAMO | PO BOX 898 | | SAN ANTONIO | TX | 87 | |
| UNITED WAY OF SAN ANTONIO BEXAN COUNTY | | 700 S ALAMO | PO BOX 898 | | | SAN ANTONIO | TX | 78293 | |
| UNITED WAY OF SAN DIEGO COUNTY | | 4699 MURPHY CANYON RD | | | | SAN DIEGO | CA | 92123 | |
| UNITED WAY OF SAN DIEGO COUNTY | | PO BOX 501722 | | | | SAN DIEGO | CA | 92150-1722 | |
| UNITED WAY OF SANTA BARBARA | | 320 E GUTIERREZ | | | | SANTA BARBARA | CA | 93101 | |
| UNITED WAY OF SANTA BARBARA | | 320 E GUTIERREZ | | | | SANTA BARBARA | CA | S | |
| UNITED WAY OF SANTA CLARA INC | | 1400 PARKMOOR AVE STE 250 | | | | SAN JOSE | CA | 95126-3735 | |
| UNITED WAY OF SCIOTO CTY INC | | 2919 WALNUT ST | | | | PORTSMOUTH | OH | 45662 | |
| UNITED WAY OF SHREVEPORT | | 402 EDWARDS ST | | | | SHREVEPORT | LA | 71101 | |
| UNITED WAY OF SIOUX LAND | | PO BOX 204 | | | | SIOUX CITY | IA | 3I | |
| UNITED WAY OF SIOUX LAND | | PO BOX 204 | | | | SIOUX CITY | IA | 51102 | |
| UNITED WAY OF SOUTH | | HAMPTON RDS | 708 LONDON BLVD | | | PORTSMOUTH | VA | 23704 | |
| UNITED WAY OF SOUTH | | HAMPTON RDS | PO BOX 41069 | | | NORFOLK | VA | 23541-1069 | |
| UNITED WAY OF SOUTH | | MISSISSIPPI INC | PO BOX 2128 | | | GULFPORT | MS | 39505-2128 | |
| UNITED WAY OF SOUTH CENTRAL | | GEORGIA | PO BOX 557 | | | TIFTON | GA | 31793 | |
| UNITED WAY OF SOUTH HAMPTON ROADS | | 708 LONDON BLVD | | | | PORTSMOUTH | VA | 23704 | |
| UNITED WAY OF SOUTH HAMPTON ROADS | | PO BOX 41069 | | | | NORFOLK | VA | 23541-1069 | |
| UNITED WAY OF SOUTHEAST | | GEORGIA | PO BOX 238 | | | WAYCROSS | GA | 31502 | |
| UNITED WAY OF SOUTHERN NEVADA | | PO BOX 70720 | | | | LAS VEGAS | NV | 89120-0720 | |
| UNITED WAY OF SOUTHWEST | | ALABAMA INC | PO DRAWER 89 | | | MOBILE | AL | 36601-0089 | |
| UNITED WAY OF SOUTHWEST | | NEW MEXICO | PO BOX 1347 | | | LAS CRUCES | NM | 88004-1347 | |
| UNITED WAY OF SOUTHWEST GA | | CHANGED TO PY001800070 | PO BOX 70429 | REMIT UPTD 07 99 LETTER | | ALBANY | GA | 31708 | |
| UNITED WAY OF SOUTHWEST GA | | PO BOX 70429 | | | | ALBANY | GA | 31708 | |
| UNITED WAY OF SOUTHWEST LOUISIANA INC | | 715 RYAN ST. STE 102 | | | | LAKE CHARLES | LA | 70601-4242 | |
| UNITED WAY OF SOUTHWESTERN | | PENNSYLVANIA | PO BOX L716P | | | PITTSBURGH | PA | 15264 | |
| UNITED WAY OF SPOKANE COUNTY | | PO BOX 326 | | | | SPOKANE | WA | 99210-0326 | |
| UNITED WAY OF ST CHARLES | | PO BOX 473 | | | | SAINT CHARLES | IL | 60174-0473 | |
| UNITED WAY OF ST CLAIR | | COUNTY | 1723 MILITARY | CHANGED TO PY001800014 | | PORT HURON | MI | 48060 | |
| UNITED WAY OF ST CLAIR COUNTY | | 1723 MILITARY | | | | PORT HURON | MI | UV | |
| UNITED WAY OF ST CLAIR COUNTY C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| UNITED WAY OF ST CLAIR CTY C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| UNITED WAY OF ST JOSEPH CO INC | | PO BOX 6396 | | | | SOUTH BEND | IN | 46660-6396 | |
| UNITED WAY OF SUMMIT COUNTY | | PO BOX 1260 | | | | AKRON | OH | 44309-1260 | |
| UNITED WAY OF TAMPA BAY INC | | 5201 W KENNEDY BLVD STE 600 | | | | TAMPA | FL | 33609-1820 | |
| UNITED WAY OF THE | | CAPITAL AREA INC | 30 LAUREL ST | | | HARTFORD | CT | 061061341 | |
| UNITED WAY OF THE | | CAPITAL AREA INC | PO BOX 23169 | | | JACKSON | MS | 39225-3169 | |
| UNITED WAY OF THE | | CAPITAL REGION | 2235 MILLENIUM WAY | | | ENOLA | PA | 17025 | |
| UNITED WAY OF THE | | COASTAL EMPIRE INC | PO BOX 2946 | | | SAVANNAH | GA | 31402 | |
| UNITED WAY OF THE | | GREATER LEHIGH VALLEY | 2200 AVE A 3RD FL | | | BETHLEHEM | PA | 18017-2189 | |
| UNITED WAY OF THE | | LOWER EASTERN SHORE | 213 WEST MAIN ST-ON THE | PLAZA CITY CTR STE 304 | | SALISBURY | MD | 21801 | |
| UNITED WAY OF THE | | VIRGINIAS INC | PO BOX 1515 | | | BLUEFIELD | WV | 24701-1515 | |
| UNITED WAY OF THE | | WABASH VALLEY | PO BOX 3094 | | | TERRE HAUTE | IN | 47803 | |
| UNITED WAY OF THE AURORA AREA | | 111 W DOWNER PL STE 30B | | | | AURORA | IL | 60506-6106 | |
| UNITED WAY OF THE BAY AREA | | 221 MAIN ST STE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| UNITED WAY OF THE BIG BEND INC | | 307 E 7TH AVE | | | | TALLAHASSEE | FL | 32303-5566 | |
| UNITED WAY OF THE BLUEGRASS | | 2480 FORTUNE DR STE 250 | | | | LEXINGTON | KY | 40509 | |
| UNITED WAY OF THE CAPITAL AREA | | 95 M ST SW | | | | WASHINGTON | DC | 17 | |
| UNITED WAY OF THE CAPITAL AREA | | 95 M ST SW | | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF THE CAPITAL AREA | | CHAPTER ID 26130U | PO BOX 23169 | | | JACKSON | MS | 39225-3169 | |
| UNITED WAY OF THE CAPITAL AREA | | PO BOX 23169 | | | | JACKSON | MS | 39225-3169 | |
| UNITED WAY OF THE CAPITAL AREA | | PO BOX 23169 | | | | JACKSON | MS | 44 | |
| UNITED WAY OF THE CENTRAL | | SAVANNAH RIVER AREA | PO BOX 1724 | | | AUGUSTA | GA | 30903-1724 | |
| UNITED WAY OF THE COASTAL BEND | | 711 N CARANCAHUA STREET | STE 302 | | | CORPUS CHRISTI | TX | 78475-0080 | |
| UNITED WAY OF THE DESERT | | PO BOX 1990 | | | | PALM SPRINGS | CA | 92263-1990 | |
| UNITED WAY OF THE DUPAGE AREA | | 231196 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| UNITED WAY OF THE GREAT | | SALT LAKE AREA | 175 S WEST TEMPLE | STE 30 | | SALT LAKE CITY | UT | 94 | |
| UNITED WAY OF THE GREAT SALT LAKE AREA | | 175 S WEST TEMPLE | STE 30 | | | SALT LAKE CITY | UT | 84101-1424 | |
| UNITED WAY OF THE GREATER | | DAYTON AREA | 184 SALEM AVE | CHANGED TO PY001800134 | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF THE GREATER DAYT | | UNITED WAY INC | 184 SALEM AVE | | | DAYTON | OH | 45406 | |
| UNITED WAY OF THE GREATER DAYTON AREA | | 184 SALEM AVE | | | | DAYTON | OH | 45406 | |
| UNITED WAY OF THE MID SOUTH | | PO BOX 750730 | | | | MEMPHIS | TN | 38175-0730 | |
| UNITED WAY OF THE MIDLANDS | | 1805 HARNEY ST | | | | OMAHA | NE | 50 | |
| UNITED WAY OF THE MIDLANDS | | 1805 HARNEY ST | | | | OMAHA | NE | 68102 | |
| UNITED WAY OF THE NATIONAL | | CAPITAL AREA ATT ACCTS REC | 95 M ST SW | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF THE NATIONAL | | CAPITAL AREA ATTN ACCT REC | 95 M ST SW | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF THE NATIONAL CAPITAL AREA ATT ACCTS RECV | | 95 M. ST SW | | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF THE OZARKS | | 320 N. JEFFERSON AVE | | | | SPRINGFIELD | MO | 65806-1109 | |
| UNITED WAY OF THE OZARKS | | 320 N JEFFERSON AVE | | | | SPRINGFIELD | MO | 65806-1109 | |
| UNITED WAY OF THE PIEDMONT | | PO BOX 5624 | | | | SPARTANBURG | SC | 29304 | |
| UNITED WAY OF THE PLAINS | | 245 N. WATER ST | | | | WICHITA | KS | 67202-1201 | |
| UNITED WAY OF THE PLAINS | | 245 N WATER ST | | | | WICHITA | KS | 67202-1201 | |
| UNITED WAY OF THE QUAD | | CITIES AREA INC | PO BOX 5170 | | | ROCK ISLAND | IL | 61204-5170 | |
| UNITED WAY OF THE TEXAS | | GULF COAST | PO BOX 200716 | | | HOUSTON | TX | 89 | |
| UNITED WAY OF THE TEXAS GULF COAST | | PO BOX 200716 | | | | HOUSTON | TX | 77216 | |
| UNITED WAY OF THE TONAWANDAS | | INC | 34 SEYMOUR ST | | | TONAWANDA | NY | 14150-2126 | |
| UNITED WAY OF THE UPPER | | OHIO VALLEY | 51 11TH ST | | | WHEELING | WV | 26003-2937 | |
| UNITED WAY OF TIFTAREA INC | | PO BOX 557 | | | | TIFTON | GA | 31793 | |
| UNITED WAY OF TRI COUNTY | | 46 PK ST | | | | FRAMINGHAM | MA | 01702 | |
| UNITED WAY OF TRI COUNTY | | 46 PK ST | | | | FRAMINGHAM | MA | 01702-6652 | |
| UNITED WAY OF TRI COUNTY | | 46 PK ST | RMT ADD CHG 1 01 TBL LTR | | | FRAMINGHAM | MA | 017026652 | |
| UNITED WAY OF TRI COUNTY INC | | 46 PK ST | | | | FRAMINGHAM | MA | 01702 | |
| UNITED WAY OF TRI STATE | | 120 WALL ST 4TH FL | ATTN ACCOUNTING DEPT | | | NEW YORK | NY | 10005-3904 | |
| UNITED WAY OF TRI STATE | | 120 WALL ST 4TH FL | ATTN ACCTG DEPT | | | NEW YORK | NY | 10005-3904 | |
| UNITED WAY OF TROY OHIO INC | | PO BOX 36 | | | | TROY | OH | 45373 | |
| UNITED WAY OF TRUMBULL COUNTY | | 3601 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-2832 | |
| UNITED WAY OF TRUMBULL COUNTY | | 3601 YOUNGSTOWN RD SE | | | | WARREN | OH | 73 | |
| UNITED WAY OF TYLER | | SMITH COUNTY | 4000 SOUTHPARK DR STE 1200 | | | TYLER | TX | 75703-1744 | |
| UNITED WAY OF VENTURA COUNTY | | 1317 DEL NORTE RD. STE. 100 | | | | CAMARILLO | CA | 93010 | |
| UNITED WAY OF VENTURA COUNTY | | 1317 DEL NORTE RD STE 100 | | | | CAMARILLO | CA | 93010 | |
| UNITED WAY OF WACO | | MCLENNAN COUNTY | 4224 COBBS DR | | | WACO | TX | 76710 | |
| UNITED WAY OF WASHINGTON CO | | 117 PARKWOOD ST STE 3 | ATT HARRIET | | | LOWELL | AR | 72745-8855 | |
| UNITED WAY OF WELLS COUNTY INC | | 112 SOUTH MAIN ST | | | | BLUFFTON | IN | 46714-2030 | |
| UNITED WAY OF WEST | | TENNESSEE INC | PO BOX 2086 | | | JACKSON | TN | 38302-2086 | |
| UNITED WAY OF WEST ALABAMA | | CHAPTER ID 0150U | 2123 9TH ST STE 108 | | | TUSCALOUSA | AL | 35403 | |
| UNITED WAY OF WEST ALABAMA CHAPTER ID 0150U | | PO BOX 2291 | | | | TUSCALOUSA | AL | 35403 | |
| UNITED WAY OF WEST ELLIS CTY | | PO BOX 335 | | | | WAXAHACHIE | TX | 75168 | |
| UNITED WAY OF WESTCHESTER | | 336 CENTRAL PK AVE | | | | WHITE PLAINS | NY | 10606 | |
| UNITED WAY OF WESTCHESTER | | 336 CENTRAL PK AVE | | | | WHITE PLAINS | NY | 63 | |
| UNITED WAY OF WHITLEY COUNTY | | INC | PO BOX 464 | | | COLUMBIA CITY | IN | 46725-0464 | |
| UNITED WAY OF WILL COUNTY | | 54 N OTTAWA ST | STE 330 | | | JOLIET | IL | 26 | |
| UNITED WAY OF WILL COUNTY | | 54 N OTTAWA ST | STE 330 | | | JOLIET | IL | 60431-1345 | |
| UNITED WAY OF WILLIAMS COUNTY | | PO BOX 525 | | | | BRYAN | OH | 43506 | |
| UNITED WAY OF WYANDOTTE CO INC | | PO BOX 17 1042 | | | | KANSAS CITY | KS | 66117-0242 | |
| UNITED WAY OF WYANDOTTE COUNTY | | INC | PO BOX 17-1042 | | | KANSAS CITY | KS | 66117 | |
| UNITED WAY OF WYANDOTTE COUNTY | | PO BOX 17 1042 | | | | KANSAS CITY | KS | 66117 | |
| UNITED WAY OF WYTHE COUNTY | | PO BOX 345 | | | | WYTHEVILLE | VA | 24382-0345 | |
| UNITED WAY SACRAMENTO AREA | | 8912 VOLUNTEER LN STE 200 | | | | SACRAMENTO | CA | 95826-3221 | |
| UNITED WAY SERVICES | | 1331 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| UNITED WAY SERVICES | | 1331 EUCLID AVE | | | | CLEVELAND | OH | 70 | |
| UNITED WAY SERVICES | | PO BOX 12209 | | | | RICHMOND | VA | 23241-0209 | |
| UNITED WAY SERVICES | | PO BOX 12209 | | | | RICHMOND | VA | 95 | |
| UNITED WAY SERVICES OF | | NORTHERN COLUMBIANA COUNTY | 713 E STATE ST | | | SALEM | OH | 44460-2911 | |
| UNITED WAY SOUTHEASTERN PA | | 7 BENJAMIN FRANKLIN PKWY | | | | PHILADELPHIA | PA | 19103 | |
| UNITED WAY SOUTHERN KENTUCKY | | PO BOX 3330 | | | | BOWLING GREEN | KY | 42102 | |
| UNITED WAY TUCSON | | PO BOX 86750 | | | | TUCSON | AZ | 85754 | |
| UNITED WAY WILLIAMSON COUNTY | | PO BOX 186 | | | | FRANKLIN | TN | 37065 | |
| UNITED WESTERN TECHNOLOGIES CO | | UNIWEST | 122 S 4TH AVENUE | | | PASCO | WA | 99301-5507 | |
| UNITED WHOLESALE GREETING CARD | | 3333 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| UNITED XPRESS INC | | PO BOX 5427 | | | | STATESVILLE | NC | 28687 | |
| UNITEDHEALTH GROUP INSURANCE | | COMPANY | 601 BROOKER CREEK BLVD | | | OLDSMAR | FL | 34677 | |
| UNITEDHEALTHCARE | BRUCE MATASICK | 9050 CENTRE POINTE DR | STE 400 | | | WEST CHESTER | OH | 45069 | |
| UNITEDHEALTHCARE MEDICARE COMPLETE | ALLAN WEINAND | 9900 BREN RD EAST | | | | MINNETONKA | MN | 55343 | |
| UNITEK EQUIPMENT INC | | C/O BAR TRON INC | 2697 STEAMBOAT SPRINGS | | | ROCHESTER HILLS | MI | 48309 | |
| UNITEK MIYACHI CORP | | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91017 | |
| UNITEK MIYACHI CORP | | 4342 TULLER RD | | | | DUBLIN | OH | 43017 | |
| UNITEK MIYACHI CORP | DON KELLER | 1820 S MYRTLE AVE | PO BOX 5033 | | | MONROVIA | CA | 91017-7133 | |
| UNITEK MIYACHI CORPORATION | | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91016-483 | |
| UNITEK MIYACHI INTERNATIONAL L | | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91017 | |
| UNITEK MIYACHI INTERNATIONAL L | | MIYACHI | 245 E EL NORTHE ST | | | MONROVIA | CA | 91016 | |
| UNITEK MIYACHI INTERNATIONAL LTD | | 245 E EL NORTHE ST | | | | MONROVIA | CA | 91016 | |
| UNITEK SEALING SOLUTIONS CORP | | 315 BRIGHTON ST | | | | LA PORTE | IN | 46350-2608 | |
| UNITEK TECHNICAL SERVICES INC | | 2889 MOKUMOA ST | | | | HONOLULU | HI | 96819 | |
| UNITEMP LTD | | 14 TREADAWAY BUSINESS CENTRE | | | | HIGH WYCOMBE | | 0HP10- 9RS | UNITED KINGDOM |
| UNITEMP LTD | | 14 TREADAWAY BUSINESS CENTRE | | | | HIGH WYCOMBE | | HP10 9RS | UNITED KINGDOM |
| UNITIKA LTD | ACCOUNTS PAYABLE | 413 KYUTARO MACHI CHUO KU | | | | OSAKA | | 5418566 | JAPAN |
| UNITIME SYSTEM | | 4900 PEARL EAST CIRCLE STE 110 | | | | BOULDER | CO | 80301 | |
| UNITIME SYSTEMS | | 4900 PEARL EAST CIRCLE | | | | BOULDER | CO | 80301 | |
| UNITIME SYSTEMS | BRYAN BOOTHBY | 4900 PEARL EAST CIR | STE 100 | | | BOULDER | CO | 80301 | |
| UNITIME SYSTEMS INC | BOOTHBY BRYAN | 4900 PEARL EAST CIRCLE 110 | STE 100 | | | BOULDER | CO | 80301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITIME SYSTEMS, INC | | 4900 PEARL EAST CIR STE 110 | | | | BOULDER | CO | 80301 | |
| UNITIVE ADVANCED SEMICONDUCTOR | | PACKAGING | PO BOX 14584 | RESEARCH TRIANGLE PK | | RTP | NC | 27709-4584 | |
| UNITIVE ELECTRONICS INC | | UNITIVE INC | 4512 S MIAMI BLVD STE 120 | | | DURHAM | NC | 27709 | |
| UNITIZE CO INC | | 1101 NAGLEY OL | | | | DAYTON | OH | 45402 | |
| UNITIZE COMPANY INC | | 1101 NEGLEY PL | | | | DAYTON | OH | 45407 | |
| UNITIZE COMPANY INC | | OBIT SHEET METAL CO INC | 1101 NEGLEY PL | | | DAYTON | OH | 45407-2258 | |
| UNITIZE COMPANY INC | | ORBIT MOVERS & ERECTORS INC | 1101 NEGLEY PL | | | DAYTON | OH | 45407 | |
| UNITIZE COMPANY INC | | ORBIT MOVERS & ERECTORS INC | 1101 NEGLEY PL | NTE 9910131254311 | | DAYTON | OH | 45407 | |
| UNITIZE COMPANY INC | | S&D OSTERFELD MECH CONT INC | 1101 NEGLEY PL | | | DAYTON | OH | 45407 | |
| UNITIZE COMPANY INC | | S&D OSTERFELD MECH CONT INC | FMLY OSTERFELD H J CO INC | 1101 NEGLEY PL | | DAYTON | OH | 45407 | |
| UNITIZE COMPANY INC  EFT | | ORBIT SHEET METAL INC | 1101 NEGLEY PL | | | DAYTON | OH | 45407-2258 | |
| UNITOG CO | | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262 | |
| UNITOOLS PRESS CZ AS | | HRANICKA 328 | | | | VALASSKE MEZIRICI | | 75701 | CZECH REPUBLIC |
| UNITRACK INDUSTRIES INC | | 967 EAST MASTEN CIRCLE | | | | MILFORD | DE | 19963 | |
| UNITRACK INDUSTRIES INC | | 967 E MASTEN CIR | | | | MILFORD | DE | 19963 | |
| UNITRAK | | 299 WARD ST | | | | PORT HOPE | ON | L1A 3W4 | CANADA |
| UNITRAK | | PO BOX 330 | | | | PORT HOPE CANADA | ON | L1A 3W4 | CANADA |
| UNITRAK CORP LTD | | 299 WARD ST | | | | PORT HOPE | ON | L1A 4A4 | CANADA |
| UNITROL CORP | | 3321 N LAPEER | | | | AUBURN HILLS | MI | 48326 | |
| UNITROL CORP | | 3321 N LAPEER RD | | | | AUBURN HILLS | MI | 48326 | |
| UNITROL ELECTRONICS INC | | 702 LANDWEHR RD | | | | NORTHBROOK | IL | 60062 | |
| UNITROL ELECTRONICS INC | | 702 LANDWEHR RD | | | | NORTHBROOK | IL | 60062-231 | |
| UNITRON ELECTRONICS | | PO BOX 81488 | | | | ROCHESTER | MI | 48308-1488 | |
| UNITRON ELECTRONICS CO | | PO BOX 81488 | | | | ROCHESTER | MI | 48308-1488 | |
| UNITY CREDIT UNION | | 28820 MOUND RD | | | | WARREN | MI | 48092 | |
| UNITY CREDIT UNION | | 6060 COLLECTION DR | | | | SHELBY TOWNSHIP | MI | 48318 | |
| UNITY CREDIT UNION | | 6060 COLLECTION DR | | | | SHELBY TWP | MI | 48318 | |
| UNITY MANUFACTURING CO | ACCOUNTS PAYABLE | 1260 NORTH CLYBOURN AVE | | | | CHICAGO | IL | 60610 | |
| UNITY MANUFACTURING COMPANY | | 1260 NORTH CLYBOURN AVE | | | | CHICAGO | IL | 60610-1792 | |
| UNITY SALES LLC | | 10331 DAWSON CREEK BLVD 8A | | | | FORT WAYNE | IN | 46825 | |
| UNITY SALES LLC | | 10331 DAWSON CREEK BLVD A | | | | FORT WAYNE | IN | 46825-1908 | |
| UNIV OF AL AT BIRMINGHAM | | DEEP SOUTH CTR FOR | OCCUPATIONAL HEALTH & SAFETY | SCHOOL OF PUBLIC HEALTH | | BIRMINGHAM | AL | 35294-2010 | |
| UNIV OF ILLINOIS AT CHICAGO | | FINANCIAL SERVICES MC557 | 809 SOUTH MARSHFIELD AVE | ROOM 116A | | CHICAGO | IL | 60612 | |
| UNIV OF MICHIGAN CANCER CENTER | | 301 E LIBERTY STE 130 | | | | MACOMB | MI | 48042 | |
| UNIV OF TULSA DEPT OF GEOSCIENCES | | 600 S COLLEGE AVE | | | | TULSA | OK | 74104-3189 | |
| UNIV PARK MOBIL SERV CTR | | 10619 BRADDOCK RD | | | | FAIRFAX | VA | 22032 | |
| UNIVAR USA INC | | 1686 E HIGHLAND RD | | | | TWINSBURG | OH | 44087 | |
| UNIVAR USA INC | | 2000 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1537 | |
| UNIVAR USA INC | | 2600 GARFIELD AVE | | | | LOS ANGELES | CA | 90040 | |
| UNIVAR USA INC | | 3025 EXON AVE | | | | CINCINNATI | OH | 45241 | |
| UNIVAR USA INC | | 30450 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| UNIVAR USA INC | | 3320 S COUNCIL | | | | OKLAHOMA CITY | OK | 73179 | |
| UNIVAR USA INC | | 3320 S COUNCIL RD | | | | OKLAHOMA CITY | OK | 73179 | |
| UNIVAR USA INC | | 7425 E 30TH ST | | | | INDIANAPOLIS | IN | 46219-111 | |
| UNIVAR USA INC | | 7603 NELSON RD | | | | FORT WAYNE | IN | 46803 | |
| UNIVAR USA INC | | CHEMCARE | 6100 CARILLON POINT | | | KIRKLAND | WA | 98033 | |
| UNIVAR USA INC | | MCKESSON CHEMICAL CO DIV | 6000 CASTEEL DR | | | CORAOPOLIS | PA | 15108 | |
| UNIVAR USA INC | | PO BOX 34325 | | | | SEATTLE | WA | 98124-1325 | |
| UNIVAR USA INC | | PO BOX 409692 | | | | ATLANTA | GA | 30384-9692 | |
| UNIVAR USA INC | | PO BOX 849027 | | | | DALLAS | TX | 75284-9027 | |
| UNIVAR USA INC | HDQTRS | 17425 NE UNION HILL RD | | | | REDMOND | WA | 98052 | |
| UNIVAR USA INC  EFT | | PO BOX 409692 | | | | ATLANTA | GA | 30384-9692 | |
| UNIVAR USA INC AS SUCCESSOR IN INTEREST TO PRILLAMAN CHEMICAL CORP | | 6100 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| UNIVAR USA INC EFT | | FRMLY VAN WATERS & ROGERS INC | PO BOX 409692 | ADD CHNG CS 07 06 04 CS | | ATLANTA | GA | 30384-9692 | |
| UNIVAR USA INC EFT | | FRMLY VOPAK USA INC | PO BOX 409692 | ADD CHNG CS 06 29 04 | | ATLANTA | GA | 30384-9692 | |
| UNIVAR USA INC SUCCESSOR IN INTEREST TO PRILLAMAN CHEMICAL CORP | | 6100 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| UNIVER OF TEXAS AT SAN ANTONIO | | 6900 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78249-0607 | |
| UNIVER OF TEXAS AT SAN ANTONIO OFFICE OF BUSINESS MANAGER | | 6900 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78249-0607 | |
| UNIVER OF TOLEDO AT SEAGATE | | CENTRE UNIVERSITY COLLEGE | DIV OF CONTINUING EDUCATION | 1111 RESEARCH DR | | TOLEDO | OH | 43614-2798 | |
| UNIVER OF WISCONSIN WHITEWATER | | STUDENT ACCOUNTS OFFICE | HYER HALL RM 110 | | | WHITEWATER | WI | 53190 | |
| UNIVERA HEALTHCARE | JENNIFER RUBERTO | AN EXCELLUS COMPANY | 205 PK CLUB LN | | | BUFFALO | NY | 14221-5239 | |
| UNIVERA HEALTHCARE CNY INC | | 8278 WILLETT PKWY | | | | BALDWINSVILLE | NY | 13027 | |
| UNIVERA HEALTHCARE CNY INC | | FMLY HEALTH SERVICES MEDICAL | 8278 WILLETT PKWY | | | BALDWINSVILLE | NY | 13027 | |
| UNIVERSAL ADHESIVE SYSTEMS LTD | | UNIT 18 JAMES WATT CLOSE | | | | DAVENTRY | NH | NN11 5RJ | GB |
| UNIVERSAL AIR CONDITIONING | | COMPANY INC | 5935 EAST FLORENCE AVE | | | BELL GARDENS | CA | 90201-4627 | |
| UNIVERSAL AIR CONDITIONING CO | | 5935 E FLORENCE AVE | | | | BELL | CA | 90201 | |
| UNIVERSAL AIR CONDITIONING COMPANY INC | | PO BOX 2008 | | | | BELL GARDENS | CA | 90202 | |
| UNIVERSAL AM CAN LTD | A/R | 11355 STEPHENS RD | | | | WARREN | MI | 48089 | |
| UNIVERSAL AM CAN LTD | ATTN REBECCA C JOHNSON ESQ | 12755 E NINE MILE RD | | | | WARREN | MI | 48089 | |
| UNIVERSAL AM CAN LTD EFT | | 11355 STEPHENS RD | SCAC OITP | | | WARREN | MI | 48089 | |
| UNIVERSAL AM CAN LTD EFT | | 11355 STEPHENS RD | | | | WARREN | MI | 48090 | |
| UNIVERSAL AM CAN LTD EFT | A R | 11355 STEPHENS RD | | | | WARREN | MI | 48090 | |
| UNIVERSAL AMCAN | RICK GNACKE | 11355 STEPHENS | | | | WARREN | MI | 48089 | |
| UNIVERSAL AMCAN | RICK GNACKE | PO BOX 33297 | | | | DETROIT | MI | 48232 | |
| UNIVERSAL AMERICA INC | | 109 COILE ST | | | | GREENEVILLE | TN | 37743 | |
| UNIVERSAL AMERICA INC | | 109 COLLIE ST | | | | GREENVILLE | TN | 37744-1240 | |
| UNIVERSAL AMERICA INC | | PO BOX 1240 | | | | GREENEVILLE | TN | 37744-1240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL AUTOMATIC CORPORATION | | 2064 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2909 | |
| UNIVERSAL BEARINGS INC | | 431 BIRKEY DR | | | | BREMEN | IN | 46506-200 | |
| UNIVERSAL BEARINGS INC | | 431 N BIRKEY ST | | | | BREMEN | IN | 46506-2016 | |
| UNIVERSAL BEARINGS INC | | PO BOX 38 | 431 N BIRKEY DR | | | BREMEN | IN | 46506 | |
| UNIVERSAL BEARINGS INC | | PO BOX 38 | | | | BREMEN | IN | 46506 | |
| UNIVERSAL BEARINGS INC | MICHAEL B WATKINS | BARNES & THORNBURG LLP | 100 N MICHIGAN 600 1ST SOURCE BANK CENTER | | | SOUTH BEND | IN | 46601-1632 | |
| UNIVERSAL BEARINGS INC | MICHAEL B WATKINS | BARNES & THORNBURG LLP | 100 N MICHIGAN 600 1ST SOURCE BANK CTR | | | SOUTH BEND | IN | 46601-1632 | |
| UNIVERSAL BEARINGS INC EFT | MICHAEL B WATKINS | BARNES & THORNBURG LLP | 100 NORTH MICHIGAN 600 1ST SOURCEBANK CENTER | | | SOUTH BEND | IN | 46601-1632 | |
| UNIVERSAL BEARINGS INC EFT | | 431 BIRKEY DR | | | | BREMEN | IN | 46506-2016 | |
| UNIVERSAL BEARINGS LLC | | 431 BIRKEY DR | | | | BREMEN | IN | 46506-2016 | |
| UNIVERSAL BEARINGS LLC | | PO BOX 38 | | | | BREMEN | IN | 46506-0038 | |
| UNIVERSAL BINDERY CO | | 15220 HARPER AVE | | | | DETROIT | MI | 48224 | |
| UNIVERSAL BLACK OXIDE | RANDY LEWALLEN OWNER | 205 OXFORD ST | | | | GASTONIA | NC | 28054 | |
| UNIVERSAL CHEMICAL | | TECHNOLOGIES INC | 7825 SW ELLIPSE WAY | | | STUART | FL | 34997 | |
| UNIVERSAL CHEMICAL TECHNOLOGIE | | 7825 SW ELLIPSE WAY | | | | STUART | FL | 34997 | |
| UNIVERSAL CIRCUITS INC | KEVIN KROHN X252 | 2249 S YALE ST | | | | SANTA ANA | CA | 92704 | |
| UNIVERSAL CIRCUITS INC | KEVIN KROHN X252 | W141 N9240 FOUNTAIN BLVD | | | | MENOMONEE FALLS | WI | 53051-1648 | |
| UNIVERSAL CNC INC | | 5321 DERRY AVE BLDG B | | | | AGOURA | CA | 91301 | |
| UNIVERSAL COIL SYS | | 5352 EXECUTIVE PL STE 8 | | | | JACKSON | MS | 39206-4114 | |
| UNIVERSAL COLLECTION SYSTEM | | 5352 EXECUTIVE PL STE 8 | | | | JACKSON | MS | 39206-4114 | |
| UNIVERSAL COMBUSTION SERVICE I | | 605 FOWLER ST | | | | CLINTON | TN | 37716-3025 | |
| UNIVERSAL COMBUSTION SERVICE I | | 80 SLEEPY HOLLOW RD | | | | MIDDLETOWN | NJ | 07748 | |
| UNIVERSAL COMBUSTION SERVICE I | | 80 SLEEPY HOLLOW RD | | | | RED BANK | NJ | 07701 | |
| UNIVERSAL COMPUTER SYSTEMS HOLDING | | 6700 HOLLISTER ST | | | | HOUSTON | TX | 77040-5331 | |
| UNIVERSAL CONSERVATION LLC | | 527 BERKSHIRE VALLEY RD | | | | WHARTON | NJ | 07885 | |
| UNIVERSAL CONSERVATION LLC | | PO BOX 637 | | | | WHARTON | NJ | 07885 | |
| UNIVERSAL CORE SUPPLY | MARY WITTENBERG | 11700 TROY LN | | | | MAPLE GROVE | MN | 55369 | |
| UNIVERSAL CUSTOMS BROKERS LTD | | 175 COMMERCE VALLEY DR W 300 | | | | THORNHILL | ON | L3T 7P6 | CANADA |
| UNIVERSAL CUSTOMS BROKERS LTD | | UNIVERSAL TRANSPORTATION | 175 COMMERCE VALLEY DR W 300 | | | THORNHILL | ON | L3T 7P6 | CANADA |
| UNIVERSAL DEVELOPMENT MGMT INC | | 1607 MOTOR INN DR | | | | GIRARD | OH | 44501 | |
| UNIVERSAL DEVELOPMENT MGMT INC | | K S FROM RD076761287 | 1607 MOTOR INN DR | | | GIRARD | OH | 44501 | |
| UNIVERSAL DIESEL INC | | 4802 SAUNDERS | | | | LAREDO | TX | 78041 | |
| UNIVERSAL DIESEL INC | | 4802 SAUNDERS | | | | LAREDO | TX | 78044 | |
| UNIVERSAL DIESEL INC | | PO BOX 3396 | | | | LAREDO | TX | 78044 | |
| UNIVERSAL DUST COLLECTOR MFG | | UDC CORP | 1041 KRAEMER PL | | | ANAHEIM | CA | 92806 | |
| UNIVERSAL DYNAMICS CO | | 13600 DABNEY RD | | | | WOODBRIDGE | VA | 22191-1496 | |
| UNIVERSAL DYNAMICS INC | | 13600 DABNEY RD | | | | WOODBRIDGE | VA | 22191-1496 | |
| UNIVERSAL DYNAMICS INC | | 13600 DABNEY RD | | | | WOODBRIDGE | VA | 22194-0396 | |
| UNIVERSAL DYNAMICS INC | | 46 PEARL ST | | | | PLAINFIELD | NJ | 07060 | |
| UNIVERSAL DYNAMICS INC | | PO DRAWER X | 14980 FARM CREEK DR | | | WOODBRIDGE | VA | 22194 | |
| UNIVERSAL DYNAMICS INC EFT | | 13600 DABNEY RD | | | | WOODBRIDGE | VA | 22191 | |
| UNIVERSAL DYNAMICS INCORPORATE | | 13600 DABNEY RD | | | | WOODBRIDGE | VA | 22191 | |
| UNIVERSAL ELECTRONICS | DONNA DIAZ | UEIC LP | PO BOX 51433 | | | LOS ANGELES | CA | 90051-5733 | |
| UNIVERSAL FOLDING BOX COINC | | MADISON AND 13TH STS | | | | HOBOKEN | NJ | 07030-6498 | |
| UNIVERSAL FULLER CO | | 4701 CRAYTON AVE | | | | CLEVELAND | OH | 44104 | |
| UNIVERSAL GLASS & METALS INC | | 3000 VINEWOOD | | | | DETROIT | MI | 48216 | |
| UNIVERSAL GLASS & METALS INC | | 3000 VINEWOOD ST | | | | DETROIT | MI | 48216 | |
| UNIVERSAL GLASS AND METALS INC | | 3000 VINEWOOD | | | | DETROIT | MI | 48216 | |
| UNIVERSAL GROUP | JIM TOMCHESON | 24400 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| UNIVERSAL GROUP OF CO INC EFT | | FMLY UNIVERSAL SUPPLY & TOOL | 24400 NORTHLINE | | | TAYLOR | MI | 48180 | |
| UNIVERSAL GROUP OF CO INC EFT | | PO BOX 67000 DEPT 107501 | | | | DETROIT | MI | 48367-1075 | |
| UNIVERSAL GROUP OF COMPANIES I | | 24400 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| UNIVERSAL HOSPITAL SYSTEMS | LARRY GRAY | 7700 FRANCE AVE SOUTH | STE 275 | | | EDINA | MN | 55435 | |
| UNIVERSAL IMAGE PRODUCTIONS | | 20750 CIVIC CTR DR STE 100 | | | | SOUTHFIELD | MI | 48076 | |
| UNIVERSAL IMAGE PRODUCTIONS IN | | UNIVERSAL IMAGES | 20750 CIVIC CTR DR STE 100 | | | SOUTHFIELD | MI | 48076 | |
| UNIVERSAL IMAGES | | 26261 EVERGREEN RD STE 180 | | | | SOUTHFIELD | MI | 48076 | |
| UNIVERSAL INDUSTRIAL PRODUCTS | SUSIE GOSHORN | PO BOX 931175 | | | | CLEVELAND | OH | 44193 | |
| UNIVERSAL INST KOK | JOHN HOBARTH | PO BOX 825 | | | | BINGHAMTON | NY | 13902-0825 | |
| UNIVERSAL INSTRUMENT CORP | CHUCK DIGNAM | PO BOX 6459 | | | | NEW YORK | NY | 10249-6459 | |
| UNIVERSAL INSTRUMENTS COR | 207162 204207 | 93 ELY ST | PO BOX 825 | | | BINGHAMTON | NY | 13902-0825 | |
| UNIVERSAL INSTRUMENTS CORP | | 53 CHENANGO CENTRE PLZ | | | | BINGHAMPTON | NY | 13901 | |
| UNIVERSAL INSTRUMENTS CORP | | APPLIED CONVEYOR ENGINEERING | PO BOX 825 | | | BINGHAMTON | NY | 13902-0825 | |
| UNIVERSAL INSTRUMENTS CORP | | AUTOMATION IN ELECTRONICS | 12010 GRAY RD | | | CARMEL | IN | 46033 | |
| UNIVERSAL INSTRUMENTS CORP | | BROOME ENGINEERING DIV OF UNIV | 1010 CONKLIN RD | | | CONKLIN | NY | 13901 | |
| UNIVERSAL INSTRUMENTS CORP | | DRAWER 22047 | | | | ROCHESTER | NY | 14673 | |
| UNIVERSAL INSTRUMENTS CORP | | KIRKWOOD INDUSTRIAL PK | | | | BINGHAMTON | NY | 13904 | |
| UNIVERSAL INSTRUMENTS CORP | | PO BOX 825 | | | | BINGHAMTON | NY | 13902-0825 | |
| UNIVERSAL INSTRUMENTS CORP | JOE COLLINS | 93 ELY ST | | | | BINGHAMTON | NY | 13904 | |
| UNIVERSAL INSTRUMENTS CORPORATION | | 33 BROOME CORPORATE PARK | | | | CONKLIN | NY | 13748 | |
| UNIVERSAL INSTRUMENTS CORPORATION | | 53 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | |
| UNIVERSAL INSTRUMENTS CORPORATION | | PO BOX 6459 | | | | NEW YORK | NY | 10249-6459 | |
| UNIVERSAL INSTRUMENTS EFT | | CORPORATION | PO BOX 6459 RMT CHG 8 12 04 CS | REINSTATE 3 22 99 | | NEW YORK | NY | 10249-6459 | |
| UNIVERSAL INSTRWAR REP | CUST SERVICE | PO BOX 5304 | | | | BINGHAMTON | NY | 13902-5304 | |
| UNIVERSAL LENDERS INC | | PO BOX 35248 | | | | ELMWOOD PRK | IL | 60707 | |
| UNIVERSAL LIFT PARTS INC | | 3752 ROBERT T LONGWAY | | | | FLINT | MI | 48506-4123 | |
| UNIVERSAL LIFT PARTS INC | | 3752 ROBERT T LONGWAY | | | | FLINT | MI | 48506 | |
| UNIVERSAL MACHINE CO INC | | 835 HWY 275 | DALLAS-STANLEY HWY | | | DALLAS | NC | 28034 | |
| UNIVERSAL MACHINERY SALES | AL STEINER | 5321 DERRY AVE STE J | | | | AGOURA HILLS | CA | 91301 | |
| UNIVERSAL MEASUREMENT | | 5780 URBANA RD | | | | SPRINGFIELD | OH | 45502 | |
| UNIVERSAL MEASUREMENT | PHIL REINHART | 5780 URBANA RD. | | | | SPRINGFIELD | OH | 45502 | |
| UNIVERSAL MEASUREMENT INC | | 5780 URBANA RD | | | | SPRINGFIELD | OH | 45502 | |
| UNIVERSAL METAL HOSE CO | | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL METAL HOSE CO | | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911-6097 | |
| UNIVERSAL METAL HOSE CO | | 2133 S KEDZIE | | | | CHICAGO | IL | 60623 | |
| UNIVERSAL METAL HOSE CO | | ADDR S 31 96 | 2133 S KEDZIE AVE | | | CHICAGO | IL | 60623-3393 | |
| UNIVERSAL METAL PRODUCTS EFT INC | | 29980 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL PRODUCTS INC | | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 | |
| UNIVERSAL METAL PRODUCTS INC | | 29980 LAKELAND BLVD | PO BOX 130 | | | WICKLIFFE | OH | 44092-0130 | |
| UNIVERSAL METAL PRODUCTS INC | | 29980 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL PRODUCTS INC | | 850 W FRONT ST | | | | PEMBERVILLE | OH | 43450-9703 | |
| UNIVERSAL METAL PRODUCTS INC | | PO BOX 130 | | | | WICKLIFFE | OH | 44092 | |
| UNIVERSAL METAL PRODUCTS INC | | PO BOX 73757N | | | | CLEVELAND | OH | 44193-1058 | |
| UNIVERSAL METAL SERVICE CORP | | 16655 S CANAL | | | | SOUTH HOLLAND | IL | 60473-2726 | |
| UNIVERSAL METAL SERVICE CORP | | 16655 S CANAL ST | | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE CORP | | PO BOX 527 | | | | SOUTH HOLLAND | IL | 60473-0527 | |
| UNIVERSAL METAL SERVICE CORP | | PO BOX 527 | | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | | S HOLLAND | IL | 60473 | |
| UNIVERSAL METAL SERVICE EFT | | 16655 S CANAL ST | | | | SOUTH HOLLAND | IL | 60473-2780 | |
| UNIVERSAL OIL INC | | 265 JEFFERSON AVE | | | | CLEVELAND | OH | 44113 | |
| UNIVERSAL OIL INC | | PO BOX 93687 | | | | CLEVELAND | OH | 44101 | |
| UNIVERSAL PACKAGING CORP | GLORIA COBB | 11440 E 56TH AVENUE | UNIT 100 | | | DENVER | CO | 80239-2230 | |
| UNIVERSAL PARTS WHSE INC | | 18 N PARRAMORE AVE | | | | ORLANDO | FL | 32801-2209 | |
| UNIVERSAL PARTS WHSE INC | | D B A CENTRAL AUTO PARTS | 18 N PARRAMORE AVE | | | ORLANDO | FL | 32801-2209 | |
| UNIVERSAL PLASTICS | | 2587 S ARLINGTON RD | | | | AKRON | OH | 44319-2086 | |
| UNIVERSAL PLASTICS | | 2587 S ARLINGTON ST | | | | AKRON | OH | 44319-2007 | |
| UNIVERSAL PLASTICS | | 2587 S ARLINGTON RD | | | | AKRON | OH | 44319-2086 | |
| UNIVERSAL POLYMER & RUBBER EFT | | UPL INTERNATIONAL INC | 2587 S ARLINGTON RD | | | AKRON | OH | 44319-2086 | |
| UNIVERSAL POLYMER & RUBBER EFT | | LTD | PO BOX 931649 | | | CLEVELAND | OH | 44193 | |
| UNIVERSAL POLYMER & RUBBER EFT LTD | CAPITAL MARKETS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| UNIVERSAL POLYMER & RUBBER INC | | C/O GENE OLDFORD AND ASSOC | 2866 PINE GROVE | | | PORT HURON | MI | 48060 | |
| UNIVERSAL POLYMER & RUBBER INC | | PO BOX 1050 | | | | MIDDLEFIELD | OH | 44062-1050 | |
| UNIVERSAL POLYMER & RUBBER LTD | | FMLY RABATEX POLYMER INC | PO BOX 1050 | | | MIDDLEFIELD | OH | 44062-1050 | |
| UNIVERSAL PRECISION PRODUCTS | | 1480 INDUSTRIAL PKY | | | | AKRON | OH | 44310-2602 | |
| UNIVERSAL PRODUCTS INC | | 10722 ARROW RTE STE 304 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL PROTECTIVE  EFT PACKAGING INC | | PO BOX 8511 | | | | HARRISBURG | PA | 17105 | |
| UNIVERSAL PROTECTIVE EFT | | PACKAGING INC | 61 TEXACO RD | | | MECHANICSBURG | PA | 17050 | |
| UNIVERSAL PROTECTIVE PACKAGING | | 61 TEXACO RD | | | | MECHANICSBURG | PA | 17055 | |
| UNIVERSAL PUNCH CORP | | 4001 MAC CARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |
| UNIVERSAL PUNCH CORP | | PO BOX 26879 | | | | SANTA ANA | CA | 92799-6879 | |
| UNIVERSAL REPROGRAPHIC S INC | | 16781 MILLIKAN AVE | | | | IRVINE | CA | 92606-5009 | |
| UNIVERSAL SCIENTIFIC IND CO | | LTD | 141 LN 351 TAI PING RD SEC 1 | TSAO TUEN NANTOU HSIEN | | ROC | | | TAIWAN |
| UNIVERSAL SCIENTIFIC IND CO LTD | | 141 LN 351 TAI PING RD SEC 1 | TSAO TUEN NANTOU HSIEN | | | ROC | | | TAIWAN PROV CHINA |
| UNIVERSAL SCIENTIFIC INDSTRL C | | 141 LN 351 TAIPING RD SEC 1 | SHAN LIN LI | | | TSAO TUEN CHEN NANT | | 542 | TAIWAN |
| UNIVERSAL SEMICONDUCTOR INC | | 1415 W CYPRESS CREEK RF | | | | FORT LAUDERDALE | FL | 33309 | |
| UNIVERSAL SEPARATORS INC | | 7878 BIG SKY DR STE A | | | | MADISON | WI | 53719-4984 | |
| UNIVERSAL SERVICES | | 3542 W MARGINAL WAY SW | | | | SEATTLE | WA | 98106 | |
| UNIVERSAL SIGN CO | | 1701 STATE ST | | | | SAGINAW | MI | 48602 | |
| UNIVERSAL SIGN COMPANY | | 1701 STATE ST | | | | SAGINAW | MI | 48602 | |
| UNIVERSAL SOLUTIONS | | PO BOX 220125 | | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL SOLUTIONS INC | | PO BOX 2039 | | | | SOUTHFIELD | MI | 48037-2039 | |
| UNIVERSAL SOLUTIONS OF SOUTH F | | PO BOX 220125 | | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL STENCILING & MARKING | | 205 15TH AVE SE | | | | SAINT PETERSBURG | FL | 33701 | |
| UNIVERSAL SUPERABRASIVES | | 27588 NORTHLINE RD | | | | ROMULUS | MI | 48174 | |
| UNIVERSAL SUPERABRASIVES | | PRECISION GRINDING SYSTEMS DIV | 27588 NORTHLINE RD | | | ROMULUS | MI | 48174 | |
| UNIVERSAL SUPERABRASIVES | CHERYL SHELTON | ST GOBAIN ABRASIVES | 27588 NORTHLINE RD | | | ROMULUS | MI | 48174 | |
| UNIVERSAL SUPERABRASIVES EFT | | BECK PGS DIVISION | WHEEL DRESSING | 27588 NORTHLINE RD | | ROMULUS | MI | 48174 | |
| UNIVERSAL SUPERABRASIVES INC | | 200 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-1826 | |
| UNIVERSAL SUPERABRASIVES INC | | CLASS & CERAMICS DIVSIVES | 200 FULLERTON AVE | | | CAROL STREAM | IL | 60188-1826 | |
| UNIVERSAL SUPERABRASIVES INC | | MIG DIVISION | METAL & INDL GRINDING DIV | 200 FULLERTON AVE | | CAROL STREAM | IL | 60188-1826 | |
| UNIVERSAL SUPERABRASIVES INC | | PRECISION GRINDING SYSTEMS DIV | 27588 NORTHLINE RD | | | ROMULUS | MI | 48174 | |
| UNIVERSAL SUPERABRASIVES INC | | UNIVERSAL BECK | 27588 NORTHLINE RD | | | ROMULUS | MI | 48174-2826 | |
| UNIVERSAL SUPERABRASIVES INC CLASS AND CERAMICS DIV | | METAL AND INDL GRINDING DIV | PO BOX 642086 | | | PITTSBURGH | PA | 15264-2086 | |
| UNIVERSAL TECH CORPORATION | | RESEARCH LABORATORY | PO BOX 320 | | | RIVERTON | KS | 66770 | |
| UNIVERSAL TECH INSTITUTE | | P ZAGNONI STE 200 | 20410 NORTH 19TH ST | | | PHOENIX | AZ | 85027 | |
| UNIVERSAL TECHNICAL INSTITUTE | | ACCOUTING DEP | 721 LOCKHAVEN DR | | | HOUSTON | TX | 77073 | |
| UNIVERSAL TECHNICAL SERVICES | | 590 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9774 | |
| UNIVERSAL TECHNICAL SERVICES | | 590 ROBIN LAKE RD | | | | DUNCAN | SC | 29334 | |
| UNIVERSAL TECHNICAL SERVICES LLC | | 590 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9774 | |
| UNIVERSAL TECHNICAL SYSTEMS EF | | 1220 ROCK ST | | | | ROCKFORD | IL | 61101 | |
| UNIVERSAL TECHNICAL SYSTEMS IN | | UTS | 202 W STATE ST STE 700 | | | ROCKFORD | IL | 61101 | |
| UNIVERSAL TECHNICAL SYSTEMS INC | | 202 WEST STATE ST STE 700 | | | | ROCKFORD | IL | 61101 | |
| UNIVERSAL TECHNICAL SYSTEMS INC | | 202 W STATE ST STE 700 | | | | ROCKFORD | IL | 61101 | |
| UNIVERSAL TERMINATION COMPONEN | | DELPHI PACKARD ELECTRIC AUSTRA | UNIT 12 62A ALBERT ST | | | PRESTON | | 03072 | |
| UNIVERSAL TERMINATION COMPONENTS | | UNIT 12 62A ALBERT ST PRESTON | UNIT 12 62A ALBERT ST PRESTON | | | VICTORIA VIC | | 03072 | AUSTRALIA |
| UNIVERSAL TERMINATION COMPONENTS PL | | PO BOX 313 | | | | ROSANNA | | 03084 | AUSTRALIA |
| UNIVERSAL TEST EQUIPMENT INC | | 1625 QUAIL RUN RD | | | | CHARLOTTESVILLE | VA | 22911 | |
| UNIVERSAL TOOL & ENGINEERING | | CO | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | |
| UNIVERSAL TOOL & ENGINEERING C | | CO INC | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | |
| UNIVERSAL TOOL & ENGINEERING C | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-126 | |
| UNIVERSAL TOOL & ENGINEERING C | | INC | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | |
| UNIVERSAL TOOL & ENGINEERING CO INC | MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| UNIVERSAL TOOL & ENGINEERING I | | UTE STRAIGHT O MATIC | 3204 HANOVER RD | | | JOHNSON CITY | TN | 37604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL TOOL & ENGR CO | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | |
| UNIVERSAL TOOL AND ENGINEERING | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | |
| UNIVERSAL TOOL AND ENGINEERING C INC | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | MICHAEL K MCCRORY | BARNES AND THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | WILLIAM M BRAMAN | MONTGOMERY ELSNER & PARDIECK LLP | 308 WEST 2ND ST | | | SEYMOUR | IN | 47274 | |
| UNIVERSAL TOOL AND ENGINEERING INC | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | |
| UNIVERSAL TOOL CO | | 365 LEO ST | | | | DAYTON | OH | 45404 | |
| UNIVERSAL TOOL CO | ACCOUNTS RECEIVABLE | PO BOX 13631 | | | | DAYTON | OH | 45413-3631 | |
| UNIVERSAL TOOL COMPANY THE | | 365 LEO ST | | | | DAYTON | OH | 45404-1007 | |
| UNIVERSAL TOOL INC | | 1935 RING DR BLDG A | | | | TROY | MI | 48083 | |
| UNIVERSAL TOOL INC | | 1701 MCFARLAND BLVD EAST | | | | PONTIAC | MI | 48342 | |
| UNIVERSAL TRACTOR COMPANY | JEAN | 815 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80215 | |
| UNIVERSAL TUBE INC | | 2607 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIVERSAL TUBE INC | | PO BOX 79001 | DRAWER 1721 | | | DETROIT | MI | 48279-1721 | |
| UNIVERSAL TUBE INC EFT | | 2607 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIVERSIDAD INTERAMERICANA | | DE PUERTO RICO DE SAN GERMAN | OFICINA DE RECAUDACIONES | PO BOX 5100 | | SAN GERMAIN | PR | 00683 | |
| UNIVERSIDAD INTERAMERICANA | | DE PUERTO RICO | PO BOX 191293 | | | SAN JUAN | PR | 009191293 | |
| UNIVERSIDAD INTERAMERICANA | | DE PUERTO RICO | PO BOX 4050 | | | ACRECIBO | PR | 006144050 | |
| UNIVERSIDAD INTERAMERICANA | | RECINTO DE BAYAMON | URB INDUSTRIAL MINILLAS CARR | 174 KM 2 2 | | BAYAMON | PR | 00959 | |
| UNIVERSIDAT INTERAMERICANA | | DE PUERTO RICO | PO BOX 363255 | | | SAN JUAN | PR | 009363255 | |
| UNIVERSITA DEGLI STUDI DI PADOVA | | DEPT OF ELECTRICAL ENGINEERING | | | | PADOVA | PD | 35131 | IT |
| UNIVERSITA DEGLI STUDI DI PADOVA | | VIA 8 FEBBRAIO 1848 2 | | | | PADOVA | PD | 35122 | IT |
| UNIVERSITAT KARLSRUHE TH | | KAISERSTR 12 | | | | KARLSRUHE | BW | 76131 | DE |
| UNIVERSITE DE RENNES I | | 2 RUE DU THABOR | | | | RENNES | | 03500 | FRANCE |
| UNIVERSITE DE RENNESI | | LABORATOIRE DE CONTACT ELECTRI | 263 AVE DU CONTACT LECLERC | CAMPUS DE BEAULIEU CS FR 46510 | | RENNES | | | FRANCE |
| UNIVERSITE DE RENNESI | | LABORATOIRE DE CONTACT ELECTRI | 263 AVE DU GENERAL LECLERC | | | CAMPUS DE BEAULIEU C | | 46510 | FRANCE |
| UNIVERSITE DE RENNESI MME I AGENT COMPTABLE | | 2 RUE DU THABOR | 35065 RENNES CEDEX | | | | | | FRANCE |
| UNIVERSITY AT BUFFALO | | 416 BONNER HALL | EXTERNAL AFFAIRS OFFICE | | | BUFFALO | NY | 14260 | |
| UNIVERSITY AT BUFFALO | | FOUNDATION INC | WORLD LANGUAGES INSTITUTE | 224 CLEMENS HALL SUNY AT BUF | | BUFFALO | NY | 14260 | |
| UNIVERSITY AT BUFFALO | MS KATHY CURTIS | MS KATHY CURTIS | ENGLISH LANGUAGE INSTITUTE | 320 BALDY HALL | | BUFFALO | NY | 14260 | |
| UNIVERSITY AT BUFFALO | | OFFICE OF SPECIAL EVENTS | P M STAEBELL | FARGO QUAD BLDG 4 RM 352 | | BUFFALO | NY | 14261-0050 | |
| UNIVERSITY AT BUFFALO | | ONLINE MBA PROGRAM OFFICE | 234 JACOBS MANAGEMENT CTR | | | BUFFALO | NY | 14260 | |
| UNIVERSITY AT BUFFALO | | SCH OF ENGR & APPLIED SCIENCES | 412 BONNER HALL | | | BUFFALO | NY | 14260 | |
| UNIVERSITY AT BUFFALO | | SCHOOL OF MANAGEMENT EXEC MBA | JACOBS MANAGEMENT CTR RM 108 | PO BOX 604000 | | BUFFALO | NY | 14260-4000 | |
| UNIVERSITY AT BUFFALO FOUNDATI | | CORNER OF MAPLE & FLINT RDS | CENTER FOR TOMORROW | | | BUFFALO | NY | 14260 | |
| UNIVERSITY AT BUFFALO FOUNDATI | | IUCB 110 PKER HALL | UNIVERSITY AT BUFFALO | | | BUFFALO | NY | 14214 | |
| UNIVERSITY AT BUFFALO SCH OF ENGR AND APPLIED SCIENCES | | ATTN TIM SIDERAKIS | 412 BONNER HALL | | | BUFFALO | NY | 14260 | |
| UNIVERSITY BUSINESS INTERIORS | | AIREA | 23231 B INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY BUSINESS INTERIORS | | INC | 23231 INDUSTRIAL PK DR | ADD CHG 01 25 05 AH | | FARMINGTON HILLS | MI | 48335-2351 | |
| UNIVERSITY BUSINESS INTERIORS INC | | 23231 B INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY BUSINESS INTERIORS INC | | 23231 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-2351 | |
| UNIVERSITY CALIFORNIA REGENTS | | FULLY EMPLOYED MBA PROGRAM | 110 WESTWOOD PLAZA ROOM A307 | BOX 951481 | | LOS ANGELES | CA | 90095-1481 | |
| UNIVERSITY CENTER TULSA | | BURSAR OFFICE | 700 N GREENWOOD | | | TULSA | OK | 74106 | |
| UNIVERSITY CENTER TULSA | | BURSAR OFFICE | 700 NORTH GREENWOOD | | | TULSA | OK | 74106 | |
| UNIVERSITY CONSORTIUM | | FOR CONTINUING EDUCATION | 16161 VENTURA BLVD | MS C 752 | | ENCINO | CA | 91436 | |
| UNIVERSITY ELECTRIC INC | | 419 BELMONT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| UNIVERSITY ELECTRIC INC | | PO BOX 6416 | | | | YOUNGSTOWN | OH | 44501-6416 | |
| UNIVERSITY ENVIRONMENTAL HEALT | | CENTER FOR OCCUPATIONAL HEALTH | 3223 EDEN AVE | ADD CHNG PER GOI MW 3 02 | | CINCINNATI | OH | 45267-0056 | |
| UNIVERSITY ENVIRONMENTAL HEALT | | CENTER FOR OCCUPATIONAL HEALTH | 3223 EDEN AVE MAIL LOCATION 04 | | | CINCINNATI | OH | 45267 | |
| UNIVERSITY ENVIRONMENTAL HEALTH CENTER FOR OCCUPATIONAL HEALTH | | 3223 EDEN AVE | | | | CINCINNATI | OH | 45267-0056 | |
| UNIVERSITY HOSPITAL OF CLEVELAND | | 11100 EUCLID AVE | | | | CLEVELAND | OH | 44106 | |
| UNIVERSITY MALL | | 1701 MCFARLAND BLVD EAST | STE 100 | | | TUSCALOOSA | AL | 35401 | |
| UNIVERSITY MALL | | CHNG ZIP 8 29 02 MW | 1701 MCFARLAND BLVD EAST | STE 100 | | TUSCALOOSA | AL | 35401 | |
| UNIVERSITY MALL MERCHANT ASSOC | | 1701 MCFARLAND BLVD E STE 100 | | | | TUSCALOOSA | AL | 35404 | |
| UNIVERSITY MOV STG | | 23305 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY MOVING & STOR CO | | UNIVERSITY NORTH AMERICAN | 23305 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY OF AKRON | | 302 E BUCHTEL AVE | | | | AKRON | OH | 44325 | |
| UNIVERSITY OF AKRON | | OFFICE OF STUDENT FINANCIALS | 110 SIMMONS HALL | | | AKRON | OH | 44325-6215 | |
| UNIVERSITY OF AKRON | | WAYNE COLLEGE | ATTN CONTINUING EDUCATION | 1901 SMUCKER RD | | ORRVILLE | OH | 44667 | |
| UNIVERSITY OF AKRON THE | | 302 E BUCHTEL AVE | | | | AKRON | OH | 44325 | |
| UNIVERSITY OF AKRON, THE | | 302 BUCHTEL COMMON | | | | AKRON | OH | 44325-0001 | |
| UNIVERSITY OF ALABAMA | | AT BIRMINGHAM STDNT ACCTNG SRV | HUC 322 1400 UNIVERSITY BLVD | 1530 3RD AVE SOUTH | | BIRMINGHAM | AL | 35204-1150 | |
| UNIVERSITY OF ALABAMA | | CONTINUING STUDIES | PO BOX 870388 | | | TUSCALOOSA | AL | 35487-0182 | |
| UNIVERSITY OF ALABAMA | | DIVISION OF CONTINUING EDUC | BUSINESS OFFICE | WILSON HALL ROOM 124 | | HUNTSVILLE | AL | 35899-0650 | |
| UNIVERSITY OF ALABAMA | | HUNTSVILLE ADDR CHG 3 19 97 | UC 214 BURSARS OFFICE | | | HUNTSVILLE | AL | 35899 | |
| UNIVERSITY OF ALABAMA | | STUDENT FINANCIAL AID | BOX 870162 | | | TUSCALOOSA | AL | 35487-0162 | |
| UNIVERSITY OF ALABAMA | | STUDENT FINANCIAL AID | BOX 870182 | | | TUSCALOOSA | AL | 35487-0162 | |
| UNIVERSITY OF ALABAMA AT | | BIRMINGHAM STUDENT ACCTG SVCS | HUC 322 1530 3RD AVE SOUTH | ADD CHG 10 01 MH | | BIRMINGHAM | AL | 35294-1150 | |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM STUDENT ACCTG SVCS | | CASHIERS OFFICE | PO BOS 80 | | | BIRMINGHAM | AL | 35294-1150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF ALABAMA BIRMNGHM | | SPECIAL EDUCATION | 1919 UNIVERSITY BLVD | ACCTS MGR NON CREDIT COURSES | | BIRMINGHAM | AL | 35294-2080 | |
| UNIVERSITY OF ALABAMA HUNTSVILLE | | UC 214 BURSARS OFFICE | | | | HUNTSVILLE | AL | 35899 | |
| UNIVERSITY OF ARIZONA | | 1401 EAST UNIVERSITY BLVD | ADMINISTRATION BUILDING RM 712 | | | TUCSON | AZ | 85721 | |
| UNIVERSITY OF ARIZONA | | EXTENDED UNIVERSITY | 1955 E SIXTH ST | | | TUCSON | AZ | 85721 | |
| UNIVERSITY OF ARIZONA | | EXTENDED UNIVERSITY | PO BOX 210158 | MAIN GATE CTR | | TUCSON | AZ | 85721-0158 | |
| UNIVERSITY OF ARIZONA | | PO BOX 44390 | | | | TUCSON | AZ | 85733-4390 | |
| UNIVERSITY OF ARKANSAS | | 205 ADMINISTRATION BLDG | | | | FAYETTEVILLE | AR | 72701 | |
| UNIVERSITY OF ARKANSAS | | AT PINE BLUFF | OFFICE OF STUDENT ACCOUNTS | PO BOX 4935 | | PINE BLUFF | AR | 71601 | |
| UNIVERSITY OF ARKANSAS AT | | 2801 SOUTH UNIVERSITY | TREASURERS OFFICE | | | LITTLE ROCK | AR | 722044 | |
| UNIVERSITY OF ARKANSAS AT LITTLE ROCK | | 2801 SOUTH UNIVERSITY | TREASURERS OFFICE | | | LITTLE ROCK | AR | 722044 | |
| UNIVERSITY OF BALTIMORE | | STUDENT ACCTS | 1420 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF BATH | | THE AVE | | | | BATH | AV | BA2 7AY | GB |
| UNIVERSITY OF BATH | | CREDIT CONTROL WESSEX HOUSE 4 27 | CLAVERTON DOWN | | | BATH | | BA2 7AY | UK |
| UNIVERSITY OF BRIDGEPORT | | BURSARS OFFICE | 380 UNIVERSITY AVE | | | BRIDGEPORT | CT | 06601 | |
| UNIVERSITY OF BRITISH | | COLUMBIA | CENTRAL ACCOUNTS PAYABLE | RM 40 2075 WESBROOK MALL | | VANCOUVER | BC | V6T 1Z1 | CANADA |
| UNIVERSITY OF BRITISH COLUMBIA | JANOS MOLNAR | DEPARTMENT OF FINANCIAL SERV | 1039 1874 EAST MALL | | | VANCOUVER | BC | V6T1Z1 | |
| UNIVERSITY OF BUFFALO | | 520 LEE ENTRANCE STE 211 | | | | AMHERST | NY | 14228 | |
| UNIVERSITY OF CA REGENTS | | CTR FOR STATE & LOCAL TAXATION | INSTUTE OF GOVERNMENT AFFAIRS | ONE SHIELDS AVE | | DAVIS | CA | 95616-8617 | |
| UNIVERSITY OF CA REGENTS CTR FOR STATE AND LOCAL TAXATION | | INSTUTE OF GOVERNMENT AFFAIRS | ONE SHIELDS AVE | | | DAVIS | CA | 95616-8617 | |
| UNIVERSITY OF CALIFORNIA | | 200 CALIFORNIA HALL | | | | BERKLEY | CA | 94720 | |
| UNIVERSITY OF CALIFORNIA | | 9500 GILMAN DR | | | | LA JOLLA | CA | 92093-0330 | |
| UNIVERSITY OF CALIFORNIA | | ADDR CHG 11 20 97 | 9500 GILMAN DR | | | LAJOLLA | CA | 92093-0009 | |
| UNIVERSITY OF CALIFORNIA | | ATTN BARC BILLING OFFICE | | | | SANTA BARBARA | CA | 93106 | |
| UNIVERSITY OF CALIFORNIA | | BOX 8461 | ELLWOOD BRANCH | | | GOLETA | CA | 93118 | |
| UNIVERSITY OF CALIFORNIA | | IRVINE EXTENSION | PO BOX 6050 | | | IRVINE | CA | 92616-6050 | |
| UNIVERSITY OF CALIFORNIA | | IRVINE UC REGENTS | CENTRAL CASHIER OFFICE | | | IRVINE | CA | 92697-1975 | |
| UNIVERSITY OF CALIFORNIA | | STUDENT ACCOUNTING OFFICE | 405 HILGARD AVE B303 MURPHY HL | | | LOS ANGELES | CA | 90095-1432 | |
| UNIVERSITY OF CALIFORNIA | | U C REGENTS | 110 WESTWOOK PLAZA | ROOM A307 BOX 951481 | | LOS ANGELES | CA | 90095-1481 | |
| UNIVERSITY OF CALIFORNIA | | UC REGENTS ADD CHNG MW 4 02 | PO BOX 24610 | CASHIERS OFFICE | | OAKLAND | CA | 94623-1610 | |
| UNIVERSITY OF CALIFORNIA | | UC REGENTS | ONE SHIELDS AVE | STUDENT AID ACCOUNTING | | DAVIS | CA | 95616-8709 | |
| UNIVERSITY OF CALIFORNIA | BARC BILLING OFFICE | | | | | SANTA BARBARA | CA | 93106 | |
| UNIVERSITY OF CALIFORNIA LOS ANGELES | | STUDENT ACCOUNTING OFFICE | 405 HILGARD AVE B303 MURPHY HL | | | LOS ANGELES | CA | 90095-1432 | |
| UNIVERSITY OF CALIFORNIA REGENTS OF THE UNIV OF CALIF | | 9500 GILMAN DR | | | | LAJOLLA | CA | 92093-0009 | |
| UNIVERSITY OF CALIFORNIA US REGENTS | | PO BOX 24610 | CASHIERS OFFICE | | | OAKLAND | CA | 94623-1610 | |
| UNIVERSITY OF CALIFORNIAIRV | | DEPT OF MECHANICAL & AEROSPA | 4200 ENGINEERING GATEWAY | | | IRVINE | CA | 92697 | |
| UNIVERSITY OF CENTRAL ARKANSAS | | BUSINESS OFFICE | 201 DONAGHEY AVE | | | CENTRAL | AR | 72035-0001 | |
| UNIVERSITY OF CENTRAL FLORIDA | | COLLEGE OF BUSINESS | PO BOX 161400 | | | ORLANDO | FL | 32816-1400 | |
| UNIVERSITY OF CENTRAL FLORIDA | THIRD PARTY DEPT | PO BOX 160115 | | | | ORLANDO | FL | 32816-0115 | |
| UNIVERSITY OF CENTRAL OKLAHOMA | | BILLING OFFICE | 100 N UNIVERSITY DR | CAMPUS BOX 107A | | EDMOND | OK | 73034 | |
| UNIVERSITY OF CHARLESTON | | 2300 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25304 | |
| UNIVERSITY OF CHICAGO | | CENTER FOR CONTINUING STUDIES | 5835 S KIMBARK AVE RM 207 | REGISTRAR ARTS AND SCIENCES | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CHICAGO | | EXECUTIVE MBA PROG ADMISSIONS | 450 NORTH CITYFRONT PLAZA DR | | | CHICAGO | IL | 60611 | |
| UNIVERSITY OF CHICAGO | | GRADUATE SCHOOL OF BUSINESS | EXECUTIVE EDUCATION | 450 N CITYFRONT PLAZA DR | | CHICAGO | IL | 60611-4316 | |
| UNIVERSITY OF CHICAGO | | OFFICE OF BURSAR | 5801 S ELLIS AVE | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CHICAGO | AMI RAGLAND | 6030 S ELLIS | | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CHICAGO OFFICE OF BURSAR | | 5801 S. ELLIS AVE | | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CINCINNATI | | ACCOUNTS RECEIVABLE | PO BOX 210140 | | | CINCINNATI | OH | 45221-0140 | |
| UNIVERSITY OF CINCINNATI | | ACCOUNTS RECEIVABLE | PO BOX 691031 | | | CINCINNATI | OH | 45269-1031 | |
| UNIVERSITY OF CINCINNATI | | CAREER DEVELOPMENT CTR | 140 UNIVERSITY PAVILION 1ST FL | AD CHG PER AFC 04 01 04 AM | | CINCINNATI | OH | 45221-0104 | |
| UNIVERSITY OF CINCINNATI | | DEPT OF MECHANICAL INDSTRL & | NUCLEAR ENGRG | PO BOX 210072 | | CINCINNATI | OH | 45221-0072 | |
| UNIVERSITY OF CINCINNATI | | STRUCTURAL DYNAMICS RESEARCH L | 584-O RHODES HALL | | | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF CINCINNATI | ROBERT W ROST DIRECTOR | DEPT OF MECHANICAL ENGRG | PO BOX 0072 | | | CINCINNATI | OH | 45221-0072 | |
| UNIVERSITY OF CINCINNATI CAREER DEVELOPMENT CENTER | | PO BOX 210104 | | | | CINCINNATI | OH | 45221-0104 | |
| UNIVERSITY OF COLORADO | | ACCOUNTING CONTROL CB 43 | | | | BOULDER | CO | 80309 | |
| UNIVERSITY OF COLORADO | | TUITION DENVER | | | | DENVER | CO | 80281-0461 | |
| UNIVERSITY OF COLORADO BOULDER | | ACCOUNTING CONTROL CB 43 | DEPARTMENT 461 | | | BOULDER | CO | 80309 | |
| UNIVERSITY OF COLORADO DENVER | | BURSARS OFFICE | PO BOX 173364 | CAMPUS BOX 131 | | DENVER | CO | 80217-3364 | |
| UNIVERSITY OF COLORADO TECH CENTER | | CAMPUS BOX 184 | NORLIN LIBRARY E206 | | | BOULDER | CO | 80309 | |
| UNIVERSITY OF CONNECTICUT | | CHEMICAL ENGINEERING U 222 | 191 AUDITORIUM RD | | | STORRS | CT | 062693222 | |
| UNIVERSITY OF CONNECTICUT | | CHEMICAL ENGINEERING UNIT 3222 | 191 AUDITORIUM RD | | | STORRS | CT | 062693222 | |
| UNIVERSITY OF CONNECTICUT | | HARTFORD CAMPUS | 1800 ASYLUM AVE | 4TH FL | | WEST HARTFORD | CT | 06117 | |
| UNIVERSITY OF CONNECTICUT | DOUG COOPER | CHEMICAL ENGINEERING UNIT 3222 | 191 AUDITORIUM RD | | | STORRS | CT | 06269-3222 | |
| UNIVERSITY OF CONNECTICUT HARTFORD CAMPUS | | 1800 ASYLUM AVE | LIBRARY BLDG RM 211 | | | WEST HARTFORD | CT | 06117 | |
| UNIVERSITY OF CONNECTICUT INC | | CHEMICAL ENGINEERING DEPT | 191 AUDITORIUM RD | | | STORRS | CT | 06268 | |
| UNIVERSITY OF DALLAS | | BUSINESS OFFICE | 1845 E NORTHGATE DR | | | IRVING | TX | 75062 | |
| UNIVERSITY OF DAYTON | | 300 COLLEGE PARK AVE | | | | DAYTON | OH | 45469-0104 | |
| UNIVERSITY OF DAYTON | | 300 COLLEGE PARK AVE | | | | DAYTON | OH | 45469-1110 | |
| UNIVERSITY OF DAYTON | | 300 COLLEGE PK AVE | | | | DAYTON | OH | 45469-0001 | |
| UNIVERSITY OF DAYTON | | CENTER FOR COMPETITIVE CHANCE | 300 COLLEGE PK DR | | | DAYTON | OH | 45469-1129 | |
| UNIVERSITY OF DAYTON | | CNTR FOR LEADERSHIP & EXEC DEV | 300 COLLEGE PK | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | | CNTR FOR LEADERSHIP AND EXEC DEV | 300 COLLEGE PK | | | DAYTON | OH | 45469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF DAYTON | | CONTINUING EDUCATION KU307 | 300 COLLEGE PK | | | DAYTON | OH | 45469-0631 | |
| UNIVERSITY OF DAYTON | | ELMI | 300 COLLEGE PK DR | ALUMNI HALL ROOM 116 | | DAYTON | OH | 45469-0319 | |
| UNIVERSITY OF DAYTON | | MINORITY ENGINEERING PROGRAM | ATTN BRUCE CARR | 300 COLLEGE PK | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | | OFFICE OF FINANCIAL AID | 300 COLLEGE PK | | | DAYTON | OH | 45469-1621 | |
| UNIVERSITY OF DAYTON | | OFFICE OF SCHOLARSHIPS AND | FINANCIAL AID | 300 COLLEGE PK | | DAYTON | OH | 45469-1621 | |
| UNIVERSITY OF DAYTON | | OFFICE OF THE BURSAR | 300 COLLEGE PK | | | DAYTON | OH | 45469-1600 | |
| UNIVERSITY OF DAYTON | | SCHOOL OF ENGINEERING | 300 COLLEGE PK | | | DAYTON | OH | 45469-0228 | |
| UNIVERSITY OF DAYTON EFT | ATTN LEGAL AFFAIRS | 300 COLLEGE PARK | | | | DAYTON | OH | 45469-0001 | |
| UNIVERSITY OF DAYTON INC | | OFFICE OF THE BURSAR | 300 COLLEGE PK | | | DAYTON | OH | 45469-1600 | |
| UNIVERSITY OF DAYTON THE | | 300 COLLEGE PK AVE | | | | DAYTON | OH | 45469-0104 | |
| UNIVERSITY OF DAYTON THE | | INTERNSHIP OFFICE | 300 COLLEGE PK AVE | | | DAYTON | OH | 45469-111 | |
| UNIVERSITY OF DAYTON THE | | RESEARCH INSTITUTE | 300 COLLEGE PK AVE | | | DAYTON | OH | 45469-0104 | |
| UNIVERSITY OF DAYTON THE INTERNSHIP OFFICE | | 300 COLLEGE PARK AVE | | | | DAYTON | OH | 45469-1110 | |
| UNIVERSITY OF DAYTON THE INTERNSHIP OFFICE | | 300 COLLEGE PK AVE | | | | DAYTON | OH | 45469-1110 | |
| UNIVERSITY OF DELAWARE | | CASHIER | PO BOX 15611 | | | WILMINGTON | DE | 19716 | |
| UNIVERSITY OF DELAWARE | | CONTINUING EDUCATION | CASHIERS OFFICE | | | NEWARK | DE | 19716 | |
| UNIVERSITY OF DELAWARE | | PO BOX 15611 | | | | WILMINGTON | DE | 19886-1319 | |
| UNIVERSITY OF DENVER | | FINANCIAL OFFICE | | | | DENVER | CO | 80208 | |
| UNIVERSITY OF DETROIT MERCY | | 4001 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3038 | |
| UNIVERSITY OF DETROIT MERCY | | ACCT OF LEROY GATES | CASE 94-100047-GC | 908 S ADAMS BOX 3025 | | BIRMINGHAM | MI | 38676-0458 | |
| UNIVERSITY OF DETROIT MERCY | | BURSAR OFFICE | 4001 W MCNICHOLS RD | PO BOX 19900 | | DETROIT | MI | 48219-0900 | |
| UNIVERSITY OF DETROIT MERCY | | BURSARS OFFICE | PO BOX 19900 | | | DETROIT | MI | 48219-0900 | |
| UNIVERSITY OF DETROIT MERCY | UNIVERSITY OF DETROIT MERCY BURSAR OFFICE | 4001 W. MCNICHOLS RD | PO BOX 19900 | | | DETROIT | MI | 48219-0900 | |
| UNIVERSITY OF DETROIT MERCY ACCT OF LEROY GATES | | CASE 94 100047 GC | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | |
| UNIVERSITY OF DETROIT MERCY BURSAR OFFICE | | 4001 W. MCNICHOLS RD | PO BOX 19900 | | | DETROIT | MI | 48219-0900 | |
| UNIVERSITY OF DETROIT MERCY BURSARS OFFICE | | 4001 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3038 | |
| UNIVERSITY OF EVANSVILLE | | OFFICE OF FINANCIAL AID | 1800 LINCOLN AVE | | | EVANSVILLE | IN | 47722 | |
| UNIVERSITY OF FINDLAY | | 1000 N MAIN ST | | | | FINDLAY | OH | 45840 | |
| UNIVERSITY OF FINDLAY | | 1000 N MAIN ST | | | | FINDLAY | OH | 45840-3695 | |
| UNIVERSITY OF FINDLAY INC THE | | 1000 N MAIN ST | | | | FINDLAY | OH | 45840 | |
| UNIVERSITY OF FLORIDA | | 226 TIGERT HALL | | | | GAINSVILLE | FL | 32611 | |
| UNIVERSITY OF FLORIDA | | ADDR CHG 11 20 97 | S113 CRISER HALL | | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF FLORIDA | | DEPARTMENT OF INDEPENDENT STDY | 2209 NW 13TH ST | | | GAINESVILL | FL | 32609-3476 | |
| UNIVERSITY OF FLORIDA | | PO BOX 114050 | | | | GAINESVILL | FL | 32611 | |
| UNIVERSITY OF GEORGIA | | ACCOUNTS RECEIVABLE DEPT | BUSINESS SERVICES BLDG | | | ATHENS | GA | 30602-4225 | |
| UNIVERSITY OF GEORGIA | | GEORGIA CTR FOR CONT EDUC | BUSINESS OFFICE ROOM 125 | | | ATHENS | GA | 30602-3603 | |
| UNIVERSITY OF GEORGIA | | INDEPENDENT STUDY PROGRAM | | | | ATHENS | GA | 30602-3603 | |
| UNIVERSITY OF GLASGOW | | PER THE FINANCE OFFICER THE | UNIVERSITY | GLASGOW SCOTLAND G12 8QQ | | | | | UNITED KINGDOM |
| UNIVERSITY OF GLASGOW PER THE FINANCE OFFICER THE | | UNIVERSITY | GLASGOW SCOTLAND G12 8QQ | | | ENGLAND | | | UNITED KINGDOM |
| UNIVERSITY OF GLASGOW THE | | GILMOUR HILL | | | | GLASGOW | | G12 8QQ | UNITED KINGDOM |
| UNIVERSITY OF GLASGOW, THE | | UNIVERSITY AVE | | | | GLASGOW | GB | G12 8QQ | GB |
| UNIVERSITY OF GREATFALLS | | 1301 20TH ST S | | | | GREATFALLS | MT | 59405 | |
| UNIVERSITY OF GUELPH | | REVENUE CONTROL | | | | GUELPH | ON | N1G2W1 | |
| UNIVERSITY OF HARTFORD | | BURSARS OFFICE | 200 BLOOMFIELD AVE | | | W HARTFORD | CT | 06117 | |
| UNIVERSITY OF HAWAII | | LEEWARD COMMUNITY COLLEGE | 96 045 ALA IKE | | | PEARL CITY | HI | 96782 | |
| UNIVERSITY OF HOUSTON | | CLEAR LAKE | 2700 BAY AREA BLVD | BOX 106 | | HOUSTON | TX | 77058 | |
| UNIVERSITY OF HOUSTON | | DIVISION OF CONTINUING EDUC | AND OFF CAMPUS INSTITUTES | | | HOUSTON | TX | 77204-3901 | |
| UNIVERSITY OF HOUSTON | | PO BOX 1023 | | | | HOUSTON | TX | 77251 | |
| UNIVERSITY OF HOUSTON DOWNTOWN | | BUSINESS AFFAIRS | ONE MAIN ST | ROOM S 945 | | HOUSTON | TX | 77002 | |
| UNIVERSITY OF IDAHO | | BUSINESS AND ACCTG SERVICES | PO BOX 443131 | | | MOSCOW | ID | 83844-3131 | |
| UNIVERSITY OF IDAHO | | ENGINEERING OUTREACH | JEB ROOM 37 | RMT CHG 12 01 MH | | MOSCOW | ID | 83844-1014 | |
| UNIVERSITY OF IDAHO ENGINEERING OUTREACH | | PO BOX 441014 | | | | MOSCOW | ID | 83844-1014 | |
| UNIVERSITY OF ILLINOIS | | 506 S WRIGHT ST | 364 HENRY ADMINISTRATION BUILDING | | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS | | A C & REFRIGERATION CTR | ATTN LISA BURDIN | 1206 W GREEN ST | | URBANA | IL | 61801-2906 | |
| UNIVERSITY OF ILLINOIS | | AT CHICAGO | 601 SOUTH MORGAN | 820 UNIVERSITY HALL M C 324 | | CHICAGO | IL | 60607-7108 | |
| UNIVERSITY OF ILLINOIS | | GRANTS & CONTRACTS OFFICE | 801 S WRIGHT ST 109 COBLE HALL | | | CHAMPAIGN | IL | 61820 | |
| UNIVERSITY OF ILLINOIS | | OFFICE OF STUDENT ACCTS | 506 SOUTH WRIGHT ST | 162 HENRY ADMIN BLDG | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS | | OFFICE STRATEGIC BUS INITVS | 420 DKH MC 706 BOX 32 ADD CHG | 1407 W GREGORY DR | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS | | STUDENT AIR | PO BOX 19455 | | | SPRINGFIELD | IL | 62794-9455 | |
| UNIVERSITY OF ILLINOIS | | THE EXECUTIVE MBA PROGRAM | 218 COMMERCE WEST BLDG | 1206 SOUTH 6TH ST | | CHAMPAIGN | IL | 61820 | |
| UNIVERSITY OF ILLINOIS | | THE OFFICE OF BUSINESS AFFAIRS | GRANT & CONTRACTS 109 COBLE H | 801 S WRIGHT ST RMT CHG 5 01 | | CHICAGO | IL | 61820 | |
| UNIVERSITY OF ILLINOIS | | URBANA CHAMPAIGH | OFFICE OF STUDENT ACCOUNTS | 620 EAST JOHN ST MC 303 | | CHAMPAIGN | IL | 61820-5712 | |
| UNIVERSITY OF ILLINOIS | BOARD TRUSTEESS OF THE UNIVERSITY OF ILLINOIS | 1901 S 1ST ST STE A | | | | CHAMPAIGN | IL | 61820-7406 | |
| UNIVERSITY OF ILLINOIS A C AND REFRIGERATION CENTER | | ATTN LISA BURDIN | 1206 W GREEN ST | | | URBANA | IL | 61801-2906 | |
| UNIVERSITY OF ILLINOIS AT | | 135 S LASALLE DEPT 8024 | | | | CHICAGO | IL | 60674-8024 | |
| UNIVERSITY OF ILLINOIS AT CHIC | | STUDENT FINANCIAL SERVICES | AND CASHIERING OPER RM 116A | 809 SOUTH MARSHFIELD AVE | | CHICAGO | IL | 60612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF ILLINOIS AT CHICAGC | | 135 S LASALLE DEPT 8024 | | | | CHICAGO | IL | 60674-8024 | |
| UNIVERSITY OF ILLINOIS AT URBANA CHAMPAIGN | | GRANTS AND CONTRACTS | PO BOX 4610 | | | SPRINGFIELD | IL | 62708-4610 | |
| UNIVERSITY OF ILLINOIS GAR | | CASHIERING OPERATIONS | 162 HENRY ADMINISTRATION | 506 S WRIGHT ST UPDT 11 12 | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS GAR CASHIERING OPERATIONS | | 162 HENRY ADMINISTRATION | 506 S WRIGHT ST | | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS OSB | | 420 DKH MC 706 BOX 32 | 1407 W GREGORY DR | | | URBANA | IL | 61801 | |
| UNIVERSITY OF INDIANAPOLIS | | ACCOUNTING OFFICE | 1400 E HANNA AVE | | | INDIANAPOLIS | IN | 46227 | |
| UNIVERSITY OF INDIANAPOLIS | | CENTER FOR CONTINUING EDUC | 1400 EAST HANNA AVE | | | INDIANAPOLIS | IN | 46227 | |
| UNIVERSITY OF IOWA | | BUSINESS OFFICE | ATTN AMBER SEATON | B5 JESSUP HALL | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF IOWA | | SCHOLARSHIP OFFICE | 3D JESSUP HALL | ADD CHG 10 02 MW | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF IOWA SCHOLARSHIP OFFICE | | 3D JESSUP HALL | | | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF KANSAS | | BURSAR OFFICE SPSR | PO BOX 7018 | ADD CHNG LTR MW 10 02 MW | | LAWRENCE | KS | 66044-7018 | |
| UNIVERSITY OF KANSAS | | GNRL ACCTG OFFICE SPSR | PO BOX 587 | | | LAWERENCE | KS | 66044-0587 | |
| UNIVERSITY OF KANSAS BURSAR OFFICE SPSR | | PO BOX 7018 | | | | LAWRENCE | KS | 66044-7018 | |
| UNIVERSITY OF KENTUCKY | | CTR FOR LABOR ED & RESEARCH | 235 GATTON BUSINESS & | ECONOMICS | | LEXINGTON | KY | 40506-0034 | |
| UNIVERSITY OF KENTUCKY | | DEPART OF AGRICULT ECONOMICS | 430 AGR ENGINEERING 2 | | | LEXINGTON | KY | 40546-0276 | |
| UNIVERSITY OF KENTUCKY | | DEPT OF AGR ECONOMICS | 316 AGR ENGR BLDG | UK INCOME TAX WORKSHOP OFFICE | | LEXINGTON | KY | 40546-0276 | |
| UNIVERSITY OF KENTUCKY | | STUDENT BILLING SERVICES | 257 STUDENT CTR | | | LEXINGTON | KY | 40506-0030 | |
| UNIVERSITY OF KENTUCKY | | STUDENT FINANCIAL AID | 128 FUNKHOUSER BUILDING | | | LEXINGTON | KY | 40506-0054 | |
| UNIVERSITY OF KENTUCKY | | U OF K RESEARCH FOUNDATION | 201 KINKEAD HALL | | | LEXINGTON | KY | 40506 | |
| UNIVERSITY OF KENTUCKY CTR FOR LABOR ED AND RESEARCH | | 235 GATTON BUSINESS AND | ECONOMICS | | | LEXINGTON | KY | 40506-0034 | |
| UNIVERSITY OF LA VERNE | | 4001 W ALAMEDA | STE 300 | | | BURBANK | CA | 91505 | |
| UNIVERSITY OF LA VERNE | | ORANGE COUNTY CTR | 17400 BROOKHURST ST 3RD FL | | | FOUNTAIN VALLEY | CA | 92708 | |
| UNIVERSITY OF LA VERNE | | SCHOOL OF CONTIN EDUC | 2001 SOLAR DR | STE 250 | | OXNARD | CA | 93030-2648 | |
| UNIVERSITY OF LA VERNE | | STUDENT ACCOUNTS | 1950 THIRD ST | | | LA VERNE | CA | 91750 | |
| UNIVERSITY OF LA VERNE ORANGE COUNTY CENTER | | 17400 BROOKHURST ST 3RD FL | | | | FOUNTAIN VALLEY | CA | 92708 | |
| UNIVERSITY OF LOUISVILLE | | OFFICE OF THE BURSAR | | | | LOUISVILLE | KY | 40292 | |
| UNIVERSITY OF MAINE | | BUSINESS OFFICE | ALUMNI HALL | | | ORONO | ME | 04469 | |
| UNIVERSITY OF MARY | | HARDIN BAYLOR | STATION BOX 8003 | 900 COLLEGE ST | | BELTON | TX | 76513 | |
| UNIVERSITY OF MARYLAND | | 2181 K GLENN MARTIN HALL | | | | COLLEGE PARK | MD | 20742-0001 | |
| UNIVERSITY OF MARYLAND | | BALTIMORE ADD CHNG LTR MW | 737 W LOMBARD ST 3RD FL | STUDENT ACCOUNTING | | BALTIMORE | MD | 21201-1041 | |
| UNIVERSITY OF MARYLAND | | GLENN L MARTIN TUNNEL | BUILDING 081 | | | COLLEGE PK | MD | 20742-3215 | |
| UNIVERSITY OF MARYLAND | | OFFICE OF THE BURSAR | 1109 LEE BUILDING | | | COLLEGE PK | MD | 20742-5151 | |
| UNIVERSITY OF MARYLAND BALTIMORE | | UNIVERSITY COLLEGE | 3501 UNIVERSITY BLVD EAST | OFFICE OF THE BURSAR RM 2241 | | ADELHI | MD | 20783 | |
| UNIVERSITY OF MARYLAND COLLEGE | | 737 W LOMBARD ST 3RD FL | STUDENT ACCOUNTING | | | BALTIMORE | MD | 21201-1041 | |
| UNIVERSITY OF MASSACHUSETTS | | PARK | UNIVERSITY BLVD AND ADELPHI RD | ADMINISTRATION AND FINANCE | | COLLEGE PK | MD | 20742-1646 | |
| UNIVERSITY OF MASSACHUSETTS | | BURSARS OFFICE | 100 MORRISSEY BLVD | | | BOSTON | MA | 021253393 | |
| UNIVERSITY OF MASSACHUSETTS | | AT BOSTON ATT MARY BUTLER | 100 MORRISSEY BLVD | | | BOSTON | MA | 021253393 | |
| UNIVERSITY OF MASSACHUSETTS | | BURSARS OFFICE | 285 OLD WESTPORT RD | | | NORTH DARTMOUTH | MA | 02747 | |
| UNIVERSITY OF MASSACHUSETTS | | BURSARS OFFICE SCHLRSHP DEPT | 215 WHITMORE ADMIN BLDG | BOX 38270 | | AMHERST | MA | 010038270 | |
| UNIVERSITY OF MASSACHUSETTS | | CONTINUING EDUCATION | ONE UNIVERSITY AVE | | | LOWELL | MA | 018542881 | |
| UNIVERSITY OF MASSACHUSETTS | | DIVISION OF CONTIN EDUC U OF M | BOX 31650 | | | AMHERST | MA | 010031650 | |
| UNIVERSITY OF MASSACHUSETTS | | DIVISION OF CONTINUING EDUCATI | 358 N PLEASANT ST | | | AMHERST | MA | 010039296 | |
| UNIVERSITY OF MASSACHUSETTS | | DIV OF CONTINUING EDUCATION | 358 N PLEASANT ST | | | AMHERST | MA | 010039296 | |
| UNIVERSITY OF MASSACHUSETTS AMHERST | | DIVISION OF CONTIN EDUC U OF M | BOX 31650 | | | AMHERST | MA | 01003-1650 | |
| UNIVERSITY OF MEMPHIS | | BURSARS OFFICE ADMIN BLDG | PO BOX 1000 DEPT 100 | RMT CHG 12 01 MH | | MEMPHIS | TN | 38152-0313 | |
| UNIVERSITY OF MEMPHIS | | PO BOX 1000 DEPT 313 | | | | MEMPHIS | TN | 38152-0313 | |
| UNIVERSITY OF MI FEDERAL FUNDS | | SCHOOL OF BUSINESS ADMIN | EXECUTIVE EDUCATION CTR | 700 E UNIVERSITY AVE RM E2540 | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MIAM | | BURSARS OFFICE | PO BOX 249115 | | | CORAL GABLES | FL | 33124 | |
| UNIVERSITY OF MICH EFT | | FITNESS RESEARCH CTR TRANS SER | 5051 WOLVERINE TOWER | 3003 S STATE ST | | ANN ARBOR | MI | 48109-2214 | |
| UNIVERSITY OF MICH EFT FITNESS RESEARCH CTR TRANS SER | | 5051 WOLVERINE TOWER | 3003 S STATE ST | | | ANN ARBOR | MI | 48109-1287 | |
| UNIVERSITY OF MICH FLINT STUDENTS ACCOUNTS | | 303 E KEARSLEY | | | | FLINT | MI | 48502-2186 | |
| UNIVERSITY OF MICHIGAN | | 1015 LS&A BLDG | | | | ANN ARBOR | MI | 48109-1382 | |
| UNIVERSITY OF MICHIGAN | | 1015 LS AND A BLDG | | | | ANN ARBOR | MI | 48109-1382 | |
| UNIVERSITY OF MICHIGAN | | 1080 S UNIVERSITY STE 4668 | | | | ANN ARBOR | MI | 48109-1106 | |
| UNIVERSITY OF MICHIGAN | | 2226 STUDENT ACTIVITIES BLDG | | | | ANN ARBOR | MI | 48109-1316 | |
| UNIVERSITY OF MICHIGAN | | 303 E KERASLEY ST | | | | FLINT | MI | 48502-1907 | |
| UNIVERSITY OF MICHIGAN | | 401 WASHTENAW ST | | | | ANN ARBOR | MI | 48104 | |
| UNIVERSITY OF MICHIGAN | | 4901 EVERGREEN RD 1187 UC | | | | DEARBORN | MI | 48128 | |
| UNIVERSITY OF MICHIGAN | | 4901 EVERGREEN RD RM 2050 PEC | DEPT OF ENGRG PROF DEVELOP | | | DEARBORN | MI | 48128 | |
| UNIVERSITY OF MICHIGAN | | 4901 EVERGREEN RD | STDNT ACCTG OFFICE 103 SSC | | | DEARBORN | MI | 48128 | |
| UNIVERSITY OF MICHIGAN | | 500 S STATE ST | 1015 LSA BUILDING | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | 503 THOMPSON ST | | | | ANN ARBOR | MI | 48109-134 | |
| UNIVERSITY OF MICHIGAN | | ACCT OF EDNA JEAN ROBINSON | CASE 93-2818-GC | | | | | 37554-0358 | |
| UNIVERSITY OF MICHIGAN | | ADMINISTRATION OF UMTRI | ATTN OSAT | 2901 BAXTER RD | | ANN ARBOR | MI | 48109-2150 | |
| UNIVERSITY OF MICHIGAN | | ADVANCED COMPUTER ARCHITECTURE | 1301 BEAL AVE | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | AUTOMOTIVE TRANSPORTATION | 2901 BAXTER RD RM 107 | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | BOX 223131 | | | | PITTSBURGH | PA | 15251-2131 | |
| UNIVERSITY OF MICHIGAN | | BUSINESS SCHOOL | 701 TAPPAN ST RM 2220 | | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MICHIGAN | | CASHIERS OFFICE | 500 S STATE ST 1015 LSA BLDG | | | ANN ARBOR | MI | 48109-1382 | |
| UNIVERSITY OF MICHIGAN | | CENTER FOR PROFESSIONAL DEVELO | 2121 BONISTEEL 273 CHRYSLER CT | NORTH CAMPUS | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | CENTER FOR PROFESSIONAL DEVELP | 2401 PLYMOUTH RD | STE A | | ANN ARBOR | MI | 48105-2193 | |
| UNIVERSITY OF MICHIGAN | | COLLEGE OF ELECTRICAL ENGINEER | 1301 BEAL AVE EECS BLDG 3242 | RM 3118 | | ANN ARBOR | MI | 48109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MICHIGAN | | CTR FOR PROFESSIONAL DEVELOPME | 273 CHRYSLER CTR NORTH CAMPUS | | | ANN ARBOR | MI | 48109-2092 | |
| UNIVERSITY OF MICHIGAN | | DEPARTMENT 77272 | PO BOX 77000 | | | DETROIT | MI | 48277-0272 | |
| UNIVERSITY OF MICHIGAN | | DEPARTMENT OF GEOLOGICAL SCI | 425 E UNIVERSITY AVE | 2534 C C LITTLE BLDG | | ANN ARBOR | MI | 48109-1063 | |
| UNIVERSITY OF MICHIGAN | | DEPT OF EECS | 1301 BEAL AVE | | | ANN ARBOR | MI | 48109-2122 | |
| UNIVERSITY OF MICHIGAN | | DIV OF RESEARCH DEVELOPMENT & | 3003 S STATE ST ROOM 1082 | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | ENGINEERING SCHOLARSHIP OFFICE | 1432 LUCIE ENGINEERING CTR | 1221 BEAL AVE | | ANN ARBOR | MI | 48109-2102 | |
| UNIVERSITY OF MICHIGAN | | EXECUTIVE EDUCATION CTR | 700 UNIVERSITY ST | | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MICHIGAN | | EXECUTIVE MBA PROGRAM OFFICE | 710 E UNIVERSITY AVE | ADD CHNG LTR MW | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MICHIGAN | | EXTENSION SERVICE | G 255 ANGELL HALL | OFFICE OF THE REGISTRAR | | ANN ARBOR | MI | 48109-1003 | |
| UNIVERSITY OF MICHIGAN | | HEALTH MANAGEMENT RESEARCH CEN | 1027 E HURON | | | ANN ARBOR | MI | 48104 | |
| UNIVERSITY OF MICHIGAN | | JAPAN TECHNOLOGY MGT PROGRAM | 1205 BEAL AVE 2715 IOE BLDG | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | KAREN RICHARDSON | 203 EPB 2609 DRAPER | | | ANN ARBOR | MI | 48109-2101 | |
| UNIVERSITY OF MICHIGAN | | LABOR CTR STUDIES | 1111 E CATHERINE | ROOM 305 VICTOR VAUGHAN BLDG | | ANN ARBOR | MI | 48109-2054 | |
| UNIVERSITY OF MICHIGAN | | MECHANICAL ENGRG DEPT | 2250 GG BROWN BLDG | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | MICHIGAN INFORMATION TRANSFER | SOURCE | 106 HARLAN HATCHER GRAD LIB | | ANN ARBOR | MI | 48309-1205 | |
| UNIVERSITY OF MICHIGAN | | MICHIGAN ION BEAM LABORATORY | 2355 BONISTEEL BLVD | | | ANN ARBOR | MI | 48109-2104 | |
| UNIVERSITY OF MICHIGAN | | NUCLEAR DEPT | 2600 DRAPER RD | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | NUCLEAR ENGR & RADIOLOGICAL SC | ATTN SHANNON THOMAS | 2355 BONISTEEL BLVD 1902 COOLE | | ANN ARBOR | MI | 48109-2104 | |
| UNIVERSITY OF MICHIGAN | | OFFICE OF TECHNOLOGY TRANSFER | 2901 HUBBARD LOWER A | | | ANN ARBOR | MI | 48109-2016 | |
| UNIVERSITY OF MICHIGAN | | OFFICE OF TECHNOLOGY TRANSFER | 2901 HUBBARD ST | | | ANN ARBOR | MI | 48109-2016 | |
| UNIVERSITY OF MICHIGAN | | OFFICE OF TECHNOLOGY TRANSFER | 3003 S STATE ST | WOLVERINE TOWER ROOM 2071 | | ANN ARBOR | MI | 48109-1280 | |
| UNIVERSITY OF MICHIGAN | | PO BOX 223131 | | | | PITTSBURGH | PA | 15251-2131 | |
| UNIVERSITY OF MICHIGAN | | QUANTITATIVE SKILLS WORKSHOP | 701 TAPPAN ST | RM 3280C | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MICHIGAN | | RADIATION LAB | 8501 BECK RD BLDG 2214 | | | BELLEVILLE | MI | 48111 | |
| UNIVERSITY OF MICHIGAN | | RADIATION LABORATORY | 8501 BECK RD BLDG 2214 | | | BELLEVILLE | MI | 48111 | |
| UNIVERSITY OF MICHIGAN | | SCHOOL OF BUSINESS | 700 E UNIVERSITY ST E-2540 | EXECUTIVE EDUCATION CTR | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MICHIGAN | | SCHOOL OF PUBLIC HEALTH | 109 OBSERVATORY ST | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | SCHOOL OF PUBLIC HEALTH | 109 OBSERVATORY ST | | | ANN ARBOR | MI | 48109-2029 | |
| UNIVERSITY OF MICHIGAN | | TRANSPORTATION RESEARCH | 2901 BAXTER RD | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | | UNIVERSITY OF MICHIGAN FINANC | 3028 ADMNSTRTIVE SVC BLDG | | | ANN ARBOR | MI | 48105 | |
| UNIVERSITY OF MICHIGAN | | WIRELESS INTEGRATED MICRO SYST | 2609 DRAPER 203 ENGINEERING | PROGRAM BLDG | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | HEALTH MANAGEMENT RESEARCH CTR | 1027 E HURON | | | | ANN ARBOR | MI | 48104 | |
| UNIVERSITY OF MICHIGAN | VALDIS LIEPA | RADIATION LABORATORY | 8501 BECK RD BLD 2214 | | | BELLEVILLE | MI | 48111 | |
| UNIVERSITY OF MICHIGAN  EFT SCHOOL OF BUSINESS ADMIN | | EXECUTIVE EDUCATION CTR | 700 E UNIVERSITY AVE RM E2540 | | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MICHIGAN ACCT OF EDNA JEAN ROBINSON | | CASE 93 2818 GC | | | | | | | |
| UNIVERSITY OF MICHIGAN DEARBORN | | 4901 EVERGREEN RD 1187 UC | | | | DEARBORN | MI | 48128 | |
| UNIVERSITY OF MICHIGAN DEARBORN | | 4901 EVERGREEN RD RM 2050 PEC | DEPT OF ENGRG PROF DEVELOP | | | DEARBORN | MI | 48128 | |
| UNIVERSITY OF MICHIGAN DEARBORN | | 4901 EVERGREEN RD | STDNT ACCTG OFFICE 103 SSC | | | DEARBORN | MI | 48128 | |
| UNIVERSITY OF MICHIGAN EXECUTIVE MBA PROGRAM OFFICE | | 710 E UNIVERSITY AVE | | | | ANN ARBOR | MI | 48109-1234 | |
| UNIVERSITY OF MICHIGAN FLINT | | 2226 STUDENT ACTIVITIES BLDG | 303 E KEARSLEY | | | ANN ARBOR | MI | 48109-1316 | |
| UNIVERSITY OF MICHIGAN FLINT | | CASHIERS OFFICE | 261 UNIVERSITY PAVILION | | | FLINT | MI | 48502-1950 | |
| UNIVERSITY OF MICHIGAN FLINT | | CASHIERS OFFICE | 303 E KEARSLEY | | | FLINT | MI | 48502-1950 | |
| UNIVERSITY OF MICHIGAN FLINT | | STUDENTS ACCOUNTS | 303 E KEARSLEY | | | FLINT | MI | 48502-2186 | |
| UNIVERSITY OF MICHIGAN HEALTH | | SYSTEM EXE HEALTH CARE PROGRAM | ATTN DIANA KELLEY | 1500 E MEDICAL CTR DR | | ANN ARBOR | MI | 48109-0352 | |
| UNIVERSITY OF MICHIGAN LABOR CENTER STUDIES | | 1111 E CATHERINE | ROOM 305 VICTOR VAUGHAN BLDG | | | ANN ARBOR | MI | 48109-2054 | |
| UNIVERSITY OF MICHIGAN NUCLEAR ENGR AND RADIOLOGICAL SC | | ATTN SHANNON THOMAS | 2355 BONISTEEL BLVD 1902 COOLE | | | ANN ARBOR | MI | 48109-2104 | |
| UNIVERSITY OF MICHIGAN SCHOO | | BUSINESS | C O PAMELA RUSSELL RM 3246 | 701 TAPPAN ST RM 3246 | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN SCHOOL | | OF SOCIAL WORK | C O PAMELA RUSSELL RM 3246 | | | ANN ARBOR | MI | 48109-1285 | |
| UNIVERSITY OF MICHIGAN SCHOOL BUSINESS | | C/O PAMELA RUSSELL RM 3246 | 701 TAPPAN ST RM 3246 | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN SCHOOL OF SOCIAL WORK | | CONTINUING PROFESS EDUC PRGRM | 1065 FRIEZE BLDG | | | ANN ARBOR | MI | 48109-1285 | |
| UNIVERSITY OF MINNESOTA | | 1100 MECHANICAL ENGINEERING | 111 CHURCH ST SOUTHEAST | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA | | 271 19TH AVE SOUTH | 645 MGMT AND ECON BLDG | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA | | OFFICE OF SPONSORED PROJECTS A | 450 UNIVERSITY GATEWAY 200 | OAK ST SE | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA | | OFFICE OF THE BURSAR | ACCOUNTS RECEIVABLE PROCESSING | B 1 FRASER 106 PLEASANT ST SE | | MINNEAPOLIS | MN | 55455-0433 | |
| UNIVERSITY OF MINNESOTA | | RESEARCH & TECHNOLOGY TRANSFER | 200 OAK ST SE STE 450 | RMT ADD CHG 2 01 TBK POST | | MINNEAPOLIS | MN | 55455-2003 | |
| UNIVERSITY OF MINNESOTA RESEARCH AND TECHNOLOGY TRANSFER | | 200 OAK ST SE STE 450 | | | | MINNEAPOLIS | MN | 55455-2003 | |
| UNIVERSITY OF MISSISSIPP | | 2500 NORTH STATE ST | | | | JACKSON | MS | 39216-4505 | |
| UNIVERSITY OF MISSISSIPP | | DEPT OF INDEP STUDY | PO BOX 729 | | | UNIVERSITY | MS | 38677-0729 | |
| UNIVERSITY OF MISSISSIPP | | MEDICAL CTR | COMPTROLLERS OFFICE | 2500 NORTH STATE ST | | JACKSON | MS | 39216-4505 | |
| UNIVERSITY OF MISSISSIPP | | OFFICE OF FINANCIAL AID | 257 MARTINDALE CTR | | | UNIVERSITY | MS | 38677-1848 | |
| UNIVERSITY OF MISSISSIPP | | OFFICE OF FINANCIAL AID | 257 MARTINDALE CTR | PO BOX 1848 | | UNIVERSITY | MS | 38677-1848 | |
| UNIVERSITY OF MISSISSIPP | | TUPELO CAMPUS | 655 EASON BLVD | | | TUPELO | MS | 38801 | |
| UNIVERSITY OF MISSISSIPPI MEDICAL CENTEF | | COMPTROLLERS OFFICE | 2500 NORTH STATE ST | | | JACKSON | MS | 39216-4505 | |
| UNIVERSITY OF MISSOURI | | 4825 TROOST | OFFICE OF THE CASHIER | | | KANSAS CITY | MO | 64110 | |
| UNIVERSITY OF MISSOURI | | CONTINUING EDUCATION EXTENSION | 204 WOODS HALL | | | ST LOUIS | MO | 63121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MISSOURI | | OFC OR CASHIER ADDR CHG 11 97 | 15 JESSE HALL | | | COLUMBIA | MO | 65211-1020 | |
| UNIVERSITY OF MISSOURI | | ST LOUIS ADDR CHG 4 22 98 | 204 WOODS HALL | 8001 NATURAL BRIDGE RD | | ST LOUIS | MO | 63121-4499 | |
| UNIVERSITY OF MISSOURI K C | | OFFICE OF THE CASHIER | 4825 TROOST | | | KANSAS CITY | MO | 64110 | |
| UNIVERSITY OF MISSOURI KANSAS CITY | | 4825 TROOST | OFFICE OF THE CASHIER | | | KANSAS CITY | MO | 64110 | |
| UNIVERSITY OF MISSOURI KC | | 5100 ROCKHILL RD | | | | KANSAS CITY | MO | 64110 | |
| UNIVERSITY OF MISSOURI OFFICE OF CASHIEF | | 15 JESSE HALL | | | | COLUMBIA | MO | 65211-1020 | |
| UNIVERSITY OF MISSOURI ROLLA | | 215 ME ANNEX | 1870 MINER CIRCLE | | | ROLLA | MO | 65409-1330 | |
| UNIVERSITY OF MISSOURI ROLLA | | 215 ME ANNEX | | | | ROLLA | MO | 65409-1330 | |
| UNIVERSITY OF MISSOURI ROLLA | | ACCOUNTING FISCAL SERVICES | G 3 PKER HALL | | | ROLLA | MO | 65409-1160 | |
| UNIVERSITY OF MISSOURI ROLLA | | CASHIERS OFFICE | G 4 PKER HALL | | | ROLLA | MO | 65409-1160 | |
| UNIVERSITY OF MISSOURI ST | | LOUIS | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63121 | |
| UNIVERSITY OF MISSOURI ST LOUIS | | 204 WOODS HALL | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63121-4499 | |
| UNIVERSITY OF MOBILE | | PO BOX 13220 | | | | MOBILE | AL | 36663-0220 | |
| UNIVERSITY OF MONTANA | | BUSINESS SERVICES | | | | MISSOULA | MT | 59812-0000 | |
| UNIVERSITY OF MONTEVALLO | | OFFICE OF STUDENT ACCOUNTS | STATION 6065 | | | MONTEVALLO | AL | 35115 | |
| UNIVERSITY OF NEBRASKA AT | | 60TH AND DODGE | STUDENT ACCOUNTS | | | OMAHA | NE | 68182-0292 | |
| UNIVERSITY OF NEBRASKA AT OMAHA | | 60TH AND DODGE | STUDENT ACCOUNTS | | | OMAHA | NE | 68182-0292 | |
| UNIVERSITY OF NEBRASKA LINCOLN | | OFFICE OF STUDENT ACCOUNTS | 124 CANFIELD ADMIN BUILDING | PO BOX 880413 | | LINCOLN | NE | 68588-0413 | |
| UNIVERSITY OF NEBRASKA LINCOLN | BRENDA E WEST ACCOUNTING | CTR FOR SCIENCE MATH & COMP ED | 251 AVERY HALL | | | LINCOLN | NE | 68588-0131 | |
| UNIVERSITY OF NEBRASKA LINCOLN CENTER FOR SCIENCE MATH & COMPUTER | | 251 AVERY HALL | | | | LINCOLN | NE | 68588 | |
| UNIVERSITY OF NEBRASKA LINCOLN CENTER FOR SCIENCE MATH & COMPUTER | THE BOARD OF REGENTS OF THE UNIVERSITY OF NEBRASKA | DBA THE UNIVERSITY OF NEBRASKA LINCOLN | 401 CANFIELD ADMINISTRATION BLDG | PO BOX 880439 | | LINCOLN | NE | 68588-0439 | |
| UNIVERSITY OF NEBRASKA LINCOLN CENTER FOR SCIENCE MATH AND COMPUTER | | 251 AVERY HALL | | | | LINCOLN | NE | 68588 | |
| UNIVERSITY OF NEVADA | | MS 124 | | | | RENO | NV | 89557 | |
| UNIVERSITY OF NEVADA LAS VEGAS | | BOARD OF REGENTS | 4505 MARYLAND PKWY | OFFICE OF THE BURSAR | | LAS VEGAS | NV | 89154-1015 | |
| UNIVERSITY OF NEVADA RENO | | DIVISION OF CONTINUING EDUC | MAIL STOP 048 | | | RENO | NV | 89557 | |
| UNIVERSITY OF NEVADA RENO | | MS 124 | | | | RENO | NV | 89557 | |
| UNIVERSITY OF NEW HAMPSHIRE | | BUSINESS OFFICE | STOKE HALL | 11 GARRISON AVE | | DURHAM | NH | 03824 | |
| UNIVERSITY OF NEW HAMPSHIRE | | BUSINESS SERVICES | 11 GARRISON AVE | STOKE HALL | | DURHAM | NH | 038243511 | |
| UNIVERSITY OF NEW HAVEN | | 300 ORANGE AVE | | | | WEST HAVEN | CT | 06516 | |
| UNIVERSITY OF NEW MEXICO | | COMMUNITY EDUCATION | 200 COLLEGE RD | | | GALLUP | NM | 87301 | |
| UNIVERSITY OF NEW MEXICO | | DEPT OF EARTH & PLANETARY SCIENCE | ATTN SALLY HAYES | | | ALBUQUERQUE | NM | 87131-1116 | |
| UNIVERSITY OF NEW MEXICO | ATTN SALLY HAYES | DEPT OF EARTH & PLANETARY SCIENCE | | | | ALBUQUERQUE | NM | 87131-1116 | |
| UNIVERSITY OF NEW ORLEANS | | OFFICE OF ACCTG SERVICES | LAKE FRONT | | | NEW ORLEANS | LA | 70148 | |
| UNIVERSITY OF NEW SOUTH WALES | | THE UNIVERSITY OF NEW SOUTH WALES | BOX 5001 | | | SYDNEY | NSW | 02052 | AU |
| UNIVERSITY OF NORTH ALABAMA | | BOX 5001 | | | | FLORENCE | AL | 35632-0001 | |
| UNIVERSITY OF NORTH CAROLINA | | 1 UNIVERSITY HEIGHTS | | | | ASHEVILLE | NC | 28804-3299 | |
| UNIVERSITY OF NORTH CAROLINA | | 3300 HWY 54 WEST | RMT CHG 3 02 MH | | | CHAPEL HILL | NC | 27516 | |
| UNIVERSITY OF NORTH CAROLINA | | 910 RALEIGH RD | | | | CHAPEL HILL | NC | 27514 | |
| UNIVERSITY OF NORTH CAROLINA | | AT CHAPEL HILL | CAMPUS BOX 7400 | 263 ROSENAU | | CHAPEL HILL | NC | 27599-7400 | |
| UNIVERSITY OF NORTH CAROLINA | | AT CHAPEL HILL | DIVISION OF CONTINUING EDUC | CB 1 1020 THE FRIDAY CTR | | CHAPEL HILL | NC | 27599-1020 | |
| UNIVERSITY OF NORTH CAROLINA | | AT CHARLOTTE | 9201 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28223-0001 | |
| UNIVERSITY OF NORTH CAROLINA | | DIRECTOR OF ACCOUNTING | 601 S COLLEGE RD | | | WILMINGTON | NC | 28403-3297 | |
| UNIVERSITY OF NORTH CAROLINA | | NC OCCUP SAFETY HLTH RSCH CNTR | 3300 HWY 54 WEST | | | CHAPEL HILL | NC | 27516-6248 | |
| UNIVERSITY OF NORTH CAROLINA | MICHELLE HILL | KENAN FLAGLER BUSINESS SCH | CB3490 MCCOLL BLDG | | | CHAPEL HILL | NC | 27599-3490 | |
| UNIVERSITY OF NORTH CAROLINA A | | NC EDUCATION & RESEARCH CTR | 3300 HWY 54 W | | | CHAPEL HILL | NC | 27516 | |
| UNIVERSITY OF NORTH CAROLINA ASHEVILLE | | 1 UNIVERSITY HEIGHTS | | | | ASHEVILLE | NC | 28804-3299 | |
| UNIVERSITY OF NORTH CAROLINA CHAPEL HILL | | CB 1400 103 BYNUM HALL | | | | CHAPEL HILL | NC | 27599-1400 | |
| UNIVERSITY OF NORTH CAROLINA CHAPEL HILL | | NC OCCUP SAFETY HLTH RSCH CNTR | PO BOX 16248 | | | CHAPEL HILL | NC | 27516-6248 | |
| UNIVERSITY OF NORTH DAKOTA | | BUSINESS OFICE | PO BOX 8373 | UNIVERSITY STATION | | GRAND FORKS | ND | 58202 | |
| UNIVERSITY OF NORTH FLORIDA | | CONTROLLERS OFFICE | 4567 ST JOHNS BLUFF RD S | | | S JACKSONVILLE | FL | 32224-2645 | |
| UNIVERSITY OF NORTH TEXAS | | BOX 13736 | | | | DENTON | TX | 76203-6736 | |
| UNIVERSITY OF NORTH TEXAS | | BURSARS OFFICE | PO BOX 310620 | | | DENTON | TX | 76203-0620 | |
| UNIVERSITY OF NORTHERN | | COLORADO | CARTER HALL 1005 | ATTN SCHOLARSHIPS | | GREELEY | CO | 80639 | |
| UNIVERSITY OF NORTHERN IOWA | | OFFICE OF THE CONTROLLER | | | | CEDAR FALLS | IA | 50614-0008 | |
| UNIVERSITY OF NORTHWESTERN COLLEGE | | 1441 NORTH CABLE RD | | | | LIMA | OH | 45805 | |
| UNIVERSITY OF NOTRE DAME | | BOX 11116 | | | | SOUTH BEND | IN | 46634-0116 | |
| UNIVERSITY OF NOTRE DAME | | MINORITY ENGINEERING PROGRAM | 256 FITZPATRICK HALL | | | NOTRE DAME | IN | 46556-0309 | |
| UNIVERSITY OF NOTRE DAME | | OFFICE OF FINANCIAL AID | 103 ADMINISTRATION BUILDING | | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF NOTRE DAME | | OFFICE OF STUDENT FINAN SVCS | FINANCIAL AID | 115 MAIN BUILDING | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF NOTRE DAME | | OFF OF STUDENT FINAN SERVICES | 115 MAIN BUILDING | FINANCIAL AID ADD CHNG MW | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF NOTRE DAME | | RESEARCH & OTHER SPONSORED | PROGRAMS | 804 GRACE HALL | | NOTRE DAME | IN | 46556-5612 | |
| UNIVERSITY OF NOTRE DAME | | STUDENT ACCOUNTS | 100 MAIN BUILDING | | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF NOTRE DAME | | STUDENT FINANCIAL SERVICES | PO BOX 11116 | | | SOUTH BEND | IN | 46634-0116 | |
| UNIVERSITY OF NOTRE DAME | | WOMENS ENGINEERING PROGRAM | 1100 GRACE HALL | | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF NOTRE DAME DU LA | | AEROSPACE & MECHANICAL ENGINEE | 365 FITZPATRICK HALL | | | NOTRE DAME | IN | 46556-5637 | |
| UNIVERSITY OF NOTRE DAME MINORITY ENGINEERING PROGRAM | | PO BOX 309 | | | | NOTRE DAME | IN | 46556-0309 | |
| UNIVERSITY OF NOTRE DAME OFF OF STUDENT FINAN SERVICES | | 115 MAIN BUILDING | FINANCIAL AID | | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF NOTRE DAME RESEARCH AND OTHER SPONSORED | | PROGRAMS | 801 GRACE HALL | | | NOTRE DAME | IN | 46556-5612 | |
| UNIVERSITY OF OKLAHOMA | | COLLEGE OF CONTINUING EDUC | 1700 ASP AVE | | | NORMAN | OK | 73072-6407 | |
| UNIVERSITY OF OKLAHOMA | | DEPT OF ADVANCED PROGRAMS | 1610 ASP AVE | ROOM 310 | | NORMAN | OK | 73037-0003 | |
| UNIVERSITY OF OKLAHOMA | | DEPT OF ADVANCED PROGRAMS | COLLEGE OF CONTINUING EDUC | 1610 ASP AVE ROOM 400 | | NORMAN | OK | 73072-6405 | |
| UNIVERSITY OF OKLAHOMA | | HEALTH SERVICES CTR | PO BOX 26901 | | | OKLAHOMA CITY | OK | 73190 | |
| UNIVERSITY OF OKLAHOMA | | OFFICE OF THE BURSAR | 1000 ASP | ROOM 105 | | NORMAN | OK | 73019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF PA WHARTON SCHL | | TRUSTEES OF UNIV OF PA | 3809 WALNUT ST | ARESTY INST OF EXECUT EDUC | | PHILADELPHIA | PA | 19104-3604 | |
| UNIVERSITY OF PENNSYLVANIA | | PO BOX 41791 | | | | PHILADELHIA | PA | 19162-0034 | |
| UNIVERSITY OF PENNSYLVANIA | | SCHOOL OF ENGINEERING | 119 TOWNE BUILDING | | | PHILADELPHIA | PA | 19104-6391 | |
| UNIVERSITY OF PENNSYLVANIA | | STUDENT FINANCIAL SERVICES | 140 FRANKLIN BLDG | 3451 WALNUT ST | | PHILADELPHIA | PA | 19104-6270 | |
| UNIVERSITY OF PHOENIX | | 10540 TALBERT AVE | WEST TOWER STE 300 | | | FOUNTAIN VALLEY | CA | 92708 | |
| UNIVERSITY OF PHOENIX | | 1133 W FOX FARM RD | | | | LARKSPUR | CO | 80118 | |
| UNIVERSITY OF PHOENIX | | 1270 COUNTRY CLUB RD | | | | SANTA TERESA | NM | 88008 | |
| UNIVERSITY OF PHOENIX | | 13221 SW 68TH PKWY STE 500 | | | | TIGARD | OR | 97223 | |
| UNIVERSITY OF PHOENIX | | 13221 SW PKWY STE 500 | | | | TIGARD | OR | 97223 | |
| UNIVERSITY OF PHOENIX | | 13321 SE 36TH ST STE 200 | | | | BELLEVUE | WA | 98006 | |
| UNIVERSITY OF PHOENIX | | 1601 KAPIOLANI BLVD 1250 | | | | HONOLULU | HI | 96814 | |
| UNIVERSITY OF PHOENIX | | 2120 THIBODO RD STE 201 | | | | VISTA | CA | 92083 | |
| UNIVERSITY OF PHOENIX | | 2201 MIGUEL CHAVEZ | | | | SANTA FE | NM | 87501 | |
| UNIVERSITY OF PHOENIX | | 2600 LAKE LUCIEN DR STE 400 | | | | MAITLAND | FL | 32751 | |
| UNIVERSITY OF PHOENIX | | 26261 EVERGREEN RD STE 500 | | | | SOUTHFIELD | MI | 48076 | |
| UNIVERSITY OF PHOENIX | | 26999 CENTRAL PK RD STE 100 | RMT CHG 6 01 | | | SOUTHFIELD | MI | 48076 | |
| UNIVERSITY OF PHOENIX | | 2890 GATEWAY OAKS DR STE 200 | | | | SACRAMENTO | CA | 95833 | |
| UNIVERSITY OF PHOENIX | | 3157 E ELWOOD ST | | | | PHOENIX | AZ | 85034 | |
| UNIVERSITY OF PHOENIX | | 333 NORTH RANCHO DR STE 307 | | | | LAS VEGAS | NV | 89106 | |
| UNIVERSITY OF PHOENIX | | 3590 NORTH FIRST ST | | | | SAN JOSE | CA | 95134 | |
| UNIVERSITY OF PHOENIX | | 370 CHADBOURNE RD | | | | FAIRFIELD | CA | 94533 | |
| UNIVERSITY OF PHOENIX | | 3870 MURPHY CANYON RD | STE 200 | | | SAN DIEGO | CA | 92123 | |
| UNIVERSITY OF PHOENIX | | 4635 E ELWOOD ST | MAIL STOP P332 | | | PHOENIX | AZ | 85072 | |
| UNIVERSITY OF PHOENIX | | 5099 E GRANT RD | | | | TUCSON | AZ | 85712 | |
| UNIVERSITY OF PHOENIX | | 5251 GREEN ST | | | | SALT LAKE CITY | UT | 84123 | |
| UNIVERSITY OF PHOENIX | | 5750 N MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| UNIVERSITY OF PHOENIX | | 8700 TURNPIKE DR STE 100 | | | | WESTMINSTER | CO | 80030 | |
| UNIVERSITY OF PHOENIX | | 9050 CENTRE POINT DR | STE 250 | | | WEST CHESTER | OH | 45069 | |
| UNIVERSITY OF PHOENIX | | ADD CHNG 3 02 MH | 10540 TALBERT AVE | WEST TOWER STE 300 | | FOUNTAIN VALLEY | CA | 92708 | |
| UNIVERSITY OF PHOENIX | | ADDR CHG 7 14 98 | 100 TAMPA OAKS BLVD STE 200 | | | TEMPLE TERRACE | FL | 33637-1920 | |
| UNIVERSITY OF PHOENIX | | APOLLO GROUP INC | 4615 E ELWOOD ST | | | PHOENIX | AZ | 85040 | |
| UNIVERSITY OF PHOENIX | | ASSESSMENT CTR | PO BOX 53558 | | | PHOENIX | AZ | 85072-3558 | |
| UNIVERSITY OF PHOENIX | | ATT DIRECT BILL | 100 SPEAR ST STE 100 | | | SAN FRANCISCO | CA | 94105 | |
| UNIVERSITY OF PHOENIX | | CENTER FOR DISTANCE EDUCATION | 3157 E ELWOOD ST | | | PHOENIX | AZ | 85034 | |
| UNIVERSITY OF PHOENIX | | CINCINNATI CAMPUS | 110 BOGGS LN | STE 149 | | CINCINNATI | OH | 45246 | |
| UNIVERSITY OF PHOENIX | | CINCINNATI DAYTON LEARNING | 7691 POE AVE | | | DAYTON | OH | 45414 | |
| UNIVERSITY OF PHOENIX | | CINCINNATI DAYTON LEARNING | CENTER | 7691 POE AVE | | DAYTON | OH | 45414 | |
| UNIVERSITY OF PHOENIX | | CLEVELAND CAMPUS | 5005 ROCKSIDE RD | STE 325 | | INDEPENDENCE | OH | 44131-2194 | |
| UNIVERSITY OF PHOENIX | | COLORADO CAMPUS | 10190 BANNOCK ST | | | NORTHGLENN | CO | 80221 | |
| UNIVERSITY OF PHOENIX | | COLORADO CAMPUS | 7800 E DORADO PL | | | ENGLEWOOD | CO | 80111 | |
| UNIVERSITY OF PHOENIX | | FINANCE AND ACCOUNTING | 318 RIVER RIDGE NW | | | GRAND RAPIDS | MI | 49544 | |
| UNIVERSITY OF PHOENIX | | LAS VEGAS CAMPUS | 2975 S RAINBOW BLVD STE E 2 | ADD CHNG LTR MW 4 23 02 | | LAS VEGAS | NV | 89146 | |
| UNIVERSITY OF PHOENIX | | LOUISIANA CAMPUS | 2400 VETERANS MEMORIAL BLVD | | | KENNER | LA | 70062 | |
| UNIVERSITY OF PHOENIX | | MICHIGAN CAMPUS | 17740 LAUREL PK NORTH | | | LIVONIA | MI | 48152 | |
| UNIVERSITY OF PHOENIX | | ONLINE | 3138 E ELWOOD ST | ADD CHG 2 02 MH | | PHOENIX | AZ | 85034 | |
| UNIVERSITY OF PHOENIX | | ON LINE | 3138 E ELWOOD ST | | | PHOENIX | AZ | 85034 | |
| UNIVERSITY OF PHOENIX | | PO BOX 3870 | | | | GUAYNABO | PR | 00970 | |
| UNIVERSITY OF PHOENIX | | PO BOX 4040 | | | | COSTA MESA | CA | 92628-4040 | |
| UNIVERSITY OF PHOENIX | | SOUTHERN CALIFORNIA CAMPUS | 949 SOUTH COAST DR | STE200 | | COSTA MESA | CA | 92626-1784 | |
| UNIVERSITY OF PHOENIX | | UNIVERSITY CTR | 828 UNIVERSITY CTR | | | HONOLULU | HI | 96813 | |
| UNIVERSITY OF PHOENIX | ALBUQUERQUE CAMPUS | 5700 PASADENA AVE NE | | | | ALBUQUERQUE | NM | 87113-1570 | |
| UNIVERSITY OF PHOENIX | CECILE TAYLOR | 5480 CORPORATE DR STE 240 | | | | TROY | MI | 48098 | |
| UNIVERSITY OF PHOENIX | SHAUN LARSON | 3157 EAST ELMWOOD ST | | | | PHOENIX | AZ | 85034 | |
| UNIVERSITY OF PHOENIX ALBUQUERQUE CAMPUS | | 7471 PAN AMERICN FWY NE | | | | ALBUQUERQUE | NM | 87109 | |
| UNIVERSITY OF PHOENIX ASSESSMENT CENTER | | PO BOX 53558 | | | | PHOENIX | AZ | 85072-3558 | |
| UNIVERSITY OF PHOENIX ATT ACCTG DEPT | | 2290 LAKE LUCIEN DR ST 400 | | | | MAITLAND | FL | 32751 | |
| UNIVERSITY OF PHOENIX ATT ACCTS RECEIVABLES | | 100 TAMPA OAKS BLVD STE 200 | | | | TEMPLE TERRACE | FL | 33637-1920 | |
| UNIVERSITY OF PHOENIX ATT DIRECT BILL | | 100 SPEAR ST STE 110 | | | | SAN FRANCISCO | CA | 94105 | |
| UNIVERSITY OF PHOENIX INC THE | | 5480 CORPORATE DR STE 240 | | | | TROY | MI | 48098 | |
| UNIVERSITY OF PHOENIX LAS VEGAS CAMPUS | | 2975 S RAINBOW BLVD STE E 2 | | | | LAS VEGAS | NV | 89146 | |
| UNIVERSITY OF PHOENIX LOUISIANA CAMPUS | | 1 GALLERIA BLVD STE 725 | | | | METAIRIE | LA | 70001 | |
| UNIVERSITY OF PHOENIX SANTA TERESA | | 1270 COUNTRY CLUB RD | | | | SANTA TERESA | NM | 88008 | |
| UNIVERSITY OF PHOENIX UNIVERSITY CENTER | | 828 UNIVERSITY CTR | | | | HONOLULU | HI | 96813 | |
| UNIVERSITY OF PITTSBURGH | | 200 S CRAIG ST 300 | | | | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF PITTSBURGH | | CASHIERS OFFICE | G-7 THACKERAY HALL | | | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF PITTSBURGH | | CENTER FOR EXECUTIVE EDUC | 301 MERVIS HALL | | | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF PITTSBURGH | | COMPUTER LEARNING CTR | 1105 KOSSMAN BUILDING | 100 FORBES AVE | | PITTSBURGH | PA | 15222-1831 | |
| UNIVERSITY OF PITTSBURGH AT | | 122 BIDDLE HALL | | | | JOHNSTOWN | PA | 15904 | |
| UNIVERSITY OF PITTSBURGH AT JOHNSTOWN | | 122 BIDDLE HALL | | | | JOHNSTOWN | PA | 15904 | |
| UNIVERSITY OF PITTSBURGH COMPUTER LEARNING CENTER | | 1105 KOSSMAN BUILDING | 100 FORBES AVE | | | PITTSBURGH | PA | 15222-1831 | |
| UNIVERSITY OF REDLANDS | | ANWC STUDENT ACCTS | 1200 E COLTON AVE | PO BOX 3080 | | REDLANDS | CA | 92373-0999 | |
| UNIVERSITY OF REDLANDS ANWC STUDENT ACCTS | | PO BOX 3080 | | | | REDLANDS | CA | 92373-0999 | |
| UNIVERSITY OF RHODE ISLAND | | 35 CAMPUS AVE | GREEN HALL | | | KINGSTON | RI | 02881 | |
| UNIVERSITY OF RHODE ISLAND | | PROVIDENCE CTR | 80 WASHINGTON ST | ROOM 205 | | PROVIDENCE | RI | 029031803 | |
| UNIVERSITY OF RHODE ISLAND PROVIDENCE CENTER | | 80 WASHINGTON ST | ROOM 205 | | | PROVIDENCE | RI | 02903-1803 | |
| UNIVERSITY OF RICHMOND | | FINANCIAL AID | 28 WEST HAMPTON WAY | | | RICHMOND | VA | 23173 | |
| UNIVERSITY OF RIO GRANDE | | 218 NORTH COLLEGE AVE | | | | RIO GRANDE | OH | 45674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF ROCHESTER | | ATT CHRIS MILLER | 330 MELIORA | | | ROCHESTER | NY | 14627-0027 | |
| UNIVERSITY OF ROCHESTER | | MEDICAL CTR | 601 ELMWOOD AVE BOX 654 | | | ROCHESTER | NY | 14642 | |
| UNIVERSITY OF ROCHESTER | | OFFICE OF THE BURSAR | 128 ADMINISTRATION BLDG | | | ROCHESTER | NY | 14627 | |
| UNIVERSITY OF ROCHESTER | | SIMON SCHOOL EXECUTIVE MBA PRO | PO BOX 270107 | | | ROCHESTER | NY | 14627-0107 | |
| UNIVERSITY OF ROCHESTER | | SIMON SCHOOL REG C O N WILSON | SCHLEGEL HALL 304 | | | ROCHESTER | NY | 14627 | |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | | 601 ELMWOOD AVE BOX 654 | | | | ROCHESTER | NY | 14642 | |
| UNIVERSITY OF ROCHESTER SCHOOL | | MEDICINE AND DENTISTRY | 601 ELMWOOD | PO BOX 601 | | ROCHESTER | NY | 16642 | |
| UNIVERSITY OF SAINT FRANCIS | | 2701 SPRING ST | | | | FORT WAYNE | IN | 46808 | |
| UNIVERSITY OF SAINT FRANCIS | | BUSINESS OFFICE | 2701 SPRING ST | ADD CHG 10 01 MH | | FORT WAYNE | IN | 46808 | |
| UNIVERSITY OF SAINT FRANCIS BUSINESS OFFICE | | 2701 SPRING ST | | | | FORT WAYNE | IN | 46808 | |
| UNIVERSITY OF SALFORD SCHOOL OF AERCIVIL & | | FINANCE DEPARTMENT | INCOME SECTION | | | SALFORD | | M54WT | UNITED KINGDOM |
| UNIVERSITY OF SAN DIEGO | | SCHOOL OF BUSINESS ADMIN | SUPPLY CHAIN MGMT INSTITUTE | 5998 ALCALA PK | | SAN DIEGO | CA | 92110-2492 | |
| UNIVERSITY OF SAN DIEGO | | SUPPLY CHAIN MANAGEMENT INSTIT | 5998 ALCALA PK | | | SAN DIEGO | CA | 92110 | |
| UNIVERSITY OF SAN FRANCISCO | | ADDR CHG 07 16 96 | 2130 FULTON ST | | | SAN FRANCISCO | CA | 94117-1080 | |
| UNIVERSITY OF SAN FRANCISCO SPECIAL BILLING | | 2130 FULTON ST | | | | SAN FRANCISCO | CA | 94117-1080 | |
| UNIVERSITY OF SCRANTON | | OFFICE OF THE TREASURER | 800 LINDEN ST | | | SCRANTON | PA | 18510-4694 | |
| UNIVERSITY OF SHEFFIELD | | FIRTH CT | | | | SHEFFIELD | YS | S10 2TN | GB |
| UNIVERSITY OF SIOUX FALLS | | BUSINESS OFFICE | 1101 W 22ND ST | | | SIOUX FALLS | SD | 57105 | |
| UNIVERSITY OF SOUTH ALABAMA | | BURSARS OFFICE | AD 160 | ADD CHG 10 01 MH | | MOBILE | AL | 36688-0002 | |
| UNIVERSITY OF SOUTH ALABAMA BURSARS OFFICE | | AD 155 | | | | MOBILE | AL | 36688-0002 | |
| UNIVERSITY OF SOUTH CAROLINA | | BUSINES PARTNERSHIP FOUNDATN | ATTN DEAN KRESS | UNIVERSITY OF SOUTH CAROLINA | | COLUMBIA | SC | 29208 | |
| UNIVERSITY OF SOUTH CAROLINA | | OFFICE OF FINANCIAL SERVICES | | | | COLUMBIA | SC | 29208 | |
| UNIVERSITY OF SOUTH DAKOTA | | STATE WIDE EDUCATIONAL SERV | UNIVERSITY TELECOURSES | 414 EAST CLARK | | VERMILLION | SD | 57069-2390 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E FOWLER AVE ADM 241 | | | | TAMPA | FL | 33620 | |
| UNIVERSITY OF SOUTH FLORIDA | | CONTINUING EDUCATION | PURCHASING & FINANCIAL SERVCS | 4202 E FOWLER AVE ADM 147 | | TAMPA | FL | 33620-5800 | |
| UNIVERSITY OF SOUTH FLORIDA | | DIVISION OF FINANCE AND ACCTG | 4202 E FOWLER AVE | ADM 147 | | TAMPA | FL | 33620-5800 | |
| UNIVERSITY OF SOUTH FLORIDA CONTINUING EDUCATION | | PURCHASING AND FINANCIAL SERVCS | 4202 E FOWLER AVE ADM 147 | | | TAMPA | FL | 33620-5800 | |
| UNIVERSITY OF SOUTHERN | | CALIFORNIA | CASHIERS OFFICE FNS110 | ATTN AGENCY BILLING | | LOS ANGELES | CA | 90089-1051 | |
| UNIVERSITY OF SOUTHERN | | CALIFORNIA | CASHIERS OFFICE KOH 207 | AGENCY BILLING | | LOS ANGELES | CA | 90089-1052 | |
| UNIVERSITY OF SOUTHERN | | CALIFORNIA | UNIVERSITY PK CAMPUS | | | LOS ANGELES | CA | 90089-1005 | |
| UNIVERSITY OF SOUTHERN | | COLORADO ADM BLDG | USC ACCTG OFFICE RM 212 | 2200 BONFORTE BLVD | | PUEBLO | CO | 81001-4901 | |
| UNIVERSITY OF SOUTHERN | | MISSISSIPP | BUSINESS SERVICES | BOX 5133 | | HATTIESBURG | MS | 39406-5133 | |
| UNIVERSITY OF SOUTHERN | | MISSISSIPP | C O HPI BOX 10003 | BOX 5133 | | HATTIESBURG | MS | 39406-5133 | |
| UNIVERSITY OF SOUTHERN CALIF | | AGENCY BILLING | CASHIERS OFFICE | KOH 207 | | LOS ANGELES | CA | 90089-1052 | |
| UNIVERSITY OF SOUTHERN CALIF | | EXECUTIVE DEVELOPMENT MC 0871 | | | | LOS ANGELES | CA | 90089-0871 | |
| UNIVERSITY OF SOUTHERN CALIF | | SCHOOL OF BUSINESS ADMIN | OFFICE OF EXECUTIVE EDUCATION | ADD CHG 10 01 MH | | LOS ANGELES | CA | 90089-0871 | |
| UNIVERSITY OF SOUTHERN INDIANA | | BUSINESS OFFICE | 8600 UNIVERSITY BLVD | | | EVANSVILLE | IN | 47712 | |
| UNIVERSITY OF SOUTHERN MAINE | | STUDENT BILLING DEPT | 96 FALMOUTH ST | | | PORTLAND | ME | 041019300 | |
| UNIVERSITY OF SOUTHERN MAINE STUDENT BILLING DEPT | | PO BOX 9300 | | | | PORTLAND | ME | 04101-9300 | |
| UNIVERSITY OF SOUTHERN MS | | PO BOX 5017 | | | | HATTIESBURG | MS | 39406 | |
| UNIVERSITY OF SOUTHWESTERN | | LOUISIANA | PO BOX 44444 | | | LAFAYETTE | LA | 70504-4444 | |
| UNIVERSITY OF ST AUGUSTINE FOR | | HEALTH SCIENCES | ONE UNIVERSITY BLVD | | | ST AUGUSTINE | FL | 32086 | |
| UNIVERSITY OF ST FRANCIS | | 500 N WILCOX ST | | | | JOLIET | IL | 60435 | |
| UNIVERSITY OF ST FRANCIS | | 500 WILCOX ST | | | | JOLIET | IL | 60435 | |
| UNIVERSITY OF ST THOMAS | | ADDR CHG 08 20 97 | M AQU 201 2115 SUMMIT AVE | | | ST PAUL | MN | 55105 | |
| UNIVERSITY OF ST THOMAS | | M AQU 201 2115 SUMMIT AVE | | | | ST PAUL | MN | 55105 | |
| UNIVERSITY OF TAMPA | | BURSARS OFFICE | 401 W KENNEDY BLVD | BOX L | | TAMPA | FL | 33606-1490 | |
| UNIVERSITY OF TENNESSEE | | AT CHATTANOOGA | UTC BURSARS OFFICE DEPT 6005 | 615 MCCALLIE AVE | | CHATTANOOGA | TN | 37403 | |
| UNIVERSITY OF TENNESSEE | | 404 ANDY HOLT TOWER | | | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TENNESSEE | | 800 ANDY HOLT TOWER | | | | KNOXVILLE | TN | 37996-0180 | |
| UNIVERSITY OF TENNESSEE | | COLLEGE OF ENGINEERING | 414 DOUGHERTY ENGINEERING BLDG | | | KNOXVILLE | TN | 37996-2210 | |
| UNIVERSITY OF TENNESSEE | | CONTINUING EDUCATION | NON CREDIT PROGRAMS | | | CHATTANOOGA | TN | 37403 | |
| UNIVERSITY OF TENNESSEE | | OFFICE OF THE BURSAR | THIRD PARTY BILLNG | ADD CHNG LTR MW 4 23 02 | | KNOXVILLE | TN | 37996-0225 | |
| UNIVERSITY OF TENNESSEE OFFICE OF THE BURSAR | | THIRD PARTY BILLING | | | | KNOXVILLE | TN | 37996-0225 | |
| UNIVERSITY OF TEXAS | | AT ARLINGTON | DIV OF CONTINUING EDUCATION | BOX 19197 | | ARLINGTON | TX | 76019-0197 | |
| UNIVERSITY OF TEXAS | | GENERAL ACCOUNTING SERVICES | | | | EL PASO | TX | 79968-0506 | |
| UNIVERSITY OF TEXAS AT | | 80 FORT BROWN | | | | BROWNSVILLE | TX | 78520 | |
| UNIVERSITY OF TEXAS AT | | BOX 19136 | | | | ARLINGTON | TX | 76019-0136 | |
| UNIVERSITY OF TEXAS AT | | COLLEGE OF BUSN ADMINISTRATION | BOX19377 | | | ARLINGTON | TX | 76019 | |
| UNIVERSITY OF TEXAS AT | | FINANCIAL SERVICES | BOX 19649 SPONSORED STUDENTS | | | ARLINGTON | TX | 76019-0649 | |
| UNIVERSITY OF TEXAS AT ARLINGTON | | BOX 19136 | | | | ARLINGTON | TX | 76019-0136 | |
| UNIVERSITY OF TEXAS AT ARLINGTON | | COLLEGE OF BUSN ADMINISTRATION | BOX19377 | | | ARLINGTON | TX | 76019 | |
| UNIVERSITY OF TEXAS AT ARLINGTON | | FINANCIAL SERVICES | BOX 19649 SPONSORED STUDENTS | | | ARLINGTON | TX | 76019-0649 | |
| UNIVERSITY OF TEXAS AT AUSTIN | | CTR FOR LIFELONG ENGR EDUCATIO | PO BOX H | | | AUSTIN | TX | 78713 | |
| UNIVERSITY OF TEXAS AT AUSTIN | | OFFICE OF ACCTG | PO BOX 7337 | | | AUSTIN | TX | 78713-7337 | |
| UNIVERSITY OF TEXAS AT BROWNSVILLE | | 80 FORT BROWN | | | | BROWNSVILLE | TX | 78520 | |
| UNIVERSITY OF TEXAS AT DALLAS | | BURSAR OFFICE MC 1 5 | PO BOX 830688 | | | RICHARDSON | TX | 75083-0688 | |
| UNIVERSITY OF TEXAS AT EL PASO | | 500 W UNIVERSITY AVE | | | | EL PASO | TX | 79968-8900 | |
| UNIVERSITY OF TEXAS AT EL PASO | | ADMIN BLDG RM 500 | | | | EL PASO | TX | 79968-000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF TEXAS AT EL PASO | | MECHANICAL & INDSTRL ENGRG DEP | C O DR RYAN WICKER | 500 W UNIVERSITY AVE | | EL PASO | TX | 79968-0521 | |
| UNIVERSITY OF TEXAS AT EL PASO | | PROFESSIONAL AND CONTINUING ED | MINERS HALL ROOM 108 | | | EL PASO | TX | 79968 | |
| UNIVERSITY OF TEXAS AT EL PASO MECHANICAL AND INDSTRL ENGRG DEP | | C/O DR RYAN WICKER | 500 W UNIVERSITY AVE | | | EL PASO | TX | 79968-0521 | |
| UNIVERSITY OF TEXAS EL PASO | | BURSAR OFFICE | ACADEMIC SERVICES BUILDING | 500 W UNIVERSITY | | EL PASO | TX | 79968-0506 | |
| UNIVERSITY OF TEXAS EL PASO | | GENERAL ACCOUNTING SERVICES | | | | EL PASO | TX | 79968-0506 | |
| UNIVERSITY OF TEXAS PAN AMER | | PAYMENTS AND COLLECTIONS | 1201 W UNIVERSITY DR | | | EDINBURG | TX | 78539 | |
| UNIVERSITY OF TEXAS PAN AMERIC | | ENGLISH LANGUAGE INSTITUTE | 1201 W UNIVERSITY DR | | | EDINBURG | TX | 78539 | |
| UNIVERSITY OF TOLEDO | | POLYMER INSTITUTE | 2801 W BANCROFT ST | | | TOLEDO | OH | 43606-3390 | |
| UNIVERSITY OF TOLEDO | | STUDENT ACCOUNTS | ROCKET HALL RM 1832 | ADD CHG 5 01 | | TOLEDO | OH | 43606-0271 | |
| UNIVERSITY OF TOLEDO OFFICE OF THE BURSAR | | ROCKET HALL RM 1800 | | | | TOLEDO | OH | 43606-0271 | |
| UNIVERSITY OF TOLEDO THE | | POLYMER INSTITUTE | 2801 W BANCROFT ST | | | TOLEDO | OH | 43606-3390 | |
| UNIVERSITY OF TORONTO | | STUDENT ACCOUNTS | 215 HURON ST | | | TORONTO | ON | M5S1A2 | |
| UNIVERSITY OF TULSA | | 600 S COLLEGE AVE | | | | TULSA | OK | 74104 | |
| UNIVERSITY OF TULSA | | 600 S COLLEGE | | | | TULSA | OK | 74104-3189 | |
| UNIVERSITY OF TULSA | | ATTN DONNA GIEBEL | OFFICE OF RESEARCH LH202E | | | TULSA | OK | 74104-3189 | |
| UNIVERSITY OF UTAH | | DISTANCE EDUCATION | 2180 ANNEX BUILDING | | | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF UTAH | | INC ACCTG LOAN SERVICES | 201 S 1460 E RM 165 | | | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF VIRGINIA CENTER | | CENTER FOR APPLIED BIOMECHANIC | B PILKEY DEPT OF M & A ENGRG | 122 ENGINEERS WAY | | CHARLOTTESVILLE | VA | 22904-4746 | |
| UNIVERSITY OF VIRGINIA CENTER CENTER FOR APPLIED BIOMECHANIC | | B PILKEY DEPT OF M AND A ENGRG | PO BOX 400746 | | | CHARLOTTESVILLE | VA | 22904-4746 | |
| UNIVERSITY OF WASHINGTON | | 1200 FIFTH AVE STE 500 | | | | SEATTLE | WA | 98101-1116 | |
| UNIVERSITY OF WASHINGTON | | PURCHASING DEPT | PO BOX 351110 | | | SEATTLE | WA | 98195-1110 | |
| UNIVERSITY OF WASHINGTON | | STUDENT ACCOUNTS | BOX 355871 | | | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WEST ALABAMA | | STUDENT ACCOUNTS | 205 N WASHINGTON ST | | | LIVINGSTON | AL | 35470 | |
| UNIVERSITY OF WEST FLORIDA | CONTROLLERS OFFICE | 11000 UNIVERSITY PRKWAY | | | | PENSACOLA | FL | 32514-5750 | |
| UNIVERSITY OF WESTERN ONTARIO | | ACCOUNTS RECEIVABLEE OFFICE | RM 220 STEVENSON-LAWSON BLDG | | | LONDON | ON | N6A 5B8 | CANADA |
| UNIVERSITY OF WESTERN ONTARIO | | ACCOUNTS RECEIVABLE OFFICE | FEES OFFICE RM 190 | RMT CHG 12 01 MH | | LONDON | ON | N6A5B8 | |
| UNIVERSITY OF WESTERN ONTARIO ACCOUNTS RECEIVABLE OFFICE | | ROOM 220 STEVENSON LAWSON BLDG | | | | LONDON | ON | N6A5B8 | |
| UNIVERSITY OF WINDSOR | | OFFICE OF RESEARCH SERVICES | 401 SUNSET AVE | | | WINDSOR | ON | | CANADA |
| UNIVERSITY OF WINDSOR | ACCTS RECEIVABLE | 401 SUNSET AVE | | | | WINDSOR ONTARIO | | 0N9B - 3P4 | CANADA |
| UNIVERSITY OF WINDSOR | ACCTS RECEIVABLE | 401 SUNSET AVE | RMT CHG 12 01 MH | | | WINDSOR ONTARIO | | N9B 3P4 | CHINA |
| UNIVERSITY OF WISCONSIN | | 1725 STATE ST | CASHIERS OFFICE | | | LA CROSSE | WI | 54601 | |
| UNIVERSITY OF WISCONSIN | | 1 UNIVERSITY PLAZA | CASHIERS OFFICE | | | PLATTEVILLE | WI | 53818-3099 | |
| UNIVERSITY OF WISCONSIN | | 1 UNIVERSITY PLAZA | STDY ABROAD PRGMS | | | PLATTEVILLE | WI | 53818 | |
| UNIVERSITY OF WISCONSIN | | 2100 MAIN ST | ACCTS REC SSC RM 003 | | | STEVENS POINT | WI | 54481 | |
| UNIVERSITY OF WISCONSIN | | 500 E LINCOLN DR | | | | MADISON | WI | 53706 | |
| UNIVERSITY OF WISCONSIN | | 750 UNIVERSITY AVE | | | | MADISON | IL | 62060 | |
| UNIVERSITY OF WISCONSIN | | 800 ALGOMA BLVD | CASGUERS IFFUCE | | | OSHKOSH | WI | 54901-8601 | |
| UNIVERSITY OF WISCONSIN | | 800 WEST MAIN ST | | | | WHITEWATER | WI | 53190-1790 | |
| UNIVERSITY OF WISCONSIN | | ACCOUNTS RECEIVABLE OFFICE | 410 S THIRD ST | | | RIVER FALLS | WI | 54022-5001 | |
| UNIVERSITY OF WISCONSIN | | BUSINESS OFFICE | PO BOX 5000 | | | EAU CLAIRE | WI | 54702-5000 | |
| UNIVERSITY OF WISCONSIN | | CENTER WASHINGTON COUNTY | 400 UNIVERSITY DR | BUSINESS OFFICE | | WEST BEND | WI | 53095-3699 | |
| UNIVERSITY OF WISCONSIN | | CTR EDUCATION & WORK | BURSARS OFFICE UPTD 03 2000 | 750 UNIVERSITY AVE | | MADISON | WI | 53706 | |
| UNIVERSITY OF WISCONSIN | | EXTENDED DEGREE PROGRAM | ONE UNIVERSITY PLAZA | | | PLATTEVILLE | WI | 53818 | |
| UNIVERSITY OF WISCONSIN | | FOUNDATION WEMPEC | 2559 ENGINEERING HALL | 1415 ENGINEERING DR | | MADISON | WI | 53706-1691 | |
| UNIVERSITY OF WISCONSIN | | FOUNDATION WEMPEC UPD 2 03 PH | 1415 ENGINEERING DR | DEPT 2557 ENGINEERING HALL | | MADISON | WI | 53706-1691 | |
| UNIVERSITY OF WISCONSIN | | MILWAUKEE COLLEGE OF ENG & | APPLIED SCIENCE OFFICE OF DEAN | PO BOX 784 | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN | | MILWAUKEE UNIV OUTREACH | DRAWER 491 | | | MILWAUKEE | WI | 53293-0491 | |
| UNIVERSITY OF WISCONSIN | | PARKSIDE CASHIERS OFFICE | PO BOX 2000 | | | KENOSHA | WI | 53141-2000 | |
| UNIVERSITY OF WISCONSIN | | PO BOX 500 | | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN | | PO BOX 784 | | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN | | REGISTRATION OFFICE | 702 LANGDON ST | | | MADISON | WI | 53706-1487 | |
| UNIVERSITY OF WISCONSIN | | ROCK COUNTY | 2909 KELLOG AVE | | | JANESVILLE | WI | 53546-5699 | |
| UNIVERSITY OF WISCONSIN | | SUPERIOR CASHIERS OFFICE | PO BOX 2000 | OLD MAAIN RM208 | | SUPERIOR | WI | 54880-4500 | |
| UNIVERSITY OF WISCONSIN CTR EDUCATION AND WORK | | BURSARS OFFICE | PO BOX 3248 | | | MILWAUKEE | WI | 53201-3248 | |
| UNIVERSITY OF WISCONSIN EAU CLAIRE | | BUSINESS OFFICE | PO BOX 5000 | | | EAU CLAIRE | WI | 54702-5000 | |
| UNIVERSITY OF WISCONSIN EXTEN | | ADD CHNG LTR MW 4 23 02 | BOX 78047 | | | MILWAUKEE | WI | 53278-0047 | |
| UNIVERSITY OF WISCONSIN EXTEN | | BOX 78047 | | | | MILWAUKEE | WI | 53278-0047 | |
| UNIVERSITY OF WISCONSIN FOUNDA | | 1848 UNIVERSITY AVE | | | | MADISON | WI | 53708 | |
| UNIVERSITY OF WISCONSIN FOUNDATION WEMPEC | | ATTN CINDY WELCHKO | 1415 ENGINEERING DR | | | MADISON | WI | 53706 | |
| UNIVERSITY OF WISCONSIN GREEN | | BAY | BURSARS OFFICE | 2420 NICOLET DR | | GREEN BAY | WI | 54311-7001 | |
| UNIVERSITY OF WISCONSIN LA CROSSE | | 1725 STATE ST | CASHIERS OFFICE | | | LA CROSSE | WI | 54601 | |
| UNIVERSITY OF WISCONSIN MAD | | BURSARS OFFICE | 21 N PARK ST STE 7101 | | | MADISON | WI | 53715 | |
| UNIVERSITY OF WISCONSIN MADISON | | 500 E LINCOLN DR | | | | MADISON | WI | 53706 | |
| UNIVERSITY OF WISCONSIN MADISON | | REGISTRATION OFFICE | 702 LANGDON ST | | | MADISON | WI | 53706-1487 | |
| UNIVERSITY OF WISCONSIN MILWAUKEE | | PO BOX 500 | | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN MILWAUKEE | | PO BOX 784 | | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN MILWAUKEE COLLEGE OF ENG AND | | APPLIED SCIENCE OFFICE OF DEAN | PO BOX 784 | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN OSHKOSH CASHIER OFFICE | | 800 ALGOMA BLVD | CASGUERS IFFUCE | | | OSHKOSH | WI | 54901-8601 | |
| UNIVERSITY OF WISCONSIN PARKSIDE | | BOARD OF REGENTS OF THE UNIVERSITY OF WISCONSIN SYSTEM | 1860 VAN HISE HALL | 1220 LINDEN DR | | MADISON | WI | 53706-1559 | |
| UNIVERSITY OF WISCONSIN PLATTEVILLE | | 1 UNIVERSITY PLAZA | CASHIERS OFFICE | | | PLATTEVILLE | WI | 53818-3099 | |
| UNIVERSITY OF WISCONSIN PLATTEVILLE | | EXTENDED DEGREE PROGRAM | ONE UNIVERSITY PLAZA | | | PLATTEVILLE | WI | 53818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF WISCONSIN RIVER FALLS | | ACCOUNTS RECEIVABLE OFFICE | 410 S THIRD ST | | | RIVER FALLS | WI | 54022-5001 | |
| UNIVERSITY OF WISCONSIN STEVENS POINT | | 2100 MAIN ST | ACCTS REC SSC RM 003 | | | STEVENS POINT | WI | 54481 | |
| UNIVERSITY OF WISCONSIN STOUT | | COLLECTIONS OFFICE | ADMINISTRATION BLDG | | | MENOMONIE | WI | 54751 | |
| UNIVERSITY OF WISCONSIN WHITEWATER | | 800 WEST MAIN ST | | | | WHITEWATER | WI | 53190-1790 | |
| UNIVERSITY OF WYOMING | | OFFICE OF STDNT FINANCIAL AID | PO BOX 3335 | KNIGHT HALL RM 174 | | LARAMIE | WY | 82071-3335 | |
| UNIVERSITY PHYSICIANS INC | | C/O MAGGIE ALLISON | PO BOX 22029 | | | DENVER | CO | 80222-0029 | |
| UNIVERSITY PRECISION EFT | | PRODUCTS INC | 1480 INDUSTRIAL PKWY | | | AKRON | OH | 44310-2688 | |
| UNIVERSITY PRECISION PRODUCTS INC | | 1480 INDUSTRIAL PKWY | | | | AKRON | OH | 44310-2688 | |
| UNIVERSITY RADIOLOGY GROUP | | PO BOX 1075 | | | | EAST BRUNSWICK | NJ | 088161075 | |
| UNIVERSITY SYSTEM OF MARYLAND | | 3300 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| UNIVERSITY SYSTEM OF MARYLAND | | CALCE EPSC | RM 2177A BLDG 88 | | | COLLEGE PK | MD | 20742 | |
| UNIVERSITY TECHNICAL SERVIC | | 542 ST RD | | | | SOUTHAMPTON | PA | 18966-3747 | |
| UNIVERSITY TOOL & ENGINEERING | | 3204 HANOVER RD | | | | JOHNSON CITY | TN | 37604 | |
| UNIVERSITY TOOL AND ENGINEERING | | 3204 HANOVER RD | | | | JOHNSON CITY | TN | 37604 | |
| UNIVERSO S A | | RUE DES CRETETS 11 | | | | LA CHAUX DE FONDS | CH | 02300 | CH |
| UNIVERSO SA | | RUE DES CRETES 11 | | | | LA CHAUX DE FONDS | | 02300 | SWITZERL AND |
| UNIVERSO SA | | UNIVERSO PLASTIQUE SA | RUE DES CRETES 11 | | | LA CHAUX DE FONDS | | 02300 | SWITZERL AND |
| UNIVERZITET U NOVOM SADU FAKUL | | 6 TRG DOSITEJA OBRADOVICA | | | | MACEDONIA NOVI SAD | | 21000 | YUGOSLAV IA |
| UNIWELL SHIPPING INC | | 147 55 175TH ST 102 | | | | JAMAICA | NY | 11434 | |
| UNIWELL SHIPPING INC | | 147 55 175TH ST STE 102 | | | | JAMAICA | NY | 11434 | |
| UNIWELL WELLROHR GMBH | | SIEGELFELDER STR 1 | D 96106 EBERN | | | | | | GERMANY |
| UNIWELL WELLROHR GMBH | | SIEGELFELDER STR 1 | | | | EBERN | | 96106 | GERMANY |
| UNIWELL WELLROHR GMBH | | SIEGELFELDER STRASSE 1 | | | | EBERN | | D-96106 | GERMANY |
| UNIWELL WELLROHR GMBH EFT | BIANKA SUCIU | SIEGELFELDER STR 1 | D 96106 EBERN | | | | | | GERMANY |
| UNIWEST | | UNITED WESTERN TECHNOLOGIES | 122 S 4TH AVE | | | PASCO | WA | 99301-5507 | |
| UNIWEST UNITED WESTERN TECHNOLOGIES | | 122 S 4TH AVENUE | | | | PASCO | WA | 99301-5507 | |
| UNIXTAR TECHNOLOGY | JESSY CHANG | 13F NO 98 100 MIN CHUAN RD | HSIN TIEN | | | TAIPEI | | | TAIWAN |
| UNIXTAR TECHNOLOGY | JESSY CHANG | 13F NO 98 100 MIN CHUAN RD | HSIN TIEN | | | TAIPEI | | | TAIWAN PROV OF CHINA |
| UNIXTAR TECHNOLOGY | JESSY CHANG | 13F NO 98 100 MIN CHUAN RD | | | | HSIN TIEN TAIPEI | | | TAIWAN PROVINC CHINA |
| UNKNOWN | DIANA GRIFFIN | PO BOX 91271 | | | | CHICAGO | IL | 60693-1271 | |
| UNKS WALTER | | 179 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 | |
| UNLIMITED EXPRESS | ACCTS RECEIVABLE | 3540 FISHER RD | | | | COLUMBUS | OH | 43228-1010 | |
| UNLIMITED INVESTIGATION INC | | PO BOX 380378 | | | | CLINTON TWP | MI | 48038-0064 | |
| UNLIMITED INVESTIGATION INC | | TAX ID 382093165ADD CHG 8 97 | PO BOX 380378 | | | CLINTON TWP | MI | 48038-0064 | |
| UNLIMITED SERVICES | | PO BOX 106 | | | | OCONTO | WI | 54153 | |
| UNLIMITED SERVICES | ACCOUNTS PAYABLE | PO BOX 108 | | | | OCONTO | WI | 54153 | |
| UNLIMITED SERVICES INC | | 58657 HAVEN RIDGE RD | | | | NEW HAVEN | MI | 48048-9999 | |
| UNLIMITED SERVICES INC | | PO BOX 480526 | | | | NEW HAVEN | MI | 48048 | |
| UNLIMITED TECHNOLOGIES | | | | | | CHARLOTTE | NC | 28214 | |
| UNLIMITED VENTURES INC | | AMERICAN RECYCLING & MFG CC | 58 MCKEE RD | | | ROCHESTER | NY | 14611 | |
| UNLV BOARD OF REGENTS | | UNIVERSITY OF NEVADA LAS VEGAS | ATTN CHRIS SCHEARER | PO BOX 451019 | | LAS VEGAS | NV | 89154-1019 | |
| UNOVA INC | | CITCO OPERATIONS | 357 WASHINGTON ST | | | CHARDON | OH | 44024 | |
| UNOVA INC | | LAMB ASSEMBLY & TEST DIV | 2140 12 ST | | | ROCKFORD | IL | 61104-7351 | |
| UNOVA INC | | LAMB TECHNICON MACHINING SYSTE | 5663 E 9 MILE RD | | | WARREN | MI | 48091 | |
| UNOVA INC | | LANDIS GARDNER | 481 GARDNER ST | | | SOUTH BELOIT | IL | 61080-1326 | |
| UNOVA INC | | LANDIS GARDNER HEBRON OPERATIO | 2200 LITTON LN | | | HEBRON | KY | 41048 | |
| UNOVA INC | | LANDIS GRINDING DIV | 20 E 6TH ST | | | WAYNESBORO | PA | 17268 | |
| UNOVA INC CINCINNATI MACHINE | | DEPT CH 10603 | | | | PALATINE | IL | 60055-0603 | |
| UNOVA INC CINCINNATI MACHINE | | FMLY CINCINNATI MACHINE | 22080 NETWORK PL | NM ADD CHG 5 02 MH | | CHICAGO | IL | 60673-1220 | |
| UNOVA INDUSTRIAL  EFT AUTOMATION | | LAMB TECHNICON | DEPT CH 10546 | | | PALATINE | IL | 60055-0546 | |
| UNOVA INDUSTRIAL AUTOMATION | | LAMB TECHNICON | DEPT CH 10546 | | | PALATINE | IL | 60055-0546 | |
| UNOVA INDUSTRIAL AUTOMATION SY | | 13900 LAKESIDE CIR | | | | STERLING HTS | MI | 48313-1318 | |
| UNOVA INDUSTRIAL AUTOMATION SY | | CINCINNATI MACHINE A UNOVA CO | PO BOX 77954 | | | DETROIT | MI | 48277-0954 | |
| UNOVA INDUSTRIAL AUTOMATION SY | | LAMB TECHNICON MACHINING SYSTE | 29700 COMMERCE BLVD | | | CHESTERFIELD TOWNSHI | MI | 48051 | |
| UNRATH RICHARD | | 3401 GREEN HILL CT | | | | ORCHARD LAKE | MI | 48324 | |
| UNRATH RICHARD C | | 3401 GREEN HILL COURT | | | | ORCHARD LAKE | MI | 48324 | |
| UNROE DALE P | | 13323 LUTHMAN RD | | | | MINSTER | OH | 45865-9380 | |
| UNRUE DEAN | | 1259 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306 | |
| UNRUE, DEAN R | | 1259 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306 | |
| UNSELD MICHAEL | | 131 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| UNSER MAGNUS | | 5017 WORSLEY LN | | | | RACINE | WI | 53402 | |
| UNSER MAGNUS | | 932 ST ANDREWS OLD | | | | WATERFORD | WI | 53185 | |
| UNSWORTH CHERYLL | | 22 SLATESTONE DR | | | | SAGINAW | MI | 48603 | |
| UNSWORTH W | | 65 COULPORT CLOSE | | | | LIVERPOOL | | L14 2EL | UNITED KINGDOM |
| UNSWORTH, CHERYLL J | | 22 SLATESTONE DR | | | | SAGINAW | MI | 48603 | |
| UNTERBORN RALPH J | | 1432 ST LAWRENCE CT | | | | FENTON | MI | 48430-1245 | |
| UNTERBORN TOM D | | 3672 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2204 | |
| UNTERSTUTZUNGSGESELLSCHAFT DER KABELWERKE REINSHAGEN GMBH | | VORM EICHHOLZ 1 | | | | WUPPERTAL | | D-42119 | GERMANY |
| UNTIED WAY FORT HILL ROCK | | HILL TEGACAY | PO BOX 925 | | | ROCK HILL | SC | 29731-6925 | |
| UNTIED WAY OF JACKSON COUNTY | | PO BOX 1345 | | | | JACKSON | MI | 49204-1345 | |
| UNUM | | PO BOX 180146 | | | | CHATTANOOGA | TN | 37401 | |
| UNUM LIFE INSURANCE CO | JULIA COAN | PO BOX 406990 | | | | ATLANTA | GA | 30384-6990 | |
| UNUM LIFE INSURANCE COMPANY | | 33217 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 | |
| UNUM LIFE INSURANCE COMPANY | | DEPT LA21055 | | | | PASADENA | CA | 91185-1055 | |
| UNUM LIFE INSURANCE COMPANY | | PO BOX 406990 | | | | ATLANTA | GA | 30384-6990 | |
| UNUM LIFE INSURANCE COMPANY | | PO BOX 751296 | | | | CHARLOTTE | NC | 28275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNUVAR MUSTAFA | | 4156 CALKINS RD | | | | FLINT | MI | 48532 | |
| UNUVAR MUSTAFA U | | 4156 CALKINS RD | | | | FLINT | MI | 48532 | |
| UNWIRED TECHNOLOGY LLC | | 245 NEWTOWN RD UNIT 200 | | | | PLAINVIEW | NY | 11803 | |
| UNWIRED TECHNOLOGY LLC | | 500 EASTERN PKY | | | | FARMINGDALE | NY | 11735 | |
| UNZ & CO | DEBBIE | 700 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| UOP | | DEPARTMENT CH10314 | | | | PALATINE | IL | 60055-0314 | |
| UOP LLC | | 13105 NORTHWEST FREEWAY | STE 600 | | | HOUSTON | TX | 07704-0-63 | |
| UOP LLC | | 1501 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| UOP LLC | | 25 E ALGONQUIN RD | | | | DES PLAINES | IL | 60017-5017 | |
| UOP LLC | | 25 EAST ALGONQUIN RD | AD CHG PER LETTER 03 19 04 AM | | | DES PLAINES | IL | 60017-5017 | |
| UOP LLC | | DEPT CH10314 | | | | PALATINE | IL | 60055-0314 | |
| UOP LLC | | STE 265 | 2511 COUNTRY CLUB BLVD | | | NORTH ORLMSTED | OH | 44070 | |
| UOP LLC | MARGARET LAWSON | 13105 NORTHWEST FREEWAY | STE 600 | | | HOUSTON | TX | 77040-63 | |
| UOP MOLECULAR SIEVES | | 25111 COUNTRY CLUB BLVD 265 | | | | NORTH OLMSTED | OH | 44070 | |
| UOP, LLC | MARGARET LAWSON | UOP LLC | 1501 PAYSPHERE | | | CHICAGO | IL | 60674 | |
| UP & RUNNING CNC CONSULTANTS | BILL ROBERTO | 1212 WEST ASH AVE | | | | FULLERTON | CA | 92833 | |
| UP SPECIAL DELIVERY INC | | PO BOX 207 | | | | IRON MOUNTAIN | MI | 49801 | |
| UP STATE METROLOGY INC | | 2973 B W HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| UP TIME | | 2948 VIA ESPERANZA | | | | EDMOND | OK | 73013 | |
| UP TIME | | PO BOX 2867 | | | | EDMOND | OK | 73083 | |
| UPA TECHNOLOGY INC | | 8963 CINCINNATI COLUMBUS RD | | | | WEST CHESTER | OH | 45069 | |
| UPCHURCH A | | 2705 E CR 350 S | | | | MUNCIE | IN | 47302 | |
| UPCHURCH BOYD | | PO BOX 145 | | | | WINDFALL | IN | 46076-0145 | |
| UPCHURCH CARLA | | 2325 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| UPCHURCH DIANE | | 912 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| UPCHURCH HAFFORD | | 6512J W BRISTOL RD | | | | FLINT | MI | 48507 | |
| UPCHURCH LINDA J | | 504 SPRUCE MTN CT | | | | WINDSOR | CO | 80550 | |
| UPCHURCH SCIENTIFIC | KARLA SHARKEY | 619 OAK ST | | | | OAK HARBOR | WA | 98277 | |
| UPCHURCH SCIENTIFIC | KARLA SHARKEY | 619 WEST OAK ST | | | | OAK HARBOR | WA | 98277 | |
| UPCHURCH SCIENTIFIC | KARLA SHARKEY | PO BOX C 34108 | | | | SEATTLE | WA | 98124-1108 | |
| UPDEGROVE RANDAL | | 5928 OLD WILSON BURT RD | | | | BURT | NY | 14028 | |
| UPDIKE SUPPLY | PATTY MEEKER | 8241 EXPANSION WAY | | | | DAYTON | OH | 45424-5381 | |
| UPDIKE SUPPLY CO | PATTI MEEKER | 8241 EXPANSION WAY | | | | DAYTON | OH | 45424-6381 | |
| UPDYKE SAMUEL | | 127 EAST SECOND ST | | | | FRANKLIN | OH | 45005 | |
| UPELL JAMES R | | 5966 LAKESIDE DR | | | | MANITOU BEACH | MI | 49253-9523 | |
| UPERIOR PLASTIC INC | | 417 E 2ND ST | | | | ROCHESTER | MI | 48307 | |
| UPG CANADA INC | | 16817 HYMUS BLVD | | | | KIRKLAND QC | | H9H3L4 | CANADA |
| UPG DE MEXICO S DE RL DE CV | MONICA J MACHEN | SONNENSCHEIN NATH & ROSENTHAL LLP | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| UPG DE MEXICO S DE RL DE CV | WILLIAM HOLBROOK DIRECTOR OF FINANCE | UNITED PLASTICS GROUP INC | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523 | |
| UPGRADE COMPUTER TRAINING | | 1625 W MARCH LN | STE 101 | | | STOCKTON | CA | 95207 | |
| UPHAM LEO | | 6851 CALIFORNIA SCHOOL RD | | | | EATON | OH | 45320 | |
| UPHAM TED D | | 4799 CHEROKEE RD | | | | SAGINAW | MI | 48604-9415 | |
| UPKINS JOHNNIE | | 1977 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-8682 | |
| UPL INTERNATIONAL INC | | 2587 S ARLINGTON RD | | | | AKRON | OH | 44319-2007 | |
| UPLAND INDUSTRIES INC | | 497 ROTTERDAM INDUSTRIAL PARK | | | | SCHENECTADY | NY | 12306-1955 | |
| UPPAL SANGITA | | 31007 LAKEVIEW BLVD APT 5204 | | | | WIXOM | MI | 48393-2857 | |
| UPPER BUCKS AVTS | FRANK KLASIC | 3115 RIDGE RD | | | | PERKASIE | PA | 18944 | |
| UPPER IOWA UNIVERSITY | | 1350 KATOSKI DR | WATERLOO CTR | | | WATERLOO | IA | 50701 | |
| UPPER IOWA UNIVERSITY | | 6004 PRAIRIE RD | | | | JANESVILLE | WI | 53547 | |
| UPPER IOWA UNIVERSITY | | ADDR CHG 07 16 96 | 1119 5TH ST | | | W DEMOINES | IA | 50265 | |
| UPPER IOWA UNIVERSITY | | COCDP OFFICE | | | | FAYETTE | IA | 52142 | |
| UPPER IOWA UNIVERSITY | | EXTERNAL DEGREE PROGRAM | PO BOX 1861 | | | FAYETTE | IA | 52142 | |
| UPPER IOWA UNIVERSITY | | MADISON CAMPUS | 4601 HAMMERSLEY RD | | | MADISON | WI | 53711 | |
| UPPER IOWA UNIVERSITY | | MADISON CTR | 4601 HAMMERSLEY RD | | | MADISON | WI | 53711 | |
| UPPER IOWA UNIVERSITY | | MILWAUKEE CTR | 6610 WEST GREENFIELD AVE | | | WEST ALLIS | WI | 43214 | |
| UPPER IOWA UNIVERSITY DES MOINES CENTER | | 1119 5TH ST | | | | W DEMOINES | IA | 50265 | |
| UPPER IOWA UNIVERSITY MADISON CENTER | | 4601 HAMMERSLEY RD | | | | MADISON | WI | 53711 | |
| UPPER IOWA UNIVERSITY MILWAUKEE CENTER | | 6610 WEST GREENFIELD AVE | | | | WEST ALLIS | WI | 43214 | |
| UPPER OCCOQUAN SEWAGE AUTHORITY | | 14631 COMPTON RD | | | | CENTERVILLE | VA | 22020 | |
| UPPER PENINSULA POWER CO MI | | PO BOX 19076 | | | | GREEN BAY | WI | 54307-9076 | |
| UPPER PENINSULA POWER COMPANY | | PO BOX 19076 | | | | GREEN BAY | WI | 54307-9076 | |
| UPPER VALLEY JVS ADULT | | EDUCATION | 8811 CAREER DR | | | PIQUA | OH | 45356 | |
| UPPERMAN WILLIAM H | | 1309 N NURSERY RD | | | | ANDERSON | IN | 46012-2729 | |
| UPPULURI VENKATA SAI | | 4220 ASTOR AVENUE | APT 2112 | | | ANN ARBOR | MI | 48104-6163 | |
| UPRIGHT SPRINKLER DESIGN CO | | 900 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144 | |
| UPRIGHT SPRINKLER DESIGN CO | | PO BOX 161 | | | | SPRINGDALE | PA | 15144-0161 | |
| UPRIGHT SPRINKLER DESOGN CO | | 900 B PITTSBURGH ST | | | | SPRINGDALE | PA | 15144 | |
| UPS | | CP 11086 | SUCC CENTRE VILLE | | | MONTREAL | PQ | H3C 5C6 | CANADA |
| UPS | | 577 | | | | CARLOS STREAM | IL | 60132-0577 | |
| UPS | | PO BOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| UPS | | PO BOX 650580 | | | | DALLAS | TX | 75265-0508 | |
| UPS | | PO BOX 650580 | | | | DALLAS | TX | 75265-0580 | |
| UPS | | PO BOX 650580 | RM CHG PER GOI 4 29 05 AM | | | DALLAS | TX | 75265-0580 | |
| UPS | | PO BOX 7247 0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| UPS | C/O RECEIVABLE MANAGEMENT SERVICES | MARYBETH M NEWELL AGENT FOR UNITED PARCEL SERVICE | PO BOX 4396 | | | TIMONIUM | MD | 21094 | |
| UPS | C/O RECEIVABLE MANAGEMENT SERVICES | MARYBETH M NEWELL AGENT FOR UPS | PO BOX 4396 | | | TIMONIUM | MD | 21094 | |
| UPS | REPS | UPS | 55 GLENLAKE PKWY | | | NE ATLANTA | GA | 30328-3474 | |
| UPS BROKERAGE | | PO BOX 6155 | | | | MONCTON | NB | E1C 0E2 | CANADA |
| UPS CANADA | | PO BOX 2127 CRO | | | | HALIFAX CANADA | NS | B3J 3B7 | CANADA |
| UPS CANADA | | POBOX 2127 CRO | | | | HALIFAX | NS | B3J 3B7 | CANADA |
| UPS CANADA LTD | | PO BOX 2127 CRO | | | | HALIFAX | NS | B3J 3B7 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UPS CUSTOMHOUSE | | BROKERAGE INC | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| UPS CUSTOMHOUSE BROK | | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| UPS CUSTOMHOUSE BROKERAGE | TONY SURACE | 1930 BISHOP LN STE 200 | | | | LOUISVILLE | KY | 40218 | |
| UPS CUSTOMHOUSE BROKERAGE | | PO BOX 34486 | | | | LOUISVILLE | KY | 40232-4486 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | 1930 BISHOP LN STE 200 | | | | LOUISVILLE | KY | 40218 | |
| UPS CUSTOMS SERVICES | | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| UPS FREIGHT | | 28013 NETWORK PL | | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT SERVICES | | PO BOX 360302 | | | | PITTSBURGH | PA | 15250-6302 | |
| UPS FREIGHT SERVICES | | PO BOX 369 | | | | PEMINAND | | 58271 | |
| UPS FREIGHT SERVICES INC | | 4950 GATEWAY E | | | | EL PASO | TX | 79905 | |
| UPS FREIGHT SERVICES INC | | DEPT CH 010111 | | | | PALANTINE | IL | 60055-0111 | |
| UPS FREIGHT SERVICES INC | | PO BOX 11057 | | | | EL PASO | TX | 79993-1057 | |
| UPS FREIGHT SERVICES INC | | SCWSCACMLRP | 10 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| UPS LOGISTICS GROUP | | DBA MATRAC | 980 HAMMOND DR 4TH FL 400 | | | ATLANTA | GA | 30328 | |
| UPS OF CANADA LTD | TONY SURACE | 77 FOUNDRY ST | | | | MONCTON | NB | E1C5H7 | CANADA |
| UPS SCS EXPEDITE EFT | | 700 KEYSTONE INDUSTRIAL PARK | | | | SCRANTON | PA | 18501-1994 | |
| UPS SUPPLY CHAIN SOLN | | 21800 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 231 N THIRD ST | | | | PEMBINA | ND | 58271 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 2660 SARNEN ST | | | | SAN DIEGO | CA | 92154 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 5445 BIRD CREEK AVE | | | | CATOOSA | OK | 74015 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 636 SANDY LAKE RD | | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS | | BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| UPS SUPPLY CHAIN SOLUTIONS | | DEPT CH 010111 | | | | PALATINE | IL | 60055-0111 | |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 1067 | | | | SCRANTON | PA | 18577-0067 | |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 164 | | | | SWEET GRASS | MI | 59484 | |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 369 | | | | PEMBINA | ND | 58271 | |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 800 | | | | CHAMPLAIN | NY | 12919 | |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 9001 | | | | COPPEL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS CANADA | | PO BOX 2127 CRO | | | | HALIFAX | NS | N3J 3B7 | CANADA |
| UPS SUPPLY CHAIN SOLUTIONS EFT INC | | PO BOX 11057 | | | | EL PASO | TX | 79993-0157 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 2970 NW 75TH AVE | | | | MIAMI | FL | 33122-1438 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 698 | | | | NOGALES | AZ | 85628 | |
| UPS SUPPLY CHAIN SOLUTIONS INC K | | PO BOX 9001 | | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS INCATTN CUSTOMS BROKERAGE SVCS | CUSTOMS BROKERAGE SVCS | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| UPS SUPPLY CHAIN SOLUTIONS,INC | | 28013 NETWORK PL | | | | CHICAGO | IL | 60673-1280 | |
| UPSC RADVA | | 604 SEVENTEENTH ST | | | | RADFORD | VA | 24141 | |
| UPSC RADVA | | PO BOX 79039 | | | | BALTIMORE | MD | 21279-0039 | |
| UPSC RADVA | | RADVA CORP | PO BOX 2900 FSS | | | RADFORD | VA | 24143 | |
| UPSCO INC | | C/O UNITED FREEZER&STORAGE CO | 650 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| UPSCO INC C O UNITED FREEZER AND STORAGE CO | | 650 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| UPSHAW JEFFERY | | 4433 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 | |
| UPSHAW MEDINA | | 340 WALLACE DR | | | | FAIRBORN | OH | 45324 | |
| UPSHUR JR CHARLES | | 140 MORTON AVE | | | | TRENTON | NJ | 08610-3730 | |
| UPSON CYNTHIA | | 211 30TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| UPSON DIANNA | | 211 30TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| UPSON JAMES | | 2005 WOODGATE DR | | | | ONTARIO | NY | 14519 | |
| UPSON LINDA | | 6942 HTS RAVENNA RD | | | | FRUITPORT | MI | 49415 | |
| UPSON LINDA K | | 6942 HTS RAVENNA RD | | | | FRUITPORT | MI | 49415 | |
| UPSON RITA | | 6287 BADGER DR | | | | LOCKPORT | NY | 14094 | |
| UPSTATE DISPOSAL | | 6800 W HENRIETTA RD | | | | RUSH | NY | 14543 | |
| UPSTATE LABS INC | | 6034 CORPORATE DR | | | | EAST SYRACUSE | NY | 13057-1017 | |
| UPSTATE MACH & TOOL | | PO BOX 297 | | | | LANDRUM | SC | 29356 | |
| UPSTATE METROLOGY INC | | 999 BUFFALO RD | | | | ROCHESTER | NY | 14624-1813 | |
| UPSTATE NEW YORK REGIONAL | | MINORITY PURCHASING COUNCIL | INC | 85 RIVER ROCK DR STE 113 | | BUFFALO | NY | 14207 | |
| UPSTATE NEW YORK REGIONAL MINO | | 85 RIVER ROCK RD MAIL SLOT 14 | STE 113 | | | BUFFALO | NY | 14207 | |
| UPSTATE TECHNICAL EQUIPMENT CO | | 24 CORPORATE CIR | | | | E SYRACUSE | NY | 13057 | |
| UPSTATE TECHNICAL EQUIPMENT CO | | INC | 24 CORPORATE CIRCLE | | | EAST SYRACUSE | NY | 13057 | |
| UPTAIN KRISTINA | | 3156 VILLA NOVA | | | | ROCHESTER HILLS | MI | 48307 | |
| UPTIGROVE MICHAEL | | 804 SIENNA VISTA DR | | | | MADISON | AL | 35758 | |
| UPTIGROVE, MARIANNE | | 804 SIENA VISTA DR | | | | MADISON | AL | 35758 | |
| UPTIGROVE, MICHAEL K | | 804 SIENNA VISTA DR | | | | MADISON | AL | 35758 | |
| UPTIME PARTS DIV OF GVW | | WEST CHICAGO | | | | W CHICAGO | IL | 60185 | |
| UPTIME PARTS LLC | | 385 FENTON LN UNIT A | 385 FENTON LN | | | WEST CHICAGO | IL | 60185 | |
| UPTIME SOLUTION ASSOC INC | | 3381 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| UPTIME SOLUTIONS | DOUG DAVIDSON | 3381 SUCCESSFUL WAY | | | | DAYTON | OH | 45414-4317 | |
| UPTIME SOLUTIONS ASSOCIATES IN | | 3381 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| UPTMOR MATTHEW | | 6361 LEUEN | | | | SAGINAW | MI | 48604 | |
| UPTON CHARLES | | PO BOX 1873 | | | | GADSDEN | AL | 35902 | |
| UPTON INDUSTRIES INC | | 30435 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| UPTON MICHAEL | | 24 SPRINGFIELD TRL | | | | BOGUE CHITTO | MS | 39629 | |
| UPTON RICHARD | | 7335 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 | |
| UPTON SANDRA | | 1200 S CHURCH | | | | BROOKHAVEN | MS | 39601 | |
| UPTON STEPHANIE | | 1401 W CRESTVIEW DR | | | | MUNCIE | IN | 47302 | |
| UPTON, SANDRA C | | 1200 S CHURCH | | | | BROOKHAVEN | MS | 39601 | |
| UPTREND ELECTRONIC CORP | | 175 GREAT ARROW AVE BLDG D | | | | BUFFALO | NY | 14207 | |
| UPTREND ELECTRONICS CORP | | 175 GREAT ARROW AVE | | | | BUFFALO | NY | 14207 | |
| UQM TECHNOLOGIES INC | | 7501 MILLER DR | | | | FREDERICK | CO | 80530 | |
| UQM TECHNOLOGIES INC | | FRML UNIQUE MOBILITY INC | 7501 MILLER DR | | | FREDERICK | CO | 80530 | |
| UQM TECHNOLOGIES INC | | PO BOX 439 | | | | FREDERICK | CO | 80530 | |
| UQM TECHNOLOGIES INC | DONALD A FRENCH | 7501 MILLER DR | PO BOX 439 | | | FREDERICK | CO | 80530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UR TECHNOLOGIES | | 5703 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057-2905 | |
| UR TECHNOLOGIES | DBA SATELLITE RADIOS DIRECT | 5703 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057-2905 | |
| URBACH EDNA H | | 1459 MARLANE DR | | | | GIRARD | OH | 44420-1467 | |
| URBAIN DAVID | | 13895 RING RD | | | | SAINT CHARLES | MI | 48655-8502 | |
| URBAIN JR. LARRY | | 109 CLIFFORD ST | | | | ST CHARLES | MI | 48655 | |
| URBAIN LARRY | | 620 W BELLE AVE | | | | ST CHARLES | MI | 48655-1612 | |
| URBAN ALAN | | 1408 BLAKE AVE | | | | SO MILWAUKEE | WI | 53172 | |
| URBAN BRIAN | | 1474 DILLEY RD NW | | | | WARREN | OH | 44485 | |
| URBAN HART INC | | 11 FOX RUN LN | | | | EAST STROUDSBURG | PA | 18301 | |
| URBAN HIGH ANGLE RESCUE TRAINI | | URBAN HART INC | 11 FOX RUN LN | | | EAST STROUDSBURG | PA | 18301 | |
| URBAN II EDWARD | | 7900 ROBIN MEADOWS | | | | FREELAND | MI | 48623 | |
| URBAN III, EDWARD | | 829 PIONEER TRL | | | | SAGINAW | MI | 48604 | |
| URBAN INDUSTRIES | | 31205 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| URBAN INDUSTRIES INC | | 1680 S LIVERNOIS STE 100 | | | | ROCHESTER HILLS | MI | 48307 | |
| URBAN INDUSTRIES INC | | 24501 HALLWOOD CT | | | | FARMINGTON HILLS | CT | 48335 | |
| URBAN INDUSTRIES INC EFT | | 24501 HALLWOOD CT | AD CHG PER LTR 8 24 04 AM | | | FARMINGTON HILLS | MI | 48335 | |
| URBAN LEAGUE BLACK SCHOLARS | | PROGRAM | 265 NORTH CLINTON AVE | | | ROCHESTER | NY | 14605-1895 | |
| URBAN LEAGUE GOLF CLASSIC | | TOURNAMENT | URBAN LEAGUE OF ROCHESTER | 265 N CLINTON AVE | | ROCHESTER | NY | 14605 | |
| URBAN LEAGUE OF THE UPSTATE | | INC | 555 JOHN B WHITE SR BLVD | | | SPARTANBURG | SC | 29306 | |
| URBAN PAUL | | 2100 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382 | |
| URBAN RANDALL | | 5584 WHITFIELD | | | | TROY | MI | 48098 | |
| URBAN RANDALL | | 7977 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | |
| URBAN RICHARD | | 7977 S SCEPTER DR | | | | FRANKLIN | MI | 53132-2445 | |
| URBAN SCIENCE APPLICATIONS EFT INC | | LOCK BOX 641257 STE 1230 | | | | DETROIT | MI | 48264-1257 | |
| URBAN SCIENCE APPLICATIONS INC | | LOCK BOX 641257 STE 1230 | | | | DETROIT | MI | 48264-1257 | |
| URBAN, MARK | | 915 13TH ST | | | | BAY CITY | MI | 48708 | |
| URBAN, PAUL J | | 2100 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382 | |
| URBANA UNIVERSITY | | 579 COLLEGE WAY | | | | URBANA | OH | 43078-2091 | |
| URBANAS CARL J | | 7112 BOTHWELL PL | | | | HUBER HEIGHTS | OH | 45424 | |
| URBANAS CARL J | | 7112 BOTHWELL PL | | | | HUBER HEIGHTS | OH | 45424-3138 | |
| URBANAS CLIFFORD R | | 1947 FORESTDALE AVE | | | | BEAVERCREEK | OH | 45432-3916 | |
| URBANAWIZ CAROL A | | 20 HUNDLEY LN | | | | DAVENPORT | FL | 33837-2700 | |
| URBANEK DANIEL | | 32 SCOTT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| URBANICK MARIE | | 13600 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| URBANK THOMAS | | 66 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| URBANSKI ROBB | | 233 W ROSA DR | | | | GREEN VALLEY | AZ | 85614-4341 | |
| URBANSKI, JACK | | 90 S EIGHT MILE | | | | LINWOOD | MI | 48634 | |
| URBANSKI, ROBB | | 233 W ROSA DR | | | | GREEN VALLEY | AZ | 85614 | |
| URBINA RICARDO | | 7200 W HIDDEN LK | | | | PERRY | MI | 48872-8167 | |
| URCADEZ JOSE | | 1260 N FALCON RIDGE DR | | | | TUCSON | AZ | 85745 | |
| URCHIKE WILLIAM | | 7373 DURAND RD | | | | NEW LOTHROP | MI | 48460 | |
| URCKFITZ JASON | | 1233 W SWEEDEN RD | | | | BROCKPORT | NY | 14420 | |
| URCKFITZ, JASON M | | 32 CHARLEMAGNE DR | | | | MENDON | NY | 14506 | |
| URE CORPORATION | | STE 201 | VILLAS DE SAN FRANCISCO PLAZA | 89 DE DIEGO AVE | | RIO PIEDRAS | PR | 00927 | |
| URE CORPORATION SUITE 201 | | VILLAS DE SAN FRANCISCO PLAZA | 89 DE DIEGO AVE | | | RIO PIEDRAS | PR | 00927 | |
| UREDA CYNTHIA | | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-8667 | |
| UREN R B EQUIPMENT RENTAL | | 1120 CONNECTING RD | | | | NIAGARA FALLS | NY | 14304-1522 | |
| URETHANE PROCESSING CORP | LAURIE MCCOY | PO BOX 3405 | | | | PEABODY | MA | 01960 | |
| UREX EXPRESS | | 226 CIRCLE FRWY DR | | | | CINCINNATI | OH | 45246 | |
| UREX EXPRESS | | PO BOX 1187 | | | | HAMILTON | OH | 45012 | |
| URGENT CARE | | PO BOX 1044 | | | | OWASSO | OK | 74055-1044 | |
| URGENT CARE | | PO BOX 5387 | | | | NORMAN | OK | 73070-5387 | |
| URGENT DESIGN & MANUFACTURING INC | | 3142 JOHN CONLEY DR | | | | LAPEER | MI | 48446-2987 | |
| URGENT PLASTIC SERVICES | | 2547 PRODUCT DR | RMT CHG 2 01 TBK LTR | | | ROCHESTER HILLS | MI | 48309 | |
| URGENT PLASTIC SERVICES | | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| URGENT PLASTIC SERVICES | | 2777 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| URGENT PLASTIC SERVICES | URGENT PLASTIC SERVICES | 2777 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| URGENT PLASTIC SERVICES INC | | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3806 | |
| URGENT PLASTIC SERVICES INC | | E DIMENSIONAL SVCS | 2777 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309-3806 | |
| URIA Y MENENDEZ | | JORGE JUAN 6 | | | | 28001 MADRID | | | SPAIN |
| URIBE TRINIDAD | | 4070 WASHINGTON | | | | SAGINAW | MI | 48601 | |
| URIDIL CHARLES L | | 63171 40TH ST | | | | PAW PAW | MI | 49079-8705 | |
| URIG ROSE | | 8423 GORE ORPHANAGE RD | | | | VERMILION | OH | 44089 | |
| URIVEZ TERRI | | 2312 BAY ST | | | | SAGINAW | MI | 48602 | |
| URIVEZ, GUILLERMO | | 3354 KETTERING | | | | SAGINAW | MI | 48603 | |
| URLAKIS JOHN | | GENEVA SCIENTIFIC | 1567 EVERGREEN LN | | | LAKE GENEVA | WI | 53147 | |
| UROLOGY ASSOCIATES OF | | 220 ALEXANDER ST STE 401 | | | | ROCHESTER | NY | 14607 | |
| UROLOGY ASSOCIATES OF ROCHESTER | | 220 ALEXANDER ST STE 401 | | | | ROCHESTER | NY | 14607 | |
| UROLOGY SPECIALISTS OF MI | | 3577 W THIRTEEN MILE STE 202 | BEAUMONT CANCER CTR | | | ROYAL OAK | MI | 48073 | |
| URQUHART SCOTT | | 515 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322 | |
| URQUHART VONETTA | | 4202 WINONA ST | | | | FLINT | MI | 48504-2119 | |
| URQUIDI HUGO | | 829 MONTEVIDEO DR | UNIT 1 | | | LANSING | MI | 48917 | |
| URQUIDI OFELIA | | 241 CLAIRMONT | | | | EL PASO | TX | 79912 | |
| URQUIDI, HUGO A | | 11708 ISLAND COVE DR | | | | FORT WAYNE | IN | 46845 | |
| URQUIDI, OFELIA C | | 241 CLAIRMONT | | | | EL PASO | TX | 79912 | |
| URREA JULIO | | 9370 SHADY LAKE DR | APT 207Y | | | STREETSBORO | OH | 44241 | |
| URS CORP | | 600 MONTGOMERY ST 26TH FL | | | | SAN FRANCISCO | CA | 94111-4581 | |
| URS CORP | | 77 GOODELL ST | | | | BUFFALO | NY | 14203 | |
| URS CORP | | URS CONSULTANTS INC | MACK CENTRE II MCK CENTRE DR | | | PARAMUS | NJ | 07652 | |
| URS CORP LTD | | ST GEORGES HOUSE 2ND FL | | | | LONDON | | SW19 4DR | UNITED KINGDOM |
| URS CORPORATION   EFT DAMES AND MOORE | | FILE 52627 | | | | LOS ANGELES | CA | 90074-2627 | |
| URS CORPORATION EFT | | FILE 52627 | | | | LOS ANGELES | CA | 90074-2627 | |
| URS CORPORATION EFT | | DAMES & MOORE | FILE 52627 | CHG PER LTR 4 17 03 AT | | LOS ANGELES | CA | 90074-2627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| URS GREINER | | PO BOX 18238 | | | | NEWARK | NJ | 07102-4079 | |
| URS GREINER | | PO BOX 18238 | | | | NEWARK N | NJ | 071024079 | |
| URS GREINER INC | | 282 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| URS GREINER INC | | FMLY URS CONSULTANTS INC 8 97 | 282 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| URSCHEL DALE | | 333 LAKESHORE DR | | | | HILTON | NY | 14468 | |
| URSCHEL MICHAEL F | | 218 MARK CT | | | | GERMANTOWN | OH | 45327 | |
| URSINUS COLLEGE | | PO BOX 1000 | | | | COLLEGEVILLE | PA | 19426-1000 | |
| URSO JACK A | | 6 CHESTNUT CRES | | | | ROCHESTER | NY | 14624-4358 | |
| URSULINE COLLEGE | | 2550 LANDER RD | | | | PEPPER PIKE | OH | 44124 | |
| URSUY TERRY | | 789 VICKTOR DR | | | | SAGINAW | MI | 48609 | |
| URTEL DONALD | | 5699 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| URTEL STEVEN | | 2856 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| URTEL THOMAS | | 4528 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| URTEL VICTORIA | | 27 WEST HIGH ST | | | | LOCKPORT | NY | 14094 | |
| URTEL WILLIAM | | 4443 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| URTIAGA FERNANDO | | 1805 43 ST | | | | NORTH BERGEN | NJ | 07047 | |
| US AEROTEAM | | 1300 GRANGE HALL RD STE 1 | | | | DAYTON | OH | 45430-1082 | |
| US AEROTEAM | ROBINS KAPLAN MILLER & CIRESI LLP | C/O ROBERT T KUGLER ESQ A L BROWN ESQ | ROBERT T KUGLER ESQ | A L BROWN ESQ | 800 LASALLE AVE STE 2800 | MINNEAPOLIS | MN | 55402-2015 | |
| US AEROTEAM INC | | 1300 GRANGE HALL RD | | | | DAYTON | OH | 45430-1013 | |
| US AEROTEAM INC | | 1300 GRANGE HALL RD STE 1 | | | | DAYTON | OH | 45430-1082 | |
| US AEROTEAM INC | C/O ROBINS KAPLAN MILLER & CIRESI LLP | R T KUGLER B D MANNING | 2800 LASALLE PLAZA | 800 LASALLE AVE | | MINNEAPOLIS | MN | 55402 | |
| US AEROTEAM INC | JAMES E DELINE WILLIAM A SANKBEIL KERRUSSELL & WEBER | | 500 WOODWARD AVE | SUTIE 2500 | | DETROIT | MI | 48226 | |
| US AEROTEAM INC | MARK GREENBERGER ESQ | ATTY & TRUSTEE RM | US AEROTEAM INC BANKRUPTCY | 105 E 4TH ST 4TH FL | | CINCINNATI | OH | 45202-4056 | |
| US AEROTEAM INC | THOMAS R NOLAND ESQ | STATMAN HARRIS & EYRICH LLC | 110 N MAIN ST STE 1520 | | | DAYTON | OH | 45402 | |
| US AEROTEAM INC | THOMAS R NOLAND ESQ | STATMAN HARRIS SIEGEL & | EYRICH LLC | 110 N MAIN ST STE 1520 | | DAYTON | OH | 45402 | |
| US AIR | | BOX 100 | | | | GLENSHAW | PA | 15116 | |
| US ARAB ECONOMIC FORUM | | 3000 TOWN CTR STE 810 | | | | SOUTHFIELD | MI | 48075 | |
| US ARMY AVIATION & | | MISSILE COMMAND | AMSAM-AC-LS | BETTY BOYD 256876 7288 | | REDSTONE ARSENAL | AL | 35898-5280 | |
| US ARMY TACOM | | 6501 EAST 11 MILE RD | | | | WARREN | MI | 48397-5000 | |
| US ARMY TACOM | ACCOUNTS PAYABLE | | | | | PRATTVILLE | | | |
| US ARMY TACOM | PETER DESANTI | 6501 E 11 MILE RD | | | | WARREN | MI | 48397 | |
| US ATTORNEY FIN LIT UNIT | | ACCT OF JONATHAN CHILDS | CASE 87CV70364 | 231 W LAFAYETTE 8TH FL | | DETROIT | MI | 38462-1592 | |
| US ATTORNEY FIN LIT UNIT ACCT OF JONATHAN CHILDS | | CASE 87CV70364 | 231 W LAFAYETTE 8TH FL | | | DETROIT | MI | 48226 | |
| US ATTY FINANCIAL LITIGATION | | 1800 UNITED STATES COURTHOUSE | | | | ATLANTA | GA | 30303 | |
| US ATTYS OFC FINANCIAL LITIGATION | | 211 W FORT ST STE 2300 | | | | DETROIT | MI | 48226 | |
| US AUTO TITLE LENDERS INC | | 1693 N MANNHEIM RD | | | | STONE PK | IL | 60165 | |
| US AUTO TITLE LENDERS INC | | 1693 NORTH MANNHEIM RD | | | | STONE PK | IL | 60165 | |
| US BAIRD CORPORATION | | 1700 STRATFORD AVE | | | | STRATFORD | CT | 066150887 | |
| US BANCORP ASSET MANAGEMENT INC MN | MR CHAD KILMER | EQUITY INVESTMENTS | 800 NICOLLET MALL | BC MN H05E | | MINNEAPOLIS | MN | 55402-4302 | |
| US BANK | | ATM DEPOSIT PROCESSING CTR | 3550 ROCKMONT DR | ATTN WENDE DORMAN | | DENVER | CO | 80202 | |
| US BANK | | CM 9690 | | | | ST PAUL | MN | 55170-9690 | |
| US BANK | | PO BOX 6310 | | | | FARGO | ND | 58125 | |
| US BANK | | 175 SOUTH THIRD ST | | | | COLUMBUS | OH | 43215 | |
| US BANK ATM DEPOSIT PROCESSING CENTER | CHERYL CIPRIANO 4TH FL | 3550 ROCKMONT DR | ATTN WENDE DORMAN | | | DENVER | CO | 80202 | |
| US BANKRUPTCY COURT | | 120 WEST THIRD ST | | | | DAYTON | OH | 45402 | |
| US BANKRUPTCY COURT | | 125 MARKET ST FED BLDG CRTHS | | | | YOUNGSTOWN | OH | 44503 | |
| US BANKRUPTCY COURT | | 4921 MEMORIAL HWY | | | | TAMPA | FL | 33634 | |
| US BANKRUPTCY COURT | | 9 W FRONT ST | | | | YOUNGSTOWN | OH | 44503 | |
| US BANKRUPTCY COURT | | PO BOX 3310 | | | | GRAND RAPIDS | MI | 49501 | |
| US BANKRUPTCY COURT | | PO BOX X 911 | | | | BAY CITY | MI | 48707 | |
| US BANKRUPTCY CT | | 445 BROADWAY STE 327 | | | | ALBANY | NY | 12207 | |
| US BANKRUPTCY CT EASTERN DIST | | 211 W FORT ST STE 2100 | | | | DETROIT | MI | 48226 | |
| US BANKRUPTCY CT NJ DIST | | 15 N 7TH ST | | | | CAMDEN | NJ | 08102 | |
| US BATTERY MANUFACTURING CO | | 1675 SAMPSON AVE | | | | CORONA | CA | 92879-1889 | |
| US BROACH INC | | CRANKSHAFT MACHINE CO | 314 N JACKSON ST | | | JACKSON | MI | 49204 | |
| US BROACH INC | | PO BOX 1627 | | | | INDIANAPOLIS | IN | 46206 | |
| US CAN CORP | | 1125 GASKET DR | | | | ELGIN | IL | 60120-7303 | |
| US CAPITOL HISTORICAL SOCIETY | | PORTRAIT FUND FOR CHRM BOEHNER | C O JOYCE H GATES | 4135 SEMINARY RD | | ALEXANDRIA | VA | 22304 | |
| US CELLULAR | | 6701 E 41ST ST | | | | TULSA | OK | 74145 | |
| US CELLULAR | | PO BOX 0203 | | | | PALATINE | IL | 60055-0203 | |
| US CELLULAR | | PO BOX 0203 | | | | PALATINE | IL | 60065 | |
| US CELLULAR | | PO BOX 650684 | | | | DALLAS | TX | 75265-0684 | |
| US CITIZENSHIP & IMMIGRATION | | SERVICES | 64 GRICEBROOK RD | AD CHG PER AFC 08 04 05 GJ | | SAINT ALBANS | VT | 05478 | |
| US CITIZENSHIP & IMMIGRATION | | SERVICES | 850 S ST | | | LINCOLN | NE | 68508 | |
| US CITIZENSHIP & IMMIGRATION SERVICES | | 64 GRICEBROOK RD | | | | SAINT ALBANS | VT | 05478 | |
| US CITIZENSHIP & IMMIGRTN SVCS | RUTH VAN LEUVEN | DELPHI WORLD HQ C BLDG | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| US CITIZENSHIP AND IMMIGRATION | | SERVICES | CALIFORNIA SERVICES CTR | 24000 AVILA RD 2ND FL | | LAGUNA NIGUEL | CA | 92677 | |
| US CITIZENSHIP AND IMMIGRTN SVCS | RUTH VAN LEUVEN | DELPHI WORLD HQ C BLDG | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| US CITIZENSHIP&IMMIGRATION SERVICES | | 4141 ST AUGUSTINE RD | | | | DALLAS | TX | 75229 | |
| US CITIZENSHIP&IMMIGRATION SERVICES | | 8401 CORPORATE DR | STE 640 | | | LANDOVER | MD | 20785 | |
| US COMMERCIAL LESSORS | | 210 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| US COMMERCIAL LESSORS LTD | | 210 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| US COMMERCIAL SERVICE | | C/O CYNTHIA CARDENAS | 211 W FORT STE 1104 | | | DETROIT | MI | 48226 | |
| US CONEC LTD | | PO BOX 2306 | | | | HICKORY | NC | 28603 | |
| US CONNECTOR LTD | | 915 TATE BLVD STE 154 | | | | HICKORY | NC | 28602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US COURTS AO PACER SERVICE CTR | | PO BOX 780549 | | | | SAN ANTONIO | TX | 78278-0549 | |
| US CRANE INC | | 7685 FIELDS ERTEL RD | | | | CINCINATTI | OH | 45241 | |
| US CRANE INC | | PO BOX 46104 | | | | CINCINNATI | OH | 45246 | |
| US CUSTOM SERVICE | | 5321 W HWY 98 STE 102 | | | | PANAMA CITY | FL | 32401 | |
| US CUSTOMS | | 6747 ENGLE RD | | | | MIDDLEBURG | OH | 44130 | |
| US CUSTOMS & BORDER PROTECTION | ROBERT B HAMILTON JR DIRECTOR REVENUE DIVISION | 6650 TELECOM DR | | | | INDIANAPOLIS | IN | 46268 | |
| US CUSTOMS AND BORDER | | PROTECTION | PO BOX 100769 | | | ATLANTA | GA | 30384 | |
| US CUSTOMS AND BORDER PROTECTION | | OFFICE OF FINANCE REVENUE DIVISION | 6650 TELECOM DR | | | INDIANAPOLIS | IN | 46268 | |
| US CUSTOMS AND BORDER PROTECTION | ATTN REVENUE DIVISION BANKRUPTCY TEAM | 6650 TELECOM DR STE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| US CUSTOMS AND BORDER PROTECTION | ROBERT B HAMILTON JR DIRECTOR REVENUE DIVISION | 6650 TELECOM DR | STE 100 | | | INDIANAPOLIS | IN | 46278-2010 | |
| US CUSTOMS SERVICE | | 477 MICHIGAN AVE STE 200 | | | | DETROIT | MI | 48226 | |
| US CUSTOMS SERVICE | | POBOX 100769 | | | | ATLANTA | GA | 30384 | |
| US CUSTOMS SERVICE | | PROT OF EL PASO | ADMINISTRATION OFFICE BLDG B | 797 S ZAIAGARA RD | | EL PASO | TX | 79907 | |
| US CUSTOMS SERVICE | ACCOUNTING SERVICES DIVISION | 6026 LAKESIDE BLVD | PO BOX 68908 | | | INDIANAPOLIS | IN | 46268 | |
| US DATA | | 2435 N CENTRAL EXPWY | | | | RICHARDSON | TX | 75080 | |
| US DEPARTMENT OF COMMERCE | | FINANCIAL MGMT BUDGET DIV ITA | 14TH ST & CONSTITUTION AVE | NW RM 4112 | | WASHINGTON | DC | 20230 | |
| US DEPARTMENT OF COMMERCE | | NATIONAL TECHNICAL INFO SERV | 5285 PORT ROYAL RD | | | SPRINGFIELD | VA | 22161 | |
| US DEPARTMENT OF COMMERCE FINANCIAL MGMT BUDGET DIV ITA | | 14TH ST AND CONSTITUTION AVE | NW RM 4112 | | | WASHINGTON | DC | 20230 | |
| US DEPARTMENT OF COMMERCE NATIONAL TECHNICAL INFO SERV | | PO BOX 198449 | | | | ATLANTA | GA | 30384-8449 | |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CTR | PO BOX 4169 | | | GREENVILLE | TX | 75403-4169 | |
| US DEPARTMENT OF EDUCATION | | NATL PAYMENT CTR | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF EDUCATION | | PO BOX 4142 | | | | GREENVILLE | TX | 75403 | |
| US DEPARTMENT OF EDUCATION NATIONAL PAYMENT CENTER | | PO BOX 4169 | | | | GREENVILLE | TX | 75403-4169 | |
| US DEPARTMENT OF ENERGY | | MS 921 107 COMMERCIAL PAVN | PO BOX 10940 | | | PITTSBURGH | PA | 15236 | |
| US DEPARTMENT OF ENERGY | | | | | | OAK RIDGE | TN | 37831 | |
| US DEPARTMENT OF ENERGY | LISA KUZNIAR | NATIONAL ENERGY TECHNOLOGY LAB | 3610 COLLINS FERRY RD | PO BOX 880 | | MORGANTOWN | WV | 26507-0880 | |
| US DEPARTMENT OF ENERGY | ROLAND GRAVEL | OFFICE OF FREEDOM CAR AND | VEHICLE TECH | 1000 INDEPENDENCE AVE SW | | WASHINGTON | DC | 20585-0121 | |
| US DEPARTMENT OF ENERGY MS 921 107 | | PO BOX 10940 | | | | PITTSBURGH | PA | 15236 | |
| US DEPARTMENT OF HUD | | PO BOX 105652 | | | | ATLANTA | GA | 30348 | |
| US DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON DC | DC | 20530-0001 | |
| US DEPARTMENT OF JUSTICE | | ACCOUNT OF MICHAEL D SICKMEIER | CAUSE IP85-526-C | 46 E OHIO ST | | INDIANAPOLIS | IN | 30860-1701 | |
| US DEPARTMENT OF JUSTICE | ROBERT W DARNELL | ENVIRONMENTAL ENFORCEMENT SECTION | ENVIRONMENT AND NATURAL RESOURCES DIVISION | PO BOX 7611 BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| US DEPARTMENT OF JUSTICE ACCOUNT OF MICHAEL D SICKMEIER | | CAUSE IP85 526 C | 46 E OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| US DEPARTMENT OF LABOR | | OCCUPATIONAL SAFETY & HEALTH | ADMINISTRATION | 200 CONSTITUTION AVE | | WASHINGTON | DC | 20210 | |
| US DEPARTMENT OF LABOR | | OCCUPATIONAL SAFETY & HEALTH | FEDERAL OFFICE BLDG RM 899 | 1240 E 9TH ST | | CLEVELAND | OH | 44199-2050 | |
| US DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH | | FEDERAL OFFICE BLDG RM 899 | 1240 E 9TH ST | | | CLEVELAND | OH | 44199-2050 | |
| US DEPARTMENT OF STATE | | C/O TOTAL TRAVEL MANAGEMENT | M C 480-410-122 J DRAKE | 5825 DELPHI DR | | TROY | MI | 48098 | |
| US DEPARTMENT OF TREASURY | | PIONEER CREDIT RECOVERY | PO BOX 530290 | | | ATLANTA | GA | 30352-0290 | |
| US DEPARTMENT OF TREASURY | CHARLES WILSON | DEBT MANAGEMENT SERVICES | PO BOX 105576 | | | ATLANTA | GA | 30348 | |
| US DEPARTMENT OF COMMERCE | | NIST ACCTS PAYABLE | BLDG101 RMA825 | 100 BUREAU DRSTOP 5203 | | GAITHERSBURG | MD | 20899-5203 | |
| US DEPT EDUCATION | | PO BOX 4142 | | | | GREENVILLE | TX | 75403 | |
| US DEPT JUSTICE US ATTY | | 188 E CAPITAL ST STE 500 | | | | JACKSON | MS | 39201 | |
| US DEPT OF EDUCATION | | ACCT OF MICHAEL GINGLES | PO BOX 4169 | | | GREENVILLE | TX | 21862-3005 | |
| US DEPT OF EDUCATION ACCT OF MICHAEL GINGLES | | ATCH 218 62 3005 | PO BOX 4169 | | | GREENVILLE | TX | 75404 | |
| US DEPT OF HEALTH AND HUMAN SERVICES | OFFICE OF THE UNITED STATES ATTORNEY | SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | | | NEW YORK | NY | 10007 | |
| US DEPT OF JUSTICE | | 300 FANNIN ST STE 3201 | | | | SHREVEPORT | LA | 71101 | |
| US DEPT OF JUSTICE | | 400 EAST 9TH ST 5TH FLR | | | | KANSAS CITY | MO | 64106 | |
| US DEPT OF JUSTICE | | US ATTY 502 US CRTHS 68 CT ST | | | | BUFFALO | NY | 14202 | |
| US DEPT OF JUSTICE | ATTORNEY GENERAL JOHN ASHCROFT | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20530 | |
| US DEPT OF JUSTICE BUREAU OF ATFE | DETROIT FIELD DIVISION | 1155 BREWERY PK BLVD | STE 300 | | | DETROIT | MI | 48207-2602 | |
| US DEPT OF JUSTICE CENTRAL | | INTAKE | PO BOX 198558 | | | ATLANTA | GA | 30384 | |
| US DEPT OF JUSTICE FINANCIAL LIT UNIT | | NINE EXECUTIVE DR | | | | FAIRVW HGHTS | IL | 62208 | |
| US DEPT OF LABOR | | OCCUPATIONAL SAFETY & HEALTH A | CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | CINCINNATI | OH | 45246-3411 | |
| US DEPT OF LABOR | | OCCUPATIONAL SAFETY AND HEALTH ADM | ROBINSON PLAZA | | | OKLAHOMA CITY | OK | 73102 | |
| US DEPT OF LABOR | | PO BOX 530292 | | | | ATLANTA | GA | 30353-0292 | |
| US DEPT OF LABOR OCCUPATIONAL SAFETY AND HEALTH A | | CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | | CINCINNATI | OH | 45246-3411 | |
| US DEPT OF LABOR WAGE HR | | DIVISION | 550 MAIN ST RM 10-409 | | | CINCINNATI | OH | 45202 | |
| US DEPT OF STATE | | 230 S DEARBORN STE 380 | | | | CHICAGO | IL | 60604 | |
| US DEPT OF STATE VISA | | PO BOX 952099 | | | | ST LOUIS | MO | 63195-2099 | |
| US DEPT OF THE TREASURY | | DIVERSIFIED COLL SRVS INC | PO BOX 530286 | | | ATLANTA | GA | 30353-0286 | |
| US DEPT OF THE TREASURY | | PO BOX 530286 | | | | ATLANTA | GA | 30353 | |
| US DEPT OF TRANSPORTATION | | HAZARDOUS MATERIALS | REGISTRATION | PO BOX 740188 | | ATLANTA | GA | 30374-0188 | |
| US DEPT OF TRANSPORTATION | | HAZARDOUS MATLS REGISTRATIO | PO BOX 740188 | | | ATLANTA | GA | 30374-0188 | |
| US DEPT OF TREASURY | | DEBT MANAGEMENT | PO BOX 105576 | | | ATLANTA | GA | 30348 | |
| US DEPT OF TREASURY | | PO BOX 530290 | | | | ATLANTA | GA | 30352 | |
| US DEPARTMENT OF TRANSPORTATION | | 400 SEVENTH ST SW ROOM 5301 | | | | WASHINGTON | DC | 20590 | |
| US DIESEL | | 4243 A RD TO THE MALL | | | | FT WORTH | TX | 76180 | |
| US DIESEL INC | | 4243 A RD TO THE MALL | | | | FORT WORTH | TX | 76180 | |
| US DIGITAL | CUSTOMER SERVICE | 1400 NE 136TH AVE | | | | VANCOUVER | WA | 98584-0818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US DIST CT CLERK | | 201 US CRTHS 811 GRAND AVE | | | | KANSAS CITY | MO | 64106 | |
| US DISTRICT COURT | | 231 WEST LAFAYETE BLVD | | | | DETROIT | MI | 48226 | |
| US DISTRICT COURT | | 231 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | |
| US DISTRICT COURT | | 46 EAST OHIO ST RM 105 | | | | INDIANAPOLIS | IN | 46024 | |
| US DPET OF EDUCATION | | PO BOX 4169 | | | | GREENVILLE | TX | 75403 | |
| US ELECTRICAL | | 16210 W 108TH ST | | | | LENEVA | KS | 66219 | |
| US ENGINEERING CORP | | 2530 THORNWOOD SW | | | | GRAND RAPIDS | MI | 49509 | |
| US ENVIROCHEM INC | | 2317 WYOMING AVE | | | | EL PASO | TX | 79903 | |
| US ENVIRONMENTAL PROTECTION | | AGENCY REGION 5 | | | | CHICAGO | IL | 60673 | |
| US ENVIRONMENTAL PROTECTION | AGENCY REGION II YORK OIL CC | SUPERFUND PAYMENTS | PO BOX 70753 | | | ST LOUIS | MO | 63197-9000 | |
| US ENVIRONMENTAL PROTECTION AGENCY | | | CINCINNATI FINANCE CENTER | PO BOX 979076 | | WASHINGTON | DC | 20460 | |
| US ENVIRONMENTAL PROTECTION AGENCY | ASSISTANT UNITED STATES ATTORNEYS | MATTHEW L SCHWARTZ & JOSEPH N CORDARO | 86 CHAMBERS ST 3RD FL | | | NEW YORK | NY | 10007 | |
| US ENVIRONMENTAL PROTECTION AGENCY | DAVID J KENNEDY | ASSISTANT US ATTORNEY SDNY | 86 CHAMBERS ST 3RD FL | | | NEW YORK | NY | 10007 | |
| US ENVIRONMENTAL PROTECTION AGENCY | REGION 2 | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| US ENVIRONMENTAL PROTECTION AGENCY | UNITED STATES ATTORNEYS OFFICE | 86 CHAMBERS ST 3RD FL | | | | NEW YORK | NY | 10007 | |
| US ENVIRONMENTAL PROTECTION AGENCY | US DEPARTMENT OF JUSTICE | ROBERT W DARNELL | ENVIRONMENTAL ENFORCEMENT SECTION | ENVIRONMENT AND NATURAL RESOURCES DIVISION | PO BOX 7611 BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | |
| US ENVIRONMENTAL PROTECTION AGENCY REGION 2 | JANE M KENNY | REGIONAL ADMINISTRATOR | 290 BROADWAY | 26TH FL | | NEW YORK | NY | 10007 | |
| US ENVIRONMENTAL PROTECTION AGENCY REGION II YORK OIL CO | | PO BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| US EPA | | | | | | ANN ARBOR | MI | 48105 | |
| US EPA | | ARIEL RIOS BLDG | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | |
| US EPA | | C/O RTP FINANCE | MAIL DROP D143-02 | | | DURHAM | NC | 27711 | |
| US EPA | REGINALD PALLESEN | REGION 5 77 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604-3590 | |
| US EPA MAIL CODE 6205J | | 1200 PENNSYLVANIA AVE NORTHWEST | | | | WASHINGTON | DC | 20460 | |
| US EPA REGION 1 | | 1 CONGRESS ST | STE 1100 | | | BOSTON | MA | 02114-2023 | |
| US EPA REGION 10 | | 1200 SIXTH AVE | | | | SEATTLE | WA | 98101 | |
| US EPA REGION 2 | | 290 BRDWAY | | | | NEW YORK | NY | 10007-1866 | |
| US EPA REGION 3 | | 1650 ARCH ST | 3PM52 | | | PHILADELPHIA | PA | 19103-2029 | |
| US EPA REGION 4 ATLANTA FEDERAL CENTER | | 61 FORSYTH ST SW | | | | ATLANTA | GA | 30303-3104 | |
| US EPA REGION 5 | | 77 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604-3507 | |
| US EPA REGION 5 | WILLIAM D MESSENGER | 77 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604-3590 | |
| US EPA REGION 6 FOUNTAIN PLACE 12TH FLOOR | | 1445 ROSS AVE | STE 1200 | | | DALLAS | TX | 75202-2733 | |
| US EPA REGION 7 | | 901 NORTH 5TH ST | | | | KANSAS CITY | KS | 66101 | |
| US EPA REGION 8 | | 1595 WYNKOOP ST | | | | DENVER | CO | 80202-1129 | |
| US EPA REGION 9 | | 75 HAWTHORNE ST | | | | SAN FRANCISCO | CA | 94105 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ANTHONY J CELEBREZZE BUILDING | 1240 E NINTH ST STE 3001 | | | | CLEVELAND | OH | 44199 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DONNA L WILLIAMS ALEXANDER | ANTHONY J CELEBREZZE OFFICE BLDG | 1240 E NINTH ST STE 3001 | | | CLEVELAND | OH | 44199 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DONNA L WILLIAMS ALEXANDER ESQ | AJC FEDERAL BUILDING SUITE 3001 | 1240 EAST NINTH STREET | | | CLEVELAND | OH | 44199 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MARGARET A MALLOY | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MARGARET A MALLOY | TRIAL ATTORNEY | 33 WHITEHALL ST | | | NEW YORK | NY | 10004 | |
| US EQUIPMENT CO | | 20580 HOOVER RD | | | | DETROIT | MI | 48205-1064 | |
| US EQUIPMENT COMPANY | | 20580 HOOVER RD | | | | DETROIT | MI | 48205 | |
| US EXPEDITING & LOGISTICS LLC | | 6104 EXECUTIVE BLVD | | | | DAYTON | OH | 45424 | |
| US EXPEDITING AND LOGISTICS LLC | | PO BOX 355 | | | | VANDALIA | OH | 45377-0355 | |
| US FARATHANE CORP | | 11650 PK CT | | | | UTICA | MI | 48315 | |
| US FARATHANE CORP | | 23514 GROESBECK HWY | | | | WARREN | MI | 48089-4246 | |
| US FARATHANE CORP | | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3461 | |
| US FARATHANE CORP | | C/O CJ EDWARDS CO INC | 3905 ROCHESTER RD | | | ROYAL OAK | MI | 48073 | |
| US FARATHANE CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48264 | |
| US FARATHANE CORP | | PO BOX 641128 | | | | DETROIT | MI | 48264 | |
| US FARATHANE CORP | | US PLASTICS DIV | 3905 ROCHESTER RD | | | ROYAL OAK | MI | 48073 | |
| US FARATHANE CORPORATION | | 11650 PARK CT | | | | UTICA | MI | 48315-3108 | |
| US FARATHANE CORPORATION | | 3778 VAN DYKE RD | | | | ALMONT | MI | 48003-8043 | |
| US FARATHANE CORPORATION | | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3461 | |
| US FARATHANE CORPORATION | ATT MR RICK KNAPPE | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| US FELT | | 61 INDUSTRIAL AVE | | | | SANFORD | ME | 04073 | |
| US FELT MANUFACTURING CO INC | | 61 INDUSTRIAL AVE | | | | SANFORD | ME | 04073 | |
| US FILTER | | 181 THORN HILL RD | | | | WARRENDALE | PA | 15086 | |
| US FILTER | | 3515 OLIVE AVE | | | | LEMON GROVE | CA | 92045 | |
| US FILTER | | DEWATERING SYSTEMS | 2155 112TH AVE | | | HOLLAND | MI | 49424-9604 | |
| US FILTER | | FRMLY US FILTER IONPURE INC | 8211 COUNTRY CLUB PL | | | INDIANAPOLIS | PA | 46214 | |
| US FILTER | | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| US FILTER | | PO BOX 78249 | | | | MILWAUKEE | WI | 53278-0249 | |
| US FILTER | GINGER LARRY | 2900 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044-9313 | |
| US FILTER | STEVE | 2155 112TH AVE | | | | HOLLAND | MI | 49424 | |
| US FILTER | VEOLIA WATER INDIANAPOLIS LLC | 1220 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |
| US FILTER  IONPURE INC | | 6713 COLLAMER RD | RMT CHG PER LETTER 4 8 04 | | | EAST SYRACUSE | NY | 13057 | |
| US FILTER  IONPURE INC | | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| US FILTER CASTALLOY INC | | FMLY CASTALLOY CORP | 1701 INDUSTRIAL LN | | | WAUKESHA | WI | 53187 | |
| US FILTER CASTALLOY INC | | PO BOX 827 | | | | WAUKESHA | WI | 53187 | |
| US FILTER CONTINENTAL TULSA | | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| US FILTER CONTINENTAL WATER | | PO BOX 470722 | | | | TULSA | OK | 74147-0722 | |
| US FILTER INC | | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 | |
| US FILTER IONPURE INC | | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851-2728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US FILTER IONPURE INC | | 2900 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | |
| US FILTER IONPURE INC | | 6125 GUION RD | | | | INDIANAPOLIS | IN | 46254-122 | |
| US FILTER IONPURE INC | | 8211 COUNTRY CLUB PL | | | | INDIANAPOLIS | IN | 46214 | |
| US FILTER IONPURE INC | | US FILTER INTERLAKE | 1451 E 9 MILE RD | | | HAZEL PK | MI | 48030-1972 | |
| US FILTER IONPURE INC EFT | | FRMLY US FILTER | 10 TECHNOLOGY DR | | | LOWELL | MA | 01851 | |
| US FILTER IRON PURE INC | | 17820 ENGLEWOOD DR | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| US FILTER IRON PURE INC | | US FILTER | 700 ENSMINGER RD STE 108 | | | TONAWANDA | NY | 14150 | |
| US FILTER JWI | | 2155 112TH AVE | | | | HOLLAND | MI | 49424 | |
| US FILTER STRANCO | | 595 INDUSTRIAL DR | | | | BRADLEY | IL | 60915 | |
| US FILTER SURFACE PREPARATION | | BLASTRAC SERVICE CTR | 55954 A CURRANT RD | | | MISHAWAKA | IN | 46545 | |
| US FILTER SURFACE PREPARATION | | US FILTER CASTALLOY | 1701 INDUSTRIAL LN | | | WAUKESHA | WI | 53186-7346 | |
| US FILTER SURFACE PREPARATION | | US FILTER WHEELABRATOR | PO BOX 73987 | | | CHICAGO | IL | 60673 | |
| US FILTER SURFACE PREPARATION | | USF SURFACE PREPARATION | 4804 ROZZELLES FERRY RD | | | CHARLOTTE | NC | 28216 | |
| US FILTER WHEELABRATOR | | 1606 EXECUTIVE DR | | | | LAGRANGE | GA | 30240 | |
| US FILTER WHEELABRATOR | | PO BOX 73987 | | | | CHICAGO | IL | 60673 | |
| US FILTER WHEELBRATOR CANADA | | US FILTER WHEELABRATOR BCP | 1219 CORPORATE DR | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| US FILTER ZIMPRO | | 135 SOUTH LASALLE DEPT 2679 | ADD CHNG LTR MW 7 29 02 | | | CHICAGO | IL | 60674-2679 | |
| US FILTER ZIMPRO | | 135 SOUTH LASALLE DEPT 2679 | | | | CHICAGO | IL | 60674-2679 | |
| US FILTER ZIMPRO INC | | 2600 COMMERCE SQUARE DR | | | | IRONDALE | AL | 35210 | |
| US FILTERS CORP | | 8 WEST ST | | | | PLANTSVILLE | CT | 06479 | |
| US FIRST | | FIRST FOUNDATION | 200 BEDFORD ST | | | MANCHESTER | NH | 03101 | |
| US FOODSERVICE INC | | 10211 NORTH I 35 SERVICE RD | | | | OKLAHOMA CITY | OK | 73131 | |
| US FOODSERVICE INC | | PO BOX 973118 | | | | DALLAS | TX | 75397-3118 | |
| US FUEL CELL COUNCIL | | 1100 H ST NW STE 800 | ADD CHG 08 30 05 LC | | | WASHINGTON | DC | 20005 | |
| US FUEL CELL COUNCIL | | 1100 H ST NW STE 800 | | | | WASHINGTON | DC | 20005 | |
| US GAUGE & FIXTURE INC | | 6094 CORPORATE DR | | | | IRA TOWNSHIP | MI | 48023 | |
| US GOVERNMENT | | 4363 MISSILE WAY | | | | PORT HUENEME | CA | 93043-4307 | |
| US GOVT PMT OFFICE HQ0339 | | DFAS COLUMBUS CTR | WEST ENTITLEMENT OPERATIONS | PO BOX 182381 | | COLUMBUS | OH | 43218-2381 | |
| US GROUP INC | | 20580 HOOVER ST | | | | DETROIT | MI | 48205-1064 | |
| US GUAGE & FIXTURE INC | | 6094 CORPORATE DR | | | | IRA TOWNSHIP | MI | 48023 | |
| US GUAGE AND FIXTURE INC | | 6094 CORPORATE DR | | | | IRA TOWNSHIP | MI | 48023 | |
| US HEALTHWORKS MEDICAL GRP | GAYLE CANNON | PO BOX 79162 | | | | CITY OF INDUSTRY | CA | 91716-9162 | |
| US HERR INDUSTRIAL METALS CO INC | | 3498 BURTON DR | | | | BROWNSVILLE | TX | 78521 | |
| US HERR INDUSTRIAL METALS EFT | | CO INC | 3498 BURTON DR | | | BROWNSVILLE | TX | 78521 | |
| US INSPECTION SERVICES | | 277 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| US INSPECTION SERVICES, INC | | 705 ALBANY ST | | | | DAYTON | OH | 45408-1460 | |
| US INVESTIGATIONS SERVICES | | 4500 S 129TH E AVE STE 200 | | | | TULSA | OK | 74134 | |
| US ITEK INC | | 1720 MILITARY RD STE 200 | | | | KENMORE | NY | 14217 | |
| US ITEK INCORPORATED | | 1720 MILITARY RD STE 200 | | | | KENMORE | NY | 14217 | |
| US LABOR SECRETARY ON BEHALF OF ASEC MANUFACTURING SPONSORED EMPLOYEE BENEFIT PLANS | ROBERT A GOLDBERG ESQ | USDOL 525 S GRIFFIN ST STE 501 | | | | DALLAS | TX | 75202 | |
| US MACHINERY MOVERS | | 7400 CHANNEL RD | | | | SKOKIE | IL | 06007 | |
| US MANUFACTURING CORP | | 28201 VAN DYKE | | | | WARREN | MI | 48093-2713 | |
| US MANUFACTURING CORP | | STEERING PRODUCTS DIV | 334 E SOPER RD | | | BAD AXE | MI | 48413 | |
| US MED GROUP PA | | DBA OCCSPECIALISTS PC | PO BOX 488 | | | LOMBARD | IL | 60148 | |
| US MED GROUP PA DBA OCCSPECIALISTS PC | | PO BOX 488 | | CHG PER W9 5 11 04 CP | | LOMBARD | IL | 60148 | |
| US MERCHANTS INC | | 8737 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| US MERCHANTS INC | | DEPARTMENT 6012 | | | | LOS ANGELES | CA | 90084-6012 | |
| US METAL PROCESSING | | CHOICE ONE SERVICE GROUP INC | PO BOX 714807 | | | COLUMBUS | OH | 43271 | |
| US METAL PROCESSING | ROBBIE CREAMER | 1089 CLAYCRAFT RD | | | | GAHANNA | OH | 43230 | |
| US METAL PROCESSING CHOICE ONE SERVICE GROUP INC | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| US MICRO SOLUTIONS INC | | 475 C WILLOW CROSSING RD | | | | GREENSBURG | PA | 15601 | |
| US NAVAL INSTITUTE | | C/O J SPARGO & ASSOCIATES | 11212 WAPLES MILL RD STE 104 | | | FAIRFAX | VA | 22030 | |
| US NEWS & WORLD REPORT | | SUBSCRIPTION DEPARTMENT | PO BOX 421176 | | | PALM COAST | FL | 32142-7748 | |
| US NEWS AND WORLD REPORT SUBSCRIPTION DEPARTMENT | | PO BOX 421176 | | | | PALM COAST | FL | 32142-7748 | |
| US NIGHT VISION | | 5122 BOLSA AVE STE 103 | | | | HUNTINGTON BEACH | CA | 92649 | |
| US NUCLEAR REGULATORY COMMISSION | | LICENSE FEE & ACCOUNTS RECEIVABLE | PO BOX 954514 | | | ST LOUIS | MO | 63195-4514 | |
| US OFFICE PRODUCTS | | 4170 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286 | |
| US OFFICE PRODUCTS | | D B A H H WEST CO | 6300 MONONA DR | RMT CHG 11 00 TBK LTR | | MADISON | WI | 53716-3937 | |
| US OFFICE PRODUCTS | | PO BOX 128 | | | | STEVENS POINT | WI | 54481-0128 | |
| US OFFICE PRODUCTS CO | | 5223 COMMERCE RD | | | | FLINT | MI | 48507 | |
| US OFFICE PRODUCTS OF NORTH WI | | EMMONS NAPP | 5225 JOERNS DR | | | STEVENS POINT | WI | 54481 | |
| US PATENT & TRADEMARK OFFICE | | PO BOX 1450 | | | | ALEXANDRIA | VA | 22313-1450 | |
| US PATENT & TRADEMARK OFFICE | | PO BOX 1450 | MAIL STOP 17 | | | ALEXANDRIA | VA | 22313-1450 | |
| US PLASTIC CORP | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| US PLASTIC CORP | CUST SERVICE | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| US POLLUTION CONTROL INC | | PO BOX 201831 | | | | HOUSTON | TX | 77216-1831 | |
| US POST OFFICE | | 1111 E FIFTH ST | | | | DAYTON | OH | 45401 | |
| US POST OFFICE | | 2844 LIVERNOIS RD | | | | TROY | MI | 48099 | |
| US POST OFFICE | | SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| US POSTAGE METER CENTER INC | | 28231 AVE CROCKER 120 | | | | VALENCIA | CA | 91355 | |
| US POSTAGE METER CTR | | 28231 AVE CROCKER 120 | | | | VALENCIA | CA | 91355 | |
| US POSTAGE METER CTR | | 28231 AVE CROCKER 120 | | | | VALENCIA | CA | 91358 | |
| US POSTAL SERVICE | | 150 E LARUEL AVE | | | | FOLEY | AL | 36535 | |
| US POSTAL SERVICE | | 2844 LIVERNOIS | | | | TROY | MI | 48084 | |
| US POSTAL SERVICE | | CMRS PBP | PO BOX 0566 | | | CAROL STREAM | IL | 60132 | |
| US POSTAL SERVICE | | CMRS POC | PO BOX 0575 | | | CAROL STREAM | IL | 60132-0575 | |
| US POSTAL SERVICE | | PO BOX 5066 | | | | MILWAUKEE | WI | 53201-5066 | |
| US POSTAL SERVICE | | POSTAGE BY PHONE | CMRS PB | PO BOX 0566 | | CAROL STREAM | IL | 60132-0566 | |
| US POSTAL SERVICE CMRS PB | | PO BOX 504766 | | | | THE LAKES | NV | 88905-4766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US POSTAL SERVICE POSTAGE BY | | PHONE | PO BOX 72470166 | | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| US POSTMASTER | | 2719 S WEBSTER | | | | KOKOMO | IN | 46902-9998 | |
| US POSTMASTER | | 2844 LIVERNOIS | | | | TROY | MI | 48099-9998 | |
| US POSTMASTER | | | | | | DAYTON | OH | 45401 | |
| US REAL PROPERTY | | HOLDING CO | PO BOX 1012 | | | WIXOM | MI | 48393 | |
| US RESISTOR INC | | 1016 DELAUM RD | | | | ST MARYS | PA | 15857 | |
| US RESISTOR INC | | 1016 DE LAUM | | | | SAINT MARYS | PA | 15857-336 | |
| US RUBBER COMPANY UNIROYAL | C/O GREENFIELD STEIN & SENOIR | ANDREW BART ESQ | 600 THIRD AVE | 11TH FL | | NEW YORK | NY | 10016 | |
| US RUBBER ROLLER CO INC | | 1516 SEVENTH ST | | | | RIVERSIDE | CA | 92507 | |
| US SECURITIES AND EXCHANGE COMMISSION | ATTN BANKRUPTCY GROUP | 3 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10281 | |
| US SHEET METAL ICNC | | 3200 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| US SHEET METAL INC | | 3200 ENTERPRISE DR | | | | SAGINAW | MI | 48603-2312 | |
| US SILICA CO | | PO BOX 933008 | | | | ATLANTA | GA | 31193-3008 | |
| US SILICA COMPANY | LARRY A DICK | PO BOX 933008 | | | | ATLANTA | GA | 31193-3008 | |
| US SILICA COMPANY | LARRY A DICK | U S SILICA COMPANY | PO BOX 933008 | | | ATLANTA | GA | 31193-3008 | |
| US SPECIALTYHCC | KERRI CUNNINGHAM | 8 FOREST PK DR | | | | FARMINGTON | CT | 06034 | |
| US SPECS | ACCOUNTS PAYABLE | 121 NORTHWAY DRIVE | | | | HVRE DE GRACE | MD | 21078-1603 | |
| US STEEL | | 1509 MURIEL ST | | | | PITTSBURGH | PA | 15203 | |
| US STEEL CORP | | 201 W BIG BEAVER RD STE 1400 | | | | TROY | MI | 48084 | |
| US STEEL CORPORATION | | 600 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| US STEREO OF GRAND JUNCTION | | 2465 PATTERSON RD | | | | GRAND JUNCTION | CO | 81505-1208 | |
| US SURGICAL | | 150 GLOVER AVE | | | | NORWALK | CT | 06856 | |
| US TEST AND MEASUREMENT | BRIAN | SERVICE CTRS GOLDEN GATE | 301 EAST EVELYN AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| US TIMKEN CO | ATTN ROBERT MORRIS | 1835 DUEBER AVE SW | PO BOX 6927 | | | CANTON | OH | 44706-0927 | |
| US TIMKEN CO | ATTN ROBERT MORRIS | PO BOX 6927 | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-0927 | |
| US TIMKEN CO | MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | NEW YORK | NY | 10017 | |
| US TOOL AND CUTTER CO | RICH NAWROT | 28975 ORCHARD LAKE RD | PO BOX 9050 | | | FARMINGTON HILL | MI | 48333-9050 | |
| US TRAFFIC LTD | | INTERNATIONAL TRANSPORTATION | 6645 KITIMAT RD UNIT 18 | | | MISSISSAUGA ON | ON | L5N 6J4 | CANADA |
| US TREASURER | | USAFM MVS | 1100 SPAATZ ST | | | WRIGHT PATTERSON AFB | OH | 45433-7108 | |
| US TREASURY | | 1500 PENNSYLVANIA AVE | | | | WASHINGTON | DC | 20220 | |
| US TREASURY | | PO BOX 8610 | | | | PHILADELPHIA | PA | 19101 | |
| US TREASURY | AIRCRAFT DIVISION | COMPT 1016 BLDG 439 STE F | 47110 LILJENCRANTZ RD UNIT 7 | | | PATUXENT RIVER | MD | 20670-1547 | |
| US TREASURY | T EP RA VC | PO BOX 27063 | MCPHERSON STATION | | | WASHINGTON | DC | 20038 | |
| US TREASURY DEPT | | PO BOX 105416 | | | | ATLANTA | GA | 30348-5416 | |
| US TRUCK CO INC | | CENTRA INC | PO BOX 80 | | | WARREN | MI | 48090 | |
| US TRUCK CO INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| US TRUSTEE | | 780 REGENT ST STE 304 | | | | MADISON | WI | 53715 | |
| US UNION TOOL INC | | 6955 ARAGON CIR | | | | BUENA PARK | CA | 90620-1118 | |
| US VALVES INC | | 640 S HEBRON | | | | EVANSVILLE | IN | 47714 | |
| US VALVES INCORPORATED | | 640 S HEBRON AVE | | | | EVANSVILLE | IN | 47714 | |
| US WATER SERVICES INC | | 330 CLEVELAND ST S | | | | CAMBRIDGE | MN | 55008-1749 | |
| US WEST COMMUNICATIONS | | 222 S BEDFORD ST | | | | MADISON | WI | 53703 | |
| US WIRE ROPE SUPPLY INC | | 6555 SHERWOOD ST | | | | DETROIT | MI | 48211-2475 | |
| US WIRE SUPPLY ROPE TECHNOLOGY | | 6555 SHERWOOD | | | | DETROIT | MI | 48211 | |
| US WIRE SUPPLY ROPE TECHNOLOGY | | INC | 6555 SHERWOOD | | | DETROIT | MI | 48211 | |
| US XPRESS ENTERPRISES INC | | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| US XPRESS ENTERPRISES INC | | PO BOX 403713 | | | | ATLANTA | GA | 303843713 | |
| US XPRESS ENTERPRISES INC | | RMT ADD CHG 8 16 05 CM | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421 | |
| US XPRESS ENTERPRISES INC | | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| US XPRESS ENTERPRISES INC EFT | | SCAC VICT | FMLY VICRORY EXPRESS | 4080 JENKINS RD | | CHATTANOOGA | TN | 37421 | |
| US XPRESS ENTERPRISES INC EFT | DENISE WARE | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| USA CAREER SERVICES | | 6420 OLD SHELL RD | | | | MOBILE | AL | 36688-0002 | |
| USA CONCRETE CONSTRUCTION INC | | USA CONCRETE SPECIALISTS INC | 145 NULF RD | | | COLUMBIANA | OH | 44408 | |
| USA CONCRETE SPECIALIST INC | | 145 NULF DR | | | | COLUMBIANA | OH | 44408 | |
| USA CORE | | 89 CHIPAWAY RD | | | | ASSONET | MA | 02702 | |
| USA FNDS EDUCATIONAL RCVR SVC | | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| USA FUNDS | | PO BOX 6138 | | | | INDIANAPOLIS | IN | 46206 | |
| USA FUNDS DEFAULT COLLECTIONS | | ACCT OF GEORGE E SMITH | PO BOX 429597 | | | CINCINNATI | OH | 45242-9597 | |
| USA FUNDS DEFAULT COLLECTIONS ACCT OF GEORGE E SMITH | | CASE 048774000985 426 96 3215 | PO BOX 429597 | | | CINCINNATI | OH | 45242-9597 | |
| USA FUNDS DEFAULT COLLS | | PO BOX 429597 | | | | CINCINNATI | OH | 45242-9597 | |
| USA GROUP GUARANTEE SERVICES | | PO BOX 4688 | | | | OAK BROOK | IL | 60522 | |
| USA HOSTS SOUTH FLORIDA | | 1975 E SUNRISE BLVD STE 401 | | | | FORT LAUDERDALE | FL | 33304 | |
| USA INFORMATION SYSTEMS | | 1092 LASKIN RD | STE 208 | | | VIRGINIA BEACH | | | |
| USA JET AIRLINES INC | | 2068 E ST WILLOW RUN AIRPORT | | | | BELLEVILLE | MI | 48111-1278 | |
| USA LAMP & BALLAST RECYCLING | | 5366 ESTE AVE | | | | CINCINNATI | OH | 45216 | |
| USA LAMP & BALLAST RECYCLING | | 7806 ANTHONY WAYNE AVE | | | | CINCINNATI | OH | 45216-1620 | |
| USA LAMP & BALLAST RECYCLING | | INC | 7806 ANTHONY WAYNE AVE | | | CINCINNATI | OH | 45216 | |
| USA LAMP AND BALLAST RECYCLING INC | | 7806 ANTHONY WAYNE AVE | | | | CINCINNATI | OH | 45216 | |
| USA MOBILE COMMUNICATIONS | USA MOBILITY METROCALL ARCH WIRELESS | 890 E HEINBERG ST | | | | PENSACOLA | FL | 32502 | |
| USA MOBILITY | | METROCALL | 890 E HEINBERG ST | | | PENSACOLA | FL | 32502 | |
| USA MOBILITY INC | | 6677 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306-6647 | |
| USA MOBILITY INC | | METROCALL | 890 E HEINBERG STREET | | | PENSACOLA | FL | 32502 | |
| USA MOBILITY WIRELESS INC | | 6677 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306-6647 | |
| USA MOBILITY WIRELESS INC | | 6910 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| USA SAC | AMSAC OL SD | 54 M AVE STE 1 | | | | NEW CUMBERLAND | PA | 17070 | |
| USA SCALE INC | | 17450 MT HERRMANN ST STE F | | | | FOUNTAIN VALLEY | CA | 92708 | |
| USA SCALE INC | | PO BOX 8098 | | | | FOUNTAIN VALLEY | CA | 92728-8098 | |
| USA SEPTIC TANK CO | | PO BOX 1013 | | | | ROBERTSDALE | AL | 36567 | |
| USA TAXI & SERVICE | | 1964 S TOD AVE | | | | WARREN | OH | 44485 | |
| USA TAXI AND SERVICE | | 1964 S TOD AVE | | | | WARREN | OH | 44485 | |
| USA TECHNOLOGIES | | 6810 BROADWAY UNIT C | | | | DENVER | CO | 80221-2849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| USA TECHNOLOGIES | MICHAEL LUPOMECH | 2601 BLAKE ST STE 201 | | | | DENVER | CO | 80205 | |
| USA TECHNOLOGIES | MICHAEL LUPOMECH | 6810 BROADWAY UNIT C | | | | DENVER | CO | 80221-2849 | |
| USA TECHNOLOGIES INC | | 100 DEERFIELD LN | STE 140 | | | MALVERN | PA | 19355 | |
| USA TECHNOLOGIES INC | C/O PAINE HAMBLEN COFFIN BROOK & MILLER LLP | SCOTT C CIFRESE | 714 WEST SPRAGUE AVE | STE 1200 | | SPOKANE | WA | 99201 | |
| USA TODAY | | PO BOX 79002 | | | | BALTIMORE | MD | 21279 | |
| USA TOLERANCE RINGS DIV | | 85 RTE 31 N | | | | PENNINGTON | NJ | 08534 | |
| USA TOLERANCE RINGS DIV | | GENERAL SULLIVAN GROUP | PO BOX 7509 | | | W TRENTON | NJ | 08628 | |
| USA TOLERANCE RINGS DIV | | GENERAL SULLIVAN GROUP | SULLIVAN WAY | PO BOX 7509 | | W TRENTON | NJ | 08628 | |
| USA TOLERANCE RINGS DIV | USA TOLERANCE RINGS DIV | GENERAL SULLIVAN GROUP | PO BOX 7509 | | | W TRENTON | NJ | 08628 | |
| USA TOLERANCE RINGS DIV EFT | | 85 RTE 31 N | | | | PENNINGTON | NJ | 8534 | |
| USA TOLERANCE RINGS DIV GENERA | | SULLIVAN GROUP | | | | W TRENTON | NJ | 08628 | |
| USA TRUCK | | 11777 N DIXIE DR | | | | TIPP CITY | OH | 45371-7615 | |
| USA TRUCK | | 2600 N SERVICE RD | | | | WEST MEMPHIS | AR | 72301-2310 | |
| USA TRUCK | | 8000 GREENWOOD RD | | | | SHREVEPORT | LA | 71119-8806 | |
| USA TRUCK | | 9251 OLD RT 22 | | | | BETHEL | PA | 19507 | |
| USA TRUCK INC | | 3108 INDUSTRIAL PK RD | | | | VAN BUREN | AR | 72956-6108 | |
| USA TRUCK INC | | PO BOX 102050 | ADD CHG 4 14 04 CM | | | ATLANTA | GA | 30368-2050 | |
| USA TRUCK INC | ATTN OFFICE OF CORPORATE COUNSEL | 3200 INDUSTRIAL PARK RD | | | | VAN BUREN | AR | 72956 | |
| USA TRUCK INC EFT | | PO BOX 102050 | | | | ATLANTA | GA | 30368-2050 | |
| USA WASTE OF ARIZONA | | 200 E SOUTHEAST CENTRAL | | | | HOLBROOK | AZ | 86025 | |
| USACH | DIANA SZYMONIK | 1524 DAVIS RD | | | | ELGIN | IL | 60123 | |
| USACH TECHNOLOGIES INC | | 1524 DAVIS RD | | | | ELGIN | IL | 60123 | |
| USACH TECHNOLOGIES INC | | 1524 DAVIS RD | UPDT PER LTR 07 21 05 LC | | | ELGIN | IL | 60123 | |
| USACH TECHNOLOGIES INC EFT | | PO BOX 95941 | | | | CHICAGO | IL | 60694-5941 | |
| USAIG | DORIS WEDWALDT | ONE SEAPORT PLAZA | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| USAIG | JEFF GUTTENBERGER | 3400 EXECUTIVE PKWY | | | | TOLEDO | OH | 43606 | |
| USAIR CARGO | | DEPARTMENT L163P | | | | PITTSBURGH | PA | 15264 | |
| USAS CHRIS | | 2990 FISHWORM RD | | | | CEDARVILLE | OH | 45314 | |
| USATINE STEWART | | 113 ORLEANS RD | | | | MONROE TOWNSHIP | NJ | 088315967 | |
| USAUTOMOVERS INC | | 1870 BUSSE HWY | | | | DES PLAINES | IL | 60016 | |
| USAY PETER | | 265 GLENDOLA AVE | | | | WARREN | OH | 44483 | |
| USB GEAR | | 10780 47TH ST NORTH STE 115 | | | | CLEARWATER | FL | 33762 | |
| USB IMPLEMENTERS FORUM INC | | 5440 SW WESTGATE DR | | | | PORTLAND | OR | 97221 | |
| USCAL | | POLIGONO INDUSTRIAL IPERTEGUI | 22 31160 ORCOYEN | | | | | | SPAIN |
| USCAL | | 524 CASELTON COURT | | | | FRANKLIN | TN | 37069 | |
| USCAL USA CORP | | USCAL ENGINEERING & MFG | 524 CASELTON CT | | | FRANKLIN | TN | 37069 | |
| USCALIBRATION | | 17922 SKY PK CIR STE P | | | | IRVINE | CA | 92614-444 | |
| USCAR EWCAP | ACCOUNTS PAYABLE | 1000 TOWN CTR BLVD STE 300 | | | | SOUTHFIELD | MI | 48075 | |
| USCG ENGINEERING LOGISTICS CTR | | RECEIVING ROOM BLDG 86 | 2401 HAWKINS POINT RD | | | BALTIMORE | MD | 21226-5000 | |
| USCG FINANCE CENTER | | PO BOX 4115 | | | | CHESAPEAKE | VA | 23327-4115 | |
| USCO DISTRIBUTION SERVICES INC | | ERIE INDUSTRIAL PK | | | | PORT CLINTON | OH | 43452 | |
| USCO DISTRIBUTION SVCS INC | | 23082 NETWORK PL | | | | CHICAGO | IL | 60673-1230 | |
| USCO DISTRIBUTION SVCS INC | | 708 ERIE INDUSTRIAL PK | BUILDING 2 | | | PORT CLINTON | OH | 43452 | |
| USE 50306858 | | CINDY VALDIVIA | 25045 FOOTPATH LN | | | LAGUNA NIGUEL | CA | 92677 | |
| USE MAX ID NO 977 REXEL INC | MIKE GREEN | DEPT NO 1309 | | | | DENVER | CO | 80256-0001 | |
| USE N2918911 | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| USE N4715715 | | PO BOX 2659 | | | | PITTSBURGH | PA | 15230 | |
| USE N5510527 | | | | | | JANESVILLE | WI | 53547 | |
| USE RMT 1 | | DEPT 77 6391 | | | | CHICAGO | IL | 60678-6391 | |
| USE RMT2 CARLTON BATES COMPANY | | PO BOX 192320 | | | | LITTLE ROCK | AR | 72219-2320 | |
| USE RMT6 CON WAY TRANSPORTATION | | PO BOX 730136 | | | | DALLAS | TX | 75373-0136 | |
| USEPA REGION IV | GAIL GINSBERG REG ADMIN | 77 W JACKSON | | | | CHICAGO | IL | 60604 | |
| USEWICK EDWARD | | 590 BOUTELL | | | | GRAND BLANC | MI | 48439 | |
| USF BESTWAY | | 17200 N PERIMETER DR | STE 200 | | | SCOTTSDALE | AZ | 85255-5400 | |
| USF BESTWAY | | 2633 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85016 | |
| USF BESTWAY | | PO BOX 29152 | | | | PHOENIX | AZ | 85038-9152 | |
| USF BESTWAY | | PO BOX 31001 0925 | | | | PASADENA | CA | 91110-0925 | |
| USF BESTWAY INC | JACE COLLINS | PO BOX 31001 0925 | | | | PASADENA | CA | 91110 | |
| USF DUGAN | | POBOX 9448 | | | | WICHITA | KS | 67277-0448 | |
| USF DUGAN INC | | 1077 GORGE BLVD | | | | AKRON | OH | 44310-2408 | |
| USF DUGAN INC | | 21141 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| USF DUGAN INC | | FRMLY TNT DUGAN INC | PO BOX 9448 RMT CHNG 05 18 04 | ADD 7 00 | | WICHITA | KS | 67277-0448 | |
| USF DUGAN INC | | PO BOX 532979 | | | | ATLANTA | GA | 30353-2979 | |
| USF DUGAN INC | | PO BOX 9448 | | | | WICHITA | KS | 67277-0448 | |
| USF DUGAN INC | JACE COLLINS | PO BOX 532979 | | | | ATLANTA | GA | 30353 | |
| USF HOLLAND | | 27052 NETWORK PL | | | | CHICAGO | IL | 60673-1270 | |
| USF HOLLAND | | DRAWER 5833 | PO BOX 79001 | | | DETROIT | MI | 48279-5833 | |
| USF HOLLAND | | DRAWER NO 5833 | PO BOX 79001 | | | DETROIT | MI | 48279-5833 | |
| USF HOLLAND | | PO BOX 9021 | | | | HOLLAND | MI | 49422-9021 | |
| USF HOLLAND CHICAGO | | POBOX 73032 | | | | CHICAGO | IL | 60673-7032 | |
| USF HOLLAND INC | | 750 E 40TH ST | | | | HOLLAND | MI | 49423-5342 | |
| USF HOLLAND INC | | ADD CHG 01 06 05 AH | 750 E 40TH ST | PO BOX 9021 | | HOLLAND | MI | 49422-9021 | |
| USF HOLLAND INC | | DRAWER 5833 | PO BOX 79001 | | | DETROIT | MI | 48279-5833 | |
| USF HOLLAND INC | ATTN MATTHEW H MATHENEY | C O FRANTZ WARD LLP | 2500 KEY CTR | 127 PUBLIC SQ | | CLEVELAND | OH | 44114 | |
| USF HOLLAND INC | JAMES MUDLOFF | 1280 JOSLYN AVE | | | | PONTIAC | MI | 48340 | |
| USF HOLLAND INC EFT | | 27052 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| USF HOLLAND INC EFT | | PO BOX 79001 | DRAWER 5833 | | | DETROIT | MI | 482795833 | |
| USF RED STAR | | PO BOX 13458 | | | | NEWARK | NJ | 071880458 | |
| USF RED STAR EXPRESS INC | | 750 E 40TH ST | | | | HOLLAND | MI | 49423-5342 | |
| USF REDDAWAY | | FMLY TNT REDDAWAY TRUCK LINE | 16277 SE 30TH | | | CLACKAMAS | OR | 97015 | |
| USF REDDAWAY | | PO BOX 31001 0890 | | | | PASADENA | CA | 91110-0890 | |
| USF REDSTAR | JACE COLLINS | PO BOX 532979 | | | | ATLANTA | GA | 30353 | |
| USF SURFACE PREPARATION | KELLY JOHNSTON | 712 E OHIO ST | PO BOX 250 | | | FORTVILLE | IN | 46040-0250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| USF SURFACE PREPARATION | LESLIE TERESA | PO BOX 99719 | | | | CHICAGO | IL | 60690 | |
| USF SURFACE PREPARATION GROUP | | PO BOX 99719 | | | | CHICAGO | IL | 60690 | |
| USF WORLDWIDE | | 31941 NETWORK PL | | | | CHICAGO | IL | 60673-1319 | |
| USFLOW | | 100 GRANDVILLE AVE STE 200 | | | | GRAND RAPIDS | MI | 49503 | |
| USFLOW | | PO BOX 931641 | | | | CLEVELAND | OH | 44193 | |
| USFLOW CORP | | 100 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| USHER WILLIAM | | 21 DAVID DR | | | | NORTH CHILI | NY | 14514-1103 | |
| USHIO AMERICA INC | | 5440 CERRITOS AVE | | | | CYPRESS | CA | 90630 | |
| USHIO AMERICA INC | MARK | PO BOX 64805 | | | | BALTIMORE | MD | 21264-4805 | |
| USHIO AMERICA INC | RAY JONES | 26907 LAKE RD | 7500 MIN | | | BAY VILLAGE | OH | 44140 | |
| USI | | 98 FORT PATH RD | | | | MADISON | CT | 06443-2264 | |
| USI CONSULTING GROUP | | FOR DAVID LOUWERSE | PO BOX 18252 | | | NEWARK | NJ | 07191 | |
| USI CONSULTING GROUP | | PO BOX 18252 | | | | NEWARK | NJ | 07191 | |
| USI INC | | 98 FORT PATH RD | | | | MADISON | CT | 06443-2264 | |
| USI INC | | PO BOX 18117 | | | | BRIDGEPORT | CT | 06601-2917 | |
| USIAK JAMES | | 5254 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 | |
| USIANENEH KINGSLEY | | 622 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| USIS COMMERCIAL SERVICES | | DEPT 130 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| USITALO JULIANNA | | 1356 SANDPIPER DR | | | | GRAND BLANC | MI | 48439 | |
| USL CONTINUING EDUCATION | | PO BOX 43372 | | | | LAFAYETTE | LA | 70504-3372 | |
| USNI TECH LLC | | 818 TERMINAL RD | | | | LANSING | MI | 48906 | |
| USNI TECH LLC | | PO BOX 1827 | | | | EAST LANSING | MI | 48826 | |
| USON | | C/O COMPONENTS FOR AUTOMATION | 1954 RAYMOND DR | | | NORTHBROOK | IL | 60062 | |
| USON | BARB POWRIE | 8226 BRACKEN PL SE STE 100 | | | | SNOQUALMIE | WA | 98065 | |
| USON CORP | | 25173 DEQUINDRE RD | | | | MADISON HTS | MI | 48071-4240 | |
| USON LP | | 6401 224TH AVE SE | | | | ISSAQUAH | WA | 98027-0012 | |
| USON LP | | 8640 N ELDRIDGE PKY | | | | HOUSTON | TX | 77041-1233 | |
| USON LP | | 98 ANNEX 823 | | | | ATLANTA | GA | 30398 | |
| USON LP | | ADD CHG 01 11 05 AH | 8640 NORTH ELDRIDGE PKWY | | | HOUSTON | TX | 77041 | |
| USON LP | | FMLY PREX CORP | 8640 N ELDRIDGE PKWY | ADD CHG LTR 1 02 CP | | HOUSTON | TX | 77041 | |
| USON LP | | FRMLY ITI QUALITEK INC | 8640 NORTH ELDRIDGE PKWY | UPTD 02 08 05 GJ | | HOUSTON | TX | 77041 | |
| USON LP | | PO BOX LOCKBOX 945873 | | | | ATLANTA | GA | 30394-5873 | |
| USON LP | | STE 100 | 8226 BRACKEN PL SE | | | SNOQUALMIE | WA | 98065 | |
| USON LP | ED MIHILIK | 8640 NORTH ELDRIDGE PKWY | | | | HOUSTON | TX | 77041 | |
| USON LTD | PAUL GAMBIE/B TAUTZ | WESTERN WAY BURY ST EDMUNDS | | | | SUFFOLK | | IP333SP | UK |
| USPCI | | PO BOX 13618 | | | | NEWARK | NJ | 071880618 | |
| USPCI | | PO BOX 201831 | | | | HOUSTON | TX | 77216-1831 | |
| USPCI INC | | 8960 N HWY 40 | | | | TOOELE | UT | 84074 | |
| USPCI INC | | PPM INC | 4105 WHITAKER AVE | | | PHILADELPHIA | PA | 19124 | |
| USPCI INC | | USPCI SQG DALLAS | 6104 WYCHE BLVD | | | DALLAS | TX | 75235 | |
| USPCI INC | | U S POLLUTION CONTROL INC | PO BOX 201831 | | | HOUSTON | TX | 77216 | |
| USPS CMRS TMS ACCT 19921O4 | | ATTN TEAM ONE | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| USPS CMRS TMS ACCT 19921O4 | | PO BOX 0527 | | | | CAROL STREAM | IL | 60132-0527 | |
| USPS FREIGHT SERVICES INC | | FRMLY RUDOLPH MILES & SONS INC | 10 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| USPS FREIGHT SERVICES INC | | PO BOX 11057 | | | | EL PASO | TX | 79905 | |
| USRY AMY | | 205 MCGEE ST | | | | BOAZ | AL | 35957 | |
| USS KOBE STEEL CO | | 1807 E 28TH ST | | | | LORAIN | OH | 44055-188 | |
| USSAT PHILIP C | | 3116 POWHATTAN PL | | | | KETTERING | OH | 45420-1241 | |
| UST INC | | PO BOX 165 | | | | DUNDEE | MI | 48131-0165 | |
| USUI INTERNATIONAL CORP | | 1045 REED RD | | | | MONROE | OH | 45050 | |
| USUI INTERNATIONAL CORP | | 45650 MAST ST | | | | PLYMOUTH | MI | 48170 | |
| USUI INTERNATIONAL CORP | | 550 A WOODLAKE CIR | | | | GLENDALE | AZ | 85306-6004 | |
| USUI INTERNATIONAL CORP | | PO BOX 632361 | | | | CINCINNATI | OH | 45263-2361 | |
| USW | DAVID R JURY ASSOCIATE GENERAL COUNSEL | UNITED STEELWORKERS | FIVE GATEWAY CTR RM 807 | | | PITTSBURGH | PA | 15222 | |
| USW 87 | DENNIS BINGHAM | 21 ABBEY AVE | | | | DAYTON | OH | 45417 | |
| USW LOCAL 87 | GARY ADAMS | 21 ABBEY AVE | | | | DAYTON | OH | 45417 | |
| USWA | LEO W GERARD | FIVE GATEWAY CTR | | | | PITTSBURGH | PA | 15222 | |
| USWA LOCAL 87 | | 21 ABBEY AVE | | | | DAYTON | OH | 45417 | |
| USWA LOCAL 87L | | 21 ABBEY AVE | | | | DAYTON | OH | 45417 | |
| USX CORP | | 600 GRANT ST RM 2773 | | | | PITTSBURG | PA | 15219 | |
| USX CORP EFT | | 1509 MURIEL ST | | | | PITTSBURGH | PA | 15210 | |
| USX CORPORATION | | USX REALTY DEVELOPMENT | PO BOX 640104 | | | PITTSBURGH | PA | 15264-0104 | |
| USX CORPORATION USS EFT | | US STEEL AUTOMOTIVE CTR | 5850 NEW KING CT | ATTN T A ZARA | | TROY | MI | 48098-2692 | |
| UT & D INC | | 8214 S SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| UT AND D INC | | 8214 S SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| UT BATTELLE LCC TREASURY SERV | | OAK RIDGE NATIONAL LABORATORY | PO BOX 281390 | | | ATLANTA | GA | 30384-1390 | |
| UT BATTELLE LLC | | DEPT 888071 | | | | KNOXVILLE | TN | 37995-8071 | |
| UT PRODUCTS INC | SUZAN COLLINS | 2520 N POWERLINE RD UNIT 305 | | | | POMPANO BEACH | FL | 33069 | |
| UT&D INC | | UNION TOOL & DIE | 8214 S SORENSEN AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| UTAH DIVISION OF CORPORATIONS & COMMERCIAL CODE | | PO BOX 25125 | | | | SALT LAKE CITY | UT | 84125-0125 | |
| UTAH STATE OF | | UTAH DEPT OF COMMERCE | PO BOX 25125 | | | SALT LAKE CITY | UT | 84125-0125 | |
| UTAH STATE TAX COMMISSION | | | | | | | | 04300 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | SALES TAX M | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE UNIVERSITY | | COLLEGE OF BUSINESS | 3500 OLD MAIN HILL | | | LOGAN | UT | 84322 | |
| UTAH STATE UNIVERSITY | | COLLEGE OF BUSINESS | SHINGO PRIZE | | | LOGAN | UT | 84322-3521 | |
| UTAH STATE UNIVERSITY | | FINANCIAL AID OFFICE | | | | LOGAN | UT | 84322-1800 | |
| UTAH VALLEY STATE COLLEGE | | BUSINESS OFFICE MS109 | 800 WEST UNIVERSITY PKWY | ADD CHG 5 01 | | OREM | UT | 84058-5999 | |
| UTAH VALLEY STATE COLLEGE BUSINESS OFFICE MS109 | | 800 WEST UNIVERSITY PKWY | | | | OREM | UT | 84058-5999 | |
| UTAS TONGDA ELECTRICAL SYSTEMS CO | ACCOUNTS PAYABLE | | | | | CHANGCHOU | | 213025 | CHINA |
| UTAS TONGDA ELECTRICAL SYSTEMS CO LTD | | LUCHENG INDUSTRIAL PK | | | | CHANGCHOU | | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UTAS TONGDA ELECTRICAL SYSTEMS CO LTD | PHILIP JULINE | 3743 ACORN CT | | | | OAKLAND TWP | MI | 48363 | |
| UTEC CORPORATION LLC | | 2420 SPRINGER DR STE 110 | | | | NORMAN | OK | 73069-3965 | |
| UTEC CORPORATION LLC | | 8500 SE JAYHAWK DR | | | | RIVERTON | KS | 66770 | |
| UTECH LOREEN M | | N92 W 25030 BLUE HERON DR | | | | SUSSEX | WI | 53089 | |
| UTESCH JAMES | | 15430 YORBA AVE | | | | CHINO HILLS | CA | 91709 | |
| UTI CANADA HOLDINGS INC | | 6956 COLUMBUS RD | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| UTI CORP | | 200 W 7TH AVE | | | | COLLEGEVILLE | PA | 19426-211 | |
| UTI CORP | | UTILITY TECHNOLOGIES INTERNATI | 2685 PLAIN CITY GEORGSVILLE RD | | | WEST JEFFERSON | OH | 43162 | |
| UTI CORP | | UTITEC DIV | 169 CALLENDER RD | | | WATERTOWN | CT | 06795-162 | |
| UTI UNION TRANSPORT | | PO BOX 19043 | | | | NEWARK | NJ | 07195 | |
| UTICA CHIROPRACTIC CLINIC | | 45200 STERRITT STE 102 | | | | UTICA | MI | 48317 | |
| UTICA COMMUNITY SCHOOLS | | COMMUNITY EDOUCATION | 11303 GREENDALE | | | STERLING HEIGHTS | MI | 48312-2925 | |
| UTICA COMMUNITY SCHOOLS | COMMUNITY EDUCATION | 51041 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| UTICA ENTERPRISES INC | | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315 | |
| UTICA ENTERPRISES INC | | PO BOX 64388 | | | | DETROIT | MI | 48264-0388 | |
| UTICA ENTERPRISES INC | | ROBOMATIKS | 13231 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | |
| UTICA PRODUCTS INC | | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-3010 | |
| UTICA TRANSPORT INC | | 511 BROWN RD | | | | PONTIAC | MI | 48359-2200 | |
| UTICA TRANSPORT INC | | SCAC UTTN | 511 BROWN RD | | | ORION | MI | 48359 | |
| UTICA TRANSPORT INC EFT | | 511 BROWN RD | | | | ORION | MI | 48359 | |
| UTILITIES INSTRUMENTATION SERV | | 306 N RIVER ST | | | | YPSILANTI | MI | 48198Q | |
| UTILITY INTERNATIONAL INC | | 610 FINLEY AVE | | | | AJAX CANADA | ON | L1S 2E3 | CANADA |
| UTILITY INTERNATIONAL INC | | 610 FINLEY AVE | | | | AJAX | ON | L1S 2E3 | CANADA |
| UTILITY REBATE CONSULTANTS INC | | 2518 EAST 71ST ST | | | | TULSA | OK | 74136-5531 | |
| UTILITY SUPPLY OF AMERICA INC | | 3995 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| UTILITY SUPPLY OF AMERICA INC | | PO BOX 1186 | | | | NORTHBROOK | IL | 60062 | |
| UTILITY SUPPLY OF AMERICA INC | | USA BLUEBOOK | 3781 BURWOOD DR | | | WAUKEGAN | IL | 60085 | |
| UTILITY TECHNOLOGIES | | INTERNATIONAL CORPORATION | 2685 PLAIN CITY-GEORGESVILLE | ROAD | | WEST JEFFERSON | OH | 43162 | |
| UTITEC  EFT | | PO BOX 414962 | | | | BOSTON | MA | 02241-4962 | |
| UTLEY ANGELA | | 8597 SALEM RD | | | | LEWISBURG | OH | 45338 | |
| UTLEY INC | | 804 N WALNUT ST | | | | STEELE | MO | 63877 | |
| UTLEY INC | | PO BOX 207 | | | | STEELE | MO | 63877 | |
| UTLEY MICHAEL G | | PO BOX 22 | | | | ANDERSON | IN | 46015-0022 | |
| UTRILLA GOMEZ MARTHA MARGARITA | | SERVICIOS INTEGRALES DE INGENE | JOSE MARIA VETIZ 422 | FRACC LOS CANDILES | | QUERETARO | | 76190 | MEXICO |
| UTRUP MARK | | 36538 MAPLEWOOD LN | | | | STERLING HEIGHTS | MI | 48310 | |
| UTSINGER DANIEL | | 75 NORTH MAIN ST | | | | W ALEXANDRIA | OH | 45381 | |
| UTSLER MARJORIE M | | 903 N CHURCH ST | | | | SHARPSVILLE | IN | 46068-9319 | |
| UTSLER MARJORIE MAXINE | | 903 N CHURCH ST | | | | SHARPSVILLE | IN | 46068 | |
| UTSTARCOM. INC | | 1275 HARBOR BAY PKWY | | | | ALAMEDA | CA | 94502-6553 | |
| UTTERBACK EDWARD L | | 3150 SE GRAN VIA WAY | | | | STUART | FL | 34996-5150 | |
| UTTERBACK JANIS E | | 3150 S E GRAN VIA WAY | | | | STUART | FL | 34996-5150 | |
| UTTINGER HAROLD | | 1877 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| UTTINGER TERRY L | | 3403 WILLIAMS DR | | | | KOKOMO | IN | 46902-3967 | |
| UTURO, MARC | | 2590 THACKERY CT | | | | GRANDVILLE | MI | 49418 | |
| UTZ ENGINEERING | BERT DEUTSCH | 101 INDUSTRIAL EAST | | | | CLIFTON | NJ | 07012 | |
| UTZ MICHAEL K | | 80 GLENCROFT PL | | | | CENTERVILLE | OH | 45459-4837 | |
| UTZINGER BARRY | | 4735 HICKORYBEND DR | | | | GROVE CITY | OH | 43123-3682 | |
| UV PROCESS SUPPLY INC | | 1229 W CORTLAND | | | | CHICAGO | IL | 60614 | |
| UV PROCESS SUPPLY INC | | 1229 W CORTLAND ST | | | | CHICAGO | IL | 60614-4805 | |
| UVA MACHINE CO INC | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| UVA MACHINE COMPANY  EFT | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| UVP INC | | PO BOX 5015 | | | | UPLAND | CA | 91785-5015 | |
| UW CENTER ROCK COUNTY | | BUSINESS OFFICE | 2909 KELLOGG AVE | | | JANESVILLE | WI | 53546 | |
| UW CENTER WAUKESHA COUNTY | | BUSINESS OFFICE | 1500 UNIVERSITY DR | | | WAUKESHA | WI | 53188-2799 | |
| UW PARKSIDE | CASHIERS OFFICE | PO BOX 2000 | | | | KENOSHA | WI | 53141 | |
| UW WHITEWATER STUDENT ACCOUNTS OFFICE | | HYER HALL RM 110 | | | | WHITEWATER | WI | 53190 | |
| UWAJIMAYA INC | MR TOSHI MORIGUCHI | TREASURER | PO BOX 3642 | | | SEATTLE | WA | 98124 | |
| UYTTENHOVE JUSTIN | | 11420 WEATHER WAX | | | | JEROME | MI | 49249 | |
| UZAR LEONARD | | 481 LEYDECKER AVE | | | | WEST SENECA | NY | 14224 | |
| UZARSKI GARY | | 119 DONATION RD | | | | GREENVILLE | PA | 16125-7601 | |
| UZARSKI, GARY | | 119 DONATION RD | | | | GREENVILLE | PA | 16125 | |
| UZZLE CADILLAC OLDSMOBILE | | GMC TRUCK INC | 3737 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| UZZLE CADILLAC OLDSMOBILE GMC TRUCK INC | | PO BOX 51068 | | | | DURHAM | NC | 27717-1068 | |
| V & B INDUSTRIAL TOOL INC EFT | | 2100 15 MILE RD STE D | | | | STERLING HEIGHTS | MI | 48310 | |
| V & F GAS ANALYSIS SYSTEMS INC | | 87 WATSON RD S UNIT 6 | GUELPH ON | | | GUELPH | ON | N1L1E3 | CANADA |
| V & F INSTRUMENT INC | | 1046 BAKER RD | | | | DEXTER | MI | 48130-1521 | |
| V & F INSTRUMENTS INC | | 1136 BAKER RD | | | | DEXTER | MI | 48130-1523 | |
| V & F INSTRUMENTS INC | ATTN ROONEY RESCH | 1136 BAKER RD | | | | DEXTER | MI | 48130-1523 | |
| V & V REAL ESTATE INVESTMENTS | | C/O BELMONT DISTRIBUTING INC | 130 CHURCHILL HUBBARD RD | ADD VEND CODE 1099 12 31 04 CP | | YOUNGSTOWN | OH | 44505-1323 | |
| V A T INC | | 500 W CUMMINGS PK STE 5450 | | | | WOBURN | MA | 01801-6516 | |
| V AND B INDUSTRIAL TOOL INC EFT | | 2100 15 MILE RD STE D | | | | STERLING HEIGHTS | MI | 48310 | |
| V AND F INSTRUMENTS INC | | 1136 BAKER RD | | | | DEXTER | MI | 48130-1523 | |
| V AND V REAL ESTATE INVESTMENTS C 0 BELMONT DISTRIBUTING INC | | PO BOX 8128 | | | | YOUNGSTOWN | OH | 44505 | |
| V F CONTROLS INC | | 8666 TYLER BLVD 5 | | | | MENTOR | OH | 44060 | |
| V F CONTROLS INC | | V F PROCESS EQUIPMENT | 8666 TYLER BLVD | | | MENTOR | OH | 44060 | |
| V FARRA | | 6417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| V FORGE INC | | 5567 W 6TH AVE | | | | LAKEWOOD | CO | 80214 | |
| V G POWELL | | 1452 E STATE RD 234 | | | | FORTVILLE | IN | 46040 | |
| V I P DISTRIBUTING CO | | 10850 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1629 | |
| V I P TOOLING INC | | 739 E FRANKLIN ST | | | | SHELBYVILLE | IN | 46176-1608 | |
| V I S A | | 2535 SUNNYDALE RD | | | | GREENEVILLE | TN | 37743 | |
| V J ELCTRONIX | DON FRIZZELL | 89 CARLOUGH RD | | | | BOHEMIA | NY | 11716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| V L ELECTRONICS INC | | 3250 WILSHIRE BLVD STE 1901 | | | | LOS ANGELES | CA | 90010-1609 | |
| V LINE PRECISION PRODUCTS | | 961 DECKER RD | | | | WALLED LAKE | MI | 48390 | |
| V LINE PRECISION PRODUCTS EFT | | 961 DECKER RD | | | | WALLED LAKE | MI | 48390 | |
| V LINE PRECISION PRODUCTS INC | | 961 DECKER | | | | WALLED LAKE | MI | 48390 | |
| V M SYSTEMS | | 3125 HILL AVE | | | | TOLEDO | OH | 43607 | |
| V M SYSTEMS INC | | 3125 HILL AVE | | | | TOLEDO | OH | 43607-2934 | |
| V MACHINE | DINO VALENCIA | 9990 INDIANA AVE NO 3 | | | | RIVERSIDE | CA | 92503 | |
| V MECH ENGINEERING LTD | | BROAD FARM NORTH ST HELLINGLY | | | | HAILSHAM | SE | BN27 4DU | GB |
| V MECH ENGINEERING LTD | | UNIT 15 GRANARY RURAL BUS CENTRE | | | | HAILSHAM | SE | BN27 4DU | GB |
| V MECH ENGINEERING LTD | | UNIT 12 MOUNTNEY BRIDGE BUS PK | | | | WESTHAM PEVENSEY | | 0BN24- 5NH | UNITED KINGDOM |
| V P SUPPLY CORP | | BATH SHOWROOM THE | 3445 WINTON PL | | | ROCHESTER | NY | 14623 | |
| V S I CORP | | DME CO | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| V S I CORP | | D M E CO | 558 LEO ST | | | DAYTON | OH | 45404-1506 | |
| V TECH ENGINEERING INC | | 125 N MAIN ST | | | | BLUFFTON | IN | 46714 | |
| V TECH ENGINEERING INC | | 125 NORTH MAIN ST | | | | BLUFFTON | IN | 46714 | |
| V TECH ENGINEERING INC | | 125 NORTH MAIN ST | | | | BLUFFTON | IN | 46714-2045 | |
| V TEK INCORPORATED | | PO BOX 86 | | | | MINEAPOLIS | MN | 55486-1971 | |
| V TEK INCORPORATED | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1971 | |
| V TRON ELECTRONICS CORP | BOB PEMBERTON | 10 VENUS WAY | | | | S ATTLEBORO | MA | 02703 | |
| V TRON ELECTRONICS CORP | BOB PEMBERTON | PO BOX 3299 | | | | SO ATTLEBORO | MA | 02703 | |
| V&B INDUSTRIAL TOOL INC | | 2100 15 MILE RD STE D | | | | STERLING HEIGHTS | MI | 48310 | |
| V&F INSTRUMENT INC | | 3101 E EISENHOWER PKY STE 3 | | | | ANN ARBOR | MI | 48108-3223 | |
| V&F INSTRUMENTS | | 1046 BAKER RD | | | | DEXTER | MI | 48130 | |
| V&F INSTRUMENTS | | 1136 BAKER RD | | | | DEXTER | MI | 48130-1523 | |
| V&F INSTRUMENTS | | RODNEY RESCH | 1136 BAKER RD | | | DEXTER | MI | 48130 | |
| V&F INSTRUMENTS INC | V&F INSTRUMENTS INC | 1136 BAKER RD | | | | DEXTER | MI | 48130 | |
| | RODNEY RESCH | | | | | | | | |
| VA DEPT OF TAXATION | | PO BOX 27407 | | | | RICHMOND | VA | 23261 | |
| VA HOSPICE CARE CE TER | | 3801 MIRANDA AVE | BLDG 100 WARD 2-C | | | PALO ALTO | CA | 94304 | |
| VA MEDICAL CENTER | | AGT CSHR 04C | 1055 CLERMONT ST | | | DENVER | CO | 80220 | |
| VA TECH FERRANTI PACKARD | | TRANSFORMERS LTD | 189 DIEPPE RD | PO BOX 548 | | ST CATHARINES | ON | L2R 6W9 | CANADA |
| VA TECH FERRANTI PACKARD TRANS | | LES TRANSFORMATEURS FERRANTI P | 189 DIEPPE RD | | | SAINT CATHERINES | ON | L2R 6W9 | CANADA |
| VA TECH FERRANTI PACKARD TRANSFORMERS LTD | | PO BOX 33095 | | | | DETROIT | MI | 48232 | |
| VA TRAN SYSTEMS INC | | 677 ANITA ST STE A | | | | CHULA VISTA | CA | 91911 | |
| VAAS FREDERICK | | 2277 OTTAWA BEACH RD | | | | HOLLAND | MI | 49424 | |
| VAC DISTRIBUTION CO | | 7021 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3603 | |
| VAC DISTRIBUTION CO | | PO BOX 276 | | | | WEST CARROLLTON | OH | 45449-0001 | |
| VAC DISTRIBUTION CO EFT | | PO BOX 276 | | | | W CARROLLTON | OH | 45449-0001 | |
| VAC MAGNETICS CORP | | 2935 DOLPHIN DR STE 102 | | | | ELIZABETHTOWN | KY | 42701 | |
| VAC MAGNETICS CORPORATION | | 2935 DOLPHIN DR STE 102 | | | | ELIZABETHTOWN | KY | 42701 | |
| VAC MET INC | | 7236 MURTHUM | | | | WARREN | MI | 48092-1251 | |
| VAC U MAX | | 37 RUTGERS ST | | | | BELLEVILLE | NJ | 07109 | |
| VAC U MAX INC | | 37 RUTGERS ST | | | | BELLEVILLE | NJ | 071093148 | |
| VACATIONLAND FEDERAL CREDIT | | UNION | PO BOX 2257 | | | SANDUSKY | OH | 44871-2257 | |
| VACATIONLAND FEDERAL EFT | | CREDIT | PO BOX 2257 | | | SANDUSKY | OH | 44871-2257 | |
| VACCAR DOMINIC | | 379 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 | |
| VACCARO ANTHONY | | 2524 PINE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| VACCARO FRANK | | 218 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| VACCARO JAMES | | 1920 COLE RD | | | | NUNDA | NY | 14517-9865 | |
| VACCARO JAMES A | | 1019 C ST | | | | SANDUSKY | OH | 44870-5006 | |
| VACCO INDUSTRIES | | 10350 VACCO ST | | | | SOUTH EL MONTE | CA | 91733 | |
| VACCO INDUSTRIES | | PO BOX 502055 | | | | SAINT LOUIS | MO | 63150 | |
| VACCO INDUSTRIES | | PO BOX 502055 | | | | ST LOUIS | MO | 63150-2055 | |
| VACCO INDUSTRIES EFT | | PO BOX 502055 | | | | ST LOUIS | MO | 63150-2055 | |
| VACCUBRAND INC | BOB LYNN | 11 BOKUM RD | | | | ESSEX | CT | 06426-1506 | |
| VACENDAK ANN | | 195 FOURTEENTH ST NE | STE 2302 | | | ATLANTA | GA | 30309 | |
| VACHON MATTHEW | | 6501 W 350 S | | | | TIPTON | IN | 46072 | |
| VACHON RAYMOND D | | 1031 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 | |
| VACULIK CHAD | | 3431 INDIAN OAKS LN | | | | TOLEDO | OH | 43617 | |
| VACULIK MICHAEL | | 1 8696 T | | | | LYONS | OH | 43533 | |
| VACUUM ATMOSPHERE CO | | 95 PKER ST | | | | NEWBURYPORT | MA | 01950 | |
| VACUUM ATMOSPHERES CO | | 4652 W ROSECRANS AVE | PO BOX 1043 | | | HAWTHORNE | CA | 90250-6896 | |
| VACUUM ENGINEERING SERVICES LTD | | ST MODWEN RD STRETFORD | | | | MANCHESTER | GM | M32 0ZE | GB |
| VACUUM FURNACE SYSTEMS | | CORPORATION | PO BOX 64480 | | | SOUDERTON | PA | 18964-0480 | |
| VACUUM FURNACE SYSTEMS CORP | | 1983 CLEARVIEW RD | | | | SOUDERTON | PA | 18964 | |
| VACUUM INSTRUMENT CORP | | 2099 9TH AVE | | | | RONKOKMOMA | NY | 11779-625 | |
| VACUUM INSTRUMENT CORP | | 2099 NINETH AVE | | | | RONKONKOMA | NY | 11779 | |
| VACUUM INSTRUMENT CORP | | VIC LEAK DETECTION & MACHINING | 3203 PLAINFIELD RD | | | DAYTON | OH | 45432 | |
| VACUUM INSTRUMENT CORP | TRISHA BIGNAMI | 2099 NINTH AVE | | | | RONKONKOMA | NY | 11779 | |
| VACUUM INSTRUMENT CORP | TRISHA BIGNAMI | 2099 NINTH AVE | | | | RONKONKOMO | NY | 11779 | |
| VACUUM INSTRUMENT CORP EFT | | 2099 9TH AVE | | | | RONKONKOMA | NY | 11779 | |
| VACUUM INSTRUMENT CORP EFT | | 3203 PLAINFIELD RD | | | | DAYTON | OH | 45432 | |
| VACUUM INSTRUMENT CORP EFT | | FRMLY PHASE ONE INSTRUMENTS IN | 3203 PLAINFIELD RD | | | DAYTON | OH | 45432 | |
| VACUUM INSTRUMENT CORPORATION | | 2099 9TH AVE | | | | RONKONKOMA | NY | 11779-6254 | |
| VACUUM METALIZING CO | KEVIN FRANKE | 8740 HELLMAN AVE | | | | RANCHO CUCAMONG | CA | 91730 | |
| VACUUM TECHNOLOGY INC | | 1003 ALVIN WEINBERG DR | | | | OAK RIDGE | TN | 37830 | |
| VACUUM TECHNOLOGY OF TECH | | 1003 ALVIN WEINBERG DR | | | | OAK RIDGE | TN | 37830 | |
| VACUUM TECHNOLOGY OF TENNESEE INC | | 1003 ALVIN WEINBERG DR | | | | OAK RIDGE | TN | 37830 | |
| VACUUMSCHMELZE CORP | | 4027 WILL ROGERS PKY | | | | OKLAHOMA CITY | OK | 73108 | |
| VACUUMSCHMELZE CORP EFT | | 4027 WILL ROGERS PKY | | | | OKLAHOMA CITY | OK | 73108 | |
| VACUUMSCHMELZE GMBH & CO KG | | GRUENER WEG 37 | | | | HANAU | DE | 63450 | DE |
| VADALA JOEL | | 288 WELLINGTON RD | | | | WEBSTER | NY | 14580 | |
| VADAS JASON | | 4704 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| VADAS JOHN K | | 4704 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VADAS ROBERT | | 7100 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| VADAS, ROBERT L | | 7100 OAKVIEW CIR | | | | NOBLESVILLE | IN | 46062 | |
| VADER JOY | | 2222 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | |
| VADNAIS EUGENE | | 629 N 12TH ST | | | | MIAMISBURG | OH | 45342-1961 | |
| VADNAIS ROBERT | | 629 12TH ST | | | | MIAMISBURG | OH | 45342 | |
| VAERTEN, GREGORY | | 4120 BROWN CITY RD | | | | BROWN CITY | MI | 48416 | |
| VAGEDES CHARLES | | 9423 STEPHANIE ST | | | | CENTERVILLE | OH | 45458 | |
| VAGEDES DARRIN | | 3772 BARBAROSA DR | | | | DAYTON | OH | 45416 | |
| VAGEDES GERALD | | 2038 NORTHERN DR | | | | DAYTON | OH | 45431-3123 | |
| VAGEDES JOHN | | 931 BRIDDLEWOOD | | | | BEAVERCREEK | OH | 45432 | |
| VAGG RICHARD | | 11351 E YATES CTR RD | | | | LYNDONVILLE | NY | 14098-9604 | |
| VAI TECHNOLOGY | | YAGEO AMERICAS | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| VAIDYA SHAILESH | | 99 CONNELLY AVE | | | | BUD LAKE | NJ | 07828 | |
| VAIDYANATHAN APARNA | | 13702 ROSWELL DR | | | | CARMEL | IN | 46032 | |
| VAIL ALFRED JAMES | | 1625 W 53RD ST LOT W11 | | | | ANDERSON | IN | 46013-3450 | |
| VAIL GEORGE | | 110 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515 | |
| VAIL SAMUEL R | | 6070 JACKIE DR | | | | MIDDLETOWN | OH | 45044-9426 | |
| VAIL VICTORIA | | 1219 FAIRFAX ST | | | | ANDERSON | IN | 46012 | |
| VAILLANCOURT ANDREW | | 2402 NIAGARA RD APT 1 | | | | WHEATFIELD | NY | 14304 | |
| VAILLANCOURT DARYA M | | 5019 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9536 | |
| VAILLANCOURT GEORGE | | 110 FREMONT ST | | | | BAY CITY | MI | 48708 | |
| VAILLANCOURT HENRY | | 7977 N PORTSMOUTH RD | | | | BAY CITY | MI | 48708-9506 | |
| VAILLANCOURT, ANDREW | | 2406 NIAGARA RD | | | | WHEATFIELD | NY | 14304 | |
| VAILLANCOURT, ANDREW | | 600 E SALZBURG | | | | BAY CITY | MI | 48706 | |
| VAINAVICZ SUSAN | | 2450 21 MILE NW | | | | KENT CITY | MI | 49330 | |
| VAINSHTOK VICTORIA | | 309 22ND AVE | | | | SAN FRANCISCO | CA | 94121 | |
| VAIREX CORP | | 3026 VALMONT RD | | | | BOULDER | CO | 80301 | |
| VAIREX CORP | | 3044 VALMONT RD | | | | BOULDER | CO | 80301 | |
| VAIREX CORPORATION | | 3044 VALMONT RD | | | | BOULDER | CO | 80301-211 | |
| VAISALA INC | | 10 D GILL ST | | | | WOBURN | MA | 01801 | |
| VAISALA INC | | 10 D GILL ST | | | | WOBURN | MA | 01801-1721 | |
| VAISALA INC | | PO BOX 8500 53423 | | | | PHILADELPHIA | PA | 19178-3423 | |
| VAISALA INC | CHAD HYMEL | PO BOX 8500 53423 | | | | PHILADELPHIA | PA | 19178-3423 | |
| VAISALA INC | HENRY PAUL JONIAUX | PO BOX 8500 53423 | | | | PHILADELPHIA | PA | 19178-3423 | |
| VAISALA TECHNOLOGIES INC OY | | 17370 N LAUREL PK DR STE 400 | | | | LIVONIA | MI | 48152 | |
| VAJAGICH ROBERT | | 702 WALNUT ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| VAJDA DEBORAH | | 501 W CLARA ST | | | | LINWOOD | MI | 48634 | |
| VAJDA TIMOTHY | | 54 WILSON AVE | | | | NILES | OH | 44446-1929 | |
| VAKOS W J MANAGEMENT CO | | 4840 SOUTHPOINT DR | | | | FREDERICKSBURG | VA | 22407 | |
| VAL KRO INC | | 369 RIVER RD | | | | NORTH TONAWANDA | NY | 14120-7108 | |
| VAL KRO INC | | 369 RIVER RD | | | | NORTH TONAWANDA | NY | 14120-7199 | |
| VAL MARIE SHEREDY | VAL SHEREDY | 317 W NEUMAN RD | | | | PINCONNING | MI | 48650 | |
| VAL TECH | | VAL TECH SVCS | 2719 MERCER ST | | | LAREDO | TX | 78043 | |
| VAL TECH HOLDINGS INC | | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 | |
| VAL TECH HOLDINGS INC | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| VAL TECH HOLDINGS INC | | 85 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| VAL TECH LLC | | 3481 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 | |
| VAL TECH LLC | | 85 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| VAL TECH LLC   EFT | | 85 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| VAL TECH SERVICES | | 2719 MERCER ST | | | | LAREDO | TX | 78043 | |
| VALADE PATRICK | | 278 WEST HICKORY GROVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| VALADE, PATRICK | | 85 E WASHINGTON ST | | | | CLARKSTON | MI | 48346 | |
| VALADEZ DAVID | | 3782 TREWITHEN LN | | | | CARMEL | IN | 46032 | |
| VALADEZ DONNA | | 1020 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| VALADEZ MARK | | 13697 S 800 E | | | | GALVESTON | IN | 46932-9011 | |
| VALADEZ RICARDO | | 3319 RED SAILS DR | | | | EL PASO | TX | 79936 | |
| VALADEZ RYAN | | 2528 LAUREN LN | | | | KOKOMO | IN | 46901 | |
| VALADEZ, RICARDO | | 3319 RED SAILS DR | | | | EL PASO | TX | 79936-1711 | |
| VALANTAS THOMAS J | | 31224 MACKENZIE DR | | | | WESTLAND | MI | 48185-1682 | |
| VALANTY BURTON | | 21505 NORMANDALE | | | | BEVERLY HILLS | MI | 48025 | |
| VALARIE LEWIS | | 12633 LYTER LN | | | | FAIRHOPE | AL | 36532 | |
| VALASEK SUSAN | | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451 | |
| VALCANO COMMUNICATIONS TECHNOLOGIES MENTOR GRAPHICS CORPORATION | MENTOR GRAPHICS CORPORATION | ATTN LINDA HING | 8005 SW BOECKMAN RD | | | WILSONVILLE | OR | 97070 | |
| VALCO CINCINNATI | JACQUI | 411 T CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| VALCO INSTRUMENT CO INC | | 7811 WESTVIEW DR | | | | HOUSTON | TX | 77055 | |
| VALCO INSTRUMENTS CO INC | | PO BOX 55603 | | | | HOUSTON | TX | 77255-5603 | |
| VALCO INSTRUMENTS CO INC | | PO BOX 55603 | | | | HOUSTON | TX | 77255-5603 | |
| VALCO INSTRUMENTS COMPANY INC | JOYCE LE BLANC | PO BOX 55603 | | | | HOUSTON | TX | 77255 | |
| VALCOM | | PO BOX 4712 | DEPT X | | | CAROL STREAM | IL | 60197-4712 | |
| VALCOR ENGINEERING CORP | | ELECTROID CO DIV | 45 FADEM RD | | | SPRINGFIELD | NJ | 00781 | |
| VALCOR ENGINEERING CORP | | ELECTROID CO DIV | 45 FADEM RD | | | SPRINGFIELD | NJ | 07081 | |
| VALCOS | | 3154 EDGEWOOD PK CT | | | | COMMERCE | MI | 48382-4425 | |
| VALCOS SALES LLC | | 3154 EDGEWOOD PK CT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| VALD BIRN UK LIMITED EFT | | CAMBOIS BLYTH | NORTHUMBERLAND NE24 1SW | | | ENGLAND | | | UNITED KINGDOM |
| VALD BIRN UK LIMITED EFT | | CAMBOIS BLYTH | NORTHUMBERLAND NE24 1SW | | | | | | UNITED KINGDOM |
| VALD BIRN UK LTD | | CAMBOIS INDUSTRIAL EST | | | | BLYTH NORTHUMBERLAN | | NE24 1SW | UNITED KINGDOM |
| VALDES ABEL | | 132 STONEBURG DR | | | | DUSON | LA | 70529-3946 | |
| VALDES CARLOS | | 2237 W MAPLE RD | | | | FLINT | MI | 48507 | |
| VALDES ENTERPRISES INC | | 2323 RAVINE WAY | | | | GLENVIEW | IL | 60025-7627 | |
| VALDES, CARLOS A | | 2237 W MAPLE RD | | | | FLINT | MI | 48507 | |
| VALDESPINO BRESSANT JORGE | | 6961 BLACK RIDGE | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALDESPINO BRESSANT, JORGE A | | 785 E SCHANTZ AVE | | | | DAYTON | OH | 45419 | |
| VALDEZ FAYE | | 304 RIVER ST | | | | GREENVILLE | OH | 45331 | |
| VALDEZ FERNANDO | | 8150 ACACIA AVE APT28 | | | | GARDEN GROVE | CA | 92841 | |
| VALDEZ JEREMY | | 2727 NELSON RD APT B203 | | | | LONGMONT | CO | 80503 | |
| VALDEZ JOSE | | 7450 CHRISTINE AVE | | | | RIVERSIDE | CA | 92509 | |
| VALDEZ JR ANTONIO | | 1010 S HAWKINS HWY | | | | CLAYTON | MI | 49235 | |
| VALDEZ LEONEL | | 17031 RIDGEWOOD | | | | LANSING | IL | 60438 | |
| VALDEZ MANUEL | | 14920 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171 | |
| VALDEZ MIKE | | 902 W MADISON ST | | | | KOKOMO | IN | 46901-3225 | |
| VALDEZ PEDRO | | 5640 SEXTON LN | | | | RIVERSIDE | CA | 92509 | |
| VALDEZ RACHELLE | | 5276 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 | |
| VALDEZ RACHELLE R | | 5276 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 | |
| VALDEZ STELLA M | | 126 E MAIN | | | | FARMINGTON | NM | 87401 | |
| VALDIVIA CYNTHIA G | | 25045 FOOTPATH LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| VALDOSTA STATE UNIVERSITY | | UNIVERSITY BURSARY | 1500 N PATTERSON | CONTRACT BILLING OFFICER | | VALDOSTA | GA | 31698 | |
| VALDOSTA TECHNICAL INSTITUTE | EDP | RT 12 BOX 1273 | | | | VALDOSTA | GA | 31602 | |
| VALDOSTA TECHNICAL INSTITUTE BUSINESS OFFICE | | PO BOX 928 | | | | VALDOSTA | GA | 31603 | |
| VALDOVINOS A | | 1602 BROOKRIDGE DR SW NO 908 | | | | DECATUR | AL | 35601 | |
| VALE INDUSTRIES INC | | 122 SIMMONS AVE | | | | DEKALB | IL | 60115-3992 | |
| VALE INDUSTRIES INC | | 122 SIMONDS AVE | | | | DE KALB | IL | 60115 | |
| VALE NATIONAL | | PO BOX 6030 | | | | TYLER | TX | 75711 | |
| VALENCE TECHNOLOGY INC | | 301 CONESTOGA WAY | | | | HENDERSON | NV | 89015 | |
| VALENCIA BRIAN | | 2416 KOPKA CT | | | | BAY CITY | MI | 48708-8167 | |
| VALENCIA COMMUNITY COLLEGE | SECTION V | PO BOX 4913 | | | | ORLANDO | FL | 32802 | |
| VALENCIA DAVID | | 2416 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| VALENCIA EDWIN | | 395 GRACELAND AVE | 608 | | | DES PLAINES | IL | 60016 | |
| VALENCIA ERICA | | 2416 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| VALENCIA SERGIO | | 4836 ROYAL OAK | | | | WICHITA FALLS | TX | 76308 | |
| VALENITE INC | | 13 BRANCH ST | | | | METHUEN | MA | 01844 | |
| VALENITE INC | | 31700 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071-4627 | |
| VALENITE INC | | 31751 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071-4628 | |
| VALENITE INC | | 4501 CIRCLE 75 PKY STE F6140 | | | | ATLANTA | GA | 30339 | |
| VALENITE INC | | 595 APOLLO | | | | BREA | CA | 92621 | |
| VALENITE INC | | 6100 MARTWAY STE 20 | | | | SHAWNEE MISSION | KS | 66202 | |
| VALENITE INC | | 9001 TECHNOLOGY DR STE E | | | | FISHERS | IN | 46038 | |
| VALENITE INC | | DEPT CH 14025 | | | | PALATINE | IL | 60055-402 | |
| VALENITE INC | | DIGITAL TECHNIQUES | 21101 FERN AVE | | | OAK PK | MI | 48237 | |
| VALENITE INC | | MODCO TOOL DIV | 21100 COOLIDGE HWY | | | OAK PK | MI | 48237 | |
| VALENITE INC | | MODCO TOOLS DIV | 21101 FERN AVE | | | OAK PK | MI | 48237 | |
| VALENITE INC | | PO BOX 205 | | | | ROYAL OAK | MI | 48068-0205 | |
| VALENITE INC | | PO BOX 895 | | | | BUFFALO | NY | 14213-0895 | |
| VALENITE INC | | VALENITE CORP | 2500 KERRY ST STE 200 | | | MADISON HEIGHTS | MI | 48912-3670 | |
| VALENITE INC | | VALENITE GAUGING SYSTEMS | 21101 FERN AVE | | | OAK PK | MI | 48237 | |
| VALENITE INC  EFT | PAM | 31751 RESEARCH PK DR | PO BOX 205 ACCT 74951 | | | ROYAL OAK | MI | 48068-0205 | |
| VALENITE INC EFT | | 31700 RESEARCH PK DR | PO BOX 9636 | | | MADISON HTS | MI | 48071 | |
| VALENITE INC EFT | | 31700 RESEARCH PK DR | | | | MADISON HTS | MI | 48071 | |
| VALENITE INC EFT | | 31800 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071-9376 | |
| VALENITE INC EFT | | DEPT CH 14025 | | | | PALATINE | IL | 60055-4025 | |
| VALENTA CHRISTOPHER | | 1757 LUCKY DEBONAIR CT | | | | WHEATON | IL | 60187 | |
| VALENTA WILLIAM | | 3068 KINDLEWOOD LN | | | | BAY CITY | MI | 48706 | |
| VALENTA, WILLIAM J | | 3068 KINDLEWOOD LN | | | | BAY CITY | MI | 48706 | |
| VALENTEC INTERNATIONAL CORP | | BASIC INDUSTRIES | 3190 PULLMAN ST | | | COSTA MESA | CA | 92626 | |
| VALENTEC INTERNATIONAL CORP | | VALENTEC WELLS | 3190 PULLMAN ST | | | COSTA MESA | CA | 92626 | |
| VALENTEC WELLS LLC | | CORPORATE CNTR 41 STEVENS ST | | | | GREENVILLE | SC | 29605 | |
| VALENTEC WELLS LLC | | FRMLY VALENTEC INTL CORP | CORPORATE CNTR 41 STEVENS ST | NAME ADD CHNG LTR MW 10 21 02 | | GREENVILLE | SC | 29605 | |
| VALENTI GWEN | | 139 GLACIAL LN | | | | MARBLEHEAD | OH | 43440 | |
| VALENTI JOHN S AGENT | | 9111 BROADWAY STE G | | | | MERRILLVILLE | IN | 46410 | |
| VALENTI JOHN S AGENT | | LAKE CO TRUST 3808 | 9111 BROADWAY STE G | | | MERRILLVILLE | IN | 46410 | |
| VALENTI MICHAEL | | 59 MORNING GLORY LN | | | | ROCHESTER | NY | 14626 | |
| VALENTIN, SANDRA | | 20 TROTTER DR | | | | HENRIETTA | NY | 14467 | |
| VALENTINE ASSOCIATES INC | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121 | |
| VALENTINE ASSOCIATES INC | | VAI TECHNOLOGY | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| VALENTINE BARRY | | 3135 DONALD AVE | | | | INDIANAPOLIS | IN | 46224 | |
| VALENTINE BRIAN | | 679 LASALLE DR | | | | DAYTON | OH | 45408 | |
| VALENTINE DANIEL | | 5361 BAYHILL DR | | | | CANFIELD | OH | 44406 | |
| VALENTINE DARLENE | | 6236 CARMIN | | | | DAYTON | OH | 45427 | |
| VALENTINE DENNIS | | 1070 S BLOCK RD | | | | REESE | MI | 48757-9302 | |
| VALENTINE DOUGLAS | | 8122 W STATE RD 38 | | | | LAPEL | IN | 46051-8727 | |
| VALENTINE EDWARD | | 11 HOLMES TERRACE | | | | FREEHOLD | NJ | 07728 | |
| VALENTINE ELROY | | 2073 N SHERIDAN RD | | | | MUSKEGON | MI | 49445 | |
| VALENTINE EVELYN | | PO BOX 7557 | | | | COLUMBUS | OH | 43207 | |
| VALENTINE FANNIE S | | 5207 WEIGOLD CT | | | | DAYTON | OH | 45426-1955 | |
| VALENTINE GARY | | 1 WHITE HORSE LN | | | | AVON | NY | 14414-9779 | |
| VALENTINE GREGORY | | 5297 S 800 W | | | | LAPEL | IN | 46051 | |
| VALENTINE HEATHER | | 8 WATERS REACH LN | | | | SIMPSONVILLE | SC | 29581-6557 | |
| VALENTINE JONATHAN | | 5297 S 800 W | | | | LAPEL | IN | 46051 | |
| VALENTINE JOSEPH | | 1208 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4645 | |
| VALENTINE KENNETH | | 534 ROSINANTE RD | | | | EL PASO | TX | 79902 | |
| VALENTINE KENNETH R | | 700 PINTAIL DR SE | | | | WARREN | OH | 44484 | |
| VALENTINE MARIANNE | | 5361 BAYHILL DR | | | | CANFIELD | OH | 44406 | |
| VALENTINE MICHAEL | | 2844 WEST BUCKEYE DR | | | | GREENFIELD | IN | 46140-9790 | |
| VALENTINE RESEARCH | FRANK MAHER | 10280 ALLIANCE RD | | | | CINCINNATI | OH | 45242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE ROBOTICS INC | | 36625 METRO CT | | | | STERLING HTS | MI | 48312-1009 | |
| VALENTINE RONALD S | | 366 SPENCER RD | | | | ROCHESTER | NY | 14609-5616 | |
| VALENTINE SEAN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| VALENTINE SEAN  EFT | | 21360 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| VALENTINE, DANIEL A | | 5361 BAYHILL DR | | | | CANFIELD | OH | 44406 | |
| VALENTINE, DAVID | | 1147 MILLINGTON RD | | | | FOSTORIA | MI | 48435 | |
| VALENTINE, MARIANNE J | | 5361 BAYHILL DR | | | | CANFIELD | OH | 44406 | |
| VALENTINE, MICHAEL R | | 2844 WEST BUCKEYE DR | | | | GREENFIELD | IN | 46140-9790 | |
| VALENTINE, SEAN G | | 21360 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| VALENTZ EUGENE | | 6660 ANCHOR LOOP APT 305 | | | | BRADENTON | FL | 34212-4438 | |
| VALENTZ LEWIS | | 3867 YNGS KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| VALENTZ LEWIS | | 4216 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417 | |
| VALENZUELA IBRAHIM | | PO BOX 5051 | | | | VANDAILIA | OH | 45377 | |
| VALENZUELA JOSE | | 2920 W OVERTON RD | | | | TUCSON | AZ | 85742 | |
| VALENZUELA KEITH A | | 6611 KILLARANEY | | | | GARDEN GROVE | CA | 92845 | |
| VALEO | | 43 RUE BAYEN | | | | PARIS | FR | 75017 | FR |
| VALEO | | BOITE POSTAL 17 | | | | PARIS | FR | 75848 | FR |
| VALEO AIRFLOW DIVISION | | 9 A BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| VALEO AIRFLOW DIVISION EFT | | 100 MERIDIAN CTR STE 120 | | | | ROCHESTER | NY | 14618 | |
| VALEO AIRFLOW DIVISION EFT | | 9 A BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| VALEO AUTOMOTIVE  EFT ELECTRICAL SYSTEMS | | 9 A BUTTERFIELD TRL BLVD | ATTN ALVARO CAMORLING P | | | EL PASO | TX | 79906 | MEXICO |
| VALEO AUTOMOTIVE EFT | | ELECTRICAL SYSTEMS | 9 A BUTTERFIELD TRL BLVD | ATTN ALVARO CAMORLING P | | EL PASO | TX | 79906 | MEXICO |
| VALEO AUTOMOTIVE ELECTRICAL SY | | COL ZONA INDUSTRIAL | EJE 128 NAVE 1 - 190 | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| VALEO AUTOMOTIVE ELECTRICAL SY | | COL ZONA INDUSTRIAL | | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| VALEO AUTOMOTIVE ELECTRICAL SY | | EJE 128 NAVE 1 190 | COL ZONA INDUSTRIAL | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| VALEO CLIMATE CONTROL | ACCOUNTS PAYABLE | 3620 SYMMES RD | | | | HAMILTON | OH | 45015 | |
| VALEO CLIMATE CONTROL CORP | | 3620 SYMMES RD | | | | HAMILTON | OH | 45015-1371 | |
| VALEO CLIMATE CONTROL CORP | | 625 SOUTHSIDE DR | | | | DECATUR | IL | 62521 | |
| VALEO CLIMATE CONTROL CORP | SETH A DRUCKER ESQ | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE STE 2290 | | DETROIT | MI | 48226 | |
| VALEO CLIMATE CONTROL CORPORATION | ATTN CHRISTOPHER R CONNELY | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 | |
| VALEO CLIMATE CONTROL CORPORATION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO CLIMATE CONTROL USA | JAMES SLIKER | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| VALEO CLIMATE CONTROL USA | | 3620 SYMMES RD | | | | HAMILTON | OH | 45015 | |
| VALEO CLIMATE CONTROL USA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO CLIMATE CONTROL USA EFT | | 3620 SYMMES RD | | | | HAMILTON | OH | 45015 | |
| VALEO ELECTRIC SYSTEMS | ACCOUNTS PAYABLE | 9A BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| VALEO ELECTRICAL SYSTEMS | | AIRFLOW DIVISION | CITICORP LOCKBOX 2570 VALEO | AIRFLOW 8430 BRYNMAWR AVE | | CHICAGO | IL | 60631 | |
| VALEO ELECTRICAL SYSTEMS | | PLANT A | 1555 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| VALEO ELECTRICAL SYSTEMS | | VALEO MOTORS & ACTVATOR DIV | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS EFT | | AIRFLOW DIVISION | CITICORP LOCKBOX 2570 VALEO | AIRFLOW 8430 BRYNMAWR AVE | | CHICAGO | IL | 60631 | |
| VALEO ELECTRICAL SYSTEMS EFT | | FRML VALEO MOTORS & ACTUATORS | 3RD FL BOX 2549 | 8430 BRYNMAWR AVE | | CHICAGO | IL | 60631 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | | | EL PASO | TX | 79906 | |
| VALEO ELECTRICAL SYSTEMS EFT AIRFLOW DIVISION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO ELECTRICAL SYSTEMS INC | | 100 MERIDIAN CTR STE 120 | | | | ROCHESTER | NY | 14619-3976 | |
| VALEO ELECTRICAL SYSTEMS INC | | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| VALEO ELECTRICAL SYSTEMS INC | | 1800 OPDYKE COURT | | | | AUBRUN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS INC | | 3RD FL | BOX 2549 | 8430 BRYNMAWR AVE | | CHICAGO | IL | 60631 | |
| VALEO ELECTRICAL SYSTEMS INC | | AIRFLOW DIV | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| VALEO ELECTRICAL SYSTEMS INC | | PO BOX 67000 DEPT L94001 | | | | DETROIT | MI | 48267-0940 | |
| VALEO ELECTRICAL SYSTEMS INC | | VALEO ELECTRONICS NORTH AMERIC | | | | CAROL STREAM | IL | 60132 | |
| VALEO ELECTRICAL SYSTEMS INC | | VALEO ELECTRONICS NORTH AMERIC | PO BOX 2557 | | | CAROL STEAM | IL | 60132 | |
| VALEO ELECTRICAL SYSTEMS INC | | VALEO MOTORS & ACTUATORS | 7A ZANE GREY | | | EL PASO | TX | 79906 | |
| VALEO ELECTRICAL SYSTEMS INC | | VALEO MOTORS & ACTUATORS DIV | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS INC | | VALEO WIPER SYSTEMS & ELECTRIC | 100 MERIDIAN CTR STE 120 | | | ROCHESTER | NY | 14618 | |
| VALEO ELECTRICAL SYSTEMS INC | | VALEO WIPER SYSTEMS | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | |
| VALEO ELECTRICAL SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 60740 | | | | ROCHESTER | NY | 14606 | |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | | 3000 UNIVERSITY DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | ATTN CHRISTOPHER R CONNELY | 3000 UNIVERSITY DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | CHRISTOPHER R CONNELY | 3000 UNIVERSITY DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION | ATTN CHRISTOPHER R CONNELY | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO ELECTRICAL SYSTEMS MOTORS DIVISION | | 3RD FL BOX 2549 | 8430 BRYNMAWR AVE | | | CHICAGO | IL | 60631 | |
| VALEO ELECTRICAL SYSTEMS VALEO MOTORS AND ACTVATOR DIV | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| VALEO ELECTRONICS NA | | PO BOX 2557 | | | | CAROL STREAM | IL | 60132-2557 | |
| VALEO ELECTRONICS NA | | VALEO ELECTRICAL SYSTEMS | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALEO ELECTRONICS NA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO ELECTRONICS NA  EFT | | PO BOX 2557 | | | | CAROL STREAM | IL | 60132-2557 | |
| VALEO ENGINE COOLING INC EFT | | TRUCK DIV | 2258 ALLEN ST | | | JAMESTOWN | NY | 14701 | |
| VALEO ENGINE COOLING INC EFT TRUCK DIV | | PO BOX 2555 | | | | CAROL STREAM | IL | 60132-2555 | |
| VALEO INC | | 4100 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| VALEO INC | | NORTH AMERICA MOTORS DIV | 9 BUTTERFIELD TRL BLVD STE A | | | EL PASO | TX | 79906 | |
| VALEO INC | ATTN CHRISTOPHER R CONNELY | VALEO SECURITY SYSTEMS | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO INC | | VALEO SECURITY SYSTEMS | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| VALEO INC | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO INC ENGINE COOLING | NORTH AMERICA AIR MGMNT DIV | 100 MERIDIAN CTR STE 120 | | | | ROCHESTER | NY | 14618-3976 | |
| VALEO INVESTMENT HOLDINGS INC | ACCOUNTS PAYABLE | 2250 ALLEN ST | | | | JAMESTOWN | NY | 14702 | |
| VALEO MOTORS & ACTUATORS INC | | NORTH AMERICA WIPERS & ELECTRI | 1555 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| VALEO MOTORS & ACTUATORS EFT | | VALEO ELECTRICAL SYSTEMS | 7 A ZANE GREY | | | EL PASO | TX | 79906 | |
| VALEO MOTORS & ACTUATORS | | PARQUE INDUSTRIAL | J BERMUDEZ JURAEZ CH | | | | | | MEXICO |
| VALEO MOTORS AND ACCTUATORS EFT EL PASO WAREHOUSE | | 7 A ZANE GREY | | | | EL PASO | TX | 79906 | |
| VALEO NORTH AMERICAN | JOSHUA A SHERBIN ESQ | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| VALEO SCHALTER UND SENSOREN | | GMBH | GUSTAV RAU STR 4 | 86650 WEMDING | | | | | GERMANY |
| VALEO SCHALTER UND SENSOREN GM | | GUSTAV RAU STR 4 | | | | WEMDING | | 86650 | GERMANY |
| VALEO SECURITE HABITACLE | | 4 QUAI DE LA JONCTION | | | | NEVERS | FR | 58004 | FR |
| VALEO SISTEMAS ELECTRONICOS S DE RL | | CARRETERA MATAMOROS BRECHA 115 | | | | RIO BRAVO | TM | 88900 | MX |
| VALEO SISTEMAS ELECTRONICOS S DE RL | | PO BOX 513 | | | | RIO BRAVO | TM | 88920 | MX |
| VALEO SWITCHES & DETECTION SYSTEMS INC | JUDY B CALTON E TODD SABLE ADAM L KOCHENDERFER | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA | | | | | | | | | |
| VALEO INTERIOR CONTROLS | E TODD SABLE | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| VALEO SWITCHES AND DETECTION SYSTEMS INC | ATTN CHRISTOPHER R CONNELY | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| VALEO SWITCHES AND DETECTION SYSTEMS INC | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALEO SYLVANIA | | DE LA MONTANA 102 PARQUE INDUSTRIAL | DE LA MONTANA 102 PARQUE INDUSTRIAL | QUERETARO DELEGACION | | SANTAN ROSA | | 76220 | MEXICO |
| VALEO SYLVANIA LLC | | 1231 A AVE NORTH | | | | SEYMOUR | IN | 47274 | |
| VALEO SYLVANIA LLC | ACCOUNTS PAYABLE | 1231A AVE NORTH | | | | SEYMOUR | IN | 47274 | |
| VALEO SYSTEMES DE CONTROLE MOTEUR | ACCOUNTS PAYABLE | ZI ARREST | | | | SAINTE FLORINE | | 43250 | FRANCE |
| VALEO SYSTEMES DE CONTROLE MOTEUR ACCOUNT DEPARTMENT | | ZI ARREST | | | | SAINTE FLORINE | | 43250 | FRANCE |
| VALEO WIPER SYSTEMS | JUDY B CALTON E TODD SABLE ADAM L KOCHENDERFER | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| VALEO WIPER SYSTEMS & EFT | | ELECTRIC MOTORS NORTH AMERICA | 3000 UNIVERSITY DR 3RD FL | | | AUBURN HILLS | MI | 48326 | |
| VALEO WIPER SYSTEMS & ELECTRIC | | MOTORS NAD1 | | | | CAROL STREAM | IL | 60132-253 | |
| VALEO WIPER SYSTEMS & ELECTRIC MOTORS NORTH AMERICA | | PO BOX 2538 | | | | CAROL STREAM | IL | 60132-2538 | |
| VALEO WIPER SYSTEMS & ELECTRIC MOTORS NORTH AMERICA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| VALERI MARGARET A | | 2400 OREGON ST | | | | RACINE | WI | 53405-3946 | |
| VALERIE ALEXANDER | | 4531 MILTON DR | | | | FLINT | MI | 48507 | |
| VALERIE CLAIRE ANZALONE | | 720 HARVARD DR | | | | EDWARDSVILLE | IL | 62025-2672 | |
| VALERIE EUTZ | | 7777 BONHOMME STE 1910 | | | | CLAYTON | MO | 63105 | |
| VALERIE J ADAMS | | PO BOX 182 | | | | VESTABURG | MI | 48891 | |
| VALERIE KEIPPER | | 136 CHERRYWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| VALERIE KEIPPER | | 136 CHERRYWOOD DR | | | | WILLIAMSVILL | NY | 14221 | |
| VALERIE MOCKABEE | | 1533 RAYMOND RD 5 | | | | JACKSON | MS | 39204 | |
| VALERIE MYERS | | 4629 MILTON | | | | FLINT | MI | 48557 | |
| VALERIE P HAMPTON | | 1717 W CAPITAL ST APT 203 | | | | JACKSON | MS | 39209 | |
| VALERIE R HAIRSTON | | PO BOX 35381 | | | | DETROIT | MI | 48235-0381 | |
| VALERIE S GOODSON | | PO BOX 454 | | | | SMYRNA | GA | 30081 | |
| VALERIE VELARDE | | 144 MAYER AVE | | | | BUFFALO | NY | 14207 | |
| VALERIE WALTON SHANNON | | MAURY COUNTY COURTHOUSE | | | | COLUMBIA | TN | 38401 | |
| VALERIO ELAINE | | 500 CYNTHIA DR | | | | CAMPBELL | OH | 44405 | |
| VALERIO GENE | | 420 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| VALERIO MIREYA | | PO BOX 312 | | | | MILLIKEN | CO | 80543 | |
| VALERIO RAYMOND | | 58 COMMONWEALTH RD | | | | ROCHESTER | NY | 14618 | |
| VALERON CORP THE | | VALENITE | 10725 CAPITAL AVE | | | OAK PK | MI | 48237 | |
| VALERY PAULA JO | | 157 PASSAIC AVE APTB | | | | LOCKPORT | NY | 14094 | |
| VALESKY NORMAN | | 1795 YORK ST | | | | NBLOOMFIELD | OH | 44450 | |
| VALESKY TERRYL | | 1795 YORK ST | | | | N BLOOMFIELD | OH | 44450 | |
| VALHALLA SCIENTIFIC | | 8318 MIRAMAR MALL | | | | SAN DIEGO | CA | 92121 | |
| VALHALLA SCIENTIFIC | | 8318 MIRAMAR MALL | | | | SAN DIEGO | CA | 92121-2911 | |
| VALHALLA SCIENTIFIC INC | | 8318 MIRAMAR MALL | | | | SAN DIEGO | CA | 92121-252 | |
| VALIANT CLEANING TECHINC | MARK LOMBARDI | 2855 DEZIEL DR | | | | WINDSOR | ON | N8WSA5 | CANADA |
| VALIANT DINER CO LLC | | 9 W TOWER CIRCLE | | | | ORMOND BEACH | FL | 32174 | |
| VALIANT EQUIPMENT | | 10 AVIATOR WAY | | | | ORMOND BEACH | FL | 32174-2983 | |
| VALIANT INTERNATIONAL INC | | 1511 E 14 MILE RD | ADVANCED TECHNOLOGY CTR | | | TROY | MI | 48083 | |
| VALIANT KEARICIA | | PO BOX 2272 | | | | SAGINAW | MI | 48605-2272 | |
| VALIANT MACHINE & TOOL INC | | VALCO FABRICATING DIV | 9355 ANCHOR DR | | | WINDSOR | ON | N8N 5A8 | CANADA |
| VALIANT MACHINE & TOOL INC EFT | | FMLY VALINAT INTERNATIONAL INC | 1511 E 14 MILE RD | | | TROY | MI | 48083-4621 | |
| VALIANT MACHINE AND TOOL INC EFT | | 9355 ANCHOR DR | | | | WINDSOR | ON | N8N 5A8 | CHINA |
| VALIANT TOOL & MOLD INC | | 6775 HAWTHORNE DR | | | | WINDSOR | ON | N8T 3B8 | CANADA |
| VALIANT TOOL & MOLD INC | | GLOBAL IEM | 2895 KEW DR | | | WINDSOR | ON | N8T 3B7 | CANADA |
| VALIANT TOOL & MOLD INC | | 500 WOODOWORD AVE STE 2500 | | | | DETROIT | MI | 48226 | |
| VALIANT TOOL & MOLD INC | C/O KEVIN L LARIN | KERR RUSSELL & WEBER PLC | 500 WOODWORD AVE STE 2500 | | | DETROIT | MI | 48226 | |
| VALIANT TOOL & MOLD INC EFT | C/O KEVIN L LARIN | FRMLY GLOBAL IEM | 6775 HAWTHORNE DR | | | WINDSOR | ON | N8T 3B8 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALIDYNE ENGINEERING CORP | | 8626 WILBUR AVE | | | | NORTHRIDGE | CA | 91324-4438 | |
| VALIDYNE ENGINEERING SALES | | CORP | 8626 WILBUR AVE | | | NORTHRIDGE | CA | 91324 | |
| VALIN CORPORATION | AL STAHLER/RON STROH | 209 NORTH FAIR OAKS AVE | | | | SUNNYVALE | CA | 94086 | |
| VALIN CORPORATION | AL STAHLER/RON STROH | PO BOX 49054 | | | | SAN JOSE | CA | 95161-9054 | |
| VALIN CORPORATION | AL STAHLERRON STROH | 555 E CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| VALISKI MICHAEL | | 5636 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| VALISKI ROBERT | | 5636 RIDGE RD | | | | CORTLAND | OH | 44410-9785 | |
| VALKOUN ALAN | | 171 WALNUT CV | | | | DAWSONVILLE | GA | 30534-6993 | |
| VALLACQUA JAMES | | 120 BROADMOOR CT | | | | LOUISBURG | KS | 66053 | |
| VALLANCE GERALD | | 6399 LESOURDSVILLE WEST CHE RD | | | | HAMILTON | OH | 45011-8416 | |
| VALLAS JR PAUL | | 1785 CHERRY LN | | | | HUBBARD | OH | 44425 | |
| VALLE CARLOS | | 961 GRISSOM ST | | | | NORTH BRUNSICK | NJ | 08902 | |
| VALLE JOHN | | 13 STALMAR CIR | | | | ROCHESTER | NY | 14624-4614 | |
| VALLE LINDA | | 5792 YAHN RD | | | | FARMINGTON | NY | 14425 | |
| VALLEE, LINDA A | | 5792 YAHN RD | | | | FARMINGTON | NY | 14425 | |
| VALLEJO MANUEL | | 2601 PACKARD | | | | SANDCREEK | MI | 49279 | |
| VALLELUNGA DEBORAH L | | 708 E MAPLE AVE | | | | ADRIAN | MI | 49221-2338 | |
| VALLEN CORP | | 13333 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6004 | |
| VALLEN CORP | | VALLEN SAFETY CORP | 11634 LILBURN PK RD | | | SAINT LOUIS | MO | 63146 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY | 3866 KROPF AVE SW | | | CANTON | OH | 44706 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 1408 WALNUT HILL | | | IRVING | TX | 75038 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 1512 N TOPPING | | | KANSAS CITY | MO | 64120 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 25600 BREST RD | | | TAYLOR | MI | 48180 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 3026 OWEN DR STE 117 | | | NASHVILLE | TN | 37200 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 3801 N 35TH AVE | | | PHOENIX | AZ | 85017 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 40 HUMBOLDT ST | | | ROCHESTER | NY | 14609 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 4158 NEW GETWELL | | | MEMPHIS | TN | 38118 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 5620 EASTPORT BLVD | | | RICHMOND | VA | 23231 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 5805 W MARSHALL AVE | | | LONGVIEW | TX | 75604 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 5 CREEK PKY | | | BOOTHWYN | PA | 19061 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 612 CAHABA VALLEY CIR | | | PELHAM | AL | 35124 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 841 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | 9004-G YELLOW BRICK RD | | | BALTIMORE | MD | 21237 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | W 226 N 887 EASTMOUND DR | | | WAUKESHA | WI | 53186 | |
| VALLEN CORP | | VALLEN SAFETY SUPPLY CO | W229 N1687 WESTWOOD DR | | | WAUKESHA | WI | 53186 | |
| VALLEN SAFETY CENTERS | CUSTOMER SVC | 25600 BREST RD | | | | TAYLOR | MI | 48180 | |
| VALLEN SAFETY SUPPLY | | PO BOX 581 | | | | STREAMWOOD | IL | 60107-0581 | |
| VALLEN SAFETY SUPPLY | CHARLENE THOMAS | 3541 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| VALLEN SAFETY SUPPLY CO | | 3541 STOP EIGHT RD | | | | DAYTON | OH | 45414-4406 | |
| VALLEN SAFETY SUPPLY CO | | PO BOX 200097 | | | | HOUSTON | TX | 77216 | |
| VALLEN SAFETY SUPPLY CO | | VALLEN SHERIDAN SAFETY DIV | FMLY SHERIDAN SAFETY SUPPLY | PO BOX951567 | | DALLAS | TX | 75395-1567 | |
| VALLEN SAFETY SUPPLY CO | CHARLENE THOMAS | 3541 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| VALLEN SAFETY SUPPLY CO EFT VALLEN SHERIDAN SAFETY DIV | | PO BOX 890097 | | | | DALLAS | TX | 75389-0097 | |
| VALLERIE TRANSPORTATION | | SERVICE INC | PO BOX 880 | | | NORWALK | CT | 06852 | |
| VALLES CHAVEZ ALFREDO | | INSTRUMENTACION Y CONTROL ELEC | CALLE CARLOS ADAME 3355 | COLONIA ANAHUAC | | JUAREZ | | 32240 | MEXICO |
| VALLES FERNNADO | | MACHINE DESIGN AUTOMATION | 7365 REMCON STE 306 | | | EL PASO | TX | 79912 | |
| VALLESE COLLEEN | | 4200 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| VALLEY ACOUSTICS INC | | 1203 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| VALLEY ASPHALT CORPORATION | DAN CRAGO ENVIRONMENTAL MANAGER | 11641 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | |
| VALLEY B & CS INC | | 1411 DURANTA RD | | | | ALAMO | TX | 78516 | |
| VALLEY B & CS INC | | 1411 DURANTA ST | | | | ALAMO | TX | 78516 | |
| VALLEY B AND CS INC | | PO BOX 33656 | | | | SAN ANTONIO | TX | 78265 | |
| VALLEY CADILLAC | | 3100 WINTON RD S | | | | ROCHESTER | NY | 14623-2986 | |
| VALLEY CADILLAC | | ACTIVATED SEE DCN 12129212 | 3100 WINTON RD S | 06 13 05 AH | | ROCHESTER | NY | 14623-2986 | |
| VALLEY CADILLAC CORP THE | | 3100 WINTON RD S | | | | ROCHESTER | NY | 14623 | |
| VALLEY CHROME PLATERS EFT | | 2020 E EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| VALLEY CHROME PLATERS INC | | 2020 S EUCLID AVE | | | | BAY CITY | MI | 48706-3408 | |
| VALLEY CITY DISPOSAL INC | DBA VALLEY CITY ENVIRONMENTAL SERVICES INC | 1040 MARKET ST SW | | | | GRAND RAPIDS | MI | 49503-4893 | |
| VALLEY CITY LINEN INC | | 10 DIAMOND S E | | | | GRAND RAPIDS | MI | 49506 | |
| VALLEY CITY REFUSE DISPOSAL | | SCAC VCRD | 1040 MARKET ST SW | KS FROM 808803506 | | GRAND RAPIDS | MI | 48503 | |
| VALLEY CITY REFUSE DISPOSAL INC | | 1040 MARKET ST SW | | | | GRAND RAPIDS | MI | 48503 | |
| VALLEY COMMERCIAL DISTRIBUTORS | | 3640 E 14TH ST STE E | | | | BROWNSVILLE | TX | 78521 | |
| VALLEY COMMERCIAL DISTRIBUTORS | | WAITING FOR BANK VERIFICATION | 3640 E 14TH ST STE E | | | BROWNSVILLE | TX | 78521 | |
| VALLEY COMMERCIAL LATINOAMERICANA | | CALLE 20 1112 COLONIA | SAN FRANCISCO | | | MATAMOROS | | 87350 | MEX |
| VALLEY COMMERCIAL LATINOAMERICANA | | CALLE 20 1112 COLONIA | SAN FRANCISCO | | | MATAMOROS | | 87350 | MEXICO |
| VALLEY CONNIE | | 2726 WEXFORD DR | | | | SAGINAW | MI | 48603 | |
| VALLEY COPIER SYSTEMS INC | | VALLEY OFFICE SYSTEMS | 909 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| VALLEY CRANE & RIGGING INC | | PO BOX 359 | | | | FISHERSVILLE | VA | 22939 | |
| VALLEY CRANE RENTAL & SALES | | 2104 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4352 | |
| VALLEY CRANE RENTAL AND SALES | | 2104 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4352 | |
| VALLEY DETROIT DIESEL ALLISON | | 13624 EAST NELSON AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| VALLEY DETROIT DIESEL ALLISON | | 4000 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| VALLEY DETROIT DIESEL ALLISON | | 425 S HACIENDA BLVD | | | | CITY OF INDUSTRY | CA | 91745 | |
| VALLEY DETROIT DIESEL ALLISON | | FILE 56634 | | | | LOS ANGELES | CA | 90074-6634 | |
| VALLEY DIE CASTINGS INC | | 5216 N 26TH ST | | | | MCALLEN | TX | 78504-4803 | |
| VALLEY DIESEL INJECTION | MR DON GARVENS | 2034 NEE VIN RD | | | | NEENAH | WI | 54956 | |
| VALLEY DONNA | | 4042 LENTZ RD | | | | STANDISH | MI | 48658 | |
| VALLEY ELECTRICAL CONSOLIDATED | | 977 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| VALLEY ELECTRICAL CONSOLIDATED | | INC | 977 TIBBETTS WICK RD | | | GIRARD | OH | 44420 | |
| VALLEY FORGE CHRISTIAN COLLEGE | | 1401 CHARLESTOWN RD | | | | PHOENIXVILLE | PA | 19460 | |
| VALLEY FORGE CONVENTION CENTER | | 1200 FIRST AVE | | | | KING OF PRUSIA | PA | 19406 | |
| VALLEY FUEL INJ LTD | | A10 33733 KING RD RR2 | | | | ABBOTSFORD | BC | V2S 7M9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALLEY FUEL INJECTION | | 1369 BALDWIN AVE NE | PO BOX 12328 | | | ROANOKE | VA | 24012 | |
| VALLEY FUEL INJECTION | MR VIC PLOTNER | 1369 BALDWIN AVE NE | PO BOX 12328 | | | ROANOKE | VA | 24024-2328 | |
| VALLEY FUEL INJECTION & TURBO | | 1243 EAST BEAMER ST | STE C | | | WOODLAND | CA | 95776 | |
| VALLEY FUEL INJECTION & TURBO | DAVID KELLY | 1243 EAST BEAMER STE C | | | | WOODLAND | CA | 95776 | |
| VALLEY FUEL INJECTION & TURBO | MRS ROBERT L FISHER | STE C | 1243 EAST BEAMER ST | | | WOODLAND | CA | 95776 | |
| VALLEY FUEL INJECTION LTD | | A10 33733 KING RD RR2 | | | | ABBOTSFORD | BC | V2S 7M9 | CANADA |
| VALLEY FUEL INJECTION LTD | | A10 33733 KING RD R R NO 2 | | | | ABBOTSFORD | BC | V2S 7M9 | CANADA |
| VALLEY INC & SHIP SUPPLY | | PO BOX 4746 | | | | BROWNSVILLE | TX | 78523-4746 | |
| VALLEY INDUSTRIAL SHIPPING SUP | | 4604 N EXPRESSWAY B | | | | BROWNSVILLE | TX | 78521 | |
| VALLEY INDUSTRIAL TRUCKS INC | | 1152 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | |
| VALLEY INDUSTRIAL TRUCKS INC | | 1152 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512-1821 | |
| VALLEY INNOVATIVE MGT SVCS | | VALLEY FOOD SERVICE | 4400 RIVER OAKS DR | | | JACKSON | MS | 39208 | |
| VALLEY INNOVATIVE SERVICES INC | | PO BOX 5454 | ADD CHG 6 97 LETTER | | | JACKSON | MS | 39288-5454 | |
| VALLEY INNOVATIVE SERVICES INC | | PO BOX 5454 | | | | JACKSON | MS | 39288-5454 | |
| VALLEY INSPIRED PRODUCTS | BOB MCCOY | 15112 GALAXIE AVE | | | | APPLE VALLEY | MN | 55124 | |
| VALLEY INTERNATIONAL SUPPLY | | 1474 W PRICE RD STE 107 | | | | BROWNSVILLE | TX | 78520-8687 | |
| VALLEY KAY | | 5271 PARVIEW DR | | | | CLARKSTON | MI | 48346 | |
| VALLEY MANUFACTURING | ACCOUNTS PAYABLE | PO BOX 7503 | | | | ROCKFORD | IL | 61126 | |
| VALLEY NATIONAL GASES | DEBBIE | 2881 TYLERSVILLE RD | | | | HAMILTON | OH | 45015 | |
| VALLEY NATIONAL GASES INC | | 1310 ELM ST | | | | TOLEDO | OH | 43608 | |
| VALLEY NATIONAL GASES INC | | 211 E ROBB AVE | | | | LIMA | OH | 45801-2940 | |
| VALLEY NATIONAL GASES INC | | 3319 W SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| VALLEY NATIONAL GASES INC | | 3950 BEN HUR AVE | | | | WILLOUGHBY | OH | 44094 | |
| VALLEY NATIONAL GASES INC | | 434 N STATE ST | | | | GIRARD | OH | 44420 | |
| VALLEY NATIONAL GASES INC | CHRISTINE HOWE | 3319 W. SUCCESSFULWAY | | | | DAYTON | OH | 45414 | |
| VALLEY NATIONAL GASES INC EFT | | FMLY WEBER GAS & WELDING FMLY | WEBER WELDING SUPPLY CO | PO BOX 6378 | | WHEELING | WV | 26003-0806 | |
| VALLEY NATIONAL GASES INC EFT | | PO BOX 6378 | | | | WHEELING | WV | 26003-0806 | |
| VALLEY OF THE SUN UNITED WAY | | PO BOX 10748 | | | | PHOENIX | AZ | 04 | |
| VALLEY OF THE SUN UNITED WAY | | PO BOX 10748 | | | | PHOENIX | AZ | 85064 | |
| VALLEY OFFICE SYSTEMS | | 1800 OVERCENTER DR | RMT CHG 3 01 TBK LTR | | | MOBERLY | MO | 65270 | |
| VALLEY OFFICE SYSTEMS | | PO BOX 41647 | | | | PHILADELPHIA | PA | 19101-1647 | |
| VALLEY OFFICE SYSTEMS CORP | NANCY VALLES | PO BOX 41601 | | | | PHILA | PA | 19101-1601 | |
| VALLEY PLASTICS MFG INC | ART FRENGEL OR WAYNE | 968 PINER RD | | | | SANTA ROSA | CA | 95404 | |
| VALLEY RUBBER LLC | CUST SERVICE | PO BOX 845170 | | | | BOSTON | MA | 02284-5170 | |
| VALLEY SAND & GRAVEL INC | | 94 RIVER RD | | | | SCOTTSVILLE | NY | 14546 | |
| VALLEY SEAL CO INC | | 6430 VARIEL AVE STE 106 | | | | WOODLAND HILLS | CA | 91367 | |
| VALLEY SOLVENT CO INC | | 2 1 2 MI W ON HWY 107 | | | | COMBES | TX | 78535 | |
| VALLEY SOLVENTS & CHEMICALS | | 2 1 2 MI W ON HWY 107 | | | | COMBES | TX | 78535 | |
| VALLEY SOLVENTS & CHEMICALS | | PO BOX 18 | | | | COMBES | TX | 78535 | |
| VALLEY SOLVENTS AND CHEMICALS | | PO BOX 18 | | | | COMBES | TX | 78535 | |
| VALLEY STEEL STAMP INC | | 321 DEERFIELD ST | | | | GREENFIELD | MA | 01301 | |
| VALLEY STEEL STAMP INC | | 321 DEERFIELD ST | PO BOX 147 | | | GREENFIELD | MA | 01301 | |
| VALLEY TIRE CO INC | | 500 NEW BABCOCK ST | | | | BUFFALO | NY | 14206 | |
| VALLEY TRKG CO INC | CHARLIE BROWN | 4550 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| VALLEY TRUCK PARTS | | 1900 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| VALLEY TRUCK PARTS | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VALLEY TRUCK PARTS | MR JEFF DEWITT | 2400 M 37 S | | | | TRAVERSE CITY | MI | 49684-9189 | |
| VALLEY TRUCK PARTS | PHIL DINGLE | 1900 CHICAGO DR S W | | | | GRAND RAPIDS | MI | 49519 | |
| VALLEY TRUCKING CO INC | | 4550 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| VALLEY TRUCKING CO INC EFT | | SCAC VLTC | 4550 COFFEE PORT RD | | | BROWNSVILLE | TX | 78521 | |
| VALLEY TRUCKING COMPANY INC | | 4550 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521-4453 | |
| VALLEY VEHICLE LEASING INC | | PO BOX 4746 | AD CHG PER LTR 04 28 05 GJ | | | BROWNSVILLE | TX | 78523 | |
| VALLEY VEHICLE LEASING INC | | PO BOX 4746 | | | | BROWNSVILLE | TX | 78523 | |
| VALLEY VENETIA | | 320 WEST RANKIN ST | | | | FLINT | MI | 48505-0000 | |
| VALLEY VIEW ISD | | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| VALLEY VIEW ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| VALLEY VIEW ISD | VALLEY VIEW ISD | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| VALLEY, BRADLEY | | 2726 WEXFORD DR | | | | SAGINAW | MI | 48603 | |
| VALLEY, CONNIE C | | 2726 WEXFORD DR | | | | SAGINAW | MI | 48603 | |
| VALLEYCAST INC EFT | | PO BOX 7247 6809 | | | | PHILADELPHIA | PA | 19170-6809 | |
| VALLEYCAST LLC | | PO BOX 7247 6809 | | | | PHILADELPHIA | PA | 19170-6809 | |
| VALLEYCREST LANDFILL SITE | | GROUP RI FS FUND | DE MAXIMIS INC ADD CHG 5 21 02 | 1350 PARROTT TRACE | | GREENSBORO | GA | 30642 | |
| VALLEYCREST LANDFILL SITE GROUP RI FS FUND | | DE MAXIMIS INC | 1350 PARROTT TRACE | | | GREENSBORO | GA | 30642 | |
| VALLEYLAB | | 5920 LONGBOW DR | PO BOX 9015 | | | BOULDER | CO | 80301-3299 | |
| VALLEZ JESSE | | 2301 VAN WORMER RD | | | | SAGINAW | MI | 48609 | |
| VALLIANATOS CHRIS | | 2414 VALLEYVIEW DR | | | | TROY | MI | 48098 | |
| VALLIAPPAN PALANIAPPAN | | 2829 SUNSET DR | | | | FLINT | MI | 48503 | |
| VALLIER, JOSEPH | | 2805 CEDAR LN | | | | BAY CITY | MI | 48706 | |
| VALLO VIRGIL | | 101 WILSHIRE CT | | | | NOBLESVILLE | IN | 46060 | |
| VALLO VIRGIL H | | 101 WILSHIRE CT | | | | NOBLESVILLE | IN | 46062-9053 | |
| VALLORIE WILSON | | 11290 ASHCROFT LN | | | | ST LOUIS | MO | 63136 | |
| VALLOUREC INC | | 414 ALLEGHENY BLVD STE 202 | | | | OAKMONT | PA | 15139 | |
| VALLOUREC INC | | 414 ALLEGHENY RIVER BLVD | | | | OAKMONT | PA | 15139 | |
| VALLOUREC INC | | PO BOX 200455 | | | | HOUSTON | TX | 77216 | |
| VALLOUREC PRECISION ETIRAGE | | ZONE INDUSTRIELLE SUD LA SAUNI | | | | ST FLORENTIN | | 89600 | FRANCE |
| VALMAR SUPPLY | | 1025 MYRTLE AVE | | | | EL PASO | TX | 79901 | |
| VALMAR SUPPLY AND LUIS F | GARCIA | | 1609 N BROWN ST APT 2 | | | EL PASO | TX | 79902-4728 | |
| VALMARK INDUSTRIES | WAYNE THOMAS XT 134 | 7900 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| VALMARK INDUSTRIES INC | | 75 REMITTANCE DR STE 1840 | | | | CHICAGO | IL | 60675-1840 | |
| VALMARK INDUSTRIES INC | | 7900 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| VALMARK INDUSTRIES INC | WAYNE THOMAS | 7900 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| VALMARK INDUSTRIES, INC | WAYNE THOMAS | 6147 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| VALMARK INDUSTRIES, INC | WAYNE THOMAS | 75 REMITTANCE DR | STE 1840 | | | CHICAGO | IL | 60675-1840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALMEC INC | | 1274 S HOLLY RD | | | | FENTON | MI | 48430 | |
| VALMET AUTOMOTIVE INC | | PO BOX 4 | | | | UUSIKAUPUNKI | | 23501 | FINLAND |
| VALMET AUTOMOTIVE INC | ACCOUNTS PAYABLE | ANKOMMANDE FAKTUROR | | | | TROLLHATTAN | | 461 80 | SWEDEN |
| VALMONT INDUSTRIES INC | C/O KELLY DRYE & WARREN LLP | J BARTON SEITZ | 1200 19TH ST NW | STE 400 | | WASHINGTON | DC | 20036 | |
| VALMONT INDUSTRIES INC | WILLIAM R TAYLOR | WEST HWY 275 | PO BOX 358 | | | VALLEY | NE | 68064-0358 | |
| VALO DEBRA | | 271 FOREST PK DR | | | | YOUNGSTOWN | OH | 44512 | |
| VALO, DEBRA | | 271 FOREST PARK DR | | | | YOUNGSTOWN | OH | 44512 | |
| VALONE CELINA | | 307 CREIGHTON LN | | | | ROCHESTER | NY | 14613 | |
| VALONE JOSEPH | | 307 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2226 | |
| VALOR COMPUTERIZED SYSTEMS INC | | 25341 COMMERCENTER DR STE 200 | | | | LAKE FOREST | CA | 92630 | |
| VALOR COMPUTERIZED SYSTEMS INC | | 25341 COMMERCENTRE DR | STE 200 | | | LAKE FOREST | CA | 92630 | |
| VALOR COMPUTERIZED SYSTEMS INC | | 30211 AVE DE LAS BANDERAS | | | | RCHO STA MARG | CA | 92688-2147 | |
| VALOR COMPUTERIZED SYSTEMS LTD | | 4 FARAN ST ASHTROM PARK | | | | YAVNE | IL | 81225 | IL |
| VALOS RICHARD A | | 109 NORTH TALAMORE AVE | | | | YORKTOWN | IN | 47396 | |
| VALOT KENNETH | | 3652 NEWTON FALLS BAILEY RD | | | | WARREN | OH | 44481-9718 | |
| VALPAK LTD | | UNIT 4 STRATFORD BUSINESS PARK | | | | STRATFORD UPON AVON | WA | CV37 7SE | GB |
| VALPAK LTD | | 11 12 CHARLES ST | SAVANNAH HOUSE | | | LONDON | | SW1Y4QU | UNITED KINGDOM |
| VALPAK LTD | | BANBURY RD GOLDICOTE | | | | STRATFORD UPON AVON | | CV377NB | UNITED KINGDOM |
| VALPAK LTD | | BANBURY RD GOLDICOTE | UNIT 4 STRATFORD BUSINESS PK | | | STRATFORD UPON AVON | | CV377NB | UNITED KINGDOM |
| VALPARAISO UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | KRETZMANN HALL | | | VALPARAISO | IN | 46383-6493 | |
| VALPARAISO UNIVERSITY | | RMT CHG 12 01 MH | OFFICE OF STUDENT ACCOUNTS | KRETZMANN HALL | | VALPARAISO | IN | 46383-6493 | |
| VALSPAR CORP   EFT | | 1830 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1008 | |
| VALSPAR CORP   EFT | | FRMLY LILLY INDUSTRIES INC | 1830 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1008 | |
| VALSPAR CORP EFT | | FRMLY LILLY INDUSTRIES INC | 1830 SOLUTIONS CTR | RMT ADD CHNG 10 27 04 CS | | CHICAGO | IL | 60677-1008 | |
| VALSPAR CORP THE | | 1101 S 3RD ST | | | | MINNEAPOLIS | MN | 55415-121 | |
| VALSPAR CORP THE | | 1215 NELSON BLVD | | | | ROCKFORD | IL | 61104 | |
| VALSPAR CORP THE | | 1830 SOLUTIONS CTR LOCKBOX 771 | | | | CHICAGO | IL | 60677-1008 | |
| VALSPAR CORP THE | | 546 W ABBOTT ST | | | | INDIANAPOLIS | IN | 46225 | |
| VALSPAR CORPORATION THE | | 1136 FAYETTE ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| VALSPAR PAINT CO | | C/O SCUPPER LEE | 575 WASHINGTON | | | WHITE LAKE | MI | 48386 | |
| VALTEC INTERNATIONAL INC | | PO BOX 747 | | | | IVORYTON | CT | 06442 | |
| VALTECH HOLDING INC | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| VALTECH HOLDING INC EFT | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| VALTECH HOLDING INC EFT | | FRMLY ALL MOLD INC | 85 PIXLEY INDUSTRIAL PKY | | | ROCHESTER | NY | 14624 | |
| VALTECH HOLDING INC EFT | | FRMLY VAL TECH LLC | 85 PIXLEY VAL TECH LLC | | | ROCHESTER | NY | 14624 | |
| VALTECH LLC   EFT | | 85 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624 | |
| VALTECH LLC EFT | | FRMLY PAPAGO PLASTICS INC | 240 BURROWS ST | | | ROCHESTER | NY | 14606 | |
| VALTIERRA MIRANDA | | 2688 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| VALTIERRA THOMAS | | 2688 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| VALUE ADDED PACKAGING INC | | 44 LAU PKWY | | | | CLAYTON | OH | 45315 | |
| VALUE ADDED PACKAGING INC | | 44 LAU PKY | | | | CLAYTON | OH | 45315 | |
| VALUE ANALYSIS INC | | 119 SAPPHIRE AVE | | | | NEWPORT BEACH | CA | 92662 | |
| VALUE ANALYSIS INC | | 1841 FAIRVIEW FARMS RD | | | | CAMPOBELLO | SC | 29322 | |
| VALUE ANALYSIS INC | | 8 COTTON CT | | | | CLIFTON PK | NY | 12065 | |
| VALUE ANALYSIS INCORPORATED | | 1841 FAIRVIEW FARMS RD | | | | CAMPOBELLO | SC | 29322 | |
| VALUE ANALYSIS INCORPORATED | | 8 COTTON CT | | | | CLIFTON PK | NY | 12065 | |
| VALUE BEHAVIORAL HEALTH | | 1 TOWNE SQ STE 600 | | | | SOUTHFIELD | MI | 48076 | |
| VALUE ENGINEERING | KATRENA FADDIS | 7910 SOUTH MEMORIAL PKWY | STE F | | | HUNTSVILLE | AL | 35815 | |
| VALUE MANAGEMENT | | 4179 FIR ST STE A | | | | CLARKSTON | MI | 48348 | |
| VALUE MANAGEMENT INC | | C/O 21599 W 11 MILE RD 300 | | | | SOUTHFIELD | MI | 48076 | |
| VALUE MANAGEMENT INC | | EMPOWERMENT SEMINARS | 17880 FARMINGTON RD BLDG B | ADD CHG 6 01 | | LIVONIA | MI | 48152 | |
| VALUE MANAGEMENT INC | | EMPOWERMENT SEMINARS | 23023 ORCHARD LAKE RD STE E | | | FARMINGTON HILL | MI | 48336 | |
| VALUE MANAGEMENT INC EMPOWERMENT SEMINARS | | 17880 FARMINGTON RD BLDG B | | | | LIVONIA | MI | 48152 | |
| VALUE OPTIONS  BEHAVIORAL HEALTH | TIM LASKOWSKI | 1 TOWNE CTR | STE 600 | | | SOUTHFIELD | MI | 48076 | |
| VALUE OPTIONS INC  EFT | | PO BOX 534367 | | | | ATLANTA | GA | 30353-4367 | |
| VALUE OPTIONS INC EFT | VERONICA JACKSON | 240 CORPORATE BLVD | RMT CHG 7 11 05 CS | | | NORFOLK | VA | 23502 | |
| VALUE PLASTIC INC | | DEPARTMENT 1954 | | | | DENVER | CO | 80291-1954 | |
| VALUE PLASTICS | | 3325 TIMBERLINE RD | | | | FORT COLLINS | CO | 80525 | |
| VALUE PLASTICS | CURT OR LINDA | 3325 TIMBERLINE RD | | | | FT COLLINS | CO | 80525 | |
| VALUE TEK | | PO BOX 53315 | | | | PHOENIX | AZ | 85072 | |
| VALUE TRANSPORTATION SERVICE | CAROL SWANSON | 413 HAMILTON CROSSING RD | PO BOX 1881 | | | CARTERSVILLE | GA | 30120 | |
| VALUE TRANSPORTATION SERVICE | | PO BOX 78563 | | | | MILWAUKEE | WI | 53276-0563 | |
| VALUEOPTIONS INC | | 1 TOWNE SQ STE 600 | | | | SOUTHFIELD | MI | 48076-3710 | |
| VALUETRONICS INTERNATIONAL INC | | 1675 CAMBRIDGE DR | | | | ELGIN | IL | 60123 | |
| VALUETRONICS INTERNATIONAL INC | | VALUETRONICS | 1675 CAMBRIDGE DR | | | ELGIN | IL | 60123 | |
| VALVANO THOMAS | | 785 SUE COURT | | | | SAGINAW | MI | 48609 | |
| VALVE SALES INC | | 1901 SE 29TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| VALVE SALES INC | | PO BOX 57003 | | | | OKLAHOMA CITY | OK | 73157 | |
| VALVE SERVICES GROUP | | 231344 MOMENTUM PL | | | | CHICAGO | IL | 60689 | |
| VALVE SERVICES GROUP | | FRMLY JAY INSTRUMENT & SPECIAL | 555 N WAYNE AVE | ADD CHG 09 01 04 AH | | CINCINNATI | OH | 45215 | |
| VALVE SERVICES GROUP INC THE | | PO BOX 43065 | | | | CINCINNATI | OH | 45243-0065 | |
| VALVE SPECIALISTS INC | | 7433 ANNORENO | | | | ADDISON | IL | 60101 | |
| VALWOOD IMPROVEMENT AUTHORITY | | 1430 VALWOOD PKWY STE 160 | | | | CARROLLTON | TX | 75006 | |
| VALWOOD IMPROVEMENT AUTHORITY TX | | VALWOOD IMPROVEMENT AUTHORITY TX | 1430 VALWOOD PKWY | STE 160 | | CARROLLTON | TX | 75006 | |
| VAMCO INTERNATIONAL INC | | 555 EPSILON DR | | | | PITTSBURGH | PA | 15238 | |
| VAMCO INTERNATIONAL INC | | 555 EPSILON DR | | | | PITTSBURGH | PA | 15238-2816 | |
| VAMCO INTERNATIONAL INC EFT | | 555 EPSILON DR | | | | PITTSBURGH | PA | 15238 | |
| VAMP COMPANY | | 28055 FORT ST | | | | TRENTON | MI | 48183 | |
| VAMP COMPANY | | 28055 FORT ST | | | | TRENTON | MI | 48183 | |
| VAMP COMPANY EFT | | 28055 FORT ST | | | | TRENTON | MI | 48183-4909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAMP SCREW PRODUCTS CO | | 28055 FORT ST | | | | TRENTON | MI | 48183-4909 | |
| VAN ALLEN ANITA K | | PO BOX 23 | | | | FREELANDVILLE | IN | 47535 | |
| VAN ALLEN THOMAS R | | 2503 CEDARWOOD DR | | | | LAKE WALES | FL | 33898-6241 | |
| VAN ALSTINE & SONS | | DISTRIBUTORS INC | 6805 NEWBROOK AVE | | | EAST SYRACUSE | NY | 13057 | |
| VAN ALSTINE AND SONS DISTRIBUTORS INC | | 6805 NEWBROOK AVE | | | | EAST SYRACUSE | NY | 13057 | |
| VAN ALSTINE W N & SONS INC | | 6805 NEWBROOK AVE | | | | EAST SYRACUSE | NY | 13057 | |
| VAN ANTWERP EDWARD J | | 1124 WINDSOR CROSSING LANE | | | | TIPP CITY | OH | 45371-1577 | |
| VAN AUKER THERESA M | | 10869 RIDGE RD | | | | MEDINA | NY | 14103-9432 | |
| VAN AUSDAL CANDACE | | 2616 ROLLING MEADOWS DR | | | | BEAVERCREEK | OH | 45385 | |
| VAN AUSDAL DON | | 2616 ROLLING MDWS | | | | XENIA | OH | 45385-8506 | |
| VAN BATENBURG GARAGE | | 24 WELLS ST | | | | WORCESTER | MA | 01604 | |
| VAN BELKUM & FAULKNER INC | | VAN BELKUM BUSINESS SYSTEMS | 1563 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| VAN BIBBER WILLIAM | | 125 TARRYTON CT E | | | | COLUMBUS | OH | 43228-6502 | |
| VAN BLARCOM CATHERINE | | 6930 MELBOURNE | | | | SAGINAW | MI | 48604 | |
| VAN BOXELL C TRANSPORTATION | | 763 OAKWOOD BLVD | | | | DETROIT | MI | 48217-1310 | |
| VAN BROCKLIN PAUL | | 526 MENDON RD | | | | PITTSFORD | NY | 14534 | |
| VAN BROCKLIN, PAUL G | | 526 MENDON RD | | | | PITTSFORD | NY | 14534 | |
| VAN BUREN CO TN | | VAN BUREN COUNTY TRUSTEE | PO BOX 176 | | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY TRUSTEE | | PO BOX 176 | | | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY TRUSTEE | | PO BOX CHG 2 03 04 CP | PO BOX 176 | | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY UNITED WAY | | 181 W MICHIGAN AVE APT 4 | | | | PAW PAW | MI | 49079-1432 | |
| VAN BUREN TWP WAYNE | | TREASURER | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN CAMP BRIAN | | 515 CLINTON BLVD | | | | BUNKER HILL | IN | 46914 | |
| VAN CAMP, BRIAN R | | 515 CLINTON BLVD | | | | BUNKER HILL | IN | 46914 | |
| VAN CASSELE HARRY E | | 806 STONEYBROOK TRAIL | | | | HOLLEY | NY | 14470-9411 | |
| VAN CISE JR KENNETH L | | 2351 CORALINN CT | | | | BAY CITY | MI | 48706-9741 | |
| VAN CLEAVE GREGORY | | 16282 HEMLOCK DR | | | | SPRING LAKE | MI | 49456-9737 | |
| VAN CLEAVE, GREGORY | | 16282 HEMLOCK DR | | | | SPRING LAKE | MI | 49456 | |
| VAN CLEEF JONAS | | 315 N GAINSBOROUGH | | | | ROYAL OAK | MI | 48067 | |
| VAN CLEEF JONAS | | 315 N GAINSBOROUGH ST | | | | ROYAL OAK | MI | 48067 | |
| VAN CON INC | | 3115 BROAD ST | PO BOX 309 | | | DEXTER | MI | 48130 | |
| VAN CON INC EFT | | PO BOX 309 | | | | DEXTER | MI | 48130 | |
| VAN DAM & JESSON | | 2010 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| VAN DAM & KRISINGA BUILDING | | FOR ACCT OF TOM TINSLEY | CASE 9303 GC 23 | | | | | 36840-0028 | |
| VAN DAM AND KRISINGA BUILDING FOR ACCT OF TOM TINSLEY | | CASE 9303 GC 23 | | | | | | | |
| VAN DE MARK CHRISTOPHE | | 84 TALAMORA TRAIL | | | | BROCKPORT | NY | 14420 | |
| VAN DE WALKER JR CARL | | 305 ORCHARD ST | | | | MORENCI | MI | 49256 | |
| VAN DEN DRIESSCHE HENRY | | 2892 JORDAN RD | | | | FREEPORT | MI | 49325-9720 | |
| VAN DEUSEN JOHN | | 12475 SEYMOUR | | | | BURT | MI | 48417 | |
| VAN DILLEN & FLOOD | | 1505 S BIG BEND | | | | ST LOUIS | MO | 63117 | |
| VAN DILLEN & FLOOD | | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| VAN DOORN JOHN M | | 250 DANFORTH ST | | | | COOPERSVILLE | MI | 49404-1205 | |
| VAN DORN CO | | 9300 ASHTON RD | | | | PHILADELPHIA | PA | 19114 | |
| VAN DORN DEMAG | ANDREA WOODWARD | 88049 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| VAN DORN DEMAG CORP | | 11792 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149 | |
| VAN DORN DEMAG CORP | | 8220 MOHAWK DR | | | | STRONGSVILLE | OH | 44149 | |
| VAN DORN DEMAG CORP | | DEMAG ERGOTECH USA | 22555 ASCOA CT | | | STRONGSVILLE | OH | 44149 | |
| VAN DORN DEMAG CORP | | DEMAG PLASTICS GROUP | 11792 ALAMEDA DR | | | STRONGSVILLE | OH | 44149 | |
| VAN DORN DEMAG CORP | | PO BOX 70229 | | | | CHICAGO | IL | 60673-0229 | |
| VAN DUINEN ELEVATORS SERVICE | | 2952 HILLCROFT AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| VAN DUSEN LINDA | | 920 PK DR | | | | BROOKLYN | MI | 49230 | |
| VAN DUSSEN ROBERTA B | | 18 TERRY LN | | | | ROCHESTER | NY | 14624-1039 | |
| VAN DYK RICHARD | | 1042 BRENTWOOD ST | | | | JENISON | MI | 49428 | |
| VAN DYKE LACONDA | | 11 HWY TER | | | | EDISON | NJ | 08817 | |
| VAN DYKE PETER | | PO BOX 382 | | | | RUSSIAVILLE | IN | 46979 | |
| VAN DYKE PHILLIP | | 821 ELLEN AVE | | | | ROYAL OAK | MI | 48073-3287 | |
| VAN DYKE SUSAN | | 30163 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076 | |
| VAN DYKE, PETER HENRY | | PO BOX 382 | | | | RUSSIAVILLE | IN | 46979 | |
| VAN DYNE CROTTY | | 903 BRANDT ST | PO BOX 442 | | | DAYTON | OH | 45401 | |
| VAN DYNE CROTTY | | PO BOX 714031 | | | | CINCINNATI | OH | 45271 | |
| VAN DYNE CROTTY CO | | 2001 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| VAN DYNE CROTTY CO | | DBA SPIRIT SERVICES CORP | 2001 ARLINGATE LN | | | COLUMBUS | OH | 43228 | |
| VAN DYNE CROTTY CO | | PO BOX 28506 | | | | COLUMBUS | OH | 43228 | |
| VAN DYNE CROTTY CO | | SPIRIT SERVICES CO | 1507 S CONWELL AVE | | | WILLARD | OH | 44890 | |
| VAN DYNE CROTTY CO | | SPIRIT SERVICES CO | 2001 ARLINGATE LN | | | COLUMBUS | OH | 43228 | |
| VAN DYNE CROTTY INC | | 150 ARCO DR | | | | TOLEDO | OH | 43607 | |
| VAN DYNE CROTTY INC | | 3115 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| VAN DYNE CROTTY INC | | 39145 WEBB DR | | | | WESTLAND | MI | 48185-1986 | |
| VAN DYNE CROTTY INC | | 7258 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| VAN DYNE CROTTY INC | | 8039 WASHINGTON VILLAGE DR STE 11C | | | | DAYTON | OH | 45458-1886 | |
| VAN DYNE CROTTY INC | | 903 BRANDT ST | | | | DAYTON | OH | 45404-223 | |
| VAN DYNE CROTTY INC | | PO BOX 3124 | | | | DAYTON | OH | 45401 | |
| VAN DYNE CROTTY INC | | PO BOX 4856 | | | | JACKSON | MS | 39296-4856 | |
| VAN DYNE CROTTY INC EFT | | PO BOX 714031 | | | | CINCINNATI | OH | 45271-4031 | |
| VAN DYNE CROTTY INC EFT | | 8039 WASHINGTON VILLAGE DR STE 110 | | | | DAYTON | OH | 45458-1886 | |
| VAN ECK & ASSOCIATES | | 39 S MAIN ST STE D | | | | ROCKFORD | MI | 49341 | |
| VAN ECK & ASSOCIATES | | 39 SOUTH MAIN ST STE D | | | | ROCKFORD | MI | 49341 | |
| VAN ECK AND ASSOCIATES | | 39 SOUTH MAIN ST STE D | | | | ROCKFORD | MI | 49341 | |
| VAN EEUWEN RUTH | | 1506 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| VAN EEUWEN RUTH | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VAN EPS, KENNETH | | 151 CLAYTON ST | | | | ROCHSTER | NY | 14612 | |
| VAN F BELKNAP CO INC | | 29164 WALL ST | | | | WIXOM | MI | 48393 | |
| VAN FLEET ROBERT C | | 822 WINDFLOWER DR | | | | LONGMONT | CO | 80501 | |
| VAN FLEET RUTH A | | 4203 GREENFIELD DR | | | | SANDUSKY | OH | 44870-7048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAN FLEET, ROBERT | | 3206 LAKE PARK WAY APT 302 | | | | LONGMONT | CO | 80503-9283 | |
| VAN GRAAFEILAND MARK | | 6753 CHILI RIGA CTR RD | | | | CHURCHVILLE | NY | 14428 | |
| VAN GRAAFEILAND ROY | | 130 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 | |
| VAN HALA INDUSTRIAL INC | CAROL R | 14812 DETROIT AVE. STE. 210 | PO BOX 770905 | | | CLEVELAND | OH | 44107 | |
| VAN HALL EULA F | | 5114 MACKLYN DR | | | | TOLEDO | OH | 43615-2974 | |
| VAN HALL JOHN E | | 5114 MACKLYN DR | | | | TOLEDO | OH | 43615-2974 | |
| VAN HERWEG ELECTRIC INC | | 548 W DAWN DR | | | | FREELAND | MI | 48623 | |
| VAN HEULE DAVID | | 6570 SAN HOMERO WAY | | | | BUENA PK | CA | 90620 | |
| VAN HEYNINGEN PAUL | | 204 MILL STREAM RUN | | | | WEBSTER | NY | 14580 | |
| VAN HEYNINGEN, PAUL R | | 204 MILL STREAM RUN | | | | WEBSTER | NY | 14580 | |
| VAN HILL FURNITURE | | 10880 CHICAGO DR | | | | ZEELAND | MI | 49464 | |
| VAN HOORELBEKE TIMOTHY | | 1349 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| VAN HOOSE ALGIE | | 4180 DEWY AVE | | | | ROCHESTER | NY | 14616 | |
| VAN HOOSE KATHRYN | | 19 S 400 E | | | | KOKOMO | IN | 46902-9703 | |
| VAN HORN BRAD | | 5157 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322 | |
| VAN HORN BRUCE | | 11447 CANTERBURY DR | | | | STERLING HGTS | MI | 48312 | |
| VAN HORN MARTIN C | | 3021 ATLANTA HWY | | | | ATHENS | GA | 30604 | |
| VAN HORN MARTIN C | | PO BOX 6545 | | | | ATHENS | GA | 30604 | |
| VAN HORN MIKEAL | | 703 SIBLEY ST | | | | BAY CITY | MI | 48706-3854 | |
| VAN HORN OLIVER H | | PO BOX 9907 | | | | JACKSON | MS | 39286 | |
| VAN HORN OLIVER H CO INC | | 302 MONTGOMERY ST | | | | SHREVEPORT | LA | 71107-6738 | |
| VAN HORN OLIVER H CO INC | | 4100 EUPHROSINE ST | | | | NEW ORLEANS | LA | 70125-1313 | |
| VAN HORN OLIVER H CO INC | | 451 N GALLATIN ST | | | | JACKSON | MS | 39203 | |
| VAN HORN OLIVER H CO INC | | 51 MIDTOWN PK E | | | | MOBILE | AL | 36606 | |
| VAN HORN OLIVER H CO INC EFT | | 4100 EUPHROSINE ST | REINSTATE EFT 4-7-99 | | | NEW ORLEANS | LA | 70150-0427 | |
| VAN HORN OLIVER H CO INC EFT | | PO BOX 50427 | | | | NEW ORLEANS | LA | 70150-0427 | |
| VAN HORN PAMELA J | | 7348 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 | |
| VAN HORN TERESA | | 4246 STATE ROUTE 37 | | | | NEW LEXINGTON | OH | 43764 | |
| VAN HORN, BRUCE C | | 11447 CANTERBURY DR | | | | STERLING HGTS | MI | 48312 | |
| VAN HORN, MIKEAL | | 703 SIBLEY ST | | | | BAY CITY | MI | 48706 | |
| VAN HOUTTE THOMAS C | | 2741 PEBBLE BEACH DR | | | | NAVARRE | FL | 32566-8817 | |
| VAN HULLE LUCIEN | | VAN HULLE & PREVOST | 255 N D ST STE 410 | | | SAN BERNARDINO | CA | 92401 | |
| VAN HULLE LUCIEN VAN HULLE AND PREVOST | | 255 N D ST STE 410 | | | | SAN BERNARDINO | CA | 92401 | |
| VAN HURK KIMBERLY | | 5334 DON SHENK | | | | SWARTZ CREEK | MI | 48473 | |
| VAN JAARSVELD ROBERT | | 17939 BRIARWOOD | | | | MACOMB | MI | 48044-2089 | |
| VAN KAM FREIGHTWAYS LTD | | 10155 GRACE RD | | | | SURREY | BC | V3V 3V7 | CANADA |
| VAN KAM FREIGHTWAYS LTD | | 2355 MADISON AVE | | | | BURNABY | BC | V5C4Z3 | CANADA |
| VAN KAMPEN SCOTT | | 4436 HAROLD DR | | | | TROY | MI | 48098 | |
| VAN KEIRSBELK CHRISTOPHER | | 2173 ORCHARD DR | | | | NEWPORT BEACH | CA | 92660 | |
| VAN KEIRSBELK MICHAEL | | 6212 EUGENE AVE | | | | LAS VEGAS | NV | 89108 | |
| VAN KEUREN CORP | | 41 LORING DR | | | | FRAMINGHAM | MA | 01702 | |
| VAN KEUREN CORP | | 470 OLD EVANS RD | | | | EVANS | GA | 30809 | |
| VAN KEUREN CORP | | PO BOX 360838 | | | | PITTSBURGH | PA | 15251-6838 | |
| VAN KIRK KEVIN | | 6173 SANDY LN | | | | BURTON | MI | 48519 | |
| VAN KIRK TAMMY | | 3555 CEDAR CREEK DR APT 701 | | | | SHREVEPORT | LA | 71118-2348 | |
| VAN LAARHOVEN KAREN | | 1807 STONE BRIDGE RD 203 | | | | WEST BEND | WI | 53095 | |
| VAN LEER CONTAINERS INC | | 4300 W 130TH ST | | | | CHICAGO | IL | 60658 | |
| VAN LEER CONTAINERS INC | | 526 MARKWITH AVE | | | | GREENVILLE | OH | 45331 | |
| VAN LEER CONTAINERS INC | | PO BOX 97603 | | | | CHICAGO | IL | 60678-7603 | |
| VAN LEUVEN RUTH | | 48675 LAFAYETTE DR | | | | MACOMB | MI | 48044 | |
| VAN LEUVEN, RUTH M | | 48675 LAFAYETTE DR | | | | MACOMB | MI | 48044 | |
| VAN LUVEN DENISE & DAWN | | 1844 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| VAN LUVEN DENISE & DAWN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VAN MALDEGEN GLORIA | | 3953 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-2456 | |
| VAN MALDEGEN WILLIAM | | 1119 HOVEY SW | | | | GRAND RAPIDS | MI | 49504-6123 | |
| VAN MATRE WILLIAM | | 6378 NORTH CO RD | 940 WEST | | | MIDDLETOWN | IN | 47356 | |
| VAN METER CYNTHIA | | 153 RUMFORD RD | | | | ROCHESTER | NY | 14626 | |
| VAN METER MATTHEW | | 10821 N CARTHAGE PK | | | | CARTHAGE | IN | 46115 | |
| VAN METER, CYNTHIA M | | 153 RUMFORD RD | | | | ROCHESTER | NY | 14626 | |
| VAN MILE INC | | 3245 NOBB HILL DR | | | | HUDSONVILLE | MI | 49426-9008 | |
| VAN MILLIGAN DORIS | | 481 BELDALE | | | | TROY | MI | 48085 | |
| VAN MOR INC | ACCOUNTS PAYABLE | PO BOX 244 | | | | OCALA | FL | 34478-0244 | |
| VAN NESS FELDMAN PC | | 1050 THOMAS JEFFERSON ST NW | | | | WASHINGTON | DC | 20007 | |
| VAN NORMAN ALLAN D | | 11102 ALEXANDRIA LN | | | | DAVISON | MI | 48423-0000 | |
| VAN NORMAN DARLENE | | 7429 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 | |
| VAN NORMAN MAUREEN A | | 9314 N RICHFIELD CT | | | | ST HELEN | MI | 48656-0000 | |
| VAN NOSTRAND RICHARD T | | 130 SOUTH UNION ST | APT 2 | | | SPENCERPORT | NY | 14559 | |
| VAN NOY, MICHAEL J | | 14968 MIA DR | | | | CARMEL | IN | 46033 | |
| VAN NULAND MARK | | 6716 SOUTH 18TH ST | | | | MILWAUKEE | WI | 53221 | |
| VAN OCHTEN GLEN | | 628 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| VAN OCHTEN, GLEN D | | 628 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| VAN OFLEN THOMAS | | 14391 GARFIELD RD | | | | SPRING LAKE | MI | 49456 | |
| VAN PARIS RONALD T | | 3200 WESTSHORE DR | | | | BAY CITY | MI | 48706-0000 | |
| VAN PELT MARGARET M | | PO BOX 303 | | | | VANDALIA | OH | 45377-0303 | |
| VAN RAEMDONCK MATTHEW | | 11455 BEECHER RD NO 1 | | | | FLUSHING | MI | 48433-9773 | |
| VAN REYNOLDS PC | | PO BOX 888 | | | | METTER | GA | 30434-0888 | |
| VAN ROB INC | | 1000 UNIVERSITY AVE W | | | | WINDSOR | ON | N9A 5S4 | CA |
| VAN ROB INC | | 1000 UNIVERSITY AVE W | | | | WINDSOR | ON | N9A 5S4 | CANADA |
| VAN ROB INC | | 114 CLAYSON AVE | | | | NORTH YORK | ON | M9M 2H2 | CANADA |
| VAN ROB INC | | 200 VANDORFF RD | | | | AURORA | ON | L4G 3G8 | CANADA |
| VAN ROB INC | | 25 MURAL ST | | | | RICHMOND HILL | ON | L2B 1J4 | CANADA |
| VAN ROB STAMPING INC | | 200 VANDORF RD | | | | AURORA | ON | L4G 3G8 | CANADA |
| VAN ROB STAMPINGS INC | | 200 VANDORF RD | | | | AURORA | ON | L4G 3G8 | CANADA |
| VAN ROB STAMPINGS INC EFT | | 200 VANDORF RD | | | | AURORA | ON | L4G 3G8 | CANADA |
| VAN ROSSEM JOHN | | PO BOX 23102 | | | | ROCHESTER | NY | 14692 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAN RU CREDIT CORP | | 10024 SKOKIE BLVD | | | | SKOKIE | IL | 60077 | |
| VAN RU CREDIT CORPORATION | | 4415 SOUTH WENDLER DR | STE 200 | | | TEMPE | AZ | 85282 | |
| VAN RU CREDIT CORPORATION | | 4415 S WENDLER DR STE 200 | | | | TEMPE | AZ | 85282 | |
| VAN RU CREDIT CORPORATION | | PO BOX 46377 | | | | LINCOLNWOOD | IL | 60646 | |
| VAN SCHAIK JR WILLIAM C | | 144 ELMWOOD DR | | | | SPRINGBORO | OH | 45066 | |
| VAN SCHALKWYK TRUDY | | 395 WATERFALL RIDGE CT | | | | WATERFORD | MI | 48327 | |
| VAN SICE JAMES | | 1910 STEPNEY ST | | | | NILES | OH | 44446 | |
| VAN SICKLE DALE | | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| VAN SICKLE GARY R | | 5370 SLYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 | |
| VAN SICKLE WILLIAM | | 114 SOUNDVIEW DR | | | | HAMPSTEAD | NC | 28443 | |
| VAN SICKLE WILLIAM | | 3654 WOODLAND DR | | | | METAMORA | MI | 48455 | |
| VAN SICKLE WILLIAM R | | 114 SOUNDVIEW DR | | | | HAMPSTEAD | NC | 28443-2510 | |
| VAN SILE MARK | | 357 LAKE SHORE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| VAN SINGEL JUDITH L | | 8162 WINDING DR SW | | | | BYRON CTR | MI | 49315 | |
| VAN SINGEL MAYNARD D | | 8162 WINDING DR SW | | | | BYRON CTR | MI | 49315-8946 | |
| VAN SKIVER HAROLD E | | 8463 SCIPIO RD | | | | NUNDA | NY | 14517-9743 | |
| VAN SLEMBROUCK MARK | | 63617 INDIAN SPGS N | | | | RAY | MI | 48096-2521 | |
| VAN SLYKE WILLIAM | | 5176 ALBRIGHT RD | | | | ONTARIO | NY | 14519-9519 | |
| VAN SOLKEMA KENNETH | | 2576 FOREST BLUFF CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| VAN SPRANGE DOUGLAS | | 4232 OAKVIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| VAN STEENKISTE THOMAS | | 62500 ROMEO PLANK | | | | RAY | MI | 48096 | |
| VAN SUILICHEM & ASSOCIATES PC | | 2301 W BIG BEAVER RD STE 212 | | | | TROY | MI | 48084 | |
| VAN SUILICHEM AND ASSOCIATES PC | | 2301 W BIG BEAVER RD STE 212 | | | | TROY | MI | 48084 | |
| VAN SUMEREN DANIEL | | 545 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 | |
| VAN THOF DAVID | | 3373 HOAG AVE NE | | | | GRAND RAPIDS | MI | 49525-9741 | |
| VAN TIFLIN RAYMOND | | 4467 QUAIL HOLLOW COURT | | | | SAGINAW | MI | 48603 | |
| VAN TUBBERGEN LARRY | | 8924 OLD SPRING ST | | | | RACINE | WI | 53406 | |
| VAN VELSON ROSE | | 34 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| VAN VELSON WILLIAM | | 34 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| VAN VOORHIS HAROLD E | | 232 BASKET RD | | | | WEBSTER | NY | 14580-9753 | |
| VAN VORST HYMES DORIS K | | 23 LELAND DR | | | | ROCHESTER | NY | 14606-0000 | |
| VAN VORST JANICE E | | 143 FARRELL RD EXT | | | | WEST HENRIETTA | NY | 14586-9563 | |
| VAN WATER & ROGERS INC | | 8925 SEEGER INDUSTRIAL DR | | | | BERKELEY | MO | 63134 | |
| VAN WATERS & ROGERS | | 10889 BEKAY ST | | | | DALLAS | TX | 75238 | |
| VAN WATERS & ROGERS | | 1299 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| VAN WATERS & ROGERS INC | | 1707 S 101 ST | | | | MILWAUKEE | WI | 53214 | |
| VAN WATERS & ROGERS INC | | 2145 SKYLAND COURT X | | | | NORCROSS | GA | 30071 | |
| VAN WATERS & ROGERS INC | | 27001 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| VAN WATERS & ROGERS INC | | 4909 W PASADENA | | | | GLENDALE | AZ | 85301 | |
| VAN WATERS & ROGERS INC | | 50 S 45TH AVE | | | | PHOENIX | AZ | 85043 | |
| VAN WATERS & ROGERS INC | | 8335 ENTERPRISE AVE | | | | PHILADELPHIA | PA | 19153 | |
| VAN WATERS & ROGERS INC | | VWR SCIENTIFIC INC | 2323 GARFIELD AVE | | | PARKERSBURG | WV | 26101 | |
| VAN WATERS AND ROGERS INC | | 3301 EDMUNDS SE | | | | ALBUQUERQUE | NM | 87102 | |
| VAN WATERS AND ROGERS INC | | 5353 JILLISON ST | | | | LOS ANGELES | CA | 90040-0000 | |
| VAN WEELDE BRAD | | 2694 HAYES | | | | MARNE | MI | 49435 | |
| VAN WERT COMMON PLEAS COURT | CLERK OF CRTS GARN DEPT | PO BOX 366 | 121 EAST MAIN ST | | | VAN WERT | OH | 45891 | |
| VAN WERT COMMON PLEAS CRT | | PO BOX 366 121 E MN ST | | | | VAN WERT | OH | 45891 | |
| VAN WERT MUNICIPAL COURT | | 124 S MARKET ST | | | | VAN WERT | OH | 45891 | |
| VAN WESTRUM CORP | | 1750 E 37TH ST | | | | INDIANAPOLIS | IN | 46218-1094 | |
| VAN WINKLE DISPUTE RESOLUTION | | LOCK BOX 8857 | | | | LOS ANGELES | CA | 90084-8857 | |
| VAN WORDRAGEN PETER | J A M S ENDISPUTE INC | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170-8024 | |
| VAN WORDRAGEN, PETER P | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| VAN WORMER JOSEPH | | 32650 GRINSELL | | | | WARREN | MI | 48092 | |
| VAN WORMER NAVI | | 288 S 950 E | | | | PERU | IN | 46970 | |
| VAN WORMER, DOUGLAS | | 3637 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| VAN WORMER, JOSEPH A | | 32650 GRINSELL | | | | WARREN | MI | 48092 | |
| VAN WORMER, KRISTINA L | | 32650 GRINSELL | | | | WARREN | MI | 48092 | |
| VAN WYCK CHRIS | | 2103 MILES RD | | | | LAPEER | MI | 48446-8080 | |
| VAN Y LYLE G | | 10915 OTTER DR | | | | SAINT HELEN | MI | 48656-9612 | |
| VAN ZANDT CTY CHILD SUPP DIVISION | | COUNTY COURTHOUSE | | | | CANTON | TX | 75103 | |
| VAN ZANT RANDALL V | | 3760 E WILLOW WAY | | | | ANDERSON | IN | 46017-9700 | |
| VAN ZEELAND ALAN | | 3813 RED ROOT RD | | | | ORION | MI | 48359 | |
| VAN ZEELAND SHARON | | 11305 BEECHNUT LN | | | | CHARDON | OH | 44024-1497 | |
| VANAIRE | | 10151 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| VANALST NEIL | | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503 | |
| VANAMBURG SHAWN | | 10203 TWIN PONDS DR | | | | GOODRICH | MI | 48438 | |
| VANAMSTEL NICOLAAS F | | 23355 OLDE MEADOWBROOK CIR | | | | BONITA SPRINGS | FL | 34134-9115 | |
| VANARSDALE TRACEY | | 12 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| VANARSDALEN, DONALD L | | 3777 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307 | |
| VANASCO ROSS | | 1881 S RACCOON RD NO 4 | | | | AUSTINTOWN | OH | 44515-4710 | |
| VANAUKER ROBERT | | 1330 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9737 | |
| VANBARG EARL | | 2314 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6080 | |
| VANBARG ZANE A | | 325 W PARISH ST | | | | SANDUSKY | OH | 44870-4849 | |
| VANBEEK JACK | | 7302 IRON DR | | | | HUDSONVILLE | MI | 49426 | |
| VANBEEK LARRY | | 2085 GRAND RIVER DR NE | | | | ADA | MI | 49301-9509 | |
| VANBEEST TERA | | 612 LINDA LN APT A | | | | WENTZVILLE | MO | 63385-1074 | |
| VANBIBBER DOUGLAS | | 2272 S 900 E | | | | GREENTOWN | IN | 46936 | |
| VANBIBBER, DOUGLAS S | | 2272 S 900 E | | | | GREENTOWN | IN | 46936 | |
| VANBLACK MATTHEW | | 502 E KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| VANBLARCOM BRUCE | | 6930 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 | |
| VANBOURGONDIEN HENRY | | 9824 SANDRINGHAM DR | | | | CLARENCE | NY | 14031-2504 | |
| VANBRAGT RICHARD | | 6432 40TH AVE | | | | HUDSONVILLE | MI | 49426-9202 | |
| VANBRIGGLE TEENA R | | 512 BRAGINTON STREET | LOT 39 | | | CLEARWATER | FL | 33756-1567 | |
| VANBROCKLIN JACLYN | | 5211 FORESTVIEW CT | | | | HUDSONVILLE | MI | 49426-9727 | |
| VANBROCKLIN SCOTT | | 8350 BROOKSTONE LN | | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANBRUNT JAMES | | 3448 AQUARIOUS CIRCL | | | | OAKLAND | MI | 48363-2712 | |
| VANBUREN CLIFFORD R | | 4536 E TROPICANA AVE | | | | LAS VEGAS | NV | 89121-6705 | |
| VANBUREN OLLIE | | 2029 HOWARD ST | | | | FLINT | MI | 48503 | |
| VANBUREN TIMOTHY | | 6658 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 | |
| VANBUREN, MATTHEW | | 2029 HOWARD AVE | | | | FLINT | MI | 48503 | |
| VANBUSKIRK, JOSHUA | | 1302 JONATHON CT APT G | | | | ANDERSON | IN | 46013 | |
| VANCAMP BRIAN | | 515 CLINTON | | | | BUNKER HILL | IN | 46914 | |
| VANCAMP FRANCIS | | 433 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1262 | |
| VANCAMP FRANCIS E | | 433 N MERIDIAN ST | | | | GREENTOWN | IN | 46936 | |
| VANCAUWENBERGH DEAN | | 3375 CASSTOWN SIDNEY RD | | | | TROY | OH | 45373 | |
| VANCAUWENBERGH DEAN J | | 3375 CASSTOWN SIDNEY RD | | | | TROY | OH | 45373 | |
| VANCE ALICE | | 7153 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| VANCE ANTHONY | | 1485 GRACELAND DR | | | | FAIRBORN | OH | 45324 | |
| VANCE BRANDON | | 139 WHITEHORN | | | | VANDALIA | OH | 45377 | |
| VANCE BRITTANI | | 3568 CASTANO DR | | | | DAYTON | OH | 45416 | |
| VANCE CINDY M | | 5633 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 | |
| VANCE DANNIE G | | 5633 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 | |
| VANCE DEBORAH | | 5580 NANTUCKET RD | | | | TROTWOOD | OH | 45426 | |
| VANCE DENISE | | 1657 WARCHESTER AVE | | | | LAKE MILTON | OH | 44429 | |
| VANCE EDWARD | | 402 HARRIET ST | | | | DAYTON | OH | 45408 | |
| VANCE GARY | | 9370 SIMPSON | | | | FRANKENMUTH | MI | 48734 | |
| VANCE IOLA | | 1213 DEPOT ST | | | | SANDUSKY | OH | 44870-0000 | |
| VANCE JAMES | | 4794 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| VANCE JEREMY | | 5206 DEY HWY | | | | HUDSON | MI | 49247 | |
| VANCE JOANN | | 1775 HEARTHSTONE DR | | | | DAYTON | OH | 45410 | |
| VANCE JOYCE | | 5968 CULZEAN DR APT 1623 | | | | DAYTON | OH | 45426 | |
| VANCE JR NELSON J | | 5296 STICKFORT RD | | | | LEWISTON | MI | 49756-7944 | |
| VANCE MARY | | 21 DE DE COURT | | | | W CARROLLTON | OH | 45449 | |
| VANCE MICHAEL | | 4794 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| VANCE SR C | | 2884 LOWELL DR | | | | COLUMBUS | OH | 43204 | |
| VANCE STEPHEN | | PO BOX 1595 | | | | HILLIARD | OH | 43026-2218 | |
| VANCE TIFFANY | | 115 WATERVLIET | | | | DAYTON | OH | 45420 | |
| VANCE WILCOX SHORT SC | | PO BOX 338 | | | | FT ATKINSON | WI | 53538 | |
| VANCE WILLIAM | | 2065 WESTBRANCH RD | | | | GROVE CITY | OH | 43123 | |
| VANCE WILLIAM | | 4347 BROOKSTONE DR | | | | SAGINAW | MI | 48603 | |
| VANCE WILLIAM | | 5939 WHITEHVEN DR | | | | GALLOWAY | OH | 43119 | |
| VANCE WILLIAM GERALD | | 4347 BROOKSTONE DR | | | | SAGINAW | MI | 48603 | |
| VANCE, WILLIAM G | | 4347 BROOKSTONE DR | | | | SAGINAW | MI | 48603 | |
| VANCENA CYNTHIA | | 995 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |
| VANCENA GARY F | | 995 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1447 | |
| VANCIL KELLIE | | 2111 POMPANO CIRCLE | | | | DAYTON | OH | 45404 | |
| VANCIL MICHAEL | | 1505 CANTERBURY ST | | | | ADRIAN | MI | 49221 | |
| VANCISE CHRISTIANA | | 17000 LEFFINGWELL RD | | | | BERLIN CTR | OH | 44401 | |
| VANCO ENGINEERING | | 7033 EAST 40TH ST | | | | TULSA | OK | 74145 | |
| VANCO HEAVY LIFT | | PO BOX 699 | | | | WILMINGTON | CA | 90748 | |
| VANCON INC | | 1050 BAKER RD | | | | DEXTER | MI | 48130 | |
| VANCONETT JACK W | | 2020 VERNON ST | | | | SAGINAW | MI | 48602-1901 | |
| VANCOTT BAGLEY CORNWALL & | | MCCARTHY | 50 S MAIN ST STE 1600 | | | SALT LAKE CITY | UT | 84144 | |
| VANCOTT BAGLEY CORNWALL AND MCCARTHY | | 50 S MAIN ST STE 1600 | | | | SALT LAKE CITY | UT | 84144 | |
| VANCURA MELISSA | | 11 SOUTH MAYSVILLE RD | | | | GREENVILLE | PA | 16125 | |
| VANCURA RONNIE | | 11 SOUTH MAYSVILLE RD | | | | GREENVILLE | PA | 16125 | |
| VANCURA RONNIE | | 6097 OAKHILL | | | | W FARMINGTON | OH | 44491 | |
| VANCURE RICHARD | | 22 KIRKS COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| VANDAL BRIAN | | 925 YNGS WARREN RD | 75 | | | NILES | OH | 44446 | |
| VANDALE TAMMY | | 1182 BOYD RD | | | | XENIA | OH | 45385 | |
| VANDALIA BLACKTOP & | | SEALCOATING INC | 6740 WEBSTER ST | | | DAYTON | OH | 45414 | |
| VANDALIA BLACKTOP & SEAL COATI | | 6740 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| VANDALIA BLACKTOP AND SEALCOATING INC | | 6740 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| VANDALIA BLACKTOP SEAL COATING | | 6740 WEBSTER ST | | | | DAYTON | OH | 45414-2613 | |
| VANDALIA BUTLER CHAMBER OF | | COMMERCE | 76 FORDWAY DR STE 8 | | | VANDALIA | OH | 45377 | |
| VANDALIA BUTLER CHAMBER OF COMMERCE | | PO BOX 224 | | | | VANDALIA | OH | 45377 | |
| VANDALIA CITY OF OH | | 333 JAMES E BOHANAN MEMORIAL DR | | | | VANDALIA | OH | 45377 | |
| VANDALIA CITY OF OH | | 333 JAMES E BOHANAN MEMRIAL DR | | | | VANDALIA | OH | 45377-2394 | |
| VANDALIA MUNICIPAL COURT CLERK | | ACCT OF TERRY L GOTTHARDT | CASE 93CVI00559 | | | | | 29246-8860 | |
| VANDALIA MUNICIPAL COURT CLERK | | PO BOX 429 | | | | VANDALIA | OH | 45377 | |
| VANDALIA MUNICIPAL COURT CLERK ACCT OF TERRY L GOTTHARDT | | CASE 93CVI00559 | | | | | | | |
| VANDALLA RENTAL EFT | | BND RENTALS INC | PO BOX 160 | 356 N DIXIE DR | | VANDALIA | OH | 45377 | |
| VANDALLA RENTAL EFT | | PO BOX 160 | | | | VANDALIA | OH | 45377 | |
| VANDALLA RENTAL EFT | BND RENTALS INC DBA VANDALIA RENTAL | 950 ENGLE RD | PO BOX 160 | | | VANDALIA | OH | 45377 | |
| VANDAM JOE | | 3802 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49509-3609 | |
| VANDE LOO MICHAEL | | 2109 FIREBIRD DR | | | | BELLBROOK | OH | 45305 | |
| VANDE LUNE DOUGLAS | | 1309 CORVAIR CT | | | | KOKOMO | IN | 46902 | |
| VANDE LUNE, DOUGLAS E | | 1309 CORVAIR CT | | | | KOKOMO | IN | 46902 | |
| VANDEBERGHE DAVID | | 6537 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| VANDECAR D | | 4988 SHELLEY LN | | | | SUGAR HILL | GA | 30518 | |
| VANDECAR JR MICHAEL | | 219 PINE LAKES DR | | | | LAPEER | MI | 48446 | |
| VANDECAR MICHAEL R | | 624 W BURNSIDE ST | | | | CARO | MI | 48723-1421 | |
| VANDEGRIFT MELINDA | | 7388 HINKLE RD | | | | MIDDLETOWN | OH | 45042 | |
| VANDEGRIFT TRACY | | 2867 HILDA DR SE | | | | WARREN | OH | 44484-3336 | |
| VANDEN BAND STEPHANIE | | 10825 96TH | | | | ZEELAND | MI | 49464 | |
| VANDEN WYMELENBERG MARK | | 11S083 SHERI ST | | | | NAPERVILLE | IL | 60565 | |
| VANDENBERG BRENDA | | 11459 CAMPER RD | | | | DUNCANVILLE | AL | 35456 | |
| VANDENBERG FREDERIC P | | 17823 LOST POND LANE | | | | SPRING LAKE | MI | 49456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANDENBERG FREDERIC P | | 17823 LOST POND LN | | | | SPRING LAKE | MI | 49456 | |
| VANDENBERG HENDRIKUS | | 423 SPRINGVIEW ST SW | | | | DECATUR | AL | 35601 | |
| VANDENBERGH ALBERT | | 58290 PLEASANT VIEW | | | | WASHINGTON | MI | 48094 | |
| VANDENBERGH, ALBERT E | | 16068 WHITE WATER DR | | | | MACOMB | MI | 48042 | |
| VANDENBOOM DENNIS | | 2895 E PINCONNING RD | | | | PINCONNING | MI | 48650-9731 | |
| VANDENBOS WILLIAM | | 1317 SE PRINCETON PL | | | | LEES SUMMIT | MO | 64081 | |
| VANDENBOSCH KYLE | | 7403 LEONARD ST NE | | | | ADA | MI | 49301-9548 | |
| VANDENBOSCH YVONNE | | 7230 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 | |
| VANDENBOSSCHE DAVID W | | 5733 ASBURY RD | | | | HILLSBORO | TN | 37342-3227 | |
| VANDENBROCK ANNA | | 3960 NORTH HAVENWAY | | | | DAYTON | OH | 45414 | |
| VANDENBROEKE RONALD | | 11030 WAHL RD | | | | ST CHARLES | MI | 48655-6462 | |
| VANDENHEUVEL JANICE | | 3871 SAND BAR COURT | | | | OXFORD | MI | 48371 | |
| VANDENHEUVEL, JANICE R | | 3871 SAND BAR CT | | | | OXFORD | MI | 48371 | |
| VANDENHOUTEN DAWN | | 3166 S 54TH ST | | | | MILWAUKEE | WI | 53219-4419 | |
| VANDER BEND | CHRIS HUDNUT | 123 URANIUM RD | | | | SUNNYVALE | CA | 94086 | |
| VANDER HENST JOHN | | 2522 WESTWINDE NW | | | | GRAND RAPIDS | MI | 49504 | |
| VANDER JAGT BARBARA | | 17018 48TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| VANDER MALE BELLAMY GILCHRIST | | VANDE VUSSE & CAFFERTY PC | 333 W FORT ST 11TH FL | | | DETROIT | MI | 48226 | |
| VANDER MEER DIANE | | 1015 EDISON NW | | | | GRAND RAPIDS | MI | 49504 | |
| VANDER MOLEN LAURA | | 12751 GLORIETTA NE | | | | SAND LAKE | MI | 49341 | |
| VANDER NAT SARA | | 3331 HERON AVE SW | | | | WYOMING | MI | 49509-3449 | |
| VANDER NAT SARA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VANDER PLOEG JON | | 6376 RUSH CREEK CT | | | | HUDSONVILLE | MI | 49426 | |
| VANDER WEIDE JAMES | | 6543 SUNFLOWER DR SW | | | | BYRON CTR | MI | 49315-9435 | |
| VANDERBECK MICHAEL J | | 2742 WEST AVE | | | | NEWFANE | NY | 14108-1219 | |
| VANDERBEEK RICHARD | | 4090 BAYWOOD DR | | | | GRAND RAPIDS | MI | 49546 | |
| VANDERBILT R T CO INC | | 30 WINFIELD ST | | | | NORWALK | CT | 06855-131 | |
| VANDERBILT UNIVERSITY | | 1161 21 ST AVE SOUTH | ROOM V 0209 MEDICAL CTR NORTH | | | NASHVILLE | TN | 37232 | |
| VANDERBILT UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | BOX 1671 | STATION B ADD CHG 9 01 MH | | NASHVILLE | TN | 37235 | |
| VANDERBILT UNIVERSITY | | OFF OF STUDENT FINANCIAL AID | 2309 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| VANDERBILT UNIVERSITY | | OGSM EXECUTIVE SEMINARS | 401 21ST AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| VANDERBILT UNIVERSITY OFFICE OF STUDENT ACCOUNTS | | 112 21ST AVE S | | | | NASHVILLE | TN | 37203 | |
| VANDERBROOK ROGER | | 6798 STONEY LONESOME RD | | | | WILLIAMSON | NY | 14589 | |
| VANDERBURGH COUNTY COURT CLERK | | RM 216 CIVIC CTR COMPLEX | | | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY IN | | VANDERBURGH COUNTY COLLECTOR | 1 NW ML KING JR BLVD | 210 | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | | EVANSVILLE | IN | 47701-0077 | |
| VANDERBURGH MICHAEL | | 170 ARCADIA PKWY | | | | ROCHESTER | NY | 14612 | |
| VANDERBURGH, MICHAEL R | | 170 ARCADIA PKWY | | | | ROCHESTER | NY | 14612 | |
| VANDERCOOK SUSAN | | 6068 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| VANDERGRIFF C | | 518 CADDO LEASE RD | | | | MOORINGSPORT | LA | 71060 | |
| VANDERGRIFF CHRISTIAN | | 3645 SOUTH BROOK DR | | | | BEAVERCREEK | OH | 45430 | |
| VANDERGRIFF ROGER | | 2554 FOREST SPRINGS DR | | | | WARREN | OH | 44484 | |
| VANDERGRIFF WILLIAM | | 700 S PURDUM ST | | | | KOKOMO | IN | 46901-5548 | |
| VANDERGRIFF, ROGER D | | 2554 FOREST SPRINGS DR | | | | WARREN | OH | 44484 | |
| VANDERHONING JAMES | | 3900 SUMMIT CT NE | | | | ROCKFORD | MI | 49341-9781 | |
| VANDERHORST TIMOTHY | | 6839 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| VANDERKOLK MARY | | 7272 W MAIZE DR NE | | | | BELMONT | MI | 49306-9782 | |
| VANDERLAAN QUENTIN | | 1107 HEATHER BROOK DR | | | | ALLEN | TX | 75002 | |
| VANDERLINDE ROBERT | | 5775 LEWISTON RD | | | | MIDDLEPORT | NY | 14105 | |
| VANDERLOOVEN JR JOSEPH | | 16221 CADMUS RD | | | | HUDSON | MI | 49247 | |
| VANDERLOOVEN ROBERT | | 1608 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | |
| VANDERMALE BELLAMY GILCHRIST | | VANDEVUSSEE & CAFFERTY PC | 333 W FORT ST 11TH FL | | | DETROIT | MI | 48226 | |
| VANDERMALE BELLAMY GILCHRIST VANDEVUSSEE AND CAFFERTY PC | | 333 W FORT ST 11TH FL | | | | DETROIT | MI | 48226 | |
| VANDERMEER WILLIAM | | 355 GRAYTON RD | | | | TONAWANDA | NY | 14150 | |
| VANDERMEER, WILLIAM C | | 355 GRAYTON RD | | | | TONAWANDA | NY | 14150 | |
| VANDERMOLEN DAVID | | 4075 FLYNN RD | | | | HIGLAND | MI | 48356 | |
| VANDERMOLEN DEBRA | | 790 KENOWA NW | | | | WALKER | MI | 49544 | |
| VANDERMOLEN ROBERT | | 790 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49544-6558 | |
| VANDERPLAAT RESEARCH & DEVLP | | VR&D | ATTN LAURA MORELAND | 1767 S 8TH ST STE 100 | | COLORADO SPRINGS | CO | 80906 | |
| VANDERPLAATS RESEARCH & DEVELO | VR & D | 1767 S 8TH ST STE 210 | | | | COLORADO SPRINGS | CO | 80906 | |
| VANDERPLAATS RESEARCH & DEVELOPMENT | | 1767 S 8TH ST STE 210 | | | | COLORADO SPRINGS | CO | 80906 | |
| VANDERPOOL DANIEL | | 6315 HOWE RD | | | | MIDDLETOWN | OH | 45042 | |
| VANDERPOOL KIMBERLY | | 804 MAPLE AVE | | | | MIAMISBURG | OH | 45342 | |
| VANDERPOOL MARK | | 5851 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| VANDERSON ENOS | | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 | |
| VANDERVEER INDUST PLASTICS | | 515 S MELROSE ST | | | | PLACENTIA | CA | 92870 | |
| VANDERVORT TERRI R | | 976 W PK AVE | | | | NILES | OH | 44446-1175 | |
| VANDERVORT WILLIAM H | | 23 S OUTER DR | | | | VIENNA | OH | 44473-9777 | |
| VANDERWALL JEFFREY | | 4355 18 MILE RD | | | | CASNOVIA | MI | 49318 | |
| VANDERWEIDE, BRANDON | | 6543 SUNFLOWER SW | | | | BYRON CENTER | MI | 49315 | |
| VANDERWEL, THOMAS | | 2010 KINSEY ST | | | | MUSKEGON | MI | 49441 | |
| VANDEURSEN JOHN | | 400 CHATHAM DR | | | | KETTERING | OH | 45429 | |
| VANDEUSEN ROBERT | | 7142 WEST 124TH ST | | | | GRANT | MI | 49327 | |
| VANDEVERT PAULSEN | | 1830 N LAFAYETTE | | | | DEARBORN | MI | 48128 | |
| VANDEVORT DAVID C | | 408 W UTICA PL | | | | BROKEN ARROW | OK | 74011 | |
| VANDEVUSSE ALLEN | | 3264 SAND BEACH RD | | | | BAD AXE | MI | 48413 | |
| VANDEWARKER, KATHY | | 7365 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| VANDEWEGE LARRY | | 4483 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| VANDEYAR ROWENA | | 745 HANSELL ST SE | APT 126 | | | ATLANTA | GA | 30312 | |
| VANDIVER DANNY M | | PO BOX 104 | | | | SHARPSVILLE | IN | 46068-0104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANDIVER KATHY L | | 1504 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5626 | |
| VANDIVER NAOMI M | | PO BOX 104 | | | | SHARPSVILLE | IN | 46068-0104 | |
| VANDIVER ROBERT | | 3807 EAST FOURTH ST | | | | DAYTON | OH | 45403 | |
| VANDIVER STANLEY | | 3807 E 4TH ST | | | | DAYTON | OH | 45403-2813 | |
| VANDIVIER DONALD | | 7364 CRYSTAL LAKE DR APT 4 | | | | SWARTZ CREEK | MI | 48473 | |
| VANDIVIER KARL | | 1618 OSAGE DR NDR | | | | KOKOMO | IN | 46902 | |
| VANDOREN WILLIAM L | | 4785 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4739 | |
| VANDORN KENNETH E | | 4973 N 200 W | | | | SHARPSVILLE | IN | 46068-9195 | |
| VANDORN, MATTHEW | | 1664 WYNTER BROOKE DR | | | | KOKOMO | IN | 46901 | |
| VANDRE DAN | | 120 N DIXON RD 181 | | | | KOKOMO | IN | 46901 | |
| VANDUINEN ELEVATOR CO | | 2952 HILLCROFT AVE | | | | WYOMING | MI | 49548 | |
| VANDUINEN ELEVATOR CO | | 2952 HILLCROFT SW | | | | GRAND RAPIDS | MI | 49548 | |
| VANDUINEN ELEVATOR CO | VANDUINEN ELEVATOR CO | 2952 HILLCROFT AVE | | | | WYOMING | MI | 49548 | |
| VANDUINEN ELEVATOR COMPANY | | 2952 HILLCROFT AVE SW | | | | GRAND RAPIDS | MI | 49548-105 | |
| VANDUSEN JAMES | | 519 LOT 1 | BLATCHLEY RD | | | WINDSOR | NY | 13865 | |
| VANDUSEN LAWRENCE | | 5920 BELMONT | | | | BELMONT | MI | 49306 | |
| VANDYKE CLYDE W | | 256 EAST AVE UPPER | | | | LOCKPORT | NY | 14094-3826 | |
| VANDYKE JIMMIE | | 3314 DREXEL AVE | | | | FLINT | MI | 48506-1926 | |
| VANDYKE KATHY J | | 152 WINDFLOWER ST NE | | | | COMSTOCK PK | MI | 49321-9592 | |
| VANDYKE LACONDA | | 110 ROYAL DRBUILD 1 APT110 | | | | PISCATAWAY | NJ | 08854 | |
| VANDYKE LOUIS | | 152 WINDFLOWER ST NE | | | | COMSTOCK PK | MI | 49321-9592 | |
| VANDYKE RICHARD | | 12131 S SAGINAW ST | 6 | | | GRAND BLANC | MI | 48439 | |
| VANEGAS ENTERPRISES INC | | VANAIRE LTD | 10151 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| VANELSACKER TERRY | | 4444 STATE ST F118 | | | | SAGINAW | MI | 48603 | |
| VANEMAN GERALD L | | 27 GREENLEAF CIRCLE | | | | ASHEVILLE | NC | 28804-2347 | |
| VANEPS ESTHER | | 8219 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| VANEPS NATHAN | | 5879 WEISS RD | APT H-13 | | | SAGINAW | MI | 48603 | |
| VANEPS NATHAN | | 8219 MIDLAND BLDGB UNIT 5 | | | | FREELAND | MI | 48623 | |
| VANESSA DENDY | | PO BOX 5246 | | | | FLINT | MI | 48505 | |
| VANESSA FISHER | | 3126 BERT KOUNS APT 208 | | | | SHREVEPORT | LA | 71118 | |
| VANESSA GAIL ROBINSON | | 1301 WEST HEFNER RD APT 2003 | | | | OKLAHOMA CITY | OK | 73114 | |
| VANESSA GAIL ROBINSON | | 1301 W HEFNER RD APT2003 | | | | OKLAHOMA CTY | OK | 73114 | |
| VANESSA KIRTZ | | 5630 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129 | |
| VANESSA M WILEY | | 413 N COX ST | | | | MIDDLETOWN | DE | 19709 | |
| VANESSA REYNOLDS C O TARRANT CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| VANEX FIRE SYSTEMS | MATT MIKLOVIC | 10447 S HAROLD DR | | | | LUNA PIER | MI | 48157 | |
| VANEX FIRE SYSTEMS INC | | 10447 S HAROLD DR | | | | LUNA PIER | MI | 48157 | |
| VANEX FIRE SYSTEMS INC | | 10447 SOUTH HAROLD DR | ADD CHG 12 01 04 AH | | | LUNA PIER | MI | 48157 | |
| VANEX FIRE SYSTEMS INC | | 10447 SOUTH HAROLD DR | | | | LUNA PIER | MI | 48157 | |
| VANG BLONG | | 6319 N 100TH ST | | | | MILWAUKEE | WI | 53225-1511 | |
| VANG DANG | | 13816 E 23RD PL | | | | TULSA | OK | 74134 | |
| VANG LY | | 6814 W DIVISION RD | | | | TIPTON | IN | 46072 | |
| VANG MAY | | 19406 E 49TH ST | | | | BROKEN ARROW | OK | 74014 | |
| VANG, RICHARD MING | | 10414 LAKESHORE DR E | | | | CARMEL | IN | 46033 | |
| VANGEL JOHN E | | 2013 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 | |
| VANGEL THOMAS J | | 30 DRUMMER AVE | | | | DAYTON | OH | 45403-2425 | |
| VANGESSEL PAUL | | 2847 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| VANGSENG YINGLY | | 7797 E 25TH PL | | | | TULSA | OK | 74129 | |
| VANGUARD CALIFORNIA MMMP ACCT | | 9887246499 C O BOONE & ASSOC | 901 CORPORATE CTR DR 204 | | | MONTEREY PK | CA | 91754 | |
| VANGUARD CALIFORNIA MMMP ACCT 9887246499 C O BOONE AND ASSOC | | 901 CORPORATE CTR DR NO 204 | | | | MONTEREY PK | CA | 91754 | |
| VANGUARD CALIFORNIA MUNICIPAL | | MONEY MARKET PORTFOLIO | C O BOONE & ASSOCIATES | 901 CORPORATE CTR DR 204 | | MONTEREY PK | CA | 91054 | |
| VANGUARD CALIFORNIA MUNICIPAL MONEY MARKET PORTFOLIO | | C/O BOONE AND ASSOCIATES | 901 CORPORATE CTR DR 204 | | | MONTEREY PK | CA | 91054 | |
| VANGUARD DIE & MACHINE INC | | 2070 MCMYLER RD NW | | | | WARREN | OH | 44485-2615 | |
| VANGUARD DIE & MACHINE INC | | 2070 MCMYLER ST NW | | | | WARREN | OH | 44485 | |
| VANGUARD DISTRIBUTORS INC | | PO BOX 608 | | | | SAVANNAH | GA | 31402 | |
| VANGUARD DISTRIBUTORS INC | | 107 NE LATHROP AVE | | | | SAVANNAH | GA | 31415 | |
| VANGUARD DISTRIBUTORS INC | | 109 E LATHROP AVE | | | | SAVANNAH | GA | 31415 | |
| VANGUARD DISTRIBUTORS INC | | CP DIV KS FROM RD601570760 | 107 NE LATHROP AVE | | | SAVAHHAH | GA | 31402 | |
| VANGUARD DISTRIBUTORS INC | | PO BOX 608 | | | | SAVANNAH | GA | 31402 | |
| VANGUARD DISTRIBUTORS INC | CP DIV KS FROM RD601570760 | PO BOX 608 | | | | SAVANNAH | GA | 31402 | |
| VANGUARD DISTRIBUTORS INC | DRINKER BIDDLE & REATH LLP | DAVID B AARONSON ANDREW C KASSNER | ONE LOGAN SQ | 18TH AND CHERRY STS | | PHILADELPHIA | PA | 19103-6996 | |
| VANGUARD DISTRIBUTORS INC | DRINKER BIDDLE & REATH LLP | JANICE B GRUBIN | 140 BROADWAY 39TH FL | | | NEW YORK | NY | 10005-1116 | |
| VANGUARD DISTRIBUTORS INC | VANGUARD DISTRIBUTORS INC | CP DIV KS FROM RD601570760 | PO BOX 608 | | | SAVANNAH | GA | 31402 | |
| VANGUARD DISTRIBUTORS INC EFT | | KS FROM RD144431400 | PO BOX 608 | 107 NE LATHROP AVE | | SAVANNAH | GA | 31402 | |
| VANGUARD FIRE & SUPPLY | | PO BOX 9218 | | | | GRAND RAPIDS | MI | 49509 | |
| VANGUARD FIRE & SUPPLY CO | | 1633 S CHAMPAGNE DR | | | | SAGINAW | MI | 48604 | |
| VANGUARD FIRE & SUPPLY CO | | 2101 MARTINDALE AVE SW | | | | GRAND RAPIDS | MI | 49509-183 | |
| VANGUARD FIRE & SUPPLY COMPANY | | REMOVE DINNITT & OWNES 6 3 | 5360 DIXIE HWY | ADDR 12 96 | | SAGINAW | MI | 48601-5576 | |
| VANGUARD PRODUCTS CORP | CYNTHIA SCHEETZ | 87 NEWTOWN RD | | | | DANBURY | CT | 06810 | |
| VANGUARD PRODUCTS CORPORATION | SCOTT STEARNS | 87 NEWTOWN RD | | | | DANBURY | CT | 06810 | |
| VANGUARD TRANSPORTATION | | SYSTEMS INC SCAC VGTS | PO BOX 609 | | | WEST CHESTER | OH | 45071 | |
| VANGUARD TRANSPORTATION EFT SYSTEMS INC | | PO BOX 609 | | | | WEST CHESTER | OH | 45071 | |
| VANGUARD TRNSP SYSTEMS | | 10030 WINDISCH RD | | | | WEST CHESTER | OH | 45069-3802 | |
| VANHAM JOAN M | | 2537 WILLOWRIDGE DR | | | | JENISON | MI | 49428-9259 | |
| VANHOECKE PHILIP J | | S & M SERVICES | 27683 PLEASANT VALLEY RD | | | WELLSVILLE | KS | 66092-8616 | |
| VANHOOK ALLEN J | | 6320 NORMANDY DR 2 | | | | SAGINAW | MI | 48603-7330 | |
| VANHOOSE JAMES | | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| VANHORN ALICIA | | 452 N HIGH ST | | | | CORTLAND | OH | 44410 | |
| VANHORN DANNY G | | 7348 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 | |
| VANHORN KENNETH | | 4658 W FERN GLN | | | | FREMONT | MI | 49412-8277 | |
| VANHORN RANDALL | | 4812 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANHORN RODNEY R | | 4555 GOOSE CREEK RD | | | | BOZEMAN | MT | 59715-0000 | |
| VANHORN WILLIAM | | 14528 BURT RD | | | | CHESANING | MI | 48616 | |
| VANHORNE JON | | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425 | |
| VANHORNE WILLIAM | | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 | |
| VANHOVE BETTY | | 388 OLD TRAIL | | | | HOUGHTON LAKE | MI | 48629 | |
| VANHURK RANDY | | 6323 MAPLEBROOK LN | | | | FLINT | MI | 48507-4167 | |
| VANHURK, RANDY M | | 3338 ASH DR | APT 10104 | | | LAKE ORION | MI | 48359 | |
| VANI QUALITY QUEST INC | | 1000 JOHN R RD STE 209 | | | | TROY | MI | 48083 | |
| VANI QUALITY QUEST INC | | VQQ INC | 1000 JOHN R RD STE 209 | | | TROY | MI | 48083-4317 | |
| VANI SUBRAMANIAN | | 401G S ROME ST | | | | AURORA | CO | 80018 | |
| VANIDA M SALGOT | | 25 GREENWICH DR APT 1 | | | | W AMHERST | NY | 14228 | |
| VANINTHOUDT LARRY | | 11825 W WATERFORD AVE | | | | GREENFIELD | WI | 53228 | |
| VANITVELT THOMAS | | 8417 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| VANITVELT VERONICA | | 309 CRESCENT PL | | | | FLUSHING | MI | 48433 | |
| VANITVELT, VERONICA J | | 309 CRESCENT PL | | | | FLUSHING | MI | 48433 | |
| VANKAYALAPATI SRINIVASA | | 40077 BEXLEY WAY | | | | NORTHVILLE | MI | 48167 | |
| VANKIRK EDWARD | | 3555 CEDAR CREEK DR APT 701 | | | | SHREVEPORT | LA | 71118-2348 | |
| VANKIRK TIMOTHY | | 7050 SPRUCEWOOD DR | | | | DAVISON | MI | 48423 | |
| VANKLOMPENBERG DAVID | | 13937 32ND AVE | | | | MARNE | MI | 49435 | |
| VANKUIKEN, CHRISTIE | | 128 CNTRY MANR WAY NO 10 | | | | WEBSTER | NY | 14580 | |
| VANKUREN ROBIN | | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423 | |
| VANLAAN WAYNE | | 4217 CHOCTAW DR SW | | | | GRANDVILLE | MI | 49418-1729 | |
| VANLANEN MILDRED | | 1320 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403 | |
| VANLEER C | | 5315 BRIDLE POINT PKWY | | | | SNELLVILLE | GA | 30039 | |
| VANLEEUWEN RANDALL | | 728 BERRY BLVD | | | | UNION | OH | 45322-2905 | |
| VANLEHN LAURA | | 946 CLIFTON RD | | | | XENIA | OH | 45385 | |
| VANLIEW DONPONCHO | | 99 HOWARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| VANLNTHOUDT LARRY | | 11825 W WATERFORD AVE | | | | GREENFIELD | WI | 53228 | |
| VANMARTER CHARLES C | | 9855 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9509 | |
| VANMEETER SHARON | | 1362 N 1250 E | | | | GREENTOWN | IN | 46936 | |
| VANMETER FRANCES | | 1602 8TH ST SW | | | | DECATUR | AL | 35601-3706 | |
| VANMETER MARK | | 4309 GENESSE | | | | DAYTON | OH | 45406 | |
| VANMETER RICKIE | | 2170 BLAKE AVE | | | | DAYTON | OH | 45414 | |
| VANN F LEONARD | | PO BOX 16026 | | | | JACKSON | MS | 39236 | |
| VANN FANNIE T | | PO BOX 798 | | | | FORT DEFIANCE | AZ | 86504 | |
| VANNATTA KAREN D | | 308 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 | |
| VANNATTER CHARLES | | 464 N 980 W | | | | KOKOMO | IN | 46901 | |
| VANNELLI MARY | | 2278 HIGH ST NW | | | | WARREN | OH | 44483 | |
| VANNELLI THOMAS | | 2278 HIGH ST NW | | | | WARREN | OH | 44483 | |
| VANNESS CHRISTIE | | 1220 HARDING ST | | | | ESSEXVILLE | MI | 48732 | |
| VANNESS JEFFREY | | 129 JAMES | | | | STANDISH | MI | 48658 | |
| VANNEST RODNEY R | | 12409 E POTTER RD | | | | DAVISON | MI | 48423-8108 | |
| VANNI STEVEN | | 8140 MIDDLEBURY | | | | WOODRIDGE | IL | 60517 | |
| VANNORMAN HAL | | 5500 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| VANNORMAN VICKI | | 2244 LAUREL AVE | | | | ADRIAN | MI | 49221 | |
| VANNOY HARRY J | | 1302 GARNET DR | | | | ANDERSON | IN | 46011-9507 | |
| VANNUYS MICHELLE | | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 | |
| VANNUYS ROBERT | | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 | |
| VANOCHTEN JAMES | | 10189 WEBER RD | | | | MUNGER | MI | 48747 | |
| VANOEVEREN, JUANITA | | 20 40TH ST SW | | | | WYOMING | MI | 49548 | |
| VANOOSTEN DAVID | | 7167 FILLMORE ST | | | | ALLENDALE | MI | 49401 | |
| VANOOTEGHEM WILLIAM | | 10260 GENESEE RD | | | | MILLINGTON | MI | 48746 | |
| VANOPHEM JOHN | | 1396 ROYAL CRESCENT DR | | | | ROCHESTER HILLS | MI | 48306 | |
| VANOSDOL MARILYN | | 6484 N 1000 W | | | | SHARPSVILLE | IN | 46068 | |
| VANOVER AMY | | 5473 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| VANOVER EARL | | 1225 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| VANOVER MARK | | 760 GREYHOUND DR | | | | NEW LEBANON | OH | 45345 | |
| VANOVERLOOP DALE | | 7239 KETCHEL DR NE | | | | COMSTOCK PK | MI | 49321-9535 | |
| VANOVERLOOP JIM | | 5501 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| VANOVERLOOP JIM | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VANPATTEN MICHAEL | | 951 NEW RD | | | | AMHERST | NY | 14228 | |
| VANPELT, RYAN | | 168 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| VANPORTFLIET, GARY | | 10454 64TH AVE | | | | ALLENDALE | MI | 49401 | |
| VANRENS EVELYN S | | 8350 BOWDEN WAY | | | | WINDEMERE | FL | 34786-5301 | |
| VANS CARBURETOR & ELECTRIC | | 2541 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221 | |
| VANS CARBURETOR & ELECTRIC | | ADDRESS CHGD 8 12 96 | 2541 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46221 | |
| VANS CARBURETOR & ELECTRIC | | PO BOX 51797 | | | | INDIANAPOLIS | IN | 46251 | |
| VANS CARBURETOR & ELECTRIC IN | | VANS ELECTRICAL SYSTEMS | 2541 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46221-5004 | |
| VANS CARBURETOR & ELECTRIC INC | | 2541 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-5004 | |
| VANS CONTRACTING INC | | 41 E CLEVELAND ST | | | | COOPERSVILLE | MI | 49404 | |
| VANSACH JOHN | | 405 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9708 | |
| VANSACH JOSEPH | | 942 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 | |
| VANSADIA GHANSHYAM | | 3646 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| VANSANT JOHNNY | | 740 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| VANSCHAIK ELLEN | | 1394 CROWN POINT CT | | | | DAYTON | OH | 45434-6913 | |
| VANSCHAIK LAWRENCE H | | 9561 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 | |
| VANSCHOICK LYNN I | | 5480 IRISH RD | | | | GRAND BLANC | MI | 48439 | |
| VANSCO | | | | | | GREENWOOD | SC | 29649 | |
| VANSCO ELECTRONICS INC | | ACCOUNTS PAYABLE | | | | PO BOX 1015 | | | |
| VANSCO ELECTRONICS INC | | 1305 CLARENCE AVE | | | | WINNIPEG | | R3T 1T4 | CANADA |
| VANSCO ELECTRONICS INC USA | | 1025 FOUR BOTTLE DR | | | | VALLEY CITY | ND | 58072 | |
| VANSCO ELECTRONICS LP CANADA | ACCOUNTS PAYABLE | 1305 CLARENCE AVE | | | | WINNIPEG | MB | R3T 1T4 | CANADA |
| VANSCO ELECTRONICS LTD | ACCOUNTS PAYABLE | 1305 CLARENCE AVE | WINNIPEG | | | | MB | R3T 1T4 | CANADA |
| VANSCOY CHRISTOPHER | | 632 KENMORE AVE NE | | | | WARREN | OH | 44483 | |
| VANSCOYK JOHN | | 994 SHANTS RD | | | | JORDAN | NY | 13080 | |
| VANSELOW REBECCA | | 4666 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANSELOW ROBERT | | 2307 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5914 | |
| VANSICKEL KIRK | | 3665 CLOVER LN | | | | KOKOMO | IN | 46901-9459 | |
| VANSICKLE DARRIN | | 5708 GARNET CIRCLE | | | | CLARKSTON | MI | 48348 | |
| VANSICKLE ELAINE | | PO BOX 610 | | | | CEDAR HILL | TX | 75106-0610 | |
| VANSICKLE GAROLD | | 12751 FROST RD | | | | HEMLOCK | MI | 48626 | |
| VANSICKLE JR CLARENCE | | 3258 RINGLE RD | | | | VASSAR | MI | 48768 | |
| VANSICKLE JUDY | | 5370 SKYLARK PASS | | | | GR BLANC | MI | 48439 | |
| VANSICKLE KRISTIN | | 2242 GAYLORD ST | | | | SAGINAW | MI | 48602 | |
| VANSICKLE RICHARD A | | 9808 WILLABONN CT | | | | NOBLESVILLE | IN | 46062-8929 | |
| VANSICKLE RON | | 120 THE NEFEBISH TRAIL | | | | LAKE ORION | MI | 48362 | |
| VANSICKLE, DARRIN CARL | | 5708 GARNET CIR | | | | CLARKSTON | MI | 48348 | |
| VANSICKLE, GAROLD R | | 12751 FROST RD | | | | HEMLOCK | MI | 48626 | |
| VANSLAMBROUCK DANIEL | | 4911 DELTA DR | | | | FLINT | MI | 48506 | |
| VANSTEDUM MARK | | 4410 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-7546 | |
| VANTAGE PLASTICS | | 1415 W CEDAR RD | | | | STANDISH | MI | 48658 | |
| VANTAGE PLASTICS | | LTR ON FILE 12 10 96 | 1415 W CEDAR RD | | | STANDISH | MI | 48658 | |
| VANTICO A & T US INC | | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5691 | |
| VANTICO A & T US INC EFT | | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5691 | |
| VANTICO A & T US INC EFT | | FMLY CIBA GEIGY CORP | 4917 DAWN AVE | HOLD PER D FIDDLER 05 24 05 AH | | EAST LANSING | MI | 48823-5691 | |
| VANTICO A AND T US INC  EFT | | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5691 | |
| VANTIEM BERNADINE | | 1219 W HURON | | | | FLINT | MI | 48507 | |
| VANTIEM HOPE | | 2519 BETA LN | | | | FLINT | MI | 48506 | |
| VANTIS CORP | | ADVANCED MICRO DEVICES INC | 920 DE GUIGNE DR | | | SUNNYVALE | CA | 94088 | |
| VANTIS CORP | | PO BOX 5037 255 | | | | PORTLAND | OR | 97208 | |
| VANTOL DEBORAH A | | 2137 HOYLE DR | | | | HOLIDAY | FL | 34691-4212 | |
| VANTOL LARRY F | | 580 N FARLEY RD | | | | BAY CITY | MI | 48708-9162 | |
| VANTON PUMP & EQUIP CORP | | 201 SWEETLAND AVE | | | | HILLSIDE | NJ | 07205 | |
| VANTON PUMP & EQUIPMENT CORP | | 201 SWEETLAND AVE | | | | HILLSIDE | NJ | 072051746 | |
| VANTON PUMP & EQUIPMENT CORP | | C/O DONALD DIEHL ASSOCIATES | 701 PIXLEY RD | | | ROCHESTER | NY | 14624 | |
| VANTON PUMP AND EQUIP CORP | | 201 SWEETLAND AVE | | | | HILLSIDE | NJ | 07205 | |
| VANTON PUMP CO | | C/O R B SUMMERS ASSOCIATES INC | PO BOX 2704 | | | OLATHE | KS | 66063 | |
| VANTRAX INC | | 10546 FLORIDA ST | | | | AURORA | OH | 44202 | |
| VANTREECK JEROME W | | 814 SILENT SUNDAY CT | | | | RACINE | WI | 53402-1967 | |
| VANTUM INC | BRUCE ARTHUR | 4949 PEARL EAST CR 104 | | | | BOULDER | CO | 80301 | |
| VANUS GORDON R | | 74 MUSTANG RD | | | | EDGEWOOD | NM | 87015 | |
| VANVLERAH EDWARD A | | 234 E MAIN ST | | | | NORWALK | OH | 44857-1653 | |
| VANVUUREN DENNIS R | | 3996 BELLE NE | | | | GRAND RAPIDS | MI | 49525-1470 | |
| VANWAGNER JAMES E | | 3750 MARSHALL RD | | | | MEDINA | NY | 14103-9504 | |
| VANWEELDE BRADLEY | | 2694 HAYES | | | | MARNE | MI | 49435 | |
| VANWEELDE, BRADLEY J | | 5070 CHUGG RD | | | | HOLLEY | NY | 14470 | |
| VANWERT TERRENCE | | 3622 N SUNNINGDALE RD | | | | SAGINAW | MI | 48604 | |
| VANWEY PAMELA | | 7801 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| VANWINKLE BUCK WALL STARNES & | | DAVIS | PO BOX 7376 | | | ASHEVILLE | NC | 28802 | |
| VANWINKLE BUCK WALL STARNES AND DAVIS | | PO BOX 7376 | | | | ASHEVILLE | NC | 28802 | |
| VANWINKLE JAMES M | | 5801 PRINCETON DR | | | | KOKOMO | IN | 46902-5249 | |
| VANWORMER DOUGLAS | | 8185 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| VANWORMER EDWARD H | | 7367 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9636 | |
| VANWORMER KENNETH | | 2201 ROLLING GREEN PL | | | | SAGINAW | MI | 48603 | |
| VANWORMER KENNETH R | | 2201 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3741 | |
| VANWORMER, DOUGLAS J | | 8185 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| VANWORMER, SCOTT E | | 8833 NORTH ST | | | | VASSAR | MI | 48768 | |
| VANZALEN RONALD | | 52326 PINETREE LN | | | | THREE RIVERS | MI | 49093 | |
| VANZALEN, RONALD | | 2240 ROZELL DR | | | | MIDDLEVILLE | MI | 49333 | |
| VANZANT JERRY | | 1321 RICHARD ST | | | | MIAMISBURG | OH | 45342 | |
| VAPAC HUMIDITY CONTROL LTD | | FIRCROFT WAY | | | | EDENBRIDGE | | TN86EZ | UNITED KINGDOM |
| VAPOR BLAST MANUFACTURING CO | | 3025 W ATKINSON AVE | | | | MILWAUKEE | WI | 53209-6030 | |
| VAPOR POWER INTERNATIONAL LLC | | 551 COUNTY LINE RD | | | | FRANKLIN PK | IL | 60131-1013 | |
| VAPOR POWER INTERNATIONAL LLC | | 551 S COUNTY LINE RD | | | | FRANKLIN PK | IL | 60131-1013 | |
| VAPOR TECHNOLOGIES INC | | 5151 COMMERCA AVE | | | | MOORPARK | CA | 93021 | |
| VARA MARIO | | 30123 APPLE GROVE WAY | | | | FLATROCK | MI | 48134 | |
| VARA, MARIO E | | 30123 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134 | |
| VARADY WAYNE J | | 9789 ALHAMBRA LN | | | | BONITA SPRINGS | FL | 34135-2816 | |
| VARALLO MARK A MD | | 670 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| VARBLE DANIEL | | 28 SOUTHERN HILL CIRCLE | | | | HENRIETTA | NY | 14467 | |
| VARBLE, DANIEL L | | 28 SOUTHERN HILL CIR | | | | HENRIETTA | NY | 14467 | |
| VARCO HEAT TREATING | GREG MEVES | BOX 5500 | | | | GARDEN GROVE | CA | 92841 | |
| VARCO HEAT TREATING COMPANY | JANE SUMMERS | PO BOX 5500 | | | | GARDEN GROVE | CA | 92846-0500 | |
| VARCO PRECISION PRODUCTS | DON VARTOOGIAN | 26935 W 7 MILE RD | | | | REDFORD | MI | 48240-2008 | |
| VARCO PRECISION PRODUCTS CO | | 26935 W 7 MILE RD | | | | REDFORD | MI | 48240 | |
| VARCO PRECISION PRODUCTS EFT | | 26935 W 7 MILE RD | | | | DETROIT | MI | 48240 | |
| VARCO PRECISION PRODUCTS EFT | | 26935 W 7 MILE RD | | | | REDFORD | MI | 48240 | |
| VARD SMITH ASSOCIATES INC | | 160 MARKET ST | | | | SADDLE BROOK | NJ | 07663 | |
| VARD SMITH ASSOCIATES INC | | C/O XERMAC INC | 7700 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| VARD SMITH ASSOCIATES INC EFT | | 47 PROSPECT ST | | | | MIDLAND PK | NJ | 07432 | |
| VARD SMITH ASSOCIATES INC EFT | | PO BOX 100 | | | | MIDLAND PK | NJ | 07432 | |
| VARDAVAS ELY | | 2023 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| VARDAVAS NICOLE | | 1205 SPRING ASH DR | | | | CENTERVILLE | OH | 45458 | |
| VARDAVAS STEVE | | 1205 SPRING ASH DR | | | | CENTERVILLE | OH | 45458 | |
| VARDAVAS, ELY L | | 2023 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| VARDKES NAVASARDYAN | | 15914 SIMONDS ST | | | | GRANADA HILLS | CA | 91344 | |
| VARECKA FRANK D | | 85 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4509 | |
| VAREL EDWARD L | | 2194 MAIDEN LN | | | | ROCHESTER | NY | 14626-1262 | |
| VARELA ISABEL | | 145 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VARELA MARTIN | | PO BOX 220292 | | | | EL PASO | TX | 79913 | |
| VARFLEX CORP | | 512 WEST COURT ST | | | | ROME | NY | 13440 | |
| VARGA RICHARD L | | 6969 OAKLAND CHASE | | | | MEMPHIS | TN | 38125-2919 | |
| VARGAS ANGELINA | | 12660 STAFFORD RD APT 615 | | | | STAFFORD | TX | 77477-3549 | |
| VARGAS ARTURO | | 11041 LOMA GRANDE | | | | EL PASO | TX | 79934 | |
| VARGAS DANIEL | | 1431 PERWOOD | | | | SAGINAW | MI | 48603 | |
| VARGAS EDDIE | | 4871 BROOKWOOD RD | | | | BOARDMAN | OH | 44512 | |
| VARGAS ISMAEL | | 577 W 21ST | | | | HOLLAND | MI | 49423 | |
| VARGAS JENNIFER | | 418 LINDBERGH | | | | EL PASO | TX | 79932 | |
| VARGAS JR BENITO | | 2593 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 | |
| VARGAS L | | 5250 PROFESSIONAL DR APT 51A | | | | WICHITA FALLS | TX | 76302 | |
| VARGAS MEATRIZ | | 1557 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| VARGAS MEATRIZ | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VARGAS R TRUCKING INC | | 224 E HIRSCH | | | | NORTHLAKE | IL | 60164 | |
| VARGAS RAQUEL | | 4404 CASTON LN | | | | WICHITA FALLS | TX | 76302 | |
| VARGAS REYMUNDO | | 3302 BRIARWOOD DR | | | | FLINT | MI | 48507 | |
| VARGAS ROBERT | | 2655 W GREENLEAF AVE | | | | ANAHEIM | CA | 92801-3038 | |
| VARGAS, JENNIFER RIDENOUR | | 418 LINDBERGH | | | | EL PASO | TX | 79932 | |
| VARGAZ TERESE | | 8255 MYERS LAKE RD | | | | ROCKFORD | MI | 49341 | |
| VARGO ALBERT A | | 1331 KAREN OVAL | | | | VIENNA | OH | 44473-9610 | |
| VARGO ASSOCIATES INC | | 3709 PKWY LN | | | | HILLIARD | OH | 43026 | |
| VARGO DAVID | | 6201 W FRANCES RD | | | | CLIO | MI | 48420-8548 | |
| VARGO JAMES | | 8119 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | |
| VARGO JOSEPH | | 7305 N NISSEN RD | | | | CURTICE | OH | 43412 | |
| VARGO JOSEPH G | | 7305 NISSEN RD | | | | CURTICE | OH | 43412-9400 | |
| VARGO KAY | | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 | |
| VARGO MATERIAL HANDLING | | INTEGRATED SYSTEMS INC | 3711 PKWY LN | | | HILLIARD | OH | 43026-1279 | |
| VARGO MICHAEL S | | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 | |
| VARGO ROBERT | | 3330 JOSSMAN HILLS | | | | ORTONVILLE | MI | 48462 | |
| VARGO VICTOR A | | PO BOX 333 | | | | EDENVILLE | MI | 48620-0333 | |
| VARGO. JAMES P | | 9344 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473 | |
| VARGO, ROBERT C | | 3330 JOSSMAN HILLS | | | | ORTONVILLE | MI | 48462 | |
| VARHELYI ROSE | | 4355 FOXTON CT | | | | DAYTON | OH | 45414 | |
| VARHLEY WALTER | | DBA VARHLEY ASSOCIATES | 92 BAYARD ST | | | NEW BRUNSWICK | NJ | 08903 | |
| VARHOL POLLY | | 32146 FREEDOM RD | 302 | | | FARMINGTON HILLS | MI | 48336 | |
| VARI FORM INC | | BUNDY ORILLIA | 35 PROGRESS DR | | | ORILLIA | ON | L3V 6H1 | CANADA |
| VARIAN | DARCY HOOVER | 2607 MIDPOINT DR STE A | | | | FORT COLLINS | CO | 80525 | |
| VARIAN ANALYTICAL INSTRUMENTS | | 505 JULIE RIVERS RD STE 150 | | | | SUGAR LAND | TX | 77478 | |
| VARIAN ANALYTICAL INSTRUMENTS | FATIME | PO BOX 93752 | | | | CHICAGO | IL | 60673 | |
| VARIAN ANALYTICAL INSTRUMENTS VARIAN VACCUM TECH | | PO BOX 70352 | | | | CHICAGO | IL | 60673 | |
| VARIAN ASSINCVACUUMKOK | | 121 HARTWELL AVE | ACCT347754 | | | LEXINGTON | MA | 02173 | |
| VARIAN ASSOCIATES INC | | 2700 MITCHELL DR | | | | WALNUT CREEK | CA | 94598-1602 | |
| VARIAN ASSOCIATES INC | | 3175 HANOVER ST | ADD CHNG LTR MW 8 14 02 | | | PALO ALTO | CA | 94304-1130 | |
| VARIAN ASSOCIATES INC | | CUSTOMER SUPPORT DIVISION | 3100 HANSEN WAY | | | PALO ALTO | CA | 94304 | |
| VARIAN ASSOCIATES INC | | POB 3075 | | | | BOSTON | MA | 02241 | |
| VARIAN ASSOCIATES INC | | PO BOX 911519 | | | | DALLAS | TX | 75391-1519 | |
| VARIAN ASSOCIATES INC | | PO BOX 93752 | | | | CHICAGO | IL | 60673 | |
| VARIAN ASSOCIATES INC | | VARIAN ION IMPLANT SYSTEMS | 35 DORY RD BLACKBURN IND PKY | | | GLOUCESTER | MA | 01930 | |
| VARIAN ASSOCIATES INC | | VARIAN VACUUM PRODUCTS DIV | 121 HARTWELL AVE | | | LEXINGTON | MA | 02421 | |
| VARIAN ASSOCIATES INC | BARBARA TRUAX | 35 DORY RD | | | | GLOUCESTER | MA | 01930 | |
| VARIAN ASSOCIATES INC | E BURNS / NANCY KUO | PO BOX 70352 | | | | CHICAGO | IL | 60673 | |
| VARIAN INC | | 121 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3125 | |
| VARIAN INC | | 2700 MITCHELL DR | | | | WALNUT CREEK | CA | 94598 | |
| VARIAN INC | | 3120 HANSEN WAY | | | | PALO ALTO | CA | 94304-1030 | |
| VARIAN INC | | PO BOX 70352 | | | | CHICAGO | IL | 60673-0352 | |
| VARIAN INC ANALYTICAL INSTRUMENTS | | PO BOX 93752 | | | | CHICAGO | IL | 60673 | |
| VARIAN MEDICAL SYSTEMS INC | | 3100 HANSEN WAY | | | | PALO ALTO | CA | 94304-1030 | |
| VARIAN SEMICONDUCTOR EQUIPMENT | | 4 STANLEY TUCKER DR | | | | NEWBURYPORT | MA | 01950 | |
| VARIAN SEMICONDUCTOR EQUIPMENT | | PO BOX 911519 | | | | DALLAS | TX | 75391-1519 | |
| VARIAN VACUUM PRODUCTS | | 121 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | |
| VARIAN VACUUM PRODUCTS | | PO BOX 70352 | | | | CHICAGO | IL | 60673-0352 | |
| VARIAN VACUUM PRODUCTS | BOB MOORE | 121 HARTWELL AVE. | | | | LEXINGTON | MA | 02173-3133 | |
| VARIATION SYSTEMS ANALYSIS INC | | VSA | 300 MAPLE PK BLVD | | | SAINT CLAIR SHORES | MI | 48081-3771 | |
| VARIETY DIE & STAMPING CC | | 2221 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| VARIETY DIE AND STAMPING CO | | 2221 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| VARIETY FAR CONSERVATORY | | FLUTES FRIENDS & FA LA LA | 1669 W MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| VARIETY FAR CONSERVATORY FLUTES FRIENDS AND FA LA LA | | 1669 W MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| VARIETY WHOLESALE INC | | 13422 EDGEWOOD DR | | | | STERLING HTS | MI | 48312-6900 | |
| VARIETY WHOLESALE INC | | VWI LOGISTICS | 13422 EDGEWOOD DR | | | STERLING HTS | MI | 48312-6900 | |
| VARILEASE CORP | | 8451 BOULDER CT | | | | WALLED LAKE | MI | 48390 | |
| VARILEASE CORP | | NOOR LEASING CO | 8451 BOULDER DR | HOLD PER DANA FIDLER | | WALLED LAKE | MI | 48390 | |
| VARILEASE CORPORATION | | PO BOX 281135 | | | | ATLANTA | GA | 30384-1135 | |
| VARITECH INTERNATIONAL | ERIK LINXWILER | 1850 N GREENVILLE AVE STE 158 | | | | RICHARDSON | TX | 75081 | |
| VARITEK INC | ARMIN KOROGHLI | 415 WEST TAFT AVE | STE J | | | ORANGE | CA | 92865 | |
| VARITRONIX INTERNATIONAL LTD | | 1526 E GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| VARITRONIX INTERNATIONAL LTD | | C/O TECHNOLOGY MARKETING CORP | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| VARITRONIX LIMITED | | 61 63 KING YIP ST | | | | KWUN TONG | KLN | 00000 | HK |
| VARITRONIX MALAYSIA SDN BHC | | PLOT 40 PHASE 4 | | | | BAYAN LEPAS PENANG | MY | 11900 | MY |
| VARITRONIX MSIA SDN BHD | | PLOT 40 PHASE 4 | BAYAN LEPAS FREE TRADE ZONE | | | BAYAN LEPAS PENANG | | 11900 | MALAYSIA |
| VARLEY WILLIAM L | | 4274 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9424 | |
| VARLINE DANIEL W | | 855 W 8 MILE RD LOT 204 | | | | WHITMORE LAKE | MI | 48189 | |
| VARMENT GUARD ENVIRONMENTAL | | SERVICES INC | PO BOX 297797 | | | COLUMBUS | OH | 43229-7797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VARMENT GUARD ENVIRONMENTAL SV | | 5220 WESTERVILLE RD | | | | COLUMBUS | OH | 43231 | |
| VARMER REGINALD L | | 5615 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| VARNADO BLAIR | | 136 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| VARNAU JUDY | | 11363 S 200 W | | | | BUNKER HILL | IN | 46914 | |
| VARNAU MICHAEL | | 4255 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| VARNAU, JUDY K | | 11363 S 200 W | | | | BUNKER HILL | IN | 46914 | |
| VARNAU, MICHAEL J | | 4255 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| VARNELL CAROLYN | | 6069 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9705 | |
| VARNER BARRY | | 13954 MIDWAY RD | | | | TERRY | MS | 39170 | |
| VARNER DO NEILL D | | 300 KENNELY RD APT 350 | | | | SAGINAW | MI | 48609-7709 | |
| VARNER INDIA | | 90 CONCORD DR | | | | CHEEKTOWAGA | NY | 14225 | |
| VARNER JAMES C | | 405 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2529 | |
| VARNER KENNETH R | | 5680 VICTORY CIRCLE | | | | STERLING HGTS | MI | 48310-7707 | |
| VARNER MICHAEL | VARNER MICHAEL J | 201 MESQUITE ST | | | | BURNBURNETT | TX | 76354-2602 | |
| VARNER NEILL | | 3869 BADOUR RD | RD2 | | | MERRILL | MI | 48637 | |
| VARNER REGINALD | | 5615 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| VARNER RICHARD | | 6980 HOLIDAY DR | | | | BLOOMFIELD HILLS | MI | 48301 | |
| VARNER SHIRLEY A | | PO BOX 292 | | | | ENGLEWOOD | OH | 45322-0292 | |
| VARNUM RIDDERING SCHMIDT & | | HOWLETT C O S RICKMAN | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 | |
| VARNUM RIDDERING SCHMIDT AND HOWLETT C O S RICKMAN | | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501-0352 | |
| VARNUM TEDDY | | 1915 PATTERSON ST SW | | | | DECATUR | AL | 35601 | |
| VARROC ENGINEERING PVT LTD | TARANG JAIN | E 4 MIDC WALUJ AURANGABAD 431136 | | | | MAHARASHTRA | | | INDIA |
| VARROC EXHAUST SYSTEMS PVT LTD | MR TARANG JAIN | E 4 MIDC WALUJ AURANGABAD | | | | MAHARASHTRA | | 431136 | INDIA |
| VARSITY COMPUTING | | PO BOX 2023 | | | | DECATUR | AL | 35602 | |
| VARSITY COMPUTING | | RMT CHNG 11 01 MW | 1318 PUTMAN DR NW NO A | | | HUNTSVILLE | AL | 35816-2220 | |
| VARSITY COMPUTING INC | | 1002 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| VARSITY COMPUTING INC | | 1318 PUTMAN DR NW NO A | | | | HUNTSVILLE | AL | 35846-2220 | |
| VARSITY SPORTS | | C/O CENTRAL HIGH SCHOOL | 1000 WEST MAIN ST STE 150 | | | DOTHAN | AL | 36301 | |
| VARTANIAN INTERNATIONAL INC | | NATIONAL INDUCTION HEATING | 630 E 10 MILE RD | | | HAZEL, PK | MI | 48030 | |
| VARTOOSH BAIK | | 5 LAKEVIEW | | | | IRVINE | CA | 92604 | |
| VAS KO CO INC | KEVIN STEELE | 900 N SUMMIT ST | | | | TOLEDO | OH | 43604 | |
| VAS TIMOTHY | | 11117 EAGLE CT | | | | KOKOMO | IN | 46901 | |
| VAS, TIMOTHY A | | 11117 EAGLE CT | | | | KOKOMO | IN | 46901 | |
| VASANSKI ALBERT | | 26 BEAL ST | | | | TRENTON | NJ | 08610-5109 | |
| VASBINDER DAVID | | 6906 SANILAC RD | | | | KINGSTON | MI | 48741-9308 | |
| VASCONI GREGORY | | 600 LYLE DR | | | | HERMITAGE | PA | 16148 | |
| VASEY WILLIAM B | | 1115 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2712 | |
| VASHAW SCIENTIFIC INC | | 3125 MEDLOCK BRIDGE RD | | | | NORCROSS | GA | 30071 | |
| VASHAW SCIENTIFIC INC | | PO BOX 106001 | | | | ATLANTA | GA | 30348-6001 | |
| VASICEK MATTHEW | | 382 SCHLERER ST | | | | FRANKENMUTH | MI | 48734 | |
| VASICEK STEPHANIE | | 2924 N WILSON | | | | ROYAL OAK | MI | 48073 | |
| VASICEK, MATTHEW D | | 5184 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| VASIKONIS JOHN | | 161 OAK LEAF LN | | | | FELTON | DE | 19943-5374 | |
| VASILAKOS TOM | | 107 SOUTH PATRICIA | | | | PALATINE | IL | 60074 | |
| VASILIU ELENA | | 998 OLDE STERLING WAY | | | | DAYTON | OH | 45459 | |
| VASILIY TISHCHENKO | | 3931 CRESTMONT AVE | | | | ERIE | PA | 16508 | |
| VASKO ROBERT | | 5504 FOREST HILL | | | | LOCKPORT | NY | 14094 | |
| VASKO SUSAN | | 5504 FOREST HILL | | | | LOCKPORT | NY | 14094 | |
| VASKO, ROBERT A | | 5504 FOREST HILL | | | | LOCKPORT | NY | 14094 | |
| VASKO, SUSAN C | | 5504 FOREST HILL | | | | LOCKPORT | NY | 14094 | |
| VASQUEZ ALEJANDRO | | 710 N CYPRESS ST M | | | | LA HABRA | CA | 90631 | |
| VASQUEZ ALICIA | | 23037 WCR 43 | | | | LASALLE | CO | 80645 | |
| VASQUEZ BRIAN | | 2369 BEWICK | | | | SAGINAW | MI | 48601 | |
| VASQUEZ DAVID | | 1120 APPLETON LN | | | | GENEVA | IL | 60134 | |
| VASQUEZ DAVID | | OBO DAVID VASQUEZ JR | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| VASQUEZ DAVID JR B | | 5200 ELDORADO RD | | | | BRIDGEPORT | MI | 48722-9590 | |
| VASQUEZ DEBORAH B | | 4135 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1108 | |
| VASQUEZ GUADALUPE | | 4180 ELMONTE | | | | SAGINAW | MI | 48638 | |
| VASQUEZ JOE R D/B/A FARMERS MARKETING SERVICE ET AL | C/O LAW OFFICE OF WILLIAM J TINNING | 1013 BLUFF DR | | | | PORTLAND | TX | 78374 | |
| VASQUEZ JORGE | | 2300 W LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| VASQUEZ JOSEPH | | 4180 ELMONTE | | | | SAGINAW | MI | 48638 | |
| VASQUEZ KAREN | | 5200 ELDORADO RD | | | | BRIDGEPORT | MI | 48722-9590 | |
| VASQUEZ SAMUEL C | | 5085 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1740 | |
| VASQUEZ SANTIAGO | | 7712 CRAIG AVE | | | | BUENA PK | CA | 90621 | |
| VASQUEZ, JOANNE | | 2619 LOWELL | | | | SAGINAW | MI | 48601 | |
| VASQUEZ, MILDRED | | 921 EDGECREEK TRAIL | | | | ROCHESTER | NY | 14609 | |
| VASS TIMOTHY | | 1774 MERCER WMIDDLESEX RD | | | | MERCER | PA | 16137 | |
| VASSALLO CONSULTING | | 5143 CASE AVE | | | | LYNDHURST | OH | 44124-1011 | |
| VASSALLO THOMAS M | | DBA VASSALLO CONSULTING | 5143 CASE AVE | | | LYNDHURST | OH | 44124 | |
| VASSAR CITY OF TUSCOLA | | TREASURERS OFFICE | 287 E HURON AVE | | | VASSAR | MI | 48768 | |
| VASSAR COATINGS | | 211 SOUTH SHERMAN ST | | | | VASSAR | MI | 48768 | |
| VASSAR COATINGS   EFT | | 211 SHERMAN ST | | | | VASSAR | MI | 48768 | |
| VASSAR COATINGS EFT | | DIV OF HI TECH COATINGS INC | 211 SHERMAN ST | | | VASSAR | MI | 48768 | |
| VASSAR COATINGS INC | | 211 SHERMAN ST | | | | VASSAR | MI | 48768 | |
| VASSAR COLLEGE | | BURSARS OFFICE | BOX 728 | 124 RAYMOND AVE | | POUGHKEEPSIE | NY | 12604-0728 | |
| VASSAR JOEY | | 248 SIX MILE RD | | | | SOMERVILLE | AL | 35670-6021 | |
| VASSAR JOHN | | 2804 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4536 | |
| VAST AUTO | | 4840 DES GRANDES PRAIRIES BLVD | | | | SAINT LEONARD | PQ | H1R 1A1 | CANADA |
| VAST AUTO | | 4840 DES GRANDES PRAIRIES BLVD | | | | SAINT LEONARD | PQ | H1R 1A1 | CANADA |
| VAST AUTO | | 4840 DES GRANDES PRAIRIES BLVD | | | | SAINT LEONARD CANADA | PQ | H1R 1A1 | |
| VAST SYSTEMS TECHNOLOGY CORP | | 1230 OAKMEAD PKY STE 314 | | | | SUNNYVALE | CA | 94086 | |
| VAST SYSTEMS TECHNOLOGY CORP | | 1270 OAKMEAD PKWY STE 310 | | | | SUNNYVALE | CA | 94085 | |
| VAST SYSTEMS TECHNOLOGY CORP | | ADD CHG 09 30 04 AH | 1270 OAKMEAD PKWY STE 310 | | | SUNNYVALE | CA | 94085-4044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAST SYSTEMS TECHNOLOGY CORPORATION | ERIN MARSHALL | 1230 OAKMEAD PKY STE314 | | | | SUNNYVALE | CA | 94086 | |
| VASTANO JOSEPH | | 154 DAVIS AVE | | | | PISCATAWAY | NJ | 08854 | |
| VAT INC | | 500 W CUMMINGS PK DEPT T | | | | WOBURN | MA | 01801-8369 | |
| VAT INCORPORATED | SUE MORIN | 500 WEST CUMMINGS PK | | | | WOBURN | MA | 01801 | |
| VAT RETURNS | | CUSTOMS AND EXCISE VAT CENTRAL UNIT | ALEXANDER HOUSE | 21 VICTORIA AVE | | SOUTHEND ON SEA | | SS99 1AS | UNITED KINGDOM |
| VATERS OFFICE INTERIOR SYSTEMS | | 1820 SOUTH BOULDER PL | | | | TULSA | OK | 74119 | |
| VATH DONALD C | | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515-3011 | |
| VATH KIMBERLEE | | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515 | |
| VATTIMO, BRIAN | | 50 FONDILLER AVE | | | | ROCHESTER | NY | 14625 | |
| VAUGHAN & BUSH INC | | 1050 GRIMMETT DR | | | | SHREVEPORT | LA | 71107 | |
| VAUGHAN & BUSH INC | | PO BOX 7274 | | | | SHREVEPORT | LA | 71137-7274 | |
| VAUGHAN & BUSH INC | GARY BUSH | 1050 GRIMMETT DR | PO BOX 7274 | | | SHREVEPORT | LA | 71107 | |
| VAUGHAN & BUSH INC | MR GARY BUSH | 1050 GRIMMETT DR | PO BOX 7274 | | | SHREVEPORT | LA | 71137-7274 | |
| VAUGHAN ANN M | | 19 HIGHLAND PL | | | | LANCASTER | NY | 14086-1613 | |
| VAUGHAN CHERYL | | 10001 E GOODALL RD UNIT A15 | | | | DURRAND | MI | 48429-9013 | |
| VAUGHAN CHRISTOPHER | | 505 CRYSTAL DR | | | | RIVERSIDE | OH | 45431 | |
| VAUGHAN DALE | | 4620 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322 | |
| VAUGHAN DANA | | 322 W FIFTH ST | | | | YAZOO | MS | 39194 | |
| VAUGHAN MECHANICAL INC | | 4220 NE 34TH | | | | KANSAS CITY | MO | 64117 | |
| VAUGHAN MECHANICAL INC | | 4220 NE 34TH ST | | | | KANSAS CITY | MO | 64117 | |
| VAUGHAN RONALD E | | 3808 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| VAUGHN ANGEL | | 4215 EYGPT RD | | | | BOAZ | AL | 35956 | |
| VAUGHN ANTHONY | | 39 GLENN DR FL 2 | | | | KEASBY | NJ | 08832 | |
| VAUGHN APRIL | | 810 NORRIS DR | | | | ANDERSON | IN | 46013 | |
| VAUGHN BARRY | | 4 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221 | |
| VAUGHN BELTING | TOM BATSON INSIDE SAL | PO BOX 5505 | | | | SPARTANBURG | SC | 29304 | |
| VAUGHN BILLY R | | 10347 BRAY RD | | | | CLIO | MI | 48420-0000 | |
| VAUGHN CARL M | | 2385 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 | |
| VAUGHN CHARMAINE | | 4 MAC ARTHUR DR | | | | WILLIAMSVILLE | NY | 14221 | |
| VAUGHN CRAIG | | 525 HIDDEN CREEK TRAIL | | | | CLIO | MI | 48420 | |
| VAUGHN DALE | | 5254 KUZMAUL AVE | | | | WARREN | OH | 44483 | |
| VAUGHN DONALD | | 814 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344-1248 | |
| VAUGHN DONNIE | | 1382 DAFLER RD | | | | WALEXANDRIA | OH | 45381 | |
| VAUGHN DOROTHY | | 2710 CECELIA | | | | SAGINAW | MI | 48604 | |
| VAUGHN EQUIP SALES CO INC | | 5090 HAMPTON LAKE DR | | | | MARIETTA | GA | 30068-4315 | |
| VAUGHN GAYLE K | | 3120 CLEARWATER ST NW | | | | WARREN | OH | 44485 | |
| VAUGHN INDUSTRIES LLC | | 1201 E FINDLAY ST | | | | CAREY | OH | 43316-9686 | |
| VAUGHN J | | 9321 BRUCE DR | | | | FRANKLIN | OH | 45005-2222 | |
| VAUGHN JAMES | | 2458 FRIEND DR | | | | FLINT | MI | 48507 | |
| VAUGHN JAMIE | | 1104 BROADVIEW BLVD | | | | DAYTON | OH | 45419 | |
| VAUGHN JUDITH | | 5431 SYCAMORE LN | | | | FLINT | MI | 48532 | |
| VAUGHN KAREEM | | 5185 SANDALWOOD CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| VAUGHN KATHLEEN | | 1468 E BUDER AVE | | | | BURTON | MI | 48529 | |
| VAUGHN KATIE | | 2048 CHELAN ST | | | | FLINT | MI | 48503 | |
| VAUGHN KENT | | 6908 MINERAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| VAUGHN KIM | | 1581 EGYPT RD | | | | ALTOONA | AL | 35952 | |
| VAUGHN KIMBERLY | | 1732 BOOKER ST | | | | JACKSON | MS | 39204 | |
| VAUGHN LESSIE | | 3510 TOD AVE NW | | | | WARREN | OH | 44485 | |
| VAUGHN LINDA | | 4111 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| VAUGHN MARSHA K | | 2277 W FRANCES RD | | | | MT MORRIS | MI | 48458-8249 | |
| VAUGHN MARTHA | | 1382 DAFLER RD | | | | W ALEXANDRIA | OH | 45381 | |
| VAUGHN MICHAEL D | | 2471 BANKERS RD | | | | HILLSDALE | MI | 49242-8652 | |
| VAUGHN MITCHELL | | 5580 N 100 E | | | | NEW CASTLE | IN | 47362 | |
| VAUGHN PAMELA | | PO BOX 1123 | | | | NORTHPORT | AL | 35476 | |
| VAUGHN PATSEY | | 12180 WEBSTER RD | | | | CLIO | MI | 48486 | |
| VAUGHN RICHARD | | 5431 SYCAMORE LN | | | | FLINT | MI | 48532 | |
| VAUGHN ROBIN | | 435 LELAND | | | | DAYTON | OH | 45417 | |
| VAUGHN ROGER B | | 2277 W FRANCES RD | | | | MT MORRIS | MI | 48458-8249 | |
| VAUGHN SAMANTHA | | 1136 W LOULA ST APT A | | | | OLATHE | KS | 66061-3986 | |
| VAUGHN SANDRA D | | 20308 THORIDGE DR | | | | GRAND BLANC | MI | 48439-0000 | |
| VAUGHN SHANNON | | 2112 MARKER AVE | | | | DAYTON | OH | 45414 | |
| VAUGHN SHAUNTEL | | 2231 ANNESLEY | | | | SAGINAW | MI | 48601 | |
| VAUGHN STEPHANIE M | | 416 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1631 | |
| VAUGHN TERESA | | 4029 WOODCLIFFE | | | | DAYTON | OH | 45420 | |
| VAUGHN THERETHA | | 3493 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 | |
| VAUGHN TRUCKING CO | | 6725 PROMWAY RM 3 | | | | NORTH CANTON | OH | 44720 | |
| VAUGHN WARE CASSANDRA | | 1190 TOD AVE SW | | | | WARREN | OH | 44485-3805 | |
| VAUGHN, DONALD | | 814 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344 | |
| VAUGHN, GAYLA | | 1900 ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| VAUGHN, TRUDY | | 2311 MONTGOMERY | | | | SAGINAW | MI | 48601 | |
| VAUGHT ALBERT | | 156 E WALNUT ST | | | | CHILLICOTHE | OH | 45601-3233 | |
| VAULT MANAGEMENT INC | | 1805 W DETROIT | | | | BROKEN ARROW | OK | 74012 | |
| VAUPELL | NANSI KARLSTEN | 1144 NW 53RD ST | | | | SEATTLE | WA | 98017 | |
| VAUPELL | NANSI KARLSTEN | PO BOX 31001 0947 | | | | PASADENA | CA | 91110-0947 | |
| VAUPELL NEW ENGLAND MOLDING | KATHY CHILDS | 15 WEST ST | | | | WEST HATFIELD | MA | 01088 | |
| VAUPELL NEW ENGLAND MOLDING | KATHY CHILDS | 15 WEST ST | | | | WEST HATFIELD | MA | 01088-0000 | |
| VAUSE JR JAMES W | | 1721 MORAVIAN ST | | | | COLUMBUS | OH | 43220-2565 | |
| VAUTAW JR ROBERT | | 304 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| VAUXHALL AFTERSALES CHALTON | | LUTON RD | | | | CHALTON | | LU4 9TY | UNITED KINGDOM |
| VAUXHALL AFTERSALES PLANT 23 PARTS WAREHOUSE | | LUTON RD | | | | CHALTON | | LU4 9TY | UNITED KINGDOM |
| VAUXHALL MOTORS | | BARCLAYS PLC | GRIFFIN HOUSE OSBORN RD | LUTON LU13YT | | UNITED KINGDOM | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAUXHALL MOTORS BARCLAYS PLC | | GRIFFIN HOUSE OSBORN RD | LUTON LU13YT | | | | | | UNITED KINGDOM |
| VAUXHALL MOTORS BEDFORDSHIRE | | OSBOURNE RD | | | | BEDFORDSHIRE | | LU1 3YT | UNITED KINGDOM |
| VAUXHALL MOTORS HIGH BAY FROM DELPHI E&C | | LUTON RD | | | | CHARLTON | | LU4 9TY | UNITED KINGDOM |
| VAUXHALL MOTORS LTD | | GRIFFIN HOUSE OSBORNE RD | | | | LUTON | | LU1 3YT | UNITED KINGDOM |
| VAUXHALL MOTORS LTD | | LOC CODE00521 LOC CODE00132 | GRIFFIN HOUSE OSBORNE RD | ACCOUNTS PAYABLE B3 LUTON | | BEDFORDSHIRE | | | |
| VAUXHALL MOTORS LTD C O EFSSC | | EDIFICIO CRISTAL SECTOR BARICENTRO | CTRA N-150 KM 65 | | | BARBERA | | 08210 | SPAIN |
| VAUXHALL MOTORS LTD C O EFSSC | | EDIFICIO CRISTAL SECTOR BARICENTRO | CTRA N-150 KM 65 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| VAUXHALL MOTORS LTD FROM DELPHI E&C | | TODDINGTON RD | | | | LUTON | | LU1 3YT | UNITED KINGDOM |
| VAUXHALL MOTORS TODDINGTON | | HIGH BAY TODDINGTON RD CHA | | | | BEDFORDSHIRE | | LU2 OTY | UNITED KINGDOM |
| VAVRA DIANA | | 9450 CREEK BEND TRAIL | | | | DAVISON | MI | 48423 | |
| VAVRA, DIANA L | | 9450 CREEK BEND TRAIL | | | | DAVISON | MI | 48423 | |
| VAVRICKA RUSSELL | | 2390 S 300 W | | | | PERU | IN | 46970 | |
| VAVRUSKA MARY ANN | | W176 N4958 CHRISTOPHER CT | | | | MENOMONEE FLS | WI | 53051-6503 | |
| VAW METAWELL GMBH | | RUHRSTRASSE 15 | | | | NEUBURG | | 86633 | GERMANY |
| VAWTER JOSEPH | | 1531 LEIS RD | | | | MIAMISBURG | OH | 45342 | |
| VAWTER RYAN | | 1297 S MILLER | | | | SAGINAW | MI | 48609 | |
| VAWTERS STEPHEN | | PO BOX 22 | | | | BLADEWSBURG | OH | 43005 | |
| VAZIRI SHEILA | | 6317 KINGS KNOLL | | | | GRAND BLANC | MI | 48439 | |
| VAZQUEZ ABIGAIL | | 864 CARLTON DR | | | | CAMPBELL | OH | 44405 | |
| VAZQUEZ AMELIA | | 25231 CALLE SOMBRE | | | | LAGUNA NIGUEL | CA | 92677 | |
| VAZQUEZ CANALES JOSE ROBLE | | ENCANTADA 116 ALTAMIRA Y PLAYASOL | FRACC PLAYASOL | | | MATAMOROS | | 87470 | MEX |
| VAZQUEZ CANALES JOSE ROBLE | | ENCANTADA 116 ALTAMIRA Y PLAYASOL | FRACC PLAYASOL | | | MATAMOROS | | 87470 | MEXICO |
| VAZQUEZ CANALES JOSE ROBLE | | P ENCANTADA 116 P SOL Y AL | TAMCOL PLAYA SO L | | | MATAMOROS TA | | M87470 | MEXICO |
| VAZQUEZ CANALES JOSE ROBLE | | SOL FRACC PLAYASOL | ENCANTADA NO 116 ALTAMIRA Y P | | | MATAMOROS | | 87470 | MEXICO |
| VAZQUEZ CANALES JOSE ROBLE | | P ENCANTADA NO 116 P SOL Y ALTAM | COL PLAYA SOL | | | MATAMOROS | TAM | 87470 | MX |
| VAZQUEZ FRANCISCO | | 1836 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| VAZQUEZ FRANCISCO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VAZQUEZ JAVIER | | 96 POOLEY PL | | | | BUFFALO | NY | 14201 | |
| VAZQUEZ JOSE | | 255 B106 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | |
| VAZQUEZ JR JULIO | | 46 ZYGMENT ST | | | | ROCHESTER | NY | 14621-2420 | |
| VAZQUEZ JR. JULIO | | 46 ZYGMENT ST | | | | ROCHESTER | NY | 14621 | |
| VAZQUEZ LISBETH | | 709 MYRTLE COVE CT | APT 105 | | | ORLANDO | FL | 32825 | |
| VAZQUEZ MARIA A | | 8 VAN DOREN AVE | | | | SOMERVILLE | NJ | 08876-3117 | |
| VAZQUEZ MARTIO | | MANUFACTURING TEST SYSTEMS | 1155 LARRY MAHAN STE A | | | EL PASO | TX | 79925 | |
| VAZQUEZ RUBEN | | 7617 LOCUST LN | | | | POLAND | OH | 44514 | |
| VAZQUEZ VILLAVICENCIO  EFT TOMAS | | BONDAD 102 FRACC EL PARQUE | | | | | | | MEXICO |
| VAZQUEZ VILLAVICENCIO TOMAS | | BONDAD 102 FRACC EL PARQUE | QUERETARO QRO 76140 | | | QUERETARO | | 76140 | MEXICO |
| VAZQUEZ VILLAVICENCIO, TOMAS | | BONDAD NO 102 | | | | SANTIAGO DE QUERETARO | QRO | 76140 | MX |
| VAZQUEZ VILLAVICENCIO, TOMAS | | FRACC EL PARQUE | | | | SANTIAGO DE QUERETARO | QRO | 76140 | MX |
| VAZQUEZ, SASHA | | 134 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| VB SARREGUEMINES | | PARC IND DE SARREGUEMINES ZI REMY 1 | RUE ANDRE RAUSCH BP 40819 | | | SARREGUEMINES | | 57208 | FRANCE |
| VC3 INC | | PO BOX 11676 | | | | COLUMBIA | SC | 29211-1676 | |
| VCOMMAND | ACCOUNTS PAYABLE | PO BOX 19125 | | | | ALEXANDRIA | VA | 22320 | |
| VCONVERTER CORPORATION | | 10505 PLZ DR STE C | | | | WHITMORE LAKE | MI | 48189-8109 | |
| VCST POWERTRAIN COMPONENTS INC | | 13854 LAKESIDE CIR NO 201 | | | | STERLING HTS | MI | 48313-1316 | |
| VDA ASSOCIATION OF GERMAN | | AUTOMOBILE INDUSTRY | WESTENDSTRASSE 61 | FRANKFURT 60325 | | | | | GERMANY |
| VDO CESKA REPUBLIKA  EFT | | PRUMYSLOVA 1851 | CZ 25001 BRANDYS NL | | | | | | CZECH REPUBLIC |
| VDO CESKA REPUBLIKA EFT | | PRUMYSLOVA 1851 | CZ 25001 BRANDYS NL | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| VDO CESKA REPUBLIKA SRO | | PRUMYSLOVA 1851 | | | | BRANDYS NAD LABEM | | 25001 | CZECH REPUBLIC |
| VDO CONTROL SYSTEMS DE MEXICO | | CHIMENEAS 4300 | PARQUE INDUSTRIAL JUAREZ | | | JUAREZ | | 32360 | MEXICO |
| VDO CONTROL SYSTEMS DE MEXICO | | PARQUE INDUSTRIAL JUAREZ | CHIMENEAS 4300 | | | JUAREZ | | 32360 | MEXICO |
| VDO CONTROL SYSTEMS INC | AUDREY BOYLIN | 813 S GRAND STAFF DR | | | | AUBURN | IN | 46706 | |
| VDO NORTH AMERICA LLC | | 150 KNOTTER DR | | | | CHESHIRE | CT | 06410 | |
| VDO NORTH AMERICA LLC | | 2669 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| VDO NORTH AMERICA LLC | | 34119 W 12 MILE RD STE 100 | | | | FARMINGTON HILLS | MI | 48331 | |
| VDO NORTH AMERICA LLC | | 789 CHICAGO RD | | | | TROY | MI | 48083 | |
| VDO NORTH AMERICA LLC | | 813 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | |
| VDO NORTH AMERICA LLC | | VDO CONTROL SYSTEMS | PO BOX 751403 | | | CHARLOTTE | NC | 28275 | |
| VE GROUP INC THE | | LABARGE MEDIA | 236 GORHAM ST | | | IGUA | NY | 14424 | CANADA |
| VEAL CHARLIE W | | 5961 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1815 | |
| VEAL DEBORAH | | 314 WINSTON ST | | | | ATTALLA | AL | 35954 | |
| VEAL ELIZABETH | | 117 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 | |
| VEAL JAMES | | 105 PADEN DR | | | | GADSDEN | AL | 35903 | |
| VEAL JAMES | | 8906 MOTTER LN | | | | MIAMISBURG | OH | 45342 | |
| VEAL RICHARD | | 5265 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| VEAL RONALD | | 2297 CANTERBURY CRL | | | | AKRON | OH | 44319 | |
| VEAL TONY | | 419 LINDENWOOD RD | | | | DAYTON | OH | 45417 | |
| VEASLEY LINDA ANN | | PO BOX 14945 | | | | SAGINAW | MI | 48601-0945 | |
| VEASY RHONDA | | 1006 SHELL RD | | | | EAST GADSDEN | AL | 35903 | |
| VEASY RODNEY | | 104 WINDY HILL RD | | | | RAINBOW CITY | AL | 35906 | |
| VEAZIE JAMES | | 7707 HIGHLAND FARMS RD | | | | HOUSTON | TX | 77095 | |
| VEAZIE, JAMES | | 235 MUSCOVEY LN | | | | JOHNSTOWN | CO | 80534 | |
| VEC ELECTRONICS | | 5918 HOWARD ST | | | | HANAHAN | SC | 29406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VEC ENTERPRISES EFT | | PO BOX 8266 | | | | WICHITA FALLS | TX | 76307-8266 | |
| VEC SYSTEMS INC | | 6792 BELMONT AVE UNIT B | | | | GIRARD | OH | 44420-1306 | |
| VECCHIO LUCY | | 742 MARION DR | | | | HOLLY | MI | 48442 | |
| VECCHIO, LUCY M | | 742 MARION DR | | | | HOLLY | MI | 48442 | |
| VECHELL MIKE | | 337 DECOY LN | | | | LAPEER | MI | 48446 | |
| VECSEY WILLIAM | | 145 ALBERT DR | | | | LANCASTER | NY | 14086 | |
| VECTOR CANTECH | | 39500 ORCHARD HILL PL DR | STE 190 | | | NOVI | MI | 48375 | |
| VECTOR CANTECH | | STE 190 | 39500 ORCHARD HILL PL DR | | | NOVI | MI | 48375 | |
| VECTOR CANTECH INC | | 39500 ORCHARD HILL PL STE 550 | | | | NOVI | MI | 48375 | |
| VECTOR CANTECH INC | | STE 190 | 39500 ORCHARD HILL PL RD | | | NOVI | MI | 48375 | |
| VECTOR CANTECH INC | JASON EVANS | 39500 ORCHARD HILL PL | | | | NOVI | MI | 48375 | |
| VECTOR CANTECH INC | JOSEPH D GUSTAVUS | MILLER CANFIELD PADDOCK AND STONE PLC | 840 WEST LONG LAKE RD STE 200 | | | TROY | MI | 48098 | |
| VECTOR CANTECH INC | LINDSEY STETSON | 150 W JEFFERSON STE 2500 | | | | DETROIT | MI | 48226-4415 | |
| VECTOR CANTECH INC DUNNS NO 111757464 | ATTN BRUCE D EMAUS | 39500 ORCHARD HILL PL STE 550 | | | | NOVI | MI | 48375 | |
| VECTOR CANTECH, INC | PAUL WILKIE | 39500 ORCHARD HILL PL | | | | NOVI | MI | 48375 | |
| VECTOR CORPORATION | | 2 REYNARD RD | | | | HOPATCONG | NJ | 07843 | |
| VECTOR GB LTD | | RHODIUM UNIT 1 PLOT A1 | | | | SOLIHULL | WM | B90 8AS | GB |
| VECTOR GRAPHICS INC | | 6302F N RUCKER RD | | | | INDIANAPOLIS | IN | 46220 | |
| VECTOR GRAPHICS INC | | 6302 N RUCKER RD STE F | | | | INDIANAPOLIS | IN | 46220 | |
| VECTOR INFORMATIK GMBH | | INGERSHEIMER STR 24 | | | | | | | GERMANY |
| VECTOR INFORMATIK GMBH | | INGERSHEIMER STR 24 | D 70499 STUTTGART | | | STUTTGART | | 70499 | GERMANY |
| VECTOR PROPERTY MANAGEMENT LLC | | 4750 OWINGS MILLS BLVD | | | | OWINGS MILLS | MD | 21117 | |
| VECTOR SOFTWARE INC | | 1130 TEN ROD RD STE F 207 | | | | NORTH KINGSTOWN | RI | 02852-4172 | |
| VECTREN CORPORATION | | 1 VECTREN SQ | | | | EVANSVILLE | IN | 47708 | |
| VECTREN ENERGY DELIVERY | | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6250 | |
| VECTREN ENERGY DELIVERY | | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN ENERGY DELIVERY | ATTN SHARON ARMSTRONG | PO BOX 209 | | | | EVANSVILLE | IN | 47702 | |
| VECTREN ENERGY DELIVERY | DBA VECTREN ENERGY DELIVERY OF INDIANA INC | INDIANA GAS COMPANY INC | ONE VECTREN SQUARE | | | EVANSVILLE | IN | 47708 | |
| VECTREN ENERGY DELIVERY IN | | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY OH | | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| VEDDER PRICE KAUFMAN & | | KAMMHOLZ ADD CHG 6 2000 | 222 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| VEDDER PRICE KAUFMAN AND KAMMHOLZ | | 222 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| VEDRODE GERALD D | | 520 LEVERING RD | | | | LEVERING | MI | 49755-9320 | |
| VEDRODE JAMES | | 2285 AVON ST | | | | SAGINAW | MI | 48602-3813 | |
| VEE ARC DRIVES | | 1919 CHERRY HILL RD | | | | JOLIET | IL | 60433 | |
| VEE ENTERPRISES INC | | 1905 JASMINE | | | | PASADENA | TX | 77503 | |
| VEE ENTERPRISES INC  EFT | | 1905 JASMINE STE G 1 | | | | PASADENA | TX | 77503 | |
| VEEARC | | 1919 CHERRY HILL RD | | | | JOLIET | IL | 60433 | |
| VEEARC | | PO BOX 1020 | | | | NEW LENOX | IL | 60451 | |
| VEECO | | 2650 E ELVIRA RD | | | | TUCSON | AZ | 85706 | |
| VEECO INSTRUMENT INC | | LAMDA ELECTRONICS DIV | 105 COMAC ST | | | RONKONKOMA | NY | 11779 | |
| VEECO INSTRUMENTS INC | | 100 SUNNYSIDE BLVD | | | | WOODBURY | NY | 11797 | |
| VEECO INSTRUMENTS INC | | 112 ROBIN HILL RD | | | | GOLETA | CA | 93117 | |
| VEECO INSTRUMENTS INC | | 1582 PKWY LOOP STE E | | | | TUSTIN | CA | 92780 | |
| VEECO INSTRUMENTS INC | | DIGITAL INSTRUMENTS DIV | 112 ROBIN HILL RD | | | SANTA BARBARA | CA | 93117 | |
| VEECO INSTRUMENTS INC | | VEECO PROCESS METROLOGY | 2650 E ELVIRA RD | | | TUCSON | AZ | 85706 | |
| VEECO TUCSON INC | | A SUBSIDARY OF VEECO | INSTRUMENTS INC | 2650 EAST ELVIRA RD | | TUCSON | AZ | 85706-7123 | |
| VEECO TUCSON INC | GLORIA | 2650 EAST ELVIRA RD | | | | TUCSON | AZ | 85706 | |
| VEECO TUCSON INC A SUBSIDARY OF VEECO | | INSTRUMENTS INC | PO BOX 911390 | | | DALLAS | TX | 75391-1390 | |
| VEENEMAN DOUGLAS BRUCE | | DUDLEYS TENTS | 4703 LEVERETTE ST | | | COOPERSVILLE | MI | 49404 | |
| VEENEMAN JOSEPH | | 1115 ENCHANTED FOREST | | | | SOUTH BEND | IN | 46637 | |
| VEENEMAN LELAND | | 16070 TIMBER RIDGE PASS | | | | NUNICA | MI | 49448 | |
| VEENEMAN ROBERT F DBA F VEENEMAN YARD SERVICE | | PO BOX 11 | | | | COOPERSVILLE | MI | 49404 | |
| VEENEMAN ROBERT F | | DBA F VEENEMAN YARD SERVICE | 9180 CLEVELAND | | | NUNICA | MI | 49404 | |
| VEENHUIS DAVID | | 5315 LETHBRIDGE | | | | GRAND BLANC | MI | 48439 | |
| VEENHUIS DAVID C | | 11105 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9453 | |
| VEENHUIS GREGORY | | 4443 DEER PK PASS | | | | GRAND BLANC | MI | 48439-9792 | |
| VEENSTRA CHARLES K | | 631 WINDSOR RUN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| VEENSTRA CHARLES K | | 631 WINDSOR RUN | | | | BLOOMFIELD HILLS | MI | 48304-1413 | |
| VEENSTRA CHARLES K | | 631 WINDSOR RUN | | | | BLOOMFIELD HL | MI | 48304-1413 | |
| VEENSTRA KENNETH | | 1280 ASTRO CT | | | | JENISON | MI | 49428 | |
| VEENSTRA REPRODUCTIONS INC | | 850 GRANDVILLE SW | | | | GRAND RAPIDS | MI | 49503-5049 | |
| VEENSTRA, KENNETH J | | 1280 ASTRO CT | | | | JENISON | MI | 49428 | |
| VEERAPPAN MOHAN | | 5472 CHARRINGTON CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| VEERAPPAN, MOHAN V | | 5472 CHARRINGTON CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| VEESER LOTHAR | | 1117 SHERIDAN RD | | | | EVANSTON | IL | 60202 | |
| VEGA ALBERTO | | 1283 JOHN PHELAN | | | | EL PASO | TX | 79936 | |
| VEGA ALMA | | 1578 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| VEGA BENJAMIN | | 884 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| VEGA CHARLES | | 12384 S STRAWTOWN PIKE RD | | | | KOKOMO | IN | 46901 | |
| VEGA CONRAD | | 3489 CITRUS ST | | | | OXNARD | CA | 93030 | |
| VEGA EDWIN | | 72 ACKERMAN ST | | | | ROCHESTER | NY | 14609 | |
| VEGA FLORENCIO A | | 3330 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4346 | |
| VEGA FRANCES M | | 1009 N MAIN ST | | | | NILES | OH | 44446-1810 | |
| VEGA GABRIEL M | | 3735 W 99TH PL | | | | WESTMINSTER | CO | 80031 | |
| VEGA GONZALEZ MARGIE | | 34 ERSKINE AVE | | | | BOARDMAN | OH | 44512 | |
| VEGA GROUP INC | | BRIGHTON CAB & TRANSPORTATION | 6340 LUANA AVE | | | ALLEN PK | MI | 48101 | |
| VEGA GROUP INC | | BRIGHTON CAB TRANS | 6340 LUANA AVE | | | ALLEN PK | MI | 48101 | |
| VEGA JAMES | | 8097 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| VEGA MARTHA | | 16 ROCK CREEK DR | | | | PITTSFORD | NY | 14534 | |
| VEGA PABLO | | 505 CHICAGO AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| VEGA PAUL | | 500 E DARLENE LN | | | | OAK CREEK | WI | 53154-5716 | |
| VEGA RACHEL | | 5388 N 50 E | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VEGA RACHEL M | | 5388 N 50 E | | | | KOKOMO | IN | 46901 | |
| VEGA RICK | | 1944 YOUNGSDITCH RD | | | | BAY CITY | MI | 48708 | |
| VEGA RUTH | | 4120 WCAROL DR | | | | FULLERTON | CA | 92833 | |
| VEGA SOTO HILSIA | | 102 COMSTOCK ST NO 1 | | | | NEW BRUNSWICK | NJ | 08901-2719 | |
| VEGA, SHANE | | 1425 W WALNUT | | | | KOKOMO | IN | 46901 | |
| VEGAS FASTENER MFG | | 4315 WEST OQUENDO RD | | | | LAS VEGAS | NV | 89118 | |
| VEGO GABRIEL GONZALEZ | | 48535 ROCKFELLER | | | | CANTON | MI | 48188 | |
| VEHCOM A DIVISION OF LINAMAR COPORATION | C O SUSAN M COOK | 916 WASHINGTON AVE STE 309 | | | | BAY CITY | MI | 48708 | |
| VEHCOM MFG | | 74 CAMPBELL RD | | | | GUELPH | ON | N1H 1C1 | CANADA |
| VEHCOM MFG | ATTN GENERAL COUNSEL | 287 SPEEDVALE AVE WEST | | | | GUELPH | ON | N1H 1C5 | CANADA |
| VEHCOM MFG EFT | | 74 CAMPBELL RD | | | | GUELPH | ON | N1H 1C1 | CANADA |
| VEHICLE ACCESSORY CENTER | | 451 MIRROR CT STE 107 | | | | HENDERSON | NV | 89015-4045 | |
| VEHICLE PROCESSING & | | DISTRIBUTION | 1015 WATERWOOD PKWY STE G N 1 | | | EDMOND | OK | 73034 | |
| VEHICLE PROCESSING AND DIST EFT | | 1015 WATERWOOD PKWY STE G C2 | | | | EDMOND | OK | 73034 | |
| VEHICLE REG COLLECTIONS | | PO BOX 419001 | | | | RNCH CRDOVA | CA | 95741 | |
| VEHICLE REGISTRATION | | COLLECTIONS | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| VEHICLE RESEARCH & DEVELOPMENT INC | | 3863 VAN DYKE RD | | | | ALMONT | MI | 48003-8049 | |
| VEHICLE SAFETY MANUFACTURING INC | ACCOUNTS PAYABLE | 408 CENTRAL AVE | | | | NEWARK | NJ | 07107 | |
| VEHMA INTERNATIONAL OF AMERICA | | 1300 COOLIDGE HWY | | | | TROY | MI | 48084 | |
| VEHMA INTERNATIONAL OF AMERICA | | 1807 E MAPLE RD | | | | TROY | MI | 48083 | |
| VEHMA INTERNATIONAL OF AMERICA | | INC | 1300 COOLIDGE HWY | | | TROY | MI | 48084 | |
| VEHMA INTERNATIONAL OF AMERICA INC EFT | | 1300 COOLIDGE HWY | | | | TROY | MI | 48084 | |
| VEHMA INTERNATIONAL OF AMERICAN INC | SCHAFER AND WEINER PLLC | MAX NEWMAN | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| VEIHDEFFER DEANNA | | 4530 SOUTH MAIN ST | | | | GASPORT | NY | 14067 | |
| VEIT BRENDA M | | 3644 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314 | |
| VEIT II BYRON | | 822 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| VEIT LYNN | | 30266 BLUEHILL | | | | ROSEVILLE | MI | 48066 | |
| VEIT LYNN M | | 30266 BLUEHILL ST | | | | ROSEVILLE | MI | 48066-1402 | |
| VEIT TOOL & GAGE | | 303 SOUTH DAYTON | | | | DAVIDSON | MI | 48423 | |
| VEIT TOOL & GAGE INC | | 303 S DAYTON ST | | | | DAVISON | MI | 48423 | |
| VEIT TOOL & GAGE INC | | 303 S DAYTON ST | | | | DAVISON | MI | 48243 | |
| VEIT TOOL & GAGE INC | | REMIT CHNGE LOF 01 00 | 303 S DAYTON ST | | | DAVISON | MI | 48423 | |
| VEIT VERNON R | | 17111 SO SCENIC DR | | | | BARBEAU | MI | 49710-9748 | |
| VEITENGRUBER LARRY | | 7262 S BEYER RD | | | | FRANKENMUTH | MI | 48734 | |
| VEKICH JOHN | | 1712 QUAKER RD | | | | BARKER | NY | 14012 | |
| VEKTEK | | 1334 E 6TH AVE | | | | EMPORIA | KS | 66801 | |
| VEKTEK | | 1334 EAST SIXTH AVE | | | | EMPORIA | KS | 66801 | |
| VEKTEK INC | | 5201 N BELT HWY STE H | | | | SAINT JOSEPH | MO | 64506-1297 | |
| VEKTEK INC | | PO BOX 934355 | | | | KANSAS CITY | MO | 64193-4355 | |
| VEKTEK INC | LAURA KING | 1334 E 6TH ST | | | | EMPORIA | KS | 66801 | |
| VEKTEK INC | LAURA KING | 3812 S LEONARD RD | | | | SAINT JOSEPH | MO | 64503-1778 | |
| VEKTEKINC | DONNA GROH | MANUFACTURING PLANT | 1334 EAST SIXTH AVE | | | EMPORIA | KS | 66801 | |
| VELA CONSUELO M | | JET EXPRESS | PO BOX 3367 | | | EDINBURG | TX | 78540 | |
| VELA KAREN | | 336 HUNTER ST | | | | SAGINAW | MI | 48602-3230 | |
| VELA, DANIEL | | 2417 BRUNKOW CT | | | | SAGINAW | MI | 48601 | |
| VELA, KAREN | | 342 HUNTER | | | | SAGINAW | MI | 48602 | |
| VELAQUEZ JOSE | | 411 MARSTON ST | | | | BAY CITY | MI | 48708 | |
| VELARDE LORRAINE | | 1008 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| VELARDE, LORRAINE RAQUEL | | 1008 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| VELASCO LUZ | | 466 E 63RD ST | | | | LONG BEACH | CA | 90805 | |
| VELASQUEZ ADRIANA | | 6260 FOX GLEN APTS 136 | | | | SAGINAW | MI | 48603 | |
| VELASQUEZ ANTONIO | | 433 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 | |
| VELASQUEZ HENRY | | 2724 ASHTON DR | | | | SAGINAW | MI | 48703 | |
| VELASQUEZ KAREN | | 2651 STATE RD | | | | PINCONNING | MI | 48650-7435 | |
| VELASQUEZ KEVIN | | 5860 WHISPERING MEADOWS | | | | CANFIELD | OH | 44406 | |
| VELASQUEZ LARRY J | | 2010 N HUNTINGTON RD | | | | MARION | IN | 46952-1421 | |
| VELASQUEZ LEONIDES | | 1819 CASS AVE RD | | | | BAY CITY | MI | 48708 | |
| VELASQUEZ REX | | 729 ABEJANO PL | | | | EL PASO | TX | 79927 | |
| VELASQUEZ RICHARD | | 1118 VINE ST | | | | ADRIAN | MI | 49221 | |
| VELASQUEZ RODOLFO | | 707 E SMITH ST | | | | BAY CITY | MI | 48706-3963 | |
| VELASQUEZ, RODOLFO | | 707 E SMITH ST | | | | BAY CITY | MI | 48706 | |
| VELAZQUEZ HERNANDEZ LUIS FELIP | | MAQUINADOS | GUATEMALA 123 | COLONIA LATINOAMERICANA | | CELAYA | | 38022 | MEXICO |
| VELAZQUEZ HERNANDEZ, LUIS FELIPE | | AV EL SAUZ NO 502 | | | | CELAYA | GTO | 38020 | MX |
| VELAZQUEZ HERNANDEZ, LUIS FELIPE | | ZONA DE ORO II | | | | CELAYA | GTO | 38020 | MX |
| VELAZQUEZ VICTOR | | 1413 15TH AVE SE | | | | DECATUR | AL | 35601-4322 | |
| VELCRO DE MEXICO SA DE CV | | EFTR F C VME | AV INDUSTRIA NO-102 NAVE IV-A | COL LOS REYEX PUEBLO MUNICIPIO | | CP 54090 | | | MEXICO |
| VELCRO DE MEXICO SA DE CV | | FALCON 49 BELLAVISTA | ALVARO OBREGON | | | CITY | | 01140 | MEXICO |
| VELCRO DE MEXICO SA DE CV EFT R F C VME | | AV INDUSTRIA NO 102 NAVE IV A | COL LOS REYEX PUEBLO MUNICIPIO | | | CP 54090 MEXICO | | | MEXICO |
| VELCRO INC | | 406 BROWN AVE | | | | MANCHESTER | NH | 031037202 | |
| VELCRO INDUSTRIES NV | | C/O TARMA TRUST MANAGEMENT NV | WILLEMSTAD | | | 0000 AA | AN | 0000 AA | AN |
| VELCRO USA INC | | 1210 SOUTER DR | | | | TROY | MI | 48083-2837 | |
| VELCRO USA INC | | 1210 SOUTER ST | | | | TROY | MI | 48083 | |
| VELCRO USA INC | | 3280 PEACH TREE CORNERS CIRCLE | STE C | | | NORCROSS | GA | 30092 | |
| VELCRO USA INC | | 406 BROWN AVE | | | | MANCHESTER | NH | 03103-720 | |
| VELCRO USA INC | | LTR ON FILE CHANGE OF ADDRESS | 406 BROWN AVE | | | MANCHESTER | NH | 03103 | |
| VELCRO USA INC | | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| VELCRO USA INC | | PO BOX 75625 | | | | CHARLOTTE | NC | 28275 | |
| VELCRO USA INC | | VELCRO AUTOMOTIVE DIV | 1210 SOUTER RD | | | TROY | MI | 48083 | |
| VELCRO USA INC | TOM SCHNORBERGER | 1210 SOUTER | | | | TROY | MI | 48083 | |
| VELCRO USA INC INDUSTRIAL DIVISION | GABRIELLE SALTER | 406 BROWN AVE | | | | MANCHESTER | NH | 03103 | |
| VELEZ RICHARD | | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VELICAN KATHRYN A | | 1736 VIENNA RD | | | | NILES | OH | 44446-3537 | |
| VELICAN WILLIAM D | | 1736 VIENNA RD | | | | NILES | OH | 44446-3537 | |
| VELIZ IRMA Y | | 9340 CAROB ST | | | | FONTANT | CA | 92335-7103 | |
| VELLA JOHN | | 225 SPRING TREE LA | | | | ROCHESTER | NY | 14612 | |
| VELMA SMITH SLATER C O TARRANT CNTY | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| VELMA W DAY | | 1935 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| VELMEX INC | ALAN | 7550 RT5 AND 20 | E BLOOMFIELD | | | HOLCOMB | NY | 14469 | |
| VELOCCI CHRISTINE | | 1005 3601 RIVERSIDE DR E | | | | WINSOR | ON | N8Y 4Y2 | CANADA |
| VELOCITI | | PO BOX 419380 DEP145 | | | | KANSAS CITY | MO | 64141-6380 | |
| VELOCITY EXPRESS CORP | | 2500 WESTFIELD DR | | | | ELGIN | IL | 60124 | |
| VELOCITY EXPRESS CORP | | FMLY CORPORATE EXPRESS DELIVER | 7676 HILLMONT STE 300 | | | HOUSTON | TX | 77040 | |
| VELOCITY MOTORSPORTS LLC | | 2931 PARTRIDGE RD | | | | ROSEVILLE | MN | 55113-1119 | |
| VELOCITY NETWORKS INC | | 5155 ROSECRANS AVE STE 300 | | | | HAWTHORNE | CA | 90250 | |
| VELTE CHARLES | | 4440 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| VELTRI METAL PRODUCTS | | FRMLY TALON AUTOMOTIVE GROUP I | 35105 CRICKLEWOOD | CHG PER LTRHD 3 13 03 AT | | NEW BALTIMORE | MI | 48047 | |
| VELTRI METAL PRODUCTS | | FRMLY TALON AUTOMOTIVE GROUP P | 35105 CRICKLEWOOD | CHG PER LTRHD 3 13 03 AT | | NEW BALTIMORE | MI | 48047 | |
| VELTRI METAL PRODUCTS EFT | | 35105 CRICKLEWOOD | | | | NEW BALTIMORE | MI | 48047 | |
| VELTRI METAL PRODUCTS EFT | | INACTIVE PER LEGAL | 35105 CRICKLEWOOD | | | NEW BALTIMORE | MI | 48047 | |
| VELTZ JR RICHARD | | 12 GLENDALE RD | | | | BROCKPORT | NY | 14420 | |
| VELTZ, JENNIFER | | 12 GLENDALE RD | | | | BROCKPORT | NY | 14420 | |
| VEMAGANTI GURURAJA | | 14083 PLANTATION WOOD LN | | | | CARMEL | IN | 46033 | |
| VEMPATI SATYANARAYANA | | 2301 DORCHESTER RD | 212 | | | TROY | MI | 48084 | |
| VEMULAPALLI RAMACHANDRA | | 23 MAX DR | 2A | | | MORRISTOWN | NJ | 07936 | |
| VENABLE CORP | | 4201 S CONGRESS AVE STE 201 | | | | AUSTIN | TX | 78745-115 | |
| VENABLE GREGORY | | 15427 ALEXANDRIA CT | | | | WESTFIELD | IN | 46074 | |
| VENABLE INDUSTRIES | | 4201 S CONGRESS AVE STE 201 | | | | AUSTIN | TX | 78745 | |
| VENABLE JAMES | | 9332 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 | |
| VENABLE LLP | | NM ADD CHG 4 15 04 CP | 1800 MERCANTILE BANK & TRUST | BLDG 2 HOPKINS PLAZA | | BALTIMORE | MD | 21201 | |
| VENABLE LLP | | PO BOX 630798 | | | | BALTIMORE | MD | 21263-0798 | |
| VENABLE RAYMOND | | 701 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| VENABLE, GREGORY STEVEN | | 15427 ALEXANDRIA CT | | | | WESTFIELD | IN | 46074 | |
| VENABLES BICYCLES | | 2731 S HARVARD | | | | TULSA | OK | 74114 | |
| VENARDOS CAROL A | | 1831 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 | |
| VENATOR CONSULTING GROUP | | 888 W BIG BEAVER RD 450 | | | | TROY | MI | 48084 | |
| VENATOR CONSULTING GROUP | | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084-4764 | |
| VENCHURS | | FORD MOTOR COMPANY | 800 LIBERTY ST | | | ADRIAN | MI | 49221 | |
| VENCHURS INC | | 2000 RELIABLE PKWY | | | | CHICAGO | IL | 60680 | |
| VENCHURS INC | | 800 LIBERTY ST | | | | ADRIAN | MI | 49221 | |
| VENCHURS PACKAGING INC | ACCOUNTS PAYABLE | 800 LIBERTY ST | | | | ADRIAN | MI | 49221 | |
| VENDELY MICHAEL | | 1448 STOCKTON AVE | | | | KETTERING | OH | 45409-1851 | |
| VENDELY, MICHAEL J | | 1448 STOCKTON AVE | | | | KETTERING | OH | 45409-1851 | |
| VENDETTI RENEA W | | 208 INMAN MILLS RD | | | | INMAN | SC | 29349 | |
| VENEABLE KENNETH | | 5160 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | |
| VENEMA ALLEN P | | 110 KENDRA CT | | | | LOWELL | MI | 49331-9130 | |
| VENEMA CATHERINE | | 177 80TH AVE | | | | ZEELAND | MI | 49464 | |
| VENEMA PHILLIP J | | 177 80TH AVE | | | | ZEELAND | MI | 49464-9365 | |
| VENEQUIP MACHINERY SALES CORP | | 790 NW 107TH AVE STE 105 | | | | MIAMI | FL | 33172 | |
| VENERABLE KELLY | | 1193 RIVER VALLEY DR APT 5 | | | | FLINT | MI | 48532-2971 | |
| VENESKEY STEVEN | | 2319 STARLIGHT DR | | | | ANDERSON | IN | 46012 | |
| VENEST INDUSTRIES | | 2032 1ST ST LOUTH | | | | SAINT CATHERINES | ON | L2R 6P9 | CANADA |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| VENETOS BRAD | | 9644 QUAILWOOD TR | | | | DAYTON | OH | 45458 | |
| VENEZIANO RENAE | | 93 CHESAPEAKE LANDING | | | | WEST HENRIETTA | NY | 14586 | |
| VENEZIANO, RENAE N | | 74 FARRELL RD | | | | WEST HENRIETTA | NY | 14586 | |
| VENGEANCE MOTOR SPORTS INC | | PO BOX 495 | | | | MANSFIELD | MO | 65704-0495 | |
| VENICE PARK LANDFILL | | 9536 LENNON RD | | | | LENNON | MI | 48449 | |
| VENIETRICE COOPERWOOD | | 1228 NW 16TH | | | | OKLAHOMA CITY | OK | 73106 | |
| VENIETRICE COOPERWOOD | | 1228 NW 16TH | | | | OKLAHOMA CTY | OK | 73106 | |
| VENKATAKRISHNA HARIHARAKRISHNA | | 935 BOSTON DR | | | | KOKOMO | | 46902 | INDIA |
| VENKATAKRISHNA HARIHARAKRISHNA | | 935 BOSTON DR | | | | KOKOMO | IN | 46902 | INDIA |
| VENKATARAMAN SHIVA | | 5300 SOUTH CTR RD | | | | SAGINAW | MI | 48603 | |
| VENKATARAMAN SHIVAKUMARAN | | 3182 WILDFLOWER CIRCLE | FOXPOINTE ESTATES | | | SAGINAW | MI | 48603 | |
| VENKATASUBRAMANIAN RAJESH | | 1929 PLYMOUTH RD 3026 | | | | ANN ARBOR | MI | 48105 | |
| VENKATESAN SATHUR | | 5130 CAMERON LN | | | | LAFAYETTE | IN | 47905 | |
| VENKATESAN. SATHUR NAGARAJAN | | 5130 CAMERON LN | | | | LAFAYETTE | IN | 47905 | |
| VENKEL CORP | JON KOONCE | PO BOX 671193 | | | | DALLAS | TX | 75267 | |
| VENKEL CORP | MARK | 4807 SPICEWOOD SPRINGS RD | BLDG 3 | | | AUSTIN | TX | 78730 | |
| VENKEL LTD | | 5900 SHEPHERD MOUNTAIN COVE | | | | AUSTIN | TX | 78730 | |
| VENKY CHELLAPPA | | 8 TWELVE LAKES CT | | | | LAKE IN THE HILLS | IL | 60156 | |
| VENNIE MICHAEL D | | 2117 KANSAS AVE | | | | FLINT | MI | 48506-3787 | |
| VENNIRO JOHN | | 6189 FOREVER DAWN ST | | | | LAS VEGAS | NV | 89148-4755 | |
| VENNITTI IDA B | | 1869 PKMAN RD NW | | | | WARREN | OH | 44485-1743 | |
| VENNITTI RAYMOND W | | 1726 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 | |
| VENNITTI TAMMY | | 3555 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 | |
| VENT DEANNA | | 9750 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| VENT, DEANNA F | | 9750 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| VENTARI CORP | | 8641 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4470 | |
| VENTAX ROBOT INC | BOB | 53 NORTHUMBERLAND ST | | | | AYR | ON | N0B 1E0 | CANADA |
| VENTAX ROBOT INC | | PO BOX 1180 | | | | AYR CANADA | ON | N0B 1E0 | CANADA |
| VENTEICHER HEATHER | | 3387 E GLACIER PL | | | | CHANDLER | AZ | 85249-5180 | |
| VENTEICHER MATTHEW | | 3387 E GLACIER PL | | | | CHANDLER | AZ | 85249-5180 | |
| VENTERS SR ROBERT | | PO BOX 2211 | | | | YOUNGSTOWN | OH | 44504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VENTFABRICS INC | | 5520 N LYNCH AVE | | | | CHICAGO | IL | 60630 | |
| VENTFABRICS INC | | 5520 NORTH LYNCH AVE | | | | CHICAGO | IL | 60630-1483 | |
| VENTRA GROUP INC | | 1 MITTEN CT | | | | CAMBRIDGE | ON | N1R 5T8 | CA |
| VENTRA GROUP INC | | VENTRATECH DIV | 1 MITTEN CT | | | CAMBRIDGE | ON | N1R 5T8 | CANADA |
| VENTRA GROUP INC BRADFORD DIVISIO | ACCOUNTS PAYABLE | 75 REAGENA INDUSTRIAL COURT | | | | BRADFORD | ON | L3Z 2A4 | CANADA |
| VENTRA PLASTICS PETERBOROUGH | | 775 TECHNOLOGY DR | PO BOX 660 | | | PETERBOROUGH | | K9J 6Z8 | CANADA |
| VENTRA PLASTICS PETERBOROUGH | ACCOUNTS PAYABLE | PO BOX 660 | | | | PETERBOROUGH | ON | K9J 6Z8 | CANADA |
| VENTRA TOOLING | ACCOUNTS PAYABLE | 5663 EAST 9 MILE RD | | | | WARREN | MI | 48091 | |
| VENTRAMEX SA DE CV | | AV MANANTIALES NO 3 | | | | EL MARQUES | QRO | 76249 | MX |
| VENTRATECH LIMITED | | 1 MITTEN CT | | | | CAMBRIDGE | ON | N1R 5T8 | CANADA |
| VENTRATECH LIMITED | | PO BOX 277 | | | | CAMBRIDGE  CANADA | ON | 0N1R - 5T8 | CANADA |
| VENTRE CAROL | | 15 EDEN CLOSE | | | | HALL LN ESTATE | | L33 4DD | UNITED KINGDOM |
| VENTURA CNTY FAMILY SUPP DIV | | PO BOX 3749 | | | | VENTURA | CA | 93006 | |
| VENTURA COLLEGE | | 4667 TELEGRAPH RD | | | | VENTURA | CA | 93003 | |
| VENTURA COUNTY COLLECTOR | | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 | |
| VENTURA FRANK J | | 154 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 | |
| VENTURA GEORGE A | | 111 PINE RIDGE AVE | | | | MOUNT ORAB | OH | 45154-8241 | |
| VENTURA INDUSTRIES LLC | | 197 8TH ST STE 850 | | | | CHARLESTOWN | MA | 02129-4250 | |
| VENTURA MANUFACTURING INC | | 471 E ROOSEVELT STE 400 | | | | ZEELAND | MI | 49464 | |
| VENTURA MANUFACTURING INC EFT | | 471 E ROOSEVELT AVE STE 50 | | | | ZEELAND | MI | 49464 | |
| VENTURA PLATICS INC | JEFF BRADEN | PO BOX 249 | 4000 WARREN RD | | | NEWTON FALLS | OH | 44444 | |
| VENTURA RICHARD A | | 82 TORREY PINE DR | | | | ROCHESTER | NY | 14612 | |
| VENTURA TONY | | DBA P A C O N | 2460 STRAIGHT ST APT 9 | | | BATAVIA | OH | 45103 | |
| VENTURA WOODLEY BUILDING | | 16055 VENTURA BLVD | | | | ENCINO | CA | 91436 | |
| VENTURE CARBIDE TOOL INC | | 21975 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| VENTURE CARBIDE TOOL INC | | PO BOX 178 | | | | MERRILL | MI | 48637 | |
| VENTURE CORPORATION | | PO BOX 278 | | | | FRASER | MI | 48025 | |
| VENTURE DEVELOPMENT CORP | | 1 APPLE HILL DR STE 8190 | | | | NATICK | MA | 017602083 | |
| VENTURE DEVELOPMENT CORP | | ONE WASHINGTON ST | | | | WELLESLEY | MA | 02181 | |
| VENTURE ENGINEERING & MFG EFT | | DBA PHILLIPS IND STAMPING&FAB | DBA PHILLIPS IND STAMPING&FAB | PO BOX 393 | | SYRACUSE | IN | 46567 | |
| VENTURE ENGINEERING AND MFG EFT INC | | DBA PHILLIPS IND STAMPING AND  FAE | PO BOX 393 | | | SYRACUSE | IN | 46567 | |
| VENTURE EXPRESS INC | | FMLY VENTURE LOGSITICS INC | 131 INDUSTRIAL BLVD | | | LAVERGNE | TN | 37086 | |
| VENTURE EXPRESS INC | | PO BOX 1840 | | | | LA VERGNE | TN | 37086-1840 | |
| VENTURE INDUSTRIES | | 33662 JAMES J POMPO DR | 33662 JAMES J POMPO DR | PO BOX 278 | | FRASER | MI | 48026-0278 | |
| VENTURE INDUSTRIES | | PO BOX 5905 | | | | TROY | MI | 48007 | |
| VENTURE INDUSTRIES CORP | | 17400 MALYN BLVD | | | | FRASER | MI | 48026 | |
| VENTURE INDUSTRIES CORP | | 2400 BRADSHAW RD | | | | HOPKINSVILLE | KY | 42240 | |
| VENTURE INDUSTRIES CORP | | 33662 JAMES J POMPO DR | | | | FRASER | MI | 48026 | |
| VENTURE INDUSTRIES CORP | | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| VENTURE INDUSTRIES CORP | | 5050 KENDRICK ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| VENTURE INDUSTRIES CORP | | 6555 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| VENTURE INDUSTRIES CORP | | HOLD PER MARK SPAIN AT DELPHI | 17400 MALYN BLVD | PO BOX 278 | | FRASER | MI | 48026 | |
| VENTURE INDUSTRIES CORP | | PO BOX 77317 | | | | DETROIT | MI | 48277 | |
| VENTURE INDUSTRIES CORP EFT | JIM REICKS | PO BOX 77317 | | | | DETROIT | MI | 48277 | |
| VENTURE LIGHTING INTERNATIONAL INC | | 32000 AURORA RD | | | | SOLON | OH | 44139 | |
| VENTURE LOGISTICS LLC | | 2415 W THOMPSON RD | RMT ADD CHG 10 29 04 | | | INDIANAPOLIS | IN | 46217 | |
| VENTURE LOGISTICS LLC | | PO BOX 78008 | | | | INDIANAPOLIS | IN | 46268 | |
| VENTURE MANUFACTURING | MICK HIGHBARGER | 2500 TRADE CENTRE AVE | STE D | | | LONGMONT | CO | 80503 | |
| VENTURE MEASUREMENT | | 150 VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | |
| VENTURE MEASUREMENT | | PO BOX 640942 | | | | PITTSBURGH | PA | 15264-0942 | |
| VENTURE MEASUREMENT CO LLC | | BINDICATOR | 150 VENTURE BLVD | | | SPARTANBURG | SC | 29306 | |
| VENTURE MOLD & ENGINEERING COR | | VENTURE ENGINEERING | 34537 BENNETT ST | | | FRASER | MI | 48026 | |
| VENTURE PLASTICS INC | | 4000 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-978 | |
| VENTURE PLASTICS INC | | PO BOX 249 | | | | NEWTON FALLS | OH | 44444 | |
| VENTURE PLASTICS INC | JEFFREY M LEVINSON | MARGULIES & LEVINSON LLP | 30100 CHAGRIN BLVD NO 250 | | | CLEVELAND | OH | 44124 | |
| VENTURE PLASTICS INC | JEFFREY M LEVINSON | MARGULIES & LEVINSON LLP | 30100 CHAGRIN BLVD NO 250 | | | CLEVELAND | OH | 44124 | |
| VENTURE PLASTICS INCORPORATED | ACCOUNTS PAYABLE | 4000 WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| VENTURE REPORTER | MNGR CHRIS CALNEK | 120 WOOSTER ST 6TH FL | | | | NEW YORK | NY | 10012 | |
| VENTURE SPECIALTY PRODUCTS | | & SERVICES | 23800 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335 | |
| VENTURE SPECIALTY PRODUCTS AND SERVICES | | 23800 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| VENTURE TECHNOLOGIES LLC | BILL WALTENS PARTNER | 1785 LOGAN AVE S | | | | MINNEAPOLIS | MN | 55403 | |
| VENTURE TECHNOLOGY GROUPS INC | | 23800 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| VENTURE TECHNOLOGY GROUPS INC | | 23800 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| VENTURE TECHNOLOGY GROUPS INC | | 3303 HUDSON TRL DR | | | | HUDSONVILLE | MI | 49426-7401 | |
| VENTURE TECHNOLOGY GROUPS INC | | PROCESS TECHNOLOGY & CONTROLS | 23800 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335 | |
| VENTUREDYNE LTD | | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423-3460 | |
| VENTUREDYNE LTD | | 600 COLLEGE AVE | | | | PEWAUKEE | WI | 53072-3572 | |
| VENTUREDYNE LTD | | THERMOTRON INDUSTRIES | 291 KOLLEN PK DR | | | HOLLAND | MI | 49423 | |
| VENTURES IN CHANGE INC | | 4805 WOODBURN DR | | | | MADISON | WI | 53711 | |
| VENTURES NATIONAL INC | | TITAN PCB EAST | 2 INDUSTRIAL WAY | | | AMESBURY | MA | 01913 | |
| VENTURI ANTHONY | | 1444 BOBING DR | | | | LOUISVILLE | TX | 75067 | |
| VEOLIA ENVIRONNEMENT | | 38 AVE KLEBER 36 A 38 | | | | PARIS | FR | 75116 | FR |
| VEOLIA ES INDUSTRIAL SERVICES INC | | 6151 EXECUTIVE BLVD | | | | DAYTON | OH | 45424-1440 | |
| VEOLIA ES TECHNICAL SOLUTIONS LLC FKA ONYX ENVIRONMENTAL SERVICES LLC ELECTRONICS RECYCLING DIVISION | VEOLIA ENVIRONMENTAL SERVICES NORTH AMERICA CORP FKA ONYX NORTH AMERICA CORP | 1275 MINERAL SPRINGS DR | | | | PORT WASHINGTON | WI | 53074 | |
| VEOLIA WATER INDIANAPOLIS LLC | | 1220 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |
| VEOLIA WATER NORTH AMERICA ENG | | 250 AIRSIDE DR | | | | CORAOPOLIS | PA | 15108-279 | |
| VEOLIA WATER NORTH AMERICA ENG | | 3830 PACKARD RD STE 120 | | | | ANN ARBOR | MI | 48108 | |
| VEOLIA WATER SYSTEMS LTD | | HIGH ST LN END | | | | HIGH WYCOMBE BUCKINGHAMS | | 0HP14- 3JH | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VEOLIA WATER SYSTEMS LTD USF LTD | | HIGH ST LN END | | | | HIGH WYCOMBE | | HP14 3JH | UNITED KINGDOM |
| VER CATHERINE | | 128 FORBES TERRACE | | | | N TONAWANDA | NY | 14120 | |
| VER HALEN | STEVE  BILL B | PO BOX 11968 | | | | GREEN BAY | WI | 54307-1968 | |
| VER WYS JANICE | | 996 146TH AVE | | | | WAYLAND | MI | 49348 | |
| VER WYS, JANICE K | | 996 146TH AVE | | | | WAYLAND | MI | 49348 | |
| VER, CATHERINE A | | 128 FORBES TERRACE | | | | N TONAWANDA | NY | 14120 | |
| VERA B FOLLIN | | 209 W 15TH AVE | | | | BOWLING GRN | KY | 42101 | |
| VERA JAMES N | | 6226 IKES CABIN CT | | | | PALMETTO | FL | 34221-1306 | |
| VERA M ADAMS | | 1433 AIRPORT RD | | | | RAYMOND | MS | 39154 | |
| VERA QUAITES | | PHI | | | | FOLEY | AL | 36535 | |
| VERACCO KELLIE | | 2130 CROSLEY COURT | | | | MIAMISBURG | OH | 45342 | |
| VERACCO RICHARD | | 2130 CROSLEY COURT | | | | MIAMISBURG | OH | 45342 | |
| VERACCO, KELLIE ANN | | 2130 CROSLEY CT | | | | MIAMISBURG | OH | 45342 | |
| VERACCO, RICHARD J | | 2130 CROSLEY CT | | | | MIAMISBURG | OH | 45342 | |
| VERBAND DER  EFT AUTOMOBILINDUSTRIE | | WESTENDSTR 61 | 0 60325 FRANKFURT MAIN | | | | | | GERMANY |
| VERBAND DER AUTOMOBILINDUSTRIE | | VDA QMC | KARL HERMANN FLACH STR 2 | | | OBERURSEL | | 61440 | GERMANY |
| VERBERG CASEY G | | 1667 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| VERBERG CASEY G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VERBIAS JR WILLIAM F | | 507 S MAIN ST | | | | DAVISON | MI | 48423-1826 | |
| VERBOSKY ANDREW | | 491 QUARRY LN NE | | | | WARREN | OH | 44483 | |
| VERBOSKY JR, JAMES | | 3985 E 600 N | | | | KOKOMO | IN | 46901 | |
| VERBOSKY RINA | | 491 QUARRY LN NE | | | | WARREN | OH | 44483 | |
| VERBRYCK ALLEN | | 10724 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| VERBRYCK, ALLEN L | | 10724 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| VERBURG ED INC | | HOBART SALES & SERVICE OF GRAN | 4064 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| VERCRUYSSE METZ & MURRAY | | 31780 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025-3469 | |
| VERCRUYSSE METZ AND MURRAY | | 31780 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025-3469 | |
| VERDE VISTA RESOURCES INC | | 405 E KENOSHA | | | | BROKEN ARROW | OK | 74012 | |
| VERDEV MARTIN | | 650 HICKORY HOLLOW RD | | | | WATERFORD | WI | 53185-2888 | |
| VERDEV VICTOR J | | 5646 RUSH RD | | | | CONOVER | WI | 54519-9555 | |
| VERDILE PAUL | | 2354 GOLFVIEW DR | | | | TROY | MI | 48084 | |
| VERDIN ANN | | 5603 W REFORMATORY RD LOT8 | 206 | | | FORTVILLE | IN | 46040 | |
| VERDREAM JOHN | | 605 PAREDES LINE RD | APT 133 | | | BROWNSVILLE | TX | 78526 | |
| VERDREAM, JOHN P | | 5591 CEDAR TRAIL DR | | | | BROWNSVILLE | TX | 78526 | |
| VERDUIN TERRY D | | 7300 CHERRY VALLEY SE | | | | CALEDONIA | MI | 49316-8286 | |
| VERDUIN, TRACIE | | 3988 YORKLAND DR APT 8 | | | | COMSTOCK PARK | MI | 49321 | |
| VERDURA PHILIP | | 3625 OLD PINE WAY | | | | WEST BLOOMFIELD | MI | 48324 | |
| VERDUSCO DELORES | | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601 | |
| VERDUSCO PHILLIP | | 2810 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3948 | |
| VERDUSCO, PHILLIP | | 2810 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | |
| VEREENIGDE | | PO BOX 87930 | 2508 DH DEN HAAG | | | | | | NETHERLANDS |
| VERETT JOSEPH DAVID ESTATE | TERESA KNIGHT | 336 W FIRST ST STE 106 | | | | FLINT | MI | 48502 | |
| VERFAHRENSTECHNIK HUBERS | | GMBH | POSTFACH 1552 | FRANZSTRABE | | BOCHOLT | | 46395 | GERMANY |
| VERFAHRENSTECHNIK HUBERS GMBH | REVENUE MANAGEMENT | 1 UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| VERFAHRENSTECHNIK HUBERS GMBH | | SCHLAVENHORST 39 | | | | BOCHOLT | NW | 46395 | |
| VERFAHRENSTECHNIK HUEBERS GMBH | | BERNHARD OTTE STR 1 FRANZSTR | | | | BOCHOLT | | 46395 | GERMANY |
| VERGITH NICHOLAS | | 3442 HERRINGTON DR | | | | HOLLY | MI | 48442 | |
| VERHAGE CAROLYN | | 9 SABLE RUN | | | | E AMHERST | NY | 14051 | |
| VERHAGE KENNETH | | 9 SABLE RUN | | | | E AMHERST | NY | 14051 | |
| VERHAGE, CAROLYN JOHNSTON | | 9 SABLE RUN | | | | E AMHERST | NY | 14051 | |
| VERHAGE, KENNETH A | | 9 SABLE RUN | | | | E AMHERST | NY | 14051 | |
| VERHANOVITZ J | | 5198 DUSTINE DR | | | | SAGINAW | MI | 48603 | |
| VERHANOVITZ NATHAN JAMES | | 5198 DUSTINE DR | | | | SAGINAW | MI | 48603 | |
| VERHANOVITZ, JAMES | | 5198 DUSTINE DR | | | | SAGINAW | MI | 48603 | |
| VERHEYN TIMOTHY | | 1562 FRANKLIN ST | | | | OLCOTT | NY | 14126 | |
| VERIAD UAL | | 135 S LASALLE ST DEPT 3102 | | | | CHICAGO | IL | 60674-3102 | |
| VERIAD UAL | | 650 COLUMBIA ST | | | | BREA | CA | 92821 | |
| VERICODE SYSTEMS LLC | | 999 REMINGTON BLVD STE B | PO BOX 2216 | | | BOLINGBROOK | IL | 60440 | |
| VERIDIAN ENGINEERING | | NAVAL AVIATION PROGRAMS GRP | 22309 EXPLORATION DR | | | LEXINGTON PK | MD | 20653-2001 | |
| VERIFICATIONSINC | SERVICE CTR | PO BOX 1150 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| VERIFONE | DIAN HOPKIN | 4988 GREAT AMERICA PRKWY | ATTN ACCTS PAYABLE | | | SANTA CLARA | CA | 95054 | |
| VERILINK CORPORATION | JEREMY JACKSON | 127 JETPLEX CIRCLE | | | | MADISON | AL | 35758 | |
| VERILINK CORPORATION | JEREMY JACKSON | 127 JETPLEX CIR | | | | MADISON | AL | 35758 | |
| VERIMATION TECHNOLOGY INC | | 23883 INDUSTRIAL PARK DR | | | | FARMINGTON | MI | 48335-2860 | |
| VERIO 22 | | PO BOX 650091 | | | | DALLAS | TX | 75265-0091 | |
| VERION STAFFING SERVICES INC | | 4100 ALPHA RD STE 200 | | | | DALLAS | TX | 75244-4325 | |
| VERION STAFFING SERVICES INC | | 4100 ALPHA RD STE 200 | | | | DALLAS | TX | 75244-43259 | |
| VERIOTI CHRISTOPHER | | 805 SHADOWOOD LN SE | | | | WARREN | OH | 44484 | |
| VERIOTI GREG | | 803 SHADOWOOD LN SE | | | | WARREN | OH | 44484 | |
| VERISIGN | | PO BOX 1656 | | | | HERNDON | VA | 20172-1656 | |
| VERISIGN INC | | 487 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| VERITAS | | STETTINER STR 1 9 | 63571 GELNHAUSEN | | | | | | GERMANY |
| VERITAS | VERITAS AG GUMMIWERKE | PO BOX 1863 | 63558 GELNHAUSEN | | | | | | GERMANY |
| VERITAS AG | | STETTINER STR 1 9 | | | | GELNHAUSEN | HE | 63571 | DE |
| VERITAS AG GUMMIWERKE | | PO BOX 1863 | 63558 GELNHAUSEN | | | | | | GERMANY |
| VERITAS SOFTWARE CORP | | 100 BLOOMFIELD HILLS PKY | 1ST FL | | | BLOOMFIELD HILLS | MI | 48304 | |
| VERITAS SOFTWARE CORP | | 1600 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| VERITAS SOFTWARE CORP EFT | | PO BOX 91936 | | | | CHICAGO | IL | 60693 | |
| VERITAS SOFTWARE CORPORATION | LAWRENCE SCHWAB THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| VERITAS SOFTWARE CORPORATION | THOMAS M GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| VERITAS SOFTWARE GLOBAL CORP | GREG YOUNG | 16 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | | |
| VERITAS SOFTWARE GLOBAL CORP | GREG YOUNG | 16 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | 94043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERITAS SOFTWARE GLOBAL LLC | | 1600 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | 94043-1232 | |
| VERITEC INC | MILES FINN PHD CEO | 1163 KRUSE ST | STE 100 | | | WEST ST PAUL | MN | 55118 | |
| VERITY ROBERT | | 277 COTTAGE ST | | | | LOCKPORT | NY | 14094 | |
| VERITY TIMOTHY | | 6525 64TH WAY | | | | PINELLAS PK | FL | 33781 | |
| VERIZON | | 1255 CORPORATE DR | | | | IRVING | TX | 75038 | |
| VERIZON | | PO BOX 1100 | | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | PO BOX 8585 | | | | PHILADELPHIA | PA | 19173-0001 | |
| VERIZON | | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON | | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON CALIFORNIA | | PO BOX 30001 | | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON COMMUNICATIONS | | 1095 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON COMMUNICATIONS INC | | 140 WEST ST | | | | NEW YORK | NY | 10007 | |
| VERIZON COMMUNICATIONS INC | | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON COMMUNICATIONS INC | | VERIZON | 4255 PATRIOT DR STE 401 | | | GRAPEVINE | TX | 76051 | |
| VERIZON INVESTMENT MANAGEMENT CORPORATION | MS RITA SULLIVAN | 295 N MAPLE AVE | | | | BASKING RIDGE | NJ | 07920-1002 | |
| VERIZON LOGISTICS INC | | HOLD REL B CATRON 4 98 | PO BOX 101631 | NAME RMT ADD CHG 8 00 TBK | | ATLANTA | GA | 30392-1631 | |
| VERIZON LOGISTICS INC | | PO BOX 101631 | | | | ATLANTA | GA | 30392-1631 | |
| VERIZON MESSAGING SERVICES | | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| VERIZON NORTH | | FRMLY GTE NORTH | PO BOX 3122 | NAME CHG 9 00 TBK | | TAMPA | FL | 33631-3122 | |
| VERIZON NORTH | | PO BOX 31122 | | | | TAMPA | FL | 33631-3122 | |
| VERIZON NORTH INC | | VERIZON ELECTRONIC REPAIR SERV | 3301 WAYNE TRACE | | | FORT WAYNE | IN | 46806 | |
| VERIZON NORTH INC | AFNI VERIZON | 404 BROCK DR | | | | BLOOMINGTON | IL | 61701 | |
| VERIZON SERVICES CORP | PHILIP MELONE | 240 EAST 38 TH ST | | | | NEW YORK | NY | 10016 | |
| VERIZON SERVICES GROUP INC | | 375 PEARL ST | | | | NEW YORK | NY | 10038 | |
| VERIZON WIRELESS | | 26935 NORTHWESTERN HWY STE 100 | ADD CHG 11 04 04 AH | | | COUTHFIELD | MI | 48034 | |
| VERIZON WIRELESS | | 4145 DUBLIN DR | | | | BLOOMFLD HLS | MI | 48302 | |
| VERIZON WIRELESS | | 4151 ASHFORD DUNWOODY RD | M S GAAD4NAS | | | ATLANTA | GA | 30319 | |
| VERIZON WIRELESS | | 580 DECKER DR | | | | IRVING | TX | 75062 | |
| VERIZON WIRELESS | | 618 GRASSMERE PK DR | | | | NASHVILLE | TN | 37211 | |
| VERIZON WIRELESS | | FRMLY GTE WIRELESS | PO BOX 790406 | | | ST LOUIS | MO | 63179-0406 | |
| VERIZON WIRELESS | | GREAT LAKES | PO BOX 790292 | | | ST LOUIS | MO | 63179-0292 | |
| VERIZON WIRELESS | | PO BOX 15040 | | | | ALBANY | NY | 12212-5040 | |
| VERIZON WIRELESS | | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 293450 | | | | LEWISVILLE | TX | 75029 | |
| VERIZON WIRELESS | | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 790406 | | | | ST LOUIS | MO | 63179-0406 | |
| VERIZON WIRELESS C/O PNC | | 1305 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1033 | |
| VERIZON WIRELESS INC | | 26935 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| VERIZON WIRELESS INC | | C/O WINDOWS OF THE WORLD | 7035 ORCHARD LAKE RD STE 400 | | | WEST BLOOMFIELD | MI | 48322 | |
| VERIZON WIRELESS INC | | GREAT LAKES | PO BOX 790292 | | | ST LOUIS | MO | 63179-0292 | |
| VERIZON WIRELESS INC | | PO BOX 1100 | | | | ALBANY | NY | 12250-0001 | |
| VERIZON WIRELESS INC | | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS INC | | PO BOX 630024 | | | | DALLAS | TX | 75263-0024 | |
| VERIZON WIRELESS INC | | VERIZON | 1305 SOLUTIONS CTR | | | CHICAGO | IL | 60677-100 | |
| VERIZON WIRELESS INC | | VERIZON | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS MESSAGING | | 2401 E KATELLA AVE | STE 150 | | | ANAHEIM | CA | 92806 | |
| VERIZON WIRELESS MESSAGING | | FMLY AIRTOUCH CELLULAR GREAT | 28800 ORCHARD LAKE RD STE 200 | RMT CHNG 03 02 E MAIL | | FARMINGTON HILLS | MI | 48334-2957 | |
| VERIZON WIRELESS MESSAGING | | FMLY AIRTOUCH PAGING | ATTN REBECCA CAMPBELL | 1720 LAKEPOINT DR STE 100 | | LEWISVILLE | TX | 75057 | |
| VERIZON WIRELESS MESSAGING | | SERVICES | 1720 LAKEPOINTE DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| VERIZON WIRELESS MESSAGING SER | | 1720 LAKEPOINT DR 100 | | | | LEWISVILLE | TX | 75057 | |
| VERIZON WIRELESS MESSAGING SER | | AIR TOUCH PAGING | 28800 ORCHARD LAKE STE 200 | | | FARMINGTON HILLS | MI | 48334-2957 | |
| VERIZON WIRELESS MESSAGING SER | | FRMLY AIRTOUCH COMMUNICATIONS | 1720 LAKEPOINT DR 100 | NAME ADD CHNG LTR MW 7 30 02 | | LEWISVILLE | TX | 75057 | |
| VERIZON WIRELESS MESSAGING SERVICES | | ATTN REBECCA CAMPBELL | 1720 LAKEPOINT DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| VERIZON WIRELESS MESSAGING SERVICES | | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| VERIZON WIRELESS MESSAGING SERVICES | VERIZON WIRELESS SERVICES LLC | DBA VERIZON WIRELESS | 1 VERIZON WAY | | | BASKING RIDGE | NJ | 07920-1097 | |
| VERIZON WIRELESS MESSAGING SERVICES LLC | ATTN VINCENT A DAGOSTINO ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| VERIZON WIRELESS MESSAGING SVC | | VERIZON | 1720 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057 | |
| VERIZON WIRELESS MIDWEST CMA TEAM | | 1305 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| VERIZON WIRELESS NATIONAL ACCOUNT WIRELESS AGREEMENT | DAVE BONINO | 26935 NORTHWERSTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| VERIZON WIRELESS SERVICES LLC | DBA VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1097 | |
| VERIZON WIRLESS MESSAGING SERv | | PO BOX 15110 | | | | ALBANY | NY | 12212-5110 | |
| VERIZON WM | | PO BOX 293450 | ACCT L8-611512 | | | LEWISVILLE | TX | 75029 | |
| VERKAIK MICHAEL | | 3035 ROSEWOOD | | | | HUDSONVILLE | MI | 49426 | |
| VERKENNES BLANCHE | | 9372 RAYNA DR | | | | DAVISON | MI | 48423 | |
| VERKERKE, MICHAEL | | 5480 ALPINE NW LOT NO 4 | | | | COMSTOCK PARK | MI | 49321 | |
| VERKLAN PAUL A | | 578 WALNUT ST | | | | LOCKPORT | NY | 14094-3128 | |
| VERLEY MICHAEL | | 5003 CTY RD 350 | | | | MERIDIAN | MS | 39301 | |
| VERMA ANIL | | 2439 WILTSHIRE 203 | | | | ROCHESTER HILLS | MI | 48309 | |
| VERMA ANIL | | 384 RIMINI CT | | | | PALATINE | IL | 60067 | |
| VERMA ANIL   EFT | | 2439 WILTSHRE 203 | | | | ROCHESTER HILLS | MI | 48309 | |
| VERMA SHAILENDRA | | 1725 ORRINGTON AVE | APT 403 | | | EVANSTON | IL | 60201 | |
| VERMA, ANIL | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| VERMASON LTD | | 1 AVE ONE | | | | LETCHWORTH HT | | SG62HB | UNITED KINGDOM |
| VERMED INC | DAVE BACON | 9 LOWELL DR | | | | BELLOWS FALL | VT | 05101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERMEER MANUFACTURING | | 1610 VERMEER RD EAST | PO BOX 438 | | | PELLA | IA | 50219 | |
| VERMEESCH MICHAEL | | 4319 BECKETT PL | | | | SAGINAW | MI | 48603 | |
| VERMEERSCH, MICHAEL C | | 4319 BECKETT PL | | | | SAGINAW | MI | 48603 | |
| VERMEESCH RICHARD | | 2278 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9429 | |
| VERMEESCH WILLIAM | | 178 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 | |
| VERMETTE JOSEPH | | 9 CAMBRIDGE COURT | | | | AMHERSTBURG | ON | N9V 4B5 | |
| VERMETTE PAMELA JEANNE | | 5521 KATHY DR | | | | FLINT | MI | 48506 | |
| VERMILION BRIAN | | 3208 S CURFMAN | | | | MARION | IN | 46953 | |
| VERMILION MUNICIPAL COURT | | 687 DECATUR ST | | | | VERMILION | OH | 44089 | |
| VERMILION, BRIAN KEITH | | 3208 S CURFMAN | | | | MARION | IN | 46953 | |
| VERMILLION CIRCUIT CLERK CHILD SUPPORT | | PO BOX 249 | | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY CLERK | | PO BOX 10 | | | | NEWPORT | IN | 47966 | |
| VERMILLION JR JESSE | | 3263 E 600 N | | | | ANDERSON | IN | 46012 | |
| VERMILLION LISA | | 2067 RICHFIELD DR APT C | | | | KETTERING | OH | 45420 | |
| VERMOESEN MICHEL | | 4195 EAGLE DOWN COURT | | | | MIAMISBURG | OH | 45342 | |
| VERMONT COMMISSIONERS OF TAXES | | | | | | | | 04400 | |
| VERMONT DEPARTMENT OF TAXES | | 109 STATE ST | | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 588 | | | | MONTPELIER | VT | 056010588 | |
| VERMONT LAW SCHOOL | | ACCOUNTS RECEIVABLE | PO BOX 96 | | | SOUTH ROYALTON | VT | 05068 | |
| VERMONT MACHINE TOOL CORP | | 65 PEARL ST | | | | SPRINGFIELD | VT | 05156 | |
| VERMONT MACHINE TOOL CORP | | 65 PEARL ST | | | | SPRINGFIELD | VT | 05156-304 | |
| VERMONT MACHINE TOOL CORP | | BRYANT GRINDER DIV | 65 PEARL ST | | | NORTH SPRINGFIELD | VT | 05156 | |
| VERMONT MACHINE TOOL CORP | | FAX ADDR 11 97 | 65 PEARL ST | | | SPRINGFIELD | VT | 05156 | |
| VERMONT PRECISION MACHINE | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| VERMONT PRECISION MACHINE | | SERVICES INC | 280 CLINTON ST | | | SPRINGFIELD | VT | 05156 | |
| VERMONT PRECISION MACHINE SERVICES INC | | PO BOX 10 | | | | SPRINGFIELD | VT | 05156 | |
| VERMONT PRECISION MACHINE SVCS | | J&L METROLOGY | 280 CLINTON ST | | | SPRINGFIELD | VT | 05156 | |
| VERMONT SECRETARY OF STATE | | 81 RIVER ST DRAWER 09 | | | | MONTPELIER | VT | 056091104 | |
| VERMONT STATE OF DEPARTMENT OF | | TAXES | 109 STATE ST | | | MONTPELIER | VT | 056091401 | |
| VERMONT STUDENT ASSIST CORP | | PO BOX 2000 | | | | WINOOSKI | VT | 05404 | |
| VERMOT CORP | | DBA MATTHEWS GAUGE | 2101 S HATHAWAY ST | | | SANTA ANA | CA | 92705 | |
| VERNA ANTHONY | | 2107 PARRINI DR | | | | ONTARIO | NY | 14519 | |
| VERNAL BROWN | | 8417 JACKLIN | | | | ST LOUIS | MO | 63042 | |
| VERNARSKY SHELLI | | 11240 SUPERIOR | | | | WARREN | MI | 48089 | |
| VERNARSKY, SHELLI A | | 11240 SUPERIOR | | | | WARREN | MI | 48089 | |
| VERNAY LABORATORIES | KIM DILLON | PO BOX 310 | | | | YELLOW SPRING | OH | 45387 | |
| VERNAY LABORATORIES INC | | 120 E SOUTH COLLEGE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| VERNAY LABORATORIES INC | | 875 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387 | |
| VERNAY LABORATORIES INC | | PO BOX 310 | | | | YELLOW SPRINGS | OH | 45387 | |
| VERNAY LABORATORIES INC EFT | | 875 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387-1737 | |
| VERNAY LABORATORIES INC EFT | | PO BOX 310 | | | | YELLOW SPRINGS | OH | 45387 | |
| VERNAY LABORATORIES, INC | DAVID RYAN | 120 E SOUTH COLLEGE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| VERNAY MANUFACTURING INC | | 120 E SOUTH COLLEGE ST | | | | YELLOW SPRINGS | OH | 45387-1623 | |
| VERNAY MANUFACTURING INC | | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224-4517 | |
| VERNAY MANUFACTURING INC | | 875 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387-173 | |
| VERNAY MANUFACTURING INC | | VERNAY MFG DIV | 804 GREENBELT PKWY | | | GRIFFIN | GA | 30223 | |
| VERNAY MANUFACTURING INC | | VERNAY MFG DIV | 804 GREENBELT PKWY | | | GRIFFIN | GA | 30224-4517 | |
| VERNECIA TAYLOR TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| VERNER LIPPERT BERNHARD | | MCPHERSON & HAND | 901 15TH ST NW STE 700 | | | WASHINGTON | DC | 20005-2301 | |
| VERNER LIPPERT BERNHARD EFT MCPHERSON AND HAND | | 901 15TH ST NW STE 700 | | | | WASHINGTON | DC | 20005-2301 | |
| VERNIA E JEFFRIES | | 10 COW TOWN RD | | | | MEADOW BRIDGE | WV | 25976 | |
| VERNIA JEFFRIES E | | 12118 SCHONBORN PL | | | | CLIO | MI | 48420-2145 | |
| VERNIA JEFFRIES E | VERNIA E JEFFRIES | 10 COW TOWN RD | | | | MEADOW BRIDGE | WV | 25976 | |
| VERNICE GREEN | | 507 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409-3315 | |
| VERNILLE SUSAN | | 1122 CANOPY TRAIL | | | | WEBSTER | NY | 14580-8579 | |
| VERNITA MULLINS | | 3657 BLAINE AVE | | | | ST LOUIS | MO | 63110 | |
| VERNL ENTERPRISES INC | | 24850 PATRICIA | | | | WARREN | MI | 48091 | |
| VERNON COLLEGE | | 4105 MAPLEWOOD AVE | | | | WICHITA FALLS | TX | 76305 | |
| VERNON COLLEGE | | 4400 COLLEGE DR | | | | VERNON | TX | 76384 | |
| VERNON DAVID | | 352 EASTERN AVE | | | | CAMPBELL | OH | 44405 | |
| VERNON F HODGES JR | | 3768 TOPEKA LN | | | | CHOCTAW | OK | 73020 | |
| VERNON FEROL B | | 207 REDBAY RD | | | | ELGIN | SC | 29045 | |
| VERNON J ARMSTRONG CORP | | GARWOOD LABS | 7829 INDUSTRY AVE | | | PICO RIVERA | CA | 90660 | |
| VERNON JUDY | | PO BOX 8 | | | | DANVILLE | AL | 35619 | |
| VERNON M MAHAN | | 622 W RUTH AVE | | | | FLINT | MI | 48505 | |
| VERNON MILLING CO INC | | PO BOX 1617 | | | | VERNON | AL | 35592-1617 | |
| VERNON REGIONAL JUNIOR COLLEGE | | 4400 COLLEGE DR | | | | VERNON | TX | 76384 | |
| VERNON REGIONAL JUNIOR COLLEGE | | WILBARGER COUNTY JUNIOR COLLEG | 4400 COLLEGE DR | | | VERNON | TX | 76384 | |
| VERONICA ALEXANDER | | PO BOX 186 | | | | AMHERST | NY | 14226 | |
| VERONICA BICZO | | 730 GLOUCESTER DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| VERONICA BICZO | | 730 GLOUCESTER DR | | | | ELK GRVE VIL | IL | 60007 | |
| VERONICA CAMPBELL | | C/O PO BOX 1757 | | | | LEWISBURG | TN | 37091 | |
| VERONICA HURT | | 123 GREENWOOD AVE | | | | LEWISBURG | TN | 37091 | |
| VERONICA MILLER | | 526 W 3RD ST | | | | WILMINGTON | DE | 19801 | |
| VERONICA SHEA SALTERS | | 2021 SCNLON DR | | | | JACKSON | MS | 39204 | |
| VERONICA WILLIAM J | | 708 PLANTERS ROW | | | | WILMINGTON | NC | 28405-4265 | |
| VEROSPEED | | EASTLEIGH | BOYATT WOOD | | | EASTLEIGH | | SO54ZY | UNITED KINGDOM |
| VERPLANK THOMAS A | | 4110 MAGUIRE CT NE | | | | GRAND RAPIDS | MI | 49525-9733 | |
| VERPLEX SYSTEMS INC | | 11782 JOLLYVILLE RD | | | | AUSTIN | TX | 78759 | |
| VERPLEX SYSTEMS INC | | 300 MONTAGUE EXPWY STE 100 | | | | MILPITAS | CA | 95035 | |
| VERPLEX SYSTEMS INC | | 300 MONTAGUE EXPY STE 100 | | | | MILPITAS | CA | 95035 | |
| VERPRAUSKUS BRIAN | | 4552 VALLEY DR | | | | FRANKLIN | WI | 53132 | |
| VERRENGIA MICHAEL | | 13302 IOWA ST | | | | WESTMINSTER | CA | 92683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERSA COMPANIES | | NORTHERN MACHINE CORP | 867 FOREST ST | | | SAINT PAUL | MN | 55106 | |
| VERSA COMPANIES | | VERSA IRON & MACHINE | 867 FOREST ST | ADD CHNG MW 10 02 | | SAINT PAUL | MN | 55106 | |
| VERSA COMPANIES VERSA IRON AND MACHINE | | PO BOX 1150 NCB 15 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| VERSA HANDLING CO | | 12995 HILLVIEW ST | | | | DETROIT | MI | 48227-4000 | |
| VERSA HANDLING CO | | RAILGLIDE SYSTEMS | 12971 EATON | | | DETROIT | MI | 48227 | |
| VERSA HANDLING CO | | RAILGLIDE SYSTEMS | 12995 HILLVIEW AVE | | | DETROIT | MI | 48227 | |
| VERSA HANDLING CO | DIANNA HOOD | 12995 HILLVIEW | | | | DETROIT | MI | 48227 | |
| VERSATECH CANADA LTD | | 210 BARTOR RD | | | | TORONTO | ON | M9M 2W6 | CANADA |
| VERSATECH INDUSTRIES LTD | | 210 BARTOR RD | | | | TORONTO | ON | M9M 2W6 | CANADA |
| VERSATECH INDUSTRIES LTD | | 612 WELHAM RD | | | | BARRIE | ON | L4N 8Z8 | CANADA |
| VERSATECH INDUSTRIES LTD EFT | | 210 BARTOR RD | | | | TORONTO | ON | M9M 2W6 | CANADA |
| VERSATILE ENGINEERING | ADOLF WEISS | 1559 W 135TH ST | | | | GARDENA | CA | 90249 | |
| VERSATILE ENGINEERING INC | | 1559 W 135TH ST | | | | GARDENA | CA | 90249 | |
| VERSATILE MANUFACTURING CO | | 650 HATHAWAY ST | | | | EAST CHINA | MI | 48054 | |
| VERSATILE PRODUCTS II | JOSEPH JOHN TORRE | 56550 S MAIN ST UNIT N | PO BOX 331 | | | MATTAWAN | MI | 49071 | |
| VERSATILE PRODUCTS II | JOSEPH TORRE | 56550 S MAIN ST | PO BOX 331 | | | MATTAWAN | MI | 49071 | |
| VERSATILE PRODUCTS II | VERSATILE PRODUCTS II | JOSEPH JOHN TORRE | 56550 S MAIN ST UNIT N | PO BOX 331 | | MATTAWAN | MI | 49071 | |
| VERSATILE WELDING & FABRICATIN | | 204 S WASHINGTON AVE | | | | FRANKTON | IN | 46044 | |
| VERSATILE WELDING & MACHINING | | INC | 204 SOUTH WASHINGTON ST | | | FRANKTON | IN | 46044 | |
| VERSATILE WELDING AND MACHINING INC | | PO BOX 634 | | | | FRANKTON | IN | 46044 | |
| VERSATRIM | | DIVISION OF MAGNA | 3705 WEST GRAND RIVER | | | HOWELL | MI | 48843 | |
| VERSEL INC | GOLDEN YU | 2F NO 6 ALLEY 1 LN 275 | SECTION 2 XINGLONG RD | | | TAIPEI | | 11691 | TAIWAN |
| VERSLUIS RICHARD P | | O 284 BURTON ST SW | | | | GRAND RAPIDS | MI | 49544-6766 | |
| VERSON ALLSTEEL PRESS CO EFT | | 1355 E 93RD ST | | | | CHICAGO | IL | 60619 | |
| VERSON ALLSTEEL PRESS CO EFT | | SUB ALLIED PRODUCTS CORP | 1355 E 93RD ST | | | CHICAGO | IL | 60619 | |
| VERSON CORP | | 1355 E 93RD ST | | | | CHICAGO | IL | 60619 | |
| VERSON DIV ENPROTECH | BRENT RALSTON | 16800 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | |
| VERSPEETEN CARTAGE L | RON VERSPEETEN | 274129 WALLACE LINE RR4 | | | | INGERSOLL | ON | N5C3J7 | CANADA |
| VERSPEETEN CARTAGE LTD | | 1900 BOUNDARY RD | | | | WHITBY | ON | L1N 3P5 | CANADA |
| VERSPEETEN CARTAGE LTD | | 274129 WALLACE LINE | | | | INGERSOLL | ON | N5C 1J7 | CANADA |
| VERSPEETEN CARTAGE LTD | | 274129 WALLACE LINE RR 4 | | | | INGERSOLL | ON | N5C 3H7 | CANADA |
| VERSPEETEN CARTAGE LTD | | 519 688 6808 | 274129 WALLACE LINE RR 4 | RMT ADD CHG 9 00 TBK | | INGERSOLL | ON | N5V 3H7 | CANADA |
| VERSPEETEN TRANSPORTATION INC | | 4035 JIMBO DR | | | | BURTON | MI | 48529 | |
| VERSPEETEN TRANSPORTATION INC | | PO BOX 7639 | | | | FLINT | MI | 48507-7639 | |
| VERSTRAETE THOMAS | | 5085 MASON RD | | | | WALWORTH | NY | 14568 | |
| VERT DAVID | | 11520 POTTER RD | | | | DAVISON | MI | 48423 | |
| VERT DAVID A | | 11520 POTTER RD | | | | DAVISON | MI | 48423-8158 | |
| VERT DEREK | | 1473 WILLIAMSBURG | | | | FLINT | MI | 48507 | |
| VERTEC TOOL | ROB HAMPSON | 1123 ELKTON DR | | | | COLORADO SPRINGS | CO | 80907 | |
| VERTEC TOOL INC | | 1123 ELKTON DR | | | | COLORADO SPRING | CO | 80907 | |
| VERTEC TOOL INC | MICHAEL GLEASON | 1123 ELKTON DR | | | | COLORADOSPRINGS | CO | 80907 | |
| VERTEC TOOL INC | ROB HAMPSON | 1123 ELKTON DR | | | | COLORADO SPRINGS | CO | 80907 | |
| VERTEC TOOL INC | RUSSELL KRAUSE | 1123 ELKTON DR | | | | COLORADO SPRING | CO | 80907 | |
| VERTEQ INC | | 1241 E DYER RD STE 100 | | | | SANTA ANA | CA | 92705 | |
| VERTEQ INC | | 1241 E DYER RD STE 100 | | | | SANTA ANA | CA | 92705-6033 | |
| VERTEQ INC | | PO BOX 514117 | | | | LOS ANGELES | CA | 90051-4117 | |
| VERTEX AEROSPACE | MSKELLY GREEN | 3254 HOUSERS MILL RD | | | | BYRON | GA | 31008 | |
| VERTEX DEVELOPMENT CORP | | 25 S STATE ST | | | | GIRARD | OH | 44420-2908 | |
| VERTEX DEVELOPMENT CORP EFT | | 25 S STATE ST | | | | GIRARD | OH | 44420 | |
| VERTEX INC | | 1041 OLD CASSATT RD | | | | BERWYN | PA | 19312-1151 | |
| VERTEX TRANSPORTATION INC | | SCAC VTXA | | MAIL CK REMOVE EFT 12 19 | | E ROCHESTER | NY | 14445 | |
| VERTEX TRANSPORTATION INC EFT | | 119 DESPATCH DR | 119 DESPATCH DR | | | E ROCHESTER | NY | 14445 | |
| VERTIZ ALICIA | | 632 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307 | |
| VERUSIO E COSMELLI | | FORO TRAIANO 1A | | | | 00187 ROME | | | ITALY |
| VERVILLE KEVIN | | 10302 FINCHLEY AVE | | | | WESTMINSTER | CA | 92683 | |
| VERVINCK RICHARD | | THE DETROIT NEWS & FREE PRESS | 1829 W MICHIGAN | | | SAGINAW | MI | 48602 | |
| VERVINCK RICHARD THE DETROIT NEWS AND FREE PRESS | | 1829 W MICHIGAN | | | | SAGINAW | MI | 48602 | |
| VERVYNCKT MARY | | 113 WESTMINSTER DR | | | | RAINBOW CITY | AL | 35906 | |
| VERWOHLT HENRY A | | 4294 DAY RD | | | | LOCKPORT | NY | 14094-9412 | |
| VESCERA CELESTINO | | 304 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| VESCO INC | | 33851 CURTIS BLVD STE 200 | | | | WILLOUGHBY | OH | 44095-4003 | |
| VESCO INC | | PO BOX 226 | | | | WICKLIFFE | OH | 44092 | |
| VESCO INDUSTRIAL LUBRICANTS | | PO BOX 525 | | | | SOUTHFIELD | MI | 48037-0525 | |
| VESCO OIL CO | | PO BOX 525 | | | | SOUTHFIELD | MI | 48037-0525 | |
| VESCO OIL CORP | | 16055 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2909 | |
| VESCO OIL CORP | | 16055 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2972 | |
| VESCO OIL CORP | | 1900 E WARREN | | | | DETROIT | MI | 48207 | |
| VESCO OIL CORP | | 5798 BRIDGEVIEW CTR | | | | SAGINAW | MI | 48604 | |
| VESCO OIL CORP | | VESCO INDUSTRIAL LUBRICANTS | 16055 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2972 | |
| VESEL STEFAN | | 1141 EAST 66TH ST | | | | CLEVELAND | OH | 44103-1603 | |
| VESELSKY JR CHARLES | | 521 TICKNER ST | | | | LINDEN | MI | 48451 | |
| VESEY MARILYN | | 139 DURST DR | | | | WARREN | OH | 44483 | |
| VESEY THOMAS D | | 2301 LINDA DR NW | | | | WARREN | OH | 44485-1706 | |
| VESPER RANDALL | | 4411 FRANKLIN AVE | | | | NORWOOD | OH | 45212 | |
| VESPIA TIRE | GARY STEPHENS | 14 OLD BRIDGE TURNPIKE | | | | SOUTH RIVER | NJ | 08882 | |
| VESPO RACHELLE | | 5232 HAXTON DR | | | | CENTERVILLE | OH | 45440 | |
| VESS DAVID | | 3521 OLIENE DR | | | | KOKOMO | IN | 46902-4732 | |
| VESSELS KEITH | | 912 SOMERSET ST APT5 | | | | NEW BRUNSWICK | NJ | 08901 | |
| VEST KENNETH | | 31 LARKSPUR LN | | | | HARTSELLE | AL | 35640-4943 | |
| VEST SHIRLEY | | 2127 MARTIN AVE | | | | DAYTON | OH | 45414 | |
| VEST, TOMMY | | 48 BYRD VEST RD | | | | HARTSELLE | AL | 35640 | |
| VESTAL ELECTRONIC DEVICES LLC | KELLY | 635 DICKSON ST | | | | ENDICOTT | NY | 13760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VESTERFELT WILLIAM J | | 3225 W BURT RD | | | | BURT | MI | 48417-9619 | |
| VESTIL MFG CORP | | 2999 N WAYNE | | | | ANGOLA | IN | 46703 | |
| VESTIL MFG CORP | | 2999 N WAYNE ST | | | | ANGOLA | IN | 46703-9122 | |
| VESTIL MFG CORP | | HOLD PER D FIDDLER 05 24 05 AH | 2999 N WAYNE | | | ANGOLA | IN | 46703 | |
| VESTIL MFG CORP | | PO BOX 496 | | | | ANGOLA | IN | 46703 | |
| VESUVIUS HI TECH CERAMICS | | 6329 ROUTE 21 | | | | ALFRED STATION | NY | 14803 | |
| | | | | CHANGED ADDRESS | | | | | |
| VESUVIUS HI TECH CERMICS | | VESUVIUS USA | 5872 COLLECTIONS CTR DR | LTR MW 4 15 02 | | CHICAGO | IL | 60693 | |
| VESUVIUS HI TECH CERMICS VESUVIUS USA | | 5872 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| VESUVIUS MCDANEL CO | | 510 NINTH AVE | | | | BEAVER FALLS | PA | 15010-4700 | |
| VESUVIUS MCDANEL CO    EFT | | ADD CHNG LTR MW 4 18 02 | 5872 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| VESUVIUS MCDANEL CO    EFT | | 5872 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| VESUVIUS RESEARCH | | 4604 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| VESUVIUS USA | | 5645 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| VESUVIUS USA | | PO BOX 98104 | | | | CHICAGO | IL | 60693 | |
| VESUVIUS USA CORP | | VESUVIUS HI TECH CERAMICS | 6329 RTE 21 | | | ALFRED STATION | NY | 14803 | |
| VETERAN JOURNAL INC THE | | 11024 BALBOA BLVD PMB 417 | | | | GRANADA HILLS | CA | 91344 | |
| VETERANS ADMINISTRATION | | MEDICAL CTR BATAVIA | | | | BATAVIA | NY | 14900 | |
| VETERANS ADMINISTRATION | | MEDICAL CTR BATH | | | | BATH | NY | 14810 | |
| VETERANS ADMINISTRATION | | MEDICAL CTR CANANDAIGUA | | | | CANANDAIGUA | NY | 14424 | |
| VETERANS CAB CO | | 1611 S SAGINAW | | | | FLINT | MI | 48503 | |
| VETERANS CAB CO | | 1611 S SAGINAW | | | | FLINT | MI | 48503-3706 | |
| | | | | CAMERON COUNTY | | | | | |
| VETERANS INTERNATIONAL BRIDGE | | AT LOS TOMATES | 3310 SOUTH EXPRESSWAY 77 | TEXAS | | BROWNSVILLE | TX | 78521 | |
| VETERANS INTERNATIONAL BRIDGE AT LOS TOMATES | | 3310 SOUTH EXPRESSWAY 77 | | | | BROWNSVILLE | TX | 78521 | |
| VETERANS OF FOREIGN WARS | | DEPARTMENT OF GEORGIA | PO BOX 812 | | | COLUMBUS | GA | 31902-0812 | |
| VETERANS TRANSPORT CO | | 1611 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| VETOR MICHAEL | | 3810 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| VETRONIX CORP | | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | |
| VETRONIX CORPORATION | | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | |
| VETRONIX CORPORATION | | 36552 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| VETS INTERNATIONAL ARMORED CAR | | 30 E AMES CT | | | | PLAINVIEW | NY | 11803 | |
| VETS INTERNATIONAL ARMOREDCAR | | JFK INC | PO BOX 607 | | | MELVILLE | NY | 11747 | |
| VETTE CORP | | ZHAO LIN INDUSTRIAL ZONE | | | | DONGGUAN GUANGDONG | CN | 523595 | CN |
| VETTE CORP | | 14 MANCHESTER SQ | | | | PORTSMOUTH | NH | 03801-8001 | |
| VETTER LINDA S | | 5661 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9674 | |
| VETTER STEPHAN | | 6561 MATTHEW DR | | | | LOCKPORT | NY | 14094 | |
| VETTERLE II JOHN | | 4280 BROCKWAY RD | | | | SAGINAW | MI | 48638 | |
| VEUGEN CONTROLS LTD | | 60 KURT PL | | | | NEW DUNDEE | ON | N0B 2E0 | CANADA |
| VEUGEN INTEGRATED TECHNOLOGIES | | LTD | 60 KURT PL | | | NEW DUNDEE | ON | N0B 2E0 | CANADA |
| VEYANCE PRODUCTOS DE INGENIERA S DE | | EJE 128 NO 140 A Y B | | | | SAN LUIS POTOSI | EM | 54040 | MX |
| VEYANCE TECHNOLOGIES INC | | 100 GALLERIA OFC CTR STE 100 | | | | SOUTHFIELD | MI | 48034-8428 | |
| VEYANCE TECHNOLOGIES INC | | 703 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333-3023 | |
| VFP FIRE SYSTEMS | | 333 ELMWOOD DR STE A | | | | TROY | MI | 48083-2708 | |
| VFP FIRE SYSTEMS INC | | 333 ELMWOOD DR STE A | | | | TROY | MI | 48083-2708 | |
| VFX DIGITAL SOLUTIONS | | 100 2088 5 RD | | | | RICHMOND | BC | V6X 2T1 | CANADA |
| VFX DIGITAL SOLUTIONS | | 100 2088 5 RD | | | | RICHMOND CANADA | BC | V6X 2T1 | CANADA |
| VH HOLDINGS, INC | | 3 FIRST NATIONAL PLZ | | | | CHICAGO | IL | 60602-5010 | |
| VH LANG TROPHIES INC | | 222 SOUTH AVE | | | | ROCHESTER | NY | 14604 | |
| VHG LABS | | 276 ABBEY RD | | | | MANCHESTER | NH | 03103 | |
| VHG LABS | | 276 ABBY RD | | | | MANCHESTER | NH | 03103 | |
| VI CAS MANUFACTURING CO | | 8407 MONROE AVE | | | | CINCINNATI | OH | 45236 | |
| VI CAS MANUFACTURING CO INC | | PO BOX 36310 | | | | CINCINNATI | OH | 45236 | |
| VI CAS MANUFACTURING INC | MIKE WRIGHT | 8407 MONROE AVE | | | | CINCINNATI | OH | 45236 | |
| VI CAS MANUFACTURING INC | MIKE WRIGHT | PO BOX 36310 | | | | CINCINNATI | OH | 45236 | |
| VI ENGINEERING INC | | 37800 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| VI ENGINEERING INDIANA | | 7155 SHADELAND STATION 180 | | | | INDIANAPOLIS | IN | 46256 | |
| VI ENGINEERING INDIANA | | 7155 SHADELAND STATION STE 180 | | | | INDIANAPOLIS | IN | 46256 | |
| VI MANUFACTURING INC | | 164 ORCHARD ST | | | | WEBSTER | NY | 14580 | |
| | | | | REMIT UPTD 03 2000 | | | | | |
| VI MANUFACTURING INC | | FRMLY WEBBSTER TOOL DIE & MFG | 164 ORCHARD ST | LETTER | | WEBSTER | NY | 14580 | |
| VI MFG INC | | 164 ORCHARD ST | | | | WEBSTER | NY | 14580 | |
| VIA DEVELOPMENT CORP | | 867 E 38TH ST | | | | MARION | IN | 46953 | |
| VIA DEVELOPMENT CORP EFT | | PO BOX 3268 | | | | MARION | IN | 46953 | |
| VIA DEVELOPMENT CORP EFT | | PO BOX 3268 | REMOVED EFT 7-11-00 | | | MARION | IN | 46953 | |
| VIA GREGORY | | 8791 WAYNE TRACE RD | | | | CAMDEN | OH | 45311-9559 | |
| VIA INC | | 425 WEST TRAVELERS TRAIL | | | | BURNSVILLE | MN | 55337 | |
| VIA INFORMATION TOOLS INC | | 1600 PKDALE STE 100 | | | | ROCHESTER HILLS | MI | 48307 | |
| VIA INFORMATION TOOLS INC | | 5607 NEW KING ST | AD CHG PER LTR 05 05 05 GJ | | | TROY | MI | 48098 | |
| VIA INFORMATION TOOLS INC | | 5607 NEW KING ST | | | | TROY | MI | 48098 | |
| VIA INFORMATION TOOLS INC | CHRIS WASILK | 5607 NEW KING DR | STE 150 | | | TROY | MI | 48098 | |
| VIA LICENSING CORPO | | 1000 BRANNAN ST STE 200 | | | | SAN FRANCISCO | CA | 94103-4888 | |
| VIA LICENSING CORPORATION | | 999 BRANNAN ST | | | | SAN FRANCISCO | CA | 94103-4813 | |
| | | | | | | | | | HONG |
| VIA SYSTEMS | ACCOUNTS PAYABLE | 603 609 CASTLE PEAK RD | | | | TSUEN WAN | | | KONG |
| VIA TECHNOLOGY INC | | 12 MAIN ST STE 17 | | | | HAMBURG | NY | 14075 | |
| VIA TECHNOLOGY INC | | 3121 CLINTON ST STE 5 | | | | WEST SENECA | NY | 14224-1375 | |
| VIA TRANSPORTATION INC | | 1749 ROOSES LN | | | | INDIANAPOLIS | IN | 46217 | |
| VIA XEROX | | PO BOX 82759 | | | | PHILADELPHIA | PA | 19182-7598 | |
| VIACOM INC AS SUCCESSOR BY MERGER CBS CORP | C/O MALABY CARLISLE & BRADLEY LLC | | | | | | | | |
| FKA WESTINGHOUSE ELECTRIC | | WILLIAM BRADLEY ESQ | 150 BRDWAY | STE 600 | | NEW YORK | NY | 10038 | |
| VIADON LLC | | 26200 S WHITING WAY | | | | MONEE | IL | 60449 | |
| VIAJES LATITUD FOUR S L | | CENTRAL ADMINISTRATIVA | PLAZA URQUINAONA 6 8 PLANTA | BARCELONA | | | | | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIAL HAMILTON KOCH & KNOX LLP | | 201 ST CHARLES AVE STE 3003 | | | | NEW ORLEANS | LA | 70170-3003 | |
| VIAL HAMILTON KOCH AND KNOX LLP | | 201 ST CHARLES AVE STE 3003 | | | | NEW ORLEANS | LA | 70170-3003 | |
| VIALOG GROUP COMMUNICATIONS | | PO BOX 9449 | | | | BOSTON | MA | 022099449 | |
| VIAN MICHAEL | | 44352 PINE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| VIASAT INC | | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |
| VIASYSTEMS CANADA GP | | 205 BRUNSWICK BLVD | | | | POINTE CLAIRE | PQ | H9R 1A5 | CANADA |
| VIASYSTEMES CANADA INC | | 205 BRUNSWICK BOUL | | | | POINTE CLAIRE | PQ | H9R 1A5 | CANADA |
| VIASYSTEMS CANADA INC | | 379 RUE BRIGNON | | | | GRANBY | PQ | J2G 8N5 | CANADA |
| VIASYSTEMS | | KALEX CIRCUIT BOARD LTD | 205 BRUNSWICK BLVD | | | POINTE CLAIRE | QC | H9R1A5 | CANADA |
| VIASYSTEMS | | 2529 COMMERCE DRIVE | SUITE F 1 | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | ATTN R SHENBERGER | 1915 TROLLEY RD | | | | YORK | PA | 17408 | |
| VIASYSTEMS | LORRAINE COLBY | 2529 COMMERCE DR STE F1 | | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS | TINO CAPPIELLO EXT 4264 | PO BOX 198913 | | | | ATLANTA | GA | 30384-0913 | |
| VIASYSTEMS | TINO CAPPIELLO X4264 | KALEX CIRCUIT BOARD LTD | 205 BRUNSWICK BLVD | | | POINTE CLAIRE QE | | H9R 1A5 | CANADA |
| VIASYSTEMS | TINO CAPPIELLO X4264 | KALEX CIRCUIT BOARD LTD | 205 BRUNSWICK BLVD | | | POINTE CLAIRE QE | | H9R 1A5 | |
| VIASYSTEMS | WINBO CHAN | 12 F BLOCK B | KONG NAM INDUSTRIAL BUILDING | | | TSUEN WAN | | | HONG KONG |
| VIASYSTEMS ASIA PACIFIC CO | | 12 F BLK B KONG NAM BLDG | 603-609 CASTLE PEAK RD | 603 609 CASTLE PEAK RD | | HONG KONG | | | CHINA |
| VIASYSTEMS ASIA PACIFIC CC | | 20 F TOWER 2 | CHINA HONG KONG CITY | 33 CANTON RD | | TSIMSHA TSUI KOWLOON | | | CHINA |
| VIASYSTEMS ASIA PACIFIC CO EFT | | LTD | 20 F TOWER 2 CHINA HONG KONG | CITY 33 CANTON RD TST KOWLOON | | HONG KONG | | | HONG KONG |
| VIASYSTEMS ASIA PACIFIC CO EFT LTD | | 20F TOWER 2 CHINA HONG KONG | CITY 33 CANTON RD TST KOWLOON | | | | | | HONG KONG |
| VIASYSTEMS ASIA PACIFIC CO EFTLTC | | JIUFO TOWN BAIYUN DISTRICT | 190 | | | GUANGZHOU | | 510555 | CN |
| VIASYSTEMS ASIA PACIFIC CO LTC | | 20F TOWER 2 CHINA HONGKONG CITY | | | | TSIM SHA TSUI | HK | 00000 | HK |
| VIASYSTEMS CANADA GP | TINO CAPPIELLO | 205 BRUNSWICK | POINTE CLAIRE | | | QUEBEC | | | CANADA |
| VIASYSTEMS CANADA INC | | 205 BRUNSWICK BLVD | | | | POINTE CLAIRE | PQ | H9R 1A5 | CANADA |
| VIASYSTEMS CANADA INC | | 205 BOUL BRUNSWICK | | | | POINTE CLAIRE QUEBE | CA | H9R 1A5 | |
| VIASYSTEMS CANADA INC EFT | | 205 BOUL BRUNSWICK | | | | MONTREAL | PQ | H9R 1A5 | CA |
| VIASYSTEMS CANADA INC EFT | | FMLY CIRCO CRAFT CO INC 1 98 | 205 BRUNSWICK BLVD | 1.88869E+010 | | POINTE CLAIRE | PQ | H9R 1A5 | CANADA |
| VIASYSTEMS CANADA INC13 | RICHARD B KAMPF | 101 SOUTH HANLEY RD STE 400 | | | | ST LOUIS | MS | 63105 | |
| VIASYSTEMS EMS | | HARNESS DIVISION | 1435-A HENRY BRENMA DR | | | EL PASO | TX | 79936 | |
| VIASYSTEMS EMS | | HARNESS DIVISION | 435 PK PL CIRCLE STE 100 | | | MISHAWAKA | IN | 46545-3578 | |
| VIASYSTEMS EMS | ACCOUNTS PAYABLE | 55656 CURRANT RD | | | | MISHAWAKA | IN | 46545 | |
| VIASYSTEMS EMS SHENZHEN CO L | | BLDG A TONGFUKANG SHUITIAN | INDUSTRY ZONE SHIYAN TOWN BAO | | | SHENZHEN GUANGDONG | | 518108 | CHINA |
| VIASYSTEMS EMS SHENZHEN CO LTD | | BLDG A TONGFUKANG SHUITIAN | | | | SHENZHEN | 190 | 518108 | CN |
| VIASYSTEMS GROUP INC | | 101 S HANLEY RD STE 600 | | | | SAINT LOUIS | MO | 63105 | |
| VIASYSTEMS GUANGZHOU TERMBRAY | | NO 888 JIU FO WEST RD | BAIYUN DIST | | | GUANGZHOU GUANGDONG | | 510555 | CHINA |
| VIASYSTEMS INC | | 205 BRUNSWICK BLVD | | | | POINTE CLAIRE | PQ | H9R 1A5 | CANADA |
| VIASYSTEMS KALEX CHINA | ROBERT DAVENPORT | C/O VIASYSTEMS | 2529 COMMERCE DR STE F1 | | | KOKOMO | IN | 46902-7815 | |
| VIASYSTEMS KALEX MULTILAYER CI | | NO 28 GUANGFU RD YONGNING IND | XIAOLAN TOWN | | | ZHONGSHAN GUANGDONG | | 528415 | CHINA |
| VIASYSTEMS KALEX PRINTED CIRCUIT | | 33 CANTON RD | | | | TSIM SHA TSUI | KLN | 00000 | HK |
| VIASYSTEMS KALEX PRINTED CIRCUIT LTD FKA KALEX PRINTED CIRCUIT | | 33 CANTON RD TSIM SHA TSUI | 20 F TOWER-2 CHINA HONG KONG CITY | | | KOWLOON | | | HONG KONG |
| VIASYSTEMS KALEX PRINTED EFT CIRCUIT BOARD LTD | | 20F TOWER2 CHINA HONG KONG CTY | 33 CANTON RD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| VIASYSTEMS TECH CORP LLC | JACKIE SMITH | PO BOX 198913 | | | | ATLANTA | GA | 03038-4-09 | |
| VIASYSTEMS TECH CORP LLC | JACKIE SMITH | PO BOX 198913 | | | | ATLANTA | GA | 30384-09 | |
| VIASYSTEMS TECHNOLOGIES CORP LLC | | 2529 COMMERCE DR STE F1 | | | | KOKOMO | IN | 46902 | |
| VIASYSTEMS TECHNOLOGIES LLC | | 2529 COMMERCE DR STE F1 | | | | KOKOMO | IN | 46902 | |
| VIATECH | ART BERGER | 1440 FIFTH AVE | | | | BAY SHORE | NY | 11706 | |
| VIATRAN CORP | | 300 INDUSTRIAL DR | | | | GRAND ISLAND | NY | 14072 | |
| VIATRAN CORPORATION | | 300 INDUSTRIAL DR | | | | GRAND ISLAND | NY | 14072 | |
| VIATRAN CORPORATION | | PO BOX 1365 | | | | BUFFALO | NY | 14240 | |
| VIAVADA RONALD | | 57 BIRKSHIRE DR | | | | GRAND ISLAND | NY | 14072 | |
| VIB ANALYSIS INC | | 915 CLASSON LN | | | | BEECH GROVE | IN | 46107-3309 | |
| VIBA SIAT SRL | ACCOUNTS PAYABLE | VIA DELLE ORCHIDEE 7 | | | | VANZAGHELLO | | 20020 | ITALY |
| VIBALIGN INC | | 2108 SHARON LN | | | | BIRMINGHAM | AL | 35226 | |
| VIBCO INC | | 75 STILSON RD | | | | WYOMING | RI | 02898 | |
| VIBCO INC | | ADDR CHG 1 29 02 GW | 75 STILSON RD | CHNG 10 01 RC | | WYOMING | RI | 02898 | |
| VIBCO INC | | PO BOX 8 | | | | WYOMING | RI | 02898 | |
| VIBRA CENT TECHNOLOGY INC | | 6504 W KNIGHTS GRIFFIN RD | | | | PLANT CITY | FL | 33565 | |
| VIBRA CENT TECHNOLOGY INC | | 6504 W KNIGHTS GRIFFIN RD | | | | PLANT CITY | FL | 33565-3724 | |
| VIBRA FINISH LIMITEC | | 5329 MAINGATE DR | | | | MISSISSAUGA | ON | L4W1G6 | CANADA |
| VIBRA FINISH LIMITEC | DEBBIE MAGINNIS | 5329 MAINGATE DR | | | | MISSISSAUGA | ON | L4W 1G6 | CANADA |
| VIBRA FINISH LTD | | 5329 MAINGATE DR | | | | MISSISSAUGA | ON | L4W 1G6 | CANADA |
| VIBRAC CORP | | 16 COLUMBIA DR | | | | AMHERST | NH | 030312304 | |
| VIBRAC LLC | | 16 COLUMBIA DR | | | | AMHERST | NH | 03031 | |
| VIBRACOUSTIC DE MEXICO | | BLVD AEROPUERTO MIGUEL ALEMAN | 164 INT 5Y6 ZONA IND LERMA EDO | | | CP 50200 | | | MEXICO |
| VIBRACOUSTIC DE MEXICO EFT | | BLVD AEROPUERTO MIGUEL ALEMAN | 164 INT 5Y6 ZONA IND LERMA EDO | | | CP 50200 | | | MEXICO |
| VIBRACOUSTIC DE MEXICO EFT | | BLVD AEROPUERTO MIGUEL ALEMAN | 164 INT 5Y6 ZONA IND LERMA EDO | | | CP 50200 MEXICO | | | |
| VIBRACOUSTIC DE MEXICO SA DE C | | 164 PARQUE INDUSTRIAL LERMA | BLVD AEROPUERTO MIGUEL ALEMAN | | | LERMA | | 50200 | MEXICO |
| VIBRACOUSTIC DE MEXICO SA DE C | | BLVD AEROPUERTO MIGUEL ALEMAN | 164 PARQUE INDUSTRIAL LERMA | | | LERMA | | 50200 | MEXICO |
| VIBRACOUSTIC DE MEXICO, SA DE Cv | | PARQUE INDUSTRIAL LERMA | | | | LERMA | EM | 52000 | MX |
| VIBRACOUSTIC GMBH & CO KG | | FREUDENBERGSTR 1 | | | | NEUENBURG | BW | 79395 | DE |
| VIBRACOUSTIC GMBH & CO KG | | HOHNER WEG 2 4 | | | | D 69465 WEINHEIM | | | GERMANY |
| VIBRACOUSTIC GMBH & CO KG | | VIBRACOUSTIC NEUENBURG | HOEHNERWEG 2-4 | | | WEINHEIM | | 69469 | GERMANY |
| VIBRACOUSTIC GMBH & CO KG | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| VIBRACOUSTIC GMBH & CO KG EFT | | HOHNERWEG 2 4 | | | | WEINHEIM | BW | 69469 | DE |
| VIBRACOUSTIC GMBH & CO KG EFT | | HOHNER WEG 2 4 | D 69465 WEINHEIM | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIBRACRAFT INC | | 15760 WILLOWBROOK RD | | | | SOUTH BELOIT | IL | 61080 | |
| VIBRACRAFT INC | | PO BOX 15310 | | | | LOVES PK | IL | 61132-5310 | |
| VIBRANT TECHNOLOGY INC | | 5 ERBA LN STE B | | | | SCOTTS VALLEY | CA | 95066 | |
| VIBRATION ANALYSIS LTD | | 3600 SUNBURY RD | | | | COLUMBUS | OH | 43219 | |
| VIBRATION ANALYSIS LTD | | 856 QUITMAN DR E | | | | COLUMBUS | OH | 43230 | |
| VIBRATION ANALYSIS LTD | | PO BOX 30918 | | | | GAHANNA | OH | 43230 | |
| VIBRATION ELIMINATOR CO INC | | 15 DIXON AVE | | | | COPIAGUE | NY | 11726 | |
| VIBRATION ELIMINATOR CO INC | | 15 DIXON AVE | | | | COPIAUGE | NY | 11726 | |
| VIBRATION ENGINEERING SERVICES LTD | | 38 40 LESLIE ST | | | | EASTBOURNE | | BN228JB | UNITED KINGDOM |
| VIBRATION ENGINEERING SERVICES LTD | | UNIT 5 REDWOODS BUSINESS PK | | | | EASTBOURNE | | 0BN23- 6PW | UNITED KINGDOM |
| VIBRATION INSTITUTE | | 6262 S KINGERY HWY STE 212 | | | | WILLOWBROOK | IL | 60514 | |
| VIBRATION INSTITUTE | | 6262 SOUTH KINGERY | STE 212 | | | WILLOWBROOK | IL | 60514 | |
| VIBRATION INSTITUTE | | MICHIGAN CHAPTER | PO BOX 945 | | | BRIGHTON | MI | 48116 | |
| VIBRATION INSTITUTE EASTERN | | MICHIGAN CHAPTER | 4170 E LAKE RD | | | CLIO | MI | 48420 | |
| VIBRATION INSTITUTE EASTERN | | MICHIGAN CHAPTER | 6262 S KINGERY HWY STE 212 | CHG PER LTRHD 3 26 03 AT | | WILLOWBROOK | | 60527 | |
| VIBRATION INSTITUTE EASTERN MICHIGAN CHAPTER | | 6262 S KINGERY HWY STE 212 | | | | WILLOWBROOK | IL | 60527 | |
| VIBRATION RESEARCH CORP | | 2385 WILSHIRE DR STE A | | | | JENISON | MI | 49428 | |
| VIBRATION RESEARCH CORPORATION | | 2385 WILSHERE DR STE A | | | | JENISON | MI | 49428 | |
| VIBRATION TECHNOLOGY LTD | | 705 PROGRESS AVE STE 61 | | | | SCARBOROUGH | ON | M1H 2X1 | CANADA |
| VIBRATION TECHNOLOGY LTD | | VT AMPLIFIERS | 705 PROGRESS AVE UNIT 61 | | | TORONTO | ON | M1H 2X1 | CANADA |
| VIBRATION TEST SYSTEMS | | 10246 CLIPPER COVE | | | | AURORA | OH | 44202 | |
| VIBRATION TEST SYSTEMS INC | | 10246 CLIPPER COVE | | | | AURORA | OH | 44202-9043 | |
| VIBRATION X INC | | 2 EATON COURT | | | | WINCHESTER | MA | 01890 | |
| VIBRATION X INC | | 2 EATON CT | | | | WINCHESTER | MA | 018902170 | |
| VIBRO ACOUSTIC SCIENCES INC | | ESI GROUP | 36800 WOODWARD AVE STE 200 & 2 | | | BLOOMFIELD HILLS | MI | 48304 | |
| VIBRO DYNAMICS CORP | | 2443 BRAGA DR | | | | BROADVIEW | IL | 60155-3941 | |
| VIBRO INDUSTRIES INC | LEE JOHNSON | RR 1 STATE RTE 3006 | PO BOX 209 | | | PORT ROYAL | PA | 17082 | |
| VIBRO METER CORP | | VIBRO METER INTERNATIONAL | 3995 VIA ORO AVE | | | LONG BEACH | CA | 90810 | |
| VIBROMATIC CO INC | | 1301 S 6TH ST | | | | NOBLESVILLE | IN | 46060 | |
| VIBROMATIC CO INC | | ADDR 7 99 | 1301 SOUTH 6TH ST | REMIT CHG 12 1 99 KW | | NOBLESVILLE | IN | 46060 | |
| VIBROMATIC CO INC | | PO BOX 1358 | | | | NOBLESVILLE | IN | 46061-1358 | |
| VIC GARMYN & SONS | | 3016 HUNT ST | | | | LANSING | MI | 48906 | |
| VIC LEAK DETECTION INSTRUMENT | | PHASE ONE | 3203 PLAINFIELD RD | | | DAYTON | OH | 45432-373 | |
| VIC LEAK DETECTION INSTRUMENT CORP | | 3203 PLAINFIELD RD | | | | DAYTON | OH | 45432-3736 | |
| VIC PACK INC | | 5030 KRAFT SE STE A | | | | GRAND RAPIDS | MI | 49512 | |
| VIC PACK INC   SILAS | | DISTRIBUTORS INC | 5030 KRAFT SE STE A | | | GRAND RAPIDS | MI | 49512-9709 | |
| VIC PACK INC   SILAS DISTRIBUTORS INC | | 5030 KRAFT SE STE A | | | | GRAND RAPIDS | MI | 49512 | |
| VICAN ANN | | 1875 PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| VICAN DAVID | | 3805 NHEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| VICAN JOHN | | 1875 S PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| VICAN ROBERT P | | 5103 WIXOM DR | | | | BEAVERTON | MI | 48612 | |
| VICAN, ANN M | | 1875 PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| VICAN, DAVID J | | 3805 N HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| VICI ELECTRONICS LIMITED | | PO BOX 55603 | | | | HOUSTON | TX | 77255-5603 | |
| VICINO DANIEL | | 19125 MILL GROVE DR | | | | NOBLESVILLE | IN | 46060 | |
| VICK BRUCE R | | 1408 AUDUBON | | | | GROSSE POINTE | MI | 48230-1407 | |
| VICK GERARD F | | 91 IROQUOIS ST | | | | WEBSTER | NY | 14580-3509 | |
| VICKERD BROTHERS LIMITED | | PO BOX 130 | | | | S WOODSLEE CANADA | ON | N0R 1V0 | CANADA |
| VICKERD BROTHERS LIMITED | | PO BOX 130 | | | | S WOODSLEE | ON | N0R 1V0 | CANADA |
| VICKERS ANN | | 10490 AUBURNDALE DR | | | | AUBURN TOWNSHIP | MI | 44023 | |
| VICKERS BRENDA | | 1815 JAMES ST | | | | NILES | OH | 44446 | |
| VICKERS BRENT | | 1631 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| VICKERS CELESTE | | PO BOX 6786 | | | | EAST BRUNSWICK | NJ | 08816 | |
| VICKERS CHRISTINE | | 14 LEESIDE CLOSE | | | | SOUTHDENE | | | UNITED KINGDOM |
| VICKERS EBONY | | 1338 LAMONT ST | | | | SAGINAW | MI | 48601 | |
| VICKERS FRANK | | 2240 OVERBROOK DR | | | | JACKSON | MS | 39213-4728 | |
| VICKERS INC | | 3000 STRAYER RD | | | | MAUMEE | OH | 43537 | |
| VICKERS JACK | | PO BOX 621 | | | | GRAND BLANC | MI | 48439 | |
| VICKERS JEFFREY | | 10490 AUBURNDALE DR | | | | AUBURN TOWNSHIP | OH | 44023 | |
| VICKERS JOANNE | | 16722 MOCK RD | | | | BERLIN CTR | OH | 44401 | |
| VICKERS JR RAYMOND | | 7347 SALEM RD | | | | LEWISBURG | OH | 45338 | |
| VICKERS MAURICE | | 5012 FOREST SIDE DR | | | | FLINT | MI | 48532 | |
| VICKERS PAUL | | 1083 BOSCO AVE | | | | VANDALIA | OH | 45377 | |
| VICKERS RONNIE | | 5501 LAURENE ST | | | | FLINT | MI | 48505-2558 | |
| VICKERS STEVEN | | 18940 STOCKTON DR | | | | NOBLESVILLE | IN | 46060 | |
| VICKERS WARNICK INC | | 20 BERMAR PARK | | | | ROCHESTER | NY | 14624-1545 | |
| VICKERS WARNICK INC | | 20 BERMAR PK | | | | ROCHESTER | NY | 14624-1545 | |
| VICKERS WARNICK INC | | 50 BERMAR PK STE 4A | | | | ROCHESTER | NY | 14624 | |
| VICKERS WARNICK INC | | FMLY DICKEY ROBERT OFF EFT | 50 BERMAR PK STE 4A | | | ROCHESTER | NY | 14624 | |
| VICKERS WARNICK LTD | | 342 DEWITT RD N | | | | STONEY CREEK | ON | L8E 2T2 | CANADA |
| VICKERS, BRENT PRESTON | | 528 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| VICKERS, DAWN R | | 528 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| VICKERS, JEFFREY A | | 10490 AUBURNDALE DR | | | | AUBURN TOWNSHIP | OH | 44023 | |
| VICKERY MARK | | 349 PAISLEY CIRCLE | | | | TECUMSEH | ON | N8N 3R1 | |
| VICKERY PAMELA | | 204 WOODBROOK COVE | | | | JACKSON | MS | 39272 | |
| VICKEY E HEBERLEIN | | 3009 BRISTOL CHAMPION TOWNLINE RD | | | | BRISTOLVILLE | OH | 44402 | |
| VICKI CLARK WEST | | 70 JESSON PKWY | | | | LOCKPORT | NY | 14094 | |
| VICKI CORI | | 2510 N MAPLE GROVE | | | | HUDSON | MI | 49247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VICKI DRAVES MYERS | | 1181 N STEEL RD | | | | MERRILL | MI | 48637 | |
| VICKI E STOFFEL CLERK | | C/O CHILD SUPPORT | PO BOX 228 | | | HUNTINGTON | IN | 46750 | |
| VICKI E STOFFEL CLERK | | PO BOX 228 | | | | HUNTINGTON | IN | 46750 | |
| VICKI L FEITH | | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| VICKI L MCGRATH | | 5959 TOURNAMENT DR | | | | WATERVILLE | OH | 43566 | |
| VICKI L VAN NORMAN | | 2244 LAUREL AVE | | | | ADRIAN | MI | 49221 | |
| VICKI L VAN NORMAN | LAW OFFICES OF ROY R WINN | ROY R WINN | 28 N SAGINAW | THE OAKLAND TOWNE CENTER STE 915 | | PONTIAC | MI | 48342 | |
| VICKI LYNN KOCUR | | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| VICKI PRESTON | | 75 WINTON RD S | | | | ROCHESTER | NY | 14610 | |
| VICKI STANLEY | | 2510 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247 | |
| VICKIE GUADANOLI | | 5 LUDDY COURT APT F | | | | BALTIMORE | MD | 21234 | |
| VICKIE L GENSLER | | 3450 LAKE RD | | | | WILSON | NY | 14172 | |
| VICKIE LYNN TOMNITZ | | RT 1 BOX 138 23 | | | | WARRENTON | MO | 63383 | |
| VICKIE WARE | | 607 WOODLAKE LN | | | | PONTIAC | MI | 48340-1190 | |
| VICKREY CHESTER | | 1174 SANLOR AVE APT D | | | | W MILTON | OH | 45383 | |
| VICKREY, SHELIA | | 329 W HAYES ST | | | | WEST MILTON | OH | 45383 | |
| VICKY L DOLLY | | 8516 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| VICKY TANG | | 51 HEMLOCK LN | | | | MILPITAS | CA | 95035 | |
| VICOL EDWARD | | 920 BREWER RD | | | | SEDONA | AZ | 86336-8229 | |
| VICOMA TOOL & DIE CO INC | | 331 53RD ST | | | | WEST NEW YORK | NJ | 07093 | |
| VICOMA TOOL & DIE INC | | VICOMA TOOL & DYE | 331 53RD ST | | | WEST NEW YORK | NJ | 07093 | |
| VICOMA TOOL AND DIE CO INC | | 331 53RD ST | | | | WEST NEW YORK | NJ | 07093 | |
| VICOR CORP | | 23 FRONTAGE RD | | | | ANDOVER | MA | 01810 | |
| VICOR CORP | | 25 FRONTAGE RD | | | | ANDOVER | MA | 01810 | |
| VICOR CORP | | PO BOX 4628 | | | | BOSTON | MA | 02212-4628 | |
| VICOUNT INDUSTRIES EFT | | 24704 HATHAWAY | | | | FARMINGTON HILLS | MI | 48018 | |
| VICOUNT INDUSTRIES INC | | 24704 HATHAWAY | | | | FARMINGTON HILLS | MI | 48335-1543 | |
| VICTOR A FERGUSON | | 1696 COUNTRYSIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| VICTOR B SHOUSHA AND SUSAN S SHOUSHA | | 265 ALPINE DR | | | | PARAMUS | NJ | 07652-1316 | |
| VICTOR D KRUPPA | | 2300 W INA RD 8102 | | | | TUCSON | AZ | 85741 | |
| VICTOR GARY | | 7168 MARIGOLD DR | | | | WHEATFIELD | NY | 14120 | |
| VICTOR GRIDER | | 204 N ROBINSON STE 1235 | | | | OKLAHOMA CTY | OK | 73102 | |
| VICTOR J MASTROMARCO JR | | ATTORNEY FOR PLAINTIFF | 1024 N MICHIGAN AVE | | | SAGINAW | MI | 48602-4325 | |
| VICTOR JAMES VERDEV | | 5646 RUSH RD | | | | CONOVER | WI | 54519 | |
| VICTOR MANUEL REYES URIAS EFT | | MAQUINADOS Y AUTOMATIZACION | CMV | 6001 GATEWAY WEST 606 | | EL PASO | TX | 79925 | |
| VICTOR METALS | ACCOUNTS PAYABLE | 29319 CLAYTON AVE | | | | WICKLIFFE | OH | 44092 | |
| VICTOR REINZ VALVE SEALS LLC | | 301 PROGRESS WAY | | | | AVILLA | IN | 46710 | |
| VICTOR TAPIA | | 2623 BURLY AVE | | | | ORANGE | CA | 92869 | |
| VICTOR USA INC | | 14701 CUMBERLAND DR A 103 | | | | DELRAY BEACH | FL | 33446 | |
| VICTOR USA INC | ACCOUNTS PAYABLE | PO BOX 480462 | | | | DELRAY BEACH | FL | 33448 | |
| VICTOR VALLEY COLLEGE | | 18422 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | |
| VICTOR VARGAS | | 404 E 19TH AVE | | | | SAN MATEO | CA | 94403 | |
| VICTOR WENDY | | 1010 BENT OAK | | | | ADRIAN | MI | 49221 | |
| VICTOR, GARY C | | 7168 MARIGOLD DR | | | | WHEATFIELD | NY | 14120 | |
| VICTORIA IORDAN | | 865 AHERN COURT | | | | SUWANEE | GA | 30024 | |
| VICTORIA J BRADEN | | ACCT OF SCOTT KARASEK | CASE 93-A-06472-5 | 5726 FAIRLEY HALL COURT | | NORCROSS | GA | 33248-2340 | |
| VICTORIA J BRADEN ACCT OF SCOTT KARASEK | | CASE 93 A 06472 5 | 5726 FAIRLEY HALL COURT | | | NORCROSS | GA | 30092 | |
| VICTORIA JANE BRADEN | | 5726 FAIRLEY HALL COURT | | | | NORCROSS | GA | 30092 | |
| VICTORIA L GLASS | | PO BOX 176 | | | | PLEASANT LK | MI | 49272 | |
| VICTORIA LEFAN C O DISTRICT CLK CS | | PO BOX 340 | | | | WEATHERFORD | TX | 76086 | |
| VICTORIA RUSSEY | | 1905 OAK HILL RD | | | | FORT WORTH | TX | 76112 | |
| VICTORIA V KREMSKI | | PO BOX 187 | | | | OWOSSO | MI | 48867 | |
| VICTORIA VARGA | | 1005 COYNE PL | | | | WILMINGTON | DE | 19805 | |
| VICTORY EXPRESS INC | | 55 VICTORY SAFETY LN | | | | MEDWAY | OH | 45341 | |
| VICTORY EXPRESS INC | | BOX 858075 | | | | WESTLAND | MI | 48185 | |
| VICTORY PACKAGING | | PROLONG AV UNIONES NO 94 | FRACC IND DEL NORTE | | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING | | 2111 HESTER ST | | | | DONNA | TX | 78537 | |
| VICTORY PACKAGING | | 4949 SW 20TH | | | | OKLAHOMA CITY | OK | 73128 | |
| VICTORY PACKAGING | | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| VICTORY PACKAGING | | PO BOX 844150 | | | | DALLAS | TX | 75284-4150 | |
| VICTORY PACKAGING | BENJAMIN SAMUELS | 3555 TIMMONS LN 1440 | | | | HOUSTON | TX | 77027 | |
| VICTORY PACKAGING | BILL POLYNIAK | 2111 HESTER AVE | | | | DONNA | TX | 78537 | |
| VICTORY PACKAGING | DAVID MALLY | PO BOX 844138 | | | | DALLAS | TX | 75284-1438 | |
| VICTORY PACKAGING | GARY ZIMMERMAN | 6250 BROOK HOLLOW PKWY | | | | NORCROSS | GA | 30071 | |
| VICTORY PACKAGING | REX WESTERFIELD | 9010 W LITTLE YORK | | | | HOUSTON | TX | 77040 | |
| VICTORY PACKAGING | ROBERT EGAN | 3555 TIMMONS LN STE 1440 | | | | HOUSTON | TX | 77027 | |
| VICTORY PACKAGING | TERRY SELLS | 2111 HESTER AVE | PO BOX 579 | | | DONNA | TX | 78537 | |
| VICTORY PACKAGING | WILLIAM BERRY | CARRETERA REYNOSA | RIO BRAVO BR ECHA 102 | | | REYNOSA | | M88500 | MEXICO |
| VICTORY PACKAGING  EFT | | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| VICTORY PACKAGING DE MEXICO S | | BRECHA 102 CARRETERA A MATAMOR | | | | REYNOSA | | 88780 | MEXICO |
| VICTORY PACKAGING DE MEXICO S | | CRISTOBAL COLON 11360 | | | | CHIHUAHUA | | 31109 | MEXICO |
| VICTORY PACKAGING DE MEXICO S | | JAPETO NO 802 | | | | GUADALUPE | | 67197 | MEXICO |
| VICTORY PACKAGING DE MEXICO S | | NEPTUNO 1917 INT 3 B Y 4 B | | | | CD JUAREZ | | 32540 | MEXICO |
| VICTORY PACKAGING DE MEXICO S DE RL | | COL SATELITE | | | | CD JUAREZ | CHI | 32540 | MX |
| VICTORY PACKAGING DE MEXICO S DE RL | | PARQUE INDUSTRIAL EL SAUCITO | | | | CHIHUAHUA | CHI | 31125 | MX |
| VICTORY PACKAGING DE MEXICO S DE RL | | PARQUE INDUSTRIAL FINSA | | | | MATAMOROS | TMS | 87316 | MX |
| VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING EFT | | 2111 HESTER ST | | | | DONNA | TX | 78537 | |
| VICTORY PACKAGING EFT | | 6938 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1028 | |
| VICTORY PACKAGING EFT | | PO BOX 840727 | | | | DALLAS | TX | 75284-0727 | |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | | DONNA | TX | 78537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING EFT 2 | | 3061 W SANER AVE | | | | DALLAS | TX | 75233 | |
| VICTORY PACKAGING INC | | 1000 KEYSTONE PKWY NO 300 | | | | CLEVELAND | OH | 44135-5119 | |
| VICTORY PACKAGING INC | | 1000 KEYSTONE PKWY STE 300 | | | | CLEVELAND | OH | 44135-5119 | |
| VICTORY PACKAGING INC | | 1100 E MILITARY HWY | | | | PHARR | TX | 78577 | |
| VICTORY PACKAGING INC | | 12035 ROJAS DR STE A | | | | EL PASO | TX | 79936 | |
| VICTORY PACKAGING INC | | 12120 ROJAS DR STE B | | | | EL PASO | TX | 79936 | |
| VICTORY PACKAGING INC | | 1311 MEACHAM RD | | | | ITASCA | IL | 60143-100 | |
| VICTORY PACKAGING INC | | 1349 CHARWOOD RD STE D | | | | HANOVER | MD | 21076-3114 | |
| VICTORY PACKAGING INC | | 144 FERRY ST BLDG 24A | | | | LEETSDALE | PA | 15056-1154 | |
| VICTORY PACKAGING INC | | 1537 N TOPPING AVE | | | | KANSAS CITY | MO | 64120-1221 | |
| VICTORY PACKAGING INC | | 1585 WESTBELT DR | | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING INC | | 1597 WESTBELT DR | | | | COLUMBUS | OH | 43228-383 | |
| VICTORY PACKAGING INC | | 1610 CORNERWAY BLVD | | | | SAN ANTONIO | TX | 78219-2900 | |
| VICTORY PACKAGING INC | | 171 RETLAW CT | | | | DUNCAN | SC | 29334-8921 | |
| VICTORY PACKAGING INC | | 1910 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| VICTORY PACKAGING INC | | 2101 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1923 | |
| VICTORY PACKAGING INC | | 2111 HESTER ST | | | | DONNA | TX | 78537 | |
| VICTORY PACKAGING INC | | 213 KANSAS CITY AVE UNIT 2 | | | | SHREVEPORT | LA | 71107-6638 | |
| VICTORY PACKAGING INC | | 2276 WILBUR AVE | | | | ANTIOCH | CA | 94509-8510 | |
| VICTORY PACKAGING INC | | 2881 S 900 W | | | | SALT LAKE CITY | UT | 84119-2419 | |
| VICTORY PACKAGING INC | | 303 E ALONDRA BLVD | | | | GARDENA | CA | 90248-2809 | |
| VICTORY PACKAGING INC | | 3061 W SANER AVE | | | | DALLAS | TX | 75233-1419 | |
| VICTORY PACKAGING INC | | 3469 BLACK & DECKER RD | | | | HOPE MILLS | NC | 28348-9332 | |
| VICTORY PACKAGING INC | | 3555 TIMMONS LN STE 1440 | | | | HOUSTON | TX | 77027 | |
| VICTORY PACKAGING INC | | 3861 FOUNTAIN LAKES BLVD | | | | SAINT CHARLES | MO | 63301-3301 | |
| VICTORY PACKAGING INC | | 4190 BELFORT RD STE 255 | | | | JACKSONVILLE | FL | 32216-1410 | |
| VICTORY PACKAGING INC | | 4394 LIBERTY ST | | | | AURORA | IL | 60504-9502 | |
| VICTORY PACKAGING INC | | 4525 PASEO DEL NORTE NE | | | | ALBUQUERQUE | NM | 87113-1501 | |
| VICTORY PACKAGING INC | | 47 SW CUTOFF RTE 20 | | | | WORCESTER | MA | 016041604 | |
| VICTORY PACKAGING INC | | 4949 SW 20TH ST | | | | OKLAHOMA CITY | OK | 73128-140 | |
| VICTORY PACKAGING INC | | 5005 IRONTON ST | | | | DENVER | CO | 80239-2411 | |
| VICTORY PACKAGING INC | | 501 42ND ST NW STE 100 | | | | AUBURN | WA | 98002-1411 | |
| VICTORY PACKAGING INC | | 5040 WINNETKA AVE N | | | | MINNEAPOLIS | MN | 55428-4231 | |
| VICTORY PACKAGING INC | | 505 PRIDE DR | | | | HAMMOND | LA | 70401 | |
| VICTORY PACKAGING INC | | 6020 GALLEY RD | | | | COLORADO SPRINGS | CO | 80915-3716 | |
| VICTORY PACKAGING INC | | 6250 BROOK HOLLOW PKWY NO 100 | | | | NORCROSS | GA | 30071-4636 | |
| VICTORY PACKAGING INC | | 6250 BROOK HOLLOW PKY | | | | NORCROSS | GA | 30071 | |
| VICTORY PACKAGING INC | | 6938 KINNE ST | | | | EAST SYRACUSE | NY | 13057-102 | |
| VICTORY PACKAGING INC | | 734 MAIN ST | | | | HUBBARD | OH | 44425 | |
| VICTORY PACKAGING INC | | 7474 CHANCELLOR DR STE 101 | | | | ORLANDO | FL | 32809-6251 | |
| VICTORY PACKAGING INC | | 800 JUNCTION | | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING INC | | 82 CORN RD | | | | DAYTON | NJ | 08810-152 | |
| VICTORY PACKAGING INC | | 9010 W LITTLE YORK RD | | | | HOUSTON | TX | 77040-4114 | |
| VICTORY PACKAGING INC | | GOLDEN STATE CONTAINER | 6817 E ACCO ST | | | LOS ANGELES | CA | 90040 | |
| VICTORY PACKAGING INC | | GOLDEN STATE CONTAINER | 75 N 49TH AVE | | | PHOENIX | AZ | 85043 | |
| VICTORY PACKAGING INC | | PO BOX 64099 | | | | DETROIT | MI | 48264 | |
| VICTORY PACKAGING INC | ACCOUNTS PAYABLE | 1000 KEYSTONE PKWY NO 300 | | | | CLEVELAND | OH | 44135-5119 | |
| VICTORY PACKAGING LP | | 1000 KEYSTONE PKWY NO 300 | | | | CLEVELAND | OH | 44135-5119 | |
| VICTORY PACKAGING LP | | 3555 TIMMONS LN STE 1400 | | | | HOUSTON | TX | 77027 | |
| VICTORY PACKAGING LP | | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| VICTORY PACKAGING LP | ATTN MR BENJAMIN SAMUELS VICE CHAIRMAN | VICTORY PACKAGING LLP | 3555 TIMMONS LAND STE 1440 | | | HOUSTON | TX | 77027 | |
| VICTORY PACKAGING LP | THOMPSON & KNIGHT LLP | ATTN IRA L HERMAN ESQ | IRA L HERMAN ESQ | 919 THIRD AVE 39TH FL | | NEW YORK | NY | 10022 | |
| VICTORY PACKAGING LP | VICTORY PACKAGING LP | 3555 TIMMONS LN STE 1400 | | | | HOUSTON | TX | 77027 | |
| VICTORY PACKAGING LP EFT | | 1000 KEYSTONE PKWY NO 300 | | | | CLEVELAND | OH | 44135-5119 | |
| VICTORY SERVICES INC | | 205 QUARRY RD | | | | SPARTANSBURG | SC | 29302 | |
| VICTORY VAN LINES INC | | 200 WEST 12TH ST | | | | COLUMBIA | TN | 38402-0208 | |
| VICTORY VAN LINES INC | | PO BOX 208 | | | | COLUMBIA | TN | 38402-0208 | |
| VICZAY JAMES | | 362 JOHNSTON PL | | | | POLAND | OH | 44514-1411 | |
| VIDCAM | | 10683 S SAGINAW STE C | | | | GRAND BLANC | MI | 48439 | |
| VIDCAM INC | | 10683 S SAGINAW ST STE C | | | | GRAND BLANC | MI | 48439 | |
| VIDEO CONFERENCING CENTRAL | | 39070 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1036 | |
| VIDEO DUPLICATION SERVICES INC | | 3827 BROOKHAM DR | | | | GROVE CITY | OH | 43123-4827 | |
| VIDEO INC | | DBA VIDEO KINGDOM | 2106 N WEBB RD | | | GRAND ISLAND | NE | 68803-1737 | |
| VIDEO INC DBA VIDEO KINGDOM | | 2136 N WEBB RD | | | | GRAND ISLAND | NE | 68803-1737 | |
| VIDEO JET TECHNOLOGIES | GAIL ROJEK | 1500 MITTEL BLVD. | | | | WOOD DALE | IL | 60191 | |
| VIDEO KINGDOM OF HASTINGS INC | | 3001 W 12TH ST STE 39 | | | | HASTINGS | NE | 68901-3403 | |
| VIDEO MONITORING SERVICES OF | | AMERICA LP | 1500 BROADWAY FL 6 | | | NEW YORK | NY | 10036-4055 | |
| VIDEO MONITORING SERVICES OF AMERICA LF | | PO BOX 3461B | | | | NEWARK | NJ | 07189-461B | |
| VIDEO MONITORING SVCS OF AMER | | 330 W 42ND ST 18TH FL | | | | NEW YORK | NY | 10036-6902 | |
| VIDEO VISIONS INC | | 2344 PEROT ST | | | | PHILADELPHIA | PA | 19130 | |
| VIDEOJET SYSTEMS INTERNTIONAL | | 1500 MITTEL BLVD | | | | WOOD DALE | IL | 60191 | |
| VIDEOJET TECHNOLOGIES | | 1500 MITTEL BLVD. | | | | WOODDALE | IL | 60191 | |
| VIDEOJET TECHNOLOGIES INC | GALE | 1500 MITTEL BLVD | | | | CHICAGO | IL | 60693 | |
| VIDEOJET TECHNOLOGIES INC | | 12113 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| VIDEOJET TECHNOLOGIES INC | | 1500 MITTEL BLVD | | | | WOOD DALE | IL | 60191 | |
| VIDEOJET TECHNOLOGIES INC | | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1072 | |
| VIDEOJET TECHNOLOGIES INC | | 17076 CORAL GABLES | | | | SOUTHFIELD | MI | 48076 | |
| VIDEOJET TECHNOLOGIES INC | | FRMLY MARCONI DATA SYSTEMS INC | 1500 MITTEL BLVD | | | WOOD DALE | IL | 60191-1073 | |
| VIDEOJET TECHNOLOGIES INC | GAIL | 1500 MITTEL BLVD | | | | WOOD DALE | IL | 60191-1073 | |
| VIDEOJET TECHNOLOGIES INC | ROJEK GAIL | 12113 COLLECTION CTR | | | | CHICAGO | IL | 60693 | |
| VIDEX INC | | 1105 NE CIRCLE BLVD | | | | CORVALLIS | OR | 97330 | |
| VIDEX INC | | 1105 N E CIRCLE BLVD | | | | CORVALLIS | OR | 97330-4285 | |
| VIDICAN BIANCA | | 35274 WRIGHT CIRCLE | | | | STERLING HEIGHTS | MI | 48310 | |
| VIDICAN, BIANCA FLAVIA | | 35274 WRIGHT CIR | | | | STERLING HEIGHTS | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIDLER DOUGLAS | | 1083 GROVELAND PINES DR | | | | ORTONVILLE | MI | 48462 | |
| VIDLER, DOUGLAS M | | 1083 GROVELAND PINES DR | | | | ORTONVILLE | MI | 48462 | |
| VIEAU JAMES | | 1941 GOLF ST | | | | SAGINAW | MI | 48603 | |
| VIECK THOMAS | | 825 S HARBOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| VIENNA CELEBRATES OHIO 200 | | VIENNA TOWNSHIP BRD OF TRUSTEE | PO BOX 593 | | | VIENNA | OH | 44473 | |
| VIENNA FIRE DEPARTMENT | | PO BOX 665 | | | | VIENNA | OH | 44473 | |
| VIENNA JUNCTION LANDFILL | | 6196 HAGMAN RD | | | | TOLEDO | OH | 43612 | |
| VIERIK DENNIS C | | 13582 HARRISBURG CT | | | | HARTLAND | MI | 48353-3758 | |
| VIERRA BILL | | 8 CALLE ALMEJA | | | | SAN CLEMENTE | CA | 92673 | |
| VIERS ANNE | | 16375 ROME RD | | | | MANITOU BEACH | MI | 49253 | |
| VIERS JACK R | | 546 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1204 | |
| VIERS THOMAS | | 2425 E THIRD | | | | DAYTON | OH | 45403 | |
| VIESSELMANN GLENN | | 1859 HOWARD DR | | | | CEDARBURG | WI | 53012-9194 | |
| VIESSELMANN, GLENN | | 1859 HOWARD DR | | | | CEDARBURG | WI | 53012 | |
| VIETNAM VETERANS MEMORIAL | | PO BOX 92555 | | | | ROCHESTER | NY | 14692 | |
| VIETNAM VETERANS OF AMERICA | | GENESSE COUNTY CHAPTER 175 | PO BOX 8246 | | | FLINT | MI | 48501 | |
| VIETNAM WALL EXPERIENCE | | 200 WEST 53 RD ST | | | | ANDERSON | IN | 46013 | |
| VIETS JOANNE | | 8 TERRACE HILL DR | | | | PENFIELD | NY | 14526 | |
| VIETS MELISSA | | 1881 E STROOP RD | | | | KETTERING | OH | 45429 | |
| VIETTI JERRY L | | 8025 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9762 | |
| VIEU RICHARD P | | 3825 LORRAINE AVE | | | | FLINT | MI | 48506-4237 | |
| VIEUX SETH | | 1540 BLAIR CT | | | | MIDDLETOWN | OH | 45042 | |
| VIEW ENGINEERING | PARTS | 1650 N. VOYAGER AVE. | | | | SIMI VALLEY | CA | 96063 | |
| VIEW ENGINEERING INC | | 1175 NORTH ST | ADD CHG 02 09 05 AH | | | ROCHESTER | CA | 14621 | |
| VIEW ENGINEERING INC | | 1175 NORTH ST | | | | ROCHESTER | NY | 14621 | |
| VIEW ENGINEERING INC | | 1650 N VOYAGER AVE | | | | SIMI VALLEY | CA | 93063-3348 | |
| VIEW TERRY R | | 4040 JERI RD | | | | INTERLOCHEN | MI | 49643-9266 | |
| VIEWPOINT SYSTEMS | | 800 WEST METRO PKWY | | | | ROCHESTER | NY | 14623 | |
| VIEWPOINT SYSTEMS | | FRMLY VIEWPOINT SOFTWARE SOL | 800 WEST METRO PKWY | NAME ADD RMT CHG 9 00 TBK LTR | | ROCHESTER | NY | 14623 | |
| VIEWPOINT SYSTEMS | NATHAN BROCKWAY | 800 W METRO PKY | | | | ROCHESTER | NY | 14623 | |
| VIEWPOINT SYSTEMS INC | | 800 W METRO PKY | | | | ROCHESTER | NY | 14623 | |
| VIFOREANU STEVEN | | 946 LONGFELLOW DR | | | | CANTON | MI | 48187 | |
| VIGANO DANIEL | | 574 JACOB WAY | APT 205 | | | ROCHESTER | MI | 48307 | |
| VIGAR JENNIFER | | 4466 S 100 W | | | | PERU | IN | 46970 | |
| VIGERS KOREA CO LTD USD RJT | | WOORI INVESTMENT BANK BLD | 16 F 826-20 YOKSAM-DONG | KANGNAM GU 135 081 SEOUL | | REPUBLIC OF | | | KOREA REPUBLIC OF |
| VIGERS KOREA CO LTD WOORI INVESTMENT BANK BLD | | 16/F 826 20 YOKSAM DONG | KANGNAM GU 135 081 SEOUL | | | | | | KOREA REPUBLIC OF |
| VIGIER, JACQUELINE | | 5960 CULZEAN DR APT 1522 | | | | TROTWOOD | OH | 45426 | |
| VIGIL GILBERT | | 730 BRUCE DR | | | | BERTHOUD | CO | 80513 | |
| VIGILETTI, PERRY | | 442 S 5TH ST | | | | SEBEWAING | MI | 48759 | |
| VIGITEK LTD | | FMLY INSPECTRON LTD | HOLLAND RD NATIONAL TECH PK | LIMERICK | | | | | IRELAND |
| VIGITEK LTD | | HOLLAND RD NATIONAL TECH PK | LIMERICK | | | | | | IRELAND |
| VIGITEK LTD | | VIGILANT TECHNOLOGIES | NATIONAL TECHNOLOGY PK HOLLA | | | LIMERICK | | | IRELAND |
| VIGITEK TECHNOLOGIES | HELENA SWEENEY | HOLLAND RD TECHNOLOGY PK | | | | LIMERICK | | | IRELAND |
| VIGLIONE AUDREY | | 108 SHAGBARK DR | | | | ROCHESTER HLS | MI | 48309-1815 | |
| VIGNE KATHLEEN | | 3435 GREGORY RD | | | | ORION | MI | 48359 | |
| VIGNETTE | | 1301 S MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78746 | |
| VIGNETTE   EFT | | 1301 S MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78746 | |
| VIGNETTE CORP | | 1301 S MO PAC EXPY STE 100 | | | | AUSTIN | TX | 78746 | |
| VIGNOLES RICHARD | | SABO NORTH AMERICA | 12613 UNIVERSAL DR | | | TAYLOR | MI | 48180 | |
| VIGO COUNTY CLERK | | PO BOX 8449 | | | | TERRE HAUTE | IN | 47808 | |
| VIGO COUNTY IN | | VIGO COUNTY TREASURER | 191 OAK ST | VIGO COUNTY ANNEX | | TERRE HAUTE | IN | 47807 | |
| VIGOR DIESEL | | 3 5 BOW ST | | | | EVERETT | MA | 021493203 | |
| VIGOR DIESEL | ANTHONY VIGORITO | 3 5 BOW ST | | | | EVERETT | MA | 02149 | |
| VIGOR DIESEL | MR VITO VIGOR | 3 5 BOW ST | | | | EVERETT | MA | 02149-3203 | |
| VIGORITO DARLENE C | | 798 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 | |
| VIGORITO MARION | | 335 MEADOWBROOK SE | | | | WARREN | OH | 44483 | |
| VIGORITO TINA K | | 7781 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 | |
| VIGORITO, ANTHONY | | 957 FLORIDA AVE | | | | MCDONALD | OH | 44437 | |
| VIGREN MARCIA | | 7002 PINEMILL DR | | | | WEST CHESTER | OH | 45069 | |
| VIGUE JEFFREY | | 2035 S K ST | | | | ELWOOD | IN | 46036-2921 | |
| VIGUS WILLIAM | | 9334 OLD BARNETTE PL | | | | HUNTERSVILLE | NC | 28078 | |
| VIJAYVARGIYA JUGAL | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| VIJAYVARGIYA, JUGAL K | | PO BOX 74901 MC481DEU017 | | | | ROMULUS | MI | 48174-0901 | |
| VIKEN KEVIN | | 5607 DEARBORN ST | | | | MISSION | KS | 66202-1962 | |
| VIKING ELECTRONICS | | 5455 ENDEAVOUR COURT | PO BOX 8009 | | | MOORPARK | CA | 93021 | |
| VIKING FREIGHT SYSTEM INC | | PO BOX 649001 | | | | SAN JOSE | CA | 95164 | |
| VIKING GAGE & TOOL INC | | 321 TUCAPAU RD | | | | DUNCAN | SC | 29334 | |
| VIKING INDUSTRIES INC | | 489 TURNBULL BAY RD | | | | NEW SMYRNA BEACH | FL | 32168 | |
| VIKING INDUSTRIES LLC | | 30505 BAINBRIDGE RD STE 100 | RMT CHG PER EFT 5 13 03 AT | | | SOLON | OH | 44139 | |
| VIKING INDUSTRIES LLC | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| VIKING INDUSTRIES LLC | | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| VIKING INDUSTRIES LLC | | VIKING POLYMER SOLUTIONS | 165 S PLATT | | | ALBION | NY | 14411-163 | |
| VIKING INDUSTRIES LLC | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| VIKING LOCKPORT LLC | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| VIKING LOCKPORT LLC | | 5638 OLD SAUNDERS SETTLEMENT R | | | | LOCKPORT | NY | 14094 | |
| VIKING LOCKPORT LLC | | FRMLY PAR INDUSTRIES LLC | PO BOX 67000 DEPT 288201 | | | DETROIT | NY | 48267-2882 | |
| VIKING LOCKPORT LLC | | PO BOX 67000 DEPT 288201 | | | | DETROIT | MI | 48267-2882 | |
| VIKING NEW CASTLE LLC | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIKING NEW CASTLE LLC | | 499 E 300 SOUTH ST | | | | NEW CASTLE | IN | 47362 | |
| VIKING OFFICE PRODUCTS INC | DIANA | PO BOX 30488 | | | | LOS ANGELES | CA | 90030-0488 | |
| VIKING PACKING SPECIALISTS | | 10221 E 61ST ST | | | | TULSA | OK | 74133 | |
| VIKING PLASTICS | MARY K WHITMER | KOHRMAN JACKSON & KRANTZ | 1375 EAST NINTH ST 20TH FL | | | CLEVELAND | OH | 44114-1793 | |
| VIKING PLASTICS INC | | 1 VIKING ST | | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC | | 575 CATHERINE ST | | | | CORRY | PA | 16407-207 | |
| VIKING PLASTICS INC | | 575 CATHERINE ST | PO BOX 136 | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | | 1 VIKING ST | | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | | PO BOX 691152 | | | | CINCINNATI | OH | 45269-1152 | |
| VIKING PLASTICS NOT INDUSTRIES | | 1 VIKING ST | | | | CORRY | PA | 16407 | |
| VIKING POLYMER SOLUTIONS EFT | | SUPPLIER IS FINANCED BY GE | 165 PLATT ST | | | ALBION | NY | 14411 | |
| VIKING POLYMER SOLUTIONS EFT LLC | | PO BOX 67000 DEPT 94301 | | | | DETROIT | MI | 48267-0443 | |
| VIKING POLYMER SOLUTIONS LLC | | 165 PLATT ST | | | | ALBION | NY | 14411 | |
| VIKING POLYMER SOLUTIONS LLC | | PO BOX 67000 DEPT 94301 | | | | DETROIT | MI | 48267-0943 | |
| VIKING PRODUCTS INC | | PO BOX 141400 | | | | GRAND RAPIDS | MI | 04951-4100 | |
| VIKING RUBBER PRODUCTS | | 2600 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| VIKING SOLUTIONS LLC | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| VIKING SUPPLY | KAREN MACFARLAN | 2353 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228 | |
| VIKING TOOL & GAGE INC | | 11160 STATE HWY 18 | | | | CONNEAUT LAKE | PA | 16316 | |
| VIKING TOOL & GAGE, INC | BRIAN BURNS | 11160 STATE HWY 18 | | | | CONNEAUT LAKE | PA | 16316 | |
| VIKING TOOL AND GAGE INC | | 11160 STATE HWY 18 | | | | CONNEAUT LAKE | PA | 16316 | |
| VIKKI MILLER | | 204 SOUTH PECAN ST | | | | FOLEY | AL | 36535 | |
| VIKTOR SCOTT | | 3565 WINDMILL DR APT E1 | | | | FORT COLLINS | CO | 80526-5903 | |
| VIKTRON LIMITED PARTNERSHIP | | PEC VIKTRON DIVISION | 5780 CARRIER DR | | | ORLANDO | FL | 32819 | |
| VIKTRON LP | | VIKTRON ORLANDO | 5780 CARRIER DR | | | ORLANDO | FL | 32819 | |
| VIKTRON LP EFT | | HOLD PER D FIDDLER 05 24 05 AH | 594 N BILLY MITCHELL RD 02 | HOLD C SIMS 4 2649 | | SALT LAKE CITY | UT | 84116 | |
| VIKTRON LP VIKTRON ORLANDO | | 594 N BILLY MITCHELL RD | FINANCE DEPT | | | SALT LAKE CITY | UT | 84116 | |
| VIL USA INC | | LITTELL INTERNATIONAL INC | 1211 TOWER RD | | | SCHAUMBURG | IL | 60173-4307 | |
| VILAR ARTS INC | | 7954 HARWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| VILAR ARTS INC | | COPY BOY | 7954 HARWOOD AVE | | | WAUWATOSA | WI | 53213 | |
| VILASTIC SCIENTIFIC INC | | PO BOX 160261 | | | | AUSTIN | TX | 78716 | |
| VILCEK JOHN | | 500 DORSET CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| VILCOQ JEAN BAPTISTE | | 834 W 53RD ST APT 21 | | | | ANDERSON | IN | 46013 | |
| VILES TIM | | 4359L SPRINGCREEK DR | | | | DAYTON | OH | 45405 | |
| VILLA & KEITH LLP | | NAME CHNGE LOF 11 96 | 210 N CAMPBELL ST | | | EL PASO | TX | 79901 | |
| VILLA AGUILAR, LUIS ALONSO | | ESTACION ALSACIAS NO 11533 | | | | CD JUAREZ | CHI | 32340 | MX |
| VILLA AND KEITH LLP | | 210 N CAMPBELL | | | | EL PASO | TX | 79901 | |
| VILLA FELIPE | | 6279 PKVIEW RD | | | | GREENDALE | WI | 53129 | |
| VILLA JULIE COLLEGE | | BUSINESS OFFICE | GREEN SPRING VALLEY RD | RMT CHG 12 01 MG | | STEVENSON | MD | 21153-9999 | |
| VILLA JULIE COLLEGE BUSINESS OFFICE | | 1525 GREEN SPRING VALLEY RD | | | | STEVENSON | MD | 21153 | |
| VILLA RALPH | | 3906 HOOPER DR | | | | WICHITA FALLS | TX | 76306 | |
| VILLACO INC | | 1050 CORPORATE DR | PO BOX 407 | | | SLINGER | WI | 53086 | |
| VILLACO INC | | 1050 CORPORATE DR | | | | SLINGER | WI | 53086 | |
| VILLAGE CENTER ASSOCIATES | | 311 CHESTNUT ST | | | | FALLS CHURCH | VA | 22046 | |
| VILLAGE CONSULTING | | 2645 W RIVER RD | | | | NEWTON FALLS | OH | 44444 | |
| VILLAGE CONSULTING | | VILCON INC | 2645 W RIVER RD | | | NEWTON FALLS | OH | 44444 | |
| VILLAGE GREEN EAST APARTMENTS | | PO BOX 2348 | | | | OSHKOSH | WI | 54903 | |
| VILLAGE GREEN MANAGEMENT | | ACCT OF DONALD THOMAS | CASE 93-103255-GC | | | | | 41658-2272 | |
| VILLAGE GREEN MANAGEMENT ACCT OF CLARENCE OLIVER | | CASE GC 91 1497 | | | | | | | |
| VILLAGE GREEN MANAGEMENT ACCT OF DONALD THOMAS | | CASE 93 103255 GC | | | | | | | |
| VILLAGE GREEN TOWNHOUSES ACCT OF DANITA MOORE ROGERS | | CASE 91 2768 LT | | | | | | | |
| VILLAGE OF ADDISON TREASURER | | 211 N STEER ST | PO BOX 213 | | | ADDISON | MI | 49220 | |
| VILLAGE OF EVENDALE OH | | | | | | | | 03492 | |
| VILLAGE OF LORDSTOWN OH | | | | | | | | 03427 | |
| VILLAGE OF MACKINAW CITY | | 102 SOUTH HURON ACENUE | | | | MACKINAW CTY | MI | 49701 | |
| VILLAGE OF ONTARIO INCOME TAX | | | | | | | | 03447 | |
| VILLAGE OF YELLOW SPRINGS | C/O COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY D HOFFMAN | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |
| VILLAIRE SCOTT | | 8423 WARWICK GROVES CT | | | | GRAND BLANC | MI | 48439 | |
| VILLAIRE WILLIAM | | 524 ALLEN ST | | | | CLIO | MI | 48420 | |
| VILLAIRE, SCOTT E | | 8423 WARWICK GROVES CT | | | | GRAND BLANC | MI | 48439 | |
| VILLALBA ARMENGOD CESAR | | 26 CUNARD RD | | | | BUFFALO | NY | 14216 | |
| VILLALOBOS, PEDRO | | 4859 WOLGAST DR | | | | WARREN | MI | 48092 | |
| VILLALON CAROLINE C | | 110 CRESCENT BAY ST | | | | HENDERSON | NV | 89012-5303 | |
| VILLALON GONZALO | | 501 N BRIDGE ST PMB 777 | | | | HIDALGO | TX | 78557 | |
| VILLALON HECTOR | | 102 CATHERINE ST | | | | GREEN SPRINGS | OH | 44836 | |
| VILLALON ROGELIO | | 110 CRESCENT BAY ST | | | | HENDERSON | NV | 89012-5303 | |
| VILLALON ROGELIO | | 8436 DUNPHY COURT | | | | LAS VEGAS | NV | 89145 | |
| VILLALPANDO ROBERT | | 269 LANDMARK CT APT A | | | | FAIRBORN | OH | 45324 | |
| VILLALVA HUMBERTO | | 5749 LAS BRISAS | | | | EL PASO | TX | 79905 | |
| VILLANI AWARDS INC | | 37 KING ANTHONY WAY | | | | GETZVILLE | NY | 14068-1413 | |
| VILLANOVA UNIVERSITY | | BURSARS OFFICE | 800 LANCASTER AVE | | | VILLANOVA | PA | 19085-1675 | |
| VILLANOVA UNIVERSITY | | ONLINE CERTIFICATE PROGRAM | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619-8317 | |
| VILLANUEVA ALICE E | | 2833 SAMUEL DR | | | | SAGINAW | MI | 48601-7017 | |
| VILLANUEVA BRIAN | | 1901 N WILMOT 2234 | | | | TUCSON | AZ | 85712 | |
| VILLANUEVA GAVINO | | 3104 EAGLE AVE | | | | MCALLEN | TX | 78504 | |
| VILLANUEVA JESUS | | 1808 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 | |
| VILLAREAL RICHARD | | 4419 STORK RD | | | | SAGINAW | MI | 48604-1617 | |
| VILLAREAL, MONICA | | 1610 BRALEY ST | | | | SAGINAW | MI | 48602 | |
| VILLARREAL & ASOCIADOS | | CALLE 14 809 COLONIA CENTR0 | CP 31000 CHIHUAHUA | | | CHIHUAHUA | | | MEXICO |
| VILLARREAL ASOCIADOS | | CALLE 14 809 COLONIA CENTR0 | CP 31000 CHIHUAHUA | | | CHIHUAHUA | | | MEXICO |
| VILLARREAL ELIZABETH | | 9700 S AUSTIN | | | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILLARREAL ESTEBAN | | 7600 S MANOR AVE | | | | OAK CREEK | WI | 53154-2164 | |
| VILLARREAL GUILLERMO | | 9700 S AUSTIN ST | | | | OAK CREEK | WI | 53154-5110 | |
| VILLARREAL JR GUILLERMO | | 9700 SO AUSTIN ST | | | | OAK CREEK | WI | 53154 | |
| VILLARREAL JR ISABEL | | 2511 WILKINS ST | | | | SAGINAW | MI | 48601-3385 | |
| VILLARREAL PATRICIA | | 918 WINGED FOOT DR APT 210 | | | | O FALLON | MO | 63366-7661 | |
| VILLARREAL REYNALDO | | 3508 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1106 | |
| VILLARREAL RUBEN | | 1202 MCDONALD COURT | | | | DACONO | CO | 80520 | |
| VILLARREAL VALLES HECTOR LUIS | | VILLARREAL Y ASSOCIADOS | CALLE 14 NO 809 | COLONIA CENTRO | | CHIHUAHUA | | 31000 | MEXICO |
| VILLARREAL, ESTEBAN | | 7600 S MANOR AVE | | | | OAK CREEK | WI | 53154 | |
| VILLARREAL, REYNALDO | | 3508 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 | |
| VILLARRUEL SALVADOR | | 13657 REIS ST | | | | WHITTIER | CA | 90605 | |
| VILLASENOR FRANCISCO | | 528 NICHOLAS RD | | | | EL PASO | TX | 79927 | |
| VILLATUYA TINA | | 2348 AVALON CT | | | | AURORA | IL | 60504 | |
| VILLEGAS JANE | | 12515 CROCKETT HWY | | | | BLISSFIELD | MI | 49228 | |
| VILLEGAS NICHOLAS | | 8947 E MULBERRY | | | | BLISSFIELD | MI | 49228 | |
| VILLEGAS OSCAR | | 1660 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307 | |
| VILLEGAS ROBERTO | | 513 COMSTOCK ST | | | | ADRIAN | MI | 49221 | |
| VILLEGAS VIVIAN | | 3329 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| VILLEGAS, TINA | | 2637 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| VILLELLA & CO INC | | 6854 S WHETSTONE PL | | | | CHANDLER | AZ | 85249 | |
| VILLELLA AND CO INC | | 6854 S WHETSTONE PL | | | | CHANDLER | AZ | 85249 | |
| VILLELLA JAMES N | | 6854 S WHETSTONE PL | | | | CHANDLER | AZ | 85249-9149 | |
| VILLELLA KATHY A | | 15414 BEACON POINT DR | | | | NORTHPORT | AL | 35475-3903 | |
| VILLENEUVE ENGINEERING INC | | 25763 INKSTER RD | | | | BROWNSTOWN | MI | 48134-9429 | |
| VILLERS GUY | | 5631 BRAMPTON RD | | | | DAYTON | OH | 45429 | |
| VILLERS LEE | | 2684 GRIFFITH DR | | | | CORTLAND | OH | 44410 | |
| VILLERS REBECCA | | 2684 GRIFFITH NE | | | | CORTLAND | OH | 44410 | |
| VILLERS, LEE D | | 2684 GRIFFITH DR | | | | CORTLAND | OH | 44410 | |
| VILTER MANUFACTURING CORP | | 102 DAYLESFORD BLVD | | | | BERWYN | PA | 19312 | |
| VILTER MANUFACTURING LLC | | 5555 S PACKARD AVE | | | | CUDHAY | WI | 53110-8904 | |
| VILTER MANUFACTURING LLC | | PO BOX 78952 | | | | MILWAUKEE | WI | 53278-0952 | |
| VILTZ DEBORAH | | 2145 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| VIMELSA INTERNATIONAL EFT | | SA DE CV | AV PRIMERA NO 805A COL NAZARIO | ORTIZ GARZA SALTILLO COAH | | | | 25100 | MEXICO |
| VIMELSA INTERNATIONAL SA DE | | ORTIZ | AV PRIMERA NO 867 COL NAZARIO | | | SALTILLO | | 25100 | MEXICO |
| VIMELSA INTERNATIONAL SA DE CV | | AVE PRIMERA 867 | COL NAZARIO ORTIZ | | | SALTILLO | COAH | 25100 | MEXICO |
| VIMELSA INTERNATIONAL SA DE CV | | AV PRIMERA NO 867 | COL NAZARIO S ORTIZ GARZA | | | SALTILLO | | 25100 | MEXICO |
| VIMELSA INTERNATIONAL SA DE CV | | COL NAZARIO ORTIZ | | | | SALTILLO | COA | 25100 | MX |
| VIMERCATI | | 32036 EDWARD | | | | MADISON HEIGHTS | MI | 48071 | |
| VIMERCATI C O MTS | | 32036 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| VIMERCATI SPA | | C/O MTS | 32036 EDWARD ST | | | MADISON HEIGHTS | MI | 48071 | |
| VIMY DIESEL INJECTION | | 5827 RANGE RD 254 | | | | VIMY | AB | T0G 2J0 | CANADA |
| VIMY DIESEL INJECTION INC | | PO BOX 10 | | | | VIMY | AB | T0G 2J0 | CANADA |
| VINASTO MANGOTEX SA | | AV SETE QUEDAS 1880 B MATADOUR | | | | ITU | | | |
| VINCE BONITA | | 168 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| VINCE CHARLES | | 42 WESTGATE AVE APT 3 | | | | AKRON | NY | 14001-1358 | |
| VINCE MCCARTY | | 25 BOND LN | | | | GREENVILLE | SC | 29607 | |
| VINCE QUEEN AND ASSOCIATES | | 6631 24TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| VINCE REFUSE SERVICE INC | DAVID L VINCE | 301 NEOSHA AVE | | | | SPRINGFIELD | OH | 45505-4965 | |
| VINCE RONALD | | 3347 EAST HIGH ST | | | | SPRINGFIELD | OH | 45505 | |
| VINCE STACEY | | 45740 MEADOWS CIRCLE W | | | | MACOMB | MI | 48044 | |
| VINCE, STACEY L | | 45740 MEADOWS CIR W | | | | MACOMB | MI | 48044 | |
| VINCEL FRED CO | | PO BOX 16083 | | | | ST LOUIS | MO | 63105 | |
| VINCEN MARK | | 621 WHITE PINE DR | | | | NOBLESVILLE | IN | 46062 | |
| VINCEN, MARK R | | 621 WHITE PINE DR | | | | NOBLESVILLE | IN | 46062 | |
| VINCENNES UNIVERSITY | | BURSARS OFFICE | WAB 1 | | | VINCENNES | IN | 47591-9986 | |
| VINCENNES UNIVERSITY | | HARRISON CTR | 7250 E 75TH ST | | | INDIANAPOLIS ARRISON | IN | 46256 | |
| VINCENNES UNIVERSITY | | JASPER CTR | 850 COLLEGE AVE | | | JASPER | IN | 47546-9393 | |
| VINCENNES UNIVERSITY HARRISON CENTER | | 7250 E 75TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| VINCENNES UNIVERSITY JASPER CENTER | | 850 COLLEGE AVE | | | | JASPER | IN | 47546-9393 | |
| VINCENNES UNIVRSITY | | BURSARS OFFICE | 1002 N 1ST ST | | | VINCENNES | IN | 47591-9986 | |
| VINCENT A SIMONE DDS LTD | | ACCT OF KEREN CHANDLER | CASE 93M1-137652 | | | | | 33658-0559 | |
| VINCENT A SIMONE DDS LTD ACCT OF KEREN CHANDLER | | CASE 93M1 137652 | | | | | | | |
| VINCENT ALLEN | | 1090 ARCLAIR PL | | | | SAGINAW | MI | 48603 | |
| VINCENT BRIAN | | W3425 NORTH LINE RD | | | | OAKFIELD | WI | 53065-9605 | |
| VINCENT CHRISTOPHER J | | 1060 WILSON AVE | | | | SAGINAW | MI | 48603-5644 | |
| VINCENT DALE | | 2375 MC COMBE DR | | | | CLIO | MI | 48420 | |
| VINCENT DEREK | | 2480 LINBAUGH RD | | | | GROVE CITY | OH | 43123 | |
| VINCENT DOUGLAS | | 5835 STONE RD | | | | LOCKPORT | NY | 14094 | |
| VINCENT E RHYNES | | 1514 W MANCHESTER AVE NO 5 | | | | LOS ANGELES | CA | 90047 | |
| VINCENT E RHYNES | NATIONAL FINANCIAL SERVICES LLC | PO BOX 775 | BOWLING GREEN STATION | | | NEW YORK | NY | 10274-0775 | |
| VINCENT ERNEST W | | 3706 LYNN ST | | | | FLINT | MI | 48503-4542 | |
| VINCENT FIVECOATE, PAMELA | | 727 E 600 N | | | | KOKOMO | IN | 46901 | |
| VINCENT FRANCES D | | 2684 PIPE CREEK DR | | | | COTTONWOOD | AZ | 86326 | |
| VINCENT GEORGE | | 3411 N TERM ST | | | | FLINT | MI | 48506-2623 | |
| VINCENT HEATHER | | 1307 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| VINCENT KEVIN | | 13146 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| VINCENT LARRY | | 8065 WHITNEY RD | | | | GAINES | MI | 48436 | |
| VINCENT LEO | | 2306 1ST ST | | | | SANDUSKY | OH | 44870-3909 | |
| VINCENT LINDA L | | 3025 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 | |
| VINCENT MARY | | 1908 S CROSS LAKES CIR APT C | | | | ANDERSON | IN | 46012-4933 | |
| VINCENT MATTHEW | | 2280 STARLITE | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT MEDICAL MFG CO, LTD | KK TSANG | FLAT B2 7H HANG FANG IND BLD | PHASE 2 2G HOK YUEN ST | | | KOWLOON | | | HONG KONG |
| VINCENT METAL GOODS | | 1623 N 71ST E AVE | | | | TULSA | OK | 74115-4625 | |
| VINCENT P CAMPBELL | | 22 MILDRED LN | | | | LATHAM | NY | 12110 | |
| VINCENT PATRICK | | 2196 MARDI CT | | | | GROVE CITY | OH | 43123 | |
| VINCENT PATRICK | | 2196 MARDI CT | | | | GROVE CITY | OH | 43123-4004 | |
| VINCENT R OLSSON | | 3737 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| VINCENT RONALD | | 59 S CASTLEROCK LN | | | | E AMHERST | NY | 14051-1493 | |
| VINCENT WESLEY A | | 2658 E LOCKWOOD ST | | | | MESA | AZ | 85213-2327 | |
| VINCENT WESLEY A | | 2658 E LOCKWOOD STREET | | | | MESA | AZ | 85213 | |
| VINCENT, ALLISON A | | 2280 STARLITE | | | | SAGINAW | MI | 48603 | |
| VINCENT, BRIAN | | W3425 NORTH LINE RD | | | | OAKFIELD | WI | 53065 | |
| VINCENT, LISA T | | 5319 FOSTER RD | | | | MIDLAND | MI | 48642 | |
| VINCENT, RONALD J | | 59 S CASTLEROCK LN | | | | E AMHERST | NY | 14051-1493 | |
| VINCHKOSKI GARY | | 5700 JENNIFER DR EAST | | | | LOCKPORT | NY | 14094 | |
| VINCI | | 1 COURS FERDINAND DE LESSEPS | | | | RUEIL MALMAISON | 92 | 92500 | FR |
| VINCI LAW OFFICE LLC | | 3091 S JAMAICA CT STE 150 | | | | AURORA | CO | 80014 | |
| VINCKE ERIC | | 19804 GASPER RD | | | | CHESANING | MI | 48616 | |
| VINCKE JEFFREY | | 1522 TROY ST | | | | DAYTON | OH | 45404 | |
| VINCKE THOMAS | | 19804 GASPER RD | | | | CHESANING | MI | 48616 | |
| VINE THOMAS A | | 358 WARREN AVE | | | | VIENNA | OH | 44473-9602 | |
| VINE WILLIAM J | | 6392 N PK AVE | | | | BRISTOLVILLE | OH | 44402-9729 | |
| VINES FITZROY | | 33 PAGE AVE | | | | ROCHESTER | NY | 14609 | |
| VINES II JAMES | | 2405 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| VINES JANITA | | 4231 KNOLLCROFT RD | | | | DAYTON | OH | 45426 | |
| VINES JOHNNY | | PO BOX 112316 | | | | STAMFORD | CT | 069112316 | |
| VINES RUSTY | | 10891 STEPHENS RD | | | | BESSEMER | AL | 35023 | |
| VINEY ANTHONY E | | 41 HARDACRE DR | | | | XENIA | OH | 45385-1350 | |
| VINEY MAX | | 346 ORINOCO ST | | | | RIVERSIDE | OH | 45431 | |
| VINEYARD RONALD | | 6030 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| VINIKOUR COMMUNICATIONS | | 27383 LILLY CT | | | | BROWNSTOWN TWP | MI | 48183 | |
| VINING JAMES | | 29408 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739-9802 | |
| VINING JAMES S | | 6156 N BELSAY RD | | | | FLINT | MI | 48506-1246 | |
| VINING KATHLEEN | | 208 PK AVE | | | | LOCKPORT | NY | 14094 | |
| VINING RICKY | | 26368 BARKSDALE RD | | | | ATHENS | AL | 35613 | |
| VINING TONEY | | 15711 EASTEP RD | | | | ATHENS | AL | 35611 | |
| VINING, JAMES | | 4880 EISENHOWER | | | | HUDSONVILLE | MI | 49426 | |
| VINING, JR , GARY | | 1925 HWY 583 | | | | BOGUE CHITTO | MS | 39629 | |
| VINK MICHAEL A | | 370 GLENWOODS COURT | | | | ROCKFORD | MI | 49341 | |
| VINNYS SERVICE STATION | PAT | 1340 EAST 92ND ST | | | | BROOKLYN | NY | 11236 | |
| VINSON AUDREY E | | 1929 S CTR | | | | SANTA ANA | CA | 92704 | |
| VINSON FOSTER BEATRICE | | 105 WILDER DR | | | | HARVEST | AL | 35749-8253 | |
| VINSON III ELLIOT | | 234 E GRANT ST | | | | CARO | MI | 48723 | |
| VINSON KAREN S | | 1137 SILVER CREEK RUN | | | | PORT ORANGE | FL | 32129-9639 | |
| VINSON LEON | | 656 EAST AVE | | | | HAMILTON | OH | 45011-3743 | |
| VINSON PROCESS CONTROLS | | 12211 E 51ST ST | | | | TULSA | OK | 74146 | |
| VINSON PROCESS CONTROLS | | PO BOX 890631 | | | | DALLAS | TX | 75389-0631 | |
| VINSON ROBERT | | 500 HARVEY ST NW | | | | HARTSELLE | AL | 35640-1808 | |
| VINSON SHARYLL | | 106 VICTORY ST | | | | GADSDEN | AL | 35901 | |
| VINSON SUPPLY COMPANY | | PO BOX 94895 | | | | TULSA | OK | 74194 | |
| VINSON THERESA | | 149 PK AVE | | | | LOCKPORT | NY | 14094 | |
| VINSON, THERESA | | 719 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| VINTAGE AIR | | 18865 GOLL ST | | | | SAN ANTONIO | TX | 78266 | |
| VINTON DAVID L | ACCOUNTS PAYABLE | 2186 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 | |
| VINTON TAMMY | | 280 EASY ST 409 | | | | MOUNTAIN VIEW | CA | 94043 | |
| VINYL INDUSTRIAL PAINTS INC | | 1401 SYCAMORE ST | | | | WYANDOTTE | MI | 48192 | |
| VINYL INDUSTRIAL PAINTS INC | | 1401 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5513 | |
| VINYLIFE HOSE CO | | 28567 HILDEBRANDT | | | | ROMULUS | MI | 48174 | |
| VINYLIFE HOSE CO INC | | JOHNSON F R PRODUCTS CO DIV | 28567 HILDERBRANDT | | | ROMULUS | MI | 48174 | |
| VIOLA AMOS | | 4630 FARLIN | | | | ST LOUIS | MO | 63115 | |
| VIOLA VERONICA M | | 117 ASPEN DR NW | | | | WARREN | OH | 44483-1182 | |
| VIOLANTE CAROLINA | | FMLY MULTI LINGUISTIC SERVICES | PO BOX 10504 | | | EL PASO | TX | 79995 | |
| VIOLANTE CAROLINA | | PO BOX 10504 | | | | EL PASO | TX | 79995 | |
| VIOLENA CRAIG | | 17587 MARGATE | | | | LATHRUP VLG | MI | 48076 | |
| VIOLET JOSEPH | | 2004 WILMINGTON AVE | | | | KETTERING | OH | 45420 | |
| VIOLET KEITH | | 1114 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 | |
| VIOX CORP | | 6701 6TH AVE SOUTH | | | | SEATTLE | WA | 98108 | |
| VIOX CORP | | 6701 6TH AVE S | | | | SEATTLE | WA | 98108-3438 | |
| VIOX CORP | | 6701 SIX AVE S | | | | SEATTLE | WA | 98108 | |
| VIP COURIERS | | 7514 ENSLEY DR | | | | HUNTSVILLE | AL | 35802 | |
| VIP EXECUTIVE SERVICES | | 6008 GRISSOM RD | | | | SAN ANTONIO | TX | 78238-2227 | |
| VIP EXECUTIVE TRANSPORATION SE | | 6008 GRISSOM RD | | | | SAN ANTONIO | TX | 78238-2227 | |
| VIP GIFT | | 409 W MANNING ST | | | | CHATTANOOGA | TN | 37405 | |
| VIP GIFT | | PO BOX 4407 | | | | CHATTANOOGA | TN | 37405 | |
| VIP LEASING & MGMT INC | | 3200 N GRAND RIVER | | | | LANSING | MI | 48906 | |
| VIP PAGING | | PO BOX 60952 | | | | OKLAHOMA CITY | OK | 73146-0952 | |
| VIP TRANSPORTATION & | | PROTECTIVE SERVICES LP | 6008 GRISSOM RD | | | SAN ANTONIO | TX | 78238-2227 | |
| VIP TRANSPORTATION AND PROTECTIVE SERVICES LP | | 6008 GRISSOM RD | | | | SAN ANTONIO | TX | 78238-2227 | |
| VIP VIRANT DOO | | 88 KOPRSKA ULICA | | | | LJUBLJANA | SI | 01000 | SI |
| VIP VIRANT DOO | | KOPRSKA ULICA 88 | | | | LJUBLJANA | SI | 1000 | SI |
| VIP VIRANT DOO | | KOPRSKA ULICA 88 | 1000 LJUBLJANA | | | | | | SLOVENIA |
| VIP VIRANT DOO | | KOPRSKA ULICA 88 | 1000 LJUBLJANA | | | SLOVENIJA | | | SLOVENIA |
| VIP VIRANT DOO | | KOPRSKA ULICA 88 | | | | LJUBLJANA | | 01000 | SLOVENIA |
| VIP VIRANT DOO | | KOPRSKA ULICA 88 | | | | LJUBLJANA SLOVENIA | | 01000 | SLOVENIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIPAR HEAVY DUTY INC  EFT | | 760 MCARDLE DR STE D | | | | CRYSTAL LAKE | IL | 60014 | |
| VIPAR HEAVY DUTY INC EFT | | 760 MCARDLE DR STE D | CHG RMT 10 23 03 AH | | | CRYSTAL LAKE | IL | 60014 | |
| VIRANT GROUP INC | | 1548 CLEMSON DR | | | | EAGAN | MN | 55122-1865 | |
| VIRCHOW, KRAUSE & CO, LLP | | 10 TERRACE CT | | | | MADISON | WI | 53718-2001 | |
| VIRCHOW, KRAUSE & CO, LLP | | 30200 TELEGRAPH RD STE 100 | | | | FRANKLIN | MI | 48025-4565 | |
| VIRES BOBBY | | 9621 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| VIRES SANDRA | | 9621 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| VIRGALLITO KARA | | 421 HICKORY HOLLOW | | | | CANFIELD | OH | 44406 | |
| VIRGIL DERRICK | | 2931 STOVER ST | | | | FT COLLINS | CO | 80525 | |
| VIRGIL WILEY DISTRIBUTING | | 621 BRANDT ST | | | | DAYTON | OH | 45404 | |
| VIRGIL WILEY DISTRIBUTING | | WILEY OIL | 621 BRANDT ST | | | DAYTON | OH | 45404 | |
| VIRGIL WILEY DISTRIBUTORS INC | | 621 BRANDT ST | | | | DAYTON | OH | 45404 | |
| VIRGIN ATLANTIC AIRWAYS | | ENGINEERING ACCOUNTS DEPT | AERONAUTICS HOUSECRAWLEY | BUSINESS QUARTERMANOR ROYAL | | CRAWLEYWEST SUSSEX | | RH11 2QH | UNITED KINGDOM |
| VIRGIN ATLANTIC AIRWAYS | MATT TRICE | ENGINEERING ACCT DEPT | THE OFFICE SE1 | CRAWLEY BUSINESS QUARTER | | MANOR ROYALCRAWLEY | | RH10 9NU | UNITED KINGDOM |
| VIRGIN ATLANTIC AIRWAYS LTD | | VIRGIN TECHNICAL CENTRE | LOWFIELD HEATH CRAWLEY | WEST SUSSEX | | | | RH11 0PR | UNITED KINGDOM |
| VIRGIN SEAN | | 5147 CEDAR CT | | | | FARWELL | MI | 48622 | |
| VIRGINIA A HILL | | PO BOX 60 | | | | BUFFALO | NY | 14215 | |
| VIRGINIA AUTOMOTIVE SERVICE COOP IN | | D B A VASCO | 1300 W MARSHALL ST | | | RICHMOND | VA | 23220-3025 | |
| VIRGINIA BANCROFT | | 9083 ST RT 7 | | | | KINGNIAN | OH | 44428 | |
| VIRGINIA BEACH DIST CT | | CIV CT RM B MUNICIPAL CNTR | | | | VIRGINIA BCH | VA | 23456 | |
| VIRGINIA BUSINESS FORMS | | 882 PINE NEEDLES DR | | | | DAYTON | OH | 45458 | |
| VIRGINIA BUSINESS FORMS | | PO BOX 195 | | | | TIPP CITY | OH | 45371-0195 | |
| VIRGINIA BUSINESS FORMS | | REMAIL EFY 12 16 | PO BOX 195 | | | TIPP CITY | OH | 45371-0195 | |
| VIRGINIA BUSINESS FORMS EFT | | PO BOX 195 | | | | TIPP CITY | OH | 45371-0195 | |
| VIRGINIA CAROL MONROE | | 400 SUNNYMEAD DR | | | | KOKOMO | IN | 46901 | |
| VIRGINIA COLLEGE | | 5360 I 55 NORTH | | | | JACKSON | MS | 39211 | |
| VIRGINIA COLLEGE AT JACKSON | | 5360 I 55 NORTH | | | | JACKSON | MS | 39211 | |
| VIRGINIA DEPARTMENT OF | | TAXATION | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| VIRGINIA DEPARTMENT OF | | TAXATION | REGISTRATION UNIT EFT | PO BOX 1114 | | RICHMOND | VA | 23218-1114 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 2156 | | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES PC | MARK K AMES | 2812 EMERYWOOD PKWY STE 220 | | | RICHMOND | VA | 23294 | |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES PC | PO BOX 2156 | | | | RICHMOND | VA | 23218-2156 | |
| VIRGINIA DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | | PO BOX 2478 | | | | RICHMOND | VA | 23218-2478 | |
| VIRGINIA DEPT OF TAX | | | | | | | | 04500 | |
| VIRGINIA ELECTRONIC COMPONENTS | PAM MANGRUM | POBOX 1189 | | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA FARRELL | | 676 SANDRA LN | | | | WHEELING | IL | 60090 | |
| VIRGINIA HATCH | | 34517 AVE B | | | | YUCAIPA | CA | 92399 | |
| VIRGINIA HATCH | | PO BOX 493 | | | | YUCAIPA | CA | 92399 | |
| VIRGINIA HIWAY INC | | 2734 COFER RD | | | | RICHMOND | VA | 23224 | |
| VIRGINIA INDUSTRIES INC | | 1022 ELM ST | | | | ROCKY HILL | CT | 06067 1809 | |
| VIRGINIA INDUSTRIES INC | | HARTFORD TECHNOLOGIES DIV | 1022 ELM ST | | | ROCKY HILL | CT | 06067-180 | |
| VIRGINIA INDUSTRIES INC | | HARTFORD TECHNOLOGIES | PO BOX 18218 | | | BRIDGEPORT | CT | 066013218 | |
| VIRGINIA INDUSTRIES INC | | NO PHYSICAL ADDRESS | | | | BRATTLEBORO | VT | 05302-0371 | |
| VIRGINIA M TIPTON | | 20804 NE 10TH ST APT A | | | | HARRAH | OK | 73045-9230 | |
| VIRGINIA MASON CLINIC | | DEPT 1050 PO BOX 34936 | | | | SEATTLE | WA | 98124-1936 | |
| VIRGINIA NATURAL GAS | | 3719 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-3217 | |
| VIRGINIA PANEL CORP | | 1400 NEW HOPE RD | | | | WAYNESBORO | VA | 22980 | |
| VIRGINIA PANEL CORPORATION | | 1400 NEW HOPE RD | | | | WAYNESBORO | VA | 22980 | |
| VIRGINIA PANEL CORPORATION | | 1400 NEW HOPE RD | PO BOX 1407 | | | WAYNESBORO | VA | 22980-0798 | |
| VIRGINIA PANEL CORPORATION | SANDY | 1400 NEW HOPE RD | | | | WAYNESBORO | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | OFFICE OF SPONSORED PROGRAMS | 340 BURRUSS HALL MC 0170 | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA R GRIFFIN | | 309 SUNSET DR | | | | GREENSBORO | NC | 27408-6533 | |
| VIRGINIA STATE UNIVERSITY | | CASHIERS OFFICE | PO BOX 9125 | | | PETERSBURG | VA | 23806 | |
| VIRGINIA TECH | | OFFICE OF SPONSORED PROGRAMS | 340 BURRUSS HALL MC 0170 | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH | | OFFICE OF THE UNIV BURSAR | 233 BURRUSS HALL | | | BLACKSBURG | VA | 24061-0143 | |
| VIRGINIA TECH INTELLECTUAL PROPERTIES INC | MICHAEL J MARTIN | 1872 PRATT DR STE 1625 | | | | BLACKSBURG | VA | 24060 | |
| VIRGINIA THEOLOGICAL SEMINARY | | 3737 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 | |
| VIRGINIA TREASURER OF | | STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 7621 | | MERRIFIELD | VA | 22116-7621 | |
| VIRGINIA TREASURER OF | | STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 85577 | | RICHMOND | VA | 23285-5577 | |
| VIRGINIA UNION UNIVERSITY | | STUDENT ACCOUNTS | 1500 NORTH LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| VIRKSTIS, DENNIS | | 0 12909 8TH AVE N W | | | | GRAND RAPIDS | MI | 49534 | |
| VIRON INTERNATIONAL | | CORPORATION | 505 HINTZ RD | | | OWOSSO | MI | 48867-9603 | |
| VIRON INTERNATIONAL CORP | | 505 HINTZ | | | | OWOSSO | MI | 48867-9602 | |
| VIRTEX INTERNATIONAL INC | | 811 S BLVD STE 205 | | | | ROCHESTER HILLS | MI | 48307 | |
| VIRTUAL MANUFACTURING SERVICES | | 4970 EMERALD LN | | | | BRUNSWICK | OH | 44212 | |
| VIRTUAL MANUFACTURING SERVICES | | INC | C O ACCOUNTS RECEIVABLE | 4970 EMERALD LN | | BRUNSWICK | OH | 44212 | |
| VIRTUAL PRESS OFFICE INC | | 88 PK ST | | | | MONTCLAIR | NJ | 07042 | |
| VIS ALLIANCE LLC | | 19306 ECORSE RD STE 8 | | | | ALLEN PK | MI | 48101 | |
| VIS ALLIANCE LLC | | 19306 ECORSE RD STE B | | | | ALLEN PK | MI | 48101 | |
| VIS MICHAEL & STACY | | 1801 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| VIS MICHAEL & STACY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VIS THOMAS | | 4359 RED STONE CT | | | | GRANDVILLE | MI | 49418 | |
| VISBARAS MICHAEL | | 11 SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606 | |
| VISCOM INC | | 1775 BRECKINRIDGE PKWY STE 500 | | | | DULUTH | GA | 30096-7626 | |
| VISCOM INC USA | | 1775 BRECKINRIDGE PKWY STE 500 | STE 400 | | | DULUTH | GA | 30096-7626 | |
| VISCOM TECHNOLOGY | PAUL J HANDLER | 1775 BRECKENRIDGE PKWY STE 300 | | | | DULUTH | GA | 30096-7626 | |
| VISCONTI CARL H | | 1817 APPLE VALLEY CT | | | | HOWELL | MI | 48855-7668 | |
| VISCOSITY OIL COMPANY | | 600 JOLIET RD | | | | WILLOWBROOK | IL | 60527-5633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VISHAY AMERICA | LINDA BEDERSON | 63 LINCOLN HWY | | | | MALVERN | PA | 19355 | |
| VISHAY AMERICAS EFT | | VITRAMON DIV | 63 LINCOLN HWY | | | MALVERN | PA | 19355 | |
| VISHAY AMERICAS EFT VITRAMON DIV | | 10 MAIN ST | | | | MONROE | CT | 6468 | |
| VISHAY AMERICAS INC | | 2201 LAURELWOOD RD | | | | SANTA CLARA | CA | 95054 | |
| VISHAY AMERICAS INC | | 405 SOUTHWAY BLVD E STE 202 | | | | KOKOMO | IN | 46902 | |
| VISHAY AMERICAS INC | | 63 OLD LINCOLN HWY | | | | MALVERN | PA | 19355 | |
| VISHAY AMERICAS INC | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY AMERICAS INC | | FMLY ROEDERSTIEN | 7749 COLLECTIONS CTR DR | NAME RMT ADD CHG 9 00 TBK | | CHICAGO | IL | 60693 | |
| VISHAY AMERICAS INC | | FMLY VISHAY SILICONIX INC | 2201 LAURELWOOD RD | | | SANTA CLARA | CA | 95054 | |
| VISHAY AMERICAS INC | | PO BOX 609 | | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | | PO BOX 846024 | | | | DALLAS | TX | 75284-6024 | |
| VISHAY AMERICAS INC | ATTN MARION R HUBBARD | 1 GREENWHICH PL | | | | SHELTON | CT | 06484 | |
| VISHAY AMERICAS INC | ATTN MARION R HUBBARD | 1 GREENWICH PL | | | | SHELTON | CT | 06484 | |
| VISHAY AMERICAS INC | LISA LUCHT | PO BOX 609 | | | | COLUMBUS | NE | 68601 | |
| VISHAY AMERICAS INC | LISA LUCHTKIM JENKINSON | PO BOX 609 | | | | COLUMBUS | OH | 68601 | |
| VISHAY AMERICAS INC | RITA DESCOTEAUX | ONE GREENWICH PL | | | | SHELTON | CT | 06484 | |
| VISHAY AMERICAS INC INC | | 7749 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| VISHAY AMERICAS VITRAMON DIV | | PO BOX 4004 | | | | MALVERN | PA | 19355-0988 | |
| VISHAY AMERICAS, INC | | 1 GREENWICH PL | | | | SHELTON | CT | 06484-4618 | |
| VISHAY DALE | | C/O TRILOGY | 31005 BAINBRIDGE RD STE 5 | | | SOLON | OH | 44139 | |
| VISHAY DALE | LISA LUCHT | PO BOX 609 | | | | COLUMBUS | NE | 68601 | |
| VISHAY DALE ELECTRONICS | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| VISHAY DALE ELECTRONICS | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY DALE ELECTRONICS | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE A | | | INDIANAPOLIS | IN | 46250-2021 | |
| VISHAY DALE ELECTRONICS | | CO TRILOGY MARKETING INC | 7255 N SHADELAND AVE A | | | INDIANAPOLIS | IN | 46250-2021 | |
| VISHAY DALE ELECTRONICS | | PO BOX 609 | 1122 23RD ST | | | COLUMBUS | NE | 68602-0609 | |
| VISHAY DALE ELECTRONICS | | RUTH SPEICHER CREDIT DEPT | PO BOX 609 | | | COLUMBUS | NE | 68602-0609 | |
| VISHAY DALE ELECTRONICS EFT | ATTN GENERAL COUNSEL | 1122 23RD ST | | | | COLUMBUS | NE | 6860-13647 | |
| VISHAY DALE ELECTRONICS EFT | | 1122 23RD ST | | | | COLUMBUS | NE | 68601-3647 | |
| VISHAY DALE ELECTRONICS EFT | | PO BOX 609 | 1122 23RD ST | | | COLUMBUS | NE | 68602-0609 | |
| VISHAY DALE ELECTRONICS EFT | | RUTH SPEICHER CREDIT DEPT | PO BOX 609 | | | COLUMBUS | NE | 68602-0609 | |
| VISHAY DALE ELECTRONICS INC | | C/O VISHAY ELECT COMP ASIA PL | 25 TAMPINES ST 92 KEPPEL B 02-00 | | | SINGAPORE | | 528877 | SINGAPORE |
| VISHAY DALE ELECTRONICS INC | | C/O VISHAY ELECT COMP ASIA PL | 25 TAMPINES ST 92 KEPPEL B 0 | | | | | 528877 | SINGAPORE |
| VISHAY DALE ELECTRONICS INC | | 1122 23RD ST | | | | COLUMBUS | NE | 686013647 | |
| VISHAY DALE ELECTRONICS INC | | 1122 23RD ST | PO BOX 609 | | | COLUMBUS | NE | 68602 | |
| VISHAY DALE ELECTRONICS INC | | 1505 E HWY 50 | | | | YANKTON | SD | 57078 | |
| VISHAY DALE ELECTRONICS INC | | 4000 23RD ST | | | | COLUMBUS | NE | 68601-8502 | |
| VISHAY DALE ELECTRONICS INC | | VISHAY ELECTRONIC COMPONENTS | 1122 23RD ST | | | COLUMBUS | NE | 68601-364 | |
| VISHAY DALE ELECTRONICS INC | VISHAY AMERICAS INC | 1 GREENWICH PL | | | | SHELTON | FAIRFIE LD | 06484-4618 | |
| VISHAY EUROPE GMBH | | GEHEIMRAT ROSENTHAL STR 100 | PO BOX H 1180 | | | SELB | | 95100 | GERMANY |
| VISHAY GENERAL SEMICONDUCTOR CHINA | | NO 88 THE 6TH AVE TIANJIN ECONOMIC | TECHNICAL DEVELOPMENT ZONE | | | TIANJING TIANJIN | | 300457 | CHINA |
| VISHAY GENERAL SEMICONDUCTOR G | | GENERAL SEMICONDUCTOR DEUTSCHL | HANS BUNTE STR 19 | | | FRIEBURG | | 79108 | GERMANY |
| VISHAY GENERAL SEMICONDUCTOR L | | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747 | |
| VISHAY GENERAL SEMICONDUCTOR LLC | | 100 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788-5138 | |
| VISHAY GENERAL SEMICONDUCTOR LLC | ANN TAYLOR | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747 | |
| VISHAY GENERAL SEMICONDUCTOR TAIWAN | | 233 PIAO CHIAO RD | | | | HSIN TIEN CITY | TP | 23145 | TW |
| VISHAY INTERTECHNOLOGY | ROXY JOLLIFF | 7749 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| VISHAY INTERTECHNOLOGY INC | | 63 LANCASTER AVE | | | | MALVERN | PA | 19355-2120 | |
| VISHAY INTERTECHNOLOGY INC | | YANKTON DIV | 1505 E HWY 50 | | | YANKTON | SD | 57078 | |
| VISHAY LTD | | PALLION TRADING ESTATE | | | | SUNDERLAND | TW | SR4 6SU | GB |
| VISHAY MEASUREMENTS GROUP INC | | 951 WENDELL BLVD | | | | WENDELL | NC | 27591 | |
| VISHAY MEASUREMENTS GROUP INC | | MICRO MEASUREMENT DIV | 951 WENDELL BLVD | | | WENDELL | NC | 27591 | |
| VISHAY PHOENIX DO BRAZIL LTDA | | AV GETULIO VARGAS 3500/3560 | | | | RECIFE | PE | 50960--000 | BR |
| VISHAY PRECISION CENTER | | 18400 PRECISION PL | PO BOX 1827 | | | HAGARSTOWN | MD | 21742 | |
| VISHAY RODERSTEIN | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| VISHAY RODERSTEIN | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY ROEDERSTEIN | | C/O TRILOGY MARKETING | 1731 HARMAN RD | | | PLYMOUTH | MI | 48326 | |
| VISHAY ROEDERSTEIN ELECTRONICS | | 2100 W FRONT ST | | | | STATESVILLE | NC | 28677 | |
| VISHAY ROEDERSTEIN ELECTRONICS INC | | 2100 W FRONT ST | | | | STATESVILLE | NC | 28677 | |
| VISHAY SEMICONDUCTOR GMBH | | THERESIENSTR 2 | | | | HEILBRONN BW | | 74072 | GERMANY |
| VISHAY SI TECHNOLOGIES | | REVERE TRANSDUCERS | 14192 FRANKLIN AVE | | | TUSTIN | CA | 92780 | |
| VISHAY SILICONIX | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| VISHAY SILICONIX | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SILICONIX | LISA LUCHT | PO BOX 609 | | | | COLUMBUS | NE | 68601 | |
| VISHAY SILICONIX | VISHAY AMERICAS INC | 1 GREENWICH PL | | | | SHELTON | FAIRFIE LD | 06484-4618 | |
| VISHAY SPRAGUE | | 1122 23RD ST | PO BOX 609 | | | COLUMBUS | NE | 68602-0609 | |
| VISHAY SPRAGUE   EFT | | VISHAY INTERTECHNOLOGY INC | 678 MAIN ST | | | SANFORD | ME | 04073 | |
| VISHAY SPRAGUE INC | | PO BOX 609 | | | | COLUMBUS | NE | 68602-0609 | |
| VISHAY SPRAGUE INC | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| VISHAY SPRAGUE INC | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY SPRAGUE INC | | SPRAGUE ELECTRIC | 678 MAIN ST | | | SANFORD | ME | 04073 | |
| VISHAY SPRAGUE INC | VISHAY AMERICAS INC | 1 GREENWICH PL | | | | SHELTON | FAIRFIE LD | 06484-4618 | |
| VISHAY SPRAGUE VISHAY INTERTECHNOLOGY INC | | 3387 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-3387 | |
| VISHAY TELEFUNKEN | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| VISHAY TELEFUNKEN | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY THINFILM INC | | 2160 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304-3727 | |
| VISHAY TRANSDUCERS | | 677 ARROW GRAND CIR | | | | COVINA | CA | 91722 | |
| VISHAY TRANSDUCERS | TONY SMALARZ JACI THOMPSON | 801 SENTOUS AVE | | | | CITY INDUSTRY | CA | 91748-1425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VISHAY TRANSDUCERS | TONY SMALARZ/JACI THOMPSON | 13929 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| VISHAY VITRAMON | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| VISHAY VITRAMON | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| VISHAY VITRAMON | VISHAY AMERICAS INC | 1 GREENWICH PL | | | | SHELTON | FAIRFIE LD | 06484-4618 | |
| VISHAY VITRAMON INC | | 10 MAIN ST | | | | MONROE | CT | 06468 | |
| VISHAY VITRAMON INC | | VISHAY VITRAMON | 10 MAIN ST | | | MONROE | CT | 06468 | |
| VISHAY VITRAMON INC VISHAY VITRAMON | | 10 MAIN ST | PO BOX 544 | | | MONROE | CT | 06468 | |
| VISHNEVSKAYA OKSANA | | 1758 GILDA WAY 28 | | | | SAN JOSE | CA | 95124 | |
| VISI TRACK WORLDWIDE LLC | | 8400 SWEET VALLEY DR STE 406 | | | | VALLEY VIEW | OH | 44125-4244 | |
| VISI TRACK WORLDWIDE LLC | | PO BOX 484 | | | | EAST LIVERPOOL | OH | 43920-5484 | |
| VISI TRAK WORLDWIDE LLC | | 8400 SWEET VALLEY DR STE 406 | | | | VALLEY VIEW | OH | 44125 | |
| VISIBLE COMPUTER SUPPLY CORP | | 2275 CABOT DR | | | | LISLE | IL | 60532-3630 | |
| VISICOMM INDUSTRIES | | 4525 SHERIDAN RD | | | | RACINE | WI | 53403 | |
| VISIKO PETER | | 630 VINTAGE LN | | | | ROCHESTER | NY | 14615-1032 | |
| VISINGARDI JENNIFER | | PO BOX 1616 | | | | PALMYRA | MI | 49268 | |
| VISION 2000 FINANCIAL SVCS | | PO BOX 2151 | | | | SOUTHFIELD | MI | 48037 | |
| VISION BUSINESS PRODUCTS | | 600 LOGAN ST | | | | CARNEGIE | PA | 15106-2251 | |
| VISION BUSINESS PRODUCTS | | 8540 CINDER BED RD | | | | VEWINGTON | VA | 22122 | |
| VISION BUSINESS PRODUCTS EFT | | 600 LOGAN ST | | | | CARNEGIE | PA | 15106-2251 | |
| VISION COMPUTER SOLUTIONS | | 511 NORTH CTR ST | | | | NORTHVILLE | MI | 48167 | |
| VISION CONTROLS INC | | 1509 CULPEPPER DR | | | | NAPERVILLE | IL | 60540 | |
| VISION ENGINEERING | | 745 W TAFT | | | | ORANGE | CA | 92865 | |
| VISION ENGINEERING INC | | 570 DANBURY RD | | | | NEW MILFORD | CT | 06776 | |
| VISION ENGINEERING INC | | 570 DANBURY RD | | | | NEW MILFORD | CT | 06776-434 | |
| VISION ENGINEERING INC | | REMOVE EFT 4 8 99 | 570 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| VISION ENGINEERING INC | JOSEPHINE IORIO | 570 DANBURY RD | | | | NEW MILFORD | CT | 06776 | |
| VISION ENGINEERING INC  EFT | | 570 DANBURY RD | | | | NEW MILFORD | CT | 06776 | |
| VISION ENGINEERING LTD | | SEND RD | | | | WOKING | | GU217ER | UNITED KINGDOM |
| VISION FINANCIAL GROUP INC | | 1100 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| VISION FINANCIAL GROUP INC | VISION FINANCIAL GROUP INC | 1100 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| VISION GRAPHIX INC | | 165 QUINTON RD | | | | ATOKA | TN | 38004 | |
| VISION INFORMATION TECHNOLOGIES INC | | 3031 W GRAND BLVD STE 695 | | | | DETROIT | MI | 48202-3014 | |
| VISION INSPECTION TECHNOLOGY | | LLC | 26 WARD HILL AVE STE B | | | HAVERHILL | MA | 01835 | |
| VISION INSPECTION TECHNOLOGY INC | | 903 N BOWSER RD STE 202 | | | | RICHARDSON | TX | 75081-6638 | |
| VISION INSPECTION TECHNOLOGY INC | | 179 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| VISION LI PRIVATE EQUITY FUND, THE | | 404 E BAY ST | | | | NASSAU | BS | 00000 | BS |
| VISION MEXICO | | 111 BROADWAY RM 1303 | | | | NEW YORK | NY | 10006-1936 | |
| VISION QUEST HIGH SCHOOL | | C/O GODFREY LEE PUBLIC SCHOOLS | 963 JOOSTEN SW | | | WYOMING | MI | 49509 | |
| VISION RESEARCH INC | | 100 DEY RD | | | | WAYNE | NJ | 07470 | |
| VISION RESEARCH INC | | 190 PARISH DR | | | | WAYNE | NJ | 07470 | |
| VISION SERVICE PLAN | | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670000 | |
| VISION SERVICE PLAN | | FILE 73280 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3280 | |
| VISION SERVICE PLAN | | FILE NO 73280 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3280 | |
| VISION SERVICE PLAN | | GROUP 12031242 | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145 | |
| VISION SERVICE PLAN | | GROUP 12031242 | PO BOX 997100 | | | SACRAMENTO | CA | 95899-7100 | |
| VISION SERVICE PLAN | | NO 12031242 0001 | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| VISION SERVICE PLAN INSURANCE COMPANY | GARY BROOKS | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670 | |
| VISION TOOL & MANUFACTURING | | 10670 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| VISION TOOL & MANUFACTURING | | INC | 10670 MERCER PIKE | ADD CHNG LTR MW 6 21 02 | | MEADVILLE | PA | 16335 | |
| VISION TOOL & MANUFACTURING INC | | 10670 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| VISIONMAKERS | | 1679 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| VISIONMAKERS OF DAYTON INC | | VISION OPTICS | 1679 WOODMAN DR | | | DAYTON | OH | 45432 | |
| VISIONMARK INC | | 2309 INDUSTRIAL DR | PO BOX 4219 | | | SIDNEY | OH | 45365 | |
| VISIONMARK INC | | 2309 INDUSTRIAL DR | | | | SIDNEY | OH | 45365 | |
| VISIONPOINT | | 1985 NW 94TH ST STE C | | | | DES MOINES | IA | 50325 | |
| VISITECH COMMUNICATIONS | | 6060 MILO RD | | | | DAYTON | OH | 45414 | |
| VISITING NURSES ASSOCIATION | | 2745 E SKELLY DR STE 114 | | | | TULSA | OK | 74105-6209 | |
| VISITING NURSES ASSOCIATION | | DEPT 7 PO BOX 21228 | | | | TULSA | OK | 74121-1228 | |
| VISNAW MARK | | 715 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| VISNAW PHILIP | | 2299 JARABEC RD | | | | SAGINAW | MI | 48609-9203 | |
| VISNAW TERRY | | 7035 DUTCH RD | | | | SAGINAW | MI | 48609-9501 | |
| VISPAC INC INTEGRATED  EFT LOGISTIC | | PO BOX 79001 | | | | DETROIT | MI | 48279-0219 | |
| VISPAC INC INTEGRATED LOGISTIC | | LOGISTIC | PO BOX 79001 | | | DETROIT | MI | 48279-0219 | |
| VISPERAS, AIMEE L | | 497 KIRTS BLVD | APT NO 85 | | | TROY | MI | 48084 | |
| VISRON DESIGN INC | | 150 LUCIUS GORDON DR STE 111 | | | | WEST HENRIETTA | NY | 14586-9687 | |
| VISS INC | | PO BOX 4746 | | | | BROWNSVILLE | TX | 78526 | |
| VISS INC | | VALLEY INDUSTRIAL SUPPLIES | 4604-B NORTH EXPRESSSWAY 83 | | | BROWNSVILLE | TX | 78526 | |
| VISSER AMBER | | 4088 QUEST COURT SW | | | | WYOMING | MI | 49418 | |
| VISSER AMBER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VISSER ROY | | 3111 S 1330 E | | | | GREENTOWN | IN | 46936 | |
| VISSER STEPHEN | | 5611 HOGABOON RD | | | | GROVES | TX | 77619 | |
| VISSER, JEFFERY | | 68 WILLOW BROOK ST SE | | | | KENTWOOD | MI | 49548 | |
| VISSER, ROY A | | 3111 S 1330 E | | | | GREENTOWN | IN | 46936 | |
| VISTA CONVENTION SERVICES | | 6804 DELILAH RD | | | | PLEASANTVILLE | NJ | 08232 | |
| VISTA CONVENTION SERVICES | | PO BOX 3000 | | | | PLEASANTVILLE | NJ | 08232 | |
| VISTA ENTERPRISES | | VISTA UPHOLSTERY FURNITURE | 257 MANUELLA LN | | | SONOMA | CA | 95476 | |
| VISTA HEALTHPLAN  EFT | | 300 S PK RD | | | | HOLLYWOOD | FL | 33021 | |
| VISTA MARIA | | 20651 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| VISTA MEDICAL LTD | | 55 HENLOW BAY UNIT 3 | | | | WINNIPEG | MB | R3Y 1G4 | CANADA |
| VISTA MEDICAL LTD | | UNIT 3 55 HENLOW BAY | | | | WINNIPEG | MB | R3Y 1G4 | CANADA |
| VISTA METALS INC | | 1024 E SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1031 | |
| VISTA SYSTEMS INC | ANNE MARIE GLYD | 1814 RIVER RD | | | | HURON | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VISTEON | ACCOUNTS PAYABLE | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| VISTEON AUTOMOTIVE SYSTEMS | | FORD MOTOR CO | 15031 COMMERCE DR | | | DEARBORN | MI | 48120 | |
| VISTEON AUTOMOTIVE SYSTEMS | STEPHEN MCGARRY | 40 WEST 2 070 ONE VILLAGE DR | | | | VANBUREN TOWN SHIP | MI | 48111 | |
| VISTEON AUTOMOTIVE SYSTEMS EFT | | 15031 COMMERCE DR | | | | DEARBORN | MI | 48120 | |
| VISTEON BELLEVUE PLASTICS | ACCOUNTS PAYABLE | 111 HIRT DR | | | | BELLEVUE | OH | 44811 | |
| VISTEON CARPLASTIC MTY CARR APODACA HUINALA | | KM 18 APODACA NL 6400 | VISTEON | | | LAREDO | TX | 78045-9429 | |
| VISTEON CLIMATE CONTROL SYSTEM | | 4900 N AMERICA DR STE B | | | | WEST SENECA | NY | 14224 | |
| VISTEON CLIMATE CONTROL SYSTEM | | 4900 NORTH AMERICA DR STE B | | | | WEST SENECA | NY | 14224 | |
| VISTEON CLIMATE CONTROL SYSTEMS LLC | | 4900 NORTH AMERICA DR STE B | | | | WEST SENECA | NY | 14224 | |
| VISTEON CLIMATE CONTROL SYSTEMS LTD | | 4900 N AMERICA DR STE B | | | | WEST SENECA | NY | 14224 | |
| VISTEON CORP | | 1 VILLAGE CTR DR | | | | BELLEVILLE | MI | 48111-5711 | |
| VISTEON CORP | | PO BOX 70386 | | | | CHICAGO | IL | 60673 | |
| VISTEON CORP | | VISTEON AUTOMOTIVE SYSTEMS | 1 VILLAGE CTR DR | | | BELLEVILLE | MI | 48111-5711 | |
| VISTEON CORP | | VISTEON AUTOMOTIVE SYSTEMS | 290 TOWN CTR DR | | | DEARBORN | MI | 48126 | |
| VISTEON CORPORATION | | 16630 ALLEN RD | | | | ALLEN PK | MI | 48101 | |
| VISTEON CORPORATION | | 1 VILLAGE CTR DR | | | | BELLEVILLE | MI | 48111 | |
| VISTEON CORPORATION | | 3120 16TH ST | | | | BEDFORD | IN | 47421-3514 | |
| VISTEON CORPORATION | | C/O DICKINSON WRIGHT | ATTN MICHAEL C HAMMER | 301 E LIBERTY STE 500 | | ANN ARBOR | MI | 48104-2266 | |
| VISTEON CORPORATION | | LOCK BOX 65265 | | | | CHARLOTTE | NC | 28265-0265 | |
| VISTEON CORPORATION | | PO BOX 3054 | | | | LIVONIA | MI | 48150 | |
| VISTEON CORPORATION | | PO BOX 70386 | | | | CHICAGO | IL | 60673 | |
| VISTEON CORPORATION | ATTN  MICHAEL SHARNAS | ONE VILLAGE DRIVE | | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| VISTEON CORPORATION | CENTRAL ACCOUNTING SERVICES | PO BOX 3051 | | | | LIVONIA | MI | 48150 | |
| VISTEON CORPORATION | CENTRAL ACCOUNTING SERVICES | PO BOX 3061 | | | | LIVONIA | MI | 48150 | |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V | ATTN MICHAEL SHARNAS | VISTEON CORPORATION | ONE VILLAGE DRIVE | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA  DE CV | ATTN MICHAEL SHARNAS | VISTEON CORPORATION | ONE VILLAGE DR | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| VISTEON HUNGARY TERMELO ES ERTEKESI | | ASZALVOLGYI UT 9 11 | | | | SZEKESFEHERVAR | HU | 08000 | HU |
| VISTEON PHILIPPINES | ACCOUNTS PAYABLE | GREENFIELD AUTOMOTIVE PK SEZ | | | | STA ROSA LAGUNA | | 04026 | PHILIPPINES |
| VISTEON PLANTA CERVANTES VISTEON CORPORATION | | 1301 JOE BATTLE | | | | EL PASO | TX | 79936 | |
| VISTEON SALINE PLANT SALINE PLANT | | 7700 MICHIGAN AVE | ROUTE28 | | | SALINE | MI | 48176 | |
| VISTEON SYSTEMS LLC | | 2750 MORRIS RD | | | | LANSDALE | PA | 19446-6083 | |
| VISTEON UTICA TRIM FD04A UTICA TRIM OPERATION | | 50500 MOUND RD | | | | UTICA | MI | 48317 | |
| VISUAL COMMUNICATION INC | | 1000 PINE VALLEY | | | | LITTLE ROCK | AR | 72205-3533 | |
| VISUAL EDGE IMAGING STUDIOS | | 819 FACTORY RD STE C | | | | DAYTON | OH | 45434 | |
| VISUAL EDGE IMAGING STUDIOS | | VISUAL EDGE IMAGING | 819 FACTORY RD STE C | | | DAYTON | OH | 45434 | |
| VISUAL EDGE TECHNOLOGY INC | | 3874 HIGHLAND PARK NW | | | | CANTON | OH | 44720 | |
| VISUAL GAGING | | 6160 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| VISUAL GAGING | | PO BOX 100 | | | | NEWFANE | NY | 14108 | |
| VISUAL PRODUCTIONS INC | | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| VISUAL PRODUCTIONS INC | | EXHIBIT ENTERPRISES | 24050 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| VISUAL SOLUTIONS INC | | 487 GROTON RD | | | | WESTFORD | MA | 01886 | |
| VISUAL SOLUTIONS INCORPORATED | | 487 GROTON RD | | | | WESTFORD | MA | 018861148 | |
| VISUAL SOLUTIONS INCORPORATED | CAPITAL MARKETS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| VISUAL SOUTH INC | | 9280 DAVIDSON HWY STE 100 | | | | CONCORD | NC | 28027 | |
| VISUMATIC INDUSTRIAL PROD | EDDA ESTES | 856 PORTER PL | | | | LEXINGTON | KY | 40508-3193 | |
| VITA NEEDLE COMPANY | | 919 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-3031 | |
| VITA NEEDLE COMPANY | BLAKE HARRISON | 919 T GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492 | |
| VITA NEEDLE COMPANY | BLAKE HARRISON | PO BOX 920236 | | | | NEEDHAM | MA | 02492 | |
| VITA STAT MEDICAL SERVICES INC | | 15220 NE 40TH ST | | | | REDMOND | WA | 98052-9713 | |
| VITA STAT MEDICAL SERVICES INC | | 5343 COTTON BAY DR W | | | | INDIANAPOLIS | IN | 46254 | |
| VITA STAT MEDICAL SERVICES INC | SALES DEPT | 15220 NE 40TH ST | | | | REDMOND | WA | 98052 | |
| VITA STAT MEDICAL SERVICES INC | SALES DEPT | 15220 NE 40TH ST | REMIT UPDT 05 2000 LETTER | | | REDMOND | WA | 98052 | |
| VITAFOAM PRODUCTS CANADA LTD | | 111 SNIDERCROFT RD UNIT B | | | | CONCORD | ON | L4K 2J8 | CANADA |
| VITAL INTERNATIONAL CORP INC | | 2300 W BIG BEAVER STE 17 | STE 4 | | | TROY | MI | 48084 | |
| VITAL INTERNATIONAL CORP INC | | 2300 W BIG BEAVER STE 17 | | | | TROY | MI | 48084 | |
| VITAL INTERNATIONAL PROGRAMS | | INC | 34514 DEQUINDRE RD STE C | | | STERLING HEIGHTS | MI | 48310 | |
| VITAL SKILLS INTERNATIONAL LC | | 2.02519E+008 | 2093 CUMBERLAND RD | | | ROCHESTER HILLS | MI | 48307 | |
| VITAL SKILLS INTERNATIONAL LC | | 2093 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307 | |
| VITALE JEFFREY | | 130 FIRESIDE DR | | | | NEW CASTLE | PA | 16105 | |
| VITALE JOSEPH | | 950 PUTNEY ST | | | | BIRMINGHAM | MI | 48009 | |
| VITALIS LAURA Y | | PO BOX 523 | | | | LAKE HUGHES | CA | 93532 | |
| VITALITY INC | | 5600 N MAY STE 335 | | | | OKLAHOMA CITY | OK | 73112 | |
| VITEC | ACCOUNTS PAYABLE | 2627 CLARK ST | | | | DETROIT | MI | 48210 | |
| VITEC LLC | | 2627 CLARK ST | | | | DETROIT | MI | 48210 | |
| VITECH INC | | 720 INDUSTRIAL DR UNIT 133 | | | | CARY | IL | 60013-1992 | |
| VITECK INC | | 170 RAILROAD AVE | | | | PATERSON | NJ | 07501 | |
| VITELLI MICHAEL | | 639 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1726 | |
| VITKIN LEV | | 13471 VIOLET WAY | | | | CARMEL | IN | 46032 | |
| VITKO PAUL | | 7512 CORINTH COURT RD | | | | FARMDALE | OH | 44417 | |
| VITO DAWN | | 8245 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| VITOLINS CAROL | | 27 SADDLEBACK TRAIL | | | | ROCHESTER | NY | 14624 | |
| VITONET CO LTD | | 2 F NAMYOUNG BD 416 2 | DOGOK DONG KANGNAM GU | SEOUL 135 270 | | | | | KOREA REPUBLIC OF |
| VITONET CO LTD | | 2F NAMYOUNG BLDG 416 2 DOGOKDO | KANGNAM-GU | | | SEOUL | | 135 270 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VITONET CO LTD   EFT 2F NAMYOUNG BD 416 2 | | DOGOK DONG KANGNAM GU | SEOUL 135 270 | | | | | | KOREA REPUBLIC OF |
| VITRA COAT AMERICA | | 52817 MARINA DR | | | | ELKHART | IN | 46514-920 | |
| VITRACOAT AMERICA INC | | 52817 MARINA DR | | | | ELKHART | IN | 46514 | |
| VITRAN | | NAME ADD CHNG EFT MW 2 02 | 751 BOWES RD | HLD TD CONFIRMATION | | CONCORD | ON | L4K 5C9 | CANADA |
| VITRAN EFT | | 751 BOWES RD | | | | CONCORD | ON | L4K 5C9 | CANADA |
| VITRAN EXPRESS | | PO BOX 633519 | | | | CINCINNATI | OH | 45263-3519 | |
| VITRAN EXPRESS | MARK NUTTER | 6500 EAST 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| VITRAN EXPRESS INC | | 6500 E 30TH ST | | | | INDIANAPOLIS | IN | 46219-1102 | |
| VITRAN EXPRESS INC | | FMLY OVERLAND TRANSPORTATION | 6500 E 30TH ST | | | INDIANAPOLIS | IN | 46206 | |
| VITRAN EXPRESS INC | | PO BOX 7004 | | | | INDIANAPOLIS | IN | 46207 | |
| VITRAN EXPRESS INC  EFT | | PO BOX 7004 | | | | INDIANAPOLIS | IN | 46207 | |
| VITREK CORPORATION | ANNIE | 9880 A VIA PASAR | | | | SAN DIEGO | CA | 92126 | |
| VITREK CORPORATION | ANNIE DEGGENDORF | 9880A VIA PASAR | | | | SAN DIEGO | CA | 92126 | |
| VITRO AUTOMOTIZ SA DE CV EFT | | AV CENTRAL 101 FRACC IND | ESFUERZO NACIONAL XALOSIOC EDO | | | DO 55320 | | | MEXICO |
| VITRO AUTOMOTIZ SA DE CV EFT | | AV CENTRAL 101 FRACC IND | ESFUERZO NACIONAL XALOSIOC EDO | | | DO 55320 MEXICO | | | MEXICO |
| VITROHM PORTUGUESA RESISTENCIAS ELE | | ESTRADA NACIONAL 249 KM 4 TRAJOUCE | | | | SAO DOMINGOS DE RANA CASC | | 02775 | PORTUGAL |
| VITRONIC SOLTEC CORPORATION | | 2 MARIN WAY | | | | STRATHAM | NH | 03885 | |
| VITRONICS SOLTEC | | 2 MARIN WAY | | | | STRATHAM | NH | 03885 | |
| VITRONICS SOLTEC | | 2 MARIN WY | | | | STRATHAM | NH | 03885 | |
| VITRONICS SOLTEC | BARB ROSSIGNOL EXT 222 | GENERAL POST OFFICE | PO BOX 27566 | | | NEW YORK | NY | 10087-7566 | |
| VITRONICS SOLTEC | C/O CONTRARIAN FUNDS LLC | ATTN BEATRIZ CANCEL | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| VITRONICS SOLTEC CORPORATION | | 2 MARIN WAY | | | | STRATHAM | NH | 03885 | |
| VITRONICS SOLTEC EFT | | 2 MARIN WAY | | | | STRATHAM | NH | 03885 | |
| VITULLO & ASSOCIATES INC | | 24621 SCHOENHERR | | | | WARREN | MI | 48089-4775 | |
| VITULLO & ASSOCIATES INC | | 46969 WEST RD | | | | WIXOM | MI | 48393-3654 | |
| VITULLO AND ASSOCIATES INC | | 24621 SCHOENHERR | | | | WARREN | MI | 48089 | |
| VITULLO JAMES | | 355 IMPERIAL ST | | | | YOUNGSTOWN | OH | 44509 | |
| VIVA CAPITAL FUNDING INC | | ASSIGN DELRAM TRANSPORT | 10604 D KIN ROSS | | | EL PASO | TX | 79935 | |
| VIVA FOAM PRODUCTS INC | | 25 PARCE AVE | | | | FAIRPORT | NY | 14450 | |
| VIVENDI WATER SYSTEMS | | DERBY RD | | | | WIRKSWORTH | | DE44BG | UNITED KINGDOM |
| VIVENDI WATER SYSTEMS LTD USF LTD | | HIGH ST LN END | | | | HIGH WYCOMBE BU | | HP14 3JH | UNITED KINGDOM |
| VIVERETTE EDWARD | | PO BOX 320620 | | | | FLINT | MI | 48532 | |
| VIVEROS RICHARD | | 104 TURNER RD APT D | | | | DAYTON | OH | 45415 | |
| VIVIAN AL | | C/O BASIC | 1510 WESTHAVEN DR | | | TECUMSEH | MI | 49286 | |
| VIVIAN CAMPBELL | | 410 WEST 5TH AVE | | | | FOLEY | AL | 36535 | |
| VIVIAN DENNIS | | 2489 REYNOLDS RD | | | | NIAGARA FALLS | NY | 14304 | |
| VIVIAN DIANE S | | 181 FOREST MEADOW LN | | | | SALISBURY | NC | 28144 | |
| VIVIAN LU BULRISS | | PO BOX 265 | | | | WOLCOTT | NY | 14590 | |
| VIVIAN VALUE CLEANERS | | 3102 FLUSHING RD | | | | FLINT | MI | 48504 | |
| VIVIAN YOUNG | | 4279 1 HARBOURTOWNE DR | | | | SAGINAW | MI | 48603 | |
| VIVIANO, ANTHONY P | | 6421 WAILEA CT | | | | GRAND BLANC | MI | 48439 | |
| VIVIANO, PAUL | | 14575 BARTON DR | | | | WASHINGTON TWP | MI | 48094 | |
| VIVIANS VALUE CLEANERS | | 3301 PROCTOR | ADD CHANGE 07 17 03 VC | | | FLINT | MI | 48504 | |
| VIVIANS VALUE CLEANERS | | 3301 PROCTOR | | | | FLINT | MI | 48504 | |
| VIVO MARSHA | | 3064 BRADLEY BROWNLEE | RD | | | CORTLAND | OH | 44410 | |
| VIZI JAMES | | 130 LIBERTY ST2 | | | | NORTH JACKSON | OH | 44451 | |
| VIZINA MARYANN C | | 1364 SOUTH OAK RD PO BOX 284 | | | | DAVISON | MI | 48423-0284 | |
| VIZZACCARO DINA | | 7 ARELL COURT | | | | ALEXANDRIA | VA | 22304 | |
| VIZZACCARO, DINA | | 7 ARELL CT | | | | ALEXANDRIA | VA | 22304 | |
| VJ ELECTRONIX INC | | 234 TAYLOR ST | | | | LITTLETON | MA | 01460-2001 | |
| VJ ELECTRONIX INC | DON FRIZZELL | 89 CARLOUGH RD. | | | | BOHEMIA | NY | 11716-2903 | |
| VJ TECHNOLOGIES INC | | 89 CARLOUGH RD | | | | BOHEMIA | NY | 11716 | |
| VJ TECHNOLOGIES INC | CHESTER B SALOMON CONSTANTINE D POURAKIS | STEVENS & LEE PC | 485 MADISON AVE 20TH FL | | | NEW YORK | NY | 10022 | |
| VJ TECHNOLOGIES INC EFT | | 89 CARLOUGH RD | | | | BOHEMIA | NY | 11716 | |
| VL ELECTRONICS INC | | 11451 OVERLOOK DR | | | | FISHERS | IN | 46038 | |
| VL ELECTRONICS INC | | 3250 WILSHIRE BLVD NO 1901 | | | | LOS ANGELES | CA | 90010 | |
| VL SYSTEMS | | 9 CORPORATE PK 150 | | | | IRVINE | CA | 92606 | |
| VL TORADO | | PO BOX 40763 | | | | REDFORD | MI | 48240 | |
| VLAANDEREN BERT | | 651 FRANKLIN ST APT 4308 | | | | MOUNTAIN VIEW | CA | 94041 | |
| VLACHOS & VLACHOS PC | | 5659 STADIUM DR | | | | KALAMAZOO | MI | 49009 | |
| VLACHOS AND VLACHOS PC | | 5659 STADIUM DR | | | | KALAMAZOO | MI | 49009 | |
| VLAD RANDALL | | PO BOX 8823 | | | | WARREN | OH | 44484 | |
| VLASIC BARBARA L | | 4275 BERKSHIRE DR SE APT 6 | | | | WARREN | OH | 44484-4872 | |
| VLASSIS, ELAINE E | | 1575 VAN WAGONER ST | | | | SAGINAW | MI | 48638 | |
| VLK CHARLES | | 9460 BELL RD | | | | BIRCH RUN | MI | 48415-9041 | |
| VLR EMBEDDED INC | | 3035 W 15TH ST | | | | PLANO | TX | 75075 | |
| VLR EMBEDDED INC | | 411 E BUCKINGHAM RD 636 | | | | RICHARDSON | TX | 75081 | |
| VLR EMBEDDED INC | ARUN VEMURI PRESIDENT | 3035 W 15TH ST | | | | PLANO | TX | 75075 | |
| VLR EMBEDDED INC EFT | | 3035 W 15TH ST | ADD CHG 03 04 05 AH | | | PLANO | TX | 75075 | |
| VLSI STANDARDS INC | | 3087 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| VLSI STANDARDS INC | | 3087 N FIRST ST | | | | SAN JOSE | CA | 95134-2006 | |
| VLSI STANDARDS INC | | FILE NO 73641 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3641 | |
| VLSI STANDARDS INC | MARC X108 OR YOLANDA X110 | 3087 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| VMC SPECIALIZED | | 44080 HWY 17 SOUTH | PO BOX 1617 | | | VERNON | AL | 35592 | |
| VMC TECHNOLOGIES INC | | 1788 NORTHWOOD DR | | | | TROY | MI | 48084 | |
| VMI | | PO BOX 932 | | | | LEXINGTON | VA | 24450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VMR INTERNATIONAL LTD | | MERCK HOUSE | | | | POOLE | | BH15 1TD | UNITED KINGDOM |
| VNAHSS CORPORATE CAR PROGRAM | KAY RENNY | 25900 GREENFIELD RD STE 600 | | | | OAK PARK | MI | 48237 | |
| VNAHSS FLU PROGRAM | | 25900 GREENFIELD RD STE100 | | | | OAK PK | MI | 48237 | |
| VNUK HELEN | | 10169 S JANUS DR | | | | OAK CREEK | WI | 53154-5758 | |
| VNUK PAUL | | 10169 S JANUS DR | | | | OAK CREEK | WI | 53154-5758 | |
| VNUK, PAUL | | 10169 S JANUS DR | | | | OAK CREEK | WI | 53154 | |
| VO ANTHONY | | 16127 ETNA GREEN DR | | | | WESTFIELD | IN | 46074 | |
| VO DONG H | | PO BOX 9452 | | | | FOUNTAIN VALLEY | CA | 92728 | |
| VO MINH | | 5006 KARL RD | | | | COLUMBUS | OH | 43229 | |
| VO THERESA | | 16127 ETNA GREEN DR | | | | WESTFIELD | IN | 46074 | |
| VO TRUNG | | 613 PK LN | | | | FRIENDSWOOD | TX | 77546 | |
| VO, THERESA T | | 16127 ETNA GREEN DR | | | | WESTFIELD | IN | 46074 | |
| VO, TRUNG N | | 613 PARK LN | | | | FRIENDSWOOD | TX | 77546 | |
| VOA CANADA INC | | 190 MACDONALD RD | | | | COLLINGWOOD | ON | L9Y 4N6 | CANADA |
| VOA COLFAB INC | | 190 MACDONALD RD | | | | COLLINGWOOD | ON | L9Y 4N6 | CANADA |
| VOA SOUTHEAST INC | | 600 AZALEA RD | | | | MOBILE | AL | 36609 | |
| VOAKES JAMES | | 5033 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473 | |
| VOBACH LUCINDA | | 8037 W SUNBURY CT | | | | MILWAUKEE | WI | 53219-3854 | |
| VOCAL IMAGE PROS | | 8508 TIDEWATER DR | | | | INDIANAPOLIS | IN | 46236 | |
| VOCATIONAL TECH SCHOOL | JULIO CARDOZA | 9201 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| VOCATIONAL TECHNICAL SCHOOL | | 9201 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| VOCATIONAL TECHNICAL SCHOOL | JULIO CARDOZA | 9201 CALIFORNIA AVE | | | | SOUTHGATE | CA | 90280 | |
| VOCWORKS LTD | | 5555 GLENDON CT | | | | DUBLIN | OH | 43016 | |
| VOCWORKS LTD | | PO BOX 182848 | | | | COLUMBUS | OH | 43218-2848 | |
| VODAPHONE | | PO BOX 5583 | | | | NEWBURY | | 0RG14- 5FF | UNITED KINGDOM |
| VODOPYANOV ELLA | | 38060 LANTERN HILL | | | | FARMINGTON HILLS | MI | 48331 | |
| VOEFFRAY ANNA | | 2046 YORKSHIRE | | | | BIRMINGHAM | MI | 48009 | |
| VOEFFRAY ERICH | | 2046 YORKSHIRE | | | | BIRMINGHAM | MI | 48009 | |
| VOEHRINGER, WAYNE | | 2 WIDGER RD | | | | SPENCERPORT | NY | 14559 | |
| VOELKER CONTROLS | ALLEN DICKSON | 3000 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| VOELKER CONTROLS CO | | 3000 COMMERCE CTR DR | RMT ADD CHG 1 01 TBK LTR | | | FRANKLIN | OH | 45005 | |
| VOELKER CONTROLS CO | ALAN DIXON | 3000 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| VOELKER CONTROLS CO EFT | | PO BOX 487 | | | | FRANKLIN | OH | 45005 | |
| VOELKER CONTROLS CO EFT | VOELKER CONTROLS COMPANY | 3000 COMMERCE CENTER DR | | | | FRANKLIN | OH | 45005 | |
| VOELKER CONTROLS CO INC | | 3000 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| VOELKER CONTROLS CO INC | | 590 CONGRESS PK DR | PO BOX 750246 | | | CENTERVILLE | OH | 45475-0246 | |
| VOELKER CONTROLS CO INC | AL DIXON | PO BOX 487 | ACCT 010730 | | | FRANKLIN | OH | 45005 | |
| VOELKER CONTROLS COMPANY | | 3000 COMMERCE CENTER DR | | | | FRANKLIN | OH | 45005 | |
| VOELKER II THOMAS | | 12941 TAMARACK DR | | | | BURT | MI | 48417 | |
| VOELKER JOHN R | | 283 HIGH ST APT 4 | | | | LOCKPORT | NY | 14094-4517 | |
| VOELKER RANDY | | 3519 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 | |
| VOELKER SANDRA | | 567 CRANBROOK CROSS RD SOUTH | | | | BLOOMFIELD HILLS | MI | 48301 | |
| VOELL MACHINERY CO INC | | 21925 DORAL RD | | | | BROOKFIELD | WI | 53187 | |
| VOELL MACHINERY COMPANY | | 21925 DORAL RD | | | | WAUKESHA | WI | 53187 | |
| VOELL MACHINERY COMPANY INC | | PO BOX 2103 | | | | WAUKESHA | WI | 53187 | |
| VOELLINGER JOHN | | 112 WHITMAN RD | | | | ROCHESTER | NY | 14616-4112 | |
| VOELLINGER, JOHN | | 112 WHITMAN RD | | | | ROCHESTER | NY | 14616 | |
| VOESTALPINE AG | | VOEST ALPINE STRASSE 1 | | | | LINZ | AT | 04020 | AT |
| VOESTALPINE GUTBROD GMBH | | DAIMLERSTR 29 | | | | DETTINGEN | BW | 72581 | DE |
| VOETBERG BETTY LOU | | 1446 LEE ST SW | | | | WYOMING | MI | 49509 | |
| VOGAN KIMBERLEE | | 210 EUCLID AVE | | | | SHARON | PA | 16146 | |
| VOGEL DONNA | | 1763 ARBOR DR | | | | MINERAL RIDGE | OH | 44440 | |
| VOGEL DOUGLAS | | 7108 W CADMUS RD | | | | CADMUS | MI | 49221 | |
| VOGEL GARY W | | 5476 SUNSHINE LN | | | | BAY CITY | MI | 48706-9761 | |
| VOGEL LUBRICATION INC | AMY JONES | 1008 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| VOGEL TRUCKING INC | | 444 WEST TROY AVE | | | | INDIANAPOLIS | IN | 46225 | |
| VOGEL TRUCKING INC | | 444 W TROY AVE | | | | INDIANAPOLIS | IN | 46225 | |
| VOGEL WILLIAM | | 6402 ORIOLE DR | | | | LAFAYETTE | IN | 47905 | |
| VOGELAAR PETER J | | 174 AKRON ST APT 3 | | | | ROCHESTER | NY | 14609-7208 | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 087014528 | |
| VOGES DIANA | | 181 KATHY CIRCLE | | | | LINDEN | MI | 48451 | |
| VOGLER JIM | | 15 EVELYN ST | | | | ROCHESTER | NY | 14606 | |
| VOGLER MICHAEL | | 6803 N PARKWOOD DR | | | | PEORIA | IL | 61614-2356 | |
| VOGRIN GREGORY | | 20784 SUMMITT RD | | | | NOBLESVILLE | IN | 46062 | |
| VOGRIN, GREGORY T | | 20784 SUMMITT RD | | | | NOBLESVILLE | IN | 46062 | |
| VOGT DANIEL | | 5666 WINSLOW CT | | | | YPSILANTI | MI | 48197 | |
| VOGT ELECTRONIC AG | | ERLAU ERLAUTAL 7 | 94130 | | | OBERNZELL | | | GERMANY |
| VOGT ELECTRONIC AG | | VOGT ELECTRONIC PLATZ 1 | | | | OBERNZELL | | 94130 | GERMANY |
| VOGT ELECTRONIC AKTIENGESELLSCHAFT | | VOGT ELECTRONIC PLATZ 1 | | | | OBERNZELL | BY | 94130 | DE |
| VOGT ELECTRONIC COMPONENTS GMBH | | VOGT ELECTRONIC PLATZ 1 | | | | OBERNZELL | BY | 94130 | DE |
| VOGT ELECTRONIC DE MEXICO SA DE CV | | CARRETERA A TESISTAN NO 2450 | COL EL TIGRE CP 45203 | | | ZAPOPAN | | CP45203 | MEXICO |
| VOGT ELECTRONIC DE MEXICO SA DE CV | ACCOUNTS PAYABLE | COL EL TIGRE CP | | | | ZAPOPAN JAL | | 45203 | MEXICO |
| VOGT ELECTRONIC FUBA GMBH | | FUBA GMBH | BAHNHOFSTRASSE 3 | | | GITTELDE | | 37534 | GERMANY |
| VOGT ELECTRONIC OF N A | | VOGT ELECTRONIC PLATZ 1 | | | | OBERNZELL | BY | 94130 | DE |
| VOGT ELECTRONIC OF N A | | 150 PURCHASE ST | | | | RYE | NY | 10580 | |
| VOGT ELECTRONIC OF NORTH AMERICA | | 150 PURCHASE ST | | | | RYE | NY | 10580 | |
| VOGT ELECTRONIC OF NORTH AMERICA | EULER HERMES ACI AGENT OF VOGT ELECTRONIC NORTH AMERICA | 800 RED BROOK BLVD | | | | OWINGS MILLS | MD | 21117 | |
| VOGT GARY A | | 298 CHELSEA MEADOWS DR | | | | W HENRIETTA | NY | 14586-9628 | |
| VOGT JOSEPH | | 1299 FLYNN RD | | | | ROCHESTER | NY | 14612 | |
| VOGT LEONARD | | 2219 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOGT MICHAEL | | 791 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307 | |
| VOGT MITCHELL | | 319 POPLAR ST | | | | LINCOLNTON | NC | 28092 | |
| VOGT ROBERT | | 7511 MAPLE RD | | | | AKRON | NY | 14001 | |
| VOGT, BETH | | 7511 MAPLE RD | | | | AKRON | NY | 14001 | |
| VOGTS FLOWERS INC | | 728 GARLAND ST | | | | FLINT | MI | 48503 | |
| VOGTS FLOWERS INC | | 728 GARLAND ST | | | | FLINT | MI | 48503-2439 | |
| VOGUS JEFFREY | | 3015 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| VOGUS, JEFFREY SCOTT | | 3015 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| VOHWINKEL EDWARD | | 50 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5312 | |
| VOHWINKLE MERITA | | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| VOICE | | VOICE FOR HEARING IMPAIRED | 4274 STATE ST | | | SAGINAW | MI | 48603 | |
| VOICE INC | | 4274 STATE ST | ADD CHG 1 02 MH | | | SAGINAW | MI | 48603 | |
| VOICE INC | | 4274 STATE ST | | | | SAGINAW | MI | 48603 | |
| VOICE VIEWER TECH | MIKE PIETRE | 200 N BENT ST | | | | POWELL | WY | 82435 | |
| VOICENET | | 17 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| VOICESTREAM WIRELESS | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| VOICESTREAM WIRELESS CORP | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| VOIGHT DAVID A | | 11122 DAVISON RD | | | | DAVISON | MI | 48423-8102 | |
| VOIGHT DONALD H | | 26 GROVE ST | | | | BALDWINSVILLE | NY | 13027-2331 | |
| VOIGHT THEODORE | | 101 EILEEN DR | | | | ROCHESTER | NY | 14616-2233 | |
| VOIGHT TIMOTHY | | 422 LAKESHORE DR | | | | HILTON | NY | 14468 | |
| VOIGT ABERNATHY SALES COR | SALES | PO BOX 425 | 7550 COMMERCE CIRCLE | | | TRUSSVILLE | AL | 35173 | |
| VOIGT ENGLAND CO INC | | ADD CHG 07 20 04 AH | PO BOX 425 | | | TRUSSVILLE | AL | 35173 | |
| VOIGT ENGLAND CO INC | | PO BOX 425 | | | | TRUSSVILLE | AL | 35173 | |
| VOIGT ENGLAND COMPANY INC | | VESCOR PUMPS | 5018 FIRST AVE N | | | BIRMINGHAM | AL | 35212 | |
| VOIGT RONALD | | 118 CLARMARC DR | | | | FRANKENMUTH | MI | 48734 | |
| VOIGT RONALD | | 7665 TOWNLINE | | | | BRIDGEPORT | MI | 48722 | |
| VOIGT RONALD  EFT | | 118 CLARMARC | | | | FRANKENMUTH | MI | 48734 | |
| VOIGT, RONALD W | | 7665 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| VOILES ALLEN L | | 1344 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2302 | |
| VOILES RICKY | | 1335 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| VOILES, MICHAEL | | 1701 TAM O SHANTER CT | | | | KOKOMO | IN | 46902 | |
| VOISARD TOOL CO | GREG BARGA | PO BOX 276 | | | | RUSSIA | OH | 45363 | |
| VOISINE RICHARD W | | 2160 HERITAGE DR | | | | BAY CITY | MI | 48706-9461 | |
| VOIT JOHN | | 7 RED CLOVER LN | | | | LANCASTER | NY | 14086-4407 | |
| VOIT RICHARD | | 4 JONATHAN PL | | | | AMHERST | NY | 14228 | |
| VOIT STEVEN | | 2425 ALLERTON RD | | | | AUBURN HILLS | MI | 48326 | |
| VOIT, JOHN R | | 7 RED CLOVER LN | | | | LANCASTER | NY | 14086 | |
| VOIT, RICHARD A | | 4 JONATHAN PL | | | | AMHERST | NY | 14228 | |
| VOIT, STEVEN L | | 2425 ALLERTON RD | | | | AUBURN HILLS | MI | 48326 | |
| VOITH AG | | ST POLTENER STR 43 | | | | HEIDENHEIM | DE | 89522 | DE |
| VOITH HOWDEN GMBH | | STUBENTALSTRABE 44 | D 89518 HEIDENHEIM | | | | | | GERMANY |
| VOITH HOWDEN GMBH | | STUBENTHALSTR 44 | | | | HEIDENHEIM | | 89518 | GERMANY |
| VOJTKO MICHAEL | | 814 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 | |
| VOLAND II GEORGE | | 8971 S 700 E | | | | FAIRMOUNT | IN | 46928 | |
| VOLAND II GEORGE W | | 8971 S 700 E | | | | FAIRMOUNT | IN | 46928 | |
| VOLAPLAST WERNER HOPPACH | | KG | MORSHAUSER WEG 1 | | | | | | GERMANY |
| VOLAPLAST WERNER HOPPACH EFT | | KG | MORSHAUSER WEG 1 | 34286 SPANGENBERG | | | | | GERMANY |
| VOLAPLAST WERNER HOPPACH KG | | MOERSHAEUSER WEG 1 | | 34286 SPANGENBERG | | SPANGENBERG | | 34286 | GERMANY |
| VOLARE AIR CHARTER CO | | 6825 CONVAIR RD STE 7 | | | | EL PASO | TX | 79925 | |
| VOLARE TRANSPORT INC | | 113 SOUTH WASHINGTON | | | | OXFORD | MI | 48371 | |
| VOLARE TRANSPORT INC | | ADD CHNG MW 8 21 02 | 113 SOUTH WASHINGTON | | | OXFORD | MI | 48371 | |
| VOLCANO AUTOMOTIVE | | 41740 6 MILE RD STE 104 | | | | NORTHVILLE | MI | 48167 | |
| VOLCANO AUTOMOTIVE GROUP | | 38955 HILLS TECH DR STE 200 | | | | FARMINGTON HILLS | MI | 48331 | |
| VOLCANO AUTOMOTIVE GROUP | | 41740 SIX MILE RD STE 104 | | | | NORTHVILLE | MI | 48167 | |
| VOLCANO COMMUNICATIONS | | TECHNOLOGIES AB | GRUVGATAN 35B | SE 421 30 VASTRA FROLUNDA | | | | | SWEDEN |
| VOLCANO COMMUNICATIONS TECHNOL | | GRUVG 35 A | | | | VASTRA FROLUNDA | | 42130 | SWEDEN |
| VOLCANO COMMUNICATIONS TECHNOL | | 38955 HILLS TECH DR STE 200 | | | | FARMINGTON HILLS | MI | 48331 | |
| VOLCANO COMMUNICATIONS TECHNOLOGIES MENTOR GRAPHICS CORP | MENTOR GRAPHICS CORP | ATTN LINDA HING | 8005 SW BOECKMAN RD | | | WILSONVILLE | OR | 97070 | |
| VOLDRICH WILLIAM | | 1378 N 19TH ST | | | | LARAMIE | WY | 82072-2313 | |
| VOLEK CASSIDY | | 12901 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| VOLEK JAMES | | 465 ECKFORD DR | | | | TROY | MI | 48098 | |
| VOLEK, JAMES M | | 465 ECKFORD DR | | | | TROY | MI | 48098 | |
| VOLEX | SHANNON GALLOWAY | 44250 OSGOOD RD | | | | FREMONT | CA | 94539 | |
| VOLEX INC | | 1 BATTERYMARCH PK | | | | QUINCY | MA | 02169 | |
| VOLEX INC | | PO BOX 3272 | | | | BOSTON | MA | 02241-3272 | |
| VOLEX INCORPORATED | | 915 TATE BLVD SE STE 144 | | | | HICKORY | NC | 28602-4042 | |
| VOLEX INCORPORATED | ACCOUNTS PAYABLE | 915 TATE BLVD SE STE 144 | | | | HICKORY | NC | 28602-4042 | |
| VOLIKAS ANTHONY | | 1405 SOUTH WEBSTER | | | | KOKOMO | IN | 46902 | |
| VOLK COLLEEN A | | 2175 VIOLET CIR APT 1 | | | | NIAGARA FALLS | NY | 14304-6507 | |
| VOLK CORP | | 23936 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2877 | |
| VOLK CORP | | 23936 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-287 | |
| VOLK CORP | | FORBES CO | 4855 KENDRICK SE | | | GRAND RAPIDS | MI | 49512 | |
| VOLK CORP   EFT | PATRICK SMITH | 23936 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-2877 | |
| VOLK CORPORATION | TODD CRTCHFIELD | 23936 INDUSTRIAL PK DR | | | | FARMINGTON HILL | MI | 48335 | |
| VOLKMAN TED | | 11213 EAST US 40 | | | | TERRE HAUTE | IN | 47803 | |
| VOLKMAN THEODORE | | 11213 E US 40 | | | | TERRE HAUTE | IN | 47803 | |
| VOLKMUTH ALLEN | | 31 DENISHIRE DR | | | | ROCHESTER | NY | 14624 | |
| VOLKOSH JOHN | | 10406 STATE RD | | | | MIDDLEPORT | NY | 14105 | |
| VOLKSWAGEN AG | | BRIEFFACH 1853 | SUPPLIER 519551 OR 57986 | | | 38436 WOLFSBURG | | | GERMANY |
| VOLKSWAGEN AG | | KREDITORENBUCHHALTUNG | PO BOX 1853 5 | | | WOLFSBURG | | 38436 | GERMANY |
| VOLKSWAGEN AG | | KREDITORON BUCHHALTUNG | | | | WOLFSBURG | | 38436 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN AG | | PO BOX 1675 | | | | WOLFSBURG | | 38436 | GERMANY |
| VOLKSWAGEN AG | | POSTFACH 1451 | | | | 34219 BAUNATAL | | | GERMANY |
| VOLKSWAGEN AG | | VOLKSWAGEN | BERLINER RING 2 | | | WOLFSBURG | | 38440 | GERMANY |
| VOLKSWAGEN AG | | VOLKSWAGEN BERLINER RING 2 | WOLFSBURG NS 38440 | | | | | | GERMANY |
| VOLKSWAGEN AG | | | | | | WOLFSBURG | | D-38436 | GERMANY |
| VOLKSWAGEN AG EMDEN | ACCOUNTS PAYABLE | | | | | EMDEN | | 26703 | GERMANY |
| VOLKSWAGEN AG HANNOVER | ACCOUNTS PAYABLE | MECKLENHEIDESTRASSE 74 | | | | HANNOVER | | 30419 | GERMANY |
| VOLKSWAGEN AKTIENGESELLSCHAFT | | BERLINER RING 2 | | | | WOLFSBURG | NS | 38440 | DE |
| VOLKSWAGEN AKTIENGESELLSCHAFT | | DR RUDOLF LEIDING PLATZ 1 | | | | BAUNATAL | HE | 34225 | DE |
| VOLKSWAGEN BRUSSEL | | BD 2ND ARMEE BRITANIGUE 201 | B1190 BRUSSELS | | | BELGIUM | | | BELGIUM |
| VOLKSWAGEN BRUSSELS SA | | BD DE LA BRITANIQUE 201 | | | | BRUSSELS | | 01190 | BELGIUM |
| VOLKSWAGEN CANADA INC | ACCOUNTS PAYABLE | 777 BAYLY ST | | | | AJAX | ON | L1S 7G7 | CANADA |
| VOLKSWAGEN DE MEXICO | | KM 116 AUTOPISTA MEXICO PUEBLA | APARTADO POSTAL 875 | 72008 PUEBLA | | | | | MEXICO |
| VOLKSWAGEN DE MEXICO SA DE CV | | RFC VME 640813 HF6 | AUTOPISTA MEXICO PUEBLA KM 116 | | | ALMECATLA CUAUTLANCINGO P | | 72008 | MEXICO |
| VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO PUEBLA KM 116 | | | | ALMECATLA CUAUTLANCINGO | | 72008 | MEXICO |
| VOLKSWAGEN DE MEXICO SA DE CV | | AUTOPISTA MEXICO PUEBLA KM 116 | | | | ALMECATLA CUAUTLANCINGO | PUEBLA | 72008 | MEXICO |
| VOLKSWAGEN DE MEXICO SA DE CV RFC VME 640813 HF6 | | AUTOPISTA MEXICO PUEBLA KM 116 | | | | ALMECATLA CUAUTLANCINGO | | 72008 | MEXICO |
| VOLKSWAGEN DO BRASIL | ACCOUNTS PAYABLE | KM 235 VIA ANCHIETA | | | | SAO BERNARDO DO CAMPO | | 09823-901 | BRAZIL |
| VOLKSWAGEN OF AMERICA | | 3499 WEST HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| VOLKSWAGEN OF AMERICA | ACCOUNTS PAYABLE | 3800 HAMLIN RD | | | | AUBURN HILLS | MI | 48326 | |
| VOLKSWAGEN OF AMERICA INC | | 450 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069 | |
| VOLKSWAGEN SACHSEN GMBH | | PO BOX 200 | | | | MOSEL | | 08125 | GERMANY |
| VOLKSWAGEN SACHSEN GMBH | ACCOUNTS PAYABLE | | | | | MOSEL | | 08125 | GERMANY |
| VOLKSWAGEN SLOVAKIA AS | | SPOL A/S DEVINSKA NOVA DES SK 84301 | | | | BRATISLAVA | | 84301 | SLOVAK REPUBLIC |
| VOLKSWAGEN SLOVAKIA AS | | BUCHHALTUNG | SPOL SRO DEVINSKA NOVA VES | | | BRATISLAVA | | 84301 | SLOVAKIA SLOVAK REP |
| VOLKSWAGEN SLOVAKIA AS | | SPOL A/S DEVINSKA NOVA DES SK 84301 | | | | BRATISLAVA | | 84301 | SLOVAKIA SLOVAK REP |
| VOLKSWAGENWERK AG WOLFSBURG | | KREDITORENBUCHHALTUNG | BRIEFFACH 1853 | SUPPLIER 51955 1 OR 57986 | | WOLFSBURG | | 38436 | GERMANY |
| VOLKWAGEN DO BRAZIL | ACCOUNTS PAYABLE | AVENIDA DAS INDUSTRIAS SN | | | | VINHEDO | | 13280-000 | BRAZIL |
| VOLL, JAMES | | 23 CARTER ST | | | | LANCASTER | NY | 14086 | |
| VOLLAND ELECTRIC | | 75 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| VOLLAND ELECTRIC | | FRMLY DYNAMIC CONTROL SOLUTION | 75 INNSBRUCK DR | | | BUFFALO | NY | 14227 | |
| VOLLAND ELECTRIC EFT | | FRMLY DYNAMIC CONTROL SOLUTION | 75 INNSBRUCK DR | | | BUFFALO | NY | 14227 | |
| VOLLAND ELECTRIC EQUIPMENT COR | | 325 MT READ BLVD | | | | ROCHESTER | NY | 14611 | |
| VOLLAND ELECTRIC EQUIPMENT COR | | 75 INNSBRUCK DR | | | | BUFFALO | NY | 14227-2789 | |
| VOLLAND ELECTRIC EQUIPMENT CORP | | 75 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227-2703 | |
| VOLLAND ELECTRIC EQUIPMENT EFT | | CORP | FRMLY DYNAMIC CONTROL SOLUTION | 75 INNSBRUCK DR | | BUFFALO | NY | 14227 | |
| VOLLAND ELECTRIC EQUIPMENT EFT CORP | | 75 INNSBRUCK DR | | | | BUFFALO | NY | 14227 | |
| VOLLBRECHT DALE | | 2125 DURHAM DR | | | | SAGINAW | MI | 48609 | |
| VOLLEY JASON | | 3978 THOMPSON | | | | DAYTON | OH | 45416 | |
| VOLLKOMMER ROY | | 2020 JOSEPH ST | | | | WOODSTOCK | IL | 60098 | |
| VOLLMAN CHARLES | | 48564 WATERFORD DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| VOLLMAN DEANA | | 5510 BROADMOOR CT | | | | GRAND BLANC | MI | 48439 | |
| VOLLMAN, CHARLES J | | 48564 WATERFORD DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| VOLLMAR ALLEN | | 1270 W SANILAC RD | | | | CARO | MI | 48723 | |
| VOLLMER BARBARA | | 24026 DOUGLAS DR | | | | PLAINFIELD | IL | 60585 | |
| VOLLMER BARBARA | | 906 ARUNDEL COURT | | | | KOKOMO | IN | 46901 | |
| VOLLMER JOSEPH | | 2385 RICHLEY RD | | | | CORFU | NY | 14036 | |
| VOLLMER ROBERT | | 25 JULIANNA COURT | | | | AMHERST | NY | 14228 | |
| VOLLMER, ROBERT S | | 25 JULIANNA CT | | | | AMHERST | NY | 14228 | |
| VOLO CORRINE | | 496 WHITING RD | | | | WEBSTER | NY | 14580 | |
| VOLO CORRINE A | | 496 WHITING RD | | | | WEBSTER | NY | 14580-9022 | |
| VOLO STEVEN | | 496 WHITING RD | | | | WEBSTER | NY | 14580 | |
| VOLO STEVEN | | 496 WHITING RD | | | | WEBSTER | NY | 14580-9022 | |
| VOLO, CORRINE A | | 496 WHITING RD | | | | WEBSTER | NY | 14580 | |
| VOLO, STEVEN J | | 496 WHITING RD | | | | WEBSTER | NY | 14580 | |
| VOLPE JOHN | | 2755 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 | |
| VOLPE JOSEPH | | 6133 PROSPECT ST | | | | NEWFANE | NY | 14108 | |
| VOLPE JUSTIN | | 3417 N NARCISSAS AVE | | | | BROKEN ARROW | OK | 74012 | |
| VOLPE THOMAS | | 2755 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 | |
| VOLPI MANUFACTURING USA CO INC | | 26 AURELUIS AVE | | | | AUBURN | NY | 13021 | |
| VOLPI MANUFACTURING USA CO INC | | 5 COMMERCE WAY | | | | AUBURN | NY | 13021 | |
| VOLPI MANUFACTURING USA CO INC | | PO BOX 1289 | | | | AUBURN | NY | 13021 | |
| VOLPONE ANNE | | 42231 PALMER RD | | | | CANTON TWP | MI | 48188 | |
| VOLPONE MATTHEW | | 42231 PALMER RD | | | | CANTON TWP | MI | 48188 | |
| VOLPONE THOMAS | | 2084 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| VOLPONE, ANNE CECILE | | 42231 PALMER RD | | | | CANTON TWP | MI | 48188 | |
| VOLPONE, MATTHEW VICTOR | | 42231 PALMER RD | | | | CANTON TWP | MI | 48188 | |
| VOLPONE, THOMAS A | | 2084 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| VOLPP MARK | | 4240 FALLOW ST | | | | WEST BLOOMFIELD | MI | 48323 | |
| VOLPP, MARK D | | 4240 FALLOW ST | | | | WEST BLOOMFIELD | MI | 48323 | |
| VOLT SERVICES GROUP | | 2421 N GLASSELL ST | | | | ORANGE | CA | 92865 | |
| VOLT TEMPORARY SERVICE | | VOLT SERVICES GROUP | 2411 N GLASSELL | | | ORANGE | CA | 92865 | |
| VOLTENBURG ROBERT | | 11325 BRECKENRIDGE DR | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOLTENBURG, ROBERT R | | 11325 BRECKENRIDGE DR | | | | DAVISON | MI | 48423 | |
| VOLTOHM OHG | | FRUTZSTRASSE 4 | | | | SULZ | | 06832 | |
| VOLTOHM OHG  EFT | | FRUTZSTRASSE 4 | 6832 SULZ | | | | | | AUSTRIA |
| VOLTRONICS INC | | 7746 W ADDISON ST | | | | CHICAGO | IL | 60634 | |
| VOLTRONICS INC | | 7746 WEST ADDISON ST | | | | CHICAGO | IL | 60634 | |
| VOLTZ ROBERT | | 435 EDISON DR | | | | VERMILION | OH | 44089 | |
| VOLUME FREIGHT | | 559 GREENBRIAR DR | | | | COLUMBUS | MS | 39705-1454 | |
| VOLUNTEER CENTER OF MORGAN | | COUNTY | 708 6TH AVE SE | AD CHG PER LTR 08 09 05 GJ | | DECATUR | AL | 35601 | |
| VOLUNTEER CENTER OF MORGAN COUNTY | | 708 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| VOLUNTEER EXPRESS INC | | PO BOX 100886 | | | | NASHVILLE | TN | 37224-0886 | |
| VOLUNTEER INDUSTRIAL SERVICES | | & ASSOCIATES | 2535 SUNNYDALE RD | | | GREENEVILLE | TN | 37743 | |
| VOLUNTEER INTERNATIONAL INC | | 626 AIRWAYS BLVD | | | | JACKSON | TN | 38301-3227 | |
| VOLUNTEER VETTE PRODUCTS INC | ACCOUNTS PAYABLE | 3103 EAST GOVERNOR JOHN SEVIER HWY | | | | KNOXVILLE | TN | 37914 | |
| VOLUNTEERS OF AMERICA | | DEPT OF DEAF & HARD OF | HEARING | 600 AZALEA RD | | MOBILE | AL | 36609 | |
| VOLUSENSE AS | | INDUSTRIVELEN 10 N 1473 | LORENSKOG | | | | | | NORWAY |
| VOLUSENSE AS | | INDUSTRIVELEN 10 N 1473 | LORENSKOG | | | NORWAY | | | NORWAY |
| VOLVO | ANDREW MIN | PO BOX 26115 | 7900 NATIONAL SERVICE RD | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO | TOM KERAN | 15 VOLVO DR | | | | ROCHLEIGH | NJ | 07700 | |
| VOLVO BUS CORPORATION | ACCOUNTS PAYABLE | DEPARTMENT 80130 | | | | GOTHENBURG | | 405 08 | SWEDEN |
| VOLVO BUS FINLAND OY | ACCOUNTS PAYABLE | ETURUSKONKATU 2 | | | | TAMPERE | | 33720 | FINLAND |
| VOLVO BUS FINLAND OY | ACCOUNTS PAYABLE | TEOLLISUUSKUJA 10 | | | | LIETO | | 21420 | FINLAND |
| VOLVO BUSES DE MEXICO SA DE Cv | ACCOUNTS PAYABLE | LAGO DE GUADALUPE 289 | | | | TULTILAN | | 54900 | MEXICO |
| VOLVO BUSSE INDUSTRIES GMBH | | PO BOX 1544 | | | | HEILBRONN | | 40508 | GERMANY |
| VOLVO BUSSE INDUSTRIES GMBH | ACCOUNTS PAYABLE | PO BOX 1544 | | | | HEILBRONN | | 74005 | GERMANY |
| VOLVO CAR CORPORATION | | 100SVS | | | | SE 405 31 GOTEBOR | | | SWEDEN |
| VOLVO CAR CORPORATION | | S 40508 | | | | GOTHENBURG | | 405 31 | SWEDEN |
| VOLVO CAR CORPORATION | | SE 405 31 | | | | GOTEBORG | | | SWEDEN |
| VOLVO CAR CORPORATION | ACCOUNTS PAYABLE | | | | | GOTHENBURG | | 405 31 | SWEDEN |
| VOLVO CAR CORPORATION A P DEPT | | C/O SKANDINAVISKA ENSKILDA | BANKEN HEADOFFICE | S 405 04 GOTHENBURG | | | | | SWEDEN |
| VOLVO CAR CUSTOMER SERVICE | | CENTRAL DISTRIBUTION CENTRE | 100 SVS | SE 405 31 | | GOTEBORG | | | SWEDEN |
| VOLVO CARS OF NORTH AMERICA INC | | 20715 W HAPPY VALLEY RD | | | | WITTMANN | AZ | 85361-9728 | |
| VOLVO CARS UDDEVALLA | ACCOUNTS PAYABLE | VARVSVAGEN S 451 84 | | | | UDDEVALLA | | 451 84 | SWEDEN |
| VOLVO CONSTRUCTION EQUIPMENT | | 2169 HENDERSONVILLE RD | PO BOX 789 | | | SKYLAND | NC | 28776 | |
| VOLVO CONSTRUCTION EQUIPMENT | | 8288 GREEN MEADOWS DR | | | | LEWIS CTR | OH | 43035-9475 | |
| VOLVO CONSTRUCTION EQUIPMENT | | C/O VOLVO BUSINESS SERVICES | PO BOX 26111 | | | GREENSBORO | NC | 27402 | |
| VOLVO CONSTRUCTION EQUIPMENT | ACCOUNTS PAYABLE | | | | | ESKILSTUNA | | 631 85 | SWEDEN |
| VOLVO CONSTRUCTION EQUIPMENT | ACCOUNTS PAYABLE | PO BOX 26114 | | | | GREENSBORO | NC | 27402-6114 | |
| VOLVO CONSTRUCTION EQUIPMENT | ACCOUNTS PAYABLE | PO BOX 789 | | | | SKYLAND | NC | 28776 | |
| VOLVO CONSTRUCTION EQUIPMENT CABS | | C/O VBS | | | | ESKILSTUNA | | 631 85 | SWEDEN |
| VOLVO CONSTRUCTION EQUIPMENT CABS | | | | | | ESKILSTUNA | | 631 85 | SWEDEN |
| VOLVO CONSTRUCTION EQUIPMENT CUSTOMER SUPPORT | | | | | | ESKILSTUNA | | 631 85 | SWEDEN |
| VOLVO CONSTRUCTION EQUIPMENT CUSTOMER SUPPORT | | SEB | | | | ESKILSTUNA | | 631 85 | SWEDEN |
| VOLVO DO BRASIL VEICULOS LTDA | | AV JUSCELINO K DE OLIVEIRA | | | | CEP CURITIBA PR | | 81260-900 | BRAZIL |
| VOLVO DO BRASIL VEICULOS LTDA | ACCOUNTS PAYABLE | AV JUSCELINO KUBITSCHEK DE OLIVEIRA | CAIXA POSTAL 660 | | | CURITIBA | | 81260-900 | BRAZIL |
| VOLVO LOGISTICS CORP | | S 405 08 GOTHENBURG | | | | | | | SWEDEN |
| VOLVO LOGISTICS CORP EFT | | SKANDINAVISKA ENSKILDA BANKEN | S-405 08 GOTHENBURG | | | | | | SWEDEN |
| VOLVO LOGISTICS NORTH AMERICA | ACCOUNTS PAYABLE | 113 CORPORATE DR DEPARTMENT 0140 | | | | RADFORD | VA | 24141 | |
| VOLVO LOGISTICS NORTH AMERICA RADFORD INDUSTRIAL CENTER | | 113 CORPORATE DR DEPARTMENT 0140 | | | | RADFORD | VA | 24141 | |
| VOLVO OF NA | | 7 VOLVO DR | BUILDING - A | | | ROCKLEIGH | NJ | 07647 | |
| VOLVO PARTS CORPORATION | ACCOUNTS PAYABLE | VAT NO BE464866263 | | | | GOTHENBURG | | 405 08 | SWEDEN |
| VOLVO PARTS NORTH AMERICA INC | | 8288 GREEN MEADOWS DR | | | | LEWIS CTR | OH | 43035-9475 | |
| VOLVO PARTS NORTH AMERICA INC | ERIC EVANS | 09 BOX 26126 | | | | GREENSBORO | NC | 27402-6126 | |
| VOLVO PARTS NORTHAMERICA SHIP TO NO 4173 | | 8288 GREEN MEADOWS DR | | | | LEWIS CTR | OH | 43035-9475 | |
| VOLVO PENTA OF THE AMERICAS | | 1300 VOLVO PENTA DR | | | | GREENSBORO | NC | 27402-6248 | |
| VOLVO PENTA OF THE AMERICAS | | | | | | GREENSBORO | NC | 27402-6248 | |
| VOLVO PENTA OF THE AMERICAS | ACCOUNTS PAYABLE | PO BOX 26248 | | | | GREENSBORO | NC | 27402-6248 | |
| VOLVO PERSONVAGNAR KOMPONENTER AB | | VOLVOGATAN 6 | | | | FLOBY | | S520 40 | SWE |
| VOLVO PERSONVAGNAR KOMPONENTER AB | | VOLVOGATAN 6 | | | | FLOBY | | S520 40 | SWEDEN |
| VOLVO POLSKA SP ZOO | ACCOUNTS PAYABLE | UL MYDLANA 2 | | | | WROCLAW | | 51-502 | POLAND |
| VOLVO POWERTRAIN CORP | ACCOUNTS PAYABLE | | | | | GOTEBORG | | 405 08 | SWEDEN |
| VOLVO TRUCK | | SE 405 08 GOTHENBURG | | | | | | | SWEDEN |
| VOLVO TRUCK CORPORATION GOTEBORG | ACCOUNTS PAYABLE | X HALLEN LUNDBY | | | | GOTEBORG | | 405 08 | SWEDEN |
| VOLVO TRUCK CORPORATION UMEA | | | | | | UMEA | | 901 24 | SWEDEN |
| VOLVO TRUCK CORPORATION UMEA | | UMEA PLANT | | | | UMEA | | 901 24 | SWEDEN |
| VOLVO TRUCK CORPORATION UMEA | ACCOUNTS PAYABLE | UMEA PLANT | PO BOX 1416 | | | UMEA | | 901 24 | SWEDEN |
| VOLVO TRUCK NORTHAMERICA SHIP TO NO 4388 | | 4881 COUGAR TRAIL RD | | | | DUBLIN | VA | 24084 | |
| VOLVO TRUCKS N AMERICA | | POST OFFICE BOX 26126 | | | | GREENSBORO | NC | 27409 | |
| VOLVO TRUCKS NAMERICA INC | | PO BOX 26240 | 7900 NATIONAL SERVICE RD | | | GREENSBORO | NC | 27402 | |
| VOLVO TRUCKS NORTH AMERICA | | 4881 COUGAR TRAIL RD | | | | DUBLIN | VA | 24084 | |
| VOLVO TRUCKS NORTH AMERICA | | PARTS & SERVICE ACCOUNTING | PO BOX 26115 | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | | PO BOX 26126 | | | | GREENSBORO | NC | 27402-6126 | |
| VOLVO TRUCKS NORTH AMERICA | | PO BOX 26155 | | | | HOUSTON | TX | 77020 | |
| VOLVO TRUCKS NORTH AMERICA | | POST OFFICE BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | ACCOUNTS PAYABLE | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | GIGI MOORE | 7900 NATIONAL SERVICE RD | | | | GREENSBORO | NC | 27402 | |
| VOLVO TRUCKS NORTH AMERICA | GIGI MOORE | 7900 NATIONAL SERVICE RD | | | | GREENSBORO | NC | 27409 | |
| VOLVO TRUCKS NORTH AMERICA | JOHN OLINGER | 4100 BOBWHITE BLVD | | | | PULASKI | VA | 24301 | |
| VOLVO TRUCKS NORTH AMERICA INC | | 7825 NATIONAL SERVICE RD | | | | GREENSBORO | NC | 27409-9667 | |
| VOLVO TRUCKS NORTH AMERICA INC | | 7900 NATIONAL SERVICE RD | | | | GREENSBORO | NC | 27409-941 | |
| VOLVO TRUCKS NORTH AMERICA INC | | PARTSSERVICE ACCOUNTING | PO BOX 26126 | | | GREENSBORO | NC | 27402-6126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOLVO TRUCKS NORTH AMERICA INC | | PO BOX 24240 | | | | GREENSBORO | NC | 27401 | |
| VOLVO TRUCKS NORTH AMERICA INC | ACCOUNTS PAYABLE | PO BOX 26126 | | | | GREENSBORO | NC | 27402-6126 | |
| VOLVO TRUCKS NORTH AMERICA INC | ACCOUNTS PAYABLE | PO BOX 26240 | | | | GREENSBORO | NC | 27402-6240 | |
| VOLVO WHEEL LOADERS AB | ACCOUNTS PAYABLE | ARVIKAVERKEN BOX 303 | | | | ARVIKA | | 671 27 | SWEDEN |
| VOLWAY EDWARD J | | PO BOX 127 | | | | CRITZ | VA | 24082-0127 | |
| VOLZ DAVID | | 5110 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734 | |
| VOLZ GARY A | | 70 SO MILLER ST | | | | SEBEWAING | MI | 48759-1308 | |
| VOLZ MELVIN | | 10074 SEBEWAING RD | | | | SEBEWAING | MI | 48759 | |
| VON ALLMEN KURT | | 10841 W ROCKNE AVE | | | | HALES CORNERS | WI | 53130 | |
| VON ALLMEN NICOLE | | 1006 E LOCUST ST | | | | MILWAUKEE | WI | 53212 | |
| VON ALLMEN SHANE | | 5614 16TH AVE | | | | KENOSHA | WI | 53140 | |
| VON BACHO PAUL | | 201 IDA RED LN | | | | ROCHESTER | NY | 14626 | |
| VON BACHO, PAUL S | | 201 IDA RED LN | | | | ROCHESTER | NY | 14626 | |
| VON DUNGEN EMIL INC | | 553 WEST AVE | | | | LOCKPORT | NY | 14094-4116 | |
| VON FINTEL ADAM | | 5041 W FARRAND RD | | | | CLIO | MI | 48420 | |
| VON GRABE JOACHIM | | 32361 HAMPTON CT | | | | FRASER | MI | 48026-2338 | |
| VON KAMPEN ROBERT | | 30363 FLANDERS | | | | WARREN | MI | 48093 | |
| VON KREISLER SELTING WERNER | | PO BOX 102241 | D 50462 KOLN | | | | | | GERMANY |
| VON LINSOWE JR JOHN | | 3976 GREEN CORNERS RD | | | | METAMORA | MI | 48455 | |
| VON LINSOWE, JOHN E | | 3976 GREEN CORNERS RD | | | | METAMORA | MI | 48455 | |
| VON RICHARD ARNST | VON R ARNST | 984 COMMONWEALTH | | | | SAGINAW | MI | 48604 | |
| VON SCHWEDLER ROBERT | | 1101 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| VON SCHWERDTNER BENNO | | 170 SUNSET DR | | | | HUDSON | OH | 44236 | |
| VON WALD SUSAN B | | 12098 BOLDREY DR | | | | FENTON | MI | 48430-9653 | |
| VONA DANIEL | | 287 LACKAWANNA AVE | | | | BUFFALO | NY | 14212-2111 | |
| VONDERAHE, DAVID | | 1785 N 1050 W | | | | KOKOMO | IN | 46901 | |
| VONDERSAAR DENNIS | | 2701 MARNE CT | | | | KOKOMO | IN | 46902 | |
| VONDERVELLEN JEFFREY | | 10341 BLACK BIRCH DR | | | | CENTERVILLE | OH | 45458 | |
| VONDERVELLEN, JEFFREY T | | 10341 BLACK BIRCH DR | | | | CENTERVILLE | OH | 45458 | |
| VONDRAK LYNN FRYE | | 8124 RUMFORD RD | | | | INDIANAPOLIS | IN | 46219 | |
| VONDRASEK NATHAN | | 9265 GALE RD | | | | OTISVILLE | MI | 48463 | |
| VONE L DEMPSEY C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| VONLINSOWE DAVID | | 160 SOPWITH DR | | | | VERO BEACH | FL | 32969-9219 | |
| VONMATT NIKLAUS | | 5990 HESS RD | | | | SAGINAW | MI | 48601 | |
| VONMATT, JOY K | | 3848 N CTR | | | | SAGINAW | MI | 48603 | |
| VONMATT, NIKLAUS A | | 3848 N CTR | | | | SAGINAW | MI | 48603 | |
| VONMOOS JOHN | | 987 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4506 | |
| VONMOSS RENEE A | | 806 EASTLAND AVE SE | | | | WARREN | OH | 44484 | |
| VONSTOCKHAUSEN RANDY | | 8350 S VERDEV DR | | | | OAK CREEK | WI | 53154-3225 | |
| VONSTOCKHAUSEN, RANDY | | 8350 S VERDEV DR | | | | OAK CREEK | WI | 53154 | |
| VONTELL RAYMOND | | 3010 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| VONTELL RAYMOND J | | 3010 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9683 | |
| VONTHRON DEBORAH | | 309 CTR ST | | | | HURON | OH | 44839 | |
| VONTHRON JR CARL | | 309 CTR ST | | | | HURON | OH | 44839 | |
| VONWIN CAPITAL LP | | ATTN ROGER VON SPIEGEL MANAGING DIRECTOR | 261 5TH AVE RM 2200 | | | NEW YORK | NY | 10016-7701 | |
| VOORHEES JERALD | | 2225 NEBRASKA ST | | | | SAGINAW | MI | 48601 | |
| VOORHEES MICHAEL | | 26 2ND ST | | | | WEST MILTON | OH | 45383 | |
| VOORHIS DANIEL | | 1300 CORVAIR CT | | | | KOKOMO | IN | 46902-2531 | |
| VOORHIS ROGER | | 8867 E 400 S | | | | GREENTOWN | IN | 46936 | |
| VOORHIS ROGER W | | 8867 EAST 400 S | | | | GREENTOWN | IN | 46936 | |
| VOORHIS VICKI | | 4801 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| VOORHIS, ROGER W | | 8867 E 400 S | | | | GREENTOWN | IN | 46936 | |
| VOORHIS, VICKI JO | | 4801 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| VOORHORST INC | | 5363 LANSING RD | | | | CHARLOTTE | MI | 48813 | |
| VOPLEX INC AND MERIDIAN AUTOMOTIVE SYSTEMS INC AND AFFILIATES | | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101 | |
| VOPLEX OF CANADA INC | MATTHEW PAROLY | MERIDIAN AUTOMOTIVE SYSTEMS | 225 HENRY ST | | | BRANTFORD | ON | N3S 7R4 | CANADA |
| VORA NIRAV | | 5876 N CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131 | |
| VORA, NIRAV KUMAR | | 5876 N CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131 | |
| VORACHEK PAT | | 7071 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| VORCE PARTHINE | | 1545 N MAIN ST | | | | NILES | OH | 44446-1245 | |
| VORDENBERG CW | LINDA OR CHUCK | 11313 SPRINGFIELD PIKE | PO BOX 40387 | | | CINCINNATI | OH | 45246 | |
| VORDENBERGE C W CO | CHUCK LINDA | 11313 SPRINGFIELD PIKE | PO BOX 40387 | | | CINCINNATI | OH | 45246 | |
| VORDONIS LINDA | | 143 CITY VIEW DR | | | | ROCHESTER | NY | 14625-1307 | |
| VOREIS THOMAS | | 169 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| VOREIS, THOMAS L | | 169 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| VORES TIM | | 234 S OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| VORHEES W | | 1893 E DOWNEY LN | | | | ALBANY | IN | 47320 | |
| VORIS II THOMAS L | | 509 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1520 | |
| VORNE INDUSTRIES | JIM | 1445 INDUSTRIAL DR. | | | | ITASCA | IL | 60143-1849 | |
| VORNE INDUSTRIES INC | | 1445 INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| VORNE INDUSTRIES INC | | REMOVE EFT MAIL CK 1 8 98 | 1445 INDUSTRIAL DR | | | ITASCA | IL | 60143-1849 | |
| VORNE INDUSTRIES INC EFT | | 1445 INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| VORPAHL WA INC | JASON | 526 LAMBEAU ST | | | | GREEN BAY | WI | 54307-2175 | |
| VORTAB COMPANY | | 1755 LA COSTA MEADOWS DR | PO BOX 12175 | | | SAN MARCOS | CA | 92069 | |
| VORTEC CORP | | VORTEC PLAZA L 738 | | | | CINCINNATI | OH | 45270 | |
| VORTEC CORP EFT | | 75 REMITTANCE DR STE 1061 | | | | CHICAGO | IL | 60675-1061 | |
| VORTEC CORP INC | ACCOUNTS PAYABLE | VORTEC AN ILLINOIS TOOL WORKS | 10125 CARVER RD | | | CINCINNATI | OH | 45242-4798 | |
| VORTECH CORPORATION | | PO BOX 16314 | | | | GREENVILLE | SC | 29606 | |
| VORTECH ENGINEERING | | 1650 PACIFIC AVE | | | | OXNARD | CA | 93033-9901 | |
| VORTECHNICS INC | | 200 ENTERPRISE DR | | | | SCARBOROUGH | ME | 04704 | |
| VORTECHNICS INC | ERIC ROACH | 200 ENTERPRISE DR | | | | SCARBOROUGH | ME | 04074 | |
| VORTEX | | 906 INDUSTRY DR BLDG 22 | | | | SEATTLE | WA | 98188 | |
| VORTEX | JOHN | 4 DEARBORN RD | | | | PEABODY | MA | 01960 | |
| VORTEX TECHNOLOGY INC | | 6330 E 75TH ST STE 332 | | | | INDIANAPOLIS | IN | 46250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VORTEX TECHNOLOGY INC | | 8208 INDY LN | AD CHG PER LTR 05 17 05 GJ | | | INDIANAPOLIS | IN | 46214 | |
| VORTEX TECHNOLOGY INC | | PO BOX 1030 | | | | AKRON | OH | 44309-1030 | |
| VORTOX | | 121 S INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711-4997 | |
| VORWALD PHILIP | | 4909 LANCASTER HILL DR APT 284 | | | | CLARKSTON | MI | 48346 | |
| VORWERCK CONRAD | | 68 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| VORWERCK JEFFREY | | 47 MISSOURI AVE | | | | DAYTON | OH | 45410 | |
| VORWERCK MARK | | 2001 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732 | |
| VORWERK & SOHN GMBH & CO KG | | OBERE LICHTENPLATZER STR 336 | | | | WUPPERTAL | NW | 42287 | DE |
| VORWERK & SOHN GMBH & CO KG | | BARNEN OBERE LICHTENPLATZER ST | | | | WUPPERTAL | | 42287 | |
| VORWERK & SOHN GMBH & CO KG | | C/O TOPLOG GMBH AUTOMOTIVE LOG | MOEDDINGHOFE 27 | | | WUPPERTAL | | 42279 | GERMANY |
| VORWERK AUTOTEC GMBH & CO KG | | OBERE LICHTENPLATZER STR 336 | | | | WUPPERTAL | | 42287 | DEU |
| VORWERK AUTOTEC GMBH & CO KG | | OBERE LICHTENPLATZER STR 336 | | | | WUPPERTAL | | 42287 | GERMANY |
| VORWERK AUTOTEC GMBH & CO KG | | OBERE LICHTENPLATZER STRABE | 336 D-42287 WUPPERTAL | | | | | | GERMANY |
| VORWERK AUTOTEC GMBH & CO KG | | POSTFACH 201964 | D 42219 WUPPERTAL | | | | | | GERMANY |
| VORYS SATER SEYMOUR & | | PEASE LLP | 52 E GAY ST | | | COLUMBUS | OH | 43216-1008 | |
| VORYS SATER SEYMOUR & PEASE LLP | | 52 EAST GRAY ST | PO BOX 1008 | | | COLUMBUS | OH | 43216 | |
| VORYS SATER SEYMOUR & PEASE LLP | | PO BOX 1008 | | | | COLUMBUS | OH | 43216-1008 | |
| VORYS SATER SEYMOUR AND | | PEASE LLP | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| VORYS SATER SEYMOUR AND PEASE LLP | | PO BOX 73487 | | | | CLEVELAND | OH | 44193 | |
| VORYS SATER SEYMOUR AND PEASE LLP | ATTN JOSEPH A BRUNETTO | 52 E GAY ST | PO BOX 1008 | | | COLUMBUS | OH | 43215 | |
| VORYS SATER SEYMOUR AND PEASE LLP | C/O RANDALL D LATOUR ESQ | 52 E GAY ST | PO BOX 1008 | | | COLUMBUS | OH | 43215 | |
| VORYS SATER SEYMOUR AND PEASE LLP | JOSEPH C BLASKO | 52 EAST GAY ST | | | | COLUMBUS | OH | 43216-1008 | |
| VORYS SATER SEYMOUR AND PEASE LLP | ROBERT J SIDMAN ESQ | 52 EAST GAY ST | PO BOX 1008 | | | COLUMBUS | OH | 43216-1008 | |
| VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB ROBERT J SIDMAN ESQ | 52 E GAY ST | PO BOX 1008 | | | COLUMBUS | OH | 43216-1008 | |
| VOS JR DONALD | | 4529 TYLER ST | | | | HUDSONVILLE | MI | 49426-9725 | |
| VOSE GARDINER C INC | | 832 CRESTVIEW ST | | | | BLOOMFIELD HILLS | MI | 48302 | |
| VOSHALL JEREMY | | 2247 LODELL | | | | DAYTON | OH | 45414 | |
| VOSLER MARY BETH | | 5918 COLLINS DR | | | | LOCKPORT | NY | 14094 | |
| VOSS ANDREW | | 5735 N CAMPBELL AVE | | | | TUCSON | AZ | 85718 | |
| VOSS AUTOMOTIVE INC | | 7625 DISALLE BLVD | | | | FORT WAYNE | IN | 46825-3374 | |
| VOSS JOHN F | | 1704 N HURON RD | | | | PINCONNING | MI | 48650-7911 | |
| VOSS KATHERINE | | 246 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504 | |
| VOSS LEONORE | | 716 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| VOSS MANUFACTURING INC | | 2345 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| VOSS MANUFACTURING INC | | 2345 LOCKPORT RD | | | | SANBORN | NY | 14132-9342 | |
| VOSS MANUFACTURING INC | HODGSON RUSS LLP | STEPHEN H GROSS CHERYL R STORIE STEPHEN L YONATY | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| VOSS MANUFACTURING INC EFT | | 2345 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| VOSS MICHAELS LEE AND ASSOCIATES FOR PARKER MOTOR FREIGHT | | ACCOUNT | PO BOX 1829 | | | HOLLAND | MI | 49422-1829 | |
| VOSS STEVEN | | 3323 E PINECREST | | | | GLADWIN | MI | 48624-9739 | |
| VOSS TIMOTHY | | 716 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| VOSS, STEVEN J | | 3323 E PINECREST | | | | GLADWIN | MI | 48624-9739 | |
| VOSS, TIMOTHY J | | 716 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| VOTEX GMBH | | AN DER TRIFT 67 | | | | DREIEICH | | 63303 | GERMANY |
| VOTEX GMBH | | BUCHHALTUNG | AN DER TRIFT 67 | | | DREIEICH | | 63303 | GERMANY |
| VOTEX GMBH | ATTN MR SIEGHART BADACZEWSKI | AN DER TRIFT 67 | | | | DREIEICH | | 63303 | GERMANY |
| VOTO ANDREW | | 1364 BAYWOOD CIRCLE | | | | BRIGHTON | MI | 48116 | |
| VOTO RANDY L | | 5468 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 | |
| VOTO ROBERT | | 4272 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473 | |
| VOTO ROBERT | | 5845 MEADOWS DR | | | | CLARKSTON | MI | 48348 | |
| VOTO, ANDREW M | | 9843 KINGSTON RIDGE | | | | CLARKSTON | MI | 48348 | |
| VOTO, ROBERT M | | 5845 MEADOWS DR | | | | CLARKSTON | MI | 48348 | |
| VOTRAL MATTHEW | | 415 DETROIT AVE | | | | ROYAL OAK | MI | 48073 | |
| VOTRY PETER A | | 657 BEVERLY DR | | | | WEBSTER | NY | 14580-2304 | |
| VOUGHT, WILTON | | 6085 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| VOULA INDUSTRIES INC | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| VOULA INDUSTRIES INC C O WARREN SCREW MACHINE | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| VOULA INDUSTRIES INC EFT | | C/O WARREN SCREW MACHINE | FORMERLY LUNAL INC | 49 WEST FEDERAL ST | | NILES | OH | 44446 | |
| VOULGARIS GEORGE | | 3187 N M 52 | | | | OWOSSO | MI | 48867-1039 | |
| VOWELS KAYE | | 1430 FARMLANE RD | | | | LAPEER | MI | 48446-8779 | |
| VOYAGER TECHNOLOGIES INC | ALEX GOODALL | PO BOX 3246 | | | | FARMINGTON HILLS | MI | 48333-3246 | |
| VOYDANOFF CHRISTOPHE | | 860 LAHMAN TRL | | | | MIO | MI | 48647-8769 | |
| VOYDANOFF, CHRIS | | 8694 SHERIDAN | | | | MILLINGTON | MI | 48746 | |
| VOYTEK MATTHEW | | 191 FOX RUN | | | | CORTLAND | OH | 44410 | |
| VOYTEN ELECTRIC & ELECTRONICS | | RTE 8 SOUTH | | | | FRANKLIN | PA | 16323 | |
| VOYTEN ELECTRIC AND ELECTRONICS | | PO BOX 361 | | | | FRANKLIN | PA | 16323 | |
| VOYTON BERNARD N | | 1615 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 | |
| VOYZEY GREGORY | | 695 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1346 | |
| VOYZEY, GREGORY | | 695 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072 | |
| VP SUPPLY CORP | | 2240 HARLEM RD | | | | CHEEKTOWAGA | NY | 14225 | |
| VP SUPPLY CORP | | 3445 WINTON PL | | | | ROCHESTER | NY | 14692 | |
| VP SUPPLY CORP | | PO BOX 23868 | | | | ROCHESTER | NY | 14692 | |
| VPC VIRGINIA PANEL CORP | SANDY HAMILTON | 1400 NEW HOPE RD | | | | WAYNESBORO | VA | 22980-2649 | |
| VPI ACQUISITION CORP | | 1 VIKING ST | | | | CORRY | PA | 16407 | |
| VRABLE ARNOLD | | 17687 FORDNEY RD | | | | OAKLEY | MI | 48649 | |
| VRABLE BRENT | | 69 N TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| VRABLE JOSEPH | | 304 N CHILSON ST | | | | BAY CITY | MI | 48706-4422 | |
| VRANKOVICH GEORGE | | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436 | |
| VRANKOVICH KATHRYN | | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9793 | |
| VRANKOVICH OLEK ANNA | | 316 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9640 | |
| VRAZEL CHEMICALS INC | | 11 N BROAD ST | | | | MOBILE | AL | 36602 | |
| VRAZO BENJAMIN | | 46 HIGH ST | | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VRAZO GEORGE | | 46 HIGH ST | | | | MT CLEMENS | MI | 48043 | |
| VRAZO, GEORGE J | | 46 HIGH ST | | | | MT CLEMENS | MI | 48043 | |
| VREDEVELD MICHAEL | | 3279 MEADOW GLEN DR | | | | HUDSONVILLE | MI | 49426-9015 | |
| VREDEVOOGD SHEILA D | | 1755 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| VREDEVOOGD SHEILA D | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VREDEVOOGD TODD V | | 1815 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| VREDEVOOGD TODD V | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VREELAND GARY | | 3293 NORTH GRAVEL RD | | | | MEDINA | NY | 14103 | |
| VREELAND JEFFREY S SR & CYNTHIA L | | 1854 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| VREELAND JEFFREY S SR & CYNTHIA L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VREELAND JR ROY C | | 1508 LOG CABIN PT | | | | FENTON | MI | 48430-1182 | |
| VREELAND, GARY S | | 3293 NORTH GRAVEL RD | | | | MEDINA | NY | 14103 | |
| VRETTOS DIMITRIS | | 18125 MANORWOOD CIRCLE | | | | CLINTON TWP | MI | 48038 | |
| VROMAN JANET | | 4021 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 | |
| VRS MARKING | | 2053 D PREISKED LN | | | | SANTA MARIA | CA | 93454 | |
| VRSKA JEANETTE S | | 1926 VALLEY VIEW DR | | | | CLAREMORE | OK | 74017 | |
| VSI AUTOMATION | | 165 PK ST | | | | TROY | MI | 48084 | |
| VSI AUTOMATION | | C/O CONTROL TECH | 465 SOVEREIGN CT | | | MANCHESTER | MO | 63011 | |
| VSI AUTOMATION ASSEMBLY EFT INC | | 238 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| VSI AUTOMATION ASSEMBLY INC | | 238 EXECUTIVE DR | | | | TROY | MI | 48083-4530 | |
| VSI AUTOMATION ASSEMBLY INC | | 2700 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3202 | |
| VSI CORP | | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| VSI CORP | | D M E DIV | 502 BROOKPARK | | | CLEVELAND | OH | 44109 | |
| VSR LOCK INC | ED ERXLEBEN | 1506 GLENDALE AVE | | | | SPARKS | NV | 89431 | |
| VSR TECHNOLOGIES INC | | 33875 CAPITOL | | | | LIVONIA | MI | 48150 | |
| VSR TECHNOLOGIES INC | | 33875 CAPITOL RD | ADD CHG LTR 8 20 01 BT | | | LIVONIA | MI | 48150 | |
| VSR TECHNOLOGIES INC | | 33875 CAPITOL RD | | | | LIVONIA | MI | 48150 | |
| VT AEROSPACE | 01202 365200 | AIRWORK LTD ACCTS DEPT | BOURNEMOUTH INTL AIRPORT | BOURNEMOUTH INTL AIRPORT | | | | BH23 6NW | UNITED KINGDOM |
| VTI HAMLIN OY | | MARTINKYLANTIE 17A | | | | VANTAA | | 01620 | FINLAND |
| VTI HAMLIN OY EFT | | 25200 TELEGRAPH RD STE 301 | | | | SOUTHFIELD | MI | 48034-7445 | |
| VTI HAMLIN OY EFT DIV OF BREED TECH INC | | BOX 911637 FILE 4035 | | | | DALLAS | TX | 75391-1637 | |
| VTI TECHNOLOGIES INC | | 1 PARKLANE BLVD STE 804 | | | | DEARBORN | MI | 48126-4245 | |
| VTI TECHNOLOGIES OY | | MYLLYKIVENKUJA 6 | | | | VANTAA | | 1730 | FI |
| VTI TECHNOLOGIES OY | | MYLLYNIITYNKUJA 6 | 11 | | | VANTAA | FI | 01730 | FI |
| VTI TECHNOLOGIES OY | | MYLLYKIVENKUJA 6 | | | | VANTAA | | 01620 | FINLAND |
| VTI TECHNOLOGIES OY | | MYLLYKIVENKUJA 6 | | | | VANTAA | | 01621 | FINLAND |
| VTI TECHNOLOGIES OY  EFT | | PO BOX 27 | FIN 01621 VANTAA | | | | | | FINLAND |
| VTI TECHNOLOGIES OY EFT | | FRML VTI HAMLIN OY | MYLLYNKIVENKUJA 6 | FIN 01621 VANTAA | | | | | FINLAND |
| VU DON | | 691 SPRING WATER RD | | | | KOKOMO | IN | 46902 | |
| VU PHONG X | | 13342 DEANANN PL | | | | GARDEN GROVE | CA | 92843 | |
| VU QUY M | | 13342 DEANANN | | | | GARDEN GROVE | CA | 92843 | |
| VU TRAN KIMBERLY P | | 2518 W 16TH ST | | | | SANTA ANA | CA | 92706 | |
| VU TRUNG | | 8811 GARDEN LN | | | | GREENDALE | WI | 53129 | |
| VU, DON D | | 5970 DADO DR | | | | NOBLESVILLE | IN | 46062 | |
| VUCOM DATA SERVICES INC | | VUCOM GRAPHIC SYSTEMS | 1120 KEYSTONE | | | LANSING | MI | 48911 | |
| VUCOM DATA SERVICES INC EFT | | 1120 KEYSTONE AVE | | | | LANSING | MI | 48911-4084 | |
| VUCOM DATA SERVICES INC EFT | | REQUEST TO REMOVE EFT LTR GW | 1120 KEYSTONE AVE | | | LANSING | MI | 48911-4084 | |
| VUE JERRY L | | 9100 TEJON ST LOT 20 | | | | FEDERAL HEIGHTS | CO | 80260 | |
| VUE KAO | | 4605 42ND AVE | | | | SACRAMENTO | CA | 95824 | |
| VUJANOVIC, DAMIJAN | | 156 KIM LN | | | | ROCHESTER | NY | 14626 | |
| VUKMER CAROLE J | | 1124 LEE AVE | | | | PORT CLINTON | OH | 43452-2232 | |
| VUKMER STEPHEN J | | 2319 SOUTH WHITEHOUSE CIRCLE | | | | HARLINGEN | TX | 78550-2710 | |
| VUKOVICH THOMAS A | | 4568 N CAMROSE CT SW | | | | WYOMING | MI | 49509 | |
| VUKOVICH, WILLIAM P | | 4568 N CAMROSE CT S W | | | | WYOMING | MI | 49509 | |
| VULCAN CHEMICALS CORP | | 8318 ASHLAND RD | | | | GEISMAR | LA | 70734 | |
| VULCAN INFORMATION PACK | | PO BOX 29 | LOOSELEAF LN | | | VINCENT | AL | 35178-0029 | |
| VULCAN INSULATION CO LLC | | 4625A VALLEYDALE RD | | | | BIRMINGHAM | AL | 35242-4608 | |
| VULCAN LEAD INC | | PO BOX 1152 | | | | KENOSHA | WI | 53141 | |
| VULCAN LEAD INC | STEVE GAMEL X217 | 1400 W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| VULCAN LEAD PRODS CO INC | | 1400 W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| VULCAN LEAD, INC | STEVE GAMEL X217 | BOX 68 6032 | | | | MILWAUKEE | WI | 53268-6032 | |
| VULCAN SIGNS | | 408 E BERRY AVE | | | | FOLEY | AL | 36535 | |
| VULCAN SPRING & MFG CO | | 501 SCHOOLHOUSE RD | | | | TELFORD | PA | 18969 | |
| VULCAN SPRING & MFG CO | | 501 SCHOOL HOUSE RD | | | | TELFORD | PA | 18969-118 | |
| VULCAN SYSTEMS INC | | 5740 F 41 | | | | OSCODA | MI | 48750 | |
| VULCAN TOOL/ VTC INC/SMITH HAMMERS HOLDINGS | C/O KATZ TELLER BRANT & HILD | DANIEL P UTT | 255 EAST FIFTH ST | STE 2400 | | CINCINNATI | OH | 45202-4787 | |
| VULCAN TOOL/ VTC INC/SMITH HAMMERS HOLDINGS | C/O ROBINSON & COLE LLP | CHRISTOPHER FOSTER | ONE BOSTON PL | | | BOSTON | MA | 02108 | |
| VULCO ALUMINUM SCREEN CO INC | | FRENCH AWNING & SCREEN CO | 4514 S MCRAVEN RD | | | JACKSON | MS | 39209 | |
| VVP AMERICA INC | | BINSWANGER GLASS CO | 2410 KEMP BLVD | | | WICHITA FALLS | TX | 76309 | |
| VVP AUTO GLASS INC | | 43455 SCHOENHERR RD STE 9 | | | | STERLING HEIGHTS | MI | 48313 | |
| VW COMPANY LIMITED | | 75 MILTON ST | | | | SHEFFIELD YORKSHIRE | | S3 7WG | UNITED KINGDOM |
| VW EIMICKE ASSOC INC | | POBOX 160 | | | | BRONXVILLE | NY | 10708 | |
| VWR CORP | | 911 COMMERCE CT | | | | BUFFALO GROVE | IL | 60089 | |
| VWR CORP | | VWR SCIENTIFIC | 12835 JESS PIRTLE BLVD | | | SUGAR LAND | TX | 77478 | |
| VWR CORP | | VWR SCIENTIFIC | 200 CTR SQUARE RD | | | BRIDGEPORT | NJ | 08014 | |
| VWR CORP | | V W R SCIENTIFIC | 3619 A KENNEDY RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| VWR CORP | | VWR SCIENTIFIC | 60 GLACIER DR | | | WESTWOOD | MA | 02090 | |
| VWR CORP | | VWR SCIENTIFIC DIV | 975 OVERLAND CT | | | SAN DIAMS | CA | 91773 | |
| VWR CORP | VWR INTERNATIONAL INC | 1230 KENNESTONE CIR | | | | MARIETTA | GA | 30066 | |
| VWR CORP | VWR SCIENTIFIC | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR CORP EFT | | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VWR FUNDING INC | | 1310 GOSHEN PKWY | | | | WEST CHESTER | PA | 19380 | |
| VWR INTERNATIONAL INC | | 1230 KENNESTONE CIR | | | | MARIETTA | GA | 30066 | |
| VWR INTERNATIONAL INC | | 1310 GOSHEN PKY | | | | WEST CHESTER | PA | 19380-5985 | |
| VWR INTERNATIONAL INC | | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510-1406 | |
| VWR INTERNATIONAL INC | | FURNITURE DIV | 3021 GATEWAY DR 280 | | | IRVING | TX | 75063 | |
| VWR INTERNATIONAL INC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15264 | |
| VWR INTERNATIONAL INC | | VWR SCIENTIFIC DIV | 1310 GOSHEN PKY | | | WEST CHESTER | PA | 19380-598 | |
| VWR INTERNATIONAL, INC | | 405 HERON DR | | | | BRIDGEPORT | NJ | 08014 | |
| VWR SCIENTIFIC | | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR SCIENTIFIC | JORGE | 1230 KENNESTONE CIR | | | | MARIETTA | GA | 30066 | |
| VWR SCIENTIFIC | JORGE | PNC BANK 500 1ST AVE | LOCK BOX 640169 | | | MARIETTA | GA | 30066 | |
| VWR SCIENTIFIC | JORGE | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR SCIENTIFIC | VWR INTERNATIONAL INC | 1230 KENNESTONE CIRCLE | | | | MARIETTA | PA | 30066 | |
| VWR SCIENTIFIC | VWR INTERNATIONAL INC | 1230 KENNESTONE CIR | | | | MARIETTA | GA | 30066 | |
| VWR SCIENTIFIC | VWR SCIENTIFIC | JORGE | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| VWR SCIENTIFIC | VWR SCIENTIFIC | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR SCIENTIFIC INC | KATHIE BUSCH | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510-1406 | |
| VWR SCIENTIFIC PRODKOK | MEG MUELLER | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510-1405 | |
| VWR SCIENTIFIC PRODUCTS | JEFF FODGE HOYT | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510 | |
| VWR SCIENTIFIC PRODUCTS | KEVIN SCOVEL | 1075 SANTA FE TRAIL | ACCT 2243525 | | | ELIZABETH | CO | 80107 | |
| VWR SCIENTIFIC PRODUCTS | KEVIN SCOVEL | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR SCIENTIFIC PRODUCTS | L NASH | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR SCIENTIFIC PRODUCTS | MIKE WABBER X | 3745 BAYSHORE | | | | BRISBANE | CA | 94005 | |
| VWR SCIENTIFIC PRODUCTS C | JEANNIE ZUPIDO | 4600 HINCKLEY INDUSTRIAL PKY | ACCT 2888166 | | | CLEVELAND | OH | 44109 | |
| VWR SCIENTIFIC PRODUCTS C | JEFF FODGE HOYT | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510-1406 | |
| VWR SCIENTIFIC PRODUCTS C | SALES | 800 E FABYAN PKWY | PO BOX 6629 | OHARE AMF | | CHICAGO | IL | 60666 | |
| VWR SCIENTIFIC PRODUCTS C | VWR INTERNATIONAL INC | 1230 KENNESTONE CIRCLE | | | | MARIETTA | GA | 30066 | |
| VWR SCIENTIFIC PRODUCTS C | VWR SCIENTIFIC PRODUCTS C | SALES | 800 E FABYAN PKWY | PO BOX 6629 | OHARE AMF | CHICAGO | IL | 60666 | |
| VWR SCIENTIFIC PRODUCTS CORP | | 1050 SATELLITE BLVD | | | | SUWANEE | GA | 30174 | |
| VWR SCIENTIFIC PRODUCTS CORP | | 3745 BAYSHORE BLVD | | | | BRISBANE | CA | 94005 | |
| VWR SCIENTIFIC PRODUCTS CORP | | 405 HERON DR | | | | BRIDGEPORT | NJ | 08014 | |
| VWR SCIENTIFIC PRODUCTS CORP | | 975 OVERLAND COURT | | | | SAN DIMAS | CA | 91773 | |
| VWR SCIENTIFIC PRODUCTS CORP | | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR SCIENTIFIC PRODUCTS CORP | | VWR SCIENTIFIC | 3000 HADLEY RD 3RD FL | | | SOUTH PLAINFIELD | NJ | 07080 | |
| VWR SCIENTIFIC PRODUCTS CORP | | VWR SCIENTIFIC | 4600 HINCKLEY INDUSTRIAL PKY | | | CLEVELAND | OH | 44109 | |
| VWR SCIENTIFIC PRODUCTS CORP | | VWR SCIENTIFIC | 5100 W HENRIETTA RD | | | W HENRIETTA | NY | 14586 | |
| VWR SCIENTIFIC PRODUCTS CORP | | VWR SCIENTIFIC DIV | 975 OVERLAND COURT | | | SAN DIMAS | CA | 91773 | |
| VWR SCIENTIFIC PRODUCTS CORP | | VWR SCIENTIFIC DIVISION | 1050 SATELLITE BLVD | | | SUWANEE | GA | 30024 | |
| VWR SCIENTIFIC PRODUCTS CORP | ACCT 51370986 | VWR SCIENTIFIC DIV | 3745 BAYSHORE BLVD | | | BRISBANE | CA | 94005 | |
| VWR SCIENTIFIC PRODUCTS CORP | VWR INTERNATIONAL INC | 1230 KENNESTONE CIRCLE | | | | MARIETTA | GA | 30066 | |
| VWR SCIENTIFIC PRODUCTS CORP | VWR INTERNATIONAL INC | 1230 KENNESTONE CIR | | | | MARIETTA | GA | 30066 | |
| VWR SCIENTIFIC PRODUCTS CORP | VWR SCIENTIFIC DIV | PO BOX 640169 | | | | PITTSBURG | PA | 15264-0169 | |
| VWR SCIENTIFIC PRODUCTS CORP | VWR SCIENTIFIC DIV | PO BOX 640169 | | | | PITTSBURG | PA | 15264-0619 | |
| VWR SCIENTIFIC PRODUCTS CORP | VWR SCIENTIFIC PRODUCTS CORP | ACCT 51370986 | VWR SCIENTIFIC DIV | 3745 BAYSHORE BLVD | | BRISBANE | CA | 94005 | |
| VWR SCIENTIFIC PRODUCTS CORP | VWR SCIENTIFIC PRODUCTS CORP | VWR SCIENTIFIC | 5100 W HENRIETTA RD | | | W HENRIETTA | NY | 14586 | |
| VWR SCIENTIFIC PRODUCTS CORPORATION | | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VXI TECHNOLOGY INC | | 17912 MITCHELL | | | | IRVINE | CA | 92614 | |
| VXI TECHNOLOGY INC | | 2031 MAIN ST | | | | IRVINE | CA | 92614 | |
| VXI TECHNOLOGY INC | | 2031 MAIN ST | | | | IRVINE | CA | 92614-6509 | |
| VYAS KAMAL | | 175 FARR DR | | | | SPRINGBORO | OH | 45066 | |
| VYNCOLIT NORTH AMERICA INC | | 24 MILL ST | | | | MANCHESTER | CT | 06040-2316 | |
| W & B FIRE & SAFETY INC | | GARDEN STATE FIRE & SAFETY SER | PO BOX 368 | | | BAYVILLE | NJ | 08721-0368 | |
| W & M INTERNATIONAL | RON WONG | 5022 HIDDEN CREEK CIRCLE | | | | SOLON | OH | 44139 | |
| W & M INTERNATIONAL | TONY MA | 4185 HILL DR | STE 105 | | | UTICA | MI | 48317 | |
| W & M INTERNATIONAL INC | | 24519 WILLOWBROOK | | | | NOVI | MI | 48375-3575 | |
| W & M INTERNATIONAL INC | | 5022 HIDDEN CREEK CIRCLE | | | | SOLON | OH | 44139 | |
| W & RENEE BRADY BILLY | C/O WEAVER AND YOUNG PC | GREGORY T YOUNG | 32770 FRANKLIN RD | | | FRANKLIN | MI | 48025 | |
| W & W MANUFACTURING CO INC | ACCOUNTS PAYABLE | 1944 AKRON PENNINSULA RD | | | | AKRON | OH | 44313 | |
| W & W MANUFACTURING COMPANY | | 800 S BROADWAY | | | | HICKSVILLE | NY | 11801-5017 | |
| W A DREW EDMONDSON | | STATE CAPITOL | RM 112 2300 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| W A HAMMOND DRIERITE CO | | 138 DAYTON AVE | | | | XENIA | OH | 45385 | |
| W A HAMMOND DRIERITE CO | | PO BOX 460 | | | | XENIA | OH | 45385 | |
| W A I | | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468 | |
| W A P INC | | 4930 WOODVILLE RD | | | | NORTHWOOD | OH | 43619-1808 | |
| W A SANFREY TRUCKING COMPANY | | PO BOX 1770 | | | | WARREN | MI | 44482-1770 | |
| W ALAN RACETTE DDS | | ACCT OF GEORGE WATTS | CASE 91-0083-SC | 1801 E SAGINAW | | LANSING | MI | 42156-5072 | |
| W ALAN RACETTE DDS ACCT OF GEORGE WATTS | | CASE 91 0083 SC | 1801 E SAGINAW | | | LANSING | MI | 48912 | |
| W B JONES SPRING CO INC | | 140 SOUTH ST | | | | WILDER | KY | 41071 | |
| W BURTON WILLIAMSON | | 2521 W ELGIN | | | | BROKEN ARROW | OK | 74012 | |
| W C EXPRESS LLC | | PO BOX 94 | | | | NEW BOSTON | MI | 48164 | |
| W C HERAEUS GMBH | | HERAEUSSTR 12 14 | | | | HANAU | HE | 63450 | DE |
| W C HERAEUS GMBH | | HERAEUSSTRASSE 12 14 | | | | HANAU | DE | 63450 | DE |
| W C MC QUAIDE INC | | 153 MACRIDGE AVE | | | | JOHNSTOWN | PA | 15904 | |
| W CLASSMAN CORP | | PO BOX 09467 | | | | MILWAUKEE | WI | 53209-3444 | |
| W COLE DURHAM JR | | 490 E 3125 N | | | | PROVO | UT | 84604 | |
| W CRAIG BARTON | | PO BOX 54886 | | | | OKLAHOMA CTY | OK | 73154 | |
| W D SALES INC | | PO BOX 886 | | | | FARMINGTON | MI | 48332-0886 | |
| W D SALES INC   EFT | | PO BOX 886 | | | | FARMINGTON | MI | 48332-0886 | |
| W DENNIS CHAMBERLAIN | | ATTORNEY AT LAW | 1011 E WASHINGTON ST | | | GREENVILLE | SC | 29603 | |
| W E T AUTOMOTIVE SYSTEMS AG | | RUDOLF DIESEL STR 12 | | | | ODELZHAUSEN | BY | 85235 | DE |
| W E T AUTOMOTIVE SYSTEMS LTD | | 9475 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| W E T SISTEMAS AUTOMOTRICES SA DE | | CARR PRESA LA AMISTAD KM 7 5 | | | | CD ACUNA | COA | 02622 | MX |
| W F WELLS INC | | 16645 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-9684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| W GERBER OTTO | | 6225 GRATIOT RD | | | | SAGINAW | MI | 48603 | |
| W GILLIES TECHNOLOGY LLC | | ADDR CHG 2 25 00 | 250 BARBER AVE | | | WORCHESTER | MA | 01606 | |
| W GILLIES TECHNOLOGY LLC | | PO BOX 60329 | | | | WORCHESTER | MA | 01606-0329 | |
| W H BRADY CO | | INDUSTRIAL PRODUCTS DIV | 6555 W GOOD HOPE RD | | | MILWAUKEE | WI | 53201 | |
| W H BRADY CO INDUSTRIAL PRODUCTS DIV | | PO BOX 2131 | | | | MILWAUKEE | WI | 53201 | |
| W H BRADY COMPANY LIMITED | | WILDMERE INDUSTRIAL ESTATE | | | | BANBURY | | OX167JU | UNITED KINGDOM |
| W H FAY CO | | 3020 QUIGLEY AVE | | | | CLEVELAND | OH | 44113 | |
| W H FAY COMPANY | | 3020 QUIGLEY AVE | | | | CLEVELAND | OH | 44113 | |
| W H HENKEN INDUSTRIES INC | | INDUSTRIAL RADIATION CTR | 415 LILLARD RD | | | ARLINGTON | TX | 76012 | |
| W H MANUFACTURING INC | | 2606 THORNWOOD SOUTHWEST | | | | WYOMING GRAND RAPIDS | MI | 49519 | |
| W H RHINEHART INC | | 4133 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| W I R C O INCORPORATED | | 105 PROGRESS WAY | | | | AVILLA | IN | 46710-9609 | |
| W J INC | | 34180 SOLON RD | PO BOX 39157 | | | SOLON | OH | 44139 | |
| W J INC | | PO BOX 72052 | | | | CLEVELAND | OH | 44192-0052 | |
| W J STATON EXPRESS LLC | | 6560 KY HWY 1194 | | | | STANFORD | KY | 40484 | |
| W K INDUSTRIES INC | | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| W K INDUSTRIES INC | | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312-2642 | |
| W KERSPE GMBH CO KG | | IM ALTEN OHL 13 | | | | WIPPERFURTH | | 51688 | GERMANY |
| W KINTZ PLASTICS INC | | 1 CAVERNS RD | | | | HOWES CAVE | NY | 12092 | |
| W L GORE & ASSOCIATES | | 1901 BARKSDALE RD | | | | NEWARK | DE | 19711 | |
| W L GORE & ASSOCIATES INC | | 401 AIRPORT RD | | | | ELKTON | MD | 21921 | |
| W L GORE ASSOCIATES U K LTD | | KIRKTON CAMPUS | | | | LIVINGSTON | | EH54 7BT | UNITED KINGDOM |
| W L GORE ASSOCIATES UK LTD | | KIRKTON SOUTH | | | | LIVINGSTON | GB | EH54 7BT | GB |
| W L LOGAN TRUCKING CO | | 3224 NAVARRE RD SW | | | | CANTON | OH | 44706-1897 | |
| W M BERG INC | | 499 OCEAN AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| W M BERG INC | | 499 OCEAN AVE | | | | EAST ROCKAWAY | NY | 11518-0000 | |
| W M BERG INC | CUSTOMER SERVICE | PO BOX 360269 | 154 0455 | | | PITTSBURGH | PA | 15251-6269 | |
| W M BERG, INC | | PO BOX 50 | | | | E ROCKAWAY | NY | 11518-0050 | |
| W M BERG, INC | WINFRED BERG | 154 0455 | PO BOX 360269 | | | PITTSBURGH | PA | 15251-6269 | |
| W N PITTSCHAPTER 13 TRUSTEE | | ACCT OF VIRGIL O BROWN | CASE 91-82431 | PO BOX 634 | | SHEFFIELD | AL | 36540 | |
| W N PITTSCHAPTER 13 TRUSTEE ACCT OF VIRGIL O BROWN | | CASE 91 82431 | | PO BOX 634 | | SHEFFIELD | AL | 35660 | |
| W R GRACE & COMPANY CONN | | 7500 GRACE DR | | | | COLUMBIA | MD | 21044 | |
| W R LAYNE & ASSOCIATES INC | | 1300 SOUTH MERIDIAN | STE 108 | | | OKLAHOMA CITY | OK | 73108 | |
| W R LAYNE AND ASSOCIATES INC | | 300 NORTH MERIDIAN | STE 110N | | | OKLAHOMA CITY | OK | 73107 | |
| W RAYMOND MCINERNEY | | 1286 GOLF BROOK LN | | | | SAGINAW | MI | 48609 | |
| W S BILL CARTAGE | | 2 NORBERT PL | | | | KITCHENER | ON | N2K 1E6 | CANADA |
| W S DARLEY & CO | | 2000 ANSON DR | | | | MELROSE PK | IL | 60160-1087 | |
| W S DARLEY AND CO | | PO BOX 66973 SLOT A 74 | | | | CHICAGO | IL | 60666-0973 | |
| W S F INDUSTRIES INC | | 7 HACKETT DR | | | | TONAWANDA | NY | 14150 | |
| W S WALKER & CO | | PO BOX 265 | GEORGE TOWN | | | GRAND CAYMAN | KY | | |
| W SCHUYLER SEYMOUR | | 10751 S SAGINAW ST | STE G | | | GRAND BLANC | MI | 48439 | |
| W SCHUYLER SEYMOUR JR | | 10751 S SAGINAW ST STE G | | | | GRAND BLANC | MI | 48439-8169 | |
| W SILVER RECYCLING CO INC | ACCOUNTS PAYABLE | PO BOX 307 | | | | EL PASO | TX | 79943 | |
| W T G GROUP INC | | BOX 110850 | | | | CARROLTON | TX | 75006 | |
| W T GLASGOW INC | | AAPEX SHOW MAT | 10729 W 163RD PL | | | ORLAND PK | IL | 60467 | |
| W T I INC | | WARNKE TOOL INDUSTRIES | 3285 METAMORA RD | | | OXFORD | MI | 48371 | |
| W TIMOTHY MILLER ESQ | | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET | SUITE 1800 | | CINCINNATI | OH | 45202 | |
| W VIRGINIA TAX DEPARTMENT | | | | | | | | 04700 | |
| W W CUSTOM CLAD INC | | 337 E MAIN ST | | | | CANAJOHARIE | NY | 13317-122 | |
| W W CUSTOM CLAD INC | | LOCK BOX MC 201187 | | | | CANAJOHARIE | NY | 13317-1221 | |
| W W ENGINEERING & SCIENCE INC | | PO BOX 98470 | | | | CHICAGO | IL | 60693 | |
| W W FISCHER INC | | 1735 FOUNDERS PKWY | STE S 100 | | | ALPHARETTA | GA | 30004 | |
| W W FISCHER INC | CHARLEEN | 1735 FOUNDERS PKWY | STE S-100 | | | ALPHARETTA | GA | 30004 | |
| W W FISCHER, INC | CHARLEEN | PO BOX 932936 | | | | ATLANTA | GA | 31193-2936 | |
| W W G INC | | 5602 ELMWOOD AVE 222 | | | | INDIANAPOLIS | IN | 46203-6037 | |
| W W G INC | | 5602 ELMWOOD AVE STE 222 | | | | INDIANAPOLIS | IN | 46203 | |
| W W GRAINGER | | DEPT 232 838180925 | | | | PALATINE | IL | 60038 | |
| W W GRAINGER INC | | 10707 E PINE DRAWER DD | | | | TULSA | OK | 74112 | |
| W W GRAINGER INC | | 14441 W IL ROUTE 60 | | | | LAKE FOREST | IL | 60045-5201 | |
| W W GRAINGER INC | | 310 E BALL RD | | | | ANAHEIM | CA | 92805-4787 | |
| W W GRAINGER INC | | 465 E ALGONQUIN RD | ARLINGTON HEIGHTS IL 60065 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| W W GRAINGER INC | | 50 MCKESSON PKWY | | | | BUFFALO | NY | 14225-5116 | |
| W W GRAINGER INC | | 7300 N MELVINA AVE M350 | | | | NILES | IL | 60714-3998 | |
| W W GRAINGER INC | | DEPT 232 838733251 | | | | PALATINE | IL | 60038 | |
| W W GRAINGER INC | | DEPT 232 | | | | PALATINE | IL | 60038 | |
| W W GRAINGER INC | | DEPT 232 | | | | PALATINE | IL | 60038-0001 | |
| W W GRAINGER INC | | DEPT 864 847275625 | | | | PALATINE | IL | 60038-0001 | |
| W W GRAINGER INC | | DEPT 864 | | | | PALATINE | IL | 60038-0001 | |
| W W GRAINGER INC | | GRAINGER CUSTOM SOLUTIONS DIV | PO BOX 429 | | | SKOKIE | IL | 60076-0429 | |
| W W GRAINGER INC | | LOCK BOX 232 | | | | PALATINE | IL | 60038-0001 | |
| W W GRAINGER INC | | LOCK BOX C PAY 248 | | | | PALATINE | IL | 60038-0002 | |
| W W GRAINGER INC | | PO BOX 11338 | | | | SAN DIEGO | CA | 92111-0000 | |
| W W GRAINGER INC | | PO BOX 429 | | | | SKOKIE | IL | 60076-0429 | |
| W W GRAINGER INC | | PO BOX DEPT C PAY 248 | | | | NORTH SUBURBAN | IL | 60197 | |
| W W GRAINGER INC | DONCELLA | 2321 NEEDMORE RD | | | | DAYTON | OH | 45414-4147 | |
| W W GRAINGER INC | DONCELLA | 3001 GULLEY RD | SETECH | | | DEARBORN | MI | 48124 | |
| W W GRAINGER INC | NATHAN F COCO ESQ | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST STE 4400 | | | CHICAGO | IL | 60606-5096 | |
| W W GRAINGER INC EFT | | 5500 HOWARD | | | | SKOKIE | IL | 60077 | |
| W W HILLMAN JR | | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446 | |
| W W WILLIAMS CO | ACCOUNTS PAYABLE | 835 WEST GOODALE BLVD | | | | COLUMBUS | OH | 43212-3870 | |
| W W WILLIAMS MIDWEST INC | DBA W W WILLIAMS | 835 W GOODALE BLVD | | | | COLUMBUS | OH | 43212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| W W WILLIAMS MIDWEST INC | DBA W W WILLIAMS | DEPT L 303 | | | | COLUMBUS | OH | 43260-9303 | |
| W W WILLIAMS SOUTHWEST INC | | PO L 303 | | | | COLUMBUS | OH | 43260 | |
| W WEATHERSPOON | | 219 DUTTON ST | | | | BUFFALO | NY | 14211 | |
| W&M INTERNATIONAL INC | ACCOUNTS PAYABLE | 5022 HIDDEN CREEK CIRCLE | | | | SOLON | OH | 44139 | |
| W&S ELECTRIC & AIR CONDITIONIN | | 1302 CENTRAL PKY SW | | | | DECATUR | AL | 35601 | |
| W25G1U | | TRANSPORTATION OFFICER | DDSP NEW CUMBERLAND FACILITY | BLDG MISSION DOOR 113 134 | | NEW CUMBERLAND | PA | 17070-5001 | |
| W9 TIB REAL ESTATE LP | | C/O TRAMMELL CROW CO | 1700 W PK DR | | | WESTBOROUGH | MA | 01581 | |
| WA EQUITIES | | 8730 WILSHIRE BLVD NO 300 | | | | BEVERLY HILLS | CA | 90211 | |
| WAAG CHRISTOPHER | | 5006 ALPINE ROSE CT | | | | CENTERVILLE | OH | 45458 | |
| WAAG GERALD | | 2695 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434 | |
| WAAG JAMES | | 2212 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |
| WAAG TERRY | | 7800 W SUGAR GROVE RD | | | | COVINGTON | OH | 45318-9789 | |
| WAAG, JAMES R | | 2212 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |
| WAAG, RENEE LYNN | | 7800 W SUGAR GROVE RD | | | | COVINGTON | OH | 45318 | |
| WABASH ALLOYS LLC | | 4525 W OLD 24 | | | | WABASH | IN | 46992 | |
| WABASH ALLOYS LLC | | PO BOX 99899 | | | | CHICAGO | IL | 60696-7699 | |
| WABASH ALLOYS LLC | | WABASH ALUMINUM ALLOYS LLC | 6223 THOMPSON RD | | | EAST SYRACUSE | NY | 13057 | |
| WABASH ALLOYS LLC EFT | | 4525 W OLD 24 | RMT CHNG 12 01 LTR | | | WABASH | IN | 46992 | |
| WABASH CIRCUIT COURT CLERK | | 49 WEST HILL ST | | | | WABASH | IN | 46992 | |
| WABASH CITY COURT CLERK | | COUNTY COURTHOUSE | | | | WABASH | IN | 46992 | |
| WABASH COLLEGE | | PO BOX 352 | | | | CRAWFORDSVILLE | IN | 47933-0352 | |
| WABASH COUNTY COURT | | 69 W HILL ST | | | | WABASH | IN | 46992 | |
| WABASH COUNTY IN | | WABASH COUNTY TREASURER | COURTHOUSE 1 W HILL ST | STE 4B | | WABASH | IN | 46992 | |
| WABASH COUNTY TREASURER | | COURTHOUSE | 1 W HALL ST STE 4B | | | WABASH | IN | 46992-3179 | |
| WABASH MAGNETICS INC | | 1450 1ST ST | | | | WABASH | IN | 46992 | |
| WABASH MAGNETICS INC EFT | | 1375 SWAN ST | | | | HUNTINGTON | IN | 46750 | |
| WABASH MAGNETICS INC EFT | | 1450 1ST ST | | | | WABASH | IN | 46992 | |
| WABASH MAGNETICS LLC | | PO 829 | | | | HUNTINGTON | IN | 46750 | |
| WABASH NATIONAL TRAILER | | CENTERS | 1525 GEORGESVILLE RD | | | COLUMBUS | OH | 43228 | |
| WABASH NATIONAL TRAILER CENTER | | NORTH AMERICAN TRAILER CTRS | 1525 GEORGESVILLE RD | | | COLUMBUS | OH | 43228 | |
| WABASH NATIONAL TRAILER CENTERS | | 2270 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0022 | |
| WABASH TECHNOLOGIES | | AUTOMOTIVE PRODUCTS GROUP | 1600 RIVERFORK DR E | | | HUNTINGTON | IN | 46750 | |
| WABASH TECHNOLOGIES | | CHNG ADD MW 6 18 02 | 1375 SWAN ST | PO BOX 829 | | HUNTINGTON | IN | 46750 | |
| WABASH TECHNOLOGIES | | 2271 ARBOR BLVD | | | | DAYTON | OH | 45401 | |
| WABASH TECHNOLOGIES | ACCOUNTS PAYABLE | PO BOX 829 | PO BOX 1246 | | | HUNTINGTON | IN | 46750-0829 | |
| WABASH TECHNOLOGIES INC | | 1375 SWAN ST | | | | HUNTINGTON | IN | 46750-169 | |
| WABASH TECHNOLOGIES INC | ACCOUNTS PAYABLE | PO BOX 552 | | | | CALEXICO | CA | 92232-0552 | |
| WABASH TECHNOLOGIES INC | ATTN GARY BROWN | PO BOX 829 | 1375 SWAN ST | | | HUNTINGTON | IN | 46750 | |
| WABASH TECHNOLOGIES MELLON BANK | | 5503 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| WABASH VALLEY | | PO BOX 406 | | | | WABASH | IN | 46992 | |
| WABASSO DIESEL | | 1235 OAK ST | | | | WABASSO | MN | 56293 | |
| WABCO AUTOMOTIVE NORTH AMERICA | | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 | |
| WABCO AUTOMOTIVE NORTH AMERICA | | WABCO AUTOMOTIVE | 2550 TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302 | |
| WABCO COMPRESSOR MANUFACTURING | | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 | |
| WABCO NORTH AMERICA | | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 | |
| WABLER JEFFREY | | PO BOX 69 | | | | SAINT PARIS | OH | 43072-0069 | |
| WABLER JR PAUL | | 510 CHAUCER RD | | | | DAYTON | OH | 45431 | |
| WABLER JR PAUL J | | 510 CHAUCER RD | | | | DAYTON | OH | 45431-2011 | |
| WABTEC | ACCOUNTS PAYABLE | 4600 APPLE ST | | | | BOISE | ID | 83716 | |
| WACHNER BRENDA | | 2079 RINGLE RD | | | | VASSAR | MI | 48768-9729 | |
| WACHNER JR RONALD | | 7065 QUAIN RD | | | | BIRCH RUN | MI | 48415-9024 | |
| WACHNER RANDY | | 2079 RINGLE RD | | | | VASSAR | MI | 48768 | |
| WACHOVIA BANK | | 191 PEACHTREE ST | | | | ATLANTA | GA | 30303 | |
| WACHOVIA BANK | | PO BOX 3099 | | | | WINSTON SALEM | NC | 27150 | |
| WACHOVIA BANK NA SUCCESSOR BY MERGER TO SOUTHTRUST BANK | CHRISTOPHER D CARSON | BURR & FORMAN LLP | 420 N 20TH STREET SUITE 3100 | | | BIRMINGHAM | AL | 35203 | |
| WACHOVIA BANK OF GEORGIA NA | | CORP TRUST DEPT MC GA 1002 | PO BOX 4148 | | | ATLANTA | GA | 30302 | |
| WACHOVIA BANK OF SC | | PO BOX 127 | | | | LANDRUM | SC | 29356 | |
| WACHOVIA CAPITAL MARKETS LLC | | 901 E BYRD ST RIVERFRONT PLAZA | | | | RICHMOND | VA | 23219 | |
| WACHOVIA CAPITAL MARKETS LLC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| WACHOVIA CAPITAL MARKETS LLC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| WACHOWICZ DAN | | 104 BRIDGEWOOD DR | | | | MANSFIELD | TX | 76063-5540 | |
| WACHOWICZ GARY | | 14410 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9706 | |
| WACHOWICZ GREGORY | | 2220 MANCHESTER DR | | | | SAGINAW | MI | 48609-9221 | |
| WACHOWICZ JEFFREY | | 9646 S BRENNAN | | | | BRANT | MI | 48614 | |
| WACHOWICZ JEROME | | 9786 BRENNAN RD | | | | BRANT | MI | 48614 | |
| WACHOWICZ JEROME J | | 9786 S BRENNAN RD | | | | BRANT | MI | 48614-9787 | |
| WACHOWICZ MICHAEL J | | 2603 PEALE DR | | | | SAGINAW | MI | 48602-3468 | |
| WACHOWICZ, JEFFREY S | | 9646 S BRENNAN | | | | BRANT | MI | 48614 | |
| WACHSMANN ERICH | | 502 YAKIMA COURT | | | | LOCHBUIE | CO | 80603 | |
| WACHSMANN, ERICH | | 1441 HUMMINGBIRD CIR | | | | BRIGHTON | CO | 80601 | |
| WACHT ADOLPH | | 147 GERTRUDE AVE | | | | CAMPBELL | OH | 44405 | |
| WACHTELL LIPTON ROSEN & KATZ | EMIL A KLEINHAUS | 51 WEST 52ND ST | | | | NEW YORK | NY | 10019-6150 | |
| WACHTENDORF & SCHMIDT GMBH | | DAHLE ALTENAER STR 73 | | | | ALTENA | NW | 58762 | DE |
| WACHTENDORF & SCHMIDT GMBH | | DAHLE ALTENAER STR 73 | | | | ALTENA | | 58762 | GERMANY |
| WACHTENDORF & SCHMIDT GMBH | | DAHLE ALTENAER STR 73 | DAHLE | | | ALTENA | | 58762 | GERMANY |
| WACHTENDORF & SCHMIDT GMBH | | DAHLE | PO BOX 80 28 | | | ALTENA | | D 58754 | GERMANY |
| WACHTENDORF AND SCHMIDT GMBH | | DAHLE | PO BOX 80 28 | | | ALTENA GERMANY | DE | D 58754 | GERMANY |
| WACHTER ELECTRIC CO | | 16001 W 99TH ST | ADD CHNG MW 10 15 02 | | | LENEXA | KS | 66219 | |
| WACHTER ELECTRIC CO | | 16001 W 99TH ST | | | | LENEXA | KS | 66219 | |
| WACHTER ELECTRIC CO | | PO BOX 878425 | | | | KANSAS CITY | MO | 64187-8425 | |
| WACKENHUT CORP EFT | | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 | |
| WACKENHUT CORP EFT | | 4200 WACKENHUT DR | | | | PALM BEACH GARDENS | FL | 33410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WACKENHUT CORP THE | | 3 CORPORATE SQ 201 | OFFICE PK | | | ATLANTA | GA | 30329 | |
| WACKENHUT CORP THE | | WACKENHUT NATIONAL RESEARCH CE | 244 W STATE ST | | | ATHENS | OH | 45701-1526 | |
| WACKENHUT NATIONAL RESEARCH | | PO BOX 5623 | | | | ATHENS | OH | 45701 | |
| WACKENHUTH DONALD W | | 6440 JOHNSON RD | | | | GALLOWAY | OH | 43119 | |
| WACKENHUTH DONALD W | | 6440 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 | |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| WACKER CHEMICAL CORP | | WACKER SILICONE CORP | 3301 SUTTON RD | | | ADRIAN | MI | 49221-933 | |
| WACKER CHEMICAL CORP | | WACKER SILICONES DIV | 3301 SUTTON RD | | | ADRIAN | MI | 49221-933 | |
| WACKER CHEMICAL CORPORATION | | PO BOX 91773 | | | | CHICAGO | IL | 60693 | |
| WACKER CHEMICAL HOLDING CORP | | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9335 | |
| WACKER CHEMICALCORPORATION EF | | FRMLY WACKER SILICONES CORP | 3301 SUTTON RD | | | ADRIAN | MI | 49221-9397 | |
| WACKER ENGINEERED CERAMICS INC | | 3301 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| WACKER SILICONES CORP EFT | | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9397 | |
| WACKER SILICONES CORP EFT | | PO BOX 91773 | | | | CHICAGO | IL | 60693 | |
| WACKER SILTRONIC CORP | | 1101 CAPITAL TX HWY S STE 205 | | | | AUSTIN | TX | 78746 | |
| WACKER SILTRONIC CORP | | 650 PK AVE STE 207 | | | | KING OF PRUSSIA | PA | 19406 | |
| WACKER SILTRONIC CORP | | PO BOX 75078 | | | | CHARLOTTE | NC | 28275 | |
| WACKER SILTRONIC CORP EFT | | PO BOX 83180 | | | | PORTLAND | OR | 97283-0180 | |
| WACKER SILTRONIC CORP EFT | | PO BOX 75078 | | | | CHARLOTTE | NC | 28275 | |
| WACKERLE CRAIG M | | 1560 WHEELER RD | | | | BAY CITY | MI | 48706-9445 | |
| WACKERLE KIMBERLY K | | 4229 N BONITA WAY | | | | PRESCOTT VLY | AZ | 86314-7406 | |
| WACKERLE THOMAS | | 4229 N BONITA WAY | | | | PRESCOTT VLY | AZ | 86314-7406 | |
| WACKLER JASON | | 7970 BRADFORD BLOOMER RD | | | | BRADFORD | OH | 45308 | |
| WACKLER JEFFREY | | 825 KENOSHA RD | | | | DAYTON | OH | 45429 | |
| WACKLER MATTHEW | | 8125 NORTH STATE RT 721 | | | | BRADFORD | OH | 45308 | |
| WACKLER ROBYN | | 8125 NORTH ST RT 721 | | | | BRADFORD | OH | 45308 | |
| WACKLER, JASON | | 11820 HORATIO RD | | | | BRADFORD | OH | 45308 | |
| WACLASKI BRIAN | | PO BOX 61 | | | | HARTFORD | OH | 44424 | |
| WACLAWSKI LAWRENCE | | 257 HELEN DR | | | | ROCKFORD | MI | 49341-1119 | |
| WACO ELECTRONICS | | 4900 MONACO ST | | | | COMMERCE CITY | CO | 80022 | |
| WACO ELECTRONICS INC | SPENCER | 4900 MONOCO ST | | | | COMMERCE CITY | CO | 80022 | |
| WACO INTERNATIONAL CORP | | WACO SCAFFOLDING & EQUIPMENT | 601 MANOR PK DR | | | COLUMBUS | OH | 43228 | |
| WACO SCAFFOLDING & EQUIPMENT | | 601 MANOR PK DR | | | | COLUMBUS | OH | 43228 | |
| WACO SCAFFOLDING AND EQUIPMENT | | PO BOX 644137 | | | | PITTSBURGH | PA | 15264-4137 | |
| WACOM QUARTZ | | 5050 S 38TH PL | | | | PHOENIX | AZ | 85040 | |
| WACOM QUARTZ INC | | 5050 S 38TH PL | | | | PHOENIX | AZ | 85040 | |
| WADAWADIGI SANGAMESH | | 13950 OLIVER LN | | | | WESTFIELD | IN | 46074 | |
| WADAWADIGI, SANGAMESH U | | 13950 OLIVER LN | | | | WESTFIELD | IN | 46074 | |
| WADDELL & REED INVESTMENT MANAGEMENT COMPANY | MR NATHAN BROWN | 6300 LAMAR AVE | | | | OVERLAND PK | KS | 66202-4247 | |
| WADDELL ADAM | | 4135 PURPLEFINCH LN | | | | MIAMISBURG | OH | 45342 | |
| WADDELL ARVEL D | | 7993 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 | |
| WADDELL BATTERIES | | PO BOX 3707 | | | | HUEYTOWN | AL | 35023 | |
| WADDELL BRIAN | | 3843 KINGS GRAVES RD | | | | VIENNA | OH | 44473 | |
| WADDELL EVA M | | 438 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 | |
| WADDELL JAMES | | 2101 MUD TAVERN RD | | | | DECATUR | AL | 35603-9509 | |
| WADDELL JERRY D | | 9585 COUNTY RD 612 | | | | KALKASKA | MI | 49646-9789 | |
| WADDELL JUSTINN | | 7 LARKSPUR DR | | | | DAYTON | NJ | 08810 | |
| WADDINGTON DONALD | | 2118 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| WADDINGTON J B | | 7 MOORLAND DR | MURDISHAW | | | RUNCORN | | WA7 6HL | UNITED KINGDOM |
| WADDLE KAREN | | 5910 JORDAN RD PO BOX 526 | | | | LEWISBURG | OH | 45338 | |
| WADDLE ROBERT C | | 1663 CURLETT DR | | | | BEAVERCREEK | OH | 45432 | |
| WADE ADELLE | | 1200 VICTORY CT | | | | ANDERSON | IN | 46016-2834 | |
| WADE ANDREA | | 4631 LAUREL DR | | | | DAYTON | OH | 45417 | |
| WADE ANNETTE | | 17 E ELMWOOD AVE | | | | DAYTON | OH | 45405 | |
| WADE ANTONIA | | 215 HORNWOOD DR | | | | DAYTON | OH | 45405 | |
| WADE BRIAN | | 674 CLARISSA ST | | | | ROCHESTER | NY | 14608 | |
| WADE CARL | | 135 CHICORY RD | | | | FITZGERALD | GA | 31750 | |
| WADE CHARLES | | 3448 N 41 ST | | | | MILWAUKEE | WI | 53216 | |
| WADE CHRISTOPHER | | 2444 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| WADE DALYNN | | W145 N5348 THORNHILL DR | | | | MENOMONEE FLS | WI | 53051 | |
| WADE DAVID | | RR1 BOX 107 | | | | THORN HILL | TN | 37881 | |
| WADE DENNIS | | 120 BRADLEY DR | | | | GERMANTOWN | OH | 45327 | |
| WADE EDNA | | 125 WHITEHALL DR | | | | ROCHESTER | NY | 14616 | |
| WADE EUGENE | | 1925 ARLENE | | | | DAYTON | OH | 45406 | |
| WADE GARY | | 8861 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2857 | |
| WADE GINA | | 1909 GREENLEAF AV | | | | JACKSON | MS | 39213 | |
| WADE JACK | | 2205 AUBURN DR SW | | | | DECATUR | AL | 35603 | |
| WADE JARED | | 272 MISTY OAKS CT | | | | DAYTON | OH | 45415-1373 | |
| WADE JOANNE | | 150 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| WADE JOSEPH | | 3712 BISCAYNE HILL DR | | | | NORTHPORT | AL | 35475 | |
| WADE JR EDWARD | | 349 QUEEN CATHERINE LN | | | | JACKSON | MS | 39209 | |
| WADE JR ROBERT | | 928 WINGED FOOT DR APT 101 | | | | O FALLEN | MI | 63366-7613 | |
| WADE JUNE | | 12 MAPLE CRESCENT | | | | HUYTON | | L36 9UB | UNITED KINGDOM |
| WADE KEVIN | | PO BOX 63 | | | | FENTON | MI | 48430-0063 | |
| WADE LA VADA J | | 2150 E HILL RD APT 36 | | | | GR BLANC | MI | 48439-5135 | |
| WADE LARRY | | W145 N5348 THORNHILL DR | | | | MENOMONEE FLS | WI | 53051-6861 | |
| WADE LAWRENCE | | 222 GRAFTON AVE | | | | DAYTON | OH | 45406-5554 | |
| WADE LAWRENCE | | 617 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| WADE LINDA | | 22 LOVERS LN | | | | LAUREL | MS | 39443-5842 | |
| WADE LORI | | 6173 EASTKNOLL DR APT 511 | | | | GRAND BLANC | MI | 48439-5029 | |
| WADE MARLANDO | | 1302 SUTTON AVE | | | | FLINT | MI | 48504-3289 | |
| WADE MAURICE | | 1367 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WADE MICHAEL | | 5844 LAWNDALE DR | | | | EL PASO | TX | 79912 | |
| WADE MONROE | | 5634 N 9 MILE RD | | | | PINCONNING | MI | 48650 | |
| WADE NASHONDA | | 1876 PALISADES DR | | | | DAYTON | OH | 45414 | |
| WADE NEYSA | | 4330 HARVARD DR SE | | | | WARREN | OH | 44485 | |
| WADE OLLIE | | PO BOX 680036 | | | | FRANKLIN | TN | 37068-0036 | |
| WADE PAM | | 303 1 2 S INGLEWOOD AVE | | | | INGLEWOOD | CA | 90301-2207 | |
| WADE RASHANDA | | 395 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| WADE RITA J | | 2723 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7000 | |
| WADE ROCHELLE | | 1367 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| WADE RONALD E | | 2919 N WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9622 | |
| WADE RUDEAN | | 327 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| WADE S | | 42 ARMSTRONG ST | | | | FLUSHING | MI | 48433 | |
| WADE SERVICES INC | | PO BOX 399 | | | | ELLISVILLE | MS | 39437-0399 | |
| WADE THOMAS | | 736 GENESEE N E | | | | WARREN | OH | 44483 | |
| WADE TIFFANY | | 5757 GLENDALE DR APT A | | | | LOCKPORT | NY | 14094 | |
| WADE VICKIE F | | 365 S LINDEN CT NO CT | | | | WARREN | OH | 44484-6031 | |
| WADE WILBUR | | RT 1 BOX 10 | | | | BARNSDALL | OK | 74002 | |
| WADE YASMIN | | 1133 LIVINGSTON AVE APT9 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| WADE, ALISA | | 1467 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| WADE, DAVID | | 1214 ADAMS | | | | SAGINAW | MI | 48602 | |
| WADE, JACK R | | 2205 AUBURN DR SW | | | | DECATUR | AL | 35603 | |
| WADE, MICHAEL S | | 5844 LAWNDALE DR | | | | EL PASO | TX | 79912 | |
| WADECKI ALLAN L | | 8145 ASHARE CT | | | | CLARKSTON | MI | 48346 | |
| WADHWANI ANIL | | 2450 SHIDLER 7 | | | | BROWNSVILLE | TX | 78520 | |
| WADHWANI ANIL | | 3300 SAN NICOLAS | | | | MISSION | TX | 78572 | |
| WADLEY NILES | | 2420 PHOENIX ST | | | | SAGINAW | MI | 48601 | |
| WADSWORTH DAVID | | 921 NEIL ARMSTRONG | | | | WAPAKONETA | OH | 45895 | |
| WADSWORTH DUBBERT DEBBIE | | 1137 OTTAWA DR | | | | PORT CLINTON | OH | 43452 | |
| WADSWORTH DUBBERT, DEBBIE S | | 1137 OTTAWA DR | | | | PORT CLINTON | OH | 43452 | |
| WADSWORTH MUNICIPAL COURT | | 120 MAPLE ST | | | | WADSWORTH | OH | 44281 | |
| WADSWORTH SLAWSON INC | | 1792 E 40TH ST | | | | CLEVELAND | OH | 44103 | |
| WADSWORTH SLAWSON NORTHEAST | | 1792 E 40TH ST | | | | CLEVELAND | OH | 44103-3502 | |
| WADSWORTH SLAWSON NORTHEAST | | ZIP CHANGED 7 2 03 | 1792 E 40TH ST | | | CLEVELAND | OH | 44103-3502 | |
| WAEKON CORPORATION | | PO BOX 72165 | | | | CLEVELAND | OH | 44192-0165 | |
| WAFER G | | 24 BUXTED RD | | | | LIVERPOOL | | L32 6SQ | UNITED KINGDOM |
| WAFER WORKS CORP | | NO 1 LN 455 MEI SHI RD SEC 2 | | | | YANGMEI CHEN | TW | 32658 | TW |
| WAFER, EMERY | | 3921 GALLAGHER ST | | | | SAGINAW | MI | 48601 | |
| WAGANEK, BARBARA | | 5689 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | |
| WAGAR DOUGLAS J | | 6695 RIVER RD | | | | FLUSHING | MI | 48433-2511 | |
| WAGAR PAUL A | | 1809 STRATFORD RD SE | | | | DECATUR | AL | 35601-6635 | |
| WAGE TAX COLLECTOR | | 309 5TH ST | | | | CHARLEROI | PA | 15022 | |
| WAGENKNECHT DONNA | | 417 SPRING AVE | | | | FRANKLIN | OH | 45005 | |
| WAGER KEVIN | | 265 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| WAGER, KEVIN E | | 265 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| WAGERS DANELLE | | 4583 BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| WAGERS MICHAEL | | 13960 CREEKVIEW RD | | | | SOMERVILLE | OH | 45064 | |
| WAGERS WAYNE | | 3810 SKYROS DR | | | | DAYTON | OH | 45424 | |
| WAGEWORKS INC | | 1100 PARK PL 4TH FL | | | | SAN MATEO | CA | 94403-1599 | |
| WAGGENER KAYLIN | | 1422 BUNYARD RD | | | | CLINTON | MS | 39056 | |
| WAGGONER ANGELA | | 65 RITA ST | | | | DAYTON | OH | 45404 | |
| WAGGONER EVERETT | | 4110 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 | |
| WAGGONER JOHN | | 5060 FOREST RD | | | | LEWISTON | NY | 14092-1905 | |
| WAGGONER JOHN | | 7061 CHAMA TRL | | | | ENON | OH | 45323-1518 | |
| WAGGONER MARK | | 5662 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| WAGGONER MICHAEL | | 1311 ELEANOR | | | | BURKBURNETT | TX | 76354 | |
| WAGGONER TED | | 2099 BUENA VISTA | | | | COSHOCTON | OH | 43812 | |
| WAGLE ARVIND | | 512 COUNTRY CLUB DR | | | | GADSDEN | AL | 35901 | |
| WAGMAN VAL | | 7424 LAPEER RD | | | | DAVISON | MI | 48423 | |
| WAGNER & ASSOCIATES | | 756 CR 109 | | | | FREMONT | OH | 43420 | |
| WAGNER & GEYER | | GEWUERZMUEHLSTRASSE 5 | 80538 MUNICH | | | | | | GERMANY |
| WAGNER ADOLPH | | 1210 CEDARWOOD DR SW | | | | DECATUR | AL | 35603 | |
| WAGNER ALTERNATORS & SUPPLIES | | PO BOX 2680 | | | | CHINO HILLS | CA | 91709-0090 | |
| WAGNER ALTERNATORS & SUPPLIES | BOB | PO BOX 2680 | | | | CHINA HILLS | CA | 91709-0090 | |
| WAGNER AMANDA | | 555 KRISTINE LN | | | | FRANKLIN | OH | 45005 | |
| WAGNER AND ASSOCIATES | | 756 CR 109 | | | | FREMONT | OH | 43420 | |
| WAGNER AND GEYER | | GEWUERZMUEHLSTRASSE 5 | 80538 MUNICH | | | | | | GERMANY |
| WAGNER ANTHONY R | | 9154 COLEMAN RD | | | | BARKER | NY | 14012-9549 | |
| WAGNER BONNIE SUE | | 2632 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8728 | |
| WAGNER BRADFORD | | 2106 SPRINGDALE DR SW | | | | HARTSELLE | AL | 35640 | |
| WAGNER BRIAN | | 2883 HARTLAND RD | | | | GASPORT | NY | 14067-9421 | |
| WAGNER CHARLES | | 228 FILLMORE | | | | DAYTON | OH | 45410 | |
| WAGNER CHRISTOPHER | | 3028 WILDWOOD COURT | | | | SALINE | MI | 48176 | |
| WAGNER CRAIG | | 169 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| WAGNER DEAN | | 2323 BINGHAM RD | | | | CLIO | MI | 48420 | |
| WAGNER DENNIS | | 2420 S DYE RD | | | | FLINT | MI | 48532 | |
| WAGNER DIANNE | | PO BOX 2934 | | | | KOKOMO | IN | 46904-2934 | |
| WAGNER DON N | C/O MARK WILSON | 5231 BELLEAIRE BLVD | | | | BELLAIRE | TX | 77401 | |
| WAGNER E R MANUFACTURING CO | | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209-602 | |
| WAGNER EARLENE | | 5805 RAMONA DR | | | | GREENDALE | WI | 53129-2813 | |
| WAGNER EQUIPMENT CO | | 18000 SMITH RD | | | | AURORA | CO | 80011 | |
| WAGNER ERIC | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| WAGNER FREDERICK | | 11519 STRECKER RD | | | | BELLEVUE | OH | 44811 | |
| WAGNER FREDERICK | | 4440 BRIDGEVILLE CT | | | | HUDSONVILLE | MI | 49426 | |
| WAGNER GAIL | | GAIL WAGNER & ASSOCIATES LLC | 5849 TERRACE PK DR | | | DAYTON | OH | 45429-6049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER GAIL GAIL WAGNER AND ASSOCIATES LLC | | 5849 TERRACE PK DR | | | | DAYTON | OH | 45429-6049 | |
| WAGNER GALE | | 25 PKRIDGE CT | | | | SPRINGBORO | OH | 45066-1129 | |
| WAGNER GARY | | 1638 WILLOW DR | | | | SANDUSKY | OH | 44870 | |
| WAGNER GERALD | | 349 PURITAN RD | | | | TONAWANDA | NY | 14150-7023 | |
| WAGNER GERALD S | | 3194 MEADOWLARK PL | | | | DAYTON | OH | 45431-3372 | |
| WAGNER GERALD W | | 213 S CAROLINA ST | | | | SAGINAW | MI | 48602-3017 | |
| WAGNER GMBH & CO FAHRZEUGTEILE | | FABRIK | POSTFACH 1145 | FRANKFURTER STR 80 82 | | FULDA | | 36011 | GERMANY |
| WAGNER GMBH & CO FAHRZEUGTEILE | | FRANKFURTER STR 80 86 | | | | FULDA | | 36043 | GERMANY |
| WAGNER GMBH & CO FAHRZEUGTEILETECHN | | POSTFACH 1145 | | | | FULDA | HE | 36043 | DE |
| WAGNER HARRY | | 6085 ST PAUL RD | | | | TROY | MI | 48098 | |
| WAGNER HYDRAULIC EQUIPMENT CO | | 4515 S CENTINELA AVE | | | | LOS ANGELES | CA | 90066-6205 | |
| WAGNER INDUSTRIES | | 51 SPARTA RD | | | | STANHOPE | NJ | 07874 | |
| WAGNER INDUSTRIES | | 51 SPARTA RD | | | | STANHOPE | NJ | 07849 | |
| WAGNER INDUSTRIES INC | | HOLD PER D FIDDLER 05 24 05 AH | 51 SPARTA RD | | | STANHOPE | NJ | 07849 | |
| WAGNER INSTRUMENTS | | 17 WILMOT LN | | | | RIVERSIDE | CT | 06878 | |
| WAGNER INSTRUMENTS | | PO BOX 1217 | | | | GREENWICH | CT | 068361217 | |
| WAGNER JAMES | | 1301 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| WAGNER JAMES | | 1619 GILBERT ST | | | | SAGINAW | MI | 48602-1030 | |
| WAGNER JAMES | | 3808 LOCKPORT RD | | | | SANBORN | NY | 14132-9122 | |
| WAGNER JAMES R | | 1400 N GOLDENEYE WAY | | | | GREEN VALLEY | AZ | 85614-6009 | |
| WAGNER JASON | | 12176 PORTAGE RD | | | | MEDINA | NY | 14103 | |
| WAGNER JEANMARIE | | 1812 E ELMDALE CT | | | | SHOREWOOD | WI | 53211-2338 | |
| WAGNER JOHN | | 231 STONE HAVEN WAY | | | | SENECA | SC | 29672-9136 | |
| WAGNER JOHN | | 4045 N MERRILL | | | | MERRILL | MI | 48637 | |
| WAGNER JONATHAN | | 5697 GROSS DR | | | | DAYTON | OH | 45431 | |
| WAGNER JOSEPH | | 502 FULTON LN | | | | MIDDLETOWN | OH | 45044 | |
| WAGNER JUDE | | 1324 WAVERLY RD | | | | SANDUSKY | OH | 44870 | |
| WAGNER KARLA | | 5525 N STANTON | 24C | | | EL PASO | TX | 79912 | |
| WAGNER KENNETH | | 5430 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 | |
| WAGNER KENNETH L | | 4773 CASTLE RD | | | | OTTER LAKE | MI | 48464-9409 | |
| WAGNER KYLE | | 455 NORTH 300 EAST | | | | FLORA | IN | 46929 | |
| WAGNER LEWIS S | | RR 1 BOX 2190 | | | | PALESTINE | WV | 26160-9700 | |
| WAGNER LINDA | | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| WAGNER MARGARET A | | 4762 SANTA FE ST | | | | YORBA LINDA | CA | 92886 | |
| WAGNER MATTHEW | | 11084 RIDGE HWY | | | | TECUMSEH | MI | 49286 | |
| WAGNER MCEWEN LAURI | | 1318 EAST ASHMAN ST | | | | MIDLAND | MI | 48642 | |
| WAGNER MICHAEL | | 1144 PKHURST BLVD | | | | TONAWANDA | NY | 14150 | |
| WAGNER MICHAEL | | 125 ROSSITER AVE | | | | DEPEW | NY | 14043 | |
| WAGNER MICHAEL | | 2473 PEBBLERIDGE CT | | | | DAVISON | MI | 48423 | |
| WAGNER MICHAEL | | 7366 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120 | |
| WAGNER MICHAEL | | 80 W LINE DR | | | | FRANKLIN | OH | 45005 | |
| WAGNER NANCY M | | 6354 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 | |
| WAGNER NELSON & WEEKS | | 1418 FIRST TN BLDG | | | | CHATTANOOGA | TN | 37402 | |
| WAGNER PATRICK | | 6331 DEWHIRST RD | | | | LOCKPORT | NY | 14094 | |
| WAGNER PATRICK | | 6331 DEWHIRST RD | | | | LOCKPORT | NY | 14094-9341 | |
| WAGNER PAUL | | 4605 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| WAGNER PAUL | | 5826 E LAKE RD | | | | CONESUS | NY | 14435 | |
| WAGNER PAVING INC | | 2640 PEMBERTON RD | | | | LAURA | OH | 45337 | |
| WAGNER PAVING INC | | 2640 PEMBERTON RD | | | | LAURA | OH | 45337-974 | |
| WAGNER PAVING INC | | PO BOX B | | | | LAURA | OH | 45337 | |
| WAGNER R DEAN | | 31319 S INDIAN TRAIL RD | | | | WILMINGTON | IL | 60481 | |
| WAGNER RANDAL | | 3248 95TH ST | | | | STURTEVANT | WI | 53177 | |
| WAGNER RICHARD CO | | 9636 E WALKABOUT LN | | | | TRAVERSE CITY | MI | 49684-6846 | |
| WAGNER RICHARD CO | | 9636 WALKABOUT LN | | | | TRAVERSE CITY | MI | 49684 | |
| WAGNER RICHARD D | | 5000 HILLVIEW DR | | | | LOUISVILLE | KY | 40258-1220 | |
| WAGNER RICHARD W | | 15146 E LEE RD | | | | ALBION | NY | 14411-9546 | |
| WAGNER ROBERT | | 170 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 | |
| WAGNER ROBERT | | 2201 AVON ST | | | | SAGINAW | MI | 48602-3813 | |
| WAGNER ROBERT | | 624 E HIGHWOOD | | | | BEAVERTON | MI | 48612-9802 | |
| WAGNER ROBERT | | 63 BENSON AVE | | | | WEST SENECA | NY | 14224 | |
| WAGNER ROBERT | | 701 JAY AVE | | | | MCALLEN | TX | 78504 | |
| WAGNER ROBERT | | 9888 OVERTON | | | | REESE | MI | 48757 | |
| WAGNER ROBERT G ESTATE OF | | 4492 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 | |
| WAGNER ROBERT K | | 8153 GROVELAND RD | | | | HOLLY | MI | 48442-9432 | |
| WAGNER ROBERT T | | 142 79TH ST | | | | NIAGARA FALLS | NY | 14304-4202 | |
| WAGNER SALES | | PO BOX 159 | | | | LAKE ORION | MI | 48361-0159 | |
| WAGNER SALES CO | | 4140 S LAPEER RD | | | | ORION | MI | 48359 | |
| WAGNER SALES CO II | | 4140 SOYTH LAPEER RD | | | | LAKE ORION | MI | 48361-0159 | |
| WAGNER SALES CO II | | WAGNER SALES | 4140 S LAPEER RD | | | ORION | MI | 48359 | |
| WAGNER SALES CO II EFT | | PO BOX 159 | | | | ORION | MI | 48359 | |
| WAGNER SARA | | 2323 BINGHAM RD | | | | CLIO | MI | 48420 | |
| WAGNER SMITH CO THE | | 3178 ENCRETE LN | | | | DAYTON | OH | 45439-1902 | |
| WAGNER SMITH CO THE | | 3601 W ALEXIS RD | | | | TOLEDO | OH | 43623 | |
| WAGNER SMITH COMPANY  EFT | | PO BOX 710912 | | | | CINCINNATI | OH | 45271-1085 | |
| WAGNER SMITH COMPANY EFT | | FMLY ARGO INTL & IND PUMP DIV | 7601 INNOVATION WAY | | | CINCINNATI | OH | 45246 | |
| WAGNER SR OTTO | | 822 CATALPA DR | | | | DAYTON | OH | 45407 | |
| WAGNER STEVEN | | 1603 EAST MAPLE RD | | | | MILFORD | MI | 48381 | |
| WAGNER STEVEN | | 483 S 700 E | | | | GREENTOWN | IN | 46936 | |
| WAGNER SUSAN | | 7793 GILL RD | | | | GASPORT | NY | 14067 | |
| WAGNER SUZANNE | | 455 NORTH 300 EAST | | | | FLORA | IN | 46929 | |
| WAGNER SYSTEMS | | 300 AIRPORT RD UNIT 1 | | | | ELGIN | IL | 60123-1600 | |
| WAGNER SYSTEMS | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| WAGNER SYSTEMS INC | | 300 AIRPORT RD UNIT 1 | | | | ELGIN | IL | 60123-1600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER TERRY | | 5197 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 | |
| WAGNER THEODORE M | | 6080 STRAUSS RD | | | | LOCKPORT | NY | 14094-5814 | |
| WAGNER THOMAS | | 3460 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 | |
| WAGNER THOMAS V | | 4732 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 | |
| WAGNER TIMOTHY | | 14712 DRAYTON DR | | | | NOBLESVILLE | IN | 46060 | |
| WAGNER TIMOTHY | | 8450 82ND ST APT 105 | | | | PLEASANT PR | WI | 53158-2537 | |
| WAGNER VICKY | | 3842 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| WAGNER WELDING SUPPLY CO | GARY | 10 GAY ST | | | | LONGMONT | CO | 80501 | |
| WAGNER WELDING SUPPLY CO | GARY | PO BOX 161 | | | | LONGMONT | CO | 80501 | |
| WAGNER WILLIAM | | 555 KRISTINE LN | | | | FRANKLIN | OH | 45005 | |
| WAGNER, BRADFORD S | | 2106 SPRINGDALE DR S W | | | | HARTSELLE | AL | 35640 | |
| WAGNER, CRAIG B | | 169 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| WAGNER, DAVID | | 8353 LEWIS RD | | | | BIRCH RUN | MI | 48415 | |
| WAGNER, HARRY W | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| WAGNER, JAMES L | | 1301 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| WAGNER, JASON S | | 12176 PORTAGE RD | | | | MEDINA | NY | 14103 | |
| WAGNER, JULIE LYNN | | 4605 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| WAGNER, KYLE W | | 455 NORTH 300 EAST | | | | FLORA | IN | 46929 | |
| WAGNER, MELANIE | | 3423 N COLORADO AVE | | | | LOVELAND | CO | 80538 | |
| WAGNER, MICHAEL | | 1144 PARKHURST BLVD | | | | TONAWANDA | NY | 14150 | |
| WAGNER, PAUL T | | 4605 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| WAGNER, ROBERT E | | 701 JAY AVE | | | | MCALLEN | TX | 78504 | |
| WAGNER, STEVEN J | | 483 S 700 E | | | | GREENTOWN | IN | 46936 | |
| WAGNER, SUZANNE N | | 455 NORTH 300 EAST | | | | FLORA | IN | 46929 | |
| WAGNER, THOMAS | | 3460 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511 | |
| WAGNER, TIMOTHY | | 841 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| WAGNITZ MARK | | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446 | |
| WAGON ENGINEERING INC | | 25900 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| WAGON ENGINEERING INC EFT | | 25900 WEST ELEVEN MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| WAGON ENGINEERING INC EFT | | FRMLY HAWTAL WHITING INC | DESIGN & ENGINEERING 800 ST | EPHENSON HWY | | TROY | MI | 48083-1120 | |
| WAGONER BENNIE S | | 4276 RUDY RD | | | | TIPP CITY | OH | 45371-9752 | |
| WAGONER BRYAN | | 8248 PREBLE CO LN RD | | | | BROOKVILLE | OH | 45309 | |
| WAGONER CHARLES | | PO BOX 6804 | | | | FRANKLIN | OH | 45005 | |
| WAGONER MOVING & STORAGE INC | | 3060 BROOKLINE RD | | | | NORTH CANTON | OH | 44720 | |
| WAGONER MOVING AND STORAGE INC | | 3060 BROOKLINE RD | | | | NORTH CANTON | OH | 44720 | |
| WAGONER SCOTT | | PO BOX 188 | | | | CAMDEN | IN | 46917 | |
| WAGONER SHERYL | | 1500 COURTER ST | | | | DAYTON | OH | 45427 | |
| WAGONER TERESA | | 9728 S US 35 | | | | WALTON | IN | 46994 | |
| WAGONER, MARILYN | | 10353 DAHLIA ST | | | | FIRESTONE | CO | 80504 | |
| WAGONER, SCOTT H | | PO BOX 188 | | | | CAMDEN | IN | 46917 | |
| WAGSTAFF MATREECE | | 291 MT VERNON RD | | | | AMHERST | NY | 14226 | |
| WAHAB SAMIR | | 967 W KIM RD | | | | PERU | IN | 46970 | |
| WAHALLA JESSICA | | 30 NT ORCHARD ST | | | | MANVILLE | NJ | 08835 | |
| WAHALLA JOHN | | 30 MILLTOWN RD | | | | BRIDGEWATER | NJ | 088072613 | |
| WAHBA BRENT | | 48 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564-8920 | |
| WAHL BARTLETT | | 6043 CAINE RD | | | | VASSAR | MI | 48768-9518 | |
| WAHL JOHN | | 1530 HEMMETER RD | | | | SAGINAW | MI | 48603-4628 | |
| WAHL LARRY | | 12345 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8566 | |
| WAHL MARGO | | 6871 BERRY POINTE DR | | | | CLARKSTON | MI | 48348 | |
| WAHL MARYANN | | 164 TERRACE PK | | | | ROCHESTER | NY | 14619 | |
| WAHL QUINTINA | | 2058 FOX RUN RD | | | | DAYTON | OH | 45459 | |
| WAHL RICHARD | | 10 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8945 | |
| WAHL RICHARD | | 121 WILDBRIAR RD | | | | ROCHESTER | NY | 14623 | |
| WAHL SUPPLY INC | | 935 OLD TRINITY RD | | | | DECATUR | AL | 35601 | |
| WAHL SUPPLY INC EFT | | PO BOX 2524 | | | | DECATUR | AL | 35602 | |
| WAHL TIMOTHY | | 6871 BERRY POINTE DR | | | | CLARKSTON | MI | 48348 | |
| WAHL TIMOTHY | | 777 E KINNEY RD | | | | MUNGER | MI | 48747 | |
| WAHL TOM | | 13 WESTWIND DR | | | | NORWALK | OH | 44857 | |
| WAHL, TIMOTHY C | | 6871 BERRY POINTE DR | | | | CLARKSTON | MI | 48348 | |
| WAHLBERG MCCREARY INC | | PO BOX 920780 | | | | HOUSTON | TX | 77292-0780 | |
| WAHLDICK RICE PROPERTY INC | | MGMT INC | | NOT THE SAME AS RD066541012 | | MINNEAPOLIS | MN | 55439 | |
| WAHLDICK RICE PROPERTY MGMT INC | | 5100 EDINA INDUSTRIAL BLVD | 5100 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| WAHLERT SUSAN A | | 441 PUMA LN | | | | MILLIKEN | CO | 80543 | |
| WAHLERT, SUSAN | | 441 PUMA LN | | | | MILLIKEN | CO | 80543 | |
| WAHLRAB JOHN | | 753 WOODSPRING COURT | | | | BEAVERCREEK | OH | 45430 | |
| WAHOSKI LAWRENCE A | | 6855 SUZANNE CT | | | | HOWARD CITY | MI | 49329-9213 | |
| WAIBEL ENERGY SYSTEMS INC | | DBA DAYTON TRANE | 815 FALLS CREEK DR | | | VANDALIA | OH | 45377 | |
| WAIBEL ENERGY SYSTEMS EFT | | DBA DAYTON TRANE AM STD TRANE | 815 FALLS CREEK DR | | | VANDALIA | OH | 45377 | |
| WAIBEL ENERGY SYSTEMS INC | | 815 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | |
| WAIBEL ENERGY SYSTEMS INC | | DAYTON TRANE | 815 FALLS CREEK DR | | | VANDALIA | OH | 45377 | |
| WAIBEL MARK | | 3224 DAVISON RD | MAIL STOP 485-240-120 | | | FLINT | MI | 48556 | |
| WAID BRYAN | | 2912 COLONIAL AVE | | | | KETTERING | OH | 45419 | |
| WAID CORP | | 10200 SWEET VALLEY DR | | | | VALLEY VIEW | OH | 44125 | |
| WAID DL TRUCKING INC | | PO BOX 81 | | | | PEORIA | IL | 61650 | |
| WAID, STEVEN T | | 15394 COLLINSON | | | | EASTPOINTE | MI | 48021 | |
| WAIDNER JOHN | | 13018 SOUTHAMPTON CT | | | | CARMEL | IN | 46032 | |
| WAILD SHERRY R | | 1728 LINDEN AVE | | | | N TONAWANDA | NY | 14120-0000 | |
| WAILEA GOLF LLC | | 100 WAILEA GOLF CLUB DR | | | | WAILEA | HI | 96753-4000 | |
| WAINSCOTT CAROLYN | | 1138 N 300 E | | | | KOKOMO | IN | 46901 | |
| WAINSCOTT, CAROLYN EVON | | 1138 N 300 E | | | | KOKOMO | IN | 46901 | |
| WAINWRIGHT ANNE | | 1660 BLOOMFIELD PL DR | 308 B | | | BLOOMFIELD HILLS | MI | 48302 | |
| WAINWRIGHT INDUSTRIES | ACCOUNTS PAYABLE | 17 CERMAK BLVD | | | | SAINT PETERS | MO | 63376 | |
| WAINWRIGHT INDUSTRIES INC | | 101 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4556 | |
| WAINWRIGHT INDUSTRIES INC | | 17 CERMAK BLVD | PO BOX 640 | | | SAINT PETERS | MO | 63376-1096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAINWRIGHT INDUSTRIES INC | | 17 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-101 | |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-1019 | |
| WAINWRIGHT INDUSTRIES INC EFT | | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 | |
| WAINWRIGHT INSTRUMENTS GMB H | | SUN TRUST BANK | PO BOX 405100 | | | FORT LAUDERDALE | FL | 33340-5100 | |
| WAINWRIGHT INSTRUMENTS GMBH | | WIDDERSBERGER STR 14 | | | | ANDECHS FREIDING | | D-82346 | GERMANY |
| WAINWRIGHT JOSEPHINE | | 58 QUERNMORE | | | | NORTHWOOD | | L33 6UZ | UNITED KINGDOM |
| WAINWRIGHT KEVIN | | 12 EDGEFOLD RD | | | | SOUTHDENE | | L32 8TH | UNITED KINGDOM |
| WAINWRIGHT THOMAS | | 243 LOUISE LN | | | | SAN MATEO | CA | 94403 | |
| WAINWRIGHT WJ | | 41 COPPLEHOUSE LN | | | | LIVERPOOL | | L10 0AR | UNITED KINGDOM |
| WAIT RICHARD | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| WAIT RICHARD | | 50986 NORTHVIEW | | | | PLYMOUTH | MI | 48170 | |
| WAITE COLIN | | 700 WEST UNIVERSITY AVE | APT 1204 | | | FLAGSTAFF | AZ | 86001 | |
| WAITE JASON | | 2337 EATON GATE DR | | | | LAKE ORION | MI | 48360 | |
| WAITE LYLE E | | 1200 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8390 | |
| WAITE NANCY M | | 4138 W PURDUE AVE | | | | PHOENIX | AZ | 85051-1073 | |
| WAITE, JASON A | | 2337 EATON GATE DR | | | | LAKE ORION | MI | 48360 | |
| WAITUKAITIS DIANA | | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 | |
| WAJDA NANCY | | 5141 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 | |
| WAJED EDREYS | | 43 PEMBROKE AVE | | | | BUFFALO | NY | 14215 | |
| WAJER DENNIS | | 6050 COUNTRY WAY N | | | | SAGINAW | MI | 48603 | |
| WAJER MARK | | 720 S MILLER RD | | | | SAGINAW | MI | 48609-5110 | |
| WAJER, CHRISTOPHER | | 10099 SARLE RD | | | | FREELAND | MI | 48623 | |
| WAKE CO NC | | WAKE CO TAX COLLECTOR | PO BOX 2331 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 | |
| WAKE CTY REVENUE DEPARTMENT | | ACT OF D NEALY | PO BOX 550 | | | RALEIGH | NC | 27602 | |
| WAKE DARLENE | | 1701 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| WAKE FOREST UNIVERSITY | | BOX 7201 | REYNOLDA STATION | | | WINSTON SALEM | NC | 27109 | |
| WAKEFIELD & ASSOC INC | | 3091 JAMIACA CT 200 | | | | AURORA | CO | 80014 | |
| WAKEFIELD ALBERT | | 4606 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417 | |
| WAKEFIELD BARBARA | | 1740 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450 | |
| WAKEFIELD BARBARA A | | 330 WESTERN DREAMER DR | | | | DELAWARE | OH | 43015 | |
| WAKEFIELD CARI | | 4606 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417 | |
| WAKEFIELD CORP | CLAIRE SAMRA | 29 FOUNDRY ST | | | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD ENGINEERING INC | | 2717 ROCK WALL RD | | | | NASHVILLE | TN | 37221 | |
| WAKEFIELD ENGINEERING INC | | 33 BRIDGE ST | | | | PELHAM | NH | 3076 | |
| WAKEFIELD ENGINEERING INC | | AHAM TOR DIV | 33 BRIDGE ST | | | PELHAM | NH | 03076 | |
| WAKEFIELD ENGINEERING INC | | C/O RATHSBURG ASSOCIATES | 60 AUDOBON RD | | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD ENGINEERING INC | | C/O RATHSBURG ASSOCIATES INC | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| WAKEFIELD ENGINEERING INC | | FRMLY RATHSBURG ASSOCIATES | 100 CUMMINGS CTR STE 157H | | | BEVERLY | MA | 01915 | |
| WAKEFIELD ENGINEERING INC | | PO BOX 8500 41035 | | | | PHILADELPHIA | PA | 19178-8500 | |
| WAKEFIELD MERVIN | | 105 CHERRY BARK WAY | | | | PEARL | MS | 39208 | |
| WAKEFIELD ROBERT | | 2666 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44551 | |
| WAKEFIELD SALES INC | | 5677 S TRANSIT RD PMB 285 | | | | LOCKPORT | NY | 14094-5842 | |
| WAKEFIELD THERMAL SOLUTIONS | JONATHAN R DOOLITTLE | VERRILL DANA LLP | ONE PORTLAND SQ | | | PORTLAND | ME | 04112-0586 | |
| WAKEFIELD THERMAL SOLUTIONS | JONATHAN R DOOLITTLE | VERRILL DANA LLP | ONE PORTLAND SQUARE | | | PORTLAND | ME | 04112-0586 | |
| WAKEFIELD THERMAL SOLUTIONS IN | | 33 BRIDGE ST | | | | PELHAM | NH | 03076 | |
| WAKEFIELD THERMAL SOLUTIONS INC | | 15555 TEXACO ST | | | | PARAMOUNT | CA | 90723 | |
| WAKEFIELD THERMAL SOLUTIONS INC | | 33 BRIDGE ST | | | | PELHAM | NH | 03076 | |
| WAKEFORD DAVID | | 970 NE RIVER RD | | | | LAKE MILTON | OH | 44429 | |
| WAKEFORD, DAVID I | | 970 N E RIVER RD | | | | LAKE MILTON | OH | 44429 | |
| WAKEMAN SCOTT T | | DBA SCOTT T WAKEMAN ATTORNEY | AT LAW HLD PER | 10332 MAIN ST 152 | | FAIRFAX | VA | 22030-2410 | |
| WAKEMAN SCOTT T DBA SCOTT T WAKEMAN ATTORNEY | | AT LAW | 10332 MAIN ST 152 | | | FAIRFAX | VA | 22030-2410 | |
| WAKER D | | 2039 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9385 | |
| WAKER DEBORAH | | 1048 CHRISTOPHER AVE | | | | GADSDEN | AL | 35901 | |
| WAKLER ELECTRIC SUPPLY CO | | 3347 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| WAKLER ELECTRIC SUPPLY CO | | PO BOX 25343 | | | | ALBUQUERQUE | NM | 87125 | |
| WAKO ELECTRONICS LTD | | 958 OKACHO | | | | GOJO | 29 | 6370092 | JP |
| WAKO ELECTRONICS USA INC | | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299 | |
| WAKO ELECTRONICS USA INC | ATTN W ROBINSON BEARD | C/O STITES & HARBINSON | WAKO ELECTRONICS | 400 W MARKET ST STE 1800 | | LOUISVILLE | KY | 40202 | |
| WAKO ELECTRONICS USA INC | W ROBINSON BEARD | STITES & HARBISON PLLC | 400 WEST MARKET ST STE 1800 | | | LOUISVILLE | KY | 40202 | |
| WAKO ELECTRONICS USA INC EFT | | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299 | |
| WAKO ELECTRONICS USA INC EFT | | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299-2107 | |
| WAKO ELECTRONIS USA INC | C O ERIKA R BARNES | STITES & HARBISON PLLC | 400 W MARKET ST STE 1800 | | | LOUISVILLE | KY | 40202 | |
| WAKO INC | | WAKO ELECTRONICS INC | 3600 CHAMBERLAIN LN BLDG 500 | | | LOUISVILLE | KY | 40241 | |
| WAKO USA INC | | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299 | |
| WAKO USA INC | | WAKO ELECTRONICS USA INC | 2105 PRODUCTION DR | | | LOUISVILLE | KY | 40299-2107 | |
| WAL MART | | 1500 S LYNN RIGGS BLVD | | | | CLAREMORE | OK | 74017 | |
| WAL MART | | 1701 W DORTHY LN | | | | KETTERING | OH | 45439 | |
| WAL MART STORES CE | | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716-6299 | |
| WAL MART STORES INC | | 1108 SE 10TH ST | | | | BENTONVILLE | AR | 72716-0655 | |
| WAL MART STORES INC | | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716-6299 | |
| WAL MART STORES INC | | SUPPLIER CODE 739360 | 1108 SE 10TH ST | | | BENTONVILLE | AR | 72716-0655 | |
| WAL MART STORES INC SAMS CLUB | | C/O CORP ACCOUNTING | PO BOX 500787 | | | ST LOUIS | MO | 63150-0787 | |
| WAL MILDRED A | | PO BOX 632 | | | | E TROY | WI | 53120-0632 | |
| WALBERT TRUCKING | | PO BOX 1403 | | | | GLASGOW | KY | 42142-1403 | |
| WALBERT TRUCKING INC | | 101 PIN OAK LN | | | | GLASGOW | KY | 42141 | |
| WALBERT TRUCKING INC | | PO BOX 1403 | | | | GLASGOW | KY | 42142-1403 | |
| WALBLAY KARIS | | 5527 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068 | |
| WALBLAY ROBERT | | 5527 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068 | |
| WALBLAY, KARIS M | | 672 RESIDENZ PKWY APT J | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALBRIDGE ALDINGER CO EFT | | 613 ABBOTT ST | | | | DETROIT | MI | 48226-2521 | |
| WALBRIDGE ALDINGER COMPANY IN | | 613 ABBOTT ST STE 300 | | | | DETROIT | MI | 48226-2513 | |
| WALBRO ENGINE MANAGEMENT | | PO BOX 8500 53628 | | | | PHILADELPHIA | PA | 19178-3628 | |
| WALBRO ENGINE MANAGEMENT CORP | | 6242 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| WALBRO ENGINE MANAGEMENT LLC | | 7400 N ORACLE RD STE 310 | | | | TUCSON | AZ | 85704-6341 | |
| WALBRO ENGINE MANAGEMENT LLC | | 7400 N ORACLE RD STE 311 | | | | TUCSON | AZ | 85704-6341 | |
| WALBURN IRMA M | | PO BOX 255 | | | | BURKBURNETT | TX | 76354-0255 | |
| WALCHAK GEORGE | | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 | |
| WALCHAK MARY | | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 | |
| WALCHAK, CHRISTOPHER | | 706 SHEPARD ST | | | | SAGINAW | MI | 48604 | |
| WALCHAK, JOHN | | 1608 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 | |
| WALCHEM CORP | | 5 BOYNTON RD | HOPPING BROOK PK | | | HOLLISTON | MA | 01746 | |
| WALCK GARY | | PO BOX 494 | | | | SANBORN | NY | 14132-0494 | |
| WALCK ROBERT | | 1658 N 400 W | | | | KOKOMO | IN | 46901 | |
| WALCK, ROBERT E | | 1658 N 400 W | | | | KOKOMO | IN | 46901 | |
| WALCO CORP | | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 | |
| WALCO CORP | | 1714 BENT PINE CT | | | | ANN ARBOR | MI | 48108 | |
| WALCO CORPORATION | | 1651 SUTTER RD E | | | | GLENSHAW | PA | 15116 | |
| WALCO CORPORATION | | PO BOX 9 | | | | GLENSHAW | PA | 15116 | |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 | |
| WALCO CORPORATION EFT | | PO BOX 9 | | | | GLENSHAW | PA | 15116 | |
| WALCO MATERIALS GROUP | | 2121 CHABLIS COURT STE 100 | | | | ESCONDIDO | CA | 92029 | |
| WALCOTT KRAIG S | | 1957 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| WALCOTT KRAIG S | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WALCZAK MARK | | 2228 CLEVELAND AVE APT 1 | | | | NIAGARA FALLS | NY | 14305 | |
| WALCZEWSKI MARIAN | | 1238 RENNSLAER ST NW | | | | GRAND RAPIDS | MI | 49504-4053 | |
| WALD WESLEY | | 15292 MURRAY RD | | | | BYRON | MI | 48418 | |
| WALDA TICHY | | 22345 SOCIA ST | | | | ST CLR SHORES | MI | 48082 | |
| WALDECK HAROLD G | | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 | |
| WALDECK II EDWARD | | 133 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2528 | |
| WALDECK JEFFERY | | 351 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 | |
| WALDEMAR SCHNEIDER | | MANAGING DIRECTOR | 25325 REGENCY DR | | | NOVI | MI | 48375 | |
| WALDEN & KIRKLAND INC | | 601 N SLAPPEY BLVD | | | | ALBANY | GA | 31702-1787 | |
| WALDEN AND KIRKLAND INC | | PO BOX 1787 | | | | ALBANY | GA | 31702-1787 | |
| WALDEN CARRIE | | 2105 PRINCETON DR | | | | ALBANY | GA | 31707 | |
| WALDEN DANNIE R | | PO BOX 12636 | | | | CHANDLER | AZ | 85248-4343 | |
| WALDEN ERIKA | | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 | |
| WALDEN FREDA M | | PO BOX 2402 | | | | KOKOMO | IN | 46904-2402 | |
| WALDEN MICHAEL | | 4446 WENTZ DR | | | | CARMEL | IN | 46033 | |
| WALDEN SHARON | | 920 GAWAIN CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| WALDEN THOMAS H | | 4155 E OLD STATE RD | | | | EAST JORDAN | MI | 49727-8714 | |
| WALDEN UNIVERSITY | | BURSARS OFFICE | 1001 FLEET ST 4TH FL | | | BALTIMORE | MD | 21202 | |
| WALDEN UNIVERSITY | | BURSARS OFFICE | 24311 WALDEN CTR DR STE 300 | | | BONITA SPRING | FL | 34134 | |
| WALDEN UNIVERSITY | | INSTITUTE FOR ADVANCED STUDIES | 801 ANCHOR RODE DR | | | NAPLES | FL | 33940 | |
| WALDEN, MICHAEL K | | 4446 WENTZ DR | | | | CARMEL | IN | 46033 | |
| WALDER CORY | | 312 WOODHILLS BLVD | | | | DAYTON | OH | 45449-2459 | |
| WALDER DANA | | 1823 RUTLAND DR | | | | DAYTON | OH | 45406 | |
| WALDER LAVONNE | | 4701 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| WALDER MELVIN | | 4047 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| WALDER OWEN | | 144 AUDUBON PARK | | | | DAYTON | OH | 45402-6370 | |
| WALDER, HOPE | | 924 SUPERIOR | | | | DAYTON | OH | 45402 | |
| WALDES TRUARC CO | | PO BOX 99948 | | | | CHICAGO | IL | 60696 | |
| WALDES TRUARC CO | | RMT ADD CHG 08 05 03 VC | 500 MEMORIAL DR | | | SOMERSET | NJ | 088756723 | |
| WALDES TRUARC INC | | 500 MEMORIAL DR | CHG RMT ADD 08 05 03 VC | | | SOMERSET | NJ | 088756723 | |
| WALDES TRUARC INC | | 500 MEMORIAL DR | | | | SOMERSET | NJ | 08873 | |
| WALDES TRUARC INC | | PO BOX 99948 | | | | CHICAGO | IL | 60696 | |
| WALDINGER CAROLE A | | 9782 RIDGE RD W | | | | BROCKPORT | NY | 14420-9471 | |
| WALDMAN TERRY D | | 189 BROADWAY AVE SE | | | | WARREN | OH | 44484-4603 | |
| WALDMANN CHRISTINE | | 1220 HINE AVE | | | | BAY CITY | MI | 48708 | |
| WALDMANN JOANN | | PO BOX 1073 | | | | KOKOMO | IN | 46903-1073 | |
| WALDMILLER RICHARD G | | 4832 LAUREL LEE CT | | | | IRON STATION | NC | 28080-8409 | |
| WALDNER JANICE | | 2849 N SHOLES AVE | | | | MILWAUKEE | WI | 53210 | |
| WALDO ALICIA | | 1113 HUDSON DR | | | | HOWELL | MI | 48843 | |
| WALDO JOSEPH | | 1017 SALISBURY RD | | | | COLUMBUS | OH | 43204 | |
| WALDO RICHARD L | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| WALDO RICHARD L AND GWENDOLYN A WALDO PLAINTIFFS V | C/O LAUDIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| WALDO RICHARD L AND GWENDOLYN A WALDO PLAINTIFFS V | C/O LAUDIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| WALDO STACEY | | 1310 PENNOYER | | | | GRAND HAVEN | MI | 49417 | |
| WALDO STACEY A | | 1310 PENNOYER | | | | GRAND HAVEN | MI | 49417 | |
| WALDOCH STEVEN | | 25806 PORTSMOUTH RD | | | | WIND LAKE | WI | 53185-5529 | |
| WALDOCH, STEVEN | | 25806 PORTSMOUTH RD | | | | WIND LAKE | WI | 53185 | |
| WALDORF TEACHER DEVELOP ASSN | | PO BOX 2678 | | | | ANN ARBOR | MI | 48106-2678 | |
| WALDRAN MITCHELL | | 3870 WILD PINE DR | | | | SAGINAW | MI | 48603 | |
| WALDRAN, MITCHELL A | | 3870 WILD PINE DR | | | | SAGINAW | MI | 48603 | |
| WALDREN FREDERICK S | | 882 TOMAHAWK TRL | | | | XENIA | OH | 45385-4134 | |
| WALDREP JAMES | | 1720 LAKE POINTE DR SW | | | | DECATUR | AL | 35603 | |
| WALDRIP STEPHEN | | 1117 SAWGRASS CT  SW | | | | LILBURN | GA | 30047-1871 | |
| WALDRON DONALD | | 244 GREENSVIEW DR | | | | BRANDON | MS | 39047 | |
| WALDRON JIM PONTIAC BUICK GMC | | WALDRON JIM LEASING INC | 1146 S STATE RD | | | DAVISON | MI | 48423-112 | |
| WALDRON LYNN | | 3180 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2024 | |
| WALDRON LYNN J | | 3180 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2024 | |
| WALDRON LYNNE | | 6238 MUIRLOCH CTSOUTH | MUIRFIELD VILLAGE | | | DUBLIN | OH | 43017 | |
| WALDRON MARY | | 100 SPRINGHILL DR | | | | RAINBOW CITY | AL | 35906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALDRON RONALD E | | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 | |
| WALDRON STEVE | | 8931 VESTAL DR | | | | SARANAC | MI | 48881 | |
| WALDRON STEVEN | | 10625 S BARNES RD | | | | DURAND | MI | 48429 | |
| WALDROP & HALL PA | | PO BOX 726 | | | | JACKSON | TN | 38302 | |
| WALDROP AND HALL PA | | PO BOX 726 | | | | JACKSON | TN | 38302 | |
| WALDROP DELORES | | 1293 LAUREL LICK RD | | | | SEVIERVILLE | TN | 37862 | |
| WALDROP DOUGLAS | | 10030 COUNTY RD 460 | | | | MOULTON | AL | 35650 | |
| WALDROP HEATING & AIR | | 8345 TAYLOR COLQUITT | | | | SPARTANBURG | SC | 29303 | |
| WALDROP LEN G | | 15510 WIRE RD | | | | COALING | AL | 35453-2626 | |
| WALDROP MICHAEL | | 1728 SANDPIPER COURT | | | | HURON | OH | 44839 | |
| WALDROP RICKEY L | | 1293 LAUREL LICK RD | | | | SEVIERVILLE | TN | 37862-7777 | |
| WALDRUP O | | 202 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3022 | |
| WALE BRUCE A | | 172 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 | |
| WALEK ADAM | | 5042 BAER RD | | | | CAMBRIA | NY | 14132 | |
| WALENTOWSKI PATRICK | | 2245 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53221-2239 | |
| WALES DENNIS | | 8764 E 900 N | | | | WILKINSON | IN | 46186 | |
| WALES HAROLD | | 14418 BIRKDALE CIR | | | | ATHENS | AL | 35613-8166 | |
| WALES HAROLD G | | 14418 BIRKDALE CIR | | | | ATHENS | AL | 35613-8166 | |
| WALES JIMMY | | 23557 ELKTON RD | | | | ATHENS | AL | 35614-6343 | |
| WALES MARCUS | | 107 SHERBORN DR | | | | MADISON | AL | 35756 | |
| WALGREN CO | | 3677 SYSCO COURT SE | | | | GRAND RAPIDS | MI | 49512 | |
| WALIGURA JR WALTER J | | 208 BRADSTREET RD | | | | DAYTON | OH | 45459-4506 | |
| WALING JAN | | 5460 S MAPLE CITY RD | | | | MAPLE CITY | MI | 49664 | |
| WALISZEWSKI LESZEK | | PO BOX 8024 MC481POL057 | | | | PLYMOUTH | MI | 48170 | |
| WALIULLAH SYED | | 6335 WEISS ST | | | | SAGINAW | MI | 48603 | |
| WALKER AARON | | 359 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| WALKER AARON | | 5721 TROY FREDERICK RD | APT 6 | | | TIPP CITY | OH | 45371 | |
| WALKER ACQUISITION CORP | | WALKER WIRE ISPAT INC | 660 E 10 MILE RD | | | FERNDALE | MI | 48220-1036 | |
| WALKER ALFRED | | 256 N SUNSET TERRACE | | | | JACKSON | MS | 39212 | |
| WALKER ALYSA | | 4911 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| WALKER ANDERSON | | 8501 MARI MAR DR | | | | TUSCALOOSA | AL | 35405-8806 | |
| WALKER ANDREW | | 1553 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| WALKER ANTHONY | | 577 S SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345 | |
| WALKER ANTHONY D | | 1212 DREXEL DR | | | | ANDERSON | IN | 46011-2441 | |
| WALKER ARCHIA L | | 103 CAMBRIA DR | | | | HUNTSVILLE | AL | 35806-3811 | |
| WALKER BARBARA | | 1784 NASON AVE | | | | COLUMBUS | OH | 43207 | |
| WALKER BELINDA | | 6503 W 200 S | | | | SWAYZEE | IN | 46986 | |
| WALKER BENJAMIN N | | 11590 FROST RD | | | | FREELAND | MI | 48623-8872 | |
| WALKER BETH | | 280 PATRICE DR | | | | WINDSOR | ON | N8S 3R6 | |
| WALKER BETTE | | 1800 OAK TRAIL | | | | OXFORD | MI | 48370 | |
| WALKER BETTE M | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | | DETROIT | MI | 48243-1157 | |
| WALKER BETTE M | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| WALKER BETTY J | | 2545 W ALTO RD | | | | KOKOMO | IN | 46902-4603 | |
| WALKER BEVERLY | | 121 KATHRYN DR | | | | BRANDON | MS | 39042 | |
| WALKER BILL | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| WALKER BRADLEY | | 609 WILSON ST | | | | BAY CITY | MI | 48708 | |
| WALKER BRADLEY | | 6590 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7468 | |
| WALKER BRENT | | 9020 S RAUCHOLZ | | | | ST CHARLES | MI | 48655 | |
| WALKER BRIAN | | 2902 SANTA ALEJANDRA | | | | MISSION | TX | 78572 | |
| WALKER BRIDGETTE | | 515 GEORGE WALLACE APT A56 | | | | GADSDEN | AL | 35903 | |
| WALKER BRUSH CO | | WALKER KAIZEN | 215 TREMONT ST | | | ROCHESTER | NY | 14608 | |
| WALKER BRUSH INC | | 215 TREMONT ST | | | | ROCHESTER | NY | 14608 | |
| WALKER BRUSH INC | | FMLY KAIZEN INC | 215 TREMONT ST | ADD CHG 01 26 04 AM | | ROCHESTER | NY | 14608 | |
| WALKER CALVIN | | 344 S 7TH | | | | SAGINAW | MI | 48601 | |
| WALKER CASTING & FAB INC | RON PERRYMAN | 1520 W ROSECRANS AVE | | | | GARDENA | CA | 90249 | |
| WALKER CHAD | | 837 KIMBROUGH | | | | SHREVEPORT | LA | 71104 | |
| WALKER CHARLES | | 1208 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| WALKER CHARLES | | 2626 CHESTERFIELD PL | | | | ANDERSON | IN | 46012 | |
| WALKER CHARLES H | | PO BOX 2 | | | | ROBERTSDALE | AL | 36567 | |
| WALKER CHARLOTTE | | 5310 OAKTREE DR | | | | FLINT | MI | 48532 | |
| WALKER CHEMICAL CORP | | WALKER CHEMICAL & EQUIPMENT | PO BOX 483 | | | MILTON | IN | 47357 | |
| WALKER CHEMICAL CORP WALKER CHEMICAL AND EQUIPMENT | | PO BOX 483 | | | | MILTON | IN | 47357 | |
| WALKER CITY TREASURER | | | | | | | | 02129 | |
| WALKER CLARENCE | | 5004 LAKE DR | | | | ANDERSON | IN | 46011 | |
| WALKER CLARK | | 235 E WALNUT ST | | | | GREENTOWN | IN | 46936 | |
| WALKER CLEMENTINE | | 114 WELDON ST | | | | ROCHESTER | NY | 14611-4028 | |
| WALKER COMPONENT GROUP | DARRELL SHUSS | 1795 E 66TH AVE | | | | DENVER | CO | 80229 | |
| WALKER COMPONENTS GROUP | KATHY GARNER | 1795 E 66TH AVE | | | | DENVER | CO | 80229 | |
| WALKER COMPONENTS GROUP | KATHY GARNER | PO BOX 13499 | | | | DENVER | CO | 80201-3499 | |
| WALKER CONNIE | | 140 JOHNSON AVE | | | | SARDIS CITY | AL | 35956 | |
| WALKER COUNTY DISTRICT CLK | | 1100 UNIVERSITY AVE RM 301 | | | | HUNTSVILLE | TX | 77340 | |
| WALKER CRAIG | | 3635 PINGREE AVE | | | | FLINT | MI | 48503-4594 | |
| WALKER CRAIG | | PMB 346 | 1945 SCOTTSVILLE RD STE B2 | | | BOWLING GREEN | KY | 42104-5836 | |
| WALKER CURTIS | | 1007 LOFTON DR | | | | CLAYTON | OH | 45315 | |
| WALKER CYNTHIA | | 1196 CLEARVIEW | | | | WARREN | OH | 44485 | |
| WALKER DANIEL | | 2201 2 E 151ST ST | | | | CARMEL | IN | 46033 | |
| WALKER DAVID | | 525 J WALKER TRAIL | | | | ALTOONA | AL | 35952 | |
| WALKER DENNIS | | PO BOX 68694 | | | | JACKSON | MS | 39286 | |
| WALKER DENVER R | | 1769 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901-3510 | |
| WALKER DON | | 24615 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613 | |
| WALKER DONALD L | | 11039 MYERS RD | | | | MOUNDVILLE | AL | 35474-6117 | |
| WALKER DORETTA | | 1067 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5383 | |
| WALKER DORINDA S | | 3275 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902-5062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER DOROTHY | | 1953 LAUREL OAK DR | | | | FLINT | MI | 48507 | |
| WALKER DUSTY | | 1773 ARCANUM ITHACA | | | | ARCANUM | OH | 45304 | |
| WALKER EDWARD | | 212 MAYHILL RD | | | | NEWTON FALLS | OH | 44444 | |
| WALKER EDWARD H | | 1018 TRALEE TRL | | | | BEAVERCREEK | OH | 45430-1217 | |
| WALKER ELIZABETH R | | 4021 S 118TH E AVE | | | | TULSA | OK | 74146 | |
| WALKER ERIC | | 4622 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| WALKER EXHAUSTS LTD | | 1 OMTERMATOPMA DR | | | | MONROE | | 48161 | |
| WALKER EXHAUSTS LTD  EFT | | PO BOX 70537 STN A | | | | TORONTO | ON | 0M5W - 2X5 | CANADA |
| WALKER FORGE INC | | 7900 DURAND AVE | PO BOX 081100 | | | RACINE | WI | 53408-1100 | |
| WALKER FORGE INC | | 7900 DURAND AVE | | | | RACINE | WI | 53408 | |
| WALKER FORGE INC | | BIN 248 | | | | MILWAUKEE | WI | 53288-0248 | |
| WALKER FRANK R | | 7053 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5409 | |
| WALKER FREDDIE | | 2520 EAST 200 NORTH | | | | ANDERSON | IN | 46012 | |
| WALKER FREDDIE L | | 4423 BLOOMFIELD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| WALKER GARY | | 3668 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| WALKER GARY | | 8735 WILDLANE DR | | | | SOUTH CHARLESTON | OH | 45368 | |
| WALKER GEOFF | | 10530 E 200 S | | | | LAFAYETTE | IN | 47905 | |
| WALKER GEORGE | | 4574 LINCHMERE DR | | | | DAYTON | OH | 45415 | |
| WALKER GEORGE | | 7441 S CANAL RD | | | | LOCKPORT | NY | 14094-9405 | |
| WALKER GEORGE J | | 5 HOLLAND CT | | | | SAGINAW | MI | 48601-2627 | |
| WALKER GEORGE W | | 4073 ROOT RD | | | | GASPORT | NY | 14067-9401 | |
| WALKER GERALD | | 1002 AGRICOLA AVE | | | | EAST GADSDEN | AL | 35903 | |
| WALKER GILLET EUROPE GMBH | | | | | | EDENKOBEN | | 67480 | GERMANY |
| WALKER GLENN | | 1427 SUNFLOWER CT | | | | GREENTOWN | IN | 46936 | |
| WALKER GREGORY | | 1245 WALSH LN SE | | | | BROOKHAVEN | MS | 39601 | |
| WALKER GREGORY | | 3435 BIRCHWOOD | | | | WARREN | OH | 44484 | |
| WALKER GREGORY | | 5531 SAMPSON DR | | | | GIRARD | OH | 44420 | |
| WALKER GREGORY | | 905 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 | |
| WALKER GROUP INC THE | | 1143 LNY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| WALKER H REED | | ACCT OF WILLIE C PEARSON | CASE 88 D 00337 | | | MISSION | KS | 48858-5860 | |
| WALKER H REED ACCT OF WILLIE C PEARSON | | CASE 88 D 00337 | | | | MISSION | KS | 66202 | |
| WALKER HOWARD L | | G6216 BEECHER RD | | | | FLINT | MI | 48532-0000 | |
| WALKER HUEY P | | 6313 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1247 | |
| WALKER III EDDIE | | 547 DAYTONA PKWY APT T2 | | | | DAYTON | OH | 45405-2043 | |
| WALKER III H | | 637 POST AVE | | | | ROCHESTER | NY | 14619 | |
| WALKER III PAUL | | 3081 VALERIE ARMS APT 6 | | | | DAYTON | OH | 45405-2809 | |
| WALKER III TOLLIVER | | 2906 E 10TH ST | | | | ANDERSON | IN | 46012-4505 | |
| WALKER INTERNATIONAL | | TRANSPORTATION LLC | 70 EAST SUNRISE HWY | | | VALLEY STREAM | NY | 11581-1260 | |
| WALKER INTERNATIONAL TRANSPORTATION | | 2704 S SHILOH RD | | | | GARLAND | TX | 75041-2419 | |
| WALKER INTERNATIONAL TRANSPTN | | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1260 | |
| WALKER INTL TRANSPORTATION LLC | | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1233 | |
| WALKER JACKSON LLP | | 6000 INTERFIRST PLAZA | 901 MAIN ST | | | DALLAS | TX | 75202 | |
| WALKER JAMES | | 23 E AMBASSADOR BND | | | | THE WOODLANDS | TX | 77382-2083 | |
| WALKER JAMES | | 70 LINE DR | | | | HARTSELLE | AL | 35640-7241 | |
| WALKER JAMES H | | PO BOX 270 | | | | COLUMBIA | TN | 38402-0270 | |
| WALKER JAMES R | | 1936 S MACKENZIE LN | | | | MT PLEASANT | MI | 48858 | |
| WALKER JAMIE | | 60 HIGH ST 4 | | | | S LEBANON | OH | 45065 | |
| WALKER JAN | | 1615 WINONA ST | | | | FLINT | MI | 48504-2959 | |
| WALKER JASON | | 7904 S 95TH E AVE | | | | TULSA | OK | 74133 | |
| WALKER JEANNIE | | 9209 W COUNTY RD 200 N | | | | KOKOMO | IN | 46901-8687 | |
| WALKER JEFFREY | | 415 OPHELIA AVE | | | | NEWTON FALLS | OH | 44444 | |
| WALKER JENEEN K | | 1448 WEST 350 NORTH | | | | KOKOMO | IN | 46901 | |
| WALKER JENNIFER | | 1247 WALSH LN SE | | | | BROOKHAVEN | MS | 39601 | |
| WALKER JEROME L | | 131 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 | |
| WALKER JERRY | | 340 MOUNT PLEASANT RD | | | | MUSCLE SHOALS | AL | 35661-4931 | |
| WALKER JESSE | | 120 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4046 | |
| WALKER JOEL | | 4972 FONTAINE BLVD APT A 9 | | | | SAGINAW | MI | 48603 | |
| WALKER JOHN | | 300 ST ANDREWS | | | | WARREN | OH | 44484 | |
| WALKER JOHN | | 3010 PLEASANT AVE | | | | SANDUSKY | OH | 44870 | |
| WALKER JOHN | | 804 LAKESIDE DR | | | | KOKOMO | IN | 46901 | |
| WALKER JOHN | | 850 GLENWOOD NE | | | | WARREN | OH | 44483 | |
| WALKER JOHN A | | 1713 BLANCHARD ST SW | | | | WYOMING | MI | 49519-3317 | |
| WALKER JOHN W | | 1216 MAYFAIR DR | | | | WILMINGTON | OH | 45177-1858 | |
| WALKER JOHNNY C | | 24 LODERDALE RD | | | | ROCHESTER | NY | 14624-2808 | |
| WALKER JONES ESTELLA L | | 6151 NEFF RD | | | | MT MORRIS | MI | 48458-0000 | |
| WALKER JOSEPH | | 1299 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| WALKER JOSEPHINE | | PO BOX 509 | | | | KOKOMO | IN | 46903-0128 | |
| WALKER JOYCE | | 1908 KREISER ST | | | | GRAND RAPIDS | MI | 49506 | |
| WALKER JOYCE I | | 1922 BERKLEY ST | | | | FLINT | MI | 48504-3437 | |
| WALKER JR JOSEPH | | 3244 WILLIAMSBURG NW | | | | WARREN | OH | 44485-2257 | |
| WALKER JR LAWRENCE | | 3905 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| WALKER JR ROBERT | | 4651 WEST NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| WALKER JR ROBERT OWEN | | PO BOX 234 | | | | ZIONSVILLE | IN | 46077-1924 | |
| WALKER JR STEPHEN | | 3452 MAIN ST 5J | | | | MORAINE | OH | 45439-1343 | |
| WALKER JUDITH M | | 11180 CHICAGO RD | | | | WARREN | MI | 48093-1172 | |
| WALKER K | | 348 PAPER WOODS DR | | | | LAWRENCEVILLE | GA | 30045-5366 | |
| WALKER KATHY | | 9383 POPULAR POINT | | | | ATHENS | AL | 35611-6929 | |
| WALKER KEVIN | | 5078 HILLTOP ESTATES | | | | CLARKSTON | MI | 48348 | |
| WALKER KEVIN K | | 7335 GRANT RANCH BLVD 424 | | | | LITTLETON | CO | 80123 | |
| WALKER KRISTINA | | 4010 HANEY RD | | | | DAYTON | OH | 45416 | |
| WALKER LAUREN | | WALKER PRINTING CO | 203 E PINE ST | | | FITZGERALD | GA | 31750 | |
| WALKER LDJ ELECTRONICS INC | | WALKER LDJ SCIENTIFIC | 1280 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| WALKER LEE | | 424 OAK HILL RD | | | | BARTON | NY | 13734 | |
| WALKER LILLIE | | 241 LUX ST | | | | ROCHESTER | NY | 14621 | |
| WALKER LISA | | 9362 PKVIEW CR | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER LISA MARIE | | 26300 DEQUINDRE RD | | | | WARREN | MI | 48091-1046 | |
| WALKER LOIS Y | | 478 W NORTH ST 550 | | | | KOKOMO | IN | 46901-2842 | |
| WALKER M | | 1324 GARDEN AVE | | | | NIAGRA FALLS | NY | 14305-2032 | |
| WALKER MAGNETICS GROUP INC | | 17 ROCKDALE ST | | | | WORCESTER | MA | 016061921 | |
| WALKER MANUFACTURING | | | | | | CULVER | IN | 46511 | |
| WALKER MANUFACTURING CANADA | ACCOUNTS PAYABLE | 500 CONESTOGA BLVD | | | | CAMBRIDGE | ON | N1R 5T7 | CANADA |
| WALKER MANUFACTURING CO | | PO BOX 98071 | | | | CHICAGO | IL | 60693 | |
| WALKER MANUFACTURING COMPANY | | DIV OF TENNECO AUTOMOTIVE | ONE INTERNATIONAL DR | | | MONROE | MI | 48161 | |
| WALKER MANUFACTURING USA | | 929 ANDERSON RD | PO BOX 420 | | | LITCHFIELD | MI | 49252 | |
| WALKER MANUFACTURING USA | ACCOUNTS PAYABLE | 929 ANDERSON RD | | | | LITCHFIELD | MI | 49252 | |
| WALKER MARCIA | | 2827 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 | |
| WALKER MARCIA | | 4811 PLANTATION ST | | | | ANDERSON | IN | 46013 | |
| WALKER MARY | | 3 SHIRDLEY AVE | | | | SOUTHDENE | | L32 7QG | UNITED KINGDOM |
| WALKER MELVA J | | 3611 W MARION ST | | | | MILWAUKEE | WI | 53216-1736 | |
| WALKER MICHAEL | | 337 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 | |
| WALKER MICHAEL | | 4300 BLANKENSHIP | | | | WICHITA FALLS | TX | 76308 | |
| WALKER MICHAEL | | 9520 GAS SPRING RD | | | | CANASERAGA | NY | 14822 | |
| WALKER MICHAEL K | | 9520 GAS SPRINGS RD | | | | CANASERAGA | NY | 14822-9737 | |
| WALKER MICHELLE | | 304 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| WALKER MICHELLE | | 510 SANTA MONICA AVE | | | | LIBERTY | OH | 44505 | |
| WALKER MIKE | | 25077 BAIN RD | | | | ATHENS | AL | 35613 | |
| WALKER MIKE | | 524 TRADEWINDS DR | | | | ESSEXVILLE | MI | 48732 | |
| WALKER MYRA | | 639 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| WALKER NANETTE | | 1792 W 136TH ST | | | | GRANT | MI | 49327 | |
| WALKER NICOLE | | 3568 ROEJACK DR | | | | DAYTON | OH | 45408 | |
| WALKER NORMAN | | 3849 ALEESA DR SE | | | | WARREN | OH | 44484-2911 | |
| WALKER O S CO INC | | 17 ROCKDALE ST | | | | WORCESTER | MA | 016061921 | |
| WALKER OFFICE SUPPLY & PRINTIN | | DOUGLAS OFFICE CITY | 515C PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| WALKER OS CO INC | GAIL CUST SERV | 20 ROCKDALE ST | | | | WORCESTER | MA | 01606-1921 | |
| WALKER PATRICIA | | 5634 HOOVER AVE | | | | DAYTON | OH | 45427-2278 | |
| WALKER PAULA | | 5002 OJIBWAY DR | | | | KOKOMO | IN | 46902 | |
| WALKER PAULA | | 6543 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| WALKER PENELOPE | | 730 BALDWIN SE | | | | GRAND RAPIDS | MI | 49503 | |
| WALKER PHILIP O | | 17800 S OAKLAWN DR | | | | CLAREMORE | OK | 74017 | |
| WALKER PRINTING CO | | 203 E PINE ST | | | | FITZGERALD | GA | 31750 | |
| WALKER PRINTING CO | | PO DRAWER 720 | | | | FITZGERALD | GA | 31750 | |
| WALKER PROCESS EQUIPMENT | | DIVISION OF MCNISH CORP | 840 N RUSSELL AVE | | | AURORA | IL | 60506 | |
| WALKER PROCESS EQUIPMENT DIVISION OF MCNISH CORP | | PO BOX 95490 | | | | CHICAGO | IL | 60694-5490 | |
| WALKER PRODUCTS | ROSA | 14291 COMMERCE DR | | | | GARDEN GROVE | CA | 92843-4944 | |
| WALKER PRODUCTS INC | | 3600 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90011 | |
| WALKER R | | 2641 BRYAN CIR | | | | GROVE CITY | OH | 43123 | |
| WALKER RADIO CO INC | | WALKER ELECTRONIC SUPPLY CO | 3347 COLUMBIA DR NE | | | ALBUQUERQUE | NM | 87107 | |
| WALKER RAYMOND | | 1212 W MAPLE ST | | | | KOKOMO | IN | 46901-5270 | |
| WALKER RICHARD D | | 7359 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 | |
| WALKER RICHARD L | | 3275 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902-5062 | |
| WALKER ROBERT | | 122 LARADO DR | | | | CLINTON | MS | 39056 | |
| WALKER ROBERT | | 5509 HARTFORD DR | | | | LOCKPORT | NY | 14094 | |
| WALKER ROBERT | | 911 BROADACRES DR SE | | | | WARREN | OH | 44484 | |
| WALKER ROBERT | | PO BOX 554 | | | | OCILLA | GA | 31774-0554 | |
| WALKER RODNEY | | 1515 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | |
| WALKER ROGER A | | 11 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 | |
| WALKER ROGERICK | | 1927 BARRETT AVE | | | | JACKSON | MS | 39204 | |
| WALKER RONALD | | 1104 LEGACY BLVD | | | | JACKSONVILLE | AL | 36265 | |
| WALKER ROYLAND | | 35225 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48355-0000 | |
| WALKER SABRINA | | 440 MAYFLOWER DR | | | | SAGINAW | MI | 48638 | |
| WALKER SANDRA | | 1105 HOLTSLANDER AVE | | | | FLINT | MI | 48505 | |
| WALKER SANDRA | | 11476 SEE DR | | | | WHITTIER | CA | 90601 | |
| WALKER SANDRA | | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423 | |
| WALKER SANDRA A | | 1105 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 | |
| WALKER SCOTT | | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423 | |
| WALKER SHANNON | | 211 TRAILWOOD DR | | | | DAYTON | OH | 45415 | |
| WALKER SHERRY L | | 4074 OTIS DR | | | | DAYTON | OH | 45416-2038 | |
| WALKER SR D | | 5705 EAST TEXAS NO 15 | | | | BOSSIER CITY | LA | 71111 | |
| WALKER STAINLESS EQUIPMENT CO | JOHN FEARN | 625 STATE ST | | | | NEW LISBON | WI | 53950 | |
| WALKER STEPHANIE | | 6116 ROPEWALK LN | | | | RIVERSIDE | CA | 92805 | |
| WALKER STEPHEN | | 6503 W 200 S | | | | SWAYZEE | IN | 46986-9744 | |
| WALKER TAMATHA | | POBOX 332 | | | | OAKWOOD | OH | 45873 | |
| WALKER TAMIKA | | 28 WOODLAND WAY | | | | JACKSON | MS | 39209 | |
| WALKER TERRY | | 104 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601-8203 | |
| WALKER THERESA | | 166 BAIER AVE APT 188A | | | | SOMERSET | NJ | 08873 | |
| WALKER THOMAS | | 2105 AUTUMNWOOD | | | | HARTSELLE | AL | 35640-1724 | |
| WALKER THOMAS | | 5738 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6502 | |
| WALKER THOMAS | | 9460 N STATE RD 29 | | | | FRANKFORT | IN | 46041-7752 | |
| WALKER THOMAS J | | 133 N MCMASTERS BRIDGE RD | | | | GRAYLING | MI | 49738-9380 | |
| WALKER TINA | | 11039 MEYERS RD | | | | MOUNDVILLE | AL | 35474 | |
| WALKER TOMMY RAY | | PO BOX 522 | | | | GAINES | MI | 48436-0522 | |
| WALKER TRANSPORT INC | | 3310 BARDAVILLE RD STE 2 | | | | LANSING | MI | 48906 | |
| WALKER TRANSPORT INC | | PO BOX 15182 | | | | LANSING | MI | 48901-5182 | |
| WALKER VICY V | | 741 TOD AVE SW | | | | WARREN | OH | 44485-3609 | |
| WALKER W S AND CO | | PO BOX 265 | GEORGE TOWN | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| WALKER WAYNE | | 434 N WEST ST | | | | TIPTON | IN | 46072-1329 | |
| WALKER WHITE TERMITE & PEST | | CONTROL INC | 732 ARMSTRONG LN | | | COLUMBIA | TN | 38401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER WHITE TERMITE AND PEST CONTROL INC | | 732 ARMSTRONG LN | | | | COLUMBIA | TN | 38401 | |
| WALKER WILLIAM | | 2310 N STATE RD | | | | DAVISON | MI | 48423 | |
| WALKER WILLIAM | | 2998 TORREY PINES | | | | BEAVERCREEK | OH | 45431 | |
| WALKER WILLIAM | | 40891 OLIVET | | | | STERLING HGTS | MI | 48313 | |
| WALKER WILLIAM J | | 156 CEDARS AVE | | | | CHURCHVILLE | NY | 14428-9510 | |
| WALKER WILLIS | | 1215 VANDERBILT AVE | | | | NIAGARA FALLS | NY | 14305 | |
| WALKER WIRE ISPAT INC | | 660 E 10 MILE RD | RMT CHG 01 25 05 AH | | | FERNDALE | MI | 48220 | |
| WALKER WIRE ISPAT INC | | PO BOX 3038 | | | | INDIANPOLIS | IN | 46206-3038 | |
| WALKER YOLANDA | | 848 RIVERVIEW TERR APT 405 | | | | DAYTON | OH | 45407 | |
| WALKER ZANDREIA | | PO BOX 9753 | | | | JACKSON | MS | 39286-9753 | |
| WALKER, ANDRE | | 99 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| WALKER, ANDREW D | | 1553 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| WALKER, BETTE M | | 1800 OAK TRAIL | | | | OXFORD | MI | 48370 | |
| WALKER, BILL | | 40891 OLIVET | | | | STERLING HEIGHTS | MI | 48313 | |
| WALKER, BRADLEY | | 9323 S 700 E | | | | AMBOY | IN | 46911 | |
| WALKER, BRIAN D | | 2902 SANTA ALEJANDRA | | | | MISSION | TX | 78572 | |
| WALKER, CLARK ANDREW | | 506 HOLIDAY CT | | | | GREENTOWN | IN | 46936 | |
| WALKER, GEOFF G | | 10530 E 200 S | | | | LAFAYETTE | IN | 47905 | |
| WALKER, GLENN ALAN | | 1427 SUNFLOWER CT | | | | GREENTOWN | IN | 46936 | |
| WALKER, GREGORY | | 1321 EAST FLORIDA | | | | YOUNGSTOWN | OH | 44505 | |
| WALKER, JOHN | | 2925 SUNCREST DR | | | | JACKSON | MS | 39212 | |
| WALKER, JOHN E | | 925 S BELL ST | | | | KOKOMO | IN | 46901 | |
| WALKER, JOHN R | | 300 ST ANDREWS | | | | WARREN | OH | 44484 | |
| WALKER, JOSEPH W | | 991 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| WALKER, JR , STEPHEN | | 3452 MAIN ST NO 5J | | | | MORAINE | OH | 45439 | |
| WALKER, KEVIN | | 10453 HYACINTH PL | | | | HIGHLANDS RANCH | CO | 80129 | |
| WALKER, LYDIA | | 400 LOA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| WALKER, RICHARD | | 7188 PIERCE RD | | | | FREELAND | MI | 48623 | |
| WALKER, ROYLAND A | | 8830 CALUMET DR | | | | INDIANAPOLIS | IN | 46236 | |
| WALKER, RUTHIE | | 1810 BAKER AVE SW | | | | WARREN | OH | 44485 | |
| WALKER, SABRINA M | | 440 MAYFLOWER DR | | | | SAGINAW | MI | 48638 | |
| WALKERS MACHINE CO | | 50 N JACKSON ST | | | | PORT CLINTON | OH | 43452 | |
| WALKIEWICZ GRAHAM RD | | 2008 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| WALKIEWICZ, MICHAEL S | | 2008 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| WALKINGTON KYLE | | 41329 WYNDOCHASE BLVD | | | | CANTON | MI | 48188 | |
| WALKONS JR ANTHONY | | 900 FONGER NE | | | | SPARTA | MI | 49345 | |
| WALKOWIAK DAVID P | | 400 W MUNGER RD | | | | MUNGER | MI | 48747-9791 | |
| WALKOWIAK ROY | | 1411 S ERIE ST | | | | BAY CITY | MI | 48706-5125 | |
| WALKS JERMAINE | | 4230 HARBORTOWNE DR APT 2 | | | | SAGINAW | MI | 48603-1445 | |
| WALKS, JERMAINE | | 4230 HARBOUR TOWNE DR NO 2 | | | | SAGINAW | MI | 48603 | |
| WALKUP CAREN | | PO BOX 59 | | | | HARRISBURG | OH | 43126 | |
| WALKUP GARY | | PO BOX 59 | | | | HARRISBURG | OH | 43126-0059 | |
| WALKUP, GARY | | PO BOX 59 | | | | HARRISBURG | OH | 43126 | |
| WALL BRUNING ALLOCIATES INC | | 501 N PELHAM DR N105 | PO BOX 50710 | | | COLUMBIA | SC | 29250 | |
| WALL CO INC | | 101 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| WALL COLMONOY CORP | | 101 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| WALL COLMONOY CORP | | 30281 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1613 | |
| WALL COLMONOY CORP | | 5251 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| WALL COLMONOY CORP | | PO BOX 79001 | LOCK BOX 0615 | | | DETROIT | MI | 48279 | |
| WALL DONALD | | 521 MANORSIDE COURT | | | | DAYTON | OH | 45459 | |
| WALL ELAINE E | | 5019 PEARL ST | | | | ANDERSON | IN | 46013-4863 | |
| WALL GARY | | 2119 MAC INTYRE | | | | CALEDONIA | NY | 14423 | |
| WALL GREG | | 2907 TUMBLEWEED | | | | KOKOMO | IN | 46901 | |
| WALL INDUSTRIES INC | | 5 WATSON BROOK RD | | | | EXETER | NH | 03833 | |
| WALL INDUSTRIES INC | | PO BOX 4525 | | | | BOSTON | MA | 02212-4525 | |
| WALL JOSEPH W | | 448 C BAYBERRY DR | | | | GRAND RAPIDS | MI | 49544 | |
| WALL JR DONALD | | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 | |
| WALL JUDITH | | 1003 CHERRY ST | | | | SUMMIT | MS | 39666-9038 | |
| WALL KATHERINE E | | 1772 E 59TH PL | | | | TULSA | OK | 74105 | |
| WALL STEPHEN W | | 2973 HARBOR BLVD NO 420 | | | | COSTA MESA | CA | 92626-3912 | |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | | CHICOPEE | MA | 01020 | |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | | CHICOPEE | MA | 01021 | |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | | CHICOPEE | MA | 01021 7030 | |
| WALL STREET JOURNAL | | PO BOX 7030 | | | | CHICOPEE | MA | 01021-0730 | |
| WALL STREET JOURNAL | | PO BOX 7030 | | | | CHICOPEE | MA | 01021-7030 | |
| WALL STREET SYSTEMS INC | JANICE FRAZIER | STE 400 | 545 E JOHN CARPENTER FWY | | | IRVING | TX | 75062 | |
| WALL THOMAS | | PO BOX 847 | | | | MANTUA | OH | 44255-0847 | |
| WALL TONEY | | 1981 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9712 | |
| WALL, DONALD R | | 4050 STATESMAN PKWY | | | | LIMA | OH | 45806 | |
| WALL, DONALD R | | 521 MANORSIDE CT | | | | DAYTON | OH | 45459 | |
| WALL, THOMAS | | 1975 MACINTYRE RD | | | | CALEDONIA | NY | 14423 | |
| WALLACE & TIERNAN INC | | 25 MAIN ST | | | | BELLEVILLE | NJ | 07109 | |
| WALLACE B E PRODUCTS CORP | | 71 BACTON HILL RD | | | | FRAZER | PA | 19355-1005 | |
| WALLACE BARBARA | | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 | |
| WALLACE BRENDA | | 6190 S 425 W | | | | PENDLETON | IN | 46064-9618 | |
| WALLACE BRIAN | | 2260 STEWART DR | | | | WARREN | OH | 44485 | |
| WALLACE BRIAN | | 614 S ANDRE ST APT 15 | | | | SAGINAW | MI | 48602 | |
| WALLACE BRUCE | | 9455 SALEM CHURCH RD | | | | CANAL WNCHSTR | OH | 43110-8982 | |
| WALLACE BRYAN | | 714 ALBERTA | | | | DAYTON | OH | 45409 | |
| WALLACE BUCK | | 9455 SALEM CHURCH RD | | | | C WINCHESTER | OH | 43110 | |
| WALLACE CARL | | 4975 RHEIMS WAY | | | | GROVE CITY | OH | 43123-7902 | |
| WALLACE CASONYA | | PO BOX 8184 | | | | GADSDEN | AL | 35902-8184 | |
| WALLACE CHERYL | | 3563 ANNSBURY RD | | | | GROVE CITY | OH | 43123 | |
| WALLACE CHRISTOPHER | | 17 KATHERINE ST | | | | JAMESBURG | NJ | 08831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE CLEMETINE | | PO BOX 586 | | | | REFORM | AL | 35481 | |
| WALLACE CLYDE E | | 105 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3027 | |
| WALLACE COLETTE | | 535 E REID RD APT 11 | | | | GRAND BLANC | MI | 48439-1244 | |
| WALLACE COMPUTER SERVICE INC | | 2401 21ST AVE S STE 101 | | | | NASHVILLE | TN | 37212 | |
| WALLACE COMPUTER SERVICES | SALES | 260 WALES AVE | | | | TONAWANDA | NY | 14150 | |
| WALLACE COMPUTER SERVICES INC | | 10201 W LINCOLN AVE STE 302 | | | | MILWAUKEE | WI | 53227 | |
| WALLACE COMPUTER SERVICES INC | | 2275 CABOT DR | | | | LISLE | IL | 60532 | |
| WALLACE COMPUTER SERVICES INC | | 2275 CABOT DR | | | | LISLE | IL | 60532-3630 | |
| WALLACE COMPUTER SERVICES INC | | 95 ALLENS CREEK RD BLDG 2 104 | | | | ROCHESTER | NY | 14618 | |
| WALLACE COMPUTER SERVICES INC | | WALLACE | 2275 CABOT DR | | | LISLE | IL | 60532 | |
| WALLACE CORY | | 2750 DAKOTA DR | | | | ANDERSON | IN | 46012 | |
| WALLACE D | | 1212 SEMINOLE | | | | HARTSELLE | AL | 35640 | |
| WALLACE DANIEL | | 5511 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 | |
| WALLACE DARCY | | 1903 E 400 N | | | | ANDERSON | IN | 46012-9242 | |
| WALLACE E J | | 67 LANDFORD AVE | SPARROW HALL | | | FAZAKERLEY | | L9 6BP | UNITED KINGDOM |
| WALLACE ED | | 842 SANDY COVE LN | | | | FORT COLLINS | CO | 80525 | |
| WALLACE EDWIN | | 4156 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3577 | |
| WALLACE EDWIN J | | 842 SANDY COVE LN | | | | FT COLLINS | CO | 80525 | |
| WALLACE G RENN | | | | | | | | 37628-0966 | |
| WALLACE GARY B | | 112 GRANT ST | | | | LOCKPORT | NY | 14094-5033 | |
| WALLACE GARY C | | 11998 OLD MILL RD | | | | UNION | OH | 45322-9723 | |
| WALLACE GLENN | | 529 MENDON CTR RD | | | | PITTSFORD | NY | 14534 | |
| WALLACE HW INC | | 1245 S CLEVELAND MASSILLON RD | STE 2 | | | AKRON | OH | 44321-1679 | |
| WALLACE INTERNATIONAL | | 2761 E EDISON AVE | | | | FORT MYERS | FL | 33916-5302 | |
| WALLACE JASON | | 3777 ELMIRA DR | | | | DAYTON | OH | 45439 | |
| WALLACE JEFFERY | | 1799 E SPRING VALLEY PK | | | | CENTERVILLE | OH | 45458 | |
| WALLACE JENNY | | 2878 SHAR PEI LN | | | | BOGUE CHITTO | MS | 39629 | |
| WALLACE JERIUS S | | 23 COUNTY RD 95 | | | | MOULTON | AL | 35650-5019 | |
| WALLACE JIMMIE RAY | | 2018 HILL ST | | | | ANDERSON | IN | 46012 | |
| WALLACE JOEL | | 163 WYNN WALLACE RD | | | | HARTSELLE | AL | 35640 | |
| WALLACE JOHN | | 733 SCENIC CIR NE | | | | CULLMAN | AL | 35055-6017 | |
| WALLACE JOHN G | | 7940 THISTLEWOOD CT | | | | HUBER HEIGHTS | OH | 45424-1930 | |
| WALLACE JOHNNY R | | 781 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510-1234 | |
| WALLACE JOSEPH | | 601 WEST WENGER RD APT 3 | | | | ENGLEWOOD | OH | 45322 | |
| WALLACE JR ALGA | | 5304 W COURT ST | | | | FLINT | MI | 48532-3340 | |
| WALLACE JR JAMES | | 5809 MARLOWE DR | | | | FLINT | MI | 48504-7055 | |
| WALLACE KATHY A | | 8209 E COUNTY RD 700 N | | | | FOREST | IN | 46039-0000 | |
| WALLACE KENNETH | | 107 ARLINGTON CT | | | | KOKOMO | IN | 46902 | |
| WALLACE KERRY | | 1983 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WALLACE KIM | | 4587 W COUNTY RD 1300 S | | | | GALVESTON | IN | 46932-9503 | |
| WALLACE L | | 1231 PHILLIPS AVE | | | | DAYTON | OH | 45410-1806 | |
| WALLACE L DENNIS | | ACCT OF EMMETT BURBAGE | CASE 0006946 93 | | | | | | 22236-4808 | |
| WALLACE L DENNIS ACCT OF EMMETT BURBAGE | | CASE 0006946 93 | | | | | | | |
| WALLACE LAW REGISTRY THE | | 43 WOODLAND ST STE 400 | | | | HARTFORD | CT | 06105 | |
| WALLACE LEWIS L | | 101 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1022 | |
| WALLACE LORRAINE | | 160 TAUNTON PL | | | | BUFFALO | NY | 14216 | |
| WALLACE MABLE | | 1722 DIANE ST SW | | | | DECATUR | AL | 35601 | |
| WALLACE MARLYN | | 734 WARNER RD | | | | VIENNA | OH | 44473-1872 | |
| WALLACE MARY | | 746 NORTH GREECE RD | | | | ROCHESTER | NY | 14626 | |
| WALLACE MARY L | | 746 N GREECE RD | | | | ROCHESTER | NY | 14626 | |
| WALLACE MILTON | | 2429 PENNSYLVANIA | | | | FLINT | MI | 48506 | |
| WALLACE MILTON E | | 2001 N CTR RD | APT 214 | | | FLINT | MI | 48506- | |
| WALLACE NANCY | | 1969 MILL CREEK LN | | | | BOGUE CHITTO | MS | 39629 | |
| WALLACE NELSON | | 0107 OVERPASS TRL SE | | | | BOGUE CHITTO | MS | 39629 | |
| WALLACE PARKER | | 907 A 28TH ST | | | | TUSCALOOSA | AL | 35401 | |
| WALLACE PLUMBING | | 3525 GRIFFITH AVE | | | | BERKLEY | MI | 48072 | |
| WALLACE ROBERT | | 20 BASKET WALK DR | | | | BLUFFTON | SC | 29909-6174 | |
| WALLACE RONNIE | | 693 CASSEL CREEK DR | | | | VANDALIA | OH | 45377-9639 | |
| WALLACE RUSSELL | | 21 N EAST ST | | | | LEBANON | OH | 45036 | |
| WALLACE SCOTT | | 746 NORTH GREECE RD | | | | ROCHESTER | NY | 14626 | |
| WALLACE SCOTT C | | 746 N GREECE RD | | | | ROCHESTER | NY | 14626 | |
| WALLACE SHERMAN W | | 314 E COURT ST | | | | FLINT | MI | 48502 | |
| WALLACE SHIRLEY J | | 3324 DIXON RD 127 | | | | KOKOMO | IN | 46902 | |
| WALLACE STEPHANIE | | 2507 WOODWAY AVE | | | | DAYTON | OH | 45406 | |
| WALLACE STEPHEN | | SPECIALIZED SERVICES | 92 OBRIEN DR | | | LOCKPORT | NY | 14094 | |
| WALLACE STEPHEN M | | DBA SPECIALIZED SERVICES | 92 OBRIEN DR | | | LOCKPORT | NY | 14094 | |
| WALLACE TERESA | | 3060 POPLAR HILL RD | | | | LIVONIA | NY | 14487 | |
| WALLACE THEODORE | | PO BOX 553 | | | | FITZGERALD | GA | 31750 | |
| WALLACE THEODORE | | PO BOX 553 | | | | FITZGERALD | GA | 31750-0553 | |
| WALLACE THOMAS | | 2003 CELESTIAL | | | | WARREN | OH | 44484 | |
| WALLACE TYLER | | 6004 PINEHURST | | | | EL PASO | TX | 79912 | |
| WALLACE TYLER | | HLD FOR RC | 6004 PINEHURST | | | EL PASO | TX | 79912 | |
| WALLACE VERNON | | 133 MANOR CRESCENT BLDG25 | | | | NEW BRUNSWICK | NJ | 08901 | |
| WALLACE W CREEK | | | | | | | | 32732-9594 | |
| WALLACE WAYMON W | | 290 MORGAN ST | | | | MOULTON | AL | 35650-1927 | |
| WALLACE WILLIAM | | 1109 HIGDON RD SW | | | | HARTSELLE | AL | 35640-3777 | |
| WALLACE WILLIAM | | 5680 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2603 | |
| WALLACE WINIFRED | | 2 HAWESWATER CLOSE | | | | KIRKBY | | L33 2DJ | UNITED KINGDOM |
| WALLACE, BRUCE | | 9455 SALEM CHURCH RD | | | | CANAL WNCHSTR | OH | 43110 | |
| WALLACE, GLENN T | | 529 MENDON CTR RD | | | | PITTSFORD | NY | 14534 | |
| WALLACE, JENNY | | 462 WEST LINCOLN DR | | | | BROOKHAVEN | MS | 39601 | |
| WALLACE, KERRY D | | 1983 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WALLACE, MABLE C | | 1722 DIANE ST SW | | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, MARCUS | | 136 PARKSIDE CT | | | | SAGINAW | MI | 48601 | |
| WALLACE, MARLYN | | 734 WARNER RD | | | | VIENNA | OH | 44473 | |
| WALLACE, MARY LYKO | | 746 NORTH GREECE RD | | | | ROCHESTER | NY | 14626 | |
| WALLACE, MICHELLE M | | 89 QUAIL CT | | | | GRAND BLANC | MI | 48439 | |
| WALLACE, NELSON A | | 0107 OVERPASS TRL S E | | | | BOGUE CHITTO | MS | 39629 | |
| WALLACE, RACHEL | | 9232 LAKE RD | | | | MONTROSE | MI | 48457 | |
| WALLACE, TERESA A | | 3060 POPLAR HILL RD | | | | LIVONIA | NY | 14487 | |
| WALLACE, WILLIAM | | 1109 HIGDON RD SW | | | | HARTSELLE | AL | 35640 | |
| WALLACH IRON & METAL CO INC | | 6670 SAINT CHARLES ROCK RD | | | | SAINT LOUIS | MO | 63133-2117 | |
| WALLAERT ANDREWS ANNA | | 7081 DANNY DR | | | | SAGINAW | MI | 48609 | |
| WALLBROWN NATASHA | | 1868 FORESTDALE AVE | | | | BEAVERCREEK | OH | 45432 | |
| WALLE JAMES | | 2576 HAVERFORD | | | | TROY | MI | 48098 | |
| WALLED LAKE SCHOOLS | | 615 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE SCHOOLS | | WALLED LAKE COMMUNITY ED | 615 N PONTIAC TRAIL | | | WALLED LAKE | MI | 48088 | |
| WALLEN JAMES | | 9058 N RAIDER RD | | | | MIDDLETOWN | IN | 47356 | |
| WALLEN, DAWN | | 1621 OAK HILL RD | | | | KOKOMO | IN | 46902 | |
| WALLEN, JAMES | | 1621 OAK HILL RD | | | | KOKOMO | IN | 46902 | |
| WALLER & WALLER | | PO BOX 4 | | | | JACKSON | MS | 39205 | |
| WALLER ALLEN | | 48 SWANSON TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| WALLER BRIAN | | 1004 DEERCREEK CIRCLE | | | | WEST CARROLLTON | OH | 45449 | |
| WALLER CHRISTOPHER | | 2062 FAWNWOOD SE | | | | KENTWOOD | MI | 49508 | |
| WALLER DANIEL | | PO BOX 477 | | | | MINERAL RIDGE | OH | 44440-0477 | |
| WALLER DAVID | | 50759 PRINCETON DR | | | | MACOMB TWP | MI | 48044 | |
| WALLER JOHN | | 2778 WEST ARBOR | | | | ANN ARBOR | MI | 48103 | |
| WALLER KENNETH | | 7562 W MIER RD 27 | PO BOX 49 | | | CONVERSE | IN | 46919 | |
| WALLER LANSDEN DORTCH & DAVIS | | NASHVILLE CITY CTR | 511 UNION ST STE 2100 | | | NASHVILLE | TN | 37219-1750 | |
| WALLER LANSDEN DORTCH & DAVIS LLP | ATTN MICHAEL R PASLAY ESQ | 511 UNION ST STE 2700 | | | | NASHVILLE | TN | 37219 | |
| WALLER LANSDEN DORTCH & DAVIS PLLC | ROBERT J WELHOELTER ESQ | 511 UNION ST | STE 2700 | | | NASHVILLE | TN | 37219 | |
| WALLER LANSDEN DORTCH AND EFT DAVIS | | NASHVILLE CITY CTR | 511 UNION ST STE 2100 | | | NASHVILLE | TN | 37219-1750 | |
| WALLER MARY BETHE | | 48 SWANSON TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| WALLER MICHAEL | | 4212 OARKRIDGE DR | | | | DAYTON | OH | 45417 | |
| WALLER PAMELA | | 1201 TIMBERLAND DRSW | | | | DECATUR | AL | 35603 | |
| WALLER PEGGY | | 1110 GARRETT DR | | | | ATHENS | AL | 35611 | |
| WALLER SCOTT | | 601 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 | |
| WALLER VERNON | | 2265 SANDGATE CIR | | | | COLLEGE PK | GA | 30349-4345 | |
| WALLER, BRIAN FORREST | | 1004 DEERCREEK CIR | | | | WEST CARROLLTON | OH | 45449 | |
| WALLER, DAVID A | | PO BOX 74901 MC481AUS007 | | | | ROMULUS | MI | 48174-0901 | |
| WALLER, SCOTT V | | 601 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 | |
| WALLEY JOHN C | | 703 MISSISSIPPI AVE | | | | PURVIS | MS | 39475-4052 | |
| WALLICK ADRIAN L CO | | 1013 GAHANNA PKWY | PO BOX 30671 | | | COLUMBUS | OH | 43230 | |
| WALLICK ADRIAN L CO | | 1013 GAHANNA PKY | | | | COLUMBUS | OH | 43230 | |
| WALLING ANGELA | | 4158 OAKDELL AVE | | | | RIVERSIDE | OH | 45432 | |
| WALLING GEORGE | | 2050 JENSIS RD | | | | CASTLETON | NY | 12033 | |
| WALLING GEORGE E JR | | 2050 JENSIS RD | | | | CASTLETON | NY | 12033 | |
| WALLING JOHN F | | 4201 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 | |
| WALLING KIM | | 61 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| WALLING LAWRENCE C | | 5680 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6117 | |
| WALLING REBECCA | | 2033 GERMANTOWN LIBERTY RD | | | | NEW LEBANON | OH | 45345-9376 | |
| WALLING, DENNIS | | 5690 FREIBURGER RD | | | | UBLY | MI | 48475 | |
| WALLINGA SCOTT M & ANDREA K | | 1738 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| WALLINGA SCOTT M & ANDREA K | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WALLIS LUBRICANT LLC | | 445 SUNSHINE RD | RM CHG PER AFC 11 10 04 AM | | | KANSAS CITY | KS | 66115 | |
| WALLIS LUBRICANT LLC | | PO BOX 411099 | | | | KANSAS CITY | KS | 64141 | |
| WALLIS, PAUL DAVID | | 1363 PARK AVE | | | | PIQUA | OH | 45356 | |
| WALLNER EDWARD | | 236 E COLUMBINE LN | | | | WESTFIELD | IN | 46074 | |
| WALLNER TOOLING EXPAC INC | | 9076 HYSSOP DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| WALLNER TOOLING EXPAC INC | | 9076 HYSSOP | | | | RANCHO CUCAMONGA | CA | 91730 | |
| WALLNER TOOLING EXPAC INC | | 9160 HYSSOP DR | | | | RANCHO CUCAMONGA | CA | 91730-5100 | |
| WALLNER, EDWARD J | | 236 E COLUMBINE LN | | | | WESTFIELD | IN | 46074 | |
| WALLO GARY | | 886 GOLDEN DR | | | | WHITE LAKE | MI | 48386 | |
| WALLOVER ENTERPRISES INC | | 401 VIRGINIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| WALLOVER OIL CO | | 21845 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | |
| WALLOVER OIL CO EFT | | 1032 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| WALLOVER OIL CO INC | | WOCO | 1032 PENNSYLVANIA AVE | | | EAST LIVERPOOL | OH | 43920 | |
| WALLOVER OIL CO INC | | WOCO | 21845 DRAKE RD | | | STRONGSVILLE | OH | 44149-6610 | |
| WALLOVER OIL CO INC | RENEE | 21845 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | |
| WALLOVER OIL COMPANY INCORPORATED | | 21845 DRAKE RD | | | | STRONGSVILLE | OH | 44149 | |
| WALLOVER OIL HAMILTON INC | | 21845 DRAKE RD | | | | STONGSVILLE | OH | 44149 | |
| WALLPE JEFFERY | | 983 W 700 N | | | | KOKOMO | IN | 46902 | |
| WALLPE PAMELA | | 983 W 700 N | | | | KOKOMO | IN | 46902-9303 | |
| WALLS CATHY | | 2480 ROBERTSON ST E | | | | SOUTHSIDE | AL | 35907 | |
| WALLS CHARLES | | 6781 DUTCHVIEW CT | | | | MIDDLETOWN | OH | 45005 | |
| WALLS DAVID | | 4694 NISQUALLY RD | | | | JACKSON | MS | 39206 | |
| WALLS DELBERT R | | 5533 W 00 NORTH SOUTH | | | | KOKOMO | IN | 46901-8805 | |
| WALLS GARY | | 119 N 480 W | | | | KOKOMO | IN | 46901 | |
| WALLS JOAN | | 119 N 480 W | | | | KOKOMO | IN | 46901 | |
| WALLS JOEL | | 323 MARMION AVE | | | | YOUNGSTOWN | OH | 44507 | |
| WALLS JOYCE | | 2102 STEWART AVE | | | | YOUNGSTOWN | OH | 44505 | |
| WALLS JOYCE M | | 3105 BEULAH ST | | | | SAGINAW | MI | 48601-4659 | |
| WALLS JR CALVIN J | | 7687 MICAWBER RD NE | | | | WARREN | OH | 44484-1474 | |
| WALLS JR PAUL | | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119 | |
| WALLS KATHY W | | 226 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-2803 | |
| WALLS LARRY | | 4255 OLD COLUMBUS RD | | | | LONDON | OH | 43140-8814 | |
| WALLS MERIDEL | | 7687 MICAWBER RD NE | | | | WARREN | OH | 44484 | |
| WALLS MICHAEL D | | 209 S CTR ST | | | | GREENFIELD | IN | 46140-9516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLS ROBERT | | 2030 JOANN RD | | | | PULASKI | TN | 38478 | |
| WALLS STEVEN | | 9397 W 300 N | | | | CONVERSE | IN | 46919 | |
| WALLS TIMOTHY | | 701 SHADOWOOD LN | | | | WARREN | OH | 44484 | |
| WALLS, GREGORY | | 113 WINDING DR | | | | ALEXANDRIA | IN | 46001 | |
| WALLS, TIMOTHY F | | 701 SHADOWOOD LN | | | | WARREN | OH | 44484 | |
| WALMA JAMES P | | 16970 SHAWANO DR | | | | SAND LAKE | MI | 49343-8811 | |
| WALMART SUPERCENTER | | 2200 S MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| WALN MARILYN | | 728 HEDWICK ST | | | | NEW CARLISLE | OH | 45344 | |
| WALNUT CREEK AUTO RADIO | | 4600 COLTER DR | | | | KOKOMO | IN | 46902 | |
| WALNUT CREEK AUTO RADIO | | 2016 N MAIN ST | | | | WALNUT CREEK | CA | 94596-3706 | |
| WALNUT CREEK APARTMENTS | | MOUNT CARMEL WALNUT HILLS PHYS | 5965 E BROAD ST STE 390 | | | COLUMBUS | OH | 43213 | |
| WALNUT HILLS PHYSICAL THERAPY | | 1411 N WOODWARD STE 313 | | | | BIRMINGHAM | MI | 48009 | |
| WALNUT RIDGE PROPERTIES INC | | 25 NIAGARA SHORE DR | | | | TONAWANDA | NY | 14150 | |
| WALOS DAVID | | 25 NIAGARA SHORE DR | | | | TONAWANDA | NY | 14150 | |
| WALOS, DAVID A | | 1804 DEVONSHIRE DR SE | | | | DECATUR | AL | 35601 | |
| WALRAVEN GERALD | | 2078 SOUTH PARRY DR | | | | WARSAW | IN | 46580 | |
| WALRIVEN DALE | | 5038 W DODGE RD | | | | CLIO | MI | 48420 | |
| WALROTH FRED | | 3630 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| WALSCHLAGER EDMUND C | | 408 SUPERIOR ST | | | | HOUGHTON LAKE | MI | 48629-9759 | |
| WALSER GAROLD L | | 14200 W FERDEN | | | | OAKLEY | MI | 48649 | |
| WALSER, JOHNNY | | | | | | | | | |
| WALSH & KATZ LTD | A SIDNEY KATZ ROBERT B BREISBLATT & THOMAS L GEMMELL | 120 S RIVERSIDE PLAZA 22ND FL | | | | CHICAGO | IL | 60606 | |
| WALSH A | | ORCHARD NURSING HOME | THE ORCHARD ST MARYS RD | | | LIVERPOOL | | L36 5UY | UNITED KINGDOM |
| WALSH ANGELA | | 3847 EAGLE POINT DR | | | | DAYTON | OH | 45430-2084 | |
| WALSH BEVERLY | | 3927 REINWOOD DR | | | | DAYTON | OH | 45414 | |
| WALSH CHARLES | | 921 NE 32ND ST | | | | CAPE CORAL | FL | 33909-3536 | |
| WALSH CHARLES J | | 9440 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9610 | |
| WALSH CHRISTOPHER | | 798 PLYMOUTH | | | | SAGINAW | MI | 48603 | |
| WALSH COLLEGE | | 3838 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| WALSH COLLEGE | | CORPORATE SERVICES | 41500 GARDENBROOK RD | | | NOVI | MI | 48375-1313 | |
| WALSH COLLEGE | BUS OFF | PO BOX 7006 | | | | TROY | MI | 48007-7006 | |
| WALSH COLLEGE OF ACCOUNTANCY | | AND BUSINESS ADMINISTRATION | 3838 LIVERNOIS RD | PO BOX 7006 | | TROY | MI | 48007-7006 | |
| WALSH COLLEGE OF ACCOUNTANCY | | AND BUSINESS ADMINISTRATION | PO BOX 7006 | CONTINUING EDUCATION | | TROY | MI | 48007-7006 | |
| WALSH DANIEL | | FLAT 4 8 IVANHOE RD | | | | | | L178XG | UNITED KINGDOM |
| WALSH DIANE | | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377 | |
| WALSH DIANE S | | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377 | |
| WALSH DONALD | | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515 | |
| WALSH ENGINEERING SERVICES | | ESSCO CALIBRATION LABORATORY | 14 ALPHA RD | | | CHELMSFORD | MA | 01824 | |
| WALSH FRICTION WELDING INC | | 43430 MERRILL RD | ADD CHANGE 02 02 04 AH | | | STERLING HEIGHTS | MI | 48314 | |
| WALSH FRICTION WELDING INC | | 43430 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| WALSH FRICTION WELDING INC | | 5225 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| WALSH III JAMES | | 15436 HEATH CIRCLE | | | | WESTFIELD | IN | 46074 | |
| WALSH J | | 4 DOMVILLE | WHISTON | | | PRESCOT | | L35 3JF | UNITED KINGDOM |
| WALSH JESSICA | | 1520 CAMBRON COURT | | | | VANDALIA | OH | 45377 | |
| WALSH JIM | | 4909 WEST JOSHUA BLVD 2073 | | | | CHANDLER | AZ | 85226 | |
| WALSH JOHN | | 2316 RANCROFT BEAT | | | | ROCHESTER HILLS | MI | 48306 | |
| WALSH KEITH | | 125 HEATHER DR | | | | PENFIELD | NY | 14625 | |
| WALSH KERRY | | 10740 N SUNNYDALE LN | | | | MEQUON | WI | 53092 | |
| WALSH KEVIN | | 5741 HITHERGREEN DR | | | | DAYTON | OH | 45429 | |
| WALSH LAW OFFICES | | 120 S STATE ST 4TH FL | | | | CHICAGO | IL | 60603 | |
| WALSH LAW OFFICES | | ADD CHG 10 98 | 120 S STATE ST 4TH FL | | | CHICAGO | IL | 60603 | |
| WALSH MANUFACTURING | FRANK JOE | 13825 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| WALSH MANUFACTURING EFT | | 13825 TRISKETT RD | | | | CLEVELAND | OH | 44111-1523 | |
| WALSH MANUFACTURING EFT | | CORPORATION | 13825 TRISKETT RD | | | CLEVELAND | OH | 44111 | |
| WALSH MATTHEW | | 1888 WEST 500 SOUTH | | | | SHARPSVILLE | IN | 46068 | |
| WALSH MFG CORP | JOE TRCASKA | 13825 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| WALSH MICHAEL A | | 21240 HOPKINS RD | | | | PARKSLEY | VA | 23421-2340 | |
| WALSH NATALIE A CLIENT TRUST | | ACCT C O WALSH LAW OFFICES | 2100 NONA FARM RD | | | PRINT FREDERICK | MD | 20678 | |
| WALSH PATRICK | | 2124 SWAYZE ST | | | | FLINT | MI | 48503-3319 | |
| WALSH TAMMY | | 6930 RT 40 EAST | | | | LEWISBURG | OH | 45338 | |
| WALSH TRUCKING SERVICE INC | | 50 BURNEY AVE | | | | MASSENA | NY | 13662-2342 | |
| WALSH TRUCKING SERVICE INC EFT | | 50 BURNEY AVE | | | | MASSENA | NY | 13662-2392 | |
| WALSH UNIVERSITY | | BUSINESS OFFICE | 2020 EASTON ST | | | NORTH CANTON | OH | 44720 | |
| WALSH WESTERN MANUFACTURING | | BALLYCORREEN INDUSTRIAL ESTATE | AIRPORT RD | | | CORK | | | IRELAND |
| WALSH, CHRISTOPHER L | | 798 PLYMOUTH | | | | SAGINAW | MI | 48603 | |
| WALSH, DIANE | | 3997 REINWOOD DR | | | | DAYTON | OH | 45414 | |
| WALSH, KERRY A | | 10740 N SUNNYDALE LN | | | | MEQUON | WI | 53092 | |
| WALSH, TAMI | | 576 OAKRIDGE DR | | | | YOUNGSTOWN | OH | 44512 | |
| WALSIN LIHWA CORP | | WLC | 566 KAO SHI RD | | | YANG MEI TAOYUAN HS | | | TAIWAN |
| WALSIN LIHWA CORP   EFT | | 12F 117 SECTION 3 MING SHENG | E RD TAIPEI | | | TAIWAN R O C | | | CHINA |
| WALSIN LIHWA CORP  EFT | | 12F 117 SECTION3 MING SHENG | E RD TAIPEI | | | ROC | | | TAIWAN PROV CHINA |
| WALSIN LIHWA CORP EFT | | WALSIN FINANCIAL BUILDING | 12F 117 SECTION 3 MING SHENG | E RD TAIPEI | | R O C | | | TAIWAN |
| WALSIN LIHWA CORP EFT | | WALSIN FINANCIAL BUILDING | 12TH FL 117 SECTION J MING | SHANG EAST RD TAIPEI | | ROC | | | TAIWAN |
| WALSTON LEONARD | | 2107 KITCHEN DR | | | | ANDERSON | IN | 46017 | |
| WALSTROM TAMI | | 5447 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327 | |
| WALSWORTH SERVICES | | 37 WATERTANK RD | | | | LAUREL | MS | 39443 | |
| WALT DISNEY PARKS & RESORT | | 200 CELEBRATION PL 6TH FL | | | | CELEBRATION | FL | 34747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALT DISNEY PARKS AND RESORT | | 200 CELEBRATION PL 6TH FL | | | | CELEBRATION | FL | 34747 | |
| WALT PATRICIA | | PO BOX 752214 | | | | DAYTON | OH | 45475 | |
| WALTEC FORGINGS INC | | 125 MASON ST | | | | WALLACEBURG | ON | N8A 4L7 | CANADA |
| WALTEC FORGINGS INC | | HOLD PER D FIDDLER 05 24 05 AH | 125 MASON ST | | | WALLACEBURG | ON | N8A 4L9 | CANADA |
| WALTEC FORGINGS INC | | PO BOX 74593 | | | | CHICAGO | IL | 60690 | |
| WALTEMYER LENNIS L | | 707 MCCORMICK ST | | | | BAY CITY | MI | 48708-7738 | |
| WALTENBURG SHAWN | | 2010 PENILE RD | | | | LOUISVILLE | KY | 40272 | |
| WALTENBURG WILLIAM | | 12344 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| WALTER A GIBSON | | 8032 LARK LN | | | | GRAND BLANC | MI | 48439 | |
| WALTER A KUNKA | | 220 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 | |
| WALTER BURINDA | | 1092 MICHIGAN | | | | LINCOLN PK | MI | 48146 | |
| WALTER CALVIN R | | 1114 EDDIE DR | | | | AUBURN | MI | 48611-9422 | |
| WALTER CLAUDE R | | 3204 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1647 | |
| WALTER CONNIE | | 1884 TRANSIT RD | | | | BURT | NY | 14028 | |
| WALTER DANIEL | | 606 PAVEMENT RD | | | | LANCASTER | NY | 14086-9012 | |
| WALTER DENESE | | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 | |
| WALTER GARY | | 7795 ROME RD | | | | ADRIAN | MI | 49221 | |
| WALTER GOLETZ GMBH | | OSEMUNDSTR 27 | | | | KIERSPE GERMANY | | 58566 | GERMANY |
| WALTER GRINDERS INC | | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 | |
| WALTER GRINDERS INC | | LTR ON FILE ADDRESS CHANGE | 5160 LAD LAND DR | | | FREDERICKSBURG | VA | 22407 | |
| WALTER GRINDERS INC | DON LILLER | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407 | |
| WALTER GRINDERS INC EFT | | PO BOX 223061 | | | | PITTSBURGH | PA | 15251-3061 | |
| WALTER GRINDERS INC EFT | WALTER GRINDERS INC | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 | |
| WALTER H KENNEDY | | 19 SCAR HILL RD | | | | BOYLSTON | MA | 01503 | |
| WALTER II DUANE | | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 | |
| WALTER J NILL | | 2125 CHEVY CHASE DR | | | | DAVISON | MI | 48423 | |
| WALTER J ZARNOWSKI AND RUTH B | WALTER & RUTH ZARNOWSKI | 1765 DAISEY COURT | | | | MILLERSVILLE | MD | 21108 | |
| WALTER JEREMY | | 3705 HACKETT | | | | SAGINAW | MI | 48603 | |
| WALTER JEROME LELO | | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722 | |
| WALTER JOHN W | | 7353 FIVE OAKS COURT | | | | SPRINGBORO | OH | 45066 | |
| WALTER JOHN W | | 713 EAST GENESO | | | | LAFAYETTE | CO | 80026 | |
| WALTER JOHN W | | PO BOX 87 | | | | SWARTZ CREEK | MI | 48473-0087 | |
| WALTER JOHNSON | | 6205 MAPLE RD | | | | GRAND BLANC | IL | 48439 | |
| WALTER JR CLAUDE | | 3204 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 495441 | |
| WALTER K HOPPE | | BLUECHERSTR 32 | | | | BERLIN | | 10961 | GERMANY |
| WALTER KEITH LAWSON | | ALEXANDER CORDER PLUNK | & SHELLY PC | PO BOX 1129 | | ATHENS | AL | 35612 | |
| WALTER KEVIN | | 13359 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 | |
| WALTER KIDDE AEROSPACE | | KIDDE TECHNOLOGIES | 4200 AIRPORT DR BLDG B | | | WILSON | NC | 27893 | |
| WALTER L HUNTER | | 1134 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3007 | |
| WALTER L HUNTER | | 203 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3007 | |
| WALTER LARRY J | | 3301 STARKWEATHER ST | | | | FLINT | MI | 48506-2615 | |
| WALTER LENDAL L | | 12 COLUMBINE DR | | | | SOUTH HAVEN | MI | 49090-7108 | |
| WALTER M LUCAS III DDS | | 120 FLUSHING RD STE 3 | | | | FLINT | MI | 48504 | |
| WALTER MAEDER | | | | | | | | 11340-2800 | |
| WALTER MARK | | 4935 MEYER RD | | | | N TONAWANDA | NY | 14120-9580 | |
| WALTER MATT | | 4257 LIVERNOIS RD | | | | TROY | MI | 48098 | |
| WALTER MECHANICAL SERVICE | | DBA ATI GROUP | 3419 PIERSON PL | | | FLUSHING | MI | 48433 | |
| WALTER MECHANICAL SERVICE INC | | 3419 PIERSON PL | | | | FLUSHING | MI | 48433 | |
| WALTER MECHANICAL SERVICE INC | | ATI GROUP | 3419 PIERSON PL | | | FLUSHING | MI | 48433 | |
| WALTER MICHAEL | | 7206 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427 | |
| WALTER MULLIKIN | | BOX 1240 | | | | STANWOOD | WA | 98292-1240 | |
| WALTER PERRY | | 2338 RESCUE RD | | | | UNION GROVE | AL | 35175-5133 | |
| WALTER REYNOLDS ESQ | PORTER WRIGHT MORRIS & ARTHUR | STE 1600 | | | | DAYTON | OH | 45402 | |
| WALTER ROCHELLE | | 4910 W WACKERLY RD | | | | MIDLAND | MI | 48640 | |
| WALTER ROGER | | 2565 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 | |
| WALTER SCHLOTFELDT | | | | | | | | 54338-7109 | |
| WALTER SCOTT | | 19020 STOCKTON DR | | | | NOBLESVILLE | IN | 46062 | |
| WALTER SCOTT | | 7711 RIVA RIDGE RD | | | | KOKOMO | IN | 46901 | |
| WALTER SHAWN | | 3705 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| WALTER W NOSS | | 33 RIVER ST | | | | CHAGRIN FALLS | OH | 44022 | |
| WALTER WILLIAM E INC | | 511 N ROSEMARY | | | | LANSING | MI | 48917 | |
| WALTER WILLIAM E INC | | MECHANICAL CONTRACTORS | 1917 HOWARD AVE | | | FLINT | MI | 48503-425 | |
| WALTER WILLIAM E INC | | WALTER WILLIAM E MECHANICAL | 1563 TREANOR | | | SAGINAW | MI | 48601-4644 | |
| WALTER WILLIAM E INC EFT | | PO BOX 391 | | | | FLINT | MI | 48503 | |
| WALTER WILLIAM HILLMAN JR | | 235 W NORWAY RD | | | | LAPEER | MI | 48446 | |
| WALTER, CHARLES | | 1003 RONDO AVE | | | | CHITTENANGO | NY | 13037 | |
| WALTER, DANIEL | | 606 PAVEMENT RD | | | | LANCASTER | NY | 14086 | |
| WALTER, JOHN | | 712 GATEWAY CIR | | | | LAFAYETTE | CO | 80026 | |
| WALTER, SCOTT A | | 19020 STOCKTON DR | | | | NOBLESVILLE | IN | 46062 | |
| WALTER, SCOTT RUSSELL | | 7711 RIVA RIDGE RD | | | | KOKOMO | IN | 46901 | |
| WALTER, WILLIAM E INC | | 1917 HOWARD AVE | | | | FLINT | MI | 48503-4257 | |
| WALTERBUSCH JOHN | | 6875 ADAMWALD CT | | | | DAYTON | OH | 45459 | |
| WALTERHOUSE JEFFREY | | 3488 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 | |
| WALTERMIRE DOUGLAS L | | 33 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 | |
| WALTERS ANGELA | | 5 CLARK DR | | | | RIVERSIDE | OH | 45431 | |
| WALTERS BERNADETTE | | 6940 MARBLE CANYON DR | | | | EL PASO | TX | 79912 | |
| WALTERS BRIDGET | | 9 LANCASTER WALK | | | | HUYTON | | L36 1UT | UNITED KINGDOM |
| WALTERS CHARLES | | 3678 WORTH RD | | | | PINCONNING | MI | 48650 | |
| WALTERS DAVID | | 1009 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | |
| WALTERS DAVID | | 441 NORTH VILLAGE DR | | | | CENTERVILLE | OH | 45459 | |
| WALTERS ELDRA | | 2300 EAST AVE 3 | | | | TUSCALOOSA | AL | 35405 | |
| WALTERS GARY D | | 3393 PERMA CT | | | | BAY CITY | MI | 48706-1621 | |
| WALTERS GRANT C | | 3865 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS GREGORY G | | 14 ABBEY CT | | | | ANDERSON | IN | 46013 | |
| WALTERS HOAG DARNICE | | 3221 HELBER ST | | | | FLINT | MI | 48504 | |
| WALTERS JAMES | | 159 RED OAK LN | | | | CARMEL | IN | 46033 | |
| WALTERS JAMES | | 2724 HAIG AVE | | | | KETTERING | OH | 45419 | |
| WALTERS JAMES | | 3475 LILAC LA APT E | | | | TROY | OH | 45373 | |
| WALTERS JANIECE | | 331 HOMEWOOD AVE SE | | | | WARREN | OH | 44483 | |
| WALTERS JODI | | 9 W WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| WALTERS JR DONALD | | 839 PARTRIDGE LN | | | | WEBSTER | NY | 14580-2634 | |
| WALTERS JR JAMES | | 4271 JOSE RD | | | | OMER | MI | 48749 | |
| WALTERS JR WILLIAM | | 9770 DAUGHERTY | | | | BROOKLYN | MI | 49230 | |
| WALTERS JR. DONALD | | 839 PARTRIDGE LN | | | | WEBSTER | NY | 14580 | |
| WALTERS LARRY | | 3750 OAKVIEW DR | | | | GIRARD | OH | 44420 | |
| WALTERS LINDA R | | 930 CHURCHILL RD | | | | GIRARD | OH | 44420-2125 | |
| WALTERS MARLA | | 5434 N WAYNESVILLE RD 14 | | | | OREGONIA | OH | 45054 | |
| WALTERS MICHAEL | | 1463 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| WALTERS PAULETTE | | 8530 DELANEY DR | | | | FREELAND | MI | 48623 | |
| WALTERS RANDALL | | 1024 N 300 E | | | | KOKOMO | IN | 46901 | |
| WALTERS ROLLAND | | 1070 BRISTOL CHAMPION TOWN | | | | BRISTOLVILLE | OH | 44402 | |
| WALTERS ROXANNE D R WALTERS COURT REPORTING | | PO BOX 1749 | | | | PONTIAC | MI | 48343 | |
| WALTERS SHEILA | | 1009 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | |
| WALTERS SHEILA | | 14 ABBEY COURT | | | | ANDERSON | IN | 46013 | |
| WALTERS SR JACK | | 161 PINE ST | | | | N TONAWANDA | NY | 14120-4615 | |
| WALTERS SUE | | 933 BROADMOOR DR | | | | DAYTON | OH | 45419 | |
| WALTERS T | | 500 SOUTHPORT RD | BOOTLE | | | LIVERPOOL | | L20 5AF | UNITED KINGDOM |
| WALTERS THOMAS | | 4506 LISA LN | | | | WICHITA FALLS | TX | 76309 | |
| WALTERS WILLIAM | | 4715 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| WALTERS, BERNADETTE | | 4715 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| WALTERS, BRENDA | | 2603 WALNUT ST | | | | GIRARD | OH | 44420 | |
| WALTERS, CHRISTOPHER | | 5765 AMBASSADOR DR NO 8 | | | | SAGINAW | MI | 48603 | |
| WALTERS, JAMES E | | 159 RED OAK LN | | | | CARMEL | IN | 46033 | |
| WALTERS, JEFFREY | | 6974 PAIGE LN | | | | YPSILANTI | MI | 48197 | |
| WALTERS, JEREMIAH | | 1533 GREENWICH ST | | | | SAGINAW | MI | 48602 | |
| WALTERS, MARLA | | 5434 N WAYNESVILLE RD NO 14 | | | | OREGONIA | OH | 45054 | |
| WALTERS, MIKE | | 3707 62ND | | | | HOLLAND | MI | 49423 | |
| WALTERS, WILLIAM J | | 4715 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| WALTHALL CO MS | | WALTHALL CO TAX COLLECTOR | 200 BALL AVE | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY | | TAX COLLECTOR | 200 BALL AVE | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY CLERK | | 200 BALL AVE | | | | TYLERTOWN | MS | 39667 | |
| WALTHALL STEVEN R | | 4908 W JACKSON RD | | | | ENON | OH | 45323-9776 | |
| WALTHER CHARLES | | 4035 DREAM ACRE DR | | | | NORTH BRANCH | MI | 48461-8923 | |
| WALTHER KEY MAUPIN OATS COX | | KLAICH & LE GOY INC | PO BOX 30000 | | | RENO | NV | 89520 | |
| WALTHER KEY MAUPIN OATS COX KLAICH AND LE GOY | | PO BOX 30000 | | | | RENO | NV | 89520 | |
| WALTHER, JOSEPH | | 331 KNIGHT RD | | | | BAY CITY | MI | 48708 | |
| WALTHERS CATHY | | POBOX 1204 | | | | BAY CITY | MI | 48706 | |
| WALTHOUR JACK | | 1744 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| WALTHOUR, JACK PHILIP | | 1744 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| WALTKO MARK S | | 2066 VERNON AVE NW | | | | WARREN | OH | 44483-3150 | |
| WALTMAN HEATING | | ACCT OF JUDY MOORE | CASE 93-3424-GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 37858-1652 | |
| WALTMAN HEATING ACCT OF JUDY MOORE | | CASE 93 3424 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| WALTMAN, PATRICIA | | 5555 W 80 S | | | | KOKOMO | IN | 46901 | |
| WALTON BRIAN | | 434 CEDARWOOK CT | | | | FLUSHING | MI | 48433 | |
| WALTON BROWN D | | 907 MIDJAY DR | | | | LIBERTY | MO | 64068 | |
| WALTON COREY | | 2720 W AUBURN DR | | | | SAGINAW | MI | 48601 | |
| WALTON DOYCE | | 857 SCHAFER ST | | | | FLINT | MI | 48503 | |
| WALTON GAY | | ONE QUAIL COVE | | | | CLINTON | MS | 39056 | |
| WALTON GAYTHEL | | 1214 DODD DR SW | | | | DECATUR | AL | 35601-3748 | |
| WALTON GINA | | 1041 HUTCHINS AVE | | | | GADSDEN | AL | 35901 | |
| WALTON JR CALVIN | | 3230 HESS AVE | | | | SAGINAW | MI | 48601-4506 | |
| WALTON JR JAMES | | 1004 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| WALTON JR LEVI | | 777 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510 | |
| WALTON JR THOMAS | | 8 E LAKESHORE DR APT 27 | | | | CINCINNATI | OH | 45237 | |
| WALTON L | | 907 MIDJAY DR | | | | LIBERTY | MO | 64068 | |
| WALTON LANTAFF SCHROEDER & | | CARSON | TWO S BISCAYNE BLVD STE 2500 | | | MIAMI S | FL | 33131 | |
| WALTON LANTAFF SCHROEDER AND CARSON | | TWO S BISCAYNE BLVD STE 2500 | | | | MIAMI | FL | 33131 | |
| WALTON LATINA | | 554 VALENCIA DR | | | | PONTIAC | MI | 48342 | |
| WALTON LEWIS | | 229 KINGS BOROUGH RD | | | | FITZGERALD | GA | 31750 | |
| WALTON LLOYD | | 2625 13TH ST | | | | SANDUSKY | OH | 44870 | |
| WALTON MANAGEMENT SERVICES | | 3321 DORIS AVE | | | | OCEAN | NJ | 07712 | |
| WALTON MANAGEMENT SERVICES INC | | 3321 DORIS AVE | | | | OCEAN | NJ | 07712 | |
| WALTON MANAGEMENT SERVICES INC | | 3321 DORIS AVE | | | | OCEAN TWP | NJ | 07712 | |
| WALTON MANOR | | 229 E WALTON | | | | PONTIAC | MI | 48340 | |
| WALTON MARVIN | | 379 ABBA CHURCH RD | | | | FITZGERALD | GA | 31750 | |
| WALTON MICHAEL | | 3470 TRIMBLE AVE | | | | CINCINNATI | OH | 45207 | |
| WALTON MICHELE | | 3684 SENORA AVE SE | | | | KENTWOOD | MI | 49508-5502 | |
| WALTON RICHARD | | 2904 KINGSTON AVE | | | | DAYTON | OH | 45420 | |
| WALTON RICHARD | | 900 CRESCENT DR | | | | KOKOMO | IN | 46901 | |
| WALTON ROBERT | | 126 LAURA LN | | | | BROCKPORT | NY | 14420-9405 | |
| WALTON S | | 63 ENDMORE RD | | | | HUYTON | | L14 9UH | UNITED KINGDOM |
| WALTON SHIRLEY M | | 11720 MASON RD | | | | CASTALIA | OH | 44824-9761 | |
| WALTON STACY | | 4141 INDIAN RUNN DR APT A | | | | DAYTON | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALTON TERESA | | 466 DEARBORN AVE | | | | DAYTON | OH | 45418 | |
| WALTON THERESA | | 3337 STONEGATE DR | | | | FLINT | MI | 48507 | |
| WALTON TYE | | 6256 EMBERWOOD RD | | | | DUBLIN | OH | 43017 | |
| WALTON TYE | | PO BOX 36 | | | | PONETO | IN | 46781-0036 | |
| WALTON, RICHARD CHARLES | | 900 CRESCENT DR | | | | KOKOMO | IN | 46901 | |
| WALTON, ROBERT | | 126 LAURA LN | | | | BROCKPORT | NY | 14420 | |
| WALTON, WILLIAM | | 145 WHITEHALL DR | | | | ROCHESTER | NY | 14616 | |
| WALTZ CHRISTOPHE | | 705 OAKVIEW DR | | | | KETTERING | OH | 45429 | |
| WALTZ DAVID | | 101 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 | |
| WALTZ HOLST BLOW PIPE CO | | 230 ALTA DALE SE | | | | ADA | MI | 49301 | |
| WALTZ HOLST BLOW PIPE CO | | 230 ALTA DALE SE | | | | ADA | MI | 49301-9113 | |
| WALTZ, JOHNNY | | 7600 SEVERANCE | | | | DEFORD | MI | 48729 | |
| WALWEC INVEST AB | | NO PHYSICAL ADDRESS | | | | BASTAD | 12 | 269 22 | SE |
| WALZ MICHAEL | | 1800 N MCCORD 3 | | | | TOLEDO | OH | 43615 | |
| WAMAR PRODUCTS | SUEGLORIA | 5041 68TH ST SE | | | | CALEDONIA | MI | 49316-9516 | |
| WAMBAUGH JOHN | | 4397 FAIRWOOD DR | | | | BURTON | MI | 48529 | |
| WAMCO INC | | 11555A COLEY RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC | | 11555 A COLEY RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-4272 | |
| WAMCO INC | | 11555 COLEY RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC | | 11555 COLEY RIVER CIRCLE STE A | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC | | 11555 COLEY RIVER CIR STE A | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC | | C/O SCHILLINGER ASSOC | 2297 EAST BLVD | | | KOKOMO | IN | 46902 | |
| WAMCO INC | | 188 INDUSTRIAL DRIVE | SUITE 305 | | | ELMHURST | IL | 60126 | |
| WAMCO INC | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN PETER GURFEIN AND DANNY POULADIAN | 2029 CENTURY PK EAST STE 2400 | | | LOS ANGELES | CA | 90067 | |
| WAMCO INC | CHESTER B SALOMON CONSTANTINE D POURAKIS | STEVENS & LEE PC | 485 MADISON AVE 20TH FL | | | NEW YORK | NY | 10022 | |
| WAMCO INC | JAMES SNYDER | 2978 MAIN ST | | | | BUFFALO | NY | 14214 | |
| WAMCO INC | NANCY LOUIE | 11555 COLEY RIVER CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMCO INC | PETER J GURFEIN | AKIN GUMP STRAUSS HAUER & FELD | 2029 CENTURY PARK E 24TH FL | | | LOS ANGELES | CA | 90067 | |
| WAMCO INC EFT | STEVENS & LEE PC | CHESTER B SALOMON | 485 MADISON AVE 20TH FL | | | NEW YORK | NY | 10022 | |
| WAMCO INC EFT | | 11555 A COLEY RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-4272 | |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAMPLER ROY A | | 17850 SW 55TH ST | | | | SW RANCHES | FL | 33331-2212 | |
| WAMSLEY DAVID | | 514 PKLAND | | | | BROWNSVILLE | TX | 78521 | |
| WAMSLEY DAVID B | | 514 PKLAND DR | | | | BROWNSVILLE | TX | 78521-4233 | |
| WAN KWOK | | 1171 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| WAN LI | | 24849 SARAH FLYNN DR | | | | NOVI | MI | 48374 | |
| WAN PHUONG | | 1171 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| WAN, KWOK K | | 43 TURNING LEAF DR | | | | PITTSFORD | NY | 14534 | |
| WAN, LI | | 25952 GLENMOOR | | | | NOVI | MI | 48374 | |
| WAN, PHUONG T | | 43 TURNING LEAF DR | | | | PITTSFORD | NY | 14534 | |
| WANAGAS FED CREDIT UNION FOR DEPOSIT TO THE ACCOUNT OF | | MICHAEL MASICA 25532 3 99 | 1837 BAGLEY ST | | | SAGINAW | MI | 48601 | |
| WAND BARBRA K | | 4652 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902-9387 | |
| WAND ENTERPRISES INC | | 852 SETON CT | | | | WHEELING | IL | 60090 | |
| WAND ENTERPRISES INC | | WAND TOOL CO INC | 852 SETON CT | | | WHEELING | IL | 60090 | |
| WAND SPECIAL EQUIP DESIGN | | DBA WAND TOOL CO | 852 SETON CT | | | WHEELING | IL | 60090 | |
| WAND STEPHEN L | | 4652 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902-9387 | |
| WAND TOOL CO | | 852 SETON COURT | | | | WHEELING | IL | 60090 | |
| WAND TOOL CO INC | ATTN WILLIAM N ANDERSON | 852 SETON CT | | | | WHEELING | IL | 60090 | |
| WAND TOOL COMPANY | ACCOUNTS RECEIVABLE | 852 N SETON CT | | | | WHEELING | IL | 60090 | |
| WAND TOOL COMPANY | BOB SCHAEFER | 852 N SETON COURT | | | | WHEELING | IL | 60090 | |
| WANDA ALMOND | | 7152 BANKS MILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| WANDA HORNE | | PO BOX 754 | | | | FOLEY | AL | 36536 | |
| WANDA HOWARD | | 21 GOULDING AVE | | | | BUFFALO | NY | 14208 | |
| WANDA HOWARD | | 2833 B BLACK KNIGHT BLVD | | | | INDIANAPOLIS | IN | 46229 | |
| WANDA K KITCHEN | | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| WANDA M BLASKO | | 254 GRISWOLD DR | | | | BOARDMAN | OH | 44512 | |
| WANDA W CROSS | | 5405 FOX PLAZA DR STE 100 | | | | MEMPHIS | TN | 38115 | |
| WANDA W CROSS | | PO BOX 771859 | | | | MEMPHIS | TN | 38177 | |
| WANDER GREGORY | | 6221 SAPPHIRE CT | | | | GRAND BLANC | MI | 48439 | |
| WANDER JANET | | 4530 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682 | |
| WANDER JANET | | 746 N DEERPATH TRAIL 9 | | | | SUTTONS BAY | MI | 49682-9681 | |
| WANDER KEITH | | 746 N DEERPATH TRL NO 9 | | | | SUTTON BAY | MI | 49682 | |
| WANDREY RUTH | | 6944 BEECH RD | | | | RACINE | WI | 53402 | |
| WANDRIE HENRY | | 1235 TOWN & COUNTRY RD | APT 3101 | | | ORANGE | CA | 92868 | |
| WANDRIE TRICIA | | 64 FOUNTAYNE LN | | | | LAWRENCEVILLE | NJ | 08644 | |
| WANDZEL JAMES S | | 3536 CHURCH ST | | | | SAGINAW | MI | 48604-2143 | |
| WANECSKI EUGENE C | | 12455 PORTER RD | | | | MEDINA | NY | 14103-9689 | |
| WANG AIJUN | | 2799 SOMERSET BLVD | | | | TROY | MI | 48084 | |
| WANG BOR JENG | | 4062 BONHILL DR | APT 213 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WANG CHEN | | 1901 SOUTH PK RD | APT E 104 | | | KOKOMO | IN | 46902 | |
| WANG CHIH CHIN | | 206 E MAIN ST 31 | | | | LANSING | MI | 48933 | |
| WANG DA YU | | 2188 LANCER DR | | | | TROY | MI | 48084 | |
| WANG DAISY | | PO BOX 8024 MC 481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| WANG HONGYU | | 29477 LAUREL WOODS DR | 101 | | | SOUTHFIELD | MI | 48034 | |
| WANG JIAN | | 6 EAST SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623 | |
| WANG KAI | | 831 VALENCIA DR | | | | MILPITAS | CA | 95035 | |
| WANG KUN | | 31470 JOHN R RD | APT 145 | | | MADISON HEIGHTS | MI | 48071 | |
| WANG LEON | | 7563 NORTHCREST CT APT C | | | | INDIANAPOLIS | IN | 46256 | |
| WANG LEYI CRYSTAL | | 1645 KIRTS BLVD | APT 208 | | | TROY | MI | 48084 | |
| WANG LIANG | | 2257 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| WANG LILY | | 915 41ST ST NW APT 101 | | | | ROCHESTER | MN | 55901-4274 | |
| WANG MINGYU | | 15 OLD HEMPSTEAD CT | | | | E AMHERST | NY | 14051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WANG PAULW | | 2899 LAUREL PK DR | | | | SAGINAW | MI | 48603 | |
| WANG PERCY | | PO BOX 70002 | | | | ROCHESTER HILLS | MI | 48307 | |
| WANG QIAN | | 2929 BUCKNER ST | | | | LAKE ORION | MI | 48362 | |
| WANG QIAN | | 393 DEER PATH TRAIL | | | | WATERFORD | MI | 48327 | |
| WANG QING HENG | | 31048 DORCHESTER 267 | | | | NEW HUDSON | MI | 48165 | |
| WANG REBECCA | | 38845 PKWOOD CT | | | | NORTHVILLE | MI | 48167 | |
| WANG RICHARD AND CO LAW OFFICE UNION BLDG | | 100 YANAN RD E STE 1108 | | | | SHANGHAI PR CHINA | | 200002 | CHINA |
| WANG SAMUEL | | 33640 OUTLEY PARK DR | | | | SOLON | OH | 44139-4464 | |
| WANG SHENGYU | | 372 ARIEL DR | | | | KOKOMO | IN | 46901 | |
| WANG SONG | | 38 AGGIE VILLAGE D | | | | LOGAN | UT | 84341 | |
| WANG SU CHEE | | 4776 RAMBLING DR | | | | TROY | MI | 48098-6630 | |
| WANG TING | | 3991 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| WANG WEI | | 1269 LAKESIDE DR APT 2094 | | | | SUNNYVALE | CA | 94085 | |
| WANG WEI MING | | 4141 VISIONS DR | | | | FULLERTON | CA | 92833 | |
| WANG WENDY | | 111 W SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| WANG WUN YEIN | | 2801 W CARTER | | | | KOKOMO | IN | 46901 | |
| WANG XIAO GANG | | 2060 SOMERSET BLVD APT 103 | | | | TROY | MI | 48084 | |
| WANG XIAO JUN | | 613 B RESIDENZ PKWY | | | | KETTERING | OH | 45429 | |
| WANG XIAOFAN | | 1602 MCLNTYRE DR | | | | ANN ARBOR | MI | 48105 | |
| WANG XIAOQIN | | 360 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| WANG XIN | | EZRA WANG | 2256 BERBEROVICH DR | | | SAGINAW | MI | 48603 | |
| WANG XIN EZRA WANG | | 2256 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3690 | |
| WANG XINMEI | | 6378 CHARLES DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| WANG, DAISY X | | PO BOX 74901 MC 481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| WANG, SHENGYU | | 14249 CARLOW RUN | | | | WESTFIELD | IN | 46074 | |
| WANGDA ADVANCED INTERNATIONAL TRADING | | 1281 BRADBURY | | | | TROY | MI | 48098 | CHINA |
| WANGDA ADVANCED INTL TRADING CO | ACCOUNTS PAYABLE | 1281 BRADBURY | | | | TROY | MI | 48098 | |
| WANI VIJAY | | 5220 HEDGEWOOD DR | APT 414 | | | MIDLAND | MI | 48640 | |
| WANIGAS FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | DANIEL DRALLE 24227100 | 1837 BAGLEY ST | | SAGINAW | MI | 48601-3107 | |
| WANIGAS FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | MICHAEL MASICA 25532 3 96 | 1837 BAGLEY ST | | SAGINAW | MI | 48601 | |
| WANIGAS FEDERAL CREDIT EFT | | UNION | 1837 BAGLEY ST | | | SAGINAW | MI | 48601 | |
| WANIGAS FEDERAL CREDIT UNION | | 1837 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| WANIGAS FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | DANIEL LAPINSKY 39282980 | 1837 BAGLEY ST | | SAGINAW | MI | 48601 | |
| WANIGAS FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | JOHN STANLEY 331082 | 1837 BAGLEY ST | | SAGINAW | MI | 48601 | |
| WANKE JUDY | | 2641 SOUTH 300 EAST | | | | KOKOMO | IN | 46902 | |
| WANN ENGINEERING CO | | 466 PK ST | | | | NOBLESVILLE | IN | 46060 | |
| WANSITLER MICHAEL | | 11488 BRISTOL RD | | | | LENNON | MI | 48449-9416 | |
| WANTA SHERRY | | S81 W19345 HIGHLAND PK DR | | | | MUSKEGO | WI | 53150 | |
| WANTA SUSAN | | 700 E VILLAGE GREEN 1 | | | | OAK CREEK | WI | 53154 | |
| WANTA WAYNE | | S81 W19345 HIGHLAND PK DR | | | | MUSKEGO | WI | 53150 | |
| WANTA, SHERRY | | S81 W19345 HIGHLAND PARK DR | | | | MUSKEGO | WI | 53150 | |
| WANTLAND RICHARD L | | 12615 HOTCHKISS RD | | | | FREELAND | MI | 48623-9355 | |
| WANTTAJA IVA G | | R1 BOX 325 | | | | BARAGA | MI | 49908-9753 | |
| WANTZ DAVID L | | 3600 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9481 | |
| WANXIANG AMERICA CORP | | 88 AIRPORT RD | | | | ELGIN | IL | 60123 | |
| WANXIANG AMERICA CORPORATION | | 88 AIRPORT RD | | | | ELGIN | IL | 60123 | |
| WANXIANG GROUP CORPORATION | | NO 1 WANXIANG RD NINGWEI TOWN | | | | HANGZHOU | 130 | 311215 | CN |
| WANXIANG QIANCHAO CO LTD | | WANXIANG RD XIAOSHAN DISTRICT | | | | HANGZHOU | 130 | 311215 | CN |
| WANZO DAVID H | | 1539 OLMSTED PL | | | | DAYTON | OH | 45406-4548 | |
| WAP INC | | WOODVILLE AUTO PARTS | 4930 WOODVILLE RD | | | TOLEDO | OH | 43619 | |
| WAPEN EDWARD R | | 5128 NW 24TH PL | | | | GAINESVILLE | FL | 32606 | |
| WAPLE JOSEPH E | | 3678 BEEBE RD | | | | NEWFANE | NY | 14108-9619 | |
| WAPLES DANIEL | | 2901 MEADOWCREST LN | | | | MUNCIE | IN | 47303 | |
| WAR MEMORIAL HOSPITAL | | 202 FAIRFAX ST | | | | BERKELEY SPR | WV | 25411 | |
| WARBRICK E M | | 4 HAWESWATER CLOSE | | | | LIVERPOOL | | L33 2DJ | UNITED KINGDOM |
| WARBRICK R | | 64 CLENT AVE | | | | LIVERPOOL | | L31 0AZ | UNITED KINGDOM |
| WARBURTON MICHAEL A | | 3611 RICE MINE RD NE LOT 331 | | | | TUSCALOOSA | AL | 35406-1557 | |
| WARBY KARA | | 3328 KAPPEL DR | | | | SPRINGFIELD | OH | 45503 | |
| WARBY, KARA O | | 11244 MAPLE SHORES DR | | | | GOODRICH | MI | 48438 | |
| WARD ADHESIVES INC | MARK REICHMANN | N27 W23539 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| WARD ALMA M | | 27 E SALZBURG RD | | | | BAY CITY | MI | 48706-9712 | |
| WARD AMY | | 6814 GRG TWN VERONA RD | | | | LEWISBURG | OH | 45338 | |
| WARD ANDREA | | 4849 STONY CREEK NW | | | | COMSTOCK PK | MI | 49321 | |
| WARD ANNA | | 7608 N APPERSON WAY | | | | KOKOMO | IN | 46901-6003 | |
| WARD ASHLEY F | TOM HEETER | 56883 ELK COURT | | | | ELKHART | IN | 46516 | |
| WARD B A | | 53 HARTWOOD RD | | | | SOUTHPORT | | PR9 9AN | UNITED KINGDOM |
| WARD BARBARA | | 3704 MANDALAY DR | | | | DAYTON | OH | 45416 | |
| WARD BARBARA K | | 3754 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| WARD BOBBY | | 6300 DOG LEG RD | | | | DAYTON | OH | 45415 | |
| WARD BRUCE L | | 167 LINCOLN CT | | | | ROCKFORD | MI | 49341-1317 | |
| WARD C P INC | | 100 RIVER RD PO BOX 900 | | | | SCOTTSVILLE | NY | 14546 | |
| WARD C P INC | | 100 RIVER RD | | | | SCOTTSVILLE | NY | 14546 | |
| WARD CAMMELLA S | | 16505 VISTA CONEJO DR | | | | MORENO VALLEY | CA | 92553 | |
| WARD CANDICE | | 797 PKSIDE PL | | | | MCDONALD | OH | 44437 | |
| WARD CAROLYN | | 5619 BRINSTEAD AVE | | | | W CARROLLTON | OH | 45449-2727 | |
| WARD CHARLES | | 5204 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1457 | |
| WARD CHARLES C | | 808 WOODLAKE DR | | | | JACKSON | MS | 39206-2220 | |
| WARD CHARLES LEON | | DBA WARDS LANDSCAPING | 92 CHARLIE WARD RD | | | LAUREL | MS | 39443 | |
| WARD CHARME | | 4333 RIVERSIDE DR APT G2 | | | | DAYTON | OH | 45405 | |
| WARD CLIFTON | | 9590 COBBLESTONE DR | | | | CLARENCE | NY | 14031 | |
| WARD CONSTANCE F | | 3174 ROLAND DR | | | | NEWFANE | NY | 14108-9720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARD COUNTY COURT CLERK | | COUNTY COURTHOUSE | | | | MINOT | ND | 58701 | |
| WARD DANIEL K | | 6411 WINDWOOD DR | | | | KOKOMO | IN | 46901-3704 | |
| WARD DAROLD D | | 2934 MARSHALL ST | | | | ANN ARBOR | MI | 48108-1831 | |
| WARD DARRELL | | 6125 SANDY LN | | | | BURTON | MI | 48519-1309 | |
| WARD DAVID | | 10550 RUNYAN LAKE POINT | | | | FENTON | MI | 48430 | |
| WARD DAVID | | 2030 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7724 | |
| WARD DAVID | | 2446 W THIRD ST | | | | DAYTON | OH | 45417 | |
| WARD DAVID | | 257 BURMAN AVE | | | | DAYTON | OH | 45426-2713 | |
| WARD DAVID | | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 | |
| WARD DAVID B PC | | 170 MT AIRY RD STE AA 2 | | | | BASKING RIDGE | NJ | 07920 | |
| WARD DAVID D | | 7237 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-1346 | |
| WARD DENNIS | | 303 DEEPWOOD LN | | | | AMHERST | OH | 44001 | |
| WARD DENNIS R | | RR 4 BOX 827AA | | | | ALBANY | KY | 42602-9312 | |
| WARD DENZIL | | 1810 N DELPHOS ST | | | | KOKOMO | IN | 46901-2569 | |
| WARD DIANA | | 1876 COOMER RD | | | | BURT | NY | 14028 | |
| WARD DIANE | | 1318 WAMAJO DR | | | | SANDUSKY | OH | 44870-4354 | |
| WARD DON C | | 4760 IDE RD | | | | WILSON | NY | 14172-9644 | |
| WARD DONALD H | | 1314 ROLLING RIDGE DR | | | | ROUND ROCK | TX | 78664-7844 | |
| WARD DOUGLAS | | 308 TYLER ST | | | | SANDUSKY | OH | 44870 | |
| WARD ERIKA | | 324 HURON AVE | | | | DAYTON | OH | 45417 | |
| WARD EUGENE | | 570 CREEKSIDE DR | | | | ALDEN | NY | 14004-8600 | |
| WARD EVAN | | 3793 OLD ELM DR | | | | KENTWOOD | MI | 49512 | |
| WARD GARY L | | 5311 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439-0000 | |
| WARD GREGORY | | 6309 TARASCAS | | | | EL PASO | TX | 79912 | |
| WARD HARLON | | 2101 SPRINGDALE DR SW | | | | HARTSELLE | AL | 35640-4020 | |
| WARD HELEN M | | 990 E 22ND AVE | | | | COLUMBUS | OH | 43211-2125 | |
| WARD III WILLIAM E | | 27 E SALZBURG RD | | | | BAY CITY | MI | 48706-9712 | |
| WARD INTERNATIONAL TRUCK | | 5885 N W ST | | | | PENSACOLA | FL | 32505-2250 | |
| WARD INTERNATIONAL TRUCKS | | 2101 PERIMETER RD | | | | MOBILE | AL | 36615-1129 | |
| WARD INTERNATIONAL TRUCKS | | 4856 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32304-9020 | |
| WARD J | | 220 GILCHER CT | | | | SANDUSKY | OH | 44870-5425 | |
| WARD JACK | | 2629 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 | |
| WARD JAMES | | 424 LAKE ST | | | | WILSON | NY | 14172 | |
| WARD JAMES | | 7385 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 | |
| WARD JAMES F | | 13850 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 | |
| WARD JAMES P | | 484 LAKE ST | | | | WILSON | NY | 14172-0712 | |
| WARD JAMES P | | PO BOX 712 | | | | WILSON | NY | 14172-0712 | |
| WARD JAMIE | | 690 ROUND TOP HILLS RD | | | | MEADVILLE | MS | 39653 | |
| WARD JANET L | | 34 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1238 | |
| WARD JB & SONS INC | | 60 KENNEDY AVE | | | | OGDENSBURG | NJ | 07439 | |
| WARD JEFFERY | | 2660 BUSHWICK DR | | | | DAYTON | OH | 45439 | |
| WARD JERRIS | | 5601 MT OLIVE CT | | | | TROTWOOD | OH | 45426 | |
| WARD JERROLD | | 1022 BENNETT AVE | | | | SANDUSKY | OH | 44870-1703 | |
| WARD JERRY | | 10069 YALE | | | | MIAMISBURG | OH | 45342 | |
| WARD JERRY L | | 10069 YALE | | | | MIAMISBURG | OH | 45342 | |
| WARD JESSICA | | 3174 ROLAND DR | | | | NEWFANE | NY | 14108 | |
| WARD JOHN | | 7942 BEECH RUN RD | | | | WAYNESVILLE | OH | 45068 | |
| WARD JOHN | | 9670 KERBY RD | | | | WINDSOR | ON | N8R 1K2 | |
| WARD JOSEPH | | 3213 COUNTY RD 36 | | | | AKRON | AL | 35441-0006 | |
| WARD JR EDDIE B | | 8000 SYCAMORE BLVD | | | | TROTWOOD | OH | 45426-3896 | |
| WARD JR WILLIE | | 70102 ROYAL COURT | | | | BRANDON | MS | 39042 | |
| WARD KARMEL A | | 3995 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| WARD KARMEL A | | 2925 S PK RD | | | | KOKOMO | IN | 46902-3210 | |
| WARD KATHY | | 7054 DELSILE FOURMAN RD | | | | ARCANUM | OH | 45304 | |
| WARD KENNETH | | 3706 N 53RD ST | | | | MILWAUKEE | WI | 53216-2954 | |
| WARD KENNETH A | | 1501 S NARCISSUS AVE | | | | BROKEN ARROW | OK | 74012 | |
| WARD KENNETH T | | 4269 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 | |
| WARD KIMBERLY | | ALPHA 442 SIGNAL BN | | | | FORT GORDON | GA | 30905 | |
| WARD LANCE | | 2188 ADDISON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| WARD LARRY | | 3405 MCCLURE EAST | | | | NEWTON FALLS | OH | 44444 | |
| WARD LASHUNDRIA | | 105 HILLMOUNT CIRCLE | | | | CLINTON | MS | 39056 | |
| WARD LEROY | | 12073 CLOVER KNOLL DR | | | | FENTON | MI | 48430 | |
| WARD LESLIE | | 58 MOORHEY RD | | | | MAGHULL | | L315LQ | UNITED KINGDOM |
| WARD LESSIE | | 958 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1451 | |
| WARD MANESTA | | 820 N EUCLID AVE | | | | DAYTON | OH | 45407 | |
| WARD MARCUS | | 105 HILLMOUNT CIRCLE | | | | CLINTON | MS | 39056 | |
| WARD MARGIE | | 614 E BISHOP AVE | | | | FLINT | MI | 48505-3346 | |
| WARD MARVIN | | 105 HILMONT CIRCLE | | | | CLINTON | MS | 39056 | |
| WARD MARY A | | 11650 GUNSMOKE DR | | | | COLLINSVILL | OK | 74021 | |
| WARD MATTHEW | | 2673 LONG MEADOW LN | | | | ROCHESTER HLS | MI | 48307-5927 | |
| WARD MATTHEW | | 734 PRESTON DR | | | | WAYNESVILLE | OH | 45068 | |
| WARD MAURICE | | 105 HILLMOUNT CIRCLE | | | | CLINTON | MS | 39056 | |
| WARD MC LAUGHLIN & COMPANY | | 1 WARDCRAFT DR | | | | SPRING ARBOR | MI | 49283-9757 | |
| WARD MCLAUGHLIN & COMPANY | | WARDCRAFT CONVEYOR DIV | ONE WARDCRAFT DR | | | SPRING ARBOR | MI | 49283-9757 | |
| WARD MCLAUGHLIN AND COMPANY WARDCRAFT CONVEYOR DIV | | ONE WARDCRAFT DR | | | | SPRING ARBOR | MI | 49283-9757 | |
| WARD MICHAEL | | 4365 SPRINGCREEK DR | | | | DAYTON | OH | 45405 | |
| WARD MICHAEL D | | 2780 MOHICAN AVE | | | | KETTERING | OH | 45429-3737 | |
| WARD MICHAEL R | | 4617 BROWN RD | | | | VASSAR | MI | 48768-9101 | |
| WARD MICHELLE | | 1901 BENSON DR | | | | DAYTON | OH | 45406 | |
| WARD MICHELLE | | 3906 PALMERSTON AVE | | | | DAYTON | OH | 45408 | |
| WARD MILLIE | | 70 COWDRAY PK DR | | | | COLUMBIA | SC | 29223 | |
| WARD MYERS | | PO BOX 119 | | | | MARYSVILLE | MI | 48040 | |
| WARD NICOLE | | G 3148 CARR ST | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARD NORRIS HELLER & REIDY LLP | | 300 STATE ST | | | | ROCHESTER | NY | 14614 | |
| WARD NORRIS HELLER & REIDY LLP | | UPTD 05 26 05 GJ | 300 STATE ST | | | ROCHESTER | NY | 14614 | |
| WARD OCTAVIA F | | 5059 PKWOOD CT | | | | FLUSHING | MI | 48433-1390 | |
| WARD OLIVIA | | 13 FAIRCHILD RD | | | | ROCHESTER | NY | 14606 | |
| WARD OTIS J | | 1710 HALFORD ST | | | | ANDERSON | IN | 46016-3244 | |
| WARD PATRICIA | | 281 SERVICE RD | | | | LAUREL | MS | 39443 | |
| WARD PATRICIA | | 5255 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| WARD PAUL J | | 88 JEFREELIND DR | | | | ROCHESTER | NY | 14616-2034 | |
| WARD PHILLIP M | | 308 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9634 | |
| WARD PROCESS INC | | AMERICAN ACOUSTICAL PRODUCTS | 6 OCTOBER HILL RD | | | HOLLISTON | MA | 017460546 | |
| WARD PRODUCTS LLC | | 36142 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 | |
| WARD PRODUCTS LLC | | 61 EDSON ST | | | | AMSTERDAM | NY | 12010 | |
| WARD PRODUCTS LLC | | 633 NASSAU ST | ADD CHG 11 09 04 AH | | | NORTH BRUNSWICK | NJ | 08902 | |
| WARD RALPH | | 6439 WINDING WAY | | | | MAINEVILLE | OH | 45039-8622 | |
| WARD RICHARD | | 420 OAK ST | | | | HUDSON | MI | 49247 | |
| WARD RICHARD | | PO BOX 1143 | | | | LOCKPORT | NY | 14095 | |
| WARD RICKY | | 2521 LAUREN LN | | | | KOKOMO | IN | 46901 | |
| WARD ROBERT | | 8987 ALTURA DR | | | | WARREN | OH | 44484 | |
| WARD ROBERT O | | 1876 COOMER RD | | | | BURT | NY | 14028-9736 | |
| WARD ROGER | | 167 MCGOVERN RD | | | | HARTSELLE | AL | 35640 | |
| WARD RONALD | | 17428 HARBLE GRIFFITH RD | | | | LOGAN | OH | 43138-9778 | |
| WARD RYAN | | 3213 COUNTY RD 36 | | | | AKRON | AL | 35441 | |
| WARD SCARLETT | | 21574 US HWY 11 | | | | STEELE | AL | 35987 | |
| WARD SCHIFFERT, MARY | | 2089 CHARLES ST | | | | BURT | NY | 14028 | |
| WARD SHIRLEY | | 614 W THACKERY | | | | FLINT | MI | 48505 | |
| WARD SOFTWARE & SERVICES INC | | 12 PINE HILL CIR | | | | WALTHAM | MA | 02451 | |
| WARD SOFTWARE & SERVICES INC | | PO BOX 597 | | | | NUTTING LAKE | MA | 018650597 | |
| WARD SOFTWARE AND SERVICES INC | | PO BOX 597 | | | | NUTTING LAKE | MA | 01865-0597 | |
| WARD STEEL | SHELIA | PO BOX 1051 | 3050 DRYDEN RD | | | DAYTON | OH | 45401 | |
| WARD STEPHEN | | PO BOX 15569 | | | | ROCHESTER | NY | 14615-0569 | |
| WARD SUPPLY CO INC | | 739 CLINTON AVE S | | | | ROCHESTER | NY | 14620 | |
| WARD SUSAN | | 2930 POND LN | | | | WARREN | OH | 44481 | |
| WARD SUSAN | | 7013 KINSEY RD | | | | ENGLEWOOD | OH | 45322 | |
| WARD T | | 1859 ALAMO AVE | | | | SPRINGFIELD | OH | 45503-6001 | |
| WARD TERRY | | 2547 RED PLANET ST | | | | HENDERSON | NV | 89044-4421 | |
| WARD TIMOTHY | | 3995 TRIMM RD | | | | SAGINAW | MI | 48609-9770 | |
| WARD TIMOTHY | | 9847 STATE RD | | | | KINSMAN | OH | 44428-9708 | |
| WARD TOBY L | | 8052 ACHTERMAN RD | | | | PLEASANT PLAIN | OH | 45162-9264 | |
| WARD TRANSPORTATION | | 450 AMITY RD | | | | CONWAY | AR | 72032-8925 | |
| WARD TRUCKING | | PO BOX 1553 | | | | ALTOONIA | PA | 16603 | |
| WARD TRUCKING CORP | | PO BOX 1553 | | | | ALTOONA | PA | 16603 | |
| WARD VICKIE | | 2900 N APPERSON WAY TRLR 208 | | | | KOKOMO | IN | 46901-1480 | |
| WARD VICKIE J | | 2900 N APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| WARD VINTRICIA | | 103 BARNSIDE DR | | | | UNION | OH | 45322 | |
| WARD W | | 46 BLACKTHORN CRESCENT | | | | LIVERPOOL | | L28 1NT | UNITED KINGDOM |
| WARD WALTER W | | 1035 WARD LN | | | | BOLTON | MS | 39041-8287 | |
| WARD WANDA | | 1330 S LOCKE ST | | | | KOKOMO | IN | 46902-3971 | |
| WARD WILMA | | 2334 PKLAND | | | | DAYTON | OH | 45405 | |
| WARD YVETTE | | 1844 DEWITT DR | | | | DAYTON | OH | 45406 | |
| WARD, BRUCE | | 9452 W CR 100 N | | | | LOGANSPORT | IN | 46947 | |
| WARD, GREGORY M | | 6309 TARASCAS | | | | EL PASO | TX | 79910 | |
| WARD, JAMES DOUGLAS | | 7385 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 | |
| WARD, JEREMY | | 2845 CLAYBURN RD | | | | SAGINAW | MI | 48603 | |
| WARD, JOHN STEPHEN | | 6368 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| WARD, JOSEPH | | 2653 GEMINI ST | | | | SAGINAW | MI | 48601 | |
| WARD, LAWRENCE | | 4147 PINE CREEK RD NO 11 | | | | GRANDVILLE | MI | 49418 | |
| WARD, LEROY J | | 12073 CLOVER KNOLL DR | | | | FENTON | MI | 48430 | |
| WARD, MICHAEL | | 538 E LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| WARD, MILLIE P | | 117 HUNTINGTON RIDGE | | | | FITZGERALD | GA | 31750 | |
| WARD, ROBERT W | | 8987 ALTURA DR | | | | WARREN | OH | 44484 | |
| WARD, SUSAN M | | 2930 POND LN | | | | WARREN | OH | 44481 | |
| WARD, TERESA | | 2653 GEMINI | | | | SAGINAW | MI | 48601 | |
| WARD, WILLIAM | | 521 WEST CONGRESS ST | | | | BELDING | MI | 48809 | |
| WARDE CORMAC | | 3908 PEACHTREE PK DR | NE | | | ATLANTA | GA | 30309 | |
| WARDELL GRIFFIN | | 1816 HORTON SE BOX 7701 | | | | GRAND RAPIDS | MI | 49510 | |
| WARDEN ANNIE | | 435 GILPIN DR APT 2 | | | | SPRINGBORO | OH | 45066 | |
| WARDEN CHERRIE | | 13150 CLIO RD | | | | CLIO | MI | 48420 | |
| WARDEN LINDA M | | 1316 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 | |
| WARDER JR CONRAD | | 2029 N COUNTRY CLUB RD | | | | PERU | IN | 46970-9802 | |
| WARDER, JR, CONRAD | | 2029 N COUNTRY CLUB RD | | | | PERU | IN | 46970 | |
| WARDIN CAROLYN | | 17300 LUNNEY RD | | | | HEMLOCK | MI | 48626 | |
| WARDIN JONATHAN | | 2972 N FORDNEY RD | | | | HEMLOCK | MI | 48626 | |
| WARDIN, CAROLYN M | | 17300 LUNNEY RD | | | | HEMLOCK | MI | 48626 | |
| WARDLAW KENNETH | | 21850 CONSTITUTION | | | | SOUTHFIELD | MI | 48076 | |
| WARDROP & WARDROP | | 300 OTTAWA AVE NW STE 150 | | | | GRAND RAPIDS | MI | 49503 | |
| WARDROP DAVID | | 3520 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| WARDS AUTO PARTS INC | | 605 PINE AVE SE | | | | WARREN | OH | 44483 | |
| WARDS AUTO PARTS INC | | RIVERSIDE INDUSTRIAL | 605 PINE AVE SE | | | WARREN | OH | 44483-6548 | |
| WARDS COMMUNICATIONS | | 3000 TOWN CTR STE 2750 | | | | SOUTHFIELD | MI | 48075 | |
| WARDS COMMUNICATIONS INC | | STE 2750 | 3000 TOWN CTR | | | SOUTHFIELD | MI | 48075 | |
| WARDWELL BRAIDING MACHINE | TONY QUADROS | 1211 HIGH ST | | | | CENTRAL FALLS | RI | 02863-0237 | |
| WARDWELL BRAIDING MACHINE CO | | 1211 HIGH ST | | | | CENTRAL FALLS | RI | 028631505 | |
| WARDWELL BRAIDING MACHINE CO | | 1211 HIGH ST | PO BOX 40000 | | | HARTFORD | CT | 061511128 | |
| WARDWELL BRAIDING MACHINE CO | | LOCK BOX 1128 | PO BOX 40000 | | | HARTFORD | CT | 06151-1128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARDWELL KENNETH | | 3526 BRKPT SPNCRPT | | | | SPENCERPORT | NY | 14559 | |
| WARDWELL KENNETH E | | 3526 BRKPT SPNCRPT | | | | SPENCERPORT | NY | 14559 | |
| WARDYNSKI DONALD | | 2075 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 | |
| WARDYNSKI GARY | | 1511 N RINGLE | | | | FAIRGROVE | MI | 48733 | |
| WARDYNSKI JASON | | 204 HIGH ST | | | | BAY CITY | MI | 48708 | |
| WARDYNSKI WAYNE | | 3035 SOUTH GLENWAY DRI | VE | | | BAY CITY | MI | 48706 | |
| WARDYNSKI, WAYNE E | | 3035 SOUTH GLENWAY DRI | VE | | | BAY CITY | MI | 48706 | |
| WARE | | 2310 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| WARE | | 4005 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| WARE | | P O BOX 32487 | | | | LOUISVILLE | KY | 40232 | |
| WARE | IVAN WARE AND SON INC DBA WARE | 4005 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| WARE | WARE | 2310 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| WARE BOBBIE | | 4558 IRELAN ST | | | | DAYTON | OH | 45440 | |
| WARE BRIANNA | | 240 SMITH ST | | | | DAYTON | OH | 45408 | |
| WARE CLAYTON | | 3061 TOD NW | | | | WARREN | OH | 44485 | |
| WARE CRAIG | | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 | |
| WARE ETHEL I | | 4030 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-8335 | |
| WARE GAYLE | | 310 CHANDLER RD APT 4L | | | | GREER | SC | 29651 | |
| WARE GREGORY T | | 3011 EARLHAM DR | | | | DAYTON | OH | 45406-4210 | |
| WARE INDUSTRIES INC | | ELYRIA SPRING & SPECIALTY | 123 ELBE ST | | | ELYRIA | OH | 44035 | |
| WARE IVAN & SON INC | | 4005 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| WARE JEROME | | 5582 AUTUMNLEAF DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| WARE JIMMYE | | 2951 LINDA DR NW | | | | WARREN | OH | 44485 | |
| WARE JR HAROLD W | | 5275 KEENER RD | | | | BROOKVILLE | OH | 45309-9302 | |
| WARE KENNETH | | 611 CARRIAGE WAY | | | | DAVISON | MI | 48423 | |
| WARE SHAKIA | | 4150 INDIAN LN | | | | DAYTON | OH | 45416 | |
| WARE TIMOTHY | | 393 E BRAEBURN | | | | SAGINAW | MI | 48603 | |
| WARE, KENNETH R | | 611 CARRIAGE WAY | | | | DAVISON | MI | 48423 | |
| WAREHOUSE ASSOCIATES LP | | TRANSPORTATION DIV | 2000 N SUGAR ST | | | LIMA | OH | 45801 | |
| WAREHOUSE ASSOCIATES LP EFT TRANSPORTATION DIV | | PO BOX 1422 ATTN S MILLER | | | | LIMA | OH | 45802 | |
| WAREHOUSE CAR STEREO INC | | 7277 PACIFIC AVE STE 1 | | | | STOCKTON | CA | 95207-1950 | |
| WAREHOUSE DIST INC | | 22 11 38TH AVE | | | | LONG ISLAND CITY | NY | 11101-3508 | |
| WAREHOUSE EQUIPMENT & | MARK DUNAWAY | SUPPLY COMPANY | 1700 INDUSTRIAL PK DR S | | | MOBILE | AL | | |
| WAREHOUSE EQUIPMENT & SUP CO | | 116 W PK DR | | | | BIRMINGHAM | AL | 35211-4469 | |
| WAREHOUSE EQUIPMENT & SUPPLY | | ADD CHG 1 97 | PO BOX 19808 | 116 W PK DR | | BIRMINGHAM | AL | 35219-0808 | |
| WAREHOUSE EQUIPMENT & SUPPLY | | CO | 1800 SPORTSMAN LA | | | HUNTSVILLE | AL | 35814 | |
| WAREHOUSE EQUIPMENT & SUPPLY C | | 1800 SPORTSMAN LN | | | | HUNTSVILLE | AL | 35816-1442 | |
| WAREHOUSE EQUIPMENT & SUPPLY CO | | PO BOX 11310 | | | | HUNTSVILLE | AL | 35814 | |
| WAREHOUSE EQUIPMENT & SUPPLY CO OF | | 1800 SPORTSMAN LN NW | | | | HUNTSVILLE | AL | 35816-1442 | |
| WAREHOUSE EQUIPMENT AND SUPPLY | | PO BOX 19808 | | | | BIRMINGHAM | AL | 35219-0808 | |
| WAREHOUSE EQUIPMENT INC | | 2500 YORK RD | | | | ELK GROVE | IL | 60007 | |
| WAREHOUSE EQUIPMENT INC | | PO BOX 71383 | | | | CHICAGO | IL | 60694-1383 | |
| WAREHOUSE EQUIPMENT INC | | WEI | 2500 YORK RD | | | ELK GROVE VILLAGE | IL | 60007-6319 | |
| WAREHOUSE EQUIPMENT PRODUCTS | | 21 S JEFFERSON ST | PO BOX 119 | | | MINSTER | OH | 45865 | |
| WAREHOUSE EQUIPMENT PRODUCTS | | 21 SOUTH JEFFERSON ST | | | | MINSTER | OH | 45865 | |
| WAREHOUSE EQUIPMENT PRODUCTS | | 21 SOUTH JEFFERSON ST | PO BOX 119 | | | MINSTER | OH | 45865 | |
| WAREHOUSE EQUIPMENT PRODUCTS | | PO BOX 119 | | | | MINSTER | OH | 45865 | |
| WAREHOUSE EQUIPMENT PRODUCTS L | | WAREHOUSE ENERGY POWER | 21 S JEFFERSON ST | | | MINSTER | OH | 45865 | |
| WAREHOUSE ON WHEELS INC | | 7155 S 76TH E AVE | | | | TULSA | OK | 74133-2834 | |
| WAREHOUSEHOG EQUIPMENT | BRUCE COBB | PO BOX 1777 | | | | GREER | SC | 29652-1777 | |
| WAREHOUSING & DISTRIBUTION SERVICE INC | | 3 TUCKER DR | | | | POUGHKEEPSIE | NY | 12603 | |
| WARENDA ALAN | | 3210 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| WARES JASON | | 5463 HOPKINS RD | | | | FLINT | MI | 48506 | |
| WARES KENNETH | | 5463 HOPKINS RD | | | | FLINT | MI | 48506 | |
| WARES, KENNETH M | | 5463 HOPKINS RD | | | | FLINT | MI | 48506 | |
| WARESTAR INC | | 11633 W 83RD TERRACE | | | | LENEXA | KS | 66214 | |
| WARFEL NATHAN | | 400 N RIVER RD APT 412 | | | | WEST LAFAYETTE | IN | 47906 | |
| WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CR STE 105 | | | | CARROLLTON | TX | 75006 | |
| WARFIELD ELECTRIC OF TEXAS INC | | 8727 EMPRESS ROW | | | | DALLAS | TX | 75247-3901 | |
| WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | | DALLAS | TX | 75247 | |
| WARFIELD WILLIAM | | 893 TAIT RD SW | | | | WARREN | OH | 44481-9632 | |
| WARFORD LINDA M | | 2101 W BLISS RD | | | | CARO | MI | 48723-9277 | |
| WARGACKI JAMES | | 4875 WEAVER RD | | | | BERLIN CTR | OH | 44401 | |
| WARGACKI PAUL | | 8326 HERBERT RD | | | | CANFIELD | OH | 44406 | |
| WARGIN BRUCE | | 4903 N 72ND ST | | | | MILWAUKEE | WI | 53218-3843 | |
| WARGIN RONALD | | 1621 HOMECOURT | | | | ALDEN | NY | 14004 | |
| WARGO CHARLES | | RT 2 BOX 15 1 | | | | FRENCHCREEK | WV | 26218 | |
| WARGO DOROTHY | | 133 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4829 | |
| WARGO JEFFREY | | 9597 NEWTON FALLS RD | | | | RAVENNA | OH | 44266 | |
| WARGO JOHN | | 6336 SR 225 | | | | RAVENNA | OH | 44266 | |
| WARHOL ANDREI | | 8539 IVY HILLS DR | | | | POLAND | OH | 44514 | |
| WARHOL, ANDREI J | | 8539 IVY HILLS DR | | | | POLAND | OH | 44514 | |
| WARHOOPS AUTO PARTS INC | | 7575 18 1 2 MILE RD | | | | STERLING HTS | MI | 48314 | |
| WARING OIL CO | | 630 HWY 80 E | | | | FLOWOOD | MS | 39232 | |
| WARING OIL CO | | ADD CHG 11 24 04 AH | 630 HWY 80 E | | | FLOWOOD | MS | 39232 | |
| WARING OIL CO INC | | 630 HWY 80 E | | | | JACKSON | MS | 39232-3201 | |
| WARING OIL CO INC | | PO BOX 66 | | | | VICKSBURG | MS | 39181-0066 | |
| WARING OIL CO INC | | WARING OIL | 630 HWY E | | | FLOWOOD | MS | 39208-3201 | |
| WARJU JAMES | | 1313 CAMERON RD | | | | CARO | MI | 48723-9305 | |
| WARK DEBORAH | | 7030 W SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| WARMAN LEONARD | | 1412 JORDAN AVE | | | | DAYTON | OH | 45410 | |
| WARMBEIN JERRY | | 6001 SYCAMORE WOODS BLVD | | | | TROTWOOD | OH | 45426 | |
| WARMBIER JEREMY | | 1453 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARMBIER, JEREMY J | | 1453 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |
| WARMOTH RODNEY | | 2 TERRENCE CT | | | | W CARROLLTON | OH | 45449 | |
| WARMUS EDWARD | | 4341 AUTUMN TRAIL | | | | CLARENCE | NY | 14031 | |
| WARMUS EDWARD | | 4341 AUTUMN TRL | | | | CLARENCE | NY | 14031-2326 | |
| WARMUSKERKEN OTIS | | DBA NORTHWEST LAWN SPRINKLING | LAWN CARE & SPRINKLING SRVS | 2447 BEHLER RD | | RAVENNA | MI | 49451 | |
| WARMUSKERKEN OTIS DBA NORTHWEST LAWN SPRINKLING | | LAWN CARE AND SPRINKLING SRVS | 2447 BEHLER RD | | | RAVENNA | MI | 49451 | |
| WARN INDUSTRIES INC | MARIANN VALENTINE | 13270 SE PHEASANT COURT | | | | MILWAUKIE | OR | 97222 | |
| WARNE DIGITAL IMAGES | | FMLY WARNE TYPE SLIDE | 263 MAIN ST PO BOX 187 | | | TONAWANDA | NY | 14150 | |
| WARNE DIGITAL IMAGES | | PO BOX 187 | | | | TONAWANDA | NY | 14150 | |
| WARNE MARK | | 6064 HOOVER RD | | | | SANBORN | NY | 14132-9216 | |
| WARNE PEGGY | | 6909 MAPLE DR | | | | N TONAWANDA | NY | 14120 | |
| WARNE TYPE SERVICE INC | | 263 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| WARNEKE JAMES | | 4494 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515 | |
| WARNEKE PAPER CO | JOE ZABORSKY | 4500 JOLIET ST | | | | DENVER | CO | 80239 | |
| WARNER & SMITH | | PO BOX 1626 | | | | FORT SMITH | AR | 72902 | |
| WARNER AND SMITH | | PO BOX 1626 | | | | FORT SMITH | AR | 72902 | |
| WARNER ANGELA | | 48 ANGELA CT | | | | GERMANTOWN | OH | 45327 | |
| WARNER ANN | | 9 HEWLYN AVE | | | | LITHERLAND | | L21 9LD | UNITED KINGDOM |
| WARNER BRADLEY | | 1158 BURKET AVE | | | | NEW CARLISLE | OH | 45344 | |
| WARNER CLINTON | | 611 KINGSTON RD | | | | DEFORD | MI | 48729 | |
| WARNER DANIEL | | 23238 BRIDGEPORT DR | | | | N OLMSTED | OH | 44070-1486 | |
| WARNER DANIEL L & JACQUELINE J | | 7899 ELBOW DR | | | | GEORGETOWN TWP | MI | 49428 | |
| WARNER DANIEL L & JACQUELINE J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WARNER DOOR | | 250 KLEINER ST | | | | FRANKENMUTH | MI | 48734 | |
| WARNER DOOR | | 250 KLEINER ST UNIT A | | | | FRANKENMUTH | MI | 48734 | |
| WARNER ELECTRIC | | 802 E SHORE ST | | | | COLUMBIA CITY | IN | 46725 | |
| WARNER ELECTRIC | | NW 5525 PO BOX 1450 | ADD CHG 01 12 05 AH | | | MINNEAPOLIS | MN | 55485-5525 | |
| WARNER ELECTRIC | ACCOUNTS PAYABLE | 802 EAST SHORT ST | | | | COLUMBIA CITY | IN | 46725 | |
| WARNER ELECTRIC EFT | | 802 E SHORE ST | | | | COLUMBIA CITY | IN | 46725 | |
| WARNER ELECTRIC EFT | | 802 E SHORT ST | | | | COLUMBIA CITY | IN | 46725 | |
| WARNER ELECTRIC LLC | | 802 E SHORT ST | | | | COLUMBIA CITY | IN | 46725 | |
| WARNER ELECTRIC LLC | | NW 5525 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5525 | |
| WARNER ELECTRIC NETH HOLDING BV | | LAAN VAN KRONENBURG 8 | | | | AMSTELVEEN | NL | 1183 AS | NL |
| WARNER ELLA | | 3609 ALDRIDGE BND | | | | DECATUR | AL | 35603-5443 | |
| WARNER ENO LESLIE | | PO BOX 400 | | | | MADISON | AL | 35758 | |
| WARNER ERVIN | | 7312 W HARRISON ST | | | | FOREST PK | IL | 60130 | |
| WARNER FLOYD | | 4237 S STATE RD | | | | DAVISON | MI | 48423 | |
| WARNER GARY | | 3632 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WARNER GLENWYN | | 170 NORTH ARLINGTON AVE | | | | NILES | OH | 44446 | |
| WARNER GREGORY | | 1440 JUDY LN | | | | SANDUSKY | OH | 44870 | |
| WARNER HEATHER | | 37 WAINWRIGHT DR | | | | RIVERSIDE | OH | 45431 | |
| WARNER JANICE M | | 611 KINGSTON RD | | | | DEFORD | MI | 48729-9606 | |
| WARNER JASON | | PO BOX 880 | | | | GRAND BLANC | MI | 48480-0880 | |
| WARNER JEFFREY | | 1559 SUDBURY LN APT A | | | | FAIRBORN | OH | 45324-6532 | |
| WARNER JILL | | 3056 MONDA COURT | | | | KETTERING | OH | 45440 | |
| WARNER JOE D | | PO BOX 1184 | | | | KOKOMO | IN | 46903-1184 | |
| WARNER JR EAHRMEL W | | 472 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 | |
| WARNER JULIAN | | 3609 ALDRIDGE BND | | | | DECATUR | AL | 35603-5443 | |
| WARNER LAMBERT CO | | 201 TABOR RD | | | | MORRIS PLAINS | NJ | 07950 | |
| WARNER LAURENCE A | | 7885 MADELINE | | | | SAGINAW | MI | 48609-4954 | |
| WARNER LINDA | | POBOX 214 | | | | PETERSBURG | MI | 49270 | |
| WARNER LINEAR LLC | | 1300 N STATE ST | | | | MARENGO | IL | 60152 | |
| WARNER LINEAR LLC | | 3813 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WARNER MARK | | 2809 WINTON DR | | | | KETTERING | OH | 45419-2318 | |
| WARNER MARK | | 5486 RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| WARNER MARVA R | | 3147 VINTON CIRCLE | | | | KOKOMO | IN | 46902 | |
| WARNER MATTHEW | | 1849 MAPLE LN | | | | BEAVERCREEK | OH | 45432 | |
| WARNER MORRIS | | PO BOX 2493 | | | | KOKOMO | IN | 46904 | |
| WARNER MORRIS | | PO BOX 2493 | | | | KOKOMO | IN | 46904-2493 | |
| WARNER NICHOLAS | | 7885 MADELINE | | | | SAGINAW | MI | 48609 | |
| WARNER NORCROSS & JUDD | | 2000 TOWN CTR | STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| WARNER NORCROSS & JUDD LLP | | 111 LYON ST NW STE 900 | | | | GRAND RAPIDS | MI | 49503-2489 | |
| WARNER NORCROSS & JUDD LLP | GORDON J TOERING | 900 FIFTH THIRD CTR | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503 | |
| WARNER NORCROSS & JUDD LLP | MICHAEL G CRUSE | 2000 TOWN CTR | STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| WARNER NORCROSS AND JUDD LLP | | 111 LYON ST NW STE 900 | | | | GRAND RAPIDS | MI | 49503-2489 | |
| WARNER RICHARD | | 238 DOWELL RD | | | | DEERFIELD | MI | 49238 | |
| WARNER RODERICK | | 6622 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 | |
| WARNER RONALD E | | 6177 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 | |
| WARNER SMITH & HARRIS PLC | | 214 N SIXTH ST | | | | FORT SMITH | AR | 72901 | |
| WARNER SMITH AND HARRIS PLC | | 214 N SIXTH ST | | | | FORT SMITH | AR | 72901 | |
| WARNER STANLEY | | 6227 CHABLIS DR | | | | HAMILTON | OH | 45011 | |
| WARNER STEPHEN R | | 219 S 162ND E AVE | | | | TULSA | OK | 74108 | |
| WARNER STEVEN C | | 2729 SOUTH BLVD | | | | KETTERING | OH | 45419-2313 | |
| WARNER STEVENS LLP | C O MICHAEL D WARNER ESQ | 301 COMMERCE ST STE 1700 | | | | FORT WORTH | TX | 76102 | |
| WARNER SUPPLY INC | | 709 W 9TH ST | | | | MUNCIE | IN | 47302-316 | |
| WARNER SUPPLY INC | | PO BOX 2788 | 709 W 9TH | | | MUNCIE | IN | 47307-0788 | |
| WARNER SUPPLY INC | | PO BOX 2788 | | | | MUNCIE | IN | 47307-0788 | |
| WARNER SUPPLY INC | | 709 W 9TH ST | | | | MUNCIE | IN | 47307-0788 | |
| WARNER SUPPLY INC & SIERRA LIQUIDITY FUND | TOM ZILAFRO | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| WARNER SUPPLY INC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| WARNER TERRY | | 4146 N 900 W | | | | SHARPSVILLE | IN | 46068 | |
| WARNER THOMAS C | | 7163 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9621 | |
| WARNER TINA | | 5544 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| WARNER TRANSPORT CO | | PO BOX 406 | | | | BELDING | MI | 48809-0406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARNER WARREN | | 2201 HURON AVERY RD | | | | HURON | OH | 44839 | |
| WARNER WILLIAM | | KW INDUSTRIAL SERVICES | 201 IONIA | | | BAY CITY | MI | 48706 | |
| WARNER, GARY WOOD | | 3632 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WARNER, JEFFREY | | 635 EVERGREEN LN | | | | SAGINAW | MI | 48604 | |
| WARNER, JILL S | | 3056 MONDA CT | | | | KETTERING | OH | 45440 | |
| WARNER, ROBERT | | 600 CHESANING | | | | ST CHARLES | MI | 48655 | |
| WARNER, TERRY L | | 905 N LOOP 499 APT 911 | | | | HARLINGEN | TX | 78550 | |
| WARNING DAVID | | 831 20TH | | | | OTSEGO | MI | 49078 | |
| WARNKE TOOL INDUSTRIES INC EFT | | WTI | 3287 METAMORA RD | | | OXFORD | MI | 48371 | |
| WARNOCK DONALD | | 2315 N WAUGH | | | | KOKOMO | IN | 46901 | |
| WARNOCK PRECISION IND | EDWARD WARNOCK | 187 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| WARNOCK SPRING | | C/O INTERNATIONAL SPRING | 7901 NORTH NAGLE AVE | | | MORTON GROVE | IL | 60053 | |
| WARNOCK SPRING & MFG CO | | C/O INTERNATIONAL SPRING CO | 7901 N NAGLE AVE | | | MORTON GROVE | IL | 60053-2714 | |
| WARNOCK SPRING & MFG CO C O | | INTERNATIONAL SPRING CO | 7901 N NAGLE AVE | | | MORTON GROVE | IL | 60053-271 | |
| WARNOCK SPRING AND MFG CO EFT C O INTERNATIONAL SPRING CO | | 7901 N NAGLE AVE | | | | MORTON GROVE | IL | 60053-2714 | |
| WARNOCK WILLIAM | | PO BOX 81 | | | | CONVERSE | IN | 46919-0081 | |
| WARNOCK, WILLIAM G | | 308 E WABASH ST | PO BOX 81 | | | CONVERSE | IN | 46919 | |
| WARPUP CHARLES P | | 703A N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-8579 | |
| WARR HATTIE G | | 515 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1424 | |
| WARRANT DONNELY L | | 3744 CREEK RD | | | | YOUNGSTOWN | NY | 14174-9709 | |
| WARRELL DANIEL | | 135 MEADOWBROOK DR | | | | SPRINGBORO | OH | 45066 | |
| WARRELL DANIEL E | | 135 MEADOW BROOK DR | | | | SPRINGBORO | OH | 45066 | |
| WARRELL DARLENE | | 2919 FIELDS AVE | | | | KETTERING | OH | 45420 | |
| WARRELL MICHELLE | | 901 GARDNER RD | | | | KETTERING | OH | 45429 | |
| WARREN & ALICE MARTIN | | FAMILY TRUST | 2554 ARLINGTON BLVD | | | EL CERRITO | CA | 94530 | |
| WARREN & KATHRYN RUNYAN | | 5965 SOUTHWARD | | | | WATERFORD | MI | 48329 | |
| WARREN ADHESIVES INC | | 7860 ZEIGLER BLVD | | | | MOBILE | AL | 36608-5202 | |
| WARREN ANNETTE | | 3282 MILLS ACRES ST | | | | FLINT | MI | 48506-2131 | |
| WARREN AUTOMOTIVE INC | | 21400 VAN DYKE AVE | | | | WARREN | MI | 48089 | |
| WARREN AVENUE LABOR OFFICES | | OMEGA TEMPORARY | 250 S EXECUTIVE DR STE 101 | | | BROOKFIELD | WI | 53005-4274 | |
| WARREN BERRY | | 1104 SOUTHLAWN AVE | | | | FLINT | MI | 48507 | |
| WARREN BILLY | | 604 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-1245 | |
| WARREN BOBBY E | | 76 ORCHARD CREEK CIR | | | | ROCHESTER | NY | 14612-3506 | |
| WARREN BRIAN | | 11880 S 100 W | | | | LAFOUNTAINE | IN | 46940 | |
| WARREN BROACH & MACHINE CO | | 6541 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1421 | |
| WARREN BROACH & MACHINE CO | | 6541 DIPLOMAT | | | | STERLING HEIGHTS | MI | 48314 | |
| WARREN BROACH AND MACHINE | WILLIAM FOTH | 6541 DIPLOMAT | | | | STERLING HGTS | MI | 48314 | |
| WARREN BROACH AND MACHINE EFT CORP | | 6541 DIPLOMAT | | | | STERLING HEIGHTS | MI | 48314 | |
| WARREN CIRCUIT COURT CLERK | | ACCT OF RONALD J LANGWELL | CASE 93-CI-00062 | PO BOX 2170 | | BOWLING GREEN | KY | 22138-0607 | |
| WARREN CIRCUIT COURT CLERK ACCT OF RONALD J LANGWELL | | CASE 93 CI 00062 | PO BOX 2170 | | | BOWLING GREEN | KY | 42102 | |
| WARREN CITY INCOME TAX DEPT | | PO BOX 230 | | | | WARREN | OH | 44482 | |
| WARREN CITY OF | | SEWERAGE REVENUE FUND | 2323 MAIN AVE | | | WARREN | OH | 44481 | |
| WARREN CITY OF | | SEWERAGE REVENUE FUND | 2323 MAIN ST SW | | | WARREN | OH | 44481 | |
| WARREN CITY OF MACOMB | | TREASURER | 1 CITY SQ STE 200 | | | WARREN | MI | 48093-5290 | |
| WARREN CITY OF UTIL SRVCS OH | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| WARREN CITY OFUTILSRVCS OH | CAPITAL MARKETS | 580 LAIRD AVE SE | PO BOX 670 | | | WARREN | OH | 44482-0670 | |
| WARREN CITY SCHOOLS | | PO BOX 391 | | | | WARREN | OH | 44482 | |
| WARREN CITY SCHOOLS | | PROFESSIONAL CTR | 202 LOVELESS SW | | | WARREN | OH | 44485 | |
| WARREN CITY SCHOOLS PROFESSIONAL CENTER | | 202 LOVELESS SW | | | | WARREN | OH | 44485 | |
| WARREN CLYDE | | 115 QUARTERDECK PL | | | | ROCHESTER | NY | 14612 | |
| WARREN CNTY BUREAU OF SUPPORT | | ACCT OF JAMES COOK | CASE 10517 | PO BOX 440 | | LEBANON | OH | 27636-7040 | |
| WARREN CNTY BUREAU OF SUPPORT ACCT OF JAMES COOK | | CASE 10517 | PO BOX 440 | | | LEBANON | OH | 45036 | |
| WARREN CNTY JUSTICE CRT CLK | | PO BOX 1598 | | | | VICKSBURG | MS | 39181 | |
| WARREN CO KY | | WARREN COUNTY SHERIFF | 429 E 10TH ST | COURTHOUSE | | BOWLING GREEN | KY | 42101 | |
| WARREN COMMUNICATIONS NEWS | | 2115 WARD CT NW | | | | WASHINGTON | DC | 20037 | |
| WARREN COMMUNICATIONS NEWS | C/O WILEY REIN & FIELDING | THOMAS KIRBY | 1776 K ST NW | | | WASHINGTON | DC | 20006 | |
| WARREN COMMUNICATIONS NEWS | C/O WILEY REIN & FIELDING LLP | THOMAS N KIRBY | 1776 K ST NW | | | WASHINGTON | DC | 20006 | |
| WARREN CONCRETE & SUPPLY CO | | 1113 PKMAN RD | | | | WARREN | OH | 44485 | |
| WARREN CONCRETE & SUPPLY CO | | HAMILTON & MEIGS HARDWARE DIV | 1113 PKMAN RD NW | | | WARREN | OH | 44485-2468 | |
| WARREN CONCRETE AND SUPPLY EFT CO | | PO BOX 1408 | | | | WARREN | OH | 44482 | |
| WARREN CONNIE | | 300 HOPEWELL RD | | | | DANVILLE | AL | 35619-6804 | |
| WARREN CONSOLIDATED SCHOOL | | BUTCHER COMMUNITY CTR | 27500 COSGROVE | | | WARREN | MI | 48092 | |
| WARREN CONSOLIDATED SCHOOL BUTCHER COMMUNITY CENTER | | 27500 COSGROVE | | | | WARREN | MI | 48092 | |
| WARREN COUNTY | | TAX COMMISSIONER | PO BOX 189 | | | WARRENTON | GA | 30828-0189 | |
| WARREN COUNTY C S E A | | ACCOUNT OF CHARLES R LITTLE | CASE 6996 | PO BOX 440 | | LEBANON | OH | 26844-3963 | |
| WARREN COUNTY C S E A ACCOUNT OF CHARLES R LITTLE | | CASE 6996 | PO BOX 440 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CHILD SUPPORT | | 1001 CENTER ST. 206 | | | | BOWLING GRN | KY | 42101-2191 | |
| WARREN COUNTY CIRCUIT CLERK DIV II | | 107 SOUTH HWY 47 | | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY CIRCUIT COURT | | CLERK | 104 WEST MAIN | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY CLERK | | 1340 STATE ROUTE 9 | | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY COMMUNITY | | COLLEGE | 475 ROUTE 57 WEST | | | WASHINGTON | NJ | 078829605 | |
| WARREN COUNTY COURT | | ACCT OF GLENNON M BURNETT | CASE 93CV51218 | | | | | 49046-1160 | |
| WARREN COUNTY COURT ACCT OF GLENNON M BURNETT | | CASE 93CV51218 | | | | | | | |
| WARREN COUNTY COURT CLERK | | 550 JUSTICE DR | | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CSEA | | ACCOUNT OF ROBERT D WIGHT | CASE 14711 | PO BOX 440 | | LEBANON | OH | | |
| WARREN COUNTY CSEA | | ACCT OF JUDY OSBORNE | CASE 4383 | PO BOX 440 | | LEBANON | OH | 27748-3168 | |
| WARREN COUNTY CSEA ACCOUNT OF ROBERT D WIGHT | | CASE 14711 | PO BOX 440 | | | LEBANON | OH | 45036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY CSEA ACCT OF JUDY OSBORNE | | CASE 4383 | PO BOX 440 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY FRIEND OF COURT | | PO BOX 1430 | | | | BOWLING GRN | KY | 42102 | |
| WARREN COUNTY GA | | WARREN COUNTY TAX COMMISSIONER | PO BOX 189 | | | WARRENTON | GA | 30828 | |
| WARREN COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| WARREN COUNTY TREASURER | | JIM LEFEVERS | 406 JUSTICE DR | ADD CHG 10 05 04 CP | | LEBANON | OH | 45036 | |
| WARREN COUNTY TREASURER JIM LEFEVERS | | 406 JUSTICE DR | | | | LEBANON | OH | 45036 | |
| WARREN COUNTY UNITED WAY | | 645 OAK ST | | | | LEBANON | OH | 45036 | |
| WARREN COUNTY VOACTIONAL | | SCHOOL DISTRICT | 3525 NORTH ST | ROUTE 48 | | LEBANON | OH | 45036 | |
| WARREN COURT CLERK | | PO BOX 2170 | | | | BOWLING GRN | KY | 42102 | |
| WARREN CTY CIRCUIT CT CLERK | | 104 WEST MAIN | | | | WARRENTON | MO | 63383 | |
| WARREN CTY COMMON PLEAS CT | | PO BOX 238 | | | | LEBANON | OH | 45036 | |
| WARREN CTY CSEA | | ACT OF J M TURIAK 97DR22163 | PO BOX 440 | | | LEBANON | OH | 16148-0302 | |
| WARREN CTY CSEA ACT OF J M TURIAK 97DR22163 | | PO BOX 440 | | | | LEBANON | OH | 45036 | |
| WARREN CTY CT CLERK GARNS | | PO BOX 238 | | | | LEBANON | OH | 45036 | |
| WARREN CTY CT CLK | | GARNISHMENTS | PO BOX 238 | | | LEBANON | OH | 45036 | |
| WARREN D HILL | | 1900 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309 | |
| WARREN DANNY | | 6152 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 | |
| WARREN DEBRA | | 610 HAMPDEN CT | | | | MIDLAND | MI | 48640 | |
| WARREN DEBRA | | PO BOX 1361 | | | | FLINT | MI | 48501 | |
| WARREN DENNIS | | 135 ELLINWOOD DR | | | | ROCHESTER | NY | 14622 | |
| WARREN DIST COURT CLERK | | 1001 CTR ST | | | | BOWLING GRN | KY | 42101 | |
| WARREN DONALD | | 930 WINSTON LN | | | | TIPP CITY | OH | 45371 | |
| WARREN DOOR & PLANT INDUSTRIAL | | EQUIPMENT DIV OF TRAICHAL | CONSTRUCTION | 332 PLANT ST | | NILES | OH | 44446-0070 | |
| WARREN DOOR AND PLANT INDUSTRIAL EQUIPMENT DIV OF TRAICHAL | | CONSTRUCTION | PO BOX 70 | | | NILES | OH | 44446-0070 | |
| WARREN DOUGLAS | | 1724 34TH ST SW | | | | WYOMING | MI | 49509-3311 | |
| WARREN EDDIE | | 14944 FAIRMOUNT DRVE | | | | DETROIT | MI | 48205-0000 | |
| WARREN ELTON | | 4940 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402 | |
| WARREN ERICA | | 25 AUTUMN CREEK LN | APT G | | | EAST AMHERST | NY | 14051 | |
| WARREN FAMILY MISSION | | 361 ELM RD NE | | | | WARREN | OH | 44483 | |
| WARREN FIRE EQUIPMENT INC | | 2240 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| WARREN FIRE EQUIPMENT INC | | 6880 TOD AVE | | | | WARREN | OH | 44481-8628 | |
| WARREN FRANCES L | | 6316 PIKER RD | | | | CASTALIA | OH | 44824-9380 | |
| WARREN GARY | | 26 LEWIS AVE | | | | BATAVIA | NY | 14020 | |
| WARREN GARY H | | 5208 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 | |
| WARREN GAYLE | | 11880 S 100 W | | | | LAFOUNTAINE | IN | 46940 | |
| WARREN GIBSON LTD | | 206 CHURCH ST S | | | | ALLISTON | ON | L9R 1T9 | CANADA |
| WARREN GIBSON LTD | | PO BOX 100 | | | | ALLISTON CANADA | ON | L9R 1T9 | CANADA |
| WARREN GILDA | | 4840 CONWAY RD | | | | DAYTON | OH | 45431 | |
| WARREN GLASS SERVICE | | CHNG STATE MW 8 29 02 | PO BOX 1028 | | | WARREN | OH | 44482 | |
| WARREN GLASS SERVICE | | PO BOX 1028 | | | | WARREN | OH | 44482 | |
| WARREN GLASS SERVICE INC | | WARREN GLASS WINDOW & DOOR C | 1203 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-4243 | |
| WARREN GORHAM LAMONT | | 210 SOUTH ST | | | | BOSTON | MA | 02112797 | |
| WARREN HARDWARE CO THE | | WARREN MILL SUPPLY | 829 HIGH ST NE | | | WARREN | OH | 44483-5826 | |
| WARREN HENRY E | | 1229 W 11TH ST | | | | ANDERSON | IN | 46016-2921 | |
| WARREN HOLLIS L | | 9172 GUMLOG RD | | | | BAILEY | MS | 39320 | |
| WARREN HUNTER | | 1300 W RAHN RD | | | | DAYTON | OH | 45459 | |
| WARREN INDUSTRIES INC | | 22805 INTERSTATE DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| WARREN INDUSTRIES INC | | 22805 INTERSTATE DR | | | | CLINTON TWP | MI | 48035 | |
| WARREN J LASSABE AND | | ALESSANDRA LASSABE JT TEN | 240 BEAU RIVAGE DR | | | MANDEVILLE | LA | 70471 | |
| WARREN JACQUELINE K | | 2676 MAHAN DENMAN RD | | | | BRISTOLVILLE | OH | 44402 | |
| WARREN JAMES | | 2440 MCINTYRE RD | | | | BAD AXE | MI | 48413 | |
| WARREN JENKINS | | 3440 N GRIE ST | | | | TOLEDO | OH | 43611 | |
| WARREN JOHN | | 194 WILLOW LN | | | | WELLINGTON | KY | 40387-8023 | |
| WARREN JR, ARTHUR | | 6239 WILLOWDALE CT | | | | BURTON | MI | 48509 | |
| WARREN KAREN | | 930 WINSTON LN | | | | TIPP CITY | OH | 45371 | |
| WARREN LACRETIA | | 49 SANDHURST DR | | | | DAYTON | OH | 45405 | |
| WARREN LEROY | | 198 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1637 | |
| WARREN LINDA | | 1034 EAST BUNDY | | | | FLINT | MI | 48505 | |
| WARREN M PULNER | | ATTORNEY FOR PLAINTIFF | 747 E SAN ANTONIO STE 201 | | | EL PASO | TX | 79901 | |
| WARREN MARJORIE B | | 465 GYPSY LN MANOR APT 412 | | | | YOUNGSTOWN | OH | 44504 | |
| WARREN MARTIN | | 348 MARBLEGATE LOOP | | | | ALVATON | KY | 42122-0848 | |
| WARREN MATTHEW | | 85 GOERING AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| WARREN MCKINLEY | | 446 E 67TH S AVE | | | | TULSA | OK | 74112 | |
| WARREN MELVINA | | 198 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1637 | |
| WARREN MICHAEL | | PO BOX 451 | | | | BRIDGEPORT | MI | 48722-0451 | |
| WARREN MILL SUPPLY | | 829 HIGH ST NE | | | | WARREN | OH | 44483 | |
| WARREN MILL SUPPLY | | PO BOX 7627 | | | | NEW CASTLE | PA | 16107 | |
| WARREN MUNDT & MARTIN PC | | 405 SOUTH CASCADE | STE 301 | | | COLORADO SPGS | CO | 80903 | |
| WARREN MUNDT and MARTIN PC | | 2993 BROADMOOR VALLEY RD | STE 205 | | | COLORADO SPGS | CO | 80906-4471 | |
| WARREN MUNICIPAL COURT | | 141 SOUTH ST | | | | WARREN | OH | 44482 | |
| WARREN MUNICIPAL COURT | | ACCT OF CORDELIUS MIDDLETON | CASE 93CVI3032 | PO BOX 1550 | | WARREN | OH | 16036-8011 | |
| WARREN MUNICIPAL COURT | | ACCT OF CORDELIUS MIDDLETON | CASE 94-CVI-1542 | PO BOX 1550 | | WARREN | OH | 16036-8011 | |
| WARREN MUNICIPAL COURT | | ACCT OF DIANE K BIELECKI | CASE 94-CVI-2925 | PO BOX 1550 | | WARREN | OH | 30252-1789 | |
| WARREN MUNICIPAL COURT | | ACCT OF FRANK A PETAK | CASE 94-CVI-1419 | PO BOX 1550 | | WARREN | OH | 26844-5600 | |
| WARREN MUNICIPAL COURT | | ACCT OF GUY HARRIS III | CASE 93-CVI-2519 | | | | | 29238-5836 | |
| WARREN MUNICIPAL COURT | | ACCT OF JAMES GORSUCH | CASE 93-CVI-344 | | | | | 28142-4422 | |
| WARREN MUNICIPAL COURT | | ACCT OF LLOYD FLENOURY | CASE 92-CVF-823 | | | | | 29236-8033 | |
| WARREN MUNICIPAL COURT | | ACCT OF LLOYD FLENOURY | CASE 92-CVI-2008 | | | | | 29236-8033 | |
| WARREN MUNICIPAL COURT | | ACCT OF MARCIA L CRAWFORD | CASE 91-CVF-2726 | | | | | 29442-8093 | |
| WARREN MUNICIPAL COURT | | ACCT OF MARGARET SALVATO | CASE 93-CVI-4014 | 141 SOUTH ST SE | | WARREN | OH | 29846-5330 | |
| WARREN MUNICIPAL COURT | | ACCT OF MARSHA CRAWFORD | CASE 94 CVI 1286 | PO BOX 1550 | | WARREN | OH | 29442-8093 | |
| WARREN MUNICIPAL COURT | | ACCT OF MICHAEL ELLENS | CASE 94-CVF-2328 | | | | | 34442-9966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARREN MUNICIPAL COURT | | ACCT OF NORMAN KUBILIS | CASE 92 CVH1125 | | | | | 29240-0848 | |
| WARREN MUNICIPAL COURT | | ACCT OF ROBERT FAULKNER SR | CASE 94-CVI-687 | | | | | 40564-2991 | |
| WARREN MUNICIPAL COURT | | ATTNCLERK OF COURT GARN DEPT | 141 SOUTH ST | | | WARREN | OH | 44482-5799 | |
| WARREN MUNICIPAL COURT | | PO BOX 1550 | | | | WARREN | OH | 44481 | |
| WARREN MUNICIPAL COURT | CLERK OF COURT GARN DEPT | 141 SOUTH ST | | | | WARREN | OH | 44482-5799 | |
| WARREN MUNICIPAL COURT AC CT OF M J VANDEN WYMELENBERG | | CASE 95 CVI 637 | PO BOX 1550 | | | WARREN | OH | 44488 | |
| WARREN MUNICIPAL COURT ACC | | T OF M J VANDEN WYMELENBERG | CASE 95 CVI 637 | PO BOX 1550 | | WARREN | OH | 27760-0400 | |
| WARREN MUNICIPAL COURT ACCT OF CORDELIUS MIDDLETON | | CASE 93CVI3032 | PO BOX 1550 | | | WARREN | OH | 44488-1700 | |
| WARREN MUNICIPAL COURT ACCT OF CORDELIUS MIDDLETON | | CASE 94 CVI 1542 | PO BOX 1550 | | | WARREN | OH | 44488-1700 | |
| WARREN MUNICIPAL COURT ACCT OF FRANK A BIELECKI | | CASE 94 CVI 2925 | PO BOX 1550 | | | WARREN | OH | 44488-1700 | |
| WARREN MUNICIPAL COURT ACCT OF FRANK A PETAK | | CASE 94 CVI 1419 | PO BOX 1550 | | | WARREN | OH | 44488-1700 | |
| WARREN MUNICIPAL COURT ACCT OF GUY HARRIS III | | CASE 93 CVI 2519 | | | | | | | |
| WARREN MUNICIPAL COURT ACCT OF JAMES GORSUCH | | CASE 93 CVI 344 | | | | | | | |
| WARREN MUNICIPAL COURT ACCT OF LLOYD FLENOURY | | CASE 92 CVF 823 | | | | | | | |
| WARREN MUNICIPAL COURT ACCT OF LLOYD FLENOURY | | CASE 92 CVI 2008 | | | | | | | |
| WARREN MUNICIPAL COURT ACCT OF MARCIA L CRAWFORD | | CASE 91 CVF 2726 | | | | | | | |
| WARREN MUNICIPAL COURT ACCT OF MARGARET SALVATO | | CASE 93 CVI 4014 | 141 SOUTH ST SE | | | WARREN | OH | 44484 | |
| WARREN MUNICIPAL COURT ACCT OF MARSHA CRAWFORD | | CASE 94 CVI 1286 | PO BOX 1550 | | | WARREN | OH | 44488-1700 | |
| WARREN MUNICIPAL COURT ACCT OF MICHAEL ELLENS | | CASE 94 CVF 2328 | | | | | | | |
| WARREN MUNICIPAL COURT ACCT OF NORMAN KUBILIS | | CASE 92 CVH1125 | | | | | | | |
| WARREN MUNICIPAL COURT ACCT OF ROBERT FAULKNER SR | | CASE 94 CVI 687 | | | | | | | |
| WARREN MUNICIPAL COURT CLERK | | PO BOX 1550 | | | | WARREN | OH | 44481 | |
| WARREN MUNICIPAL CRT ACCT OF | | CAROLE J BARBOZA 99CV101872 | PO BOX 1550 | | | WARREN | OH | 21136-4497 | |
| WARREN MUNICIPAL CRT ACCT OF CAROLE J BARBOZA 99CV101872 | | PO BOX 1550 | | | | WARREN | OH | 44482 | |
| WARREN MUNICIPAL CT CLERK | | PO BOX 1550 | | | | WARREN | OH | 44482 | |
| WARREN NEWS AGENCY | | PO BOX 236 | | | | VIENNA | OH | 44473-0236 | |
| WARREN OVERHEAD DOOR CO | | OVERHEAD DOOR COMPANY OF DECAT | 9550 HWY 20 W | | | MADISON | AL | 35758 | |
| WARREN PAMELA | | 648 INGLESIDE AVE | | | | FLINT | MI | 48507 | |
| WARREN PAMELA M | | 648 INGLESIDE AVE | | | | FLINT | MI | 48505 | |
| WARREN PIPE & SUPPLY CO | | 23833 HOOVER RD | | | | WARREN | MI | 48089 | |
| WARREN PIPE & SUPPLY CO | | 23883 HOOVER RD | | | | WARREN | MI | 48089 | |
| WARREN PIPE AND SUPPLY CO | | 18660 15 MILE RD | | | | FRASER | MI | 48026 | |
| WARREN PRINTING INC | | 4265 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 | |
| WARREN PRINTING INC EFT | | 4265 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 | |
| WARREN PRINTING INCORPORATED | | 4265 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 | |
| WARREN RALPH D | | 3402 ROLSTON RD | | | | FENTON | MI | 48430-1036 | |
| WARREN RESCUE MISSION | | 361 ELM RD NE | | | | WARREN | OH | 44483 | |
| WARREN RICHARD S | | PO BOX 504 | | | | LYNN | NC | 28750 | |
| WARREN RILEY | | 2812 CASTLE COURT | | | | PERU | IN | 46970 | |
| WARREN ROBERT | | 4790 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9792 | |
| WARREN RODNEY | | 4247 PEMBROOK RD | | | | AUSTINTOWN | OH | 44515 | |
| WARREN S ROSENFELD | | 5335 WISCONSIN AVE NW 360 | | | | WASHINGTON | DC | 20015 | |
| WARREN SCREW MACHINE | | 49 WEST FEDERAL ST | | | | NILES | OH | 44446 | |
| WARREN SCREW MACHINE EFT | | DIV OF VOULA IND INC | 49 WEST FEDERAL ST | ADD CHG SF 10 24 02 | | NILES | OH | 44446 | |
| WARREN SCREW PRODUCTS INC | | 23600 SCHOENHERR RD | | | | WARREN | MI | 48089-4272 | |
| WARREN SCREW PRODUCTS INC | | 23600 SCHOENHERR | | | | WARREN | MI | 48089 | |
| WARREN THOMAS | | 30555 FORT HAMPTON ST | | | | ARDMORE | TN | 38449-3232 | |
| WARREN TOWNSHIP COURT CLERK | | 501 N POST RD | | | | INDIANAPOLIS | IN | 46219 | |
| WARREN TRANSPORT INC | | PO BOX 420 | | | | WATERLOO | IA | 50704 | |
| WARREN TRUMBULL COUNTY NAACP | | C/O COLETTE JENKINS PKER | 705 MILLER ST SW | | | WARREN | OH | 44485 | |
| WARREN TRUMBULL COUNTY NAACP C O COLETTE JENKINS PARKER | | 705 MILLER ST SW | | | | WARREN | OH | 44485 | |
| WARREN TRUMBULL URBAN LEAGUE | | INC | 290 W MARKET ST | | | WARREN | OH | 44481 | |
| WARREN WASTE TRANSFER INC | | 5610 FLANDERS | | | | WARREN | MI | 48089 | |
| WARREN WILLIAM S | | PO BOX 8259 | | | | ANN ARBOR | MI | 48107-8259 | |
| WARREN, BRIAN A | | 11880 S 100 W | | | | LAFOUNTAINE | IN | 46940 | |
| WARREN, DAVID | | 1275 S COLLING RD | | | | CARO | MI | 48723 | |
| WARREN, DONALD E | | 930 WINSTON LN | | | | TIPP CITY | OH | 45371 | |
| WARREN, DOUGLAS | | 1724 34TH ST SW | | | | WYOMING | MI | 49509 | |
| WARREN, GARY L | | 26 LEWIS AVE | | | | BATAVIA | NY | 14020 | |
| WARREN, GAYLE ANNE | | 11880 S 100 W | | | | LAFOUNTAINE | IN | 46940 | |
| WARREN, KAREN J | | 930 WINSTON LN | | | | TIPP CITY | OH | 45371 | |
| WARREN, KIODASHIO | | 380 NORTH GLEN DR APT D | | | | ROCHESTER | NY | 14626 | |
| WARREN, MATTHEW RAYMOND | | 85 GOERING AVE | | | | CHEEKTOMAGA | NY | 14225 | |
| WARREN, RHONDA | | 2261 FOUR MILE | | | | KAWKAWLIN | MI | 48631 | |
| WARREN, ROBERT | | 350 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 | |
| WARREN, RODNEY | | 200 ELRUTH CT APT NO 51 | | | | GIRARD | OH | 44420 | |
| WARREN, THOMAS | | 726 WILLIAMSBURG DR | | | | CARO | MI | 48723 | |
| WARREN, TRACY | | 6576 CO RD 270 | | | | TOWN CREEK | AL | 35672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARRENDER LTD | | 28401 N BALLARD UNIT H | LAKE FOREST IL 60045 | | | LAKE FORREST | IL | 60045 | |
| WARRICK DELORIS | | 5727 22ND AVE E | | | | TUSCALOOSA | AL | 35405 | |
| WARRICK DELORIS | | 5727 22ND AVE E | | | | TUSCALOOSA | AL | 35405-5215 | |
| WARRICK JAMES | | 7535 SOMERSET BAY APT B | | | | INDIANAPOLIS | IN | 46240-3450 | |
| WARRICK MARTHA J | | 2017 SHORT RD | | | | RAYMOND | MS | 39154 | |
| WARRICK WILLIE | | 2017 SHORT RD | | | | RAYMOND | MS | 39154 | |
| WARRINER LANCE | | 1947 SIOUX CITY CT | | | | HENDERSON | NV | 89052-7043 | |
| WARRINER LANCE W | | 1947 SIOUX CITY CT | | | | HENDERSON | NV | 89052-7043 | |
| WARRINGTON KAREN | | 2302 DEINDORFER ST | | | | SAGINAW | MI | 48602 | |
| WARRINGTON ROBERT | | 8 DOGWOOD DR | | | | HOWELL | NJ | 077313073 | |
| WARRIOR ARTHUR L | | 716 DANVILLE RD SW | | | | DECATUR | AL | 35601-2961 | |
| WARRIOR BASEBALL | | 21 ABBEY AVE | | | | DAYTON | OH | 45417 | |
| WARRIOR BASEBALL | | ADD CORR 7 07 04 CP | 21 ABBEY AVE | | | DAYTON | OH | 45417 | |
| WARRIOR BUSINESS MACHINES INC | | 3711 RESOURCE DR | | | | TUSCALOOSA | AL | 35401 | |
| WARRIOR BUSINESS MACHINES INC | | IMAGISTICS INTERNATIONAL INC | 3711 RESOURCE DR | CHGE REMIT ADDRESS 8 02 | | TUSCALOOSA | AL | 35401 | |
| WARRIOR BUSINESS MACHINES INC IMAGISTICS INTERNATIONAL INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0829 | |
| WARRIOR LANDSCAPE SERVICES LLC | | PO BOX 40233 | | | | TUSCALOOSA | AL | 35404 | |
| WARRIX JR KENNETH | | 1893 WHITT ST | | | | XENIA | OH | 45385 | |
| WARRUM HAYSE | | 1007 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241 | |
| WARRUM JOHN | | 6830 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| WARRUM MILDRED | | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 | |
| WARRUM, JAMES | | 814 COUNTRY LN | | | | ANDERSON | IN | 46013 | |
| WARSAW PATRICIA | | 4824 MANSFIELD AVE | | | | ROYAL OAK | MI | 48073 | |
| WARSAW, PATRICIA ANN | | 4824 MANSFIELD AVE | | | | ROYAL OAK | MI | 48073 | |
| WARSKI MARCIN | | 529 S SUNBLEST BLVD | | | | FISHERS | IN | 46038 | |
| WARTLEY CLEO | | 50107 SHENANDOAH DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| WARTLEY, CLEO I | | 50107 SHENANDOAH DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| WARTSILA NA INC | ANGIE ZORRILLA | 2900 SW 42ND ST | | | | FT LAUDERDALE | FL | 33312 | |
| WARTSILA NAINC | | 2900 SW 42ND ST | | | | FT LAUDERDALE | FL | 33312 | |
| WARTZMAN CASSIN SAGAL ET AL | | PO BOX 6724 | | | | TOWSON | MD | 21285 | |
| WARWICK HILLS GOLF & COUNTRY | | CLUB | G-9057 S SAGINAW RD | | | GRAND BLANC | MI | 48439 | |
| WARWICK HILLS GOLF AND COUNTRY CLUB | | G 9057 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 | |
| WARWICK JOYCE | | 2900 N APPERSONWAY L341 | | | | KOKOMO | IN | 46901 | |
| WARWICK LINDA | | 32 TOWNSEND CT | | | | FRANKLIN PK | NJ | 088231520 | |
| WARWICK YVONNE | | 713 E MONROE ST | | | | KOKOMO | IN | 46901 | |
| WARZALA PAMELA L | | 2580 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 | |
| WARZECHA EMILY | | 37 KOHLWOOD DR | | | | ROCHESTER | NY | 14617 | |
| WARZECHA RONALD J | | 8679 FOSTER RD | | | | BIRCH RUN | MI | 48415-9032 | |
| WARZECHA TRENT | | 5385 N RIVER RD | | | | FREELAND | MI | 48623 | |
| WARZYN INC | | MONTGOMERY WATSON AMERICAS INC | 300 N LAKE AVE STE 1200 | | | PASADENA | CA | 91101 | |
| WARZYN INC | | PO BOX 5385 | | | | MADISON | PA | 53705-0385 | |
| WAS SHIRLEY P | | 2516 UNITY TREE DR | | | | EDGEWATER | FL | 32141-4812 | |
| WASALASKI DAVID L | | 3381 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 | |
| WASALASKI PHILIP | | 7327 MICHIGAN RD | | | | BAY CITY | MI | 48706 | |
| WASALASKI, DEBORAH | | 7327 MICHIGAN RD | | | | BAY CITY | MI | 48706 | |
| WASALASKI, PHILIP L | | 7327 MICHIGAN RD | | | | BAY CITY | MI | 48706 | |
| WASCHENSKY STEVEN | | 3652 KLEMER RD | | | | N TONAWANDA | NY | 14120-1218 | |
| WASCO FUNDING CORP | KAYE MARTIN | 150 EAST 58TH ST | | | | NEW YORK | NY | 10155 | |
| WASCO INC | RON | 3130 SKYWAY DR | UNIT 701 | | | SANTA MARIA | CA | 93455 | |
| WASCO MICHAEL | | 13 COBBLESTONE PL | | | | SAGINAW | MI | 48603 | |
| WASCO MICHAEL | | 2196 ZINK RD | 2E | | | FAIRBORN | OH | 45324 | |
| WASELICH NANCY | | 1413 MELBOURNE DR SE | | | | VIENNA | OH | 44473 | |
| WASH B | | 4530 N 42ND ST | | | | MILWAUKEE | WI | 53209-5826 | |
| WASH DEPT OF LABOR & IND | | PO BOX 34022 | | | | SEATTLE | WA | 98124-1022 | |
| WASH DOUGLAS S | | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111-6626 | |
| WASH DOUGLAS S SR | | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111-0000 | |
| WASH INTERNATIONAL TRUCKS SALES | | 1105 FAYETTE ST | | | | WASHINGTON | PA | 15301-5627 | |
| WASH JOE | | 605 E DAYTON ST | | | | FLINT | MI | 48505-4326 | |
| WASH KERRY | | 5725 KAREN DR | | | | N RICHLAND HILLS | TX | 76180-7931 | |
| WASH KEVIN | | 1797 E 400 N | | | | ANDERSON | IN | 46012 | |
| WASH LINDA D | | 1303 COUNCIL CT | | | | KOKOMO | IN | 46902-5422 | |
| WASH ME CAR WASH JENSEN RICHARD J & SUZANNE M | | 13105 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49509 | |
| WASH ME CAR WASH JENSEN RICHARD J & SUZANNE M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WASH, KEVIN B | | 1797 E 400 N | | | | ANDERSON | IN | 46012 | |
| WASHABAUGH CLINTON | | 321 XENIA AVE | | | | DAYTON | OH | 45410 | |
| WASHABAUGH KATHLEEN | | 321 XENIA AVE | | | | DAYTON | OH | 45410 | |
| WASHAK AMY | | 133 GULF ST | | | | MEDINA | NY | 14103 | |
| WASHAK ARTHUR | | 133 GULF ST | | | | MEDINA | NY | 14103-1250 | |
| WASHAK JR RONALD | | 14 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105 | |
| WASHAM STANLEY | | 1255 JONES CHAPEL RD | | | | PIEDMONT | AL | 36272 | |
| WASHBON LAWRENCE | | 11776 MUNZEL RD | | | | MEDINA | NY | 14103 | |
| WASHBURN & KEY ATTORNEYS | | 631 WASHINGTON ST | | | | PADUCAH | KY | 42002-2733 | |
| WASHBURN AND KEY | | PO BOX 2733 | | | | PADUCAH | KY | 42002-2733 | |
| WASHBURN ELECTRIC INC | | 297 MEYER RD | | | | BUFFALO | NY | 14224-2021 | |
| WASHBURN MARK | | 6429 W ALLERTON AVE | | | | GREENFIELD | WI | 53220-3411 | |
| WASHBURN SARA | | 2407 FOREST OAKS LN APT 267 | | | | ARLINGTON | TX | 76006-6076 | |
| WASHBURN SUZANNE L | | 13210 S 4230 RD | | | | CLAREMORE | OK | 74017 | |
| WASHBURN UNIVERSITY OF TOPEKA | | 1700 SW COLLEGE AVE | | | | TOPEKA | KS | 06621 | |
| WASHCO GERARD | | 24521 COUNTY RD 460 | | | | TRINITY | AL | 35673 | |
| WASHERS INC | | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 | |
| WASHERS INC | | ALPHA STAMPING CO | 33375 GLENDALE ST | | | LIVONIA | MI | 48150-161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHERS INC DBA ALPHA STAMPING | | CO | 33375 GLENDALE ST | | | LIVONIA | MI | 48150-1657 | |
| WASHERS INC EFT | | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 | |
| WASHERS INC EFT | | DBA ALPHA STAMPING CO | PO BOX 67000 | | | DETROIT | MI | 48267-2260 | |
| WASHINGTOM MILLS ELECTRO MIN C | | 1801 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-152 | |
| WASHINGTOM MILLS ELECTRO MIN CORP | | 1801 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-1528 | |
| WASHINGTOM MILLS ELECTRO MIN CORP | | PO BOX 423 | | | | NIAGARA FALLS | NY | 14302 | |
| WASHINGTON & HOLLINGSWORTH CO | | LPA | WRIGHT STOP PLAZA | 4 S MAIN ST STE 1200 | | DAYTON | OH | 45402 | |
| WASHINGTON AND HOLLINGSWORTH CO LPA | | WRIGHT STOP PLAZA | 4 S MAIN ST STE 1200 | | | DAYTON | OH | 45402 | |
| WASHINGTON ANDRE | | 243 RACHEL CT | | | | FRANKLIN PK | NJ | 08823 | |
| WASHINGTON ANDRE | | 5800 WOODSTONE | | | | TROTWOOD | OH | 45426 | |
| WASHINGTON ANITA | | 3966 POTOMAC DR APT 3 | | | | MEMPHIS | TN | 38128-5518 | |
| WASHINGTON ANNE | | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309-2600 | |
| WASHINGTON AUTOMOTIVE PRESS | | ASSOCIATIC | ONE THOMAS CIRCLE 10TH FL | | | WASHINGTON | DC | 20006 | |
| WASHINGTON BELINDA | | 705 W MULBERRY ST | | | | KOKOMO | IN | 46901-4482 | |
| WASHINGTON BELT & DRIVE SYS | | 1234 W MARINE VIED DR | | | | EVERETT | WA | 98201 | |
| WASHINGTON BRODERICK | | 5100 OLD BIRMINGHAM HWY | APT 2508 | | | TUSCALOOSA | AL | 35404 | |
| WASHINGTON CALIBRATION INC | | 4700 S MILL NO 8 | | | | TEMPE | AZ | 85282 | |
| WASHINGTON CAROLYN | | 902 BLACK AVE | | | | FLINT | MI | 48505-3570 | |
| WASHINGTON CEATRA | | 1823 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| WASHINGTON CECELIA | | 2820 AVE A | | | | FLINT | MI | 48505 | |
| WASHINGTON CH MUNICIPAL | | 119 N MAIN 18 | | | | WASHINGTON | OH | 43160 | |
| WASHINGTON CHRISTINE | | 4234 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 | |
| WASHINGTON CO KY | | WASHINGTON COUNTY SHERIFF | PO BOX 127 | | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON CO MS | | WASHINGTON CO TAX COLLECTOR | PO BOX 9 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | TAX COLLECTOR | PO BOX 9 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY IN | | WASHINGTON COUNTY TREASURER | 99 PUBLIC SQ | STE 101 | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| WASHINGTON COUNTY SHERIFF | | PO BOX 127 | | | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY TREASURER | | 99 PUBLIC SQ STE 101 | | | | SALEM | IN | 47167 | |
| WASHINGTON CTY COMMUNITY SERV | | ACCT OF MARY A KRAFT | CASE CO761706 | 14900 61ST ST NO PO BOX 6 | | STILLWATER | MN | 46980-0298 | |
| WASHINGTON CTY COMMUNITY SERV ACCT OF MARY A KRAFT | | CASE CO761706 | 14900 61ST ST NO PO BOX 6 | | | STILLWATER | MN | 55082-0006 | |
| WASHINGTON CTY COURT CLERK | | 99 PUBLIC SQUARE | | | | SALEM | IN | 47167 | |
| WASHINGTON CTY CT CLERK | | PO BOX 901 | | | | PLYMOUTH | NC | 27962 | |
| WASHINGTON DAVID | | 2608 WILLOWGATE RD | | | | GROVE CITY | OH | 43123-1588 | |
| WASHINGTON DAVID | | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| WASHINGTON DELORES S | | 815 BURLINGTON DR APT 5 | | | | FLINT | MI | 48503-2952 | |
| WASHINGTON EARNEST | | 3356 LYNDON | | | | FLINT | MI | 48504 | |
| WASHINGTON EDDIE | | 3902 EDITH DR | | | | ALBANY | GA | 31707 | |
| WASHINGTON EDDYE L | | 2435 HOSMER ST | | | | SAGINAW | MI | 48601-1573 | |
| WASHINGTON EUNICE | | 1128 JAGUAR TRL | | | | SUMMIT | MS | 39666-9195 | |
| WASHINGTON GIGI | | 141 GRIFFIN COURT | | | | FITZGERALD | GA | 31750 | |
| WASHINGTON GROUP INTERNATIONAL | | 720 PK BLVD | | | | BOISE | ID | 83712 | |
| WASHINGTON GROUP INTERNATIONAL | | INDUSTRIAL BUILDINGS DIV | 27777 FRANKLIN RD STE 2000 | | | SOUTHFIELD | MI | 48034-8204 | |
| WASHINGTON GROUP INTERNATIONAL | | WASHINGTON GROUP | 1500 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| WASHINGTON GROUP INTERNATIONAL | | WASHINGTON GROUP CONSTRUCTION | 1500 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| WASHINGTON HELEN | | 1595 TOLIVAR LN SE | | | | BOGUE CHITTO | MS | 39629-9794 | |
| WASHINGTON HELEN | | 2210 W STEWART AVE | | | | FLINT | MI | 48504-3725 | |
| WASHINGTON HELEN B | | 7052 GLADHURST RD | | | | MAGNOLIA | MS | 39652-9129 | |
| WASHINGTON II STEVE | | 3191 W MYRTLE | | | | FLINT | MI | 48504 | |
| WASHINGTON INTERNATIONAL | | INSURANCE COMPANY | 1200 ARLINGTON HEIGHTS RD | STE 400 | | ITASCA | IL | 60143-2625 | |
| WASHINGTON IVORY | | 50 WINDING WAY | | | | PRINCETON | NJ | 08540 | |
| WASHINGTON JACQUELINE | | PO BOX 26343 | | | | TROTWOOD | OH | 45426 | |
| WASHINGTON JAMES | | 1344 HICKORY HOLLOW DR | | | | FLINT | MI | 48532 | |
| WASHINGTON JAMES | | 2600 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502 | |
| WASHINGTON JAMES | | 3502 JOANN DR | | | | JACKSON | MS | 39213 | |
| WASHINGTON JEANETTE | | 2136 OILFIELD RD NW | | | | BROOKHAVEN | MS | 39601 | |
| WASHINGTON JOYCE | | POBOX 60974 | | | | DAYTON | OH | 45406 | |
| WASHINGTON JR ONLY | | 545 SOUTH 26TH | | | | SAGINAW | MI | 48601 | |
| WASHINGTON JUDGE L | | 126 GOODING ST | | | | LOCKPORT | NY | 14094-2204 | |
| WASHINGTON KEITH | | 21231 PATRICK HENRY HWY | | | | JETERSVILLE | VA | 23083 | |
| WASHINGTON KENNETH | | 3732 26TH ST | | | | TUSCALOOSA | AL | 35401 | |
| WASHINGTON KURT | | 1941 EUCLID AVE NO 5 | | | | SCHENECTADY | NY | 12306-4903 | |
| WASHINGTON L | | 44434 PALMER RD | | | | CANTON | MI | 48188 | |
| WASHINGTON LABORATORIES LTD | | 7560 LINDBERGH DR | | | | GAITHERSBURG | MD | 20879 | |
| WASHINGTON LABORATORIES LTD | MICHAEL VIOLETTE | 7560 LINDBERGH DR | | | | GAITHERSBURG | MD | 20879-5414 | |
| WASHINGTON LATISHA | | 2812 LAKERIDGE CT | | | | DAYTON | OH | 45408 | |
| WASHINGTON LAVELLE | | 193 S DIVISION ST | | | | BUFFALO | NY | 14204 | |
| WASHINGTON LEE T | | 66 PATRICIAN DR S | | | | ROCHESTER | NY | 14623-4407 | |
| WASHINGTON LEGAL FOUNDATION | | 2009 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20038 | |
| WASHINGTON LEON | | 127 CARL AVE | | | | RIDGELAND | MS | 39157-1819 | |
| WASHINGTON LEON | | 42 MIDVALE TER | | | | ROCHESTER | NY | 14619-2116 | |
| WASHINGTON LESHELL | | 5632 GLO CT | | | | DAYTON | OH | 45424-6824 | |
| WASHINGTON LIFTRUCK | | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108-4394 | |
| WASHINGTON LINDA | | 1639 NICHOLAS AVE | | | | JACKSON | MS | 39201 | |
| WASHINGTON LINDA | | 66 PATRICIAN DR S | | | | ROCHESTER | NY | 14623 | |
| WASHINGTON LINDA A | | 1851 MCPHAIL ST | | | | FLINT | MI | 48503-4366 | |
| WASHINGTON LISA | | 543 S 11TH | | | | SAGINAW | MI | 48601 | |
| WASHINGTON LOUIS | | 1401 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| WASHINGTON MANNIX | | 133 21ST ST | | | | IRVINGTON | NJ | 07111 | |
| WASHINGTON MARICE | | 301 FOREST PK DR B | | | | DAYTON | OH | 45405 | |
| WASHINGTON MARY | | 304 SPANISH CT | | | | JACKSON | MS | 39202 | |
| WASHINGTON MELINDA | | 645 E PULASKI | | | | FLINT | MI | 48505 | |
| WASHINGTON MILLS ELECTRO | | MINERALS | PO BOX 15911 | | | WORCESTER | MA | 016150911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON MILLS ELECTRO MINER | | PO BOX 3462 | | | | BOSTON | MA | 02241 | |
| WASHINGTON MILLS ELECTRO MINERALS | | PO BOX 3462 | | | | BOSTON | MA | 02241-3462 | |
| WASHINGTON MILLS ELECTRO MNRL | | 20 NORTH MAIN ST | | | | NORTH GRAFTON | MA | 015361558 | |
| WASHINGTON MONICA | | 418 BURLEIGH AVE | | | | DAYTON | OH | 45417 | |
| WASHINGTON MUTUAL | | 9451 CORBIN AVE | | | | NORTHRIDGE | CA | 91324 | |
| WASHINGTON MUTUAL BANK FA | | 9601 MCALLISTER FREEWAY | | | | SAN ANTONIO | TX | 78216 | |
| WASHINGTON MUTUAL BANK FA | ALSS DEFAULT CASH | MAILSTOP 0701SATX | 9601 MCALLISTER FREEWAY | | | SAN ANTONIO | TX | 78216 | |
| WASHINGTON MUTUAL FINANCE | | 1510 N KICKAPOO | | | | SHAWNEE | OK | 74801 | |
| WASHINGTON MUTUAL INC | KERRY KILLINGERCHAIRMAN & PRES | 1201 3RD AVE | | | | SEATTLE | WA | 98101 | |
| WASHINGTON MUTUAL MORTGAGE DEF PROC | | 75 FAIRWAY DR | | | | VERNON HILLS | IL | 60061 | |
| WASHINGTON NATHANIEL | | 1912 EDWARD LN | | | | JACKSON | MS | 39213-4436 | |
| WASHINGTON NICHOLAS | | 2217 W FAIRLANE AVE | | | | GLENDALE | WI | 53209 | |
| WASHINGTON OSBY | | 4101 W NAVY BLVD BLDG 5 NO 3102 | | | | PENSACOLA | FL | 32507 | |
| WASHINGTON OTIS | | 3339 SOUTHFIELD | | | | SAGINAW | MI | 48601 | |
| WASHINGTON PATENT SERVICES INC | | ADD CHNG LTR MW | THE OFFICE COMPLEX OF PASADENA | 933 OLEANDER WAY SOUTH STE 3 | | SOUTH PASADENA | FL | 33707 | |
| WASHINGTON PATENT SERVICES INC FLORIDA OFFICE | | THE OFFICE COMPLEX OF PASADENA | 933 OLEANDER WAY SOUTH STE 3 | | | SOUTH PASADENA | FL | 33707 | |
| WASHINGTON PENN PLASTIC CO EFT INC | | PO BOX 360516M | | | | PITTSBURGH | PA | 15251 | |
| WASHINGTON PENN PLASTIC CO INC | | 2080 N MAIN ST | PO BOX 236 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON PENN PLASTIC CO INC | | 2080 N MAIN ST | | | | WASHINGTON | PA | 15301-6146 | |
| WASHINGTON PENN PLASTIC CO INC | | 450 RACETRACK RD | | | | WASHINGTON | PA | 15301-8935 | |
| WASHINGTON PENN PLASTIC CO INC | | AUTOMOTIVE DIV | 3069 UNIVERSITY DR STE 210 | | | AUBURN HILLS | MI | 48326 | |
| WASHINGTON PERRY | | 2109 ATWOOD DR | | | | ANDERSON | IN | 46011 | |
| WASHINGTON R | | 3723 1ST PLACE E | | | | TUSCALOOSA | AL | 35404 | |
| WASHINGTON RONALD | | 7689 MOUNT HOOD | | | | DAYTON | OH | 45424-6923 | |
| WASHINGTON SHAWN | | PO BOX 40 | | | | BUFFALO | NY | 14209 | |
| WASHINGTON SHERRY | | 6985 BELLEGLADE DR | | | | DAYTON | OH | 45424 | |
| WASHINGTON SOLOMAN J | | 3502 JO ANN DR | | | | JACKSON | MS | 39213-4445 | |
| WASHINGTON ST SUPP RGSTRY | | PO BOX 45868 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE | | DEPARTMENT OF REVENUE | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON STATE DEPT OF REVENUE | | PO BOX 34052 | | | | SEATTLE | WA | 98124 | |
| WASHINGTON STATE OF | | DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9048 | | OLYMPIA | WA | 98507-9048 | |
| WASHINGTON STATE SUPP REG | | ACT OF C RHODES 2191395 | PO BOX 9010 | | | OLYMPIA | WA | 57792-1807 | |
| WASHINGTON STATE SUPP REG | | ACT OF J MIKOLAIZIK | PO BOX 9010 | | | OLYMPIA | WA | 37258-4192 | |
| WASHINGTON STATE SUPP REG | | ACT | PO BOX 9010 | | | OLYMPIA | WA | 25727-8752 | |
| WASHINGTON STATE SUPP REG ACT C JORDAN 2758441 | | PO BOX 9010 | | | | OLYMPIA | WA | 98507 | |
| WASHINGTON STATE SUPP REG ACT OF C RHODES 2191395 | | PO BOX 9010 | | | | OLYMPIA | WA | 98507 | |
| WASHINGTON STATE SUPP REG ACT OF J MIKOLAIZIK 4014586 | | PO BOX 9010 | | | | OLYMPIA | WA | 98507 | |
| WASHINGTON STATE SUPPORT REG | | ACCT OF CHRISTOPHE L RHODE | CASE 2191395 | PO BOX 45868 | | OLYMPIA | WA | 57792-1807 | |
| WASHINGTON STATE SUPPORT REG | | ACCT OF CURTIS JORDAN | CASE 2758441 | PO BOX 9009 | | OLYMPIA | WA | 98507 | |
| WASHINGTON STATE SUPPORT REG | | ACCT OF JAMES D MIKOLAIZIK | CASE 4014586 | PO BOX 45868 | | OLYMPIA | WA | 37258-4192 | |
| WASHINGTON STATE SUPPORT REG ACCT OF CHRISTOPHE L RHODES | | CASE 2191395 | PO BOX 45868 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE SUPPORT REG ACCT OF JAMES D MIKOLAIZIK | | CASE 4014586 | PO BOX 45868 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE SUPPORT REGISTRY | | PO BOX 9010 | | | | OLYMPIA | WA | 98507 | |
| WASHINGTON STATE TREASURER | | MASTER LICENSE SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STATE TREASURER | | PO BOX 9034 | | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STATE UNIVERSITY | | CONTROLLERS OFFICE | CONTROLLERS OFFICE | | | PULLMAN | VA | 99164-1027 | |
| WASHINGTON STATE UNIVERSITY CONTROLLERS OFFICE | | PO BOX 641027 | | | | PULLMAN | VA | 99164-1027 | |
| WASHINGTON STEVE | | PO BOX 424 | | | | WESSON | MS | 39191-0424 | |
| WASHINGTON T | | 615 38TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| WASHINGTON TANGELA | | 931 BRYANT ST | | | | BROOKHAVEN | MS | 39601 | |
| WASHINGTON TEDDY | | 105 LARKSPUR ST | | | | BROOKHAVEN | MS | 39601 | |
| WASHINGTON THOMAS | | 2943 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| WASHINGTON THOMAS | | 5400 RUBYVALE CT | | | | DAYTON | OH | 45418 | |
| WASHINGTON THOMAS | | 6201 MARTINS WAY | | | | WESTCHESTER | OH | 45069 | |
| WASHINGTON THOMAS G | | 2943 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1829 | |
| WASHINGTON THOMAS G | | 2943 MACKLEM AVE | | | | NIAGRA FALLS | NY | 14305 | |
| WASHINGTON THOMASINE | | PO BOX 20792 | | | | JACKSON | MS | 39289-1792 | |
| WASHINGTON TILLMAN | | 646 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| WASHINGTON TOREY | | 116 MCGRAGOR | | | | TROTWOOD | OH | 45426 | |
| WASHINGTON TRENT | | 45 CONCORD ST | | | | ROCHESTER | NY | 14605 | |
| WASHINGTON TWP COURT CLERK | | 2184 E 54TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| WASHINGTON UNIVERSITY | | 1 BROOKINGS DR | BOX 1068 | | | ST LOUIS | MO | 63130 | |
| WASHINGTON UNIVERSITY | | CAMPUS BOX 1064 | ONE BROOKING DR | | | ST LOUIS | MO | 63130-4899 | |
| WASHINGTON UNIVERSITY | | PO BOX 14627F | | | | ST LOUIS | MO | 63150 | |
| WASHINGTON UNIVERSITY | | STUDENT ACCOUNTING OFFICE | CAMPUS BOX 1147 | | | ST LOUIS | MO | 63130-4899 | |
| WASHINGTON VAUGHN | | 114 GRAPE ST | | | | BUFFALO | NY | 14204 | |
| WASHINGTON VERNON | | 1128 JAQUAR TRAIL | | | | SUMMIT | MS | 39666-9804 | |
| WASHINGTON WILLIAM | | 334 N TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | |
| WASHINGTON WILLIAM | | 8375 PARAGON RD | | | | CENTERVILLE | OH | 45458-2136 | |
| WASHINGTON WILLIAM C | | 3346 MCKILLOP RD | | | | CLIFFORD | MI | 48727-9715 | |
| WASHINGTON WILLIE | | 1851 NOD RD | | | | BENTON | MS | 39039 | |
| WASHINGTON ZEDRIC | | 6172 GLAD HURST RD | | | | MAGNOLIA | MS | 39652 | |
| WASHINGTON, ANNE MARIE | | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309-2600 | |
| WASHINGTON, GIGI | | 141 GRIFFIN CT | | | | FITZGERALD | GA | 31750 | |
| WASHINGTON, JAMES | | 413 LINDALE ST | | | | CLINTON | MS | 39056 | |
| WASHINGTON, JENNIFER | | 20 SUCCESS DR | | | | BOLTON | MS | 39041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, KENNETH | | 720 HARD RD | | | | WEBSTER | NY | 14580 | |
| WASHINGTON, LAVELLE | | 234 CRYSTAL SPRINGS CT | | | | E AMHERST | NY | 14051 | |
| WASHINGTON, NIKKI | | 1113 FRANKLIN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| WASHINGTON, PATRICIA | | 541 ST CHARLES PL NE | | | | BROOKHAVEN | MS | 39601 | |
| WASHINGTON, TANGELA | | 205 BARKSDALE ST | | | | BROOKHAVEN | MS | 39601 | |
| WASHINGTON, TRENT | | 9 TYNEDALE WAY | | | | N CHILI | NY | 14514 | |
| WASHOE COUNTY SHERIFFS OFFICE | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCOUNT OF MICHAEL J CRANE | CASE82-29471-DM | PO BOX 8645 | | ANN ARBOR | MI | 38456-8274 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCOUNT OF OSIE B MOORE | CASE 90-38333-DP | PO BOX 8645 | | ANN ARBOR | MI | 38362-2837 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF AARON D JONES | CASE 89-39654-DM61 | PO BOX 8646 | | ANN ARBOR | MI | 38062-9067 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF ALLAN BANDA | CASE 92-44282-DM | PO BOX 8645 | | ANN ARBOR | MI | 43931-7447 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF CARL B CARTER | CASE 89-39653-DM | PO BOX 8645 | | ANN ARBOR | MI | 40992-8454 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF DENISE COLES | CASE 79-16386-DD | PO BOX 8645 | | ANN ARBOR | MI | 38062-9743 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF DENIS V LE TOURNEAU | CASE 92-44076-DM-01 | PO BOX 8645 | | ANN ARBOR | MI | 37158-6008 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF DONALD E BROUGHAM | CASE 91-43493-DM | PO BOX 8645 | | ANN ARBOR | MI | 37738-9188 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF EDWARD H RODENHOUSE | CASE 89-36509-DP | PO BOX 8645 | | ANN ARBOR | MI | 38158-1978 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF JAMES CALLISON | CASE 86-36551DM21 | PO BOX 8645 | | ANN ARBOR | MI | 37154-1807 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF JOSEPH V GOLDSMITH | CASE 91-42761-DM | PO BOX 8646 | | ANN ARBOR | MI | 37252-8357 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF KLAUS J WINDSCHMITT | CASE86-35746-DM | PO BOX 8645 | | ANN ARBOR | MI | 36552-4932 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF MICHAEL ABNER | CASE 89-38060-DP | PO BOX 8645 | | ANN ARBOR | MI | 37052-2128 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF ROBERT C THORNTON | CASEA 91-43881-DM | PO BOX 8645 | | ANN ARBOR | MI | 36650-9682 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF STEVE R HARDEN | CASE 88-39272-DM | PO BOX 8645 | | ANN ARBOR | MI | 38468-5912 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF TIMOTHY J DAY | CASE 90-42427-DM | PO BOX 8645 | | ANN ARBOR | MI | 37076-8817 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF WARREN ALLEN | CASE 93-00863-DM | PO BOX 8645 | | ANN ARBOR | MI | 31174-4391 | |
| WASHINGTON CNTY FRIEND OF COURT | | ACCT OF WAYNE W SMITH | CASE 91-42939-DM | PO BOX 8645 | | ANN ARBOR | MI | 37550-5676 | |
| WASHINGTON CNTY FRIEND OF COURT ACCOUNT OF MICHAEL J CRANE | | CASE82 29471 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCOUNT OF OSIE B MOORE | | CASE 90 38333 DP | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8695 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF AARON D JONES | | CASE 89 39654 DM61 | PO BOX 8646 | | | ANN ARBOR | MI | 48107-8646 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF ALLAN BANDA | | CASE 92 44282 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF CARL B CARTER | | CASE 89 39653 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF DENIS V LE TOURNEAU | | CASE 92 44076 DM 01 | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF DENISE COLES | | CASE 79 16386 DD | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF DONALD E BROUGHAM | | CASE 91 43493 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF EDWARD H RODENHOUSE | | CASE 89 36509 DP | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF JAMES CALLISON | | CASE 86 36551DM21 | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF JOSEPH V GOLDSMITH | | CASE 91 42761 DM | PO BOX 8646 | | | ANN ARBOR | MI | 48107-8646 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF KLAUS J WINDSCHMITT | | CASE86 35746 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF MICHAEL ABNER | | CASE 89 38060 DP | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8646 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF ROBERT C THORNTON | | CASEA 91 43881 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF STEVE R HARDEN | | CASE 88 39272 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF TIMOTHY J DAY | | CASE 90 42427 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF WARREN ALLEN | | CASE 93 00863 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON CNTY FRIEND OF COURT ACCT OF WAYNE W SMITH | | CASE 91 42939 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHINGTON COMMUNITY COLLEGE | | 4800 E HURON RIVER DR | | | | ANN ARBOR | MI | 48105-9572 | |
| WASHINGTON COMMUNITY COLLEGE | | FINANCIAL SERVICES | 4800 E HURON RIVER DR | | | ANN ARBOR | MI | 48106 | |
| WASHINGTON COMMUNITY COLLEGE | | PO BOX D 1 | ATTN ACCOUNTS RECEIVABLE | | | ANN ARBOR | MI | 48106 | |
| WASHINGTON COMMUNITY COLLEGE FINANCIAL SERVICES | | PO BOX D 1 | | | | ANN ARBOR | MI | 48106 | |
| WASHTENAW COUNTY FOC | | PO BOX 8645 | | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY FRIEND COURT | | ACCOUNT OF CHESTER D LESNIAK | CASE NO 88-38400-DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| WASHTENAW COUNTY FRIEND COURT ACCOUNT OF CHESTER D LESNIAK | | CASE NO 88 38400 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CTY FOC | | ACCT OF WARREN M ALLEN | CASE 94-3163-DS | PO BOX 8645 | | ANN ARBOR | MI | 31174-4391 | |
| WASHTENAW CTY FOC | | ACT J CRAMER 91 43489 DM 51 | PO BOX 8645 | | | ANN ARBOR | MI | 37350-5891 | |
| WASHTENAW CTY FOC | | ACT OF J CRAMER 91 43489 DM 51 | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CTY FOC ACCT OF WARREN M ALLEN | | CASE 94 3163 DS | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CTY FOC ACT J CRAMER 91 43489 DM 51 | | PO BOX 8645 | | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CTY FRIEND OF COURT | | ACCOUNT OF ROGER BUXTON | CASE75-16777DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| WASHTENAW CTY FRIEND OF COURT | | ACCOUNT OF SAMMIE L ROLAX | CASE 94-1897-DO | PO BOX 8645 | | ANN ARBOR | MI | 37242-1913 | |
| WASHTENAW CTY FRIEND OF COURT | | ACCT OF DANIEL R TEREAU | CASE 90-41469-DM 51 | PO BOX 8645 | | ANN ARBOR | MI | 36880-4189 | |
| WASHTENAW CTY FRIEND OF COURT | | ACCT OF JAMES D SATTLER | CASE 94-2003-DM | PO ADDX 8645 | | ANN ARBOR | MI | 38084-0719 | |
| WASHTENAW CTY FRIEND OF COURT | | ACCT OF K R CROUSE | CASE88-38782-DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| WASHTENAW CTY FRIEND OF COURT | | ACCT OF RANDALL BONNELL | CASE 80-26953-DM | PO BOX 8645 | | ANN ARBOR | MI | 36360-8769 | |
| WASHTENAW CTY FRIEND OF COURT | | ACCT OF RICHARD KOSCHALK | CASE 82-29710-DM | PO BOX 8645 | | ANN ARBOR | MI | 26854-6159 | |
| WASHTENAW CTY FRIEND OF COURT | | ACCT OF STEVEN BUHR | CASE 93-01249DM01 | PO BOX 8645 | | ANN ARBOR | MI | 28750-3515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHTENAW CTY FRIEND OF COURT | | FOR ACCOUNT OF DR STANGE | CASE84-32592-DM | PO BOX 8645 | | ANN ARBOR | MI | 37352-7277 | |
| WASHTENAW CTY FRIEND OF COURT ACCOUNT OF ROGER BUXTON | | CASE75 16777DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW CTY FRIEND OF COURT ACCOUNT OF SAMMIE L ROLAX | | CASE 94 1897 DO | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CTY FRIEND OF COURT ACCT OF DANIEL R TEREAU | | CASE 90 41469 DM 51 | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW CTY FRIEND OF COURT ACCT OF JAMES D SATTLER | | CASE 94 2003 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CTY FRIEND OF COURT ACCT OF K R CROUSE | | CASE88 38782 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW CTY FRIEND OF COURT ACCT OF RANDALL BONNELL | | CASE 80 26953 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW CTY FRIEND OF COURT ACCT OF RICHARD KOSCHALK | | CASE 82 29710 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW CTY FRIEND OF COURT ACCT OF STEVEN BUHR | | CASE 93 01249DM01 | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW CTY FRIEND OF COURT FOR ACCOUNT OF DR STANGE | | CASE84 32592 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW CTY FRIEND OF THE CT | | FOR ACCT OF R C SULLIVAN | CASE82-28984 DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| WASHTENAW CTY FRIEND OF THE CT | | FOR ACCT OF R J WILSON | CASE81-28704 DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| WASHTENAW CTY FRIEND OF THE CT FOR ACCT OF R C SULLIVAN | | CASE82 28984 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CTY FRIEND OF THE CT FOR ACCT OF R J WILSON | | CASE81 28704 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW CITY JUVENILE COURT | | 2270 PLATT RD | | | | ANN ARBOR | MI | 48104 | |
| WASHTENAW JUDICIAL CIRCUIT CT | | 101 EAST HURON ST | | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW UNITED FOUNDATION | | PO BOX 3813 | | | | ANN ARBOR | MI | WX | |
| WASHTENAW UNITED FOUNDATION C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| WASIECZKO SCOTT | | 258 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| WASIELEWSKI EDWARD A | | PO BOX 444 | | | | OAK CREEK | WI | 53154-0444 | |
| WASIK MARK | | 11102 LAKE CIRCLE DR | SOUTH | | | SAGINAW | MI | 48609 | |
| WASIK RYAN | | 2260 EAST DAYTON RD | | | | CARO | MI | 48723 | |
| WASIK, MARK J | | 11102 LAKE CIR DR | SOUTH | | | SAGINAW | MI | 48609 | |
| WASILEWSKI CRISTASHA | | 9022 COUNTY RD 33 | | | | ASHVILLE | AL | 35953 | |
| WASILEWSKI DONALD | | 3571 DEMURA ST | | | | WARREN | OH | 44484 | |
| WASILUK JOHN | | 1085 E PK RD | | | | GRAND ISLAND | NY | 14072-3018 | |
| WASILUK, OLIVIA | | PO BOX 0446 | | | | LOCKPORT | NY | 14095 | |
| WASINO CORP USA | | 4070 WINNETKA AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| WASINO CORP USA | | 4070 WINNETKA AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| WASINO CORP USA | | 4070 WINNETKA | | | | ROLLING MEADOWS | IL | 60008 | |
| WASINO CORP USA | | CHG PER LTR 3 26 03 AT | 4070 WINNETKA AVE | | | ROLLING MEADOWS | IL | 60008 | |
| WASKEVICH CHRISTOPHER | | 4777 E LETTS RD | | | | MIDLAND | MI | 48642 | |
| WASKEVICH, CHRISTOPHER E | | 4777 E LETTS RD | | | | MIDLAND | MI | 48642 | |
| WASKIEWICZ MICHAEL | | 6132 W EDEN PL | | | | MILWAUKEE | WI | 53220-1356 | |
| WASKIEWICZ, MICHAEL | | 6132 W EDEN PL | | | | MILWAUKEE | WI | 53220 | |
| WASKO G L & SONS LLC | | 3876 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106 | |
| WASKO G L AND SONS LLC | | PO BOX 806 | | | | BRIDGMAN | MI | 49106 | |
| WASKO JR EUGENE | | 808 ELDRIDGE RD | | | | FAIRLESS HLS | PA | 19030-2514 | |
| WASKOSKI JACQUELYN | | 3361 E FRANCES RD | | | | CLIO | MI | 48420 | |
| WASKOSKI WAYNE | | 2801 S DORT HWY | | | | FLINT | MI | 48507 | |
| WASKOVIAK LINDA RAE | | 1706 BENJAMIN ST | | | | SAGINAW | MI | 48602-5312 | |
| WASLAWSKI BENJAMIN | | 122 SAND CREEK HWY APT 805 | | | | ADRIAN | MI | 49221 | |
| WASLUSKY BRUCE | | 22154 GRATIOT | | | | MERRILL | MI | 48637 | |
| WASNER WILLIAM | | 1650 HORLACHOR AVE | | | | DAYTON | OH | 45420 | |
| WASS DENNIS L | | 1028 60TH ST SE | | | | KENTWOOD | MI | 49509 | |
| WASS DENNIS L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WASS ENGLISH SHANNON | | PO BOX 205 | | | | BARKER | NY | 14012 | |
| WASS KRISTA | | 8502 LAKE RD | | | | BARKER | NY | 14012 | |
| WASSCO | | 12778 BROOKPRINTER PL | | | | POWAY | CA | 92064-0000 | |
| WASSCO | | 406 AMAPOLA AVE STE 220 | | | | TORRANCE | CA | 90501 | |
| WASSCO | | PO BOX 31001 1372 | | | | PASADENA | CA | 91110-1372 | |
| WASSCO | | PO BOX 509022 | | | | SAN DIEGO | CA | 92150-9022 | |
| WASSE SIEGFRIED A | | 94 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1807 | |
| WASSEF ANDREW | | PO BOX 130658 | | | | ANN ARBOR | MI | 48113 | |
| WASSEF, ANDREW | | 552 JACOB WAY | | | | ROCHESTER | MI | 48307 | |
| WASSOM PIERRE | | 1344 WINDING RIDGE DR APT 2B | | | | GRAND BLANC | MI | 48439 | |
| WASSON CATHERINE | | 4979 HARWICH CT | | | | KETTERING | OH | 45440 | |
| WASSON ECE INSTRUMENTATION | | 101 ROME COURT | | | | FORT COLLINS | CO | 80524 | |
| WASSON KRISTOPHER | | 1256 KLOSE AVE | | | | NEW CARLISLE | OH | 45344 | |
| WASSON WILLIAM L | | 3712 E 600 N | | | | ALEXANDRIA | IN | 46001-8896 | |
| WASTE AND HAZARDOUS MATERIALS DIVISION | GEORGE BRUCHMANN | PO BOX 30241 | | | | LANSING | MI | 48909 | |
| WASTE CONNECTIONS INC | | 35 IRON POINT CIR STE 200 | | | | FOLSOM | CA | 95630-8589 | |
| WASTE CONNECTIONS OF TN | | 386 INDUSTRIAL DR SW | | | | CLEVELAND | TN | 47311 | |
| WASTE INFORMATION & MANAGEMENT | | SERVICES INC | 818 AVE D | | | TRAVERSE CITY | MI | 49686-3532 | |
| WASTE INFORMATION AND MANAGEMENT SERVICES INC | | 818 AVE D | | | | TRAVERSE CITY | MI | 49686-3532 | |
| WASTE MANAGEMENT | | 1311 N NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| WASTE MANAGEMENT | | 48797 ALPHA DR STE 150 | | | | WIXOM | MI | 48393 | |
| WASTE MANAGEMENT | | CES OF SAGINAW | 1311 N NIAGARA | | | SAGINAW | MI | 48602 | |
| WASTE MANAGEMENT | | FMLY CES OF SAGINAW | 1311 N NIAGARA | ADD CHNG PER MJ 24 5 04 | | SAGINAW | MI | 48602 | |
| WASTE MANAGEMENT | | OF NASHVILLE HAULING | PO 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT | | PO BOX 932599 | | | | ATLANTA | GA | 31193-2599 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | JACQUOLYN E MILLS | 1001 FANNIN STE 4000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | KIM LORENZ | 245 EAST WALTON BLVD | | | | PONTIAC | MI | 48340 | |
| WASTE MANAGEMENT AUTOMOTIVE | | PO BOX 932599 | | | | ATLLANTA | GA | 31193-2599 | |
| WASTE MANAGEMENT AUTOMOTIVE IPS | | PO BOX 932599 | | | | ATLANTA | GA | 31193-2599 | |
| WASTE MANAGEMENT CO INC | ACCT NO 312 2451954 | DOCUMENT DISINTEGRATION DIV | PO BOX 186 | | | GARDENA | CA | 90247-0000 | |
| WASTE MANAGEMENT HOLDING INC | | RECYCLE AMERICA A WASTE MGMT C | 9 41ST ST S | | | BIRMINGHAM | AL | 35222 | |
| WASTE MANAGEMENT HOLDINGS INC | | 3150 35TH ST | | | | TUSCALOOSA | AL | 35401 | |
| WASTE MANAGEMENT INC | | 1001 FANNIN | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT INC | | 1001 FANNIN ST STE 4000 | STE 4000 | | | HOUSTON | TX | 77002-6711 | |
| WASTE MANAGEMENT INC | | 11622 E CORUNNA RD | | | | LENNON | MI | 48449 | |
| WASTE MANAGEMENT INC | | 3003 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| WASTE MANAGEMENT INC | | COLUMBUS DIV | 1006 WALNUT ST | | | CANAL WINCHESTER | OH | 43110 | |
| WASTE MANAGEMENT INC | | MIDEAST REGION | 48797 ALPHA DR | | | WIXOM | MI | 48393 | |
| WASTE MANAGEMENT INC | | WASTE MANAGEMENT OF N W OHIO | 6525 WALES RD | | | NORTHWOOD | OH | 43619 | |
| WASTE MANAGEMENT INC | DEBRA KOPSKY LEGAL DEPARTMENT | 720 BUTTERFIELD RD | | | | LOMBARD | IL | 60148 | |
| WASTE MANAGEMENT INCL / CHEMICAL WASTE MANAGEMENT | C/O QUARLES & BRADY LLP | RACHEL A SCHNEIDER | 411 EAST WISCONSIN AVE | STE 2040 | | MILWAUKEE | WI | 53202 | |
| WASTE MANAGEMENT INCL / CHEMICAL WASTE MANAGEMENT | C/O TUCKER ELLIS & WEST LLP | MARTIN H LEWIS/CARTER E STRANG | 925 EUCLID AVE | 1150 HUNTINGTON BLDG | | CLEVELAND | OH | 44115 | |
| WASTE MANAGEMENT INCL / CHEMICAL WASTE MANAGEMENT | JAMES FORNEY DIR CLOSED SITES | 3970 HERITAGE AVE | STE A | | | OKEMOS | MI | 48864 | |
| WASTE MANAGEMENT INDUSTRIAL | | 1425 S JOPLIN | | | | TULSA | OK | 74112 | |
| WASTE MANAGEMENT INDUSTRIAL | | PO BOX 70610 | | | | CHICAGO | IL | 60673-061 | |
| WASTE MANAGEMENT INDUSTRIAL | | SERVICES INC | PO BOX 70610 | ADDRESS CHG 8 97 LETTER | | CHICAGO | IL | 60673-0610 | |
| WASTE MANAGEMENT INDUSTRIAL SERVICES INC | | PO BOX 70610 | | | | CHICAGO | IL | 60673-0610 | |
| WASTE MANAGEMENT MOB BALDWIN | JIM NOWAK 979 3987 | 4770 HAMILTON BLVD | | | | MOBILE | AL | 36582 | |
| WASTE MANAGEMENT OF | | NASHVILLE HAULING | 1428 ANTIOCH PIKE | | | ANTIOCH | TN | 37013-2775 | |
| WASTE MANAGEMENT OF ALABAMA | | 3150 35TH ST | PO BOX 2708 | | | TUSCALOOSA | AL | 35401 | |
| WASTE MANAGEMENT OF ALABAMA EF | | PO BOX 105447 | | | | ATLANTA | GA | 30348-5447 | |
| WASTE MANAGEMENT OF DELAWARE | | PO BOX 830003 | | | | BALTIMORE | MD | 21283-0003 | |
| WASTE MANAGEMENT OF MICH | | FRMLY VALLEY RUBBISH | 17250 NEWBURGH RD STE 100 | MIDEAST GP OFF SANDY LATACK | | LIVONIA RM EFT 8 1 | MI | 48152 | |
| WASTE MANAGEMENT OF MICH EFT | | PO BOX 932599 | | | | ATLANTA | GA | 31193 | |
| WASTE MANAGEMENT OF NASHVILLE HAULING | | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1504 | |
| WASTE MANAGEMENT OF NORTHWEST | | OHIO | 6525 WALES RD | | | NORTHWOOD | OH | 43619 | |
| WASTE MANAGEMENT OF NORTHWEST OHIO | | PO BOX 642390 | | | | PITTSBURGH | PA | 15264-2390 | |
| WASTE MANAGEMENT OF OHIO EFT | | INDUSTRIAL WASTE DISPOSAL CO | 3975 WAGONER FORD RD | | | DAYTON | OH | 45414 | |
| WASTE MANAGEMENT OF OHIO INC | | 1700 NORTH BROAD ST | | | | FAIRBORN | OH | 45324-9747 | |
| WASTE MANAGEMENT OF OHIO INC | | 17250 NEWBURGH RD STE 100 | | | | LIVONIA | MI | 48152-2618 | |
| WASTE MANAGEMENT OF OHIO INC | | INDUSTRIAL WASTE DISPOSAL CO | 3975 WAGONER FORD RD | | | DAYTON | OH | 45414 | |
| WASTE MANAGEMENT OF OHIO INC | | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF OHIO INC | | STONEY HOLLOW RECYCLING & DISP | 2460 S GETTSBURG AVE | | | DAYTON | OH | 45418-2323 | |
| WASTE MANAGEMENT OF OHIO INC | | WASTE MANAGEMENT OF OHIO KOOGL | 1700 N BROAD ST | | | FAIRBORN | OH | 45324 | |
| WASTE MANAGEMENT OF SC | | 390 INNOVATION WAY | | | | WELLFORD | SC | 29385 | |
| WASTE MANAGEMENT OF SOUTH | | CAROLINA | 390 INNOVATION WAY | | | WELLFORD | SC | 29385-8900 | |
| WASTE MANAGEMENT OF SOUTH CAROLINA | | PO BOX 9001504 | | | | LOUISVILLE | KY | 40290-1504 | |
| WASTE MANAGEMENT OF TENNESSEE | | 1428 ANTIOCH PIKE | | | | ANTIOCH | TN | 37213 | |
| WASTE MANAGEMENT ORANGE COUNTY | | PO BOX 78261 | | | | PHEONIX | AZ | 86062-8251 | |
| WASTE MANAGEMENT RECYCLE AMERICA | | PO BOX 73356 | | | | CHICAGO | IL | 60673-7356 | |
| WASTE MANAGEMENT TULSA | | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT, INC | | 1311 N NIAGARA ST | | | | SAGINAW | MI | 48602-4744 | |
| WASTE MGMT OF DEL VAL NO | | BRISTOL PA | PO BOX 9001176 | | | LOUISVILLE | KY | 40290-1176 | |
| WASTE MGMT OF ORANGE COUNTY | | 1800 S GRAND AVE | | | | SANTA ANA | CA | 92705-4800 | |
| WASTE RESOURCE MANAGEMENT | | 4153 WESTRIDGE DR | | | | MASON | OH | 45040 | |
| WASTE RESOURCE MANAGEMENT | | ADDR CHG 02 17 97 | 4153 WESTRIDGE DR | | | MASON | OH | 45040 | |
| WASTE RESOURCE MANAGEMENT INC | | 4153 WESTRIDGE DR | | | | MASON | OH | 45040 | |
| WASTE TECHNOLOGY SERVICES INC | | 435 N 2ND ST | | | | LEWISTON | NY | 14092-1280 | |
| WASTE TECHNOLOGY SERVICES INC | | 640 PK PL | | | | NIAGARA FALLS | NY | 14301-1026 | |
| WASTE TECHNOLOGY SERVICES INC | | PO BOX 8000 DEPT NO 389 | | | | BUFFALO | NY | 14280 | |
| WASTECH CONTROLS & ENGINEERIN | | WASTECH ENGINEERING | 21201 ITASCA ST | | | CHATSWORTH | CA | 91311-492 | |
| WASTECH CONTROLS & ENGINEERING | | 21201 ITASCA ST | | | | CHATSWORTH | CA | 91311 | |
| WASTECH CONTROLS & ENGINEERING | | INC | 9305 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| WASTECH CONTROLS & ENGINEERING INC | | 21201 ITASCA ST | | | | CHATSWORTH | CA | 91311-492 | |
| WASTECH CONTROLS & ENGINEERING INC | | 21203 ITASCA ST | | | | CHATSWORTH | CA | 91311 | |
| WASTENAW CTY FRIEND OF COURT | | ACCOUNT OF RICHARD C TUBBS | CASE 89-39714-DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| WASTENAW CTY FRIEND OF COURT ACCOUNT OF RICHARD C TUBBS | | CASE 89 39714 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASTEQUIP MANUFACTURING CO | | WASTEQUIP ACCURATE INDUSTRIES | 1031 HICKSTOWN RD | | | SICKLERVILLE | NJ | 08081 | |
| WASTEQUIP MANUFACTURING CO | | WASTEQUIP ACCURATE OF LA | 5712 3RD ST | | | ALEXANDRIA | LA | 71302 | |
| WASTESHAREHOLDERCO 2 | | C/O WALKERS SPV LIMITED | | | | GEORGE TOWN | KY | 00000 | |
| WASTEX ACCEPTING PARTIES | | NANCY REINHART MORGAN LEWIS | 101 PK AVE | | | NEW YORK | NY | 10178-0060 | |
| WASTEX JOINT STEERING COMMITTE | | NANCY REIHART  MORGAN LEWIS | 101 PK AVE | | | NEW YORK | NY | 10178 | |
| WASTON METAL MASTERS | | 864 WEST ENTERPRISE LN | | | | NIXA | MO | 65714 | |
| WASUKEWICZ PAUL | | 37811 BROOKWOOD | | | | STERLING HEIGHTS | MI | 48312 | |
| WASYLINK SHEILA | | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| WASYLINK TERRY | | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| WATAHAN NOHARA INTL INC | | 1744 ROLLINS RD | | | | BURLINGAME | CA | 94010-2208 | |
| WATCHORN ANDREW | | 623 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| WATCO | | 701 WOODSWETHER RD | | | | KANSAS CITY | MO | 64105 | |
| WATCO SUPPLY CO INC | | 701 WOODSWETHER RD | | | | KANSAS CITY | MO | 64105 | |
| WATECHAGIT SARAWOOT | | 395 VILLAGE GREEN BLVD | APT 106 | | | ANN ARBOR | MI | 48105-3610 | |
| WATER & WASTEWATER EQUIPMENT | | COMPANY | 1466 EAST 357TH ST | | | EASTLAKE | OH | 44095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATER ENVIRONMENTAL FEDERATION | | PO BOX 18044 | | | | MERRIFIELD | VA | 22118-0045 | |
| WATER GREMLIN CO | | 1610 WHITAKER AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| WATER GREMLIN CO | | 1610 WHITAKER AVE | RMT AD CHG PER LTR 05 26 05 GJ | | | ST PAUL | MN | 55110 | |
| WATER GREMLIN CO | | 1610 WHITAKER ST | | | | WHITE BEAR LAKE | MN | 55110-375 | |
| WATER GREMLIN CO | | C/O MIZUHO CORPORATE BANK LTD | PO BOX 3235 CHURCH ST STATION | | | NEW YORK | NY | 10008-3235 | |
| WATER GREMLIN CO | ATTN SCOTT SCHULZ | 1610 WHITAKER ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| WATER WORKS & SEWER BOARD | | PO BOX 800 | | | | GADSDEN | AL | 35999-0800 | |
| WATERFIELD MORTGAGE CO | | 7500 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804 | |
| WATERFIELD MORTGAGE CO INC | | PO BOX 7007 | | | | INDIANAPOLIS | IN | 46207 | |
| WATERFORD ADULT COMMUNITY EDUC | | 1415 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2417 | |
| WATERFORD CONTINUING EDUCATION | | 2989 VAN ZANDT | | | | WATERFORD | MI | 48329 | |
| WATERFRONT FRAME & ART | | PO BOX 1020 | | | | CATOOSA | OK | 74015 | |
| WATERJET SERVICE INC | | 1027 W 4TH ST | | | | JOPLIN | MO | 64801-2942 | |
| WATERLINK SEPARATIONS INC | | 29850 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044-1192 | |
| WATERLINK SEPARATIONS INC | | C/O DELTA PRODUCTS | 2346 S LYNNHURST RD STE B105 | | | INDIANAPOLIS | IN | 46241 | |
| WATERLINK SEPARATIONS INC | | NOT A DIV OF HONEYWELL K S | 29850 N SKOKIE HWY | ADDR CHG 1 9 04 LTR GW | | LAKE BLUFF | IL | 60044-1192 | |
| WATERLOO DAVID | | 1415 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 | |
| WATERLOO MAPLE INC | | 57 ERB ST W | | | | WATERLOO | ON | N2L 6C2 | CANADA |
| WATERLOO MAPLE INC | | MAPLESOFT | 615 KUMPF DR | | | WATERLOO | ON | N2V 1K8 | CANADA |
| WATERMAN CHARLES E | | 1945 SHINING TREE DR | | | | BELMONT | MI | 49306 | |
| WATERMAN DANIEL | | 1945 SHINING TREE DR | | | | BELMONT | MI | 49306 | |
| WATERMAN JOHN | | 11230 BROOKSHIRE | | | | GRAND BLANC | MI | 48439 | |
| WATERMAN LAURA | | 10176 E WILSON RD | | | | OTISVILLE | MI | 48463 | |
| WATERMAN MEREDITH | | 11230 BROOKSHIRE | | | | GRAND BLANC | MI | 48439 | |
| WATERMAN THOMAS W | | 1734 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7450 | |
| WATERS BRANDON J | | 48 VICTORIAN GATEWAY | | | | COLUMBUS | OH | 43215 | |
| WATERS CORP | | 34 MAPLE ST | | | | MILFORD | MA | 01757 | |
| WATERS CORP | | WATER CHROMATOGRAPHY DIV | 34 MAPLE ST | | | MILFORD | MA | 01757 | |
| WATERS CORP EFT | | 4559 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| WATERS CORPORATION | JANET PHELPS X8717/A | 4559 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| WATERS DONALD | | 12016 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | |
| WATERS ERIC | | 16915 DARLING RD | | | | WOODBURN | IN | 46797 | |
| WATERS FREDERICK G | | 2872 HESS RD | | | | APPLETON | NY | 14008-9636 | |
| WATERS GARRETT | | 4684 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| WATERS GARY | | 60 SOUTH VERNON ST LOWER APT | | | | MIDDLEPORT | NY | 14105 | |
| WATERS INEATHA | | 2933 BEGOLE ST | | | | FLINT | MI | 48505 | |
| WATERS INTERNATIONAL | | 65 HWY 19 N | | | | MERIDIAN | MS | 39307-7217 | |
| WATERS JACK | | 660 WESTCHESTER | | | | SAGINAW | MI | 48603 | |
| WATERS JACQUELINE | | 155 FORD LN | | | | LANDRUM | SC | 29356 | |
| WATERS JAMES | | 7860 E OAKLAND MANOR DR | | | | WATERFORD | MI | 48327 | |
| WATERS JEFFERY | | 10161 DODGE RD | | | | MONTROSE | MI | 48457-9009 | |
| WATERS JEFFERY | | 603 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| WATERS JOHN | | 6740 NW 105TH LN | | | | PARKLAND | FL | 33076 | |
| WATERS JOSEPH | | 111 JOHNSON RD | | | | ROCHESTER | NY | 14616 | |
| WATERS JOSEPH J | | 111 JOHNSON RD | | | | ROCHESTER | NY | 14616 | |
| WATERS JR PHILIP | | 1545 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| WATERS KEITH | | 370 E BRAEBURN DR | | | | SAGINAW | MI | 48603-5722 | |
| WATERS KENNETH W | | 8183 W 400 S | | | | RUSSIAVILLE | IN | 46979-9535 | |
| WATERS LANA | | 128 ARGYLE LN | | | | GADSDEN | AL | 35904 | |
| WATERS LARRY | | 1143 COUNTY RD 316 | | | | TRINITY | AL | 35673-3649 | |
| WATERS MARK | | 3611 RIVER PK DR | | | | ANDERSON | IN | 46012 | |
| WATERS MARSHALL | | 13 BERGEN CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| WATERS MICHAEL | | 1189 OAKMONT DR | | | | OXFORD | MI | 48371 | |
| WATERS PETER | | 5304 E SIDE AVE | | | | DALLAS | TX | 75214-5127 | |
| WATERS STANLEY | | PO BOX 5244 | | | | FLINT | MI | 48505-0244 | |
| WATERS TRUCK | | 96 E PLYMOUTH | | | | COLUMBUS | MS | 39703 | |
| WATERS WINSTON E | | 17573 COUNTRY RD 54 | | | | ROBERTSDALE | AL | 36567 | |
| WATERS, CARISSA | | 6130 WHITCOMB DR | | | | SAGINAW | MI | 48746 | |
| WATERS, INEATHA S | | 2933 BEGOLE ST | | | | FLINT | MI | 48505 | |
| WATERS, JAMES | | 1625 STANLEY | | | | SAGINAW | MI | 48602 | |
| WATERS, JAMES P | | 7860 E OAKLAND MANOR DR | | | | WATERFORD | MI | 48327 | |
| WATERS, JEFFERY D | | 603 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| WATERS, MARK D | | 3611 RIVER PARK DR | | | | ANDERSON | IN | 46012 | |
| WATERS, MICHAEL S | | 1189 OAKMONT DR | | | | OXFORD | MI | 48371 | |
| WATERSOLVE INTERNATIONAL EFT | | LLC | 630 W VERMIJO AVE | | | COLORADO SPRINGS | CO | 80905 | |
| WATERSOLVE INTERNATIONAL LLC | | 630 W VERMIJO AVE | | | | COLORADO SPRINGS | CO | 80705 | |
| WATERSON DEBRA | | 2920 N DEXTER ST | | | | FLINT | MI | 48506 | |
| WATERSTONS | VINCENT H HYLTON | 30050 SOUTH HILL RD | | | | NEW HUDSON | MI | 48165 | |
| WATERSTONS INTERNATIONAL | VINCENT H HYLTON | 22575 HESLIP DR | | | | NOVI | MI | 48375-4140 | |
| WATERSTRADT STEVEN | | 47746 HOMESTEAD CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| WATERSTRADT, STEVEN | | 47746 HOMESTEAD CT | | | | SHELBY TWP | MI | 48315 | |
| WATERSTRAW JOHN | | 170 MILL RD | | | | ROCHESTER | NY | 14626 | |
| WATERSTREET JR RICHARD | | 943 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616 | |
| WATERTECH OF AMERICA INC | | 9415 W FOREST HOME AVE | | | | HALES CORNERS | WI | 53130 | |
| WATERTECH OF AMERICA INC | | 9415 W FOREST HOME | | | | HALES CORNERS | WI | 53130-1680 | |
| WATERTOWN CHARTER TOWNSHIP | | TREASURERS DEPARTMENT | 12803 S WACOUSTA RD | | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN TWP CLINTON | | TREASURER | 12803 SOUTH WACOUSTA RD | | | GRAND LEDGE | MI | 48837 | |
| WATERVILLE TG INC | | 1095 CROOKS RD | | | | TROY | MI | 48084 | |
| WATERVILLE USA | | PO BOX 1017 | | | | GULF SHORES | AL | 36547 | |
| WATERWORKS CLERK | | 227 N MAIN ST | | | | NEW CASTLE | IN | 47362-4241 | |
| WATERWORLD USA | | 10875 FALLSTONE RD | | | | HOUSTON | TX | 77099-3411 | |
| WATERWORTH MARTIN | | 48631 ROMA VALLEY DR | | | | UTICA | MI | 48317 | |
| WATES GREGORY | | 22 LEXIE DR | | | | CLEVELAND | MS | 38732-8745 | |
| WATHEN INDUSTRIES INC | | HOLLAND SUPPLY | 8225 GREEN MEADOWS DR N | | | LEWIS CTR | OH | 43035-8660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATHEN MARK | | 13662 1 2 DRONFIELD AVE | | | | SYLMAR | CA | 91342 | |
| WATIA JENNIFER | | 4093 PRUESS RD | | | | FREELAND | MI | 48623 | |
| WATIER MICHAEL A | | 626 WALNUT ST | | | | LOCKPORT | NY | 14094-3132 | |
| WATIER SANDRA J | | 626 WALNUT ST | | | | LOCKPORT | NY | 14094-3132 | |
| WATKINS & EAGER PLLC | | ADD CHG 12 97 | 400 E CAPITOL ST STE 300 | | | JACKSON | MS | 39201 | |
| WATKINS & SHEPARD TRUCKING INC | | PO BOX 5328 | | | | MISSOULA | MT | 59806-5328 | |
| WATKINS AND EAGER PLLC | | PO BOX 650 | | | | JACKSON | MS | 39205 | |
| WATKINS AND SHEPARD TRUCKING INC | | PO BOX 5328 | | | | MISSOULA | MT | 59806-5328 | |
| WATKINS ANDREW | | 4091 STATE RD LOT 9 | | | | HILLSDALE | MI | 49242-8732 | |
| WATKINS ANGELA | | 3960 DUNBAR ST NO A | | | | YOUNGSTOWN | OH | 44515-4639 | |
| WATKINS ANITA K | | 2534 COUNTY RD 358 | | | | TRINITY | AL | 35673-5515 | |
| WATKINS ARCHIE | | 519 LISA LN NW | | | | HUNTSVILLE | AL | 35811-1767 | |
| WATKINS ARTHUR | | 3703 CORNELL WOODS DR | | | | DAYTON | OH | 45416 | |
| WATKINS AUDREY | | 208 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| WATKINS BENJAMIN | | 3133 EUTAW FOREST DR | | | | WALDORF | MD | 20603 | |
| WATKINS BILLY | | 14828 MAC CIR | | | | DUNCANVILLE | AL | 35456-1412 | |
| WATKINS BOBBIE | | 2519 BOBBRIGHT ST | | | | FLINT | MI | 48505-4908 | |
| WATKINS BOBBIE | | 2519 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 | |
| WATKINS BRENDA | | 4467 W OAKLAND ST SW | | | | NEWTON FALLS | OH | 44444-9535 | |
| WATKINS CAROL | | 703 VINE ST NW | | | | DECATUR | AL | 35601-1021 | |
| WATKINS CHRISTOPHER | | 585 NORTHWESTERN DR | | | | ADRIAN | MI | 49221 | |
| WATKINS DALTON H | | DBA THE WATKINS LAW FIRM | 1221 RICHLAND ST | | | COLUMBIA | SC | 29202 | |
| WATKINS DALTON H DBA THE WATKINS LAW FIM | | 1221 RICHLAND ST | | | | COLUMBIA | SC | 29202 | |
| WATKINS DARYL L | | 1301 STUART AVE SW | | | | DECATUR | AL | 35601-3731 | |
| WATKINS DONYHAL | | 24 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| WATKINS ELENORA | | 4101 BLACKBERRY CRK | | | | BURTON | MI | 48519-1939 | |
| WATKINS GAIL | | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604 | |
| WATKINS GLEN INTERNATIONAL | | PO BOX 500T | | | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN INTERNATIONAL INC | | 2790 COUNTY RD 16 | | | | WATKINS GLEN | NY | 14891-9511 | |
| WATKINS GLENDA | | 1055 RIVER FOREST DR | | | | FLINT | MI | 48532 | |
| WATKINS GLENN | | 1831 N 300 E | | | | KOKOMO | IN | 46901 | |
| WATKINS III, FOSTER | | 2229 D JONATHAN DR | | | | HUNTSVILLE | AL | 35810 | |
| WATKINS JACQUELINE | | 6631 PKBELT DR | | | | FLINT | MI | 48505 | |
| WATKINS JANICE | | 6154 EASTKNOLL DR APT 246 | | | | GRAND BLANC | MI | 48439-5035 | |
| WATKINS JERRY | | 4572 DUNMANN WAY | | | | GROVE CITY | OH | 43123 | |
| WATKINS JR DONALD | | 4001 JENERA LN | | | | DAYTON | OH | 45424 | |
| WATKINS JR WILL | | 2420 TANDY DR | | | | FLINT | MI | 48532-4960 | |
| WATKINS JUANITA | | 2384 KENWOOD DR | | | | ADRIAN | MI | 49221 | |
| WATKINS LEANN | | 4572 DUNMANN WAY | | | | GROVE CITY | OH | 43123 | |
| WATKINS LINDA | | 3240 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3108 | |
| WATKINS LUDLAM WINTER & | | STENNIS PA | FMRLY WATKINS LUDLAM & STENNIS | PO BOX 427 | | JACKSON | MS | 39205 | |
| WATKINS LUDLAM WINTER & | | STENNIS PA | PO BOX 427 | | | JACKSON | MS | 39205-0427 | |
| WATKINS LUDLAM WINTER AND STENNIS PA | | PO BOX 427 | | | | JACKSON | MS | 39205 | |
| WATKINS LUDLAM WINTER AND STENNIS PA | | PO BOX 427 | | | | JACKSON | MS | 39205-0427 | |
| WATKINS MANUFACTURING | BARB | 10565 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| WATKINS MANUFACTURING INC | | 10565 MEDALLION DR | | | | CINCINNATI | OH | 45241-2550 | |
| WATKINS MANUFACTURING INC | FREIA OCKER | 10565 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| WATKINS MARILYN Y | | 145 GREEN ST APT 3 | | | | LOCKPORT | NY | 14094-2809 | |
| WATKINS MARK | | 2444 ARCHWOOD DR | | | | DAYTON | OH | 45406 | |
| WATKINS MARLON | | 6372 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| WATKINS MFG INC | | 10565 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| WATKINS MFG INC | | ADD CHG 3 97 | 10565 MEDALLION DR | | | CINCINNATI | OH | 45241 | |
| WATKINS MILTON G | | PO BOX 2405 | | | | SAGINAW | MI | 48605-2405 | |
| WATKINS MORRIS | | 7220 FITZWILLIAM DR | | | | DUBLIN | OH | 43017-2406 | |
| WATKINS MOTOR LINES | RICK ONKEN | 4711 LAWNDALE | | | | LYONS | IL | 60534 | |
| WATKINS MOTOR LINES | WARREN M PULNER ATTNY AT LAW | 747 S SAN ANTONIO | STE 201 | | | EL PASO | TX | 79901 | |
| WATKINS MOTOR LINES INC | | 1144 GRIFFIN RD | | | | LAKELAND | FL | 33805 | |
| WATKINS MOTOR LINES INC | | PO BOX 95001 | | | | LAKELAND | FL | 03380-4-50 | |
| WATKINS MOTOR LINES INC | | PO BOX 95001 | | | | LAKELAND | FL | 33804-5001 | |
| WATKINS MOTOR LINES INC | WANDA TORRES | CORPORATE HEADQUARTERS | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| WATKINS MOTORS LINES | C/O CADENA LAW FIRM PC | 1017 MONTANA AVE | | | | EL PASO | TX | 79902-5411 | |
| WATKINS OSCAR | | PO BOX 111 | | | | MOULTON | AL | 35650-0111 | |
| WATKINS PHILIP | | 2404 ALEXANDRIA ST SW | | | | DECATUR | AL | 35603 | |
| WATKINS PRODUCTIONS | CAROLE LOCKHART | PO BOX 4208 | | | | PENSACOLA | FL | 32507-0208 | |
| WATKINS RAYMOND | | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 | |
| WATKINS ROGER | | 17 MARSON DR | | | | DAYTON | OH | 45405-2917 | |
| WATKINS SALLY | | 2410 E BAXTER APT 4 | | | | KOKOMO | IN | 46902 | |
| WATKINS SHERELYN | | 1301 STUART AVE SW | | | | DECATUR | AL | 35601 | |
| WATKINS SUSAN | | 7416 BEDFORD RD | | | | HUBBARD | OH | 44425 | |
| WATKINS TERRY | | 1106 WELLS RD | | | | BELLEVUE | TX | 76228 | |
| WATKINS TILLIE | | 4127 MIDDLEHURST | | | | DAYTON | OH | 45406 | |
| WATKINS WILLIAM | | 102 FOXBORO PL | | | | HUNTSVILLE | AL | 35806 | |
| WATKINS WILLIAM | | 1325 AVALON AVE | | | | SAGINAW | MI | 48638 | |
| WATKINS WILLIAM | | 1500 HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250 | |
| WATKINS, PHILIP C | | 2404 ALEXANDRIA ST SW | | | | DECATUR | AL | 35603 | |
| WATKINS, SHEILA | | 28346 PETTUSVILLE RD | | | | ELKMONT | AL | 35620 | |
| WATLOW ELECTRIC MANUFACTURING | | 5814 VANDALIA AVE | | | | CLEVELAND | OH | 44144-3947 | |
| WATLOW ELECTRIC MFG CO | | 12001 LACKLAND RD | | | | SAINT LOUIS | MO | 63146-4001 | |
| WATLOW ELECTRIC MFG CO | | 36785 TREASURY CTR | | | | CHICAGO | IL | 60694-6700 | |
| WATLOW ELECTRIC MFG CO | DALE LANGE EXT 21 | 12001 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| WATNIK LYNN | | 5 LAURELDALE DR | | | | PITTSFORD | NY | 14534 | |
| WATROBA THOMAS | | 8105 CHERRY LN | | | | NIAGARA FALLS | NY | 14304 | |
| WATROBA, THOMAS S | | 8105 CHERRY LN | | | | NIAGARA FALLS | NY | 14304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATROBSKI MATTHEW | | 2471 BRAFFERTON AVE | | | | HUDSON | OH | 44236 | |
| WATS INTERNATIONAL INC | | 200 MANCHESTER RD | ATTN DEANNA | | | POUGHKEEPSIE | NY | 12603 | |
| WATSON & WATSON | | PO BOX 26 | | | | ST JOSEPH | LA | 71366 | |
| WATSON ALBERT M | | 2620 N RIVER RD | | | | SAGINAW | MI | 48609-9606 | |
| WATSON ALLEN | | 197 LINWOOD AVE | | | | N TONAWANDA | NY | 14120 | |
| WATSON AND WATSON | | PO BOX 26 | | | | ST JOSEPH | LA | 71366 | |
| WATSON ANNE | | 158 LORDENS RD | | | | LIVERPOOL 14 | | L14 8UB | UNITED KINGDOM |
| WATSON ANNETTE | | 1502 PIERCE ST | | | | GADSDEN | AL | 35901 | |
| WATSON ASHLEY | | 860 OSMOND AVE | | | | DAYTON | OH | 45407 | |
| WATSON BRANDON | | 3828 DENLINGER RD | | | | DAYTON | OH | 45426-2328 | |
| WATSON BRIAN | | 5875 GREENVILLE PALESTINE RD | | | | GREENVILLE | OH | 45331 | |
| WATSON BRINDELL | | BLDGA APT 4 OAKTREE DR | | | | NO BRUNSWICK | NJ | 08902 | |
| WATSON CARL | | 4385 MCCONNELL ST | | | | SOUTHINGTON | OH | 44470 | |
| WATSON CHARLES | | 5980 JACILLE AVE | | | | KALAMAZOO | MI | 49048-9263 | |
| WATSON D S COMPOUND CO | | 1360 LOW GRADE RD | | | | HARWICK | PA | 15049 | |
| WATSON DALE | | 4737 COTTONVILLE RD | | | | JAMESTOWN | OH | 45335 | |
| WATSON DANAL | | 236 NORTH SECOND ST | | | | TIPP CITY | OH | 45371 | |
| WATSON DANIEL | | 1839 BERN DR | | | | CORONA | CA | 92882-3724 | |
| WATSON DARRIN | | 4851 WESTCHESTER DR | | | | AUSTINTOWN | OH | 44515 | |
| WATSON DAVID | | 220 3RD ST | | | | TRENTON | OH | 45067-1708 | |
| WATSON DAVID L | | 3 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1060 | |
| WATSON DENNIS | | PO BOX 2193 | | | | JACKSON | MS | 39225-2193 | |
| WATSON DIANE | | 333 W HALL | | | | SHARPSVILLE | IN | 46068 | |
| WATSON DONALD | | 6970 S PALMER RD | | | | NEW CARLISE | OH | 45344 | |
| WATSON DOUGLAS | | 1523 IRENE AVE | | | | FLINT | MI | 48503 | |
| WATSON DWIGHT | | 1432 SHERIDAN ST | | | | ANDERSON | IN | 46016 | |
| WATSON ELECTRIC SUPPLY CO INC | | 401 A N T ST | | | | HARLINGEN | TX | 78550 | |
| WATSON ELECTRIC SUPPLY CO INC | | 401 A N T ST | | | | HARLINGEN | TX | 78551 | |
| WATSON ELECTRIC SUPPLY CO INC | | PO BOX 2602 | | | | HARLINGEN | TX | 78551 | |
| WATSON ENGINEERING | | 16455 ROCHO RD | | | | TAYLOR | MI | 48180 | |
| WATSON ENGINEERING | | 6867 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| WATSON ENGINEERING INC | | 16455 RACHO RD | | | | TAYLOR | MI | 48180-5210 | |
| WATSON ENGINEERING INC | | EFT | 16455 RACHO RD | | | TAYLOR | MI | 48180 | |
| WATSON ENGINEERING INC | | PO BOX 44926 | | | | DETROIT | MI | 48244-092 | |
| WATSON ENGINEERING INC EFT | | PO BOX 44926 | | | | DETROIT | MI | 48244-0926 | |
| WATSON ERIC | | 12420 PASEO LARGO CIRCLE | | | | EL PASO | TX | 79928 | |
| WATSON FRANK W | | 5358 DRYDEN DR | | | | FAIRBORN | OH | 45324-1803 | |
| WATSON FRED | | 498 AVALON DR | | | | WARREN | OH | 44484 | |
| WATSON GAYLORD | | 103 BLOSSOM CIRCLE | | | | DAYTON | NJ | 08810 | |
| WATSON GINA | | 2003 POWDER MILL RUN | | | | YOUNGSTOWN | OH | 44505 | |
| WATSON GRACE A | | 5658 S PEORIA | APT 106N | | | TULSA | OK | 74105 | |
| WATSON GREGORY | | 137 CLUBVIEW DR | | | | JACKSON | MS | 39209 | |
| WATSON GREGORY | | PO BOX 6411 | | | | KOKOMO | IN | 46904-6411 | |
| WATSON HAZEL | | 44 CLINTON ST | | | | YOUNGSTOWN | OH | 44506 | |
| WATSON INDUSTRIES | | 3041 MELBY RD | | | | EAU CLAIRE | WI | 54703 | |
| WATSON INDUSTRIES INC | | 3041 MELBY RD | | | | EAU CLAIRE | WI | 54703-0463 | |
| WATSON IRVIN | | PO BOX 429 | | | | BUFFALO | NY | 14215-0429 | |
| WATSON JAMES | | 343 OAK GLEN | | | | DAVISON | MI | 48423 | |
| WATSON JASON | | 910 CAROLE AVE | | | | MIAMISBURG | OH | 45342 | |
| WATSON JEFFREY | | 2390 MERRILL | | | | MERRILL | MI | 48637 | |
| WATSON JEFFREY | | 4350 REED RD | | | | DURAND | MI | 48429 | |
| WATSON JIMMY R | | 4666 COUNTRY CT | | | | ANDERSON | IN | 46012-9700 | |
| WATSON JOE L | | 5322 LAURENE ST | | | | FLINT | MI | 48505-2508 | |
| WATSON JOHN | | 4256 PHEASANT RUN | | | | HUDSONVILLE | MI | 49426 | |
| WATSON JOSEPH | | 501 VERNON RD | | | | CLINTON | MS | 39056 | |
| WATSON JR CHARLES | | 21742 BEAN RD | | | | ATHENS | AL | 35614 | |
| WATSON JR PATRICK | | 524 W FEDERAL ST | | | | NILES | OH | 44446 | |
| WATSON JR RUSSELL | | 146 POLK LN | | | | FITZGERALD | GA | 31750-6301 | |
| WATSON JR SANFORD | | PO BOX 791 | | | | GRAYSON | GA | 30017 | |
| WATSON JUANITA | | 302 RIVER BEND DR | | | | JACKSON | MS | 39272 | |
| WATSON KEITH E | | 3121 GREENFIELD ST NW | | | | WARREN | OH | 44485-1346 | |
| WATSON KELLY | | 2562 FREELAND | | | | FREEELAND | MI | 48623 | |
| WATSON KEVIN | | 553 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159 | |
| WATSON LARRY | | 3188 COUNTY RD 221 | | | | MOULTON | AL | 35650 | |
| WATSON LINDA W | | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 | |
| WATSON MARK | | 203 LINDSAY PL | | | | N TONAWANDA | NY | 14120 | |
| WATSON MARLOW BREDEL | | 37 UPTON TECHNOLOGY PK | | | | WILMINGTON | MA | 01887 | |
| WATSON MARLOW BREDEL PUMPS | | 37 UPTON TECHNOLOGY PARK | | | | WILMINGTON | MA | 01887-10 | |
| WATSON MARLOW BREDEL PUMPS | | 37 UPTON TECHNOLOGY PK | | | | WILMINGTON | MA | 00188-710 | |
| WATSON MARLOW BREDEL PUMPS | | ACCOUNTING DEPARTMENT | 37 UPTON TECHNOLOGY PARK | | | WILMINGTON | MA | 01887-1018 | |
| WATSON MARLOW BREDEL PUMPS | LINDA VALENTE | 37 UPTON TECHNOLOGY PK | | | | WILMINGTON | MA | 01887-10 | |
| WATSON MARLOW INC | NELL ROMAN | WATSON MARLOW INC | 37 UPTON TECHNOLOGY PART | | | WILMINGTON | MA | 01887 | |
| WATSON MARY | | 2932 HWY 468 APT 2A | | | | PEARL | MS | 39208 | |
| WATSON MECHANICAL SERVICES | | FORMERLY RESTER A C & HEAT | PO BOX 65167 | | | BATON ROUGE | LA | 70896 | |
| WATSON METAL MASTERS INC | | 864 W ENTERPRISE LN | | | | NIXA | MO | 65714 | |
| WATSON MICHAEL | | 500 W PAYTON ST 80 | | | | GREENTOWN | IN | 46936 | |
| WATSON MICHELLE | | 346 STILLWOOD DR | | | | JACKSON | MS | 39206 | |
| WATSON MICHELLE | | 4411 B9 BURKHARDT AVE | | | | RIVERSIDE | OH | 45431 | |
| WATSON NICHOLE | | 1450 CANFIELD DR | | | | DAYTON | OH | 45406 | |
| WATSON PAMELA | | 4627 SHEPHARD RD | | | | BATAVIA | OH | 45103-1034 | |
| WATSON PATRICIA | | 501 VERNON RD | | | | CLINTON | MS | 39056-3351 | |
| WATSON PAULA | | 8050 BARTON DR | | | | MT MORRIS | MI | 48458 | |
| WATSON PEARLIE M | | 49 BOLTON TRL | | | | NORTH CHILI | NY | 14514-9772 | |
| WATSON POWER EQUIPMENT CO | | 6151 WILSON MILLS RD STE 304 | | | | CLEVELAND | OH | 44143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATSON PUBLICATIONS | | 10540 PORTAL CROSSING STE 105 | | | | BRADENTON | FL | 34211 | |
| WATSON PUBLICATIONS & | | PROMOTIONS INC | 10540 PORTAL CROSSING STE 105 | ADD CHG 04 20 05 | | BRADENTON | FL | 34211 | |
| WATSON RHENANIA | | PO BOX 111411 | | | | PITTSBURGH | PA | 15238 | |
| WATSON RHENANIA COATINGS | | PO BOX 111411 | | | | PITTSBURGH | PA | 15238 | |
| WATSON RHENANIA COATINGS CO | | 1360 LOW GRADE RD | | | | HARWICK | PA | 15049 | |
| WATSON RICHARD | | 2250 AMITY RD | | | | HILLIARD | OH | 43026-9738 | |
| WATSON ROBERT W | | 14055 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 | |
| WATSON RONDAL | | 801 WESTHAFER RD | | | | VANDALIA | OH | 45377 | |
| WATSON ROSANNE | | 1521 RUIE RD | | | | N TONAWANDA | NY | 14120-1841 | |
| WATSON ROY | | 6952 N 300 W | | | | SHARPSVILLE | IN | 46068 | |
| WATSON SANDRA | | 1902 W GENESEE ST | | | | FLINT | MI | 48504-3805 | |
| WATSON SANDRA | | 347 LIBERTY CIRCLE | | | | PROSPECT | TN | 38477 | |
| WATSON SANDRA | | IN RE CHERYL D HARRIS | 1445 WESTERRACE DR | | | FLINT | MI | 48532 | |
| WATSON SCOTT | | 1024 CHELSEA BLVD | | | | OXFORD | MI | 48371 | |
| WATSON SCOTT | | 1560 MARSHBANK DR | | | | PONTIAC | MI | 48340 | |
| WATSON SHERRIE D | | 18972 WATSON RD | | | | ATHENS | AL | 35611-6657 | |
| WATSON SPENCE LOWE & CHAMBLESS | | PO BOX 2008 | | | | ALBANY | GA | 31702-2008 | |
| WATSON SPENCE LOWE AND CHAMBLESS | | PO BOX 2008 | | | | ALBANY | GA | 31702-2008 | |
| WATSON STANDARD ADHESIVES CO | | PO BOX 111411 | | | | PITTSBURGH | PA | 15238 | |
| WATSON T | | 27 BEECH AVE | MELLING | | | LIVERPOOL | | L31 1BJ | UNITED KINGDOM |
| WATSON T | | 73 CROXTETH DR | RAINFORD | | | ST HELENS | | WA11 8L | UNITED KINGDOM |
| WATSON TERESA | | 1516 MOON RD | | | | BOAZ | AL | 35957 | |
| WATSON TERRY P | | 4393 LAMBETH DR | | | | DAYTON | OH | 45424-5931 | |
| WATSON THOMAS G | | 5022 S GRAVEL RD | | | | MEDINA | NY | 14103-9526 | |
| WATSON TIMOTHY L | | 1610 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2816 | |
| WATSON VALERIA | | 231 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 | |
| WATSON WILLIAM | | 2562 E FREELAND RD | | | | FREELAND | MI | 48623-9420 | |
| WATSON WILLIAM | | 950 S JOHNSON RD | | | | LUDLOW FALLS | OH | 45339 | |
| WATSON WYATT | DOMINIC ANDWAN | ONE NORTHWESTERN PLAZA STE 500 | 28411 NORHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| WATSON WYATT | KEVIN KROLL | 28411 NORTHWESTERN HGWY | STE 500 | | | SOUTHFIELD | MI | 48034 | |
| WATSON WYATT | NICK BUBNOVICH | STE 2100 | 191 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| WATSON WYATT & CO | | 1500 K ST NW | | | | WASHINGTON | DC | 20005 | |
| WATSON WYATT & CO | | 28411 NORTHWESTERN HWY STE 500 | | | | SOUTHFIELD | MI | 48034-5516 | |
| WATSON WYATT & CO | | WATSON WYATT WORLDWIDE | 1717 H ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| WATSON WYATT & COMPANY | | 5.30181E+008 | 1717 H ST NW | | | WASHINGTON | DC | 20006 | |
| WATSON WYATT & COMPANY | | 5.30181E+008 | 1717 N ST NW | | | WASHINGTON | DC | 20006-3900 | |
| WATSON WYATT & COMPANY | | 5.30181E+008 | 1 NORTHWESTERN PLAZA STE 500 | 28411 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034-5544 | |
| WATSON WYATT & COMPANY | | 901 N GLEBE RD | | | | ARLINGTON | VA | 22203-1853 | |
| WATSON WYATT & COMPANY | RICHARD P MILLER | ONE NORTHWESTERN PLAZA STE 500 | | | | SOUTHFIELD | MI | 48034-5544 | |
| WATSON WYATT AND CO | | 1500 K ST NW | | | | WASHINGTON | DC | 20005 | |
| WATSON WYATT AND CO | | PO BOX 277665 | | | | ATLANTA | GA | 30384-7665 | |
| WATSON WYATT AND COMPANY | | 1079 SOLUTIONS CTR | | | | CHICAGO | IL | 60877-1000 | |
| WATSON WYATT AND COMPANY | | 1717 H ST NW | | | | WASHINGTON | DC | 20006 | |
| WATSON WYATT AND COMPANY | | 1717 N ST NW | | | | WASHINGTON | DC | 20006-3900 | |
| WATSON WYATT DATA SERVICES | | 218 ROUTE 17 NORTH | | | | ROCHELLE PK | NJ | 07662 | |
| WATSON WYATT WORLDWIDE INC | | 901 N GLEBE RD | | | | ARLINGTON | VA | 22203-1853 | |
| WATSON, CASANDRA | | 1374 RUBEN CIR | | | | BOLTON | MS | 39041 | |
| WATSON, DENNIS | | PO BOX 2193 | | | | JACKSON | MS | 39225 | |
| WATSON, DWIGHT | | 2118 COSTELLO DR | | | | ANDERSON | IN | 46011 | |
| WATSON, ERIC | | 654 TARRINGTON RD | | | | ROCHESTER | NY | 14609 | |
| WATSON, ERIC A | | 12420 PASEO LARGO CIR | | | | EL PASO | TX | 79928 | |
| WATSON, GINA | | 6274 CATAWBA DR | | | | CANFIELD | OH | 44406 | |
| WATSON, KEVIN JOSEPH | | 553 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159 | |
| WATSON, ROSANNE | | 1521 RUIE RD | | | | N TONAWANDA | NY | 14120 | |
| WATSON, THERESA | | 9280 W 900 S | | | | FAIRMOUNT | IN | 46928 | |
| WATSON, WANDA | | PO BOX 222 | | | | WESSON | MS | 39191 | |
| WATSON, ZACHARY | | 5903 AMBASSADER DR APT 2 | | | | SAGINAW | MI | 48603 | |
| WATT BRIAN | | 725 MOUND ST | | | | BROOKVILLE | OH | 45309 | |
| WATT DOUGLAS | | 1702 BRENTWOOD DR | | | | GREENVILLE | PA | 16125 | |
| WATT GEORGE | | 2997 MONROE ST | | | | SAGINAW | MI | 48604-2321 | |
| WATT JR EDWARD | | 4163 DEWBERRY | | | | BURTON | MI | 48529 | |
| WATT ROY | | 3433 WOODLAND CT | | | | SAGINAW | MI | 48601-1912 | |
| WATTAWA CONNIE | | 2308 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| WATTAWA COX, CONNIE M | | 494 SAPPHIRE DR | | | | CARMEL | IN | 46032 | |
| WATTEREDGE INC | | 567 MILLER RD | | | | AVON LAKE | OH | 44012-2304 | |
| WATTEREDGE UNIFLEX INC | | 567 MILLER RD | | | | AVON LAKE | OH | 44012 | |
| WATTEREDGE UNIFLEX INC | | PO BOX 75109 | | | | CLEVELAND | OH | 44101-2199 | |
| WATTERS TED | | 530 PURITAN DR | | | | SAGINAW | MI | 48603 | |
| WATTERS WILLIAM | | 1840 E 37TH ST | | | | ANDERSON | IN | 46013 | |
| WATTERSON DONNA | | 2891 HESS RD | | | | APPLETON | NY | 14008 | |
| WATTERSON DONNA | | 2891 HESS RD | | | | APPLETON | NY | 14008-9636 | |
| WATTS AARON | | 4700 KINGS HWY | | | | DAYTON | OH | 45406 | |
| WATTS ANGELA | | 212 HAMILTON AVE | | | | DAYTON | OH | 45403 | |
| WATTS BOBBY | | 3969 RAINEY RD | | | | JACKSON | MS | 39212 | |
| WATTS CHRISTEL | | 2747 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| WATTS DEBORAH | | 7628 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| WATTS DONESE | | 1455 OAK VILLAGE DR | | | | LARGO | FL | 33778-1144 | |
| WATTS EMANUEL | | 164 ARCHIE DR | | | | ALBANY | GA | 31707 | |
| WATTS ENGINEERING SALES INC | | 903 DECATUR HWT | | | | FULTONDALE | AL | 35068 | |
| WATTS ENGINEERING SALES INC | | 903 DECATUR HWY | | | | FULTONDALE | AL | 35068 | |
| WATTS ENGINEERING SALES INC | | PO BOX 969 | | | | FULTONDALE | AL | 35068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATTS ETHEL R | | 732 BURLEIGH AVE | | | | DAYTON | OH | 45402-5203 | |
| WATTS GERALDINE M | | 161 GRAMONT AVE | | | | DAYTON | OH | 45417-2217 | |
| WATTS HEATHER | | 515 GREENWALD AVE | | | | DAYTON | OH | 45410 | |
| WATTS III LAWRENCE | | 4635 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 | |
| WATTS JEANETTE | | 164 ARCHIE DR | | | | ALBANY | GA | 31707 | |
| WATTS LARRY E | | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121 | |
| WATTS LISA | | 5184 ROBERTS DR | | | | FLINT | MI | 48506 | |
| WATTS MELISSA | | 5773 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424 | |
| WATTS MICHAEL | | 4098 CD RAYBORN RD | | | | JAYESS | MS | 39641 | |
| WATTS MOLLY J | | 1224 BRYANT ST APT 201 | | | | SAINT LOUIS | MO | 63106-3228 | |
| WATTS MONROE C | | PO BOX 876 | | | | HIGHTSTOWN | NJ | 08520-0876 | |
| WATTS NANCY B | | PO BOX 244 | | | | ATHENS | AL | 35612 | |
| WATTS RITA | | PO BOX 159 | | | | ELKTON | TN | 38455-0159 | |
| WATTS ROBERT J | | 5112 CHRISTIE CT | | | | MIDLAND | MI | 48640-3209 | |
| WATTS ROGER | | 38 WOODHILL DR | | | | SPRINGBORO | OH | 45066 | |
| WATTS SHANNON | | 1295 E LINCOLN AVE 12 | | | | ANAHEIM | CA | 92805 | |
| WATTS SUSAN | | 2001 HILL AVE | | | | MIDDLETOWN | OH | 45042 | |
| WATTS UP | | 9320 JOHNSON DR | | | | MERRIAM | KS | 66203 | |
| WATTS UP RECYCLING INC | | 9320 JOHNSON DR | | | | MERRIAM | KS | 66203 | |
| WATTS VINCENT | | 1014 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| WATTS WILLIAM | | 9200 HEATHERFIELD | | | | SAGINAW | MI | 48609 | |
| WATTS, BRENDA | | 2569 MCCALL CREEK RD | | | | BROOKHAVEN | MS | 39601 | |
| WATTS, CHRISTEL | | 1751 WEST CREEK RD | | | | BURT | NY | 14028 | |
| WATZ BRIAN | | 510 PILGRIM DR EAST | | | | SAGINAW | MI | 48603 | |
| WATZ CHRISTOPHER | | 58 SALZBURG | | | | BAY CITY | MI | 48706 | |
| WATZ MICHAEL | | 840 LUTZKE | | | | SAGINAW | MI | 48609 | |
| WATZ, CHRISTOPHER F | | 58 SALZBURG | | | | BAY CITY | MI | 48706 | |
| WATZ, JOSHUA | | 2025 CASS AVE | | | | BAY CITY | MI | 48708 | |
| WAUCONDA TOOL & ENGINEERING CO | | 821 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-2480 | |
| WAUCONDA TOOL & ENGINEERING CO, INC | | 821 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-2480 | |
| WAUCONDA TOOL & ENGR CO EFT | | 821 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| WAUCONDA TOOL & ENGR CO EFT | | 821 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-2480 | |
| WAUCONDA TOOL & ENGR CO EFT | | 821 W ALGONQUIN RD | NTE 9909031241091 | | | ALGONQUIN | IL | 60102 | |
| WAUCONDA TOOL AND ENGR CO EFT | C/O REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | PO BOX 9095 | | | BRECKENRIDGE | CO | 80424 | |
| WAUGH JEFFERY | | 1604 7TH AVE SW | | | | DECATUR | AL | 35601-4708 | |
| WAUGH JR JAMES D | | 2730 SOUTHRIDGE DR | | | | COLUMBUS | OH | 43224-3010 | |
| WAUGH MARK | | 2272 WILDERNESS CV | | | | GERMANTOWN | TN | 30139-5324 | |
| WAUKEE ENGINEERING | | C/O J & M PRODUCTS | 1354 N CLARK LAKE | | | BRIGHTON | MI | 48116 | |
| WAUKEE ENGINEERING CO | | C/O KENNEY GEORGE & CO | 2235 ENTERPRISE PKY E | | | TWINSBURG | OH | 44087 | |
| WAUKEE ENGINEERING CO | CUST SERVICE | 5600 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| WAUKEE ENGINEERING CO INC | | 5600 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| WAUKEE ENGINEERING CO INC | | 5600 W FLORIST AVE | | | | MILWAUKEE | WI | 53218-1621 | |
| WAUKEE ENGINEERING CO INC EFT | | 5600 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| WAUKESHA CNTY CLERK OF COURT | | ACCT OF KEITH GRUBE | CASE 91 FA 963 | 515 W MORELAND BLVD ROOM 202 | | WAUKASHA | WI | 38958-5857 | |
| WAUKESHA CNTY CLERK OF COURT ACCT OF KEITH GRUBE | | CASE 91 FA 963 | 515 W MORELAND BLVD ROOM 202 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY TECH COLLEGE | | 800 MAIN ST | | | | PEWAUKEEE | WI | 53072 | |
| WAUKESHA COUNTY TECH COLLEGE | | 800 MAIN ST | | | | PEWAUKEE | WI | 53072 | |
| WAUKESHA DRESSER | ACCOUNTS PAYABLE | 1001 WEST PAUL AVE | | | | WAUKESHA | WI | 53188 | |
| WAUKESHA ELECTRIC SYSTEMS | | 395 SUMMIT POINT DR STE 1 | | | | HENRIETTA | NY | 14467 | |
| WAUKESHA ELECTRIC SYSTEMS INC | | 395 SUMMIT POINT DR STE 1 | 395 SUMMIT POINT DR STE 1 | | | HENRIETTA | NY | 14467 | |
| WAUKESHADRESSER | | WAUKESHA ENGINE DIVISIONDRESSER | IND 1101 W ST PAUL AVE | | | WAUKESHA | WI | 53188-4999 | |
| WAUNEKA YVONDRA | | PO BOX 552 | | | | FORT DEFIANCE | AZ | 86504 | |
| WAUPACA FOUNDRY INC | | 311 S TOWER RD | PO BOX 249 | | | WAUPACA | WI | 54981-0249 | |
| WAUPACA FOUNDRY INC | | 311 S TOWER RD | | | | WAUPACA | WI | 54981 | |
| WAUPACA FOUNDRY INC | | ADDR CHG 6 19 01 | 311 S TOWER RD | | | WAUPACA | WI | 54981 | |
| WAUPACA FOUNDRY INC | | LOCK BOX 68 9343 | | | | MILWAUKEE | WI | 53268-9343 | |
| WAUPACA FOUNDRY INC | GARY THOE | 311 S TOWER RD | | | | WAUPACA | WI | 54981-0249 | |
| WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | | WAUPACA | WI | 54981-8866 | |
| WAUPACA TRUCKING INC | | 455 INDUSTRIAL DR | | | | WAUPACA | WI | 54981 | |
| WAUPACA TRUCKING INC | | PO BOX 342 | | | | WAUPACA | WI | 54981 | |
| WAUSEON MACHINE AND MFG | | 995 ENTERPRISE AVE | | | | WAUSEON | OH | 43567-9333 | |
| WAV INC | | 2380A PROSPECT DR | | | | AURORA | IL | 60504 | |
| WAV INC | | PO BOX 95259 | | | | PALATINE | IL | 60095-0259 | |
| WAVE INC | | 245 W ROOSEVELT RD BLDG 7 STE | | | | WEST CHICAGO | IL | 60185 | |
| WAVE TECHNOLOGIES | | 10845 OLIVE BLVD | STE 250 | | | ST LOUIS | MO | 63141 | |
| WAVERLY CHIROPRACTIC CTR | | PO BOX 931 | | | | HOLT | MI | 48842 | |
| WAVETEK SAN DIEGO INC | | 9650 CHESAPEAKE DR | | | | SAN DIEGO | CA | 92123-1307 | |
| WAVRA MATT | | 2107 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| WAVRA ROBERT | | 2805 CONGRESS | | | | KOKOMO | IN | 46902 | |
| WAVRA, MATT R | | 1552 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| WAWN A E | | 31 REDBOURNE DR | | | | WIDNES | | WA8 4TS | UNITED KINGDOM |
| WAWRO DAVID W | | 23 AUDET DR | | | | CHEEKTOWAGA | NY | 14227-3005 | |
| WAX FLO | | 2957 EDGEMOOR LN | | | | MORAINE | OH | 45439 | |
| WAX LAW GROUP | | 2118 WILSHIRE BLVD STE 407 | | | | SANTA MONICA | CA | 90403 | |
| WAX LAW GROUP | JEFFREY WAX | 2118 WILSHIRE BLVD 407 | | | | SANTA MONICA | CA | 90403 | |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | | SAN DIEGO | CA | 92138 | |
| WAXIES ENTERPRISES INC | | 3220 S FAIRVIEW ST | PO BOX 28929 | | | SANTA ANA | CA | 92799 | |
| WAXIES ENTERPRISES INC | | WAXIE KLEEN LINE | 3220 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| WAXIES SANITARY SUPPLY | | PO BOX 81006 | | | | SAN DIEGO | CA | 92138-1006 | |
| WAY DENNIS | | 1406 S MONROE ST | | | | BAY CITY | MI | 48708-8074 | |
| WAY LINDA | | 41 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAY TO GO EXPEDITING INC | | 1800 S LIVERNOIS STE 100 | | | | ROCHESTER HILLS | MI | 48307 | |
| WAY TRANSPORTATION CO INC | | 05916 US 31 SOUTH | | | | CHARLEVOIX | MI | 49720 | |
| WAY, ALAN | | 1109 FRANCES AVE | | | | MUSKEGON | MI | 49442 | |
| WAY, JAMES | | 741 YALE AVE LOT 57 | | | | MANSFIELD | OH | 44905 | |
| WAYAC INC | | 2899 ROME HILLIARD RD | | | | HILLIARD | OH | 43026 | |
| WAYAC INC | | WAYAC SCALES | 2899 ROME-HILLIARD RD | | | HILLIARD | OH | 43026 | |
| WAYBRANT MILES | | 1422 KNAPP | | | | FLINT | MI | 48503 | |
| WAYCROSS OFFICE CITY | | FORMERLY WALKERS | 608 ALICE ST | | | WAYCROSS | GA | 31501 | |
| WAYCROSS OFFICE CITY | | PO BOX 1276 | | | | WAYCROSS | GA | 31502 | |
| WAYDELIS RONALD A | | 10 JANET LN | | | | ROCHESTER | NY | 14606-4632 | |
| WAYEST SAFETY INC | | 3745 NW 37TH PL | | | | OKLAHOMA CITY | OK | 73112 | |
| WAYEST SAFETY INC | | 5514 S 94TH E AVE | | | | TULSA | OK | 74145 | |
| WAYLAND BAPTIST UNIVERSITY | | 1900 WEST 7TH ST | | | | PLAINVIEW | TX | 79072 | |
| WAYLAND BAPTIST UNIVERSITY | | 426 FIFTH AVE | STE 7 | | | SHEPPARD AFB | TX | 76311 | |
| WAYLAND BAPTIST UNIVERSITY | | 5530 E NORTHERN LIGHTS BLVD | STE 24 | | | ANCHORAGE | AK | 99504 | |
| WAYLAND JOHN M | | 1903 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9754 | |
| WAYLAND STEPHEN | | 3833 HOLLY AVE | | | | FLINT | MI | 48506-3108 | |
| WAYMIRE DAVE | | 10406 N STATE RD 13 | | | | ELWOOD | IN | 46036 | |
| WAYMIRE DAVID | | 502 SAN BERNARDINO TRAIL | | | | UNION | OH | 45322 | |
| WAYMIRE GARY | | 1412 N CANAL ST | | | | ALEXANDRIA | IN | 46001 | |
| WAYMIRE JOHN | | PO BOX 13452 | | | | DAYTON | OH | 45413 | |
| WAYMIRE KATHLEEN | | 6581 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| WAYMIRE NED | | 6947 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| WAYMIRE NICHOLAS | | 715 N MAIN ST | | | | SIDNEY | OH | 45365 | |
| WAYMIRE RICHARD | | 4190 N 1000 W | | | | ALEXANDRIA | IN | 46001 | |
| WAYMIRE RUSSELL | | 2104 EAST 45TH ST | | | | ANDERSON | IN | 46013 | |
| WAYMIRE SHEILA S | | 315 W CHESTNUT | | | | JUNCTION CITY | KS | 66441-3518 | |
| WAYMIRE, VIRGINIA | | 2104 E 45TH ST | | | | ANDERSON | IN | 46013 | |
| WAYNE A ZAHLIT | | 4385 ST ANDREWS WAY | | | | HARRISBURG | PA | 17112 | |
| WAYNE ASSOCIATES & SON INC | | 12021 PLANO RD STE 110 | | | | DALLAS | TX | 75243 | |
| WAYNE ASSOCIATES AND SON INC | | 12021 PLANO RD STE 110 | | | | DALLAS | TX | 75243 | |
| WAYNE CHRISTOPHER | | 12187 PALATIAL DR | | | | FREELAND | MI | 48623 | |
| WAYNE CNTY MUNICIPAL CRT | | 207 N MAIN ST | | | | ORRVILLE | OH | 44676 | |
| WAYNE COMMUNITY CHEST INC | | PO BOX 65 | | | | WAYNE | NE | 68787-0065 | |
| WAYNE COUNTY CIRCUIT COURT | | CITY COUNTY BUILDING | | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY CLERK | | PO BOX 1206 | | | | RICHMOND | IN | 47375 | |
| WAYNE COUNTY CLERK OF COURT | | PO BOX 1206 | | | | RICHMOND | IN | 47375 | |
| WAYNE COUNTY COMMON PLEAS CRT | | COURTHOUSE PO BOX 507 | 107 W LIBERTY | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLES DEPT | 801 W FORT ST | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY COURT CLERK | | PO BOX 1206 | | | | RICHMOND | IN | 47375 | |
| WAYNE COUNTY CSEA | | PO BOX 57 | | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY FOC | | 645 GRISWOLD | | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FOC | | ACCT OF MARVIN L KING | CASE 91-153345-DS | 645 GRISWOLD | | DETROIT | MI | 36460-4419 | |
| WAYNE COUNTY FOC | | ACT OF B MCKEAN 97709874DM | 645 GRISWOLD AVE | | | DETROIT | MI | 30982-0400 | |
| WAYNE COUNTY FOC | | PO BOX 33199 | | | | DETROIT | MI | 48232 | |
| WAYNE COUNTY FOC ACCT OF MARVIN L KING | | CASE 91 153345 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FOC ACT OF B MCKEAN 97709874DM | | 645 GRISWOLD AVE | | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FOTC | | ACCT OF CHARLES DANFORTH | CASE 93-335824 DS | 645 GRISWOLD | | DETROIT | MI | 27438-5837 | |
| WAYNE COUNTY FOTC | | ACCT OF CHESTER N DEERING | CASE 95-502963-DM | 645 GRISWOLD | | DETROIT | MI | 26480-0767 | |
| WAYNE COUNTY FOTC ACCT OF CHARLES DANFORTH | | CASE 93 335824 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FOTC ACCT OF CHESTER N DEERING | | CASE 95 502963 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF CALVIN WEST | CASE NO 86-650-743-DS | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF EDWARD E MITCHELL | CASE 88-816064-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37344-9464 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF GARY L PUTNAM | CASE 89-903402-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36852-4393 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF KATHLEEN A BAUER | CASE 84414481 | 645 GRISWOLD | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF KEITH A WILLIAMS | CASE 91-160029-DP | 645 GRISWOLD | | DETROIT | MI | 37670-3892 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF PAUL J SILLERY | CASE88-817873-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF PHILLIP CALDWELL | CASE87-717397-DM | 645 GRISWOLD | | DETROIT | MI | 38460-1759 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF RICHARD DAVISON | CASE 89-922630-DM | 65 CADILLAC SQUARE | | DETROIT | MI | 37464-0418 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCOUNT OF RONALD THOMPSON | CASE 94452255DS | 645 GRISWOLD | | DETROIT | MI | 37246-0421 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ADRIAN D MILLER | CASE 83-331456-DS | 645 GRISWOLD | | DETROIT | MI | 38254-6206 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF A G MC DONALD | CASE 86-617364-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 24486-6317 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ALFRED D BOUIE | CASE 94-403330 DM | 645 GRISWOLD | | DETROIT | MI | 37370-7731 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ALPHONSO DIAL III | CASE 89-927228-DM | 645 GRISWOLD | | DETROIT | MI | 28234-8013 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ALPHONZA THOMAS | CASE 82-212812-DM | 645 GRISWOLD | | DETROIT | MI | 38554-3881 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF BENNIE GREGORY | CASE 95-561519-DP | 645 GRISWOLD | | DETROIT | MI | 36662-4080 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF BRIAN E GREENWELL | CASE 86-623476-DM | 645 GRISWOLD | | DETROIT | MI | 37666-5661 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF BRIAN J MUSCOE | CASE 95-507929-DM | 645 GRISWOLD AVE | | DETROIT | MI | 37460-7211 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF BRODERICK CHANDLER | CASE 80-015675-DM | 645 GRISWOLD | | DETROIT | MI | 38658-6267 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF BRUCE BRANCH | CASE 91-180134-DU | 1100 CADILLAC TOWER | | DETROIT | MI | 38650-3656 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF B WHITTAKER | CASE85-518-009-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38050-2914 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF CARL LAWRENCE | CASE 87-754572-DS | 645 GRISWOLD | | DETROIT | MI | 37656-4257 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF CARLOS J ROZOBUENO | CASE 91-163430-DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37048-5609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF CHARLES MASON | CASE 85-514602-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38556-3566 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF CHARLEY AKERS | CASE 90-010489 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37560-0213 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF CHARLIE E SUBER | CASE 86-653251-DS | 645 GRISWOLD | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF CLIFTON CRAWFORD JR | CASE 90-071577-DP | 1100 CADILLAC TOWER | | DETROIT | MI | 17436-9001 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF CRAIG KIMBLE | CASE 94-452258-DS | 645 GRISWOLD | | DETROIT | MI | 37686-1442 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DANIEL SERAFIN | CASE 92-226267 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36550-8749 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DANIEL T SERAFIN | CASE 92-226267D | 645 GRISWOLD | | DETROIT | MI | 36550-8749 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DANIEL WOELKE | CASE81-141-710DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36954-2220 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DARRYL L MASSINGILLE | CASE 80-029024-DP | 645 GRISWOLD | | DETROIT | MI | 38670-1818 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DAVID B MACCAUGHAN | CASE 88-864013-DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36578-4008 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DAVID SELLERS | CASE 81-147210-DM | 645 GRISWOLD | | DETROIT | MI | 36964-8065 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DONALD DILLS | CASE 89-965617-DP | 645 GRISWOLD | | DETROIT | MI | 37652-8723 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF DUVAUGHN BANFIELD | CASE 73-285064-DM | 645 GRISWOLD | | DETROIT | MI | 38650-2602 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF EDWARD G LAFOND | CASE 92-216286-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38664-0815 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF EDWIN J EDDY | CASE 87-726079-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36946-2314 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ERIC WILLIAMS | CASE 93-353422-DS | 645 GRISWOLD | | DETROIT | MI | 38566-4437 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ERNEST DODSON JR | CASE 94-468388-DP | 645 GRISWOLD | | DETROIT | MI | 38372-4297 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ERNEST L MOORE | CASE 83-375309-DP | 645 GRISWOLD | | DETROIT | MI | 38264-9893 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GARY A STEINERT | CASE 93-323575 DM | 645 GRISWOLD PENOBSCOT BLDG | | DETROIT | MI | 37756-4710 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GENE A CROSS | CASE 94-450910-DS | 645 GRISWOLD | | DETROIT | MI | 41946-2416 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GEORGE G BAYNES | CASE 92-226891-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37342-3341 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GEORGE LUMPKIN | CASE 94-470381-DP | 645 GRISWOLD | | DETROIT | MI | 43284-4721 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GLENN TAYLER | CASE 84-421019-DM | 645 GRISWOLD | | DETROIT | MI | 38062-9176 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GREGORY D ALFORD | CASE 82-239223-DS | 645 GRISWOLD | | DETROIT | MI | 36850-5169 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GREGORY D RICHTERS | CASE 85-502667-DM | 645 GRISWOLD | | DETROIT | MI | 14742-7031 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF GREGORY SZCZEMBARA | CASE 92-222644 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37254-6840 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF HAROLF B WEBER | CASE 94-425597 DM | 645 GRISWOLD | | DETROIT | MI | 36258-2829 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF HORACE J BELL | CASE 78-824054-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37852-7273 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JAMES C MASON | CASE 89-950324-DS | 645 GRISWOLD | | DETROIT | MI | 36266-4922 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JAMES P MACDONALD | CASE 77-733746-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38238-2580 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JEFFREY KIMPAN | CASE 91-100223-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 010402497 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JEROME PASSMORE | CASE 92-250736-DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38460-0168 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JOHN JR BURNS | CASE 85-508625-DM | 645 GRISWOLD | | DETROIT | MI | 36550-4938 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JOHN WILLIAM ADAMS | CASE 85-515644 DM | 645 GRISWOLD | | DETROIT | MI | 44242-7155 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JOHN W WENK | CASE 94-412030 DM | 645 GRISWOLD | | DETROIT | MI | 37766-7700 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH A BOOR | CASE 94-414499 DO | 645 GRISWOLD | | DETROIT | MI | 34648-9949 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH EARL JACKSON | CASE 94-426817-DM | 645 GRISWOLD | | DETROIT | MI | 37062-6200 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH IOVANNISCI | CASE 94-407269-DM | 645 GRISWOLD | | DETROIT | MI | 37646-4998 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH M OGUNDU | CASE 92-267505-DP | 645 GRISWOLD | | DETROIT | MI | 29178-7517 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF KEITH CLAY | CASE 92-217785-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-6504 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF KEITH V HUGULEY | CASE 92-209793-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37268-9692 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF KELVIN J GERMANY | CASE 88-850794-DS | 645 GRISWOLD | | DETROIT | MI | 36862-7014 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF KEVIN J JOHNSON | CASE 94-406130-DM | 645 GRISWOLD | | DETROIT | MI | 21380-5409 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LARRY E BROWNLEE | CASE 90-026097-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36580-3824 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LARRY G ROBINSON | CASE 92 209 893 DO | 1100 CADILLAC TOWER | | DETROIT | MI | 37440-1836 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LAVETTA JUNIOR | ACCT 00993335 | 1100 CADILLAC TOWER | | DETROIT | MI | 37854-6960 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE YOUNG | CASE 93-322752-DM | 645 GRISWOLD | | DETROIT | MI | 36988-9013 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LEE CAMPBELL | CASE 93-351754-DS | 1100 CADILLAC TOWER | | DETROIT | MI | 42994-5256 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LEE T FOUNTAIN | CASE 92-202983-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36268-4737 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LIAQUAT ALI KHAN | CASE 88-808927-DM | 645 GRISWOLD | | DETROIT | MI | 32548-7658 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF LOUIS M MOLNAR | CASE 93-308055 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38772-4210 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MANUEL E ROBINSON | CASE 90-001225-DM | 645 GRISWOLD | | DETROIT | MI | 37568-1303 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MARK A CHILDRESS | CASE 91-133543-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37870-0168 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MARK BIDWELL | CASE 88-820605 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37364-7391 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MARK J ALLEN | CASE 81-110231-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37260-3572 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL BIRD | CASE 93-305283-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36252-5936 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL J NICHOLLS | CASE 91-124606-DM | 645 GRISWOLD | | DETROIT | MI | 37752-8696 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL OCONNOR | CASE 74-036725-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38640-9375 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL P CAMPAU | CASE 93-303324-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36362-3318 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL R BIRD | CASE 93-305283 DM | 645 GRISWOLD AVE | | DETROIT | MI | 36252-5936 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF NELSON CUEVAS | CASE 88-810384-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 58296-7196 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF OSIE MOORE | CASE 92-265412-DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38362-2837 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF PHILIP BARRY | CASE 94-461855-DP | 645 GRISWOLD | | DETROIT | MI | 38470-1453 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF PHILIP J BROOKS | CASE 91-126434-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37052-7234 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF REGINALD MC CARTHY | CASE 83-313026-DM | 645 GRISWOLD | | DETROIT | MI | 32246-1878 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF RICHARD PORTER | CASE 80-046995-DM | 645 GRISWOLD | | DETROIT | MI | 36248-7952 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF RICK C POPE | CASE 92-217148-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36446-5938 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROBERT C JUSTIN | CASE 92-215986-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36542-3029 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROBERT E RICHEY | CASE 90-081465-DU | 645 GRISWOLD | | DETROIT | MI | 36662-7361 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROBERT J CASPER | CASE 92-215434-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38658-5616 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROBERT J REBBE | CASE 93-329415-DM | 645 GRISWOLD | | DETROIT | WI | 36972-7575 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROBERT PREVILLE JR | CASE 91-126775-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37654-5180 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROBERT PULLER | CASE 93-319133-DW | 1100 CADILLAC TOWER | | DETROIT | MI | 17642-5690 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROBERT T CURRIE | CASE 85-526364-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37256-6475 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF RODNEY B WILEY | CASE 00-993038-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37864-6972 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROGER L STONEKING | CASE 93-327712-DM | 645 GRISWOLD | | DETROIT | MI | 23402-1859 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROGER M MOSLEY | CASE 87-708491-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36874-6574 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF RONALD L BULLOCK | CASE 85-513812-DC | 645 GRISWOLD | | DETROIT | MI | 36242-4015 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF ROY E COLLINS | CASE 85-517260-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37660-8837 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF SAMUEL DARAMOLA | CASE 93-366043-DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37084-8772 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF SAM W DUNCAN | CASE 82-235400-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF SCOTT JAMES MIRA | CASE 95-514715-DM | 645 GRISWOLD | | DETROIT | MI | 38456-4581 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF SHIRLEY MCCALLISTER | CASE 92-221823-DO | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF STAMPER G HARWOOD | CASE 91-126201-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37370-6290 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF STEVEN MC KENZIE | CASE 93-332349-DO | 645 GRISWOLD | | DETROIT | MI | 36774-6322 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF STEVEN P PUHL | CASE 92-220009-DM | 645 GRISWOLD | | DETROIT | MI | 28734-5930 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF STEVEN R WILSON | CASE 95-561203-DP | 645 GRISWOLD | | DETROIT | MI | 37360-1518 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF TERRY L ELLIS | CASE 86-622429-DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36268-9249 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF THOMAS A HORVATH | CASE 91-127426-DM | 645 GRISWOLD | | DETROIT | MI | 36956-0572 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF THOMAS F MURPHY | CASE 93-301610-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37368-2162 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF THOMAS M BURRELL | CASE 89-980243-DU | 645 GRISWOLD | | DETROIT | MI | 25194-8673 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY D ADDY | CASE 82-213375-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37142-7444 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY DAWKINS | CASE 00-092283-DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37936-6769 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J BOYER | CASE 92-228438-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36660-5328 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF TOMMIE L CLARK | CASE84-409-326-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36760-5504 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM DUNST | CASE 89-911845-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36772-4685 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM F SWANGER | CASE 84-420604-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37842-5661 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM K OCONNELL | CASE 95-510083 DM | 645 GRISWOLD | | DETROIT | MI | 37162-2302 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM MILLER | CASE 86-609978-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36656-4725 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF WILLIE BARTON | CASE 87-772155-DP | 645 GRISWOLD | | DETROIT | MI | 37870-0505 | |
| WAYNE COUNTY FRIEND OF COURT | | ACCT OF WILLIE E BARTON | CASE 94-467394-DP | 645 GRISWOLD | | DETROIT | MI | 37270-0505 | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCOUNT OF DM ISON CASE | 87-712940-DM | 1100 CADILLAC SQUARE | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCOUNT OF EG WIGLEY | CASE86-621166-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF A BESSANT | CASE87-706281-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF D MARDEROSIAN | CASE85-530984-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF D W CURTIS | CASE84-430-606-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36558-5138 | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF H AR RASHEED | CASE82-234772-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36254-6667 | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF I T GOODEN | CASE 84-481169 | 1100 CADILLAC TOWER | | DETROIT | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF J A CALLAWAY | CASE77-705766-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF R W PASCOE | CASE80-046410-DS | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF S L BOWDEN | CASE75-083054-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37752-0888 | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF T ADDY | CASE74-014898-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF T BOLDEN | CASE85-506864-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF COURT | | FOR ACCT OF WILLIAM H BRIDGES | CASE 86667944 | 1100 CADILLAC TOWER | | DETROIT | MI | 40364-6188 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF CALVIN WEST | | CASE NO 86 650 743 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF EDWARD E MITCHELL | | CASE 88 816064 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF GARY L PUTNAM | | CASE 89 903402 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF KATHLEEN A BAUER | | CASE 84414481 | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF KEITH A WILLIAMS | | CASE 91 160029 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF PAUL J SILLERY | | CASE88 817873 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF PHILLIP CALDWELL | | CASE87 717397 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF RICHARD DAVISON | | CASE 89 922630 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCOUNT OF RONALD THOMPSON | | CASE 94452255DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF A G MC DONALD | | CASE 86 617364 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ADRIAN D MILLER | | CASE 83 331456 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ALFRED D BOUIE | | CASE 94 403330 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ALPHONSO DIAL III | | CASE 89 927228 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ALPHONZA THOMAS | | CASE 82 212812 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF B WHITTAKER | | CASE85 518 009 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF BENNIE GREGORY | | CASE 95 561519 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF BRIAN E GREENWELL | | CASE 86 623476 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF BRIAN J MUSCOE | | CASE 95 507929 DM | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF BRODERICK CHANDLER | | CASE 80 015675 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF BRUCE BRANCH | | CASE 91 180134 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF CARL LAWRENCE | | CASE 87 754572 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF CARLOS J ROZOBUENO | | CASE 91 163430 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF CHARLES MASON | | CASE 85 514602 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF CHARLEY AKERS | | CASE 90 010489 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF CLIFTON CRAWFORD JR | | CASE 90 071577 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF CRAIG KIMBLE | | CASE 94 452258 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DANIEL SERAFIN | | CASE 92 226267 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DANIEL T SERAFIN | | CASE 92 226267D | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DANIEL WOELKE | | CASE81 141 710DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DARRYL L MASSINGILLE | | CASE 80 029024 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DAVID B MACCAUGHAN | | CASE 88 864013 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DAVID SELLERS | | CASE 81 147210 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DONALD DILLS | | CASE 89 965617 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF DUVAUGHN BANFIELD | | CASE 73 285064 DM | 645 GRISWOLD  R | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF EDWARD G LAFOND | | CASE 92 216266 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF EDWIN J EDDY | | CASE 87 726079 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF COURT ACCT OF ERIC WILLIAMS | | CASE 93 353422 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ERNEST DODSON JR | | CASE 94 468388 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ERNEST L MOORE | | CASE 83 375309 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GARY A STEINERT | | CASE 93 323575 DM | 645 GRISWOLD PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GENE A CROSS | | CASE 94 450910 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GEORGE G BAYNES | | CASE 92 226891 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GEORGE LUMPKIN | | CASE 94 470381 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GLENN TAYLER | | CASE 84 421019 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GREGORY D ALFORD | | CASE 82 239223 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GREGORY D RICHTERS | | CASE 85 502667 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF GREGORY SZCZEMBARA | | CASE 92 222644 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF HAROLD B WEBER | | CASE 94 425597 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF HORACE J BELL | | CASE 78 824054 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JAMES C MASON | | CASE 89 950324 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JAMES P MACDONALD | | CASE 77 733746 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JEFFREY KIMPAN | | CASE 91 100223 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JEROME PASSMORE | | CASE 92 250736 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JOHN JR BURNS | | CASE 85 508625 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JOHN W WENK | | CASE 94 412030 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JOHN WILLIAM ADAMS | | CASE 85 515644 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JOSEPH A BOOR | | CASE 94 414499 DO | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JOSEPH EARL JACKSON | | CASE 94 426817 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JOSEPH IOVANNISCI | | CASE 94 407269 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF JOSEPH M OGUNDU | | CASE 92 267505 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF KEITH CLAY | | CASE 92 217785 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF KEITH V HUGULEY | | CASE 92 209793 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF KELVIN J GERMANY | | CASE 88 850794 DS | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF KEVIN J JOHNSON | | CASE 94 406130 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LARRY E BROWNLEE | | CASE 90 026097 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LARRY G ROBINSON | | CASE 92 209 893 DO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LAVETTA JUNIOR | | ACCT 00993335 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LAWRENCE YOUNG | | CASE 93 322752 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LEE CAMPBELL | | CASE 93 351754 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LEE T FOUNTAIN | | CASE 92 202983 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LIAQUAT ALI KHAN | | CASE 88 808927 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF LOUIS M MOLNAR | | CASE 93 308055 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MANUEL E ROBINSON | | CASE 90 001225 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MARK A CHILDRESS | | CASE 91 133543 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MARK BIDWELL | | CASE 88 820605 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MARK J ALLEN | | CASE 81 110231 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MICHAEL BIRD | | CASE 93 305283 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MICHAEL J NICHOLLS | | CASE 91 124606 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF COURT ACCT OF MICHAEL OCONNOR | | CASE 74 036725 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MICHAEL P CAMPAU | | CASE 93 303324 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF MICHAEL R BIRD | | CASE 93 305283 DM | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF NELSON CUEVAS | | CASE 88 810384 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF OSIE MOORE | | CASE 92 265412 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF PHILIP BARRY | | CASE 94 461855 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF PHILIP J BROOKS | | CASE 91 126434 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF REGINALD MC CARTHY | | CASE 83 313026 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF RICHARD PORTER | | CASE 80 046995 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF RICK C POPE | | CASE 92 217148 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROBERT C JUSTIN | | CASE 92 215986 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROBERT E RICHEY | | CASE 90 081465 DU | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROBERT J CASPER | | CASE 92 215434 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROBERT J REBBE | | CASE 93 329415 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROBERT PREVILLE JR | | CASE 91 126775 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROBERT PULLER | | CASE 93 319133 DW | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROBERT T CURRIE | | CASE 85 526364 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF RODNEY B WILEY | | CASE 00 993038 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROGER L STONEKING | | CASE 93 327712 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROGER M MOSLEY | | CASE 87 708491 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF RONALD L BULLOCK | | CASE 85 513812 DC | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF ROY E COLLINS | | CASE 85 517260 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF SAMUEL DARAMOLA | | CASE 93 366043 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF SCOTT JAMES MIRA | | CASE 95 514715 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF STAMPER G HARWOOD | | CASE 91 126201 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF STEVEN MC KENZIE | | CASE 93 332349 DO | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF STEVEN P PUHL | | CASE 92 220009 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF STEVEN R WILSON | | CASE 95 561203 DP | 645 GRISWOLD  R | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF TERRY L ELLIS | | CASE 86 622429 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF THOMAS A HORVATH | | CASE 91 127426 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF THOMAS F MURPHY | | CASE 93 301610 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF THOMAS M BURRELL | | CASE 89 980243 DU | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF TIMOTHY D ADDY | | CASE 82 213375 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF TIMOTHY DAWKINS | | CASE 00 092283 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF TIMOTHY J BOYER | | CASE 92 228438 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF TOMMIE L CLARK | | CASE84 409 326 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF WILLIAM DUNST | | CASE 89 911845 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF WILLIAM F SWANGER | | CASE 84 420604 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF WILLIAM K OCONNELL | | CASE 95 510083 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF WILLIAM MILLER | | CASE 86 609978 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF WILLIE BARTON | | CASE 87 772155 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT ACCT OF WILLIE E BARTON | | CASE 94 467394 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF COURT FOR ACCOUNT OF DM ISON CASE | | 87 712940 DM | 1100 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCOUNT OF EG WIGLEY | | CASE86 621166 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF A BESSANT | | CASE87 706281 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF D MARDEROSIAN | | CASE85 530984 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF D W CURTIS | | CASE84 430 606 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF H AR RASHEED | | CASE82 234772 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF I T GOODEN | | CASE 84 481169 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF J A CALLAWAY | | CASE77 705766 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF R W PASCOE | | CASE80 046410 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF S L BOWDEN | | CASE75 083054 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF T ADDY | | CASE74 014898 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF T BOLDEN | | CASE85 506864 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF COURT FOR ACCT OF WILLIAM H BRIDGES | | CASE 86667944 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF A MOBLEY | CASE 86-606903-DM | 645 GRISWOLD | | DETROIT | MI | 25066-2369 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF D C VOGELSBERG JR | CASE81-110195DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36848-2867 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF E TYLER JR | CASE82-234704DS | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF G E SMITH | CASE84424386DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF H L BELL | CASE78-831-396DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF I V WEAVER | CASE86-635661-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38360-8012 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF J G SIMPSON | CASE 87702654 | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF J JONES | CASE83-307-937-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF J M CORNETT | CASE77-728-978DP | 1100 CADILLAC TOWER | | DETROIT | MI | 40252-6658 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF J M WALLACE | CASE82-220-093DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF J W SHORT | CASE82-210291DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF K C JORDAN | CASE75-083225-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF K D BAILEY | CASE81-115134DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37658-2872 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF L C HARKLESS | CASE76-625-319DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF L C HARKLESS | CASE78-821-934DM | 1100 CADILLAC TOWER | | DETROIT | MI | 46682-3818 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF L S POWELL | CASE83-303291DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF P E JOHNSON | CASE82-280209DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF R C BYRD | CASE79-925569DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37342-7843 | |
| WAYNE COUNTY FRIEND OF THE CT | | FOR ACCT OF R FRASIER | CASE80025030-DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF A MOBLEY | | CASE 86 606903 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF D C VOGELSBERG JR | | CASE81 110195DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF E TYLER JR | | CASE82 234704DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF G E SMITH | | CASE84424386DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF H L BELL | | CASE78 831 396DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF I V WEAVER | | CASE86 635661 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF J G SIMPSON | | CASE 87702654 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF J JONES | | CASE83 307 937 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF J M CORNETT | | CASE77 728 978DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF J M WALLACE | | CASE82 220 093DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF J W SHORT | | CASE82 210291DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF K C JORDAN | | CASE75 083225 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF K D BAILEY | | CASE81 115134DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF L C HARKLESS | | CASE76 625 319DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF L C HARKLESS | | CASE78 821 934DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF L S POWELL | | CASE83 303291DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF P E JOHNSON | | CASE82 280209DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF R C BYRD | | CASE79 925569DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY FRIEND OF THE CT FOR ACCT OF R FRASIER | | CASE80025030 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY IN | | WAYNE COUNTY TREASURER | 401 E MAIN ST | COUNTY ADMINSTRATION BLGD | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY MUNICIPAL COURT | | SMALL CLAIM | 538 NORTH MARKET ST | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY SCU | | PO BOX 15354 | | | | ALBANY | NY | 12212-5354 | |
| WAYNE COUNTY TREASURER | | 428 WEST LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY TREASURER | | COUNTY ADMINISTRATION BLDG | 401 E MAIN ST | | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY TREASURER | | PO BOX 3376 | | | | FARMNGTN HLS | MI | 48333 | |
| WAYNE CTY COMMON PLEAS CRT | | CRTHOUSE PO BOX 507 107W LIBRT | | | | WOOSTER | OH | 44691 | |
| WAYNE CTY FOC | | ACCT OF BRIAN S WOODWORTH | CASE 94-405182-DM | | | DETROIT | MI | 030384797 | |
| WAYNE CTY FOC | | ACCT OF GEORGE LEFORGE | CASE 94-414221-DM | 645 GRISWOLD | | DETROIT | MI | 36348-2205 | |
| WAYNE CTY FOC | | ACCT OF SOLOMON JR SMITH | CASE 94-421434-DM | 645 GRISWOLD | | DETROIT | MI | 37672-2481 | |
| WAYNE CTY FOC ACCT OF BRIAN S WOODWORTH | | CASE 94 405182 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE CTY FOC ACCT OF GEORGE LEFORGE | | CASE 94 414221 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| WAYNE CTY FOC ACCT OF SOLOMON JR SMITH | | CASE 94 421434 DM | 645 GRISWOLD | | | DETROIT | MI | 48224 | |
| WAYNE CTY FO C O A LUVALL | | PO BOX 31 0920 | | | | DETROIT | MI | 48231 | |
| WAYNE CTY MUNI CRT SMALL CLM | | 538 NORTH MARKET ST | | | | WOOSTER | OH | 44661 | |
| WAYNE DALTON CORP | | PO BOXC 67 ONE DOOR DR | | | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORPORATION | | PO BOX 80857 | | | | LANSING | MI | 48908 | |
| WAYNE DISPOSAL CANTON INC | | DEPT 92601 PO BOX 67000 | | | | DETROIT | MI | 48076 | |
| WAYNE DISPOSAL CANTON INC | | DEPT 92601 PO BOX 67000 | | | | DETROIT | MI | 48267-0926 | |
| WAYNE DOUGLAS ENSIGN | | 809 BEULAH CT | | | | GLADWIN | MI | 48624 | |
| WAYNE GALLAGHER | | 721 HIGHLAND PK | | | | FALLBROOK | CA | 92028 | |
| WAYNE HILGER | | 175 WINTHROP LN | | | | SAGINAW | MI | 48638 | |
| WAYNE JOSEPH KUZBIEL | | 1063 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730 | |
| WAYNE JUDICIAL CIR CRT | | WAYNE 2 WOODWARD AVE | | | | DETRIOT | MI | 48228 | |
| WAYNE JUDICIAL CIRCUIT COURT | | WAYNE 2 WOODWARD AVE | | | | DETRIOT | MI | 48228 | |
| WAYNE KERR ELECTRONICS INC | | 165L NEW BOSTON ST | | | | WOBURN | MA | 01801 | |
| WAYNE KERR ELECTRONICS INC | | 165L NEW BOSTON ST | | | | WOBURN | MA | 01801744 | |
| WAYNE KERR ELECTRONICS INC | | 165L NEW BOSTON ST | | | | WOBURN | MA | 01801-6201 | |
| WAYNE KERR ELECTRONICS LIMITED | | DURBAN RD BOGNOR REGIS | | | | WEST SUSSEX | | PO22 9RL | UNITED KINGDOM |
| WAYNE KERR ELECTRONICS LTD | | DURBAN RD | | | | BOGNOR REGIS WEST S | | PO22 9RL | UNITED KINGDOM |
| WAYNE MADDEN | | 6057 BONHILL ST | | | | RIVERSIDE | CA | 92509 | |
| WAYNE MARK F | | 1722 S 140TH EAST AV | | | | TULSA | OK | 74108 | |
| WAYNE METAL PROTECTION | | 1511 WABASH AVE | | | | FORT WAYNE | IN | 46835 | |
| WAYNE METAL PROTECTION INC | | 1511 WABASH AVE | | | | FORT WAYNE | IN | 46803 | |
| WAYNE METALS LLC | | 400 EAST LOGAN ST | | | | MARKLE | IN | 46770 | |
| WAYNE OAKLAND DISPOSAL | ACCOUNTS PAYABLE | 2350 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| WAYNE PIPE & SUPPLY INC | | 1815 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46803-3605 | |
| WAYNE PIPE & SUPPLY INC | | 1815 SOUTH ANTHONY BLVD | PO BOX 2201 | | | FT WAYNE | IN | 46801 | |
| WAYNE PIPE AND SUPPLY INC EFT | | 1815 SOUTH ANTHONY BLVD | PO BOX 2201 | | | FT WAYNE | IN | 46801 | |
| WAYNE PROBATE COURT | | 1305 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |
| WAYNE RECLAMATION RECYCLING | | RD RA SETTLORS TRUST FUND | WM HALL WHITMAN BREED ABBOTT | 1215 17TH ST NW | | WASHINGTON | DC | 20036 | |
| WAYNE SCHILT | | | | | | CATOOSA | OK | | |
| WAYNE SCHULTZ | | SCHULTZS AUTO SALVAGE | 10101 BELSAY RD | | | MILLINGTON | MI | 48746 | |
| WAYNE SHABAZ ASSOCIATES INC | | 5415 N LAKESHORE DR | | | | HOLLAND | MI | 49424 | |
| WAYNE STATE COLLEGE | | FINANCIAL AID OFFICE | 1111 MAIN ST | | | WAYNE | NE | 68787 | |
| WAYNE STATE UNIVERSITY | | 471 MANOOGIAN HALL | JUNIOR YEAR IN MUNICH | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 5050 ANTHONY WAYNE DR | | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 5050 ANTHONY WAYNE DR NO 1150 | | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 5475 WOODWARD | | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 5707 WOODWARD RM 64020 | | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | ACCT OF LYNNE G THOMPSON | CASE 93 108 325 G933220 | | | | | 36252-8834 | |
| WAYNE STATE UNIVERSITY | | CASHIERS OFFICE | PO BOX 02788 | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | DEPT OF ELECTRICAL & COMPUTER | 5050 ANTHONY WAYNE DR | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | DEPT OF MECHANICAL ENGINEERING | 5050 ANTHONY WAYNE DR | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | PO BOX 02788 | | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | RESEARCH & SPONSORED PROGRAMS | 656 W KIRBY RM 4002 | | | DETROIT | MI | 48202-3622 | |
| WAYNE STATE UNIVERSITY | | SPONSORED PROGRAM | ADMINISTRATION | 656 W KIRBY FAB ROOM 4002 | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | THE MANAGEMENT CTR | 5229 CASS AVE | ROOM 240 | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY | DON WONSOWICZ | SPONSORED PROGRAM ADMINISTRATION | | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY ACCT OF LYNNE G THOMPSON | | CASE 93 108 325 G933220 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE STATE UNIVERSITY RESEARCH & TECHNOLOGY PARK | HOWARD BELL | 3087 FACULTY | ADMINISTRATION BLDG | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY THE MANAGEMENT CENTER | | 5229 CASS AVE | ROOM 240 | | | DETROIT | MI | 48202 | |
| WAYNE STENEHJEM | | STATE CAPITOL | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0040 | |
| WAYNE SUPERIOR COURT CLERK | | 301 E MAIN ST | | | | RICHMOND | IN | 47374 | |
| WAYNE TOWNSHIP COURT CLERK | | 5401 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| WAYNE TOWNSHIP TREASURER | | 51327 ATWOOD RD | | | | DOWAGIAC | MI | 49047 | |
| WAYNE TRAIL TECHNOLOGIES | DOUG KNAPKE | 203 EAST PK DR | | | | FT LORAMIE | OH | 45845-0257 | |
| WAYNE TRAIL TECHNOLOGIES INC | | 203 PK ST | | | | FORT LORAMIE | OH | 45845-9303 | |
| WAYNE TRAIL TOOL & DIE INC | | 203 PK ST | | | | FORT LORAMIE | OH | 45845 | |
| WAYNE TRAIL TOOL AND DIE INC | | 203 PK ST | | | | FORT LORAMIE | OH | 45845 | |
| WAYNE TWP CASS | | TREASURER | 51327 ATWOOD RD | | | DOWAGIAC | MI | 49047 | |
| WAYNE WESTLAND COMMUNITY SCHLS | | 36745 MARQUETTE | | | | WESTLAND | MI | 48185 | |
| WAYNE WESTLAND FED CR UNION | | PO BOX 190 | | | | WAYNE | MI | 48184 | |
| WAYNE WIRE CLOTH PRODUCTS EFT | | INC | 221 GARFIELD ST | | | HILLMAN | MI | 49746 | |
| WAYNE WIRE CLOTH PRODUCTS EFT INC | | PO BOX 156 | | | | HILLMAN | MI | 49746 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 200 E DRESDEN ST | | | | KALKASKA | MI | 49646 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 200 E DRESDEN ST | | | | KALKASKA | MI | 49646-8589 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD | | | | HILLMAN | MI | 49746 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 221 GARFIELD ST | | | | HILLMAN | MI | 49746-9206 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | 394 US HWY 221 A | | | | FOREST CITY | NC | 28043 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | FOERST CITY DIVISION | 200 DRSDEN ST | | | KALKASKA | MI | 49646 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | HILLMAN DIV | 221 GARFIELD | | | HILLMAN | MI | 49746-9206 | |
| WAYNE WIRE CLOTH PRODUCTS INC | | PO BOX 67000 DEPT 141601 | | | | DETROIT | MI | 48267-1416 | |
| WAYNE WIRE CLOTH PRODUCTS INC | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| WAYNE, CHRISTOPHER J | | 12187 PALATIAL DR | | | | FREELAND | MI | 48623 | |
| WAYNES INDUSTRIAL SERVICE | | 1409 AVE H EAST | | | | GRAND PRAIRIE | TX | 75050 | |
| WAYNESBURG COLLEGE | | BUSINESS OFFICE | | | | WAYNESBURG | PA | 15370 | |
| WAYS CHRISTOPHER | | 753 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 | |
| WAYT CHARLES | | 5132 MAHONING AVE | | | | WARREN | OH | 44483-1410 | |
| WAYT TECHNOLOGIES | | 6114 LASALLE AVE 202 | | | | OAKLAND | CA | 94611 | |
| WAZBINSKI CATHY | | 1217 17TH ST | | | | BAY CITY | MI | 48708 | |
| WAZEER MUHAMMAD | | 6980 CAMPUS DR D | | | | BUENA PK | CA | 90621 | |
| WAZELLE JOHN | | 132 WILLOW ST | | | | CORTLAND | OH | 44410 | |
| WAZELLE, STEFANIE | | 1971 NORTHFIELD AVE NW | | | | WARREN | OH | 44485 | |
| WB BECHERER INC | | MODERNFOLD OF YOUNGTOWN | 7905 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44513 | |
| WB BECHERER INC MODERNFOLD OF YOUNGTOWN | | PO BOX 3186 | | | | YOUNGSTOWN | OH | 44513 | |
| WB COX COMPANY INC | | 1433 E SECOND ST | | | | TULSA | OK | 74120-2211 | |
| WB DISTRIBUTING | JOE BARTHEL | 111 MILL ST | | | | MT ORAB | OH | 45154 | |
| WB TOOL & DIE | | 12831 WESTERN AVE G | | | | GARDEN GROVE | CA | 92841 | |
| WB TOOL & DIE | | 12831 WESTERN AVE UNIT G | | | | GARDEN GROVE | CA | 92614 | |
| WBFO FM | | | | NAME UPDT 05 2000 | | BUFFALO | NY | 14214-3003 | |
| WBFO UNIVERSITY AT BUFFALO | | FRMLY WBFO CORPORATE SUPPORT | 3435 MAIN ST | EDS | | BUFFALO | NY | 14214 | |
| WBFO UNIVERSITY AT BUFFALO | | 3435 MAIN ST 205 ALLEN HALL | | | | BUFFALO | NY | 14214 | |
| WBL CORP LTD | | 801 LORONG 7 TOA PAYOH | | | | SINGAPORE | SG | 319319 | SG |
| WC STOREY & SON INC | | 5130 KENNEDY AVE | | | | CINCINNATI | OH | 45213 | |
| WC STOREY AND SON INC | | 5130 KENNEDY AVE | | | | CINCINNATI | OH | 45213 | |
| WCC FOR U OF M CREDIT UNION | | 3055 PLYMOUTH RD STE 102 | | | | ANN ARBOR | MI | 48105 | |
| WCI | | 875 MOE DR BLDG B9 | | | | AKRON | OH | 44310 | |
| WCI INC | | 1 TOWN SQUARE BLVD STE 100 | | | | ASHEVILLE | NC | 28803-5013 | |
| WCISEL DALE | | 8264 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 | |
| WCISEL LYNNE | | 1521 LEITH ST | | | | FLINT | MI | 48506 | |
| WCM BETEILIGUNGS UND GRUNDBESITZ AG | | OPERNPLATZ 27 | | | | FRANKFURT | HE | 60313 | DE |
| WCP UPPER SANDUSKY | | 500 NORTH WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351 | |
| WCP UPPER SANDUSKY | ACCOUNTS PAYABLE WCP 95 | 500 NORTH WARPOLE | | | | UPPER SANDUSKY | OH | 43351 | |
| WCR INC | | 221 CRANE ST | | | | DAYTON | OH | 45403-1005 | |
| WCR INC OHIO DIV | | 221 CRANE ST | | | | DAYTON | OH | 45403 | |
| WDL SYSTEMS INC | SETH COBLER | 220 CHATHAM BUSINESS DR | | | | PITTSBORO | NC | 27312 | |
| WDW TRUCKING INC | | PO BOX 548 | | | | JONESBORO | GA | 30237 | |
| WE ENERGIES | | 231 W MICHIGAN ST | | | | MILWAUKEE | WI | 53201 | |
| WE ENERGIES | | PO BOX 2046 | | | | MILWAUKEE | WI | 53201 | |
| WE ENERGIES WI | | PO BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 | |
| WE MAC MANUFACTURING CO | | 326 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116-0378 | |
| WE MOWREY | | 1435 UNIVERSITY AVE | | | | SAINT PAUL | MN | 55104-4003 | |
| WEAKLEY CHRISTOPHER | | 5758 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 | |
| WEAKLEY CURTIS | | 310 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| WEAKLEY KEVIN | | 310 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| WEAKLEY, KEVIN | | 713 HAWTHORNE GREEN DR | | | | RIDGELAND | MS | 39157 | |
| WEALD DEFENSE SYSTEMS | | SHINGLE BARN FARM | WEST FARLEIGH | | | MAIDSTONEKENT | | ME15 0DD | UNITED KINGDOM |
| WEAR AIR OXYGEN INC | FRANK ESTERGAARD | NO 56 680 VALLEY RD | | | | KELOWNA | BC | V1V 2-J3 | CANADA |
| WEAR GUARD CORP | | 1057 SOLUTIONS CENTU | | | | CHICAGO | IL | 60677 | |
| WEAR GUARD CORP | | 1057 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| WEAR GUARD CORP | | 141 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| WEAR, JOHN | | 19392 CO RD 460 | | | | MOULTON | AL | 35650 | |
| WEARE A E | | 1 WOODPECKER CLOSE | | | | LIVERPOOL | | L12 0NY | UNITED KINGDOM |
| WEARE TERENCE | | 1 WOODPECKER CLOSE | | | | THE AVE | | L12ONY | UNITED KINGDOM |
| WEARNES PRECISION SHENYANG EFT | | LTD | NO 46 HUAHAI RD YUHONG | DISTRICT SHENYANG | | | | | CHINA |
| WEARNES PRECISION SHENYANG EFTLTD | | NO 46 HUAHAI RD YUHONG DISTRICT | | | | SHENYANG LIAONING | CN | 110141 | CN |
| WEARNES PRECISION SHENYANG L | | 46 HUAHAI LU YUHONG QU AREA | | | | SHENYANG LIAONING | | 110141 | CHINA |
| WEARNES PRECISION SHENYANG L | | NO 46 HUAHAI RD YUHONG DISTRIC | | | | SHENYANG LIAONING | | 110141 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEARNES PRECISION SHENYANG LTD | | 46 HUAHAI RD YUHONG DISTRICT | | | | SHENYANG | | | CHINA |
| WEARNES PRECISION SHENYANG LTD | | NO 46 HUAHAI RD YUHONG DISTRICT | | | | SHENYANG LIAONING | CN | 110141 | CHN |
| WEARY DANYEL | | 3268 MYSYLVIA | | | | SAGINAW | MI | 48601 | |
| WEARY DIANE | | 536 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 | |
| WEARY JR EPHERSIN | | 3268 MYSYLVIN | | | | SAGINAW | MI | 48601 | |
| WEARY LATOYA | | 3268 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| WEARY, JORDAN | | 3268 MYSYLVIA | | | | SAGINAW | MI | 48601 | |
| WEASEL LEE | | PO BOX 273 | | | | DEERFIELD | MI | 49238 | |
| WEASEL LEIGH | | 530 BROOKS HOLLOW CT | | | | DUNDEE | MI | 48131-3627 | |
| WEASNER PAMELA | | 420 BRINKER ST | | | | BELLEVUE | OH | 44811 | |
| WEASTEC INC | | 1600 N HIGH ST | | | | HILLSBORO | OH | 45133 | |
| WEASTEC INC | | 1600 N HIGH ST | | | | HILLSBORO | OH | 45133-949 | |
| WEASTEC INC | ACCOUNTS PAYABLE | 1600 NORTH HIGH ST | | | | HILLSBORO | OH | 45133 | |
| WEATHER SHIELD ROOFING SYSTEMS | | 1197 HOYT SE | | | | GRAND RAPIDS | MI | 49507 | |
| WEATHER SHIELD ROOFING SYSTEMS | | 1197 HOYT  ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| WEATHERALL FLORENCE M | | 7516 ROYAL CRYSTAL ST | | | | LAS VEGAS | NV | 89149 | |
| WEATHERALL JEFFREY | | 7950 LIONEL DR | | | | BYRON CTR | MI | 49315 | |
| WEATHERALL JEFFREY | JEFFREY WEATHERALL | 5820 DELPHI DR | MIC 480 405 250 | | | TROY | MI | 48098 | |
| WEATHERALL SCOTT | | 96 MINARD ST | | | | LOCKPORT | NY | 14094 | |
| WEATHERALL, JEFFERY | | 7950 LIONEL DR | | | | BYRON CENTER | MI | 49315 | |
| WEATHERBY KEVEN | | 3329 CLOVERTREE LN | | | | FLINT | MI | 48532 | |
| WEATHERDATA INC | | 245 N WACO STE 310 | | | | WICHITA | KS | 67202 | |
| WEATHERDATA INC | | 245 N WACO ST STE 310 | | | | WICHITA | KS | 67202 | |
| WEATHERDATA SERVICES INC | | 245 N WACO STE 310 | | | | WICHITA | KS | 67202 | |
| WEATHERDATA SERVICES INC | | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803-2215 | |
| WEATHERFORD ALS | | PO BOX 285 | | | | LAUREL | MS | 39441-0285 | |
| WEATHERFORD ANNE | | 3644 BRIGGS RD | | | | OTTER LAKE | MI | 48464 | |
| WEATHERFORD DAVID | | 11 WEST WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| WEATHERFORD INTERNATIONAL INC | | WEATHERFORD ARTIFICIAL LIFT SY | 2932 INDUSTRIAL BLVD | | | LAUREL | MS | 39440 | |
| WEATHERFORD JR WILLIAM | | 3644 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9734 | |
| WEATHERGUARD SYSTEMS | | 23955 OLD FOLEY RD UNIT 3 | | | | ELBERTA | AL | 36530 | |
| WEATHERHEAD JAMES | | 2485 FOXCHASE CT E | | | | TROY | OH | 45373 | |
| WEATHERHEAD JONATHAN | | 1317 MCKAIG AVE | | | | TROY | OH | 45373 | |
| WEATHERPROOFING TECHNOLOGIES I | | 3735 GREEN RD | | | | BEACHWOOD | OH | 44122 | |
| WEATHERS ANTIOWAUN | | 1901 ARTHUR | | | | SAGINAW | MI | 48602 | |
| WEATHERS BEATRICE C | | 8822 POST TOWN RD | | | | TROTWOOD | OH | 45426-4460 | |
| WEATHERS EARL R | | 8430 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 | |
| WEATHERS FRANCESCA | | 947 FERNDALE AVE | | | | DAYTON | OH | 45406 | |
| WEATHERS HORACE | | 109 CRESENT CIR | | | | MADISON | AL | 35758-2303 | |
| WEATHERS JOAN M | | 1640 PIPER LN APT 205 | | | | DAYTON | OH | 45440-5022 | |
| WEATHERS JR IRA | | 2707 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7427 | |
| WEATHERS JUDY | | 4486 FORSYTHE | | | | SAGINAW | MI | 48603 | |
| WEATHERS KIMBERLY | | 8604 HARMONY BRIDGE PL | | | | CHARLOTTE | NC | 28216 | |
| WEATHERS MAURICE | | 2129 EYMER ST | | | | SAGINAW | MI | 48602 | |
| WEATHERS PAUL H | | 8822 POST TOWN RD | | | | TROTWOOD | OH | 45426-4460 | |
| WEATHERS SR . JENE | | 855 HOFFMAN ST | | | | MUSKEGON | MI | 49442 | |
| WEATHERS YVONNE | | 4033 WEBBER | | | | SAGINAW | MI | 48601 | |
| WEATHERS, JUDY | | 4486 FORSYTHE | | | | SAGINAW | MI | 48638 | |
| WEATHERSPOON JOCIE W | | 1022 BELL HAVEN RD | | | | MC COMB | MS | 39648-9532 | |
| WEATHERSPOON NANCY L | | 305 MARY ST APT 1 | | | | FLINT | MI | 48503-1456 | |
| WEATHERSPOON SAMMIE C | | 1419 16TH ST | | | | DETROIT | MI | 48216-1809 | |
| WEATHERSPOON TERRY | | 1350 CR 322 | | | | VICKERY | OH | 43464 | |
| WEAVER & YOUNG PC | GREGORY T YOUNG | 32770 FRANKLIN RD | | | | FRANKLIN | MI | 48025 | |
| WEAVER ADA | | 14621 BROOKHURST DR | | | | CEMENT CITY | MI | 49233-9640 | |
| WEAVER ANN | | 5313 BARRETT DR | | | | DAYTON | OH | 45431 | |
| WEAVER ANTHONY | | 1928 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473 | |
| WEAVER BRAD | | 3354 MAGNOLIA DR | | | | TROY | OH | 45373 | |
| WEAVER BRIAN | | 3033 CREEKVIEW CIR | | | | DAYTON | OH | 45414-2321 | |
| WEAVER BRYAN | | 758 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 | |
| WEAVER CASSANDRA | | 4395 GREENSTOWN DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| WEAVER CHARITY | | 2901 RIVERPLACE DR APT 1069 | | | | ARLINGTON | TX | 76006-4919 | |
| WEAVER CHRISTOPHER | | 9318 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068 | |
| WEAVER CHRISTOPHER A | | 1000 UNION RD | | | | CLAYTON | OH | 45315-8842 | |
| WEAVER CLINTON W | | 4414 E LAKE RD | | | | CLIO | MI | 48420-9176 | |
| WEAVER DANIEL | | 1538 FOXFIRE LN | | | | KOKOMO | IN | 46902 | |
| WEAVER DAVID | | 4567 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| WEAVER DAVID | | 635 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 | |
| WEAVER EUGENE R | | 1719 THUNDERBIRD | | | | SAGINAW | MI | 48609-4247 | |
| WEAVER FLUID POWER INC | | 1865 OLD BRANDON RD | | | | PEARL | MS | 39208 | |
| WEAVER FRANK | | 12 BRIGHT ST | | | | LOCKPORT | NY | 14094 | |
| WEAVER FRANK D | | 43 CLAY ST | | | | BROOKVILLE | OH | 45309 | |
| WEAVER GERRIE | | 2206 WHITTIER | | | | SAGINAW | MI | 48601 | |
| WEAVER HOPE | | 678 OLIVE RD | | | | DAYTON | OH | 45427 | |
| WEAVER JACQUELYN | | 613 N GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| WEAVER JAMES | | 1185 MAIN DR | | | | GREENVILLE | OH | 45331 | |
| WEAVER JAMES | | 373 SOUTH KIMMEL RD | | | | CLAYTON | OH | 45315 | |
| WEAVER JAMES | | 6 KNOBB HILL DR | | | | PITTSFORD | NY | 14534 | |
| WEAVER JASON | | 2231 S TERRACE PL | | | | PERU | IN | 46970 | |
| WEAVER JENNIFER | | 6930 DARKE PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9401 | |
| WEAVER JOANN | | 8486 W 00 NS | | | | KOKOMO | IN | 46901 | |
| WEAVER JOHN | | 212 N PEARL | | | | COLUMBIANA | OH | 44408 | |
| WEAVER JOHN | | 3709 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| WEAVER JOHN A | | 1933 WRIGHT RD | | | | RAYMOND | MS | 39154-8220 | |
| WEAVER JOHN H | | 1393 KENNETH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| WEAVER JOYCE W | | 6909 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER JR FRED C | | 820 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120 | |
| WEAVER JR NAMON | | 5688 DESOTO ST | | | | TROTWOOD | OH | 45426 | |
| WEAVER JR WILLIAM E | | 4444 S 100 W | | | | ANDERSON | IN | 46013-3636 | |
| WEAVER JUNE C | | 9779 NEW RD | | | | NORTH JACKSON | OH | 44451-9708 | |
| WEAVER JUSTIN | | 401 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| WEAVER KENNETH | | 7807 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WEAVER L | | 6160 STUMPH RD APT 207 | | | | PARMA | OH | 44130 | |
| WEAVER LARRY | | 4414 W 25TH ST | | | | ANDERSON | IN | 46011 | |
| WEAVER LAURA | | 2025 EARLY SETTLERS RD | | | | RICHMOND | VA | 23235 | |
| WEAVER LAWRENCE | | 323 S WHEELER ST | | | | SAGINAW | MI | 48602-1862 | |
| WEAVER LINDA D | | 617 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 | |
| WEAVER LORI | | 519 YORK RD | | | | GALVESTON | IN | 46932 | |
| WEAVER MARCIA A | | 415 PETREL TRL | | | | BRADENTON | FL | 34212-2998 | |
| WEAVER MARK | | 10203 S LINDEN RD | | | | GRAND BLANC | MI | 48439 | |
| WEAVER MARTIN | | 721 CRAWFORD ST | | | | FLINT | MI | 48507 | |
| WEAVER MATTHEW | | 118 COMMONS AVE | | | | ENGLEWOOD | OH | 45322 | |
| WEAVER MEGAN | | 9217 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| WEAVER METAL & ROOFING CO | | 40 APPENHEIMER AVE | | | | BUFFALO | NY | 14214 | |
| WEAVER METAL & ROOFING INC EFT | | 40 APPENHEIMER AVE | | | | BUFFALO | NY | 14214 | |
| WEAVER METAL AND ROOFING INC EFT | | 40 APPENHEIMER AVE | | | | BUFFALO | NY | 14214 | |
| WEAVER MICHAEL | | 234 STONEMILL RD | | | | DAYTON | OH | 45409 | |
| WEAVER MICHAEL | | 6565 OTTERBEIN ITHACA | | | | ARCANUM | OH | 45331 | |
| WEAVER PAINT | SHARON WEAVER | 114 E. WATER ST. | | | | PIQUA | OH | 45356 | |
| WEAVER PAUL | | 3960 RIDGELEA DR | | | | LOCKPORT | NY | 14094 | |
| WEAVER PAUL | | PO BOX 1943 | | | | SANDUSKY | OH | 44870 | |
| WEAVER PHILLIP | | 7497 N BARRY RD | | | | WHEELER | MI | 48662 | |
| WEAVER RAYJANE | | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46901 | |
| WEAVER RICHARD | | 12230 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9531 | |
| WEAVER RICHARD | | 7947 EAST 250 SOUTH | | | | WALTON | IN | 46994 | |
| WEAVER RICHARD | | 8836 SOLITUDE DR | | | | BRIGHTON | MI | 48116 | |
| WEAVER RICHARD G | | 2279 DENBY | | | | WATERFORD | MI | 48329-3807 | |
| WEAVER RICKEY | | 1401 MOSS CHAPEL RD NW | | | | HARTSELLE | AL | 35640-7764 | |
| WEAVER RICKEY E | | 4216 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 | |
| WEAVER ROBERT | | 3868 SOUTH LN | | | | GREENVILLE | OH | 45331 | |
| WEAVER RODNEY | | PO BOX 218 | | | | ROYAL CENTER | IN | 46978-0218 | |
| WEAVER STACEY | | 6222 SUMMERWOOD COURT | | | | FORT WAYNE | IN | 45835 | |
| WEAVER STEPHEN | | 1035 W PINE ST | | | | MT MORRIS | MI | 48458 | |
| WEAVER STEVE | | 1860 KNOWLES ST | | | | E CLEVELAND | OH | 44112 | |
| WEAVER SUMMER | | 8486 WEST OO NS | | | | KOKOMO | IN | 46901 | |
| WEAVER TECHNOLOGIES INC | | 7075 SW GONZAGA ST | | | | TIGARD | OR | 97223 | |
| WEAVER THOMAS | | 14621 BROOKHURST DR | | | | CEMENT CITY | MI | 49233 | |
| WEAVER THOMAS | | 1689 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| WEAVER TOMMY | | 6152 CEDAR COURT | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| WEAVER VICKI | | 413 E CR 900 S | | | | BUNKER HILL | IN | 46914-9601 | |
| WEAVER, BRANDON | | 12230 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| WEAVER, DANIEL J | | 1538 FOXFIRE LN | | | | KOKOMO | IN | 46902 | |
| WEAVER, GERRIE | | 203 S 25TH ST | | | | SAGINAW | MI | 48601 | |
| WEAVER, LORI A | | 519 YORK RD | | | | GALVESTON | IN | 46932 | |
| WEAVER, MICHAEL L | | 6565 OTTERBEIN ITHACA | | | | ARCANUM | OH | 45331 | |
| WEAVER, NORMA | | 129 CLUBHOUSE DR S NO 4 | | | | WESTFIELD | IN | 46074 | |
| WEAVER, RICHARD E | | 7947 EAST 250 SOUTH | | | | WALTON | IN | 46994 | |
| WEAVER, RODNEY L | | 1018 WYNTERBROOK DR | | | | KOKOMO | IN | 46901 | |
| WEB CONVERTING OF INDIANAPOLIS | | 5240 WALT PL | | | | INDIANAPOLIS | IN | 46254 | |
| WEB CRADLE LLC | | 15224 KERCHEVAL ST | | | | GROSSE POINTE PK | MI | 48230 | |
| WEB FIRE | | PO BOX 4398 | | | | WICHITA FALLS | TX | 76308 | |
| WEB FIRE COMMUNICATIONS INC | | 3406 MCNIEL AVE | | | | WICHITA FALLS | TX | 76306 | |
| WEB INDUSTRIES INC | | ADD CHG LTR 7 01 CSP | LOCK BOX 845702 | | | BOSTON | MA | 022845702 | |
| WEB INDUSTRIES INC | | LOCK BOX 845702 | | | | BOSTON | MA | 02284-5702 | |
| WEB LITHO INCORPORATED | | 6580 COTTER | | | | STERLING HEIGHTS | MI | 48314 | |
| WEB RIGGING SUPPLY INC | | 27 W 966 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| WEB SEAL INC | | 15 OREGON ST | | | | ROCHESTER | NY | 14605-3018 | |
| WEB SEAL INC EFT | | 15 OREGON ST | | | | ROCHESTER | NY | 14605-3094 | |
| WEB SEAL INC EFT | | ADDR CHG 11 16 95 | 15 OREGON ST | | | ROCHESTER | NY | 14605-3904 | |
| WEB SOFTWARE LLC | | 126 W WALNUT ST | | | | KOKOMO | IN | 46901-4514 | |
| WEB SOFTWARE LLC | | 1 UP | 206 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| WEB SOFTWARE LLC | | DBA 1 UP SOFTWARE | 206 WEST SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| WEBASTO SUNROOFS INCORPORATED | ACCOUNTS PAYABLE | 2700 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| WEBB ACQUIANA | | 115 PARKWEST 2D 12 | | | | LANSING | MI | 48917 | |
| WEBB ADRIAN | | 2185 KILARNEY RD | | | | DECATUR | GA | 30032 | |
| WEBB ALBERT | | 115 THUMAN LN | | | | FITZGERALD | GA | 31750 | |
| WEBB BETTY | | 230 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 | |
| WEBB BEVERLY | | 8448 W CRAIG DR | | | | CHAGRIN FALLS | OH | 44023 | |
| WEBB BRIAN | | 16397 RED FOX TRAIL | | | | LINDEN | MI | 48451 | |
| WEBB BRUCE | | 3706 BEECHWOOD | | | | FLINT | MI | 48506 | |
| WEBB CARL | | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481-9180 | |
| WEBB CHARLES | | 5693 NANCY DR SW | | | | GRANDVILLE | MI | 49418 | |
| WEBB CHARLES R | | 1371 SENTRY LN | | | | FAIRBORN | OH | 45324-8518 | |
| WEBB CHRISTOPHER | | 77 WILBUR LN | | | | SPRINGBORO | OH | 45066 | |
| WEBB CHRISTOPHER A | | 8801 CLASSIC CT | | | | HUBER HEIGHTS | OH | 45424 | |
| WEBB COUNTY | | TAX ASSESSOR COLLECTOR | 1110 VICTORIA ST STE 107 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY CLERK | | ACT G MEDINA C 96 409 C3 | PO BOX 661 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY COURT CLERK | | PO BOX 667 | | | | LAREDO | TX | 78042 | |
| WEBB COUNTY DISTRICT CLERK | | ACCT OF ALBERT J PATRICK | CAUSE C-92-00904-C-1 | PO BOX 667 | | LAREDO | TX | 28050-7048 | |
| WEBB COUNTY DISTRICT CLERK | | ACT OF G MEDINA | 1110 VICTORIA | | | LAREDO | TX | 78040 | |
| WEBB COUNTY DISTRICT CLERK | | ACT OF K SCHMIES | 1110 VICTORIA | | | LAREDO | TX | 78040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBB COUNTY DISTRICT CLERK ACCT OF ALBERT J PATRICK | | CAUSE C 92 00904 C 1 | PO BOX 667 | | | LAREDO | TX | 78042-0667 | |
| WEBB COUNTY DISTRICT CT CLERK | | 1110 VICTORIA | | | | LAREDO | TX | 78040 | |
| WEBB COUNTY TAX ASSESSOR | | COLLECTOR | PO BOX 420128 | | | LAREDO | TX | 78042 | |
| WEBB COUNTY TAX ASSESSOR COLLECTOR | | PO BOX 420128 | | | | LAREDO | TX | 78042-8128 | |
| WEBB COUNTY TAX ASSESSOS | | COLLECTOR | PO BOX 420218 | | | LAREDO | TX | 78042-8128 | |
| WEBB COUNTY TX | | WEBB COUNTY TAX ASSESSOR  COLLECTOR | PO BOX 420128 | | | LAREDO | TX | 78042 | |
| WEBB COURTNEY | | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 | |
| WEBB CTY CLERK ACT K SCHMIES | | PO BOX 667 | | | | LAREDO | TX | 78042 | |
| WEBB CTY DISTRICT COURT | | ACCT OF PETER FOX | CASE C-92-1000-C1 | 1100 VICTORIA 2ND FLR | | LAREDO | TX | 080405856 | |
| WEBB CTY DISTRICT COURT ACCT OF PETER FOX | | CASE C 92 1000 C1 | 1100 VICTORIA 2ND FLR | | | LAREDO | TX | 78040 | |
| WEBB DARRELL | | 2278 W RUSSELL RD | | | | SIDNEY | OH | 45365-9064 | |
| WEBB DAVID | | 14 FLINT LOCK CIRCLE | | | | ROCHESTER | NY | 14624 | |
| WEBB DELVIN | | 624 CHADWYCK DR | | | | DUNCAN | SC | 29334 | |
| WEBB DENNIS | | 2629 ALLERTON CIR SW | | | | DECATUR | AL | 35603-4465 | |
| WEBB DON | | 8801 CLASSIC CT | | | | HUBER HEIGHTS | OH | 45424-6447 | |
| WEBB DONALD | | 4420 ST JOHNS AVE | | | | DAYTON | OH | 45406 | |
| WEBB ELENA | | 330 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506 | |
| WEBB ENTERPRISES INC | ACCOUNTS PAYABLE | 320 8TH ST WEST | | | | WEST FARGO | ND | 58078 | |
| WEBB FRANKIE | | 4255 ATWOOD LN | | | | BRIDGEPORT | MI | 48722 | |
| WEBB FW CO | | 158 SYRACUSE ST | | | | SYRACUSE | NY | 13204 | |
| WEBB GARY L | | 1425 E 30TH ST | | | | ANDERSON | IN | 46016-5608 | |
| WEBB GERALD | | 33 S MIAMI ST | | | | WEST MILTON | OH | 45383 | |
| WEBB HENRY | | 31 RIVER COURT | APT 518 | | | JERSEY CITY | NJ | 07310 | |
| WEBB HOWARD W | | 912 HINKLEY ST | | | | DANVILLE | IL | 61832-3123 | |
| WEBB J | | 10639 INDIANA AVE | | | | KANSAS CITY | MO | 64137 | |
| WEBB JACK | | 3467 PINEWOOD COURT | | | | DAVISON | MI | 48423 | |
| WEBB JAMES | | 396 S 7TH AVE | | | | HIGHLAND PK | NJ | 089042808 | |
| WEBB JAMES L | | 1330 APPLE BROOK LN | | | | DAYTON | OH | 45458-9571 | |
| WEBB JAMES L | | 1745 S SPRUCE AVE | | | | BROKEN ARROW | OK | 74012-5126 | |
| WEBB JANET | | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504 | |
| WEBB JAVAIN | | 1618 N LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| WEBB JEFFREY | | 10468 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| WEBB JEFFREY | | 4824 S PORTSMOUTH | | | | BRIDGEPORT | MI | 48722 | |
| WEBB JENNIFER | | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 | |
| WEBB JEROME | | 1438 SCENIC RIVER | | | | DAYTON | OH | 45415 | |
| WEBB JEROME | | 1438 SCENIC RIVER DR | | | | DAYTON | OH | 45415 | |
| WEBB JERVIS B | | 34375 W 12 MILE | | | | FARMINGTON HILLS | MI | 48331-5624 | |
| WEBB JERVIS B CO | | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 | |
| WEBB JERVIS B INTL CO | | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| WEBB JOANN L | | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 | |
| WEBB JOSEPH | | 10457 E RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| WEBB JR JAMES | | 8049 KENSINGTON BLVD APT 71 | | | | DAVISON | MI | 48423-2294 | |
| WEBB JULIE | | 3680 S IDDINGS RD | | | | W MILTON | OH | 45383-8703 | |
| WEBB KAY | | 2329 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| WEBB KENDRA | | 1402 VOLLAR DR | | | | FLINT | MI | 48532 | |
| WEBB LAW FIRM | | 700 KOPPERS BLDG | 436 7TH AVE | | | PITTSBURGH | PA | 152191645 | |
| WEBB LAW FIRM | | FMLY WEBB ZIESENHEIM LOGSDON | ORKIN & HANSON PC CHG 8 15 05 | 436 7TH AVE STE 700 | | PITTSBURGH | PA | 15219-1645 | |
| WEBB LEONARD | | 1726 S BUCKEYE | | | | KOKOMO | IN | 46901 | |
| WEBB LEONARD F | | 1726 S BUCKEYE | | | | KOKOMO | IN | 46901 | |
| WEBB LESLIE J | | 250 GLENBURN DR | | | | DAYTON | OH | 45459-2117 | |
| WEBB MARY | | 124 W DEWEY ST | | | | FLINT | MI | 48505 | |
| WEBB MASON INC | | 10830 GILROY RD | | | | HUNT VALLEY | MD | 21031 | |
| WEBB MASON INC | | 2944 HINTER MILL RD STE 102 | | | | OAKTON | VA | 22124 | |
| WEBB MASON INCORPORATED | | PO BOX 37289 | | | | BALTIMORE | MD | 21297-3289 | |
| WEBB MAXINE | | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431 | |
| WEBB MAXINE V | | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 | |
| WEBB MICHAEL | | 102 JETTA DR | | | | CAMDEN | OH | 45311 | |
| WEBB MICHAEL | | 15200 W DEL CR 550 N | | | | ALEXANDRIA | IN | 46001 | |
| WEBB MICHAEL D | | 3606 DARCEY LN | | | | FLINT | MI | 48506-2648 | |
| WEBB NELLIE | | 225 W DEWEY ST | | | | FLINT | MI | 48505 | |
| WEBB NORMA | | 505 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005 | |
| WEBB PHILLIP | | 3815 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| WEBB R K | | 86 PILLING LN | | | | LIVERPOOL | | L31 4HQ | UNITED KINGDOM |
| WEBB REBECCA | | 820 CLOVER ST | | | | DAYTON | OH | 45410 | |
| WEBB RICHARD | | 2697 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| WEBB RICHARD D | | 2697 BEAVER TRL | | | | CORTLAND | OH | 44410-1808 | |
| WEBB RONALD | | 1208 SPRUCE | | | | TROY | OH | 45373 | |
| WEBB RUBY | | 919 STEELE AVE | | | | DAYTON | OH | 45410 | |
| WEBB RUSSELL | | 1006 MACDONALD | | | | FLINT | MI | 48507 | |
| WEBB RUSSELL D | | 8298 HIDDEN CREEK COURT | | | | FLUSHING | MI | 48433 | |
| WEBB SANDERS DEATON BALDUCCI | | SMITH & FAULKS PLLC | PO BOX 496 | | | TUPELO | MS | 38801 | |
| WEBB SANDERS DEATON BALDUCCI SMITH AND FAULKS PLLC | | PO BOX 496 | | | | TUPELO | MS | 38801 | |
| WEBB SHAUN | | 5625 CHIMNEY CIRCLE APT 1A | | | | KETTERING | OH | 45440 | |
| WEBB SHIRLEY I | | 2300 BRUSH CREEK FALLS RD | | | | PRINCETON | WV | 24740-6713 | |
| WEBB SONNY C | | 632 LEILA CT | | | | DAYTON | OH | 45449-1600 | |
| WEBB STEVE | | 290 N DANERN DR | | | | BEAVERCREEK | OH | 45430 | |
| WEBB STILES CO | | PO BOX 464 | | | | VALLEY CITY | OH | 44280 | |
| WEBB STILES CO | | RMT CHNG 04 13 04 QZ859Y | 675 LIVERPOOL DR | | | VALLEY CITY | OH | 44280 | |
| WEBB STILES CO | | WEBB STILES OF ALABAMA | 675 LIVERPOOL DR | | | VALLEY CITY | OH | 44280-9717 | |
| WEBB STILES CO | | WEBB STILES OF ALABAMA | 700 INDUSTRIAL PKWY | | | GADSDEN | AL | 35903 | |
| WEBB STILES CO | WEBB STILES COMPANY | 875 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBB STILES COMPANY | | 875 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280 | |
| WEBB TARI C | | 1726 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| WEBB VICKI | | 89 HOWARD AVE | | | | AUSTINTOWN | OH | 44515 | |
| WEBB VICKY | | 108 WORMAN DR | | | | UNION | OH | 45322 | |
| WEBB W | | 1206 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| WEBB WILLIAM | | 6341 2 OSBORN AVE | | | | FAIRBORN | OH | 45324 | |
| WEBB, ANGELA | | 4013 OAKLAWN DR | | | | JACKSON | MS | 39206 | |
| WEBB, BRIAN R | | 8309 COPPER HEIGHTS DR SE | | | | CALEDONIA | MI | 49316 | |
| WEBB, CHRISTINA | | PO BOX 236 | | | | PLEASANT HILL | OH | 45359 | |
| WEBB, HEATHER | | 4824 S PORTSMOUTH | | | | BRIDGEPORT | MI | 48722 | |
| WEBB, PHILLIP GLENN | | 3815 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| WEBB, VINCENT | | 3530 SUNNINGDALE DR N | | | | SAGINAW | MI | 48604 | |
| WEBBER & THIES PC | | 202 LINCOLN SQUARE | PO BOX 189 | | | URBANA | IL | 61801 | |
| WEBBER A N INC | | 1 ISSERT DR | | | | KANKAKEE | IL | 60901 | |
| WEBBER A N INC  EFT | | PO BOX 95 | | | | CHEBANSE | IL | 60922 | |
| WEBBER AND THIES PC 202 LINCOLN SQUARE | | PO BOX 189 | | | | URBANA | IL | 61801 | |
| WEBBER CHARLES L | | 7294 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 | |
| WEBBER CO UT | | WEBER COUNTY ASSESSOR | PO BOX 9700 | | | OGDEN | UT | 84409 | |
| WEBBER DAVID J | | 500 A ST | | | | SHARON | PA | 16146-1218 | |
| WEBBER DUDLEY | | 134 PIPPIN DR | | | | MARTINSBURG | WV | 25401 | |
| WEBBER JAMES | | 1283 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| WEBBER JAMES | | 3892 WOODBINE COURT | | | | SHELBY TOWNSHIP | MI | 48316-1336 | |
| WEBBER JULIAN | | 7122 CTRVILLE RD | | | | MAGNOLIA | MS | 39662 | |
| WEBBER KENNETH | | 3833 N 18TH ST | | | | MILWAUKEE | WI | 53206-2428 | |
| WEBBER KENNETH | | 709 NORTH MAIN ST | | | | NILES | OH | 44446 | |
| WEBBER KRAIG | | 1318 N CUMMINGS RD | | | | DAVISON | MI | 48423 | |
| WEBBER MANUFACTURING CO INC | | 8498 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-9491 | |
| WEBBER MANUFACTURING CO INC | | PO BOX 19449 | | | | INDIANAPOLIS | IN | 46219 | |
| WEBBER MARIE | | 7034 SPAULDING RD | | | | RAVENNA | MI | 49451 | |
| WEBBER MELINDA | | 3833 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| WEBBER MICHAEL | | 1398 FARNHAM RD | | | | TROY | OH | 45373 | |
| WEBBER MILTON | | 5239 BROOKLEIGH DR | | | | JACKSON | MS | 39212 | |
| WEBBER PHILLIP | | 7601 W CR 700 N | | | | MIDDLETOWN | IN | 47356 | |
| WEBBER POTTERFIELD EQUIP | EARL POTTERFIEL | 3120 WOOSTER RD | | | | ROCKY RIVER | OH | 44116 | |
| WEBBER RICHARD | | 2306 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| WEBBER RICKEY L | | 617 VALLEY DR | | | | ANDERSON | IN | 46011-2037 | |
| WEBBER SANDRA | | 730 LOCUST DR | | | | DAVISON | MI | 48423 | |
| WEBBER TIMOTHY | | 7757 N 600 W | | | | MIDDLETOWN | IN | 47356 | |
| WEBBER, JAMES L | | 3892 WOODBINE CT | | | | SHELBY TOWNSHIP | MI | 48316-1336 | |
| WEBBER, KENNETH P | | 5010 SOUTH ORR RD | | | | ST CHARLES | MI | 48655 | |
| WEBBER, KRAIG L | | 1318 N CUMMINGS RD | | | | DAVISON | MI | 48423 | |
| WEBBER, RICHARD C | | 2306 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| WEBCO ELECTRIC COMPANY | | 8185 E 46TH ST | | | | TULSA | OK | 74145 | |
| WEBCO ENVIRONMENTAL MANAGEMENT | | 11340 MONTGOMERY RD STE 206 | | | | CINCINNATI | OH | 45249 | |
| WEBCO ENVIRONMENTAL MANAGEMENT | | INC | 6645 MIAMI TRAILS DR | ADD CHG 06 10 04 AH | | LOVELAND | OH | 45140 | |
| WEBCO ENVIRONMENTAL MANAGEMENT INC | | 6645 MIAMI TRAILS DR | | | | LOVELAND | OH | 45140 | |
| WEBCO INDUSTRIES INC | | 9101 W 21ST ST | | | | SAND SPRINGS | OK | 74063 | |
| WEBCO INDUSTRIES INC | | DEPT 77 3061 | | | | CHICAGO | IL | 60678-3061 | |
| WEBCO INDUSTRIES INC EFT | | 9101 W 21ST ST | | | | SAND SPRINGS | OK | 74063 | |
| WEBCO MACHINE TOOL | | 23485 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| WEBCO MACHINE TOOL INC | | 23485 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| WEBCOR PACKAGING CORP | | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| WEBER | | MACMERRY INDUSTRIAL ESTATE | | | | TRANENT EAST LOTHIAN LT | | EH331HD | UNITED KINGDOM |
| WEBER & OLCESE | | 3250 W BIG BEAVER RD ST 124 | | | | TROY | MI | 48084 | |
| WEBER ANTHONY | | 2299 S 870 W | | | | RUSSIAVILLE | IN | 46979-9729 | |
| WEBER BENJAMIN | | 5 INDIAN VALLEY LN | | | | TELFORD | PA | 18969 | |
| WEBER BERNARD | | 11854 S US 35 | | | | GALVESTON | IN | 46932 | |
| WEBER BRADLEY | | 3125 HOBART AVE | | | | KETTERING | OH | 45429 | |
| WEBER CHARLOTTE | | 10 WEST CLEVELAND DR | | | | BUFFALO | NY | 14205 | |
| WEBER CHESTER | | 2505 TAMMY LN | | | | RACINE | WI | 53402-1773 | |
| WEBER CINDY | | PO BOX 3540 | | | | WILLIAMSBURG | VA | 23187 | |
| WEBER COUNTY ASSESSOR | | P. O. BOX 9700 | | | | OGDEN | UT | 84409-0700 | |
| WEBER COUNTY ASSESSOR | | PO BOX 9700 | | | | OGDEN | UT | 84409-0700 | |
| WEBER DARRELL | | 299 W DAGUE RD | | | | SANFORD | MI | 48657-9565 | |
| WEBER DAVID | | 9201 LAKE RD | | | | BARKER | NY | 14012-9638 | |
| WEBER DAVID L | | 2715 KENWOOD DR | | | | RACINE | WI | 53403-3717 | |
| WEBER DENNIS | | 11969 MILLSTONE CT | | | | LOVELAND | OH | 45140 | |
| WEBER DENNIS | | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420 | |
| WEBER DONALD E | | 354 MIDLAND AVE | | | | HARTFORD | WI | 53027-1028 | |
| WEBER GREGORY | | 9865 S 92ND ST | | | | FRANKLIN | WI | 53132-9551 | |
| WEBER HERMAN | | 714 BEACH ST | | | | FLINT | MI | 48502 | |
| WEBER INDUSTRIAL SERVICE INC | JOHN L TOPPING JR | 1427 N GEORGE ST | JUDITH GOS COUNSEL | | | YORK | PA | 17404 | |
| WEBER INDUSTRIAL SERVICE INC | | OIL WHEEL DIV | 1427 N GEORGE ST | | | YORK | PA | 17404 | |
| WEBER JAMES | | 1440 S MILLER RD | | | | SAGINAW | MI | 48609-9588 | |
| WEBER JAMES | | 1895 MERIDIAN ST | | | | REESE | MI | 48757 | |
| WEBER JAMES | | 216 MACARTHUR RD | | | | ROCHESTER | NY | 14615 | |
| WEBER JANELL | | 1204 SMOUNTAIN | | | | BAY CITY | MI | 48706 | |
| WEBER JEFFERY | | W872 HARMONY LN | | | | EAST TROY | WI | 53120-2238 | |
| WEBER JEFFREY | | 9926 CHADWICK CT | | | | FT WAYNE | IN | 46818-8461 | |
| WEBER JENNIFER | | 13015 W RANCHO SANTA FE BLVD APT 2124 | | | | AVONDALE | AZ | 85392-1741 | |
| WEBER JENNIFER | | 1924 GREEN MEADOW | | | | SANFORD | MI | 48657 | |
| WEBER JOHN | | 17417 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025 | |
| WEBER JOHN | | 208 NIELSON | | | | PINCONNING | MI | 48650 | |
| WEBER JOHN | | 85 BAYBERRY DR | | | | SPRINGBORO | OH | 45066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBER JOYCE | | 6739 N CR 525 W | | | | MIDDLETOWN | IN | 47356 | |
| WEBER KARIN | | 2050 W STROOP RD | | | | DAYTON | OH | 45439-2516 | |
| WEBER KENNETH | | 525 QUARRY LN NE | | | | WARREN | OH | 44483-4534 | |
| WEBER KEVIN | | 13466 MORSEVILLE RD | | | | MONTROSE | MI | 48457 | |
| WEBER KRISTINA | | 152 HORIZON DR | | | | ROCHESTER | NY | 14625 | |
| WEBER L | | 73 CEDAR AVE | APT 58 | | | WEST END | NJ | 07740 | |
| WEBER LISA | | 5440 YALE DR | | | | FRANKLIN | WI | 53132 | |
| WEBER M | | 712 ANTONIO TRAILL | | | | MANSFIELD | TX | 76063 | |
| WEBER MANUFACTURING LTD | | WEBER TOOL & MOLD | 16566 HWY 12 | | | MIDLAND | ON | L4R 4L1 | CANADA |
| WEBER MARK | | 757 TENNYSON DOWNS COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| WEBER MARK | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| WEBER MARK | ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | | DETROIT | MI | 48243-1157 | |
| WEBER MARKING SYSTEMS | | MACMERRY INDUSTRIAL EST | | | | TRANENT | | 0EH33- 1HD | UNITED KINGDOM |
| WEBER MARKING SYSTEMS | JEFF DAVIS | 711 W. ALGONQUIN RD | | | | ARLINGTON HEIGH | IL | 60005 | |
| WEBER MARKING SYSTEMS INC | | 101 ASH CIR | | | | NOBLESVILLE | IN | 46060 | |
| WEBER MARKING SYSTEMS INC | | 4841 SHERWOOD DR | | | | SYRACUSE | NY | 13215 | |
| WEBER MARKING SYSTEMS INC | | 711 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4457 | |
| WEBER MARKING SYSTEMS INC | | 711 W ALGONQUIN RD | | | | ARLINGTON HTS | IL | 60005-4457 | |
| WEBER MARKING SYSTEMS INC | | WEBER LABELING & CODEING SOLUT | 711 W ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005-4520 | |
| WEBER MARKING SYSTEMS INC | LUCY BOB GUYER ARLENE | 711 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4415 | |
| WEBER MARKING SYSTEMS LIMITED | | LICHFIELD RD IND EST | 789 CAVENDISH | | | TAMWORTH | | B797UL | UNITED KINGDOM |
| WEBER MARY | | GUARDIAN ANNE E KREHBIEL | 42 E MULBERRY ST | | | LEBANON | OH | 45036 | |
| WEBER MICHAEL | | 304 BRUCE COURT | | | | KOKOMO | IN | 46902 | |
| WEBER NICOLE | | W872 HARMONY LN | | | | EAST TROY | WI | 53120 | |
| WEBER NORM | | 5717 WEST LAKE RD | | | | BURT | NY | 14028 | |
| WEBER NORMAN | | 5717 W LAKE RD | | | | BURT | NY | 14028 | |
| WEBER PATRICK R | | 3092 KIRK RD | | | | VASSAR | MI | 48768-9743 | |
| WEBER PRECISION GRAPHICS | | 2730 S SHANNON ST | | | | SANTA ANA | CA | 92704-5232 | |
| WEBER RAYMOND C | | 151 CHERRY RD | | | | ROCHESTER | NY | 14612-5651 | |
| WEBER REYNOLDS | | 1327 CENTRAL ST | | | | LAFAYETTE | IN | 47905 | |
| WEBER SCOTT | | 8843 S OAK PK DR 17 | | | | OAK CREEK | WI | 53154-6012 | |
| WEBER SCREW DRIVING | | C/O HIGH SPEED HAMMER | 313 NORTON ST | | | ROCHESTER | NY | 14621 | |
| WEBER SCREWDRIVING SYSTEM | | 1401 FRONT ST | | | | YORKTOWN HEIGHT | NY | 10598 | |
| WEBER SCREWDRIVING SYSTEM | GUSTEL | 1401 FRONT ST | | | | YORKTOWN HEIGHT | NY | 10598 | |
| WEBER SCREWDRIVING SYSTEM | KELLY | 1401 FRONT ST | PO BOX 577 | | | YORKTOWN HEIGHT | NY | 10549 | |
| WEBER SCREWDRIVING SYSTEM | MIKE FISHER | 1401 FRONT ST | | | | YORKTOWN HTS | NY | 10598 | |
| WEBER SCREWDRIVING SYSTEMS INC | | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| WEBER SCREWDRIVING SYSTEMS INC | | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598-4639 | |
| WEBER SCREWDRIVING SYSTEMS INC | | C/O AUTOMATION MARKETING | 4593 DUNLEARY DR | | | DUBLIN | OH | 43017 | |
| WEBER SCREWDRIVING SYSTEMS INC | | RELEASE J MATTHEWS 4 2788 | 45 KENOSCO DR | | | MT KISCO | NY | 10549 | |
| WEBER SHANDWICK CMGRP INC | | PO BOX 3265 | 101 MAIN ST CAMBRIDGE MA 02142 | | | BUFFALO | NY | 14240 | |
| WEBER SPECIALTIES CO | | 15230 SOUTH US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| WEBER STATE UNIVERSITY | | CASHIERS OFFICE | 3750 HARRISON BLVD | | | OGDEN | UT | 84408-1014 | |
| WEBER STATE UNIVERSITY | | CONTROLLER ACCT 6 3 6024 | | | | OGDEN | UT | 84408-1014 | |
| WEBER TED | | 302 EDGEWATER LN | | | | KOKOMO | IN | 46902 | |
| WEBER THOMAS A | | 520 JAMES ST | | | | FREEHOLD | NJ | 07728-3412 | |
| WEBER THOMAS M | | 4181 AUTUMN RDG | | | | SAGINAW | MI | 48603-8604 | |
| WEBER TINA | | 16843 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439 | |
| WEBER TOOL & MOLD | | PO BOX 399 | HIGHWAY 12 | | | MIDLAND | ON | L4R 4L1 | CANADA |
| WEBER TOOL & MOLD EFT | | PO BOX 399 | HIGHWAY 12 | | | MIDLAND | ON | L4R 4L1 | CANADA |
| WEBER WESLEY | | 117 VIETS DR | | | | CORTLAND | OH | 44410 | |
| WEBER WILLIAM | | 7950 S WAYLAND DR | | | | OAK CREEK | WI | 53154 | |
| WEBER WILLIAM R | | 5354 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9698 | |
| WEBER, ANTHONY D | | 2299 S 870 W | | | | RUSSIAVILLE | IN | 46979-9729 | |
| WEBER, BERNARD A | | 11854 S US 35 | | | | GALVESTON | IN | 46932 | |
| WEBER, JOHN E | | 208 NIELSON | | | | PINCONNING | MI | 48650 | |
| WEBER, JOHN M | | 17417 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025 | |
| WEBER, JOSEPH | | 3781 CONKLIN DR | | | | SAGINAW | MI | 48603 | |
| WEBER, JOYCE I | | 5064 GLENMORE RD | | | | ANDERSON | IN | 46012 | |
| WEBER, KENNETH | | 525 QUARRY LN NE | | | | WARREN | OH | 44483 | |
| WEBER, KEVIN P | | 13466 MORSEVILLE RD | | | | MONTROSE | MI | 48457 | |
| WEBER, KRISTIN | | 1765 CUPER AVE | | | | DORR | MI | 49323 | |
| WEBER, LIZABETH | | 8605 S STONE CREEK DR | | | | OAK CREEK | WI | 53154 | |
| WEBER, MARK | | 120 E GLOUCEATER | | | | SAGINAW | MI | 48609 | |
| WEBER, MARK R | | 757 TENNYSON DOWNS CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| WEBER, TINA M | | 16843 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439 | |
| WEBER, WESLEY W | | 117 VIETS DR | | | | CORTLAND | OH | 44410 | |
| WEBERS INC | | 3050 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| WEBILITY CORPORATION | | 95 WOODRIDGE RD | | | | WAYLAND | MA | 017783624 | |
| WEBRASKA | | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375 | |
| WEBRASKA MOBILE TECHNOLOGIES | | 22 RUE GUYNEMER BP 107 | 78602 MAISONS LAFFITTE CEDEX | | | | | | FRANCE |
| WEBRASKA MOBILE TECHNOLOGIES | | EFT | 22 RUE GUYNEMER-BP 107 | 78602 MAISONS LAFFITTE CEDEX | | | | | FRANCE |
| WEBSTER ALBERT ENGINEERING CO | | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 | |
| WEBSTER ALFRED R | | 5528 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1945 | |
| WEBSTER ALICE R | | 544 S 22ND ST | | | | SAGINAW | MI | 48601-1539 | |
| WEBSTER ANTHONY | | 18 LONGMEADOW | | | | ECCLESTON | | WA104LS | UNITED KINGDOM |
| WEBSTER ASSOCIATES | SALES | 2665 S SANTA FE DR | | | | DENVER | CO | 80223 | |
| WEBSTER ASSOCIATES | SALES | PO BOX 966 | | | | ENGLEWOOD | CO | 80151 | |
| WEBSTER BRETT | | 12118 ROUNDTREE RD | | | | FISHERS | IN | 46038 | |
| WEBSTER CAROLYN | | 219 HILLVIEW TERRACE | | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBSTER CAROLYN S | | 168 DAMASCUS WAY | | | | MUMFORDVILLE | KY | 42765 | |
| WEBSTER CARROLL E | | 2206 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3023 | |
| WEBSTER CLIFFORD W | | 14706 E LIMESTONE RD | | | | HARVEST | AL | 35749-7214 | |
| WEBSTER CRANE SERVICE INC | | PO BOX 1158 | | | | WEBSTER | NY | 14580 | |
| WEBSTER DAVID | | 72 TOWN ROW WEST | | | | DERBY | | L125HQ | UNITED KINGDOM |
| WEBSTER DEBRA | | 919 SHELBY ST | | | | SANDUSKY | OH | 44870-3134 | |
| WEBSTER DENNIS | | 126 CROWN RIDGE DR | | | | SELMA | AL | 36701-6852 | |
| WEBSTER DOROTHY | | PO BOX 939 | | | | FLORA | MS | 39071 | |
| WEBSTER DOROTHY M | | 3376 LINWOOD RD | | | | JACKSON | MS | 39213 | |
| WEBSTER DOUGLAS | | 10970 HOWE RD | | | | CLARENCE | NY | 14031 | |
| WEBSTER EDDIE | | 3376 LINWOOD RD | | | | JACKSON | MS | 39213-9700 | |
| WEBSTER ENGINEERING CO | | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| WEBSTER EQUIPMENT CORP | | WEBSTER CRANE SERVICE | 610 SALT RD | | | WEBSTER | NY | 14580 | |
| WEBSTER ESSIE | | 4050 DONEGAL ST | | | | DAYTON | OH | 45426-2364 | |
| WEBSTER EXPRESS | | 4572 LOEB RD | | | | CHARLEVOIX | MI | 49720 | |
| WEBSTER III CLARENCE | | 1029 COKER CIRCLE | | | | JACKSON | MS | 39213 | |
| WEBSTER IMMARU | | 315 OAK KNOLL SE | | | | WARREN | OH | 44483 | |
| WEBSTER JACK A | | PO BOX 182 | | | | DELAWARE | OK | 74027-0182 | |
| WEBSTER JAMES E | | 9424 E STATE RD 26 | | | | RUSSIAVILLE | IN | 46979-9011 | |
| WEBSTER JEAN E | | 9615 BLOOMHILL DR | | | | HOLLY | MI | 48442-8627 | |
| WEBSTER JEFFREY | | 1711 MCARTHUR AVE | | | | DAYTON | OH | 45418 | |
| WEBSTER JEWEL L | | 1826 MESSNER DR | | | | HILLIARD | OH | 43026-8378 | |
| WEBSTER JOHN | | 1 WYRESCOURT RD | | | | WEST DERBY | | L129EP | UNITED KINGDOM |
| WEBSTER JR RAYMOND | | 37 HILL ST | | | | LOCKPORT | NY | 14094 | |
| WEBSTER JR ROGER | | 5385 LISA DR | | | | BAY CITY | MI | 48706 | |
| WEBSTER KALONI | | 5018 112TH PL | | | | THORNTON | CO | 80233 | |
| WEBSTER KATHY A | | 1108 OSBORNE RD | | | | POMONA | KS | 66076-8910 | |
| WEBSTER LEWIS F | | 4609 ARBOR DR | | | | MIDLAND | MI | 48640-2644 | |
| WEBSTER LINDA S | | 4666 KING GRAVES RD | | | | VIENNA | OH | 44473-9700 | |
| WEBSTER LLOYD J | | 4619 EATON ST | | | | ANDERSON | IN | 46013-2735 | |
| WEBSTER LORI | | 5385 LISA DR | | | | BAY CITY | MI | 48706 | |
| WEBSTER MARK | | 2818 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| WEBSTER MICHAEL D | | 2208 DRIFTWOOD DR | | | | CLAREMORE | OK | 74017 | |
| WEBSTER MICHAEL R | | 2032 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| WEBSTER MITCHELL | | 5512 AUTUMN HILL DR 6 | | | | TROTWOOD | OH | 45426 | |
| WEBSTER NICOLE | | 1244 HANCOCK ST | | | | SIDNEY | OH | 45365-1279 | |
| WEBSTER PAM K | | PO BOX 92 | | | | FOREST | IN | 46039-0092 | |
| WEBSTER PATRICIA | | 3881 E 400 S | | | | KOKOMO | IN | 46902 | |
| WEBSTER PATRICIA S | | 210 WICK AVE | | | | HERMITAGE | PA | 16148-1807 | |
| WEBSTER PEARLY C | | 1191 WEBSTER DR | | | | JACKSON | MS | 39213-9759 | |
| WEBSTER PLASTICS INC | | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450 | |
| WEBSTER PLASTICS INC | | 83 ESTATES DR W | RMT ADD CHG 12 02 04 AM | | | FAIRPORT | NY | 14450 | |
| WEBSTER PLASTICS INC | | WEBSTER PLASTICS DIV | 83 ESTATES DR W | | | FAIRPORT | NY | 14450-8425 | |
| WEBSTER R | | 170 LONGTON LN | RAINHILL | | | PRESCOT | | L35 8PD | UNITED KINGDOM |
| WEBSTER RICHARD | | PO BOX 301 | | | | PLEASANT HILL | OH | 45359 | |
| WEBSTER RICHARD D | | PO BOX 301 | | | | PLEASANT HILL | OH | 45359 | |
| WEBSTER ROBERT | | 6 WOODGREEN RD | | | | OLD SWAN | | L13 3EA | UNITED KINGDOM |
| WEBSTER ROGER | | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| WEBSTER RONALD | | 13635 EAST CO RD 500 N | | | | RUSSIAVILLE | IN | 46979 | |
| WEBSTER RONALD | | 13635 E COUNTY RD 500 N | | | | RUSSIAVILLE | IN | 46979 | |
| WEBSTER STEPHEN | | 2180 SOUTH SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| WEBSTER STEVEN | | 828 MICHIGAN AVE | | | | SO MILWAUKEE | WI | 53172 | |
| WEBSTER THEODORE | | 1372 RYAN | | | | FLINT | MI | 48532-3743 | |
| WEBSTER TIMOTHY | | 9465 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| WEBSTER UNIVERSITY | | BUSINESS OFFICE | 470 E LOCKWOOD AVE | | | ST LOUIS | MO | 63119194 | |
| WEBSTER UNIVERSITY | | PO BOX 1079 | 5290 MCNUTT RD | | | SANTA TERESA | NM | 88008 | |
| WEBSTER UNIVERSITY BUSINESS OFFICE | | 470 E. LOCKWOOD AVE. | | | | ST LOUIS | MO | 06311-9194 | |
| WEBSTER WILLIAM | | 612 HOLLY LN | | | | KOKOMO | IN | 46902 | |
| WEBSTER WILLIAM H | | 168 DAMASCUS WAY | | | | MUMFORDVILLE | KY | 42765 | |
| WEBSTER, CAROLYN R | | 219 HILLVIEW TERRACE | | | | FENTON | MI | 48430 | |
| WEBSTER, DOUGLAS E | | 10970 HOWE RD | | | | CLARENCE | NY | 14031 | |
| WEBSTER, GLORIA | | 101 VINE ST | | | | LOCKPORT | NY | 14094 | |
| WEBSTER, RICHARD | | 1068 S 725 W | | | | GOLDSMITH | IN | 46045 | |
| WEBSTER, STEPHEN L | | 2180 SOUTH SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| WEBSTERS ONLINE INC | JOANNE BUT | 276 WASHINGTON ST 335 | | | | BOSTON | MA | 02108 | |
| WECHSLER HARWOOD LLP | ROBERT I HARWOOD ESQ & JEFFREY M NORTON ESQ | 488 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10022 | |
| WECHT GENE | | 12458 S PRIVATE RD 930 E | | | | GALVESTON | IN | 46932-8782 | |
| WECHT, PERRY | | 8816 S 50 E | | | | GALVESTON | IN | 46932 | |
| WECKER WILLIAM E ASSOCIATES | | INC | 505 SAN MARIN DR STE B200 | | | NOVATO | CA | 94945 | |
| WECKESSER DAVID | | 6330 STONEY CREEK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WECKESSER, DAVID S | | 6330 STONEY CREEK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WECKLER EILEEN | | 8100 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| WECKLER EILEEN | | PETTY CASHIER CUSTODIAN DELPHI | ENERGY & CHASSIS SYSTEMS | 1300 N DORT HWY MC 485 202 010 | | FLINT | MI | 48556 | |
| WECO PRODUCTS INC | | 901 TACOMA CT | | | | CLIO | MI | 48420 | |
| WECO PRODUCTS LTD | | 901 TACOMA CT | | | | CLIO | MI | 48420 | |
| WEDDELL DARLENE R | | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 | |
| WEDDELL GREGORY | | 2120 E 100 S | | | | TIPTON | IN | 46072 | |
| WEDDELL RICHARD | | 6343 EAST DIVISION RD | | | | ELWOOD | IN | 46036 | |
| WEDDELL RODNEY B | | 3102 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEDDELL, GREGORY S | | 2120 E 100 S | | | | TIPTON | IN | 46072 | |
| WEDDELL, RICHARD A | | 6343 EAST DIVISION RD | | | | ELWOOD | IN | 46036 | |
| WEDDINGTON JOSEPH | | 3758 STORMS RD | | | | KETTERING | OH | 45429 | |
| WEDDLE CALVIN L | | 13955 WANDA WAY | | | | JAMUL | CA | 91935 | |
| WEDECO INC | | 14125 S BRIDGE CIR | | | | CHARLOTTE | NC | 28273 | |
| WEDECO ULTRAVIOLET | | TECHNOLOGIES | | 14125 SOUTH BRIDGE CIRCLE | | CHARLOTTE | NC | 28273 | |
| WEDECO ULTRAVIOLET TECHNOLOGIES | | PO BOX 65067 | FMLY IDEAL HORIZONS INC | | | CHARLOTTE | NC | 28265-0067 | |
| WEDEKINDT RONALD C | | PO BOX 810 | | | | EAST AMHERST | NY | 14051-0810 | |
| WEDGE DOUGLAS | | DAWSON CT APT 1 | | | | SANDUSKY | MI | 48471 | |
| WEDGE GUY | | 500 HOMESTEAD RD APT E11 | | | | WILMINGTON | DE | 19805-6609 | |
| WEDGEWOOD TECHNOLOGIES | | 4123 E LA PALMA AVE STE 200 | | | | ANAHEIM | CA | 92807-1868 | |
| WEDGEWORTH JAMES | | 10184 COUNTY RD 32 | | | | GREENSBORO | AL | 36744 | |
| WEDNIG JON | | PO BOX 423 | | | | BRASHER FALLS | NY | 13613-0432 | |
| WEED ALICIA | | 5800 DARTMOUTH | | | | KOKOMO | IN | 46902 | |
| WEED JAMES | | 244 COOLIDGE DR | | | | BAY CITY | MI | 48706-1437 | |
| WEED JEFFREY | | PO BOX 114 | 824 S BUCKEYE ST | | | KOKOMO | IN | 46903-0114 | |
| WEED MARYAM | | 2820 LOWER RIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| WEED MARYAM | | 2820 LOWER RIDGE DR NO 6 | 6 | | | ROCHESTER HILLS | MI | 48307 | |
| WEED RICK | | 3713 CANDY LN | | | | KOKOMO | IN | 46902 | |
| WEED, ALICIA M | | 5800 DARTMOUTH | | | | KOKOMO | IN | 46902 | |
| WEED, JEFFREY J | | 824 S BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| WEED, MARYAM | | 573 VICTORIA CT | | | | ROCHESTER HILLS | MI | 48307 | |
| WEEDEN SAMUEL | | 22332 NELSON RD | | | | MERRILL | MI | 48637 | |
| WEEDEN WILLARD L | | 6930 RADEWAHN | | | | SAGINAW | MI | 48604 | |
| WEEDMAN MARY | | 1032 LASALLE ST | | | | SANDUSKY | OH | 44870 | |
| WEEDON THOMAS | | 160 VILLAGE DR | | | | SPRINGBORO | OH | 45066 | |
| WEEKLEY GERALD | | 4220 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 | |
| WEEKS ANDERSON PATRICIA | | 4276 E LAKE RD | | | | WILSON | NY | 14172 | |
| WEEKS BERNICE | | 267 DELLAWARE ST | | | | DAYTON | OH | 45405 | |
| WEEKS D | | 5448 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| WEEKS DAVID | | 2606 ALLENBY PL | | | | DAYTON | OH | 45449 | |
| WEEKS DAVID | | 45037 SEABROOK DR | | | | CANTON | MI | 48188-3252 | |
| WEEKS ELLA MAE | | 13226 COUNTY RD 55 | | | | FOLEY | AL | 36535 | |
| WEEKS HOWARD | | 116 THOMAS ST | | | | MOULTON | AL | 35650 | |
| WEEKS JAMES | | 183 JAMES RD | | | | HARTSELLE | AL | 35640 | |
| WEEKS JAMES | | 730 E MADISON AVE | | | | SPRINGFIELD | OH | 45503 | |
| WEEKS JOHN | | 170 COUNTY RD 552 | | | | TRINITY | AL | 35673 | |
| WEEKS JR KENNETH L | | 5350 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9604 | |
| WEEKS L | | 1406 ALPINE ST SE | | | | DECATUR | AL | 35603 | |
| WEEKS LEROY | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| WEEKS LEROY | | PO BOX 447 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| WEEKS SHANNON | | 995 UNITY CHURCH RD | | | | ATTALLA | AL | 35954-8703 | |
| WEEKS SHELIA | | 3102 BEARD RD | | | | WESSON | MS | 39191 | |
| WEEKS SUSAN J | | 4235 STARK DR | | | | YOUNGSTOWN | OH | 44515-1446 | |
| WEEKS TERRY | | 1009 MILLER DR | | | | CLAREMORE | OK | 74017 | |
| WEEKS VIRGIL L | | 13226 COUNTY RD 55 | | | | FOLEY | AL | 36535 | |
| WEEKS, JOHN | | 1415 LEE ST | | | | MIDLAND | MI | 48642 | |
| WEEKS, SHELIA | | 512 LAKEVIEW AVE | | | | MCCOMB | MS | 39648 | |
| WEEMS JOSEPH B | | 342 E BALD EAGLE DR | | | | SHELTON | WA | 98584-4605 | |
| WEEMS JR LOUIS | | 2824 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 | |
| WEEMS JR ROBERT C | | 915 EMILY ST | | | | SAGINAW | MI | 48601-2325 | |
| WEEMS NATISHA | | 2316 OWEN ST | | | | SAGINAW | MI | 48601 | |
| WEESE GERALD | | 4279 LAKE RD | | | | HOLLEY | NY | 14470 | |
| WEESE LAWRENCE R | | 2740 OAK ORCHARD RIVER RD | | | | MEDINA | NY | 14103-9205 | |
| WEESNER, DENNIS | | 923 W 52ND | | | | MARION | IN | 46953 | |
| WEESS CHRISTINE | | 8925 TOWNLINE | | | | BRIDGEPORT | MI | 48722 | |
| WEESS KURTIS | | 8925 TOWNLINE | | | | BRIDGEPORT | MI | 48722 | |
| WEESS, CHRISTINE E | | 8925 TOWNLINE | | | | BRIDGEPORT | MI | 48722 | |
| WEESS, KURTIS F | | 8925 TOWNLINE | | | | BRIDGEPORT | MI | 48722 | |
| WEFLEN STEPHEN | | 1109 MELROSE DR | | | | ANDERSON | IN | 46011 | |
| WEGAPLAST SPA | | FRAZ TOSCANELLA | | | | DOZZA | BO | 40060 | IT |
| WEGAPLAST SPA | | VIA I MAGGIO 3£ | TOSCANELLA DI DOZZA BO 40060 | | | | | | ITALY |
| WEGAPLAST SPA | | VIA I MAGGIO 3£ | | | | TOSCANELLA DOZZA | | 40060 | ITALY |
| WEGAPLAST SPA EFT | | VIA I MAGGIO 3£ | TOSCANELLA DI DOZZA BO 40060 | | | | | | ITALY |
| WEGEL ADAM | | PO BOX 998 | | | | MOUNTAIN VIEW | CA | 94042 | |
| WEGENER CLARK | | 502 N ERIE | | | | BAY CITY | MI | 48706 | |
| WEGENER RANDY | | 14030 APPLE DR | | | | FRUITPORT | MI | 49415 | |
| WEGER JEREMY | | 481 IVERSON WAY | | | | GALLOWAY | OH | 43119 | |
| WEGERSKI RANDY | | 1883 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9761 | |
| WEGHORN NATHAN | | 15089 SCHOOL HOUSE RD | | | | BROOKVILLE | OH | 45309 | |
| WEGNER AND ASSOCIATES PC | | 23201 JEFFERSON AVE | | | | ST CL SHRS | MI | 48080 | |
| WEGNER CANTOR MUELLER & PLAYER | | PC | PO BOX 18218 | | | WASHINGTON | DC | 20036-8218 | |
| WEGNER CANTOR MUELLER AND PLAYER PC | | PO BOX 18218 | | | | WASHINGTON | DC | 20036-8218 | |
| WEGNER CARL | | WEGNER AUTOMOTIVE RESEARCH | N2258 HILLTOP RD | | | MARKESAN | WI | 53946 | |
| WEGNER CARL | | WEGNER AUTOMOTIVE RESEARCH | ROUTE 2 BOX 147 | | | MARKESAN | WI | 53946-9505 | |
| WEGNER FRAASE NORDENG JOHNSON | | & RAMSTAD | 15 SOUTH 9TH ST | | | FARGO | ND | 58103 | |
| WEGNER FRAASE NORDENG JOHNSON AND RAMSTAD | | 15 SOUTH 9TH ST | | | | FARGO | ND | 58103 | |
| WEGNER JASON | | 600 SOUTH THOMAS | | | | SAGINAW | MI | 48609 | |
| WEGNER LANCE | | 5S475 ALLISON LN | | | | NAPERVILLE | IL | 60540 | |
| WEGU GUMMI UND KUNSTSTOFFWERKE | | MUENDENER STRASSE 31 BETTENHAU | POSTFACH 310420 | | | 34123 KASSEL | | | GERMANY |
| WEGU GUMMI UND KUNSTSTOFFWERKE | | MUENDENER STRASSE 31 BETTENHAU | POSTFACH 310420 | | | 34123 KASSEL GERMANY | | | GERMANY |
| WEGU HOLDING GMBH & CO KG | | MUENDENER STRASSE 31 | | | | KASSEL | HE | 34123 | DE |
| WEGU HOLDING GMBH & CO KG | | MUENDENER STRASSE 31 | | | | KASSEL | | 34123 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEHLE ELECTRIC CO INC | | 465 475 ELLICOTT ST | | | | BUFFALO | NY | 14203-1518 | |
| WEHLE ELECTRIC ROCHESTER CORP | | 465 475 ELLICOTT ST | | | | BUFFALO | NY | 14203-1518 | |
| WEHMEYER PHILIP G | | 4417 AMBER LN | | | | KOKOMO | IN | 46902-4702 | |
| WEHNER LARRY S | | 5797 BIRCHCREST DR | | | | SAGINAW | MI | 48603-5902 | |
| WEHNER RAYMOND | | 3085 MAGNOLIA DR | | | | TROY | OH | 45373 | |
| WEHNER ROOFING & TINNING CO | | 2933 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| WEHNER ROOFING & TINNING CO | | 2933 DRYDEN RD | | | | DAYTON | OH | 45449-0217 | |
| WEHNER ROOFING AND TINNING CO | | PO BOX 217 | | | | DAYTON | OH | 45449-0217 | |
| WEHNER VIRGINIA | | 3085 MAGNOLIA DR | | | | TROY | OH | 45373 | |
| WEHRAN ENVIRO TECH | | ELDREDGE ENGINEERING OFFICE | 850 WARRENVILLE RD STE 106 | | | LISLE | IL | 60532-4326 | |
| WEHRAN NEW YORK INC | | DEPT 09861 PO BOX 45108 | | | | SAN FRANCISCO | CA | 94145-5108 | |
| WEHRLIN ELAINE S | | 47 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5912 | |
| WEHRLY JAMES A | | 915 EDGEHILL LN | | | | ANDERSON | IN | 46012-9709 | |
| WEHRLY STEVEN W | | 3810 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2621 | |
| WEHRMAN DONALD J | | 1075 WEEDEN RD | | | | CARO | MI | 48723-9583 | |
| WEHRMEYER CAROL A | | 5412 TOWNLINE RD | | | | SANBORN | NY | 14132-9371 | |
| WEHRMEYER DAVID B | | 5695 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 | |
| WEHRMEYER KATHARINE | | 5695 DUNNIGAN RD | | | | LOCKPORT | NY | 14094 | |
| WEI CHA | | 26 MONROVIA | | | | IRVINE | CA | 92602 | |
| WEI INC | | 107 BAKER ST | | | | SYRACUSE | NY | 13206 | |
| WEI JUNBO | | 7916 B MOULINS DR | | | | CENTERVILLE | OH | 45459 | |
| WEI LARRY | | 2325 ELLISTON PL | UNIT 102 | | | NASHVILLE | TN | 37203 | |
| WEI MING | | 112 S DESERT PALM AV | | | | BROKEN ARROW | OK | 74012 | |
| WEI SHENGFENG | | 31048 DORCHESTER APT 267 | | | | NEW HUDSON | MI | 48165 | |
| WEI SHENGLI | | 1545 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| WEI WENYU | | 4436 DES CAGEUX | | | | MONTREAL | PQ | H9J 3N2 | CANADA |
| WEI, JINSHENG | | 1672 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| WEIBLE GLEN | | 20541 STATE RT EE | | | | FARMINGTON | MO | 63640-7455 | |
| WEICHEL RICHARD C | | 1027 2ND ST | | | | SANDUSKY | OH | 44870-3831 | |
| WEICHMAN ADAM | | 1145 MEADOW LAKES RD | | | | ROCK HILL | SC | 29732 | |
| WEICHMAN THOMAS | | 6262 ROBINSON RD APT 12 | | | | LOCKPORT | NY | 14094-9596 | |
| WEICHMAN, THOMAS | | 6262 ROBINSON RD APT 12 | | | | LOCKPORT | NY | 14094 | |
| WEIDEL PAMELA | | 3323 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9702 | |
| WEIDEMAN JOHN | | 12356 DOLLAR LAKE CT | | | | FENTON | MI | 48430 | |
| WEIDMANN WAHL & PARTNER HASE | | ANWALTSKANZLEI | POSTFACH 5926 | | | WIESBADEN | | 65049 | GERMANY |
| WEIDMANN WAHL AND PARTNER HASE ANWALTSKANZLEI | | POSTFACH 5926 | | | | WIESBADEN GERMANY | | 65049 | GERMANY |
| WEIDMANN WATER CONDITIONER INC | | PACIFIC INDUSTRIAL WATER SYSTE | 1702 E ROSSLYNN AVE | | | FULLERTON | CA | 92831 | |
| WEIDNER GLENDALE P | | 300 MAIN ST | | | | BAY CITY | MI | 48706-5016 | |
| WEIDNER JANICE | | 4 WILTSHIRE BLVD | | | | OAKWOOD | OH | 45419 | |
| WEIDNER JEFFERY | | 445 S 6TH ST | | | | MIAMISBURG | OH | 45342-2966 | |
| WEIDNER LINDA | | 1031 N BURKE ST | | | | KOKOMO | IN | 46901-1905 | |
| WEIDNER LOURDES A | | 310 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2227 | |
| WEIDNER NICHOLAS | | 3355 STRINGTOWN RD | | | | TROY | OH | 45373 | |
| WEIDNER NICHOLAS | | 5664 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| WEIDNER SCOTT | | 6258 CALKINS RD | | | | FLINT | MI | 48532-3241 | |
| WEIDNER WILLIAM | | 1370 STANDISH AVE | | | | DAYTON | OH | 45432-3133 | |
| WEIDNER, WILLIAM | | 1370 STANDISH AVE | | | | DAYTON | OH | 45432 | |
| WEIER ROBERT I | | 1923 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8968 | |
| WEIER T | | 5211 PALMER RD SW | | | | COLUMBUS | OH | 43046 | |
| WEIGAND A J INC | | PO BOX 130 | | | | DOVER | OH | 44622 | |
| WEIGAND CONCETTA M | | 9330 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 | |
| WEIGAND DAVID | | 5105 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444 | |
| WEIGAND KRISTA | | 7284 KINGSBRIDGE CT | | | | CANTON | MI | 48187 | |
| WEIGANDT AMY | | 1940 E BURT RD | | | | BURT | MI | 48417 | |
| WEIGANDT ROBERT L | | 4700 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 | |
| WEIGEL II TERRY | | 409 S WRIGHT ST | | | | ORFORDVILLE | WI | 53576-8704 | |
| WEIGEND, INGRID | | 200 MICHELSON ST | | | | ROCHESTER HILLS | MI | 48307 | |
| WEIGHING TECHNOLOGIES,INC | CUSTOMER SERVICE | 2105 SEABROOK CIR | | | | SEABROOK | TX | 77586-1627 | |
| WEIGHT & TEST SOLUTIONS INC | | 4624 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78523 | |
| WEIGHT & TEST SOLUTIONS INC | | ADDR 11 98 | 120 LOMAX RD | | | SAN BENITO | TX | 78586 | |
| WEIGHT & TEST SOLUTIONS INC | | PO BOX 4296 | | | | BROWNSVILLE | TX | 78523 | |
| WEIGHT & TEST SYSTEMS INC | | PO BOX 4296 | | | | BROWNSVILLE | TX | 78523-4296 | |
| WEIGHT WATCHERS | | WEIGHT WATCHERS NORTH AMERICA | 8900 STATE LINE RD STE 250 | | | LEAWOOD | KS | 66206 | |
| WEIGHT WATCHERS | | 8900 STATE LINE RD STE 250 | | | | LEAWOOD | KS | 66206 | |
| WEIGL DANIEL | SUSAN PAYNE | 4863 BROOK DR | | | | SAGINAW | MI | 48603-5651 | |
| WEIGL, KIM | | 4440 DENBY DR | | | | SAGINAW | MI | 48603 | |
| WEIGL, MATTHEW | | 4440 DENBY DR | | | | SAGINAW | MI | 48603 | |
| WEIGLE DELTON | | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057 | |
| WEIKERT SYDNEY | | 10741 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 | |
| WEIKLE ANNA M | | 4918 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5614 | |
| WEIL GEOFFREY | | 2466 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 | |
| WEIL GOTSHAL & MANGES | | CHARLES BRIDGE CTR | KRIZOVNICKE NAM 1 | 110 00 PRAGUE 1 | | CZECHOSLOVAKIA | | | CZECH REPUBLIC |
| WEIL GOTSHAL & MANGES LLP | | 1615 L ST NW | | | | WASHINGTON | DC | 20036-5610 | |
| WEIL GOTSHAL & MANGES LLP | | 767 5TH AVE | | | | NEW YORK | NY | 10153 | |
| WEIL GOTSHAL & MANGES LLP | TREASURER | 700 LOUISIANA ST STE 1600 | | | | HOUSTON | TX | 77002 | |
| WEIL GOTSHAL AND MANGES CHARLES BRIDGE CENTER | | KRIZOVNICKE NAM 1 | 110 00 PRAGUE 1 | | | CZECHOSLOVAKIA | | | CZECH REPUBLIC |
| WEIL GOTSHAL AND MANGES LLP | | 1615 L ST NW | | | | WASHINGTON | DC | 20036-5610 | |
| WEIL GOTSHAL AND MANGES LLP | PETER D ISAKOFF | 1300 EYE ST NW | STE 900 | | | WASHINGTON | DC | 20005 | |
| WEIL GOTSHAL AND MANGES LLP | TREASURER | 767 5TH AVE | | | | NEW YORK | NY | 10153 | |
| WEILAND GOLDEN SMILEY WANG EKVALL & STROK LLP | LEI LEI WANG EKVALL ESQ | 650 TOWN CENTER DR STE 950 | | | | COSTA MESA | CA | 92626 | |
| WEILDING TECHNOLOGY CORP EFT | | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEILER ERIC | | 1604 CARLA CT | | | | ESSEXVILLE | MI | 48732 | |
| WEILER HUSS TRACEY | | 37690 CHARTER OAKS | | | | CLINTON TOWNSHIP | MI | 48036 | |
| WEILER KELLY | | 1520 RICHLAND RD | | | | SPRING VALLEY | OH | 45370 | |
| WEILER LONNIE E | | 4314 MERTZ RD | | | | MAYVILLE | MI | 48744-9787 | |
| WEILER LYLE | | 2343 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| WEILER PATRICK | | 2309 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8460 | |
| WEILER PAUL D | | 2592 VALLEY DR | | | | SAGINAW | MI | 48603-3045 | |
| WEILER WELDING | CASEY | 2865 SELLERS RD | | | | MORAINE | OH | 45439 | |
| WEILER WELDING | DENNIS WILLIAMS | 324 E. SECOND ST | | | | DAYTON | OH | 45402-1759 | |
| WEILER WELDING | TOM ENGLISH | 2865 SELLARS RD. | | | | MORAINE | OH | 45439 | |
| WEILER WELDING CO INC | | 324 E 2ND ST | | | | DAYTON | OH | 45402 | |
| WEILER WELDING CO INC | DENNIS | 324 E. SECOND ST | | | | DAYTON | OH | 45402-1759 | |
| WEILER WELDING CO INC | DENNIS WILLIAMS | 2865 SELLARS RD | | | | MORAINE | OH | 45439 | |
| WEILER WELDING COMPANY INC | | 324 E SECOND ST | | | | DAYTON | OH | 45402-172 | |
| WEILER WILLIAM | | 1117 N WILLIAMS ST | | | | BAY CITY | MI | 48706 | |
| WEILER, JEFFREY | | 1872 N SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 | |
| WEILERT ROBERT | | 245 JONQUIL LN | | | | ROCHESTER | NY | 14612 | |
| WEILHAMMER PHILIP | | 52 GRANITE DR | | | | CARMEL | IN | 46032 | |
| WEILHEIMER HARRY D | C/O BULL & LIFSHITZ LLP | PETER D BULL ESQ | 18 EAST 41ST ST | | | NEW YORK | NY | 10017 | |
| WEILNAU GREGORY | | 5699 BUFFALO RD | | | | CHURCHVILLE | NY | 14428 | |
| WEILNAU, GREGORY P | | 5699 BUFFALO RD | | | | CHURCHVILLE | NY | 14428 | |
| WEIMER DWAYNE | | 3261 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| WEIMER JAMES | | 8011 W CRUM RD | | | | CORTLAND | IN | 47403 | |
| WEIN THOMAS | | 5378 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| WEIN, THOMAS M | | 5378 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| WEINBERG & GREEN | | MARK GRUMMER KIRKLAND & ELLIS | 655 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| WEINBERG & GREEN LLC | | 100 S CHARLES ST | | | | BALTIMORE | MD | 21201-2773 | |
| WEINBERG AND GREEN LLC | | 100 S CHARLES ST | | | | BALTIMORE | MD | 21203 | |
| WEINBERG AND GREEN MARK GRUMMER KIRKLAND AND ELLIS | | 655 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| WEINBERG GLORIA J | | 5707 45TH ST E | LOT 286 | | | BRADENTON | FL | 34203 | |
| WEINBERG GROUP INC | | 1220 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036-2400 | |
| WEINE RICHARD | | 3318 LONG ST | | | | BURTON | MI | 48519 | |
| WEINER LEONARD | | 402 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| WEINER, LEONARD A | | 402 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| WEINERT JONATHAN | | 706 HAMPTON | | | | GROSSE POINTE WOODS | MI | 48236 | |
| WEINERT JULIE | | 755 E 14 MILE RD | | | | BIRMINGHAM | MI | 48009 | |
| WEINGARDEN, DONALD R | | 1097 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| WEINGARDT & ASSOCIATES INC | | 9265 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 | |
| WEINGARDT & ASSOCIATES INC EFT | | 9265 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256-1004 | |
| WEINGARDT AND ASSOCIATES | AL ROTH | 9265 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 | |
| WEINGARDT AND ASSOCIATES | MARK LITTLE | 9265 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256-1004 | |
| WEINGARDT AND ASSOCIATES INC EFT | | 9265 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256-1004 | |
| WEINGARDT JAKE AND ASSOCIATES | | 9265 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 | |
| WEINGART & ASSOCIATES, INC | | 9265 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 1004 | |
| WEINGART RAY N | | 3749 PLANTATION BLVD | | | | LEESBURG | FL | 34748-7445 | |
| WEINGARTEN & REID LLC | | 1 COMMERCE PLAZA STE 1103 | | | | ALBANY | NY | 12210 | |
| WEINGARTEN & REID LLC | | 99 WASHINGTON AVE STE 402 | | | | ALBANY | NY | 12210-2804 | |
| WEINGARTEN AND REID LLC | | 1 COMMERCE PLAZA STE 1103 | | | | ALBANY | NY | 12210 | |
| WEINGARTEN REALTY INVESTORS | | PO BOX 200518 | | | | HOUSTON | TX | 77216 | |
| WEINGARTEN REALTY INVESTORS | ATTN JENNY J HYUN ESQ | 2600 CITADEL PLAZA DR | | | | HOUSTON | TX | 77008 | |
| WEINGARTEN REID & MCNALLY LLC | | ONE COMMERCE PLAZA | | | | ALBANY | NY | 12210 | |
| WEINGARTZ SUPPLY CO INC | | 46061 VAN DYKE | | | | UTICA | MI | 48317 | |
| WEINGARTZ WARREN | | 192 N WEINGARTZ LN | | | | MIDLAND | MI | 48640 | |
| WEINGARTZ, WARREN J | | 192 N WEINGARTZ LN | | | | MIDLAND | MI | 48640 | |
| WEINGOLD SCRAP SERVICES | | 3455 CAMPBELL RD | | | | CLEVELAND | OH | 44116 | |
| WEINMAN PUMP & SUPPLY CC | | 78 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| WEINMAN PUMP AND SUPPLY CO | | 78 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| WEINMANN PATRICIA C | | 2913 TYLER AVE | | | | BERKLEY | MI | 48072-1335 | |
| WEINMANN RONALD K | | 5344 CLAUDIA SE | | | | KENTWOOD | MI | 49548-5843 | |
| WEINSCHEL CORP | | 5305 SPECTRUM DR | | | | FREDERICK | MD | 21703 | |
| WEINSCHEL CORPORATION  EFT | | PO BOX 67000 DEPT 83701 | | | | DETROIT | MI | 48267-0837 | |
| WEINTRAUB GAYE | C/O CARRIGAN MCCLOSKEY & ROBERSON LLP | JOHN ROBERTSON ESQ | 5300 MEMORIAL DR | STE 700 | | HOUSTON | TX | 77007 | |
| WEIR MATTHEW | | 1643 S INDIANA | | | | KOKOMO | IN | 46902 | |
| WEIR MATTHEW | | 19516 JENA DR | | | | NOBLESVILLE | IN | 46062 | |
| WEIR SANDRA | | 406 S ALP ST | | | | BAY CITY | MI | 48706-4273 | |
| WEIR SCOTT | | 380 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| WEIR WILLIAM | | 5036 S 100 E | | | | ANDERSON | IN | 46013 | |
| WEIR, MATTHEW A | | 4224 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| WEIRAUCH KIM | | 1201 PASSOLT | | | | SAGINAW | MI | 48603 | |
| WEIRAUCH RICHARD | | 2434 N WEBSTER ST | | | | KOKOMO | IN | 46901-5861 | |
| WEIS HERBERT M PHD | | 215 BEWLEY BLDG | | | | LOCKPORT | NY | 14094 | |
| WEIS JASON | | 3315 WALLACE DR | | | | GRAND ISLAND | NY | 14072 | |
| WEIS MATTHEW | | 636 RAMBUSH DR | | | | MURFREESBORO | TN | 37128-5128 | |
| WEISBARTH, CHRISTOPHER | | 3394 JOHANN DR | | | | SAGINAW | MI | 48609 | |
| WEISBROOT DONALD | | 2160 MAYPORT RD APT 906 | | | | ATLANTIC BCH | FL | 32233-2779 | |
| WEISENBERGER DALE | | 14592 AMMAN RD | | | | CHESANING | MI | 48616 | |
| WEISENBERGER DENNIS | | 5295 FERDEN RD | | | | CHESANING | MI | 48616 | |
| WEISENBERGER JULIE | | 7719 LAURIE LN S | | | | SAGINAW | MI | 48609 | |
| WEISENBERGER STEVEN | | 3333 N DOUGLAS DR | | | | SANFORD | MI | 48657-9000 | |
| WEISENBERGER, ERIC | | 5295 FERDEN RD | | | | CHESANING | MI | 48616 | |
| WEISENBORN MARTIN | | 833 ADAMS AVE NW | | | | WARREN | OH | 44483-4701 | |
| WEISER ENGINEERING | PETER WEISER | 10901 IRMA DR | | | | NORTHGLENN | CO | 80233 | |
| WEISER ERIC | | 6590 DYSINGER RD APT 16 | | | | LOCKPORT | NY | 14094-9003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEISER PRECISION INC | JIM RISER | PO BOX 350746 | | | | WESTMINISTER | CO | 80035-0746 | |
| WEISER RICHARD C | | 4157 PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430-1850 | |
| WEISER, ERIC | | 6590 DYSINGER RD APT 16 | | | | LOCKPORT | NY | 14094 | |
| WEISHAUPT JOHN | | 39815 SOUTHPOINTE | | | | HARRISON TWP | MI | 48045 | |
| WEISHUHN RICK | | 4040 W LAKE RD | | | | CLIO | MI | 48420 | |
| WEISKIRCH JAMES G | | 14335 TITTABAWASSEE | | | | HEMLOCK | MI | 48626-8491 | |
| WEISKIRCH TANJA | | 48822 PK PL DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| WEISKIRCH TANJA | | PETTY CASH CUSTODIAN | 5725 DELPHI DR | MC 483 400 301 | | TROY | MI | 48098 | |
| WEISMAN AND ASSOCIATES INC | | 11018 N DALE MABRY HWY | | | | TAMPA | FL | 33618 | |
| WEISMAN AND WEISMAN PC | | 188 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| WEISS & WEISS VERWALTUNGS GMBH | | ARNDTSTR 14 | | | | LUENEN | NW | 44534 | DE |
| WEISS AMANDA | | 41 SUMMERS ST | | | | LIVONIA | NY | 14487 | |
| WEISS ANDREW | | 2028 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307 | |
| WEISS DENNIS | | 5355 WADSWORTH RD | | | | SAGINAW | MI | 48601-9673 | |
| WEISS DUANE R | | 2202 N BLOCK RD | | | | REESE | MI | 48757-9347 | |
| WEISS GALLENKAMP LTD | | CNTR EPINAL WAY | | | | LOUGHBOROUGH | LE | LE11 3GE | GB |
| WEISS GARY | | 6125 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| WEISS GEORGE | | 959 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| WEISS II KENNETH | | 4970 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| WEISS JENNIFER | | 5145 WADSWORTH | | | | SAGINAW | MI | 48601 | |
| WEISS JOHN | | 3265 HERMANSAU | | | | SAGINAW | MI | 48603-2519 | |
| WEISS JOHN | | 4211 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 | |
| WEISS JOSEPH | | 1488 E KITCHEN RD | | | | PINCONNING | MI | 48650 | |
| WEISS JR JOSEPH | | 3216 COLUBUS AVE | | | | SPEINGFIELD | OH | 45503 | |
| WEISS JR JOSEPH | | 609 15TH ST | | | | BAY CITY | MI | 48708 | |
| WEISS KENNETH M | | 2283 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 | |
| WEISS L M | | 9148 W CARO RD | | | | REESE | MI | 48757-9227 | |
| WEISS MICHAEL | | 4688 MACKINAW | | | | SAGINAW | MI | 48603 | |
| WEISS PAUL E DBA TECHNICAL | | TRANSLATION SERVICE | 4347 N GALE RD | | | DAVISON | MI | 48423 | |
| WEISS RICK | | 4706 FREELAND RD | | | | SAGINAW | MI | 48604-9605 | |
| WEISS ROBERT J | | 277 N SPRING ST | | | | WILMINGTON | OH | 45177-1668 | |
| WEISS ROHLIG USA LLC | | 1555 MITTEL BLVD STE N | | | | WOOD DALE | IL | 60191 | |
| WEISS RUDOLPH S | | 3661 SHOREWOOD RD | | | | BURTCHVILLE | MI | 48059-1652 | |
| WEISS SCOTT | | 2367 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| WEISS, AMANDA M | | 41 SUMMERS ST | | | | LIVONIA | NY | 14487 | |
| WEISS, GARY V | | 6125 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| WEISS, SCOTT E | | 2367 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| WEISSENBURGER GARY | | 413 BURRITT RD APT 2 | | | | HILTON | NY | 14468-9710 | |
| WEISSKOPF MARK | | 58 ROSSMAN DR | | | | WEBSTER | NY | 14580 | |
| WEISSKOPF MARK | | 58 ROSSMAN DR | | | | W WEBSTER | NY | 14580 | |
| WEISSMAN DERVISHI SHEPHERD | | BORGO & NORDLUND PA | 100SE SECOND ST STE 2610 | | | MIAMI | FL | 33131 | |
| WEISSMAN DERVISHI SHEPHERD BORGO AND NORDLUND PA | | 100 SE SECOND ST STE 2610 | | | | MIAMI | FL | 33131 | |
| WEISSMAN JEFFREY G | | 153 HUMMINGBIRD WAY | | | | W HENRIETTA | NY | 14586-9314 | |
| WEISSMAN KEITH | | 376 BROADWAY APT 5 G | | | | NEW YORK | NY | 10013 | |
| WEIST GREGORY | | 24919 BUBBA TRL | | | | ATHENS | AL | 35613-7236 | |
| WEIST REGINA | | 24919 BUBBA TRL | | | | ATHENS | AL | 35613-7236 | |
| WEITHOP TRUCK SALES | | 2350 INDEPENDENCE ST | | | | CAPE GIRARDEAU | MO | 63703-5792 | |
| WEITS JOHN A | | 27 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 | |
| WEITS JOHN A JR | | 680 OGDEN PARMA TOWNLINE RD | | | | SPENCERPORT | NY | 14559 | |
| WEITS JR JOHN | | 680 OGDEN PARMA TOWNLINE RD | | | | SPENCERPORT | NY | 14559 | |
| WEITZ & LUXENBERG PC | G RUSSELL RAGLAND ESQ | 180 MAIDEN LN | | | | NEW YORK | NY | 10038 | |
| WEITZ GERALD F | | 2124 ENTRADA DR | | | | DAYTON | OH | 45431-3019 | |
| WEITZEL DALE | | 5711 TWO MILE | | | | BAY CITY | MI | 48706 | |
| WEITZEL GARY A | | 30807 PINE COURT | | | | SPANISH FORT | AL | 36527-8620 | |
| WEITZEL PAMELA J | | 4237 N 1100 W | | | | KEMPTON | IN | 46049-9302 | |
| WEITZEL PAMELA JEAN | | 4237 N 1100 W | | | | KEMPTON | IN | 46049 | |
| WEITZMANN STEVEN | | 3721 COTTAGE GROVE | | | | SAGINAW | MI | 48604 | |
| WEITZMANN, STEVEN G | | 3721 COTTAGE GROVE | | | | SAGINAW | MI | 48604 | |
| WEIX JOHN | | 8344 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2925 | |
| WEIZMAN AMANDA | | 820 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1253 | |
| WEIZMAN TRACY | | 683 COSLER DR | | | | DAYTON | OH | 45403 | |
| WEJROWSKI KENNETH | | 5917 COUNTRYSIDE | | | | MIDLAND | MI | 48642 | |
| WEKSLER INSTRUMENTS CORP | | C/O GEORGE O MILLER CO | 5858 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| WELBORN III FRANK P | | 4223 S DARLINGTON P | | | | TULSA | OK | 74135 | |
| WELBORN JOHNNY | | 7372 S ST RD 101 | | | | LIBERTY | IN | 47353 | |
| WELBORN MICHAEL | | 772 COUNTY RD 226 | | | | MOULTON | AL | 35650-6492 | |
| WELBORN RANDY | | 1363 CO RD188 | | | | MOULTON | AL | 35650 | |
| WELBORN ROY | | 913 EAGLES NEST DR | | | | JACKSON | MS | 39272 | |
| WELBORN WANDA L | | 8320W S 900 W | | | | FAIRMOUNT | IN | 46928-9366 | |
| WELBOW METALS HONGKONG CO LTD | | 7 KIN ON COML BLDG JERVOIS ST | | | | SHEUNG WAN | HK | 00000 | HK |
| WELCH ANDRE | | 206 S RIDGEWAY 3 | | | | ANAHEIM | CA | 92804 | |
| WELCH ANDREW | | 54 RUSHLEIGH RD | | | | MAJORS GREEN | | B901DH | UNITED KINGDOM |
| WELCH ANTHONY R | | 1700 CLOVIS CT | | | | DAYTON | OH | 45418-2223 | |
| WELCH ARTHUR J | | CMR 414 BOX 455 | | | | APO | AE | 09173-0455 | |
| WELCH BARBARA | | 4406 THORPE DR | | | | SANDUSKY | OH | 44870-1627 | |
| WELCH BETTY J | | 3217 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 | |
| WELCH BRYAN L | | 3734 N OTTER CREEK RD | | | | MONROE | MI | 48161 | |
| WELCH CEPHAS | | 31 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| WELCH CLYDE E | | 115 PK AVE | | | | SAINT PARIS | OH | 43072-9617 | |
| WELCH CONSULTING LTD | | 12100 WILSHIRE BLVD STE 1650 | | | | LOS ANGELES | CA | 90025-7141 | |
| WELCH DANIEL J | | 3049 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1141 | |
| WELCH DAWN | | 940 HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| WELCH DENISE | | 4424 PENGELLY RD | | | | FLINT | MI | 48507-5421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELCH DENISE | | PO BOX 5676 | | | | YOUNGSTOWN | OH | 44504 | |
| WELCH DONALD | | 7060 DUTCH RD | | | | GOODRICH | MI | 48438 | |
| WELCH DONALD E | | 6720 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 | |
| WELCH EARL | | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 | |
| WELCH EARL | | 3511 LINGER LN | | | | SAGINAW | MI | 48601-5622 | |
| WELCH ELAINE | | 3145 WARNER RD | | | | SAGINAW | MI | 48602-3484 | |
| WELCH ELIZABETH | | 4934 S 186TH E AVE | | | | TULSA | OK | 74134 | |
| WELCH EMILY | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| WELCH EQUIPMENT CO | MIKE WOOD | 5025 NOME ST | | | | DENVER | CO | 80239 | |
| WELCH EUGENIA | | 31 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| WELCH GEORGE | | 5230 LIVERMORE RD | | | | CLIFFORD | MI | 48727-9512 | |
| WELCH JAMES | | 360 FAIRFIELD PIKE | | | | ENON | OH | 45323 | |
| WELCH JANE T | | J T WELCH ASSOCIATES | 16607 BLANCO RD STE 601 | | | SAN ANTONIA | TX | 78232 | |
| WELCH JANICE | | 4606 WPLEASANT ACRES DR | | | | DECATUR | AL | 35603 | |
| WELCH JANICE | | 8055 BURT RD | | | | BIRCH RUN | MI | 48415-8713 | |
| WELCH JEFFREY | | 104 HAUSSAUER RD | | | | GETZVILLE | NY | 14068-1313 | |
| WELCH JEFFREY | | 57554 GRACE DR | | | | WASHINGTON TWP | MI | 48094 | |
| WELCH JERRY | | 259 BROADLEAF CIRCLE | | | | MIAMISBURG | OH | 45342 | |
| WELCH JERRY | | 4606 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5732 | |
| WELCH JOE L | | 5921 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2308 | |
| WELCH JR PAUL | | 3145 ROTTERDAM DR | | | | CLIO | MI | 48420 | |
| WELCH LA SHAWN | | 39366 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| WELCH LARRY | | 1032 RIVERCHASE NORTH DR | | | | BRANDON | MS | 39047 | |
| WELCH M | | 409 LONDONDERRY LN | | | | MANSFIELD | TX | 76063 | |
| WELCH M | | 6382 MURPHY DR | | | | VICTOR | NY | 14564 | |
| WELCH MACHINE INC | | 961 LYELL AVE BLDG 1 | | | | ROCHESTER | NY | 14606 | |
| WELCH MACHINE INC | | 961 LYELL AVE | | | | ROCHESTER | NY | 14606-1956 | |
| WELCH MICHAEL | | 10112 RED HELLARD LN | | | | KNOXVILLE | TN | 37923 | |
| WELCH RANDOLPH | | 15 PENNSYLVANIA AVE | | | | AVON | NY | 14414 | |
| WELCH ROBERT | | 4800 HAGEN AVE | | | | DAYTON | OH | 45418-1916 | |
| WELCH RONALD | | 3133 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 | |
| WELCH SAUNDRA | | 4704 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2518 | |
| WELCH SCOT | | 218 KITCHENS | | | | CLINTON | MS | 39056 | |
| WELCH STEPHEN | | 0 529 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| WELCH SUE | | 5968 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417 | |
| WELCH SUSAN M | | 3049 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1141 | |
| WELCH TIMOTHY | | 1482 GLEN ABBEY | | | | KETTERING | OH | 45420 | |
| WELCH TIMOTHY | | 171 ST ANDREWS | | | | CORTLAND | OH | 44410 | |
| WELCH WILLIAM J | | 424 80TH ST | | | | NIAGARA FALLS | NY | 14304-3364 | |
| WELCH WINDSOR | | 3104 FAIRVIEW ST | | | | SAGINAW | MI | 48601-4621 | |
| WELCH, AMBERLEE | | 7196 FRANKENMUTH RD | | | | VASSAR | MI | 48768 | |
| WELCH, JAMES A | | 360 FAIRFIELD PIKE | | | | ENON | OH | 45323 | |
| WELCH, JEFF | | 4424 PENGELLY | | | | FLINT | MI | 48507 | |
| WELCH, JEFFREY C | | 9012 SHANNON CT | | | | CLARENCE CENTER | NY | 14032 | |
| WELCH, PATRICK | | 8231 KENSINGTON BLVD NO 490 | | | | DAVISON | MI | 48423 | |
| WELCH, RANDOLPH H | | 15 PENNSYLVANIA AVE | | | | AVON | NY | 14414 | |
| WELCH, SCOT D | | 218 KITCHENS | | | | CLINTON | MS | 39056 | |
| WELCH, SUE A | | 5968 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417 | |
| WELCHER GREG | | 1221 KILLDEER RD | | | | GREENTOWN | IN | 46936 | |
| WELCHER MARY E | | 4579 N US HWY 31 | | | | SHARPSVILLE | IN | 46068-9328 | |
| WELCHER MICHAEL | | 3159 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| WELCOME CARLTON | | 29 CONGER AVE APT 5 | | | | NEW BRUNSWICK | NJ | 08901 | |
| WELCOME DONNA | | 24549 WEST TEN MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| WELCOME DONNA | | 25171 DELPHI COURT | | | | FARMINGTON HILLS | MI | 48336 | |
| WELCSH MARIAN | | 6990 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| WELD CLERK/RECORDER | STEVE MORENO | PO BOX 459 | | | | GREELEY | CO | 80632 | |
| WELD COUNTY SMALL CLAIMS COURT | | 915 10TH ST | | | | GREE EY | CO | 80632 | |
| WELD COUNTY TREASURER | | PO BOX 458 | | | | GREELEY | CO | 80632-0458 | |
| WELD DEBRA | | 9466 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| WELD PLUS INC | PETE BEHYMERE | 4790 RIVER RD. | | | | CINCINNATI | OH | 45233 | |
| WELDAY K | | 11 CHERRY DR | | | | BROCKPORT | NY | 14420 | |
| WELDAY KENNETH F | | 5528 MEADOW SWEET CIRCLE | | | | BOSSIER CITY | LA | 71112 | |
| WELDAY KEVIN | | 206 LANCASTER RD | | | | SUMMERVILLE | SC | 29485-5139 | |
| WELDAY SUSAN | | 206 LANCASTER RD | | | | SUMMERVILLE | SC | 29485-5139 | |
| WELDCO INC | | 3319 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| WELDCOMPUTER CORP | | 105 JORDAN RD | | | | TROY | NY | 12180 | |
| WELDCRAFT INC | | 15091 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170 | |
| WELDCRAFT INC | | 15091 NORTHVILL RD | | | | PLYMOUTH | MI | 48170 | |
| WELDCRAFT INC | | ADD CHG LTR 7 01 CSP | 15091 NORTHVILLE RD | | | PLYMOUTH | MI | 48170 | |
| WELDED TUBE PROS LLC | | RECYCLE CONSULTANTS | 16574 OLD CHIPPEWA TRAIL | | | DOYLESTOWN | OH | 44230 | |
| WELDIE JR HARRY | | 3725 BENFIELD DR | | | | KETTERING | OH | 45429 | |
| WELDING ENGINEERING ASSOCIATES | | 9001 E 133TH PL | | | | FISHERS | IN | 46038 | |
| WELDING ENGINEERING ASSOCIATES | | INC | 9001 E 133RD PL | | | FISHERS | IN | 46038 | |
| WELDING TECHNOLOGY CORP | | WTC | 24775 CRESTVIEW CT | | | FARMINGTON HILLS | MI | 48335 | |
| WELDING TECHNOLOGY CORPORATION | | FMLY MEDAR INC | 24775 CRESTVIEW CT | | | FARMINGTON HILLS | MI | 48335 | |
| WELDING TECHNOLOGY CORPORATION | | PO BOX 673050 | | | | DETROIT | MI | 48267-3050 | |
| WELDON HUSTON & KEYSER | | NINTH FL BANK ONE BLDG | 28 PK AVE WEST | | | MANSFIELD | OH | 44902-1695 | |
| WELDON HUSTON AND KEYSER NINTH FLOOR BANK ONE BLDG | | 28 PK AVE WEST | | | | MANSFIELD | OH | 44902-1695 | |
| WELDON KEVIN P | | 5935 WESTCHESTER ST | | | | ALEXANDRIA | VA | 22310-1134 | |
| WELDON KEVIN P | KEVIN P WELDON | 30 TIMBER TRAIL DR | | | | GREENSBURG | PA | 15601 | |
| WELDON MACHINE TOOL INC | | 1800 W KING ST | | | | YORK | PA | 17404 | |
| WELDON PARTS INC | DANIECE SMITH | 711 WEST CALIFORNIA | | | | | OK | | |
| WELDON PUMP | | 640 GOLDEN OAK | | | | OAKWOOD VILLAGE | OH | 44146 | |
| WELDON PUMP | | 640 GOLDEN OAK PKY | | | | OAKWOOD VILLAGE | OH | 44146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELDON PUMP | | BERGSTROM CO LP | 640 GOLDEN OAK PKY | | | OAKWOOD VILLAGE | OH | 44146 | |
| WELDON PUMP | | PO BOX 46579 | | | | OAKWOOD VILLAGE | OH | 44146 | |
| WELDON RECHNOLOGIES | ACCOUNTS PAYABLE | 3656 PARAGON DR | | | | COLUMBUS | OH | 43228 | |
| WELDON ROGER | | 16190 ONEAL RD | | | | ATHENS | AL | 35614 | |
| WELDON SOLUTIONS | | 1800 WEST KING ST | | | | YORK | PA | 17404-5696 | |
| WELDON, AUDREY | | PO BOX 1366 | | | | ARDMORE | TN | 38449 | |
| WELDORS SUPPLY HOUSE INC | | PO BOX 4926 | | | | SPARTANBURG | SC | 29305 | |
| WELDUCTION CORP | | NEW WELDUCTION | 22750 HESLIP DR | | | NOVI | MI | 48375 | |
| WELDUN INTERNATIONAL | | 9850 RED ARROW HWY | | | | BRIDGMAN | MI | 49106 | |
| WELDUN INTERNATIONAL INC | | FLEXIBLE ASSEMBLY SYSTEM DIV | 9850 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9710 | |
| WELDUN INTERNATIONAL LTD | | 9850 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-971 | |
| WELDUN INTERNATIONAL LTD | | DIV PIA GROUP INC | PO BOX 701022 | RMT ADD CHG 11 00 TBK LTR | | CINCINNATI | OH | 45270-1022 | |
| WELDUN INTERNATIONAL LTD DIV PIA GROUP INC | | PO BOX 67000 | LOCKBOX 208001 | | | DETROIT | MI | 48267-2080 | |
| WELDY SR DARRYL | | 5375 APT A SALEM WOODS DR | | | | TROTWOOD | OH | 45426 | |
| WELEHODSKY WALTER | | 7272 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 | |
| WELFLE JAMES | | 6 PATRICIAN DR | | | | NORWALK | OH | 44857 | |
| WELFORD JR GILMORE | | 900 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2628 | |
| WELGE MACHINE TOOL CORP | | 7384 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| WELK DOUGLAS | | 6390 W CO RD 800 N | | | | ROSSVILLE | IN | 46065 | |
| WELK, BRIAN | | 2307 W JEFFERSON ST NO A206 | | | | KOKOMO | IN | 46901 | |
| WELK, DOUGLAS L | | 6390 W CO RD 800 N | | | | ROSSVILLE | IN | 46065 | |
| WELKE MATTHEW | | 203 SANDY CT | | | | KOKOMO | IN | 46901 | |
| WELKER CAROL TRUNK | | 120 WESSEX COURT | | | | READING | PA | 19606 | |
| WELKER ELLEN | | 11 TRENTWOOD TR | | | | LANCASTER | NY | 14086 | |
| WELKER, EDWARD | | 6034 EDWARD AVE | | | | NEWFANE | NY | 14108 | |
| WELKER, ELLEN MARIE | | 11 TRENTWOOD TR | | | | LANCASTER | NY | 14086 | |
| WELL SAFE | | 5237 HALLS MILL RD | | | | MOBILE | AL | 36619 | |
| WELL SAFE | | PO BOX 200103 | | | | DALLAS | TX | 75320 | |
| WELL SPOKEN INC | | 239 WEST 22ND ST | | | | NEW YORK | NY | 10023 | |
| WELLBAUM GARY | | 917 CAMARO CT | | | | FLORA | IN | 46929 | |
| WELLBAUM, GARY MICHAEL | | 917 CAMARO CT | | | | FLORA | IN | 46929 | |
| WELLCHARTER CO | ACCOUNTS PAYABLE | 2580 CORPORATE PL F 106 | | | | MONTEREY PK | CA | 91754 | |
| WELLCHARTER COMPANY | | 2580 CORPORATE PL F 106 | | | | MONTEREY PK | CA | 91754 | |
| WELLENS ROBERT | | 5189 CARDINAL | | | | TROY | MI | 48098 | |
| WELLENS ROBYN | | 5189 CARDINAL | | | | TROY | MI | 49006 | |
| WELLER CHARLES | | 1026 BENTGRASS LN | | | | CENTERVILLE | OH | 45458 | |
| WELLER JONATHAN | | 7366 RED COAT DR | | | | HAMILTON | OH | 45011 | |
| WELLER KENNETH | | 4273 WEST STANTON RD | | | | STANTON | MI | 48888 | |
| WELLER MACHINERY CO | | WELLER ENTERPRISES INC | W237N2889 WOODGATE RD A | | | PEWAUKEE | WI | 53072 | |
| WELLER MACHINERY COMPANY | | W237 N2889 A WOODGATE RD | | | | PEWAUKEE | WI | 53072-4047 | |
| WELLER PAMELA | | 3957 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1128 | |
| WELLER, PAMELA | | 3857 LOCKPORT OLCOTT | | | | LOCKPORT | NY | 14094 | |
| WELLES LARRY | | 606 E VAILE AVE | | | | KOKOMO | IN | 46901-5514 | |
| WELLESLEY COLLEGE | | 106 CENTRAL ST | | | | WELLESLEY | MA | 024818203 | |
| WELLESLEY INN & SUITES | | 2100 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326 | |
| WELLESLEY INN AND SUITES | | 2100 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326 | |
| WELLESLEY INN ROCHESTER | | 797 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| WELLESLEY OFFICE PARK ASSOC TW | | 65 WILLIAM ST | | | | WELLESLEY | MA | 02181 | |
| WELLFORD SOLID WASTE MGT | | 595 LITTLE MOUNTAIN RD | | | | WELLFORD | SC | 29385 | |
| WELLING CASEY | | 174 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| WELLING JON | | 174 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| WELLING JOSEPH R | | 2713 CATALINA DR | | | | ANDERSON | IN | 46012-4705 | |
| WELLING PETER | | 131 SHERRY ANN LN | | | | ROCHESTER | NY | 14626 | |
| WELLING, KRIS | | 4367 S WESTERVELT | | | | SAGINAW | MI | 48604 | |
| WELLINGTON CRANE SERVICE | | 4420 PHILLIPS DR | | | | WICHITA FALLS | TX | 76308-240 | |
| WELLINGTON GREGORY | | 502 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| WELLINGTON INDUSTRIES EFT | | 39555 I 94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| WELLINGTON INDUSTRIES EFT | | PO BOX 67000 DEPT 235501 | | | | DETROIT | MI | 48267-2355 | |
| WELLINGTON INDUSTRIES INC | | 39555 S I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 | |
| WELLINGTON JANAE | | 518 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| WELLINGTON SADIE M | | 555 HARRIET ST | | | | FLINT | MI | 48505-4730 | |
| WELLINGTON SERVICES | | 5615 KOVARIK | | | | WICHITA FALLS | TX | 76310 | |
| WELLINGTON SERVICES | | PO BOX 4111 | | | | WICHITA FALLS | TX | 76308 | |
| WELLINGTON, JANAE ANN | | 518 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| WELLMAN ANNE | | 8210 AREA DR | | | | SAGINAW | MI | 48609 | |
| WELLMAN AUTOMOTIVE PRODUCTS | CINDY DERNARTINO | 705 MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176 | |
| WELLMAN COLLEEN | | 364 NORTH AVE | | | | HILTON | NY | 14468-9501 | |
| WELLMAN CONSTANCE | | 1352 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 | |
| WELLMAN DENNIS | | 7375 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 | |
| WELLMAN III C | | 4855 AIRLINE DR APT 33E | | | | BOSSIER CITY | LA | 71111 | |
| WELLMAN INC | | 1040 BROAD ST STE 302 | | | | SHREWSBURY | NJ | 07702-431 | |
| WELLMAN INC | | 1041 521 CORPORATE CTR DR | | | | FORT MILL | NJ | 29707-7151 | |
| WELLMAN INC | | 5146 PKWY PLAZA BLVD | | | | CHARLOTTE | NC | 28217 | |
| WELLMAN INC | | 520 KINGSBURG HWY | | | | JOHNSONVILLE | SC | 29555 | |
| WELLMAN INC | | PLASTICS DIV | 36400 WOODWARD AVE STE 222 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WELLMAN INC | DAVID H CONAWAY | SHUMAKER LOOP & KENDRICK LLP | 128 S TRYON ST STE 1800 | | | CHARLOTTE | NC | 28202 | |
| WELLMAN INC  EFT | DAVISID GROGAN | SHUMAKER LOOP & KENDRICK LLP | 128 S TRYON ST STE 1800 | | | CHARLOTTE | NC | 28202 | |
| WELLMAN INC  EFT | | DEPT 952138 | | | | ATLANTA | GA | 31192-2138 | |
| WELLMAN INC  PLASTICS DI | | PO BOX 188 | | | | JOHNSONVILLE | SC | 29555 | |
| WELLMAN INC / PLASTICS DI | MARTHA MEREDITH | PO BOX 188 | | | | JOHNSONVILLE | SC | 29555 | |
| WELLMAN KENDALL | | 8210 AREA DR | | | | SAGINAW | MI | 48609 | |
| WELLMAN RAYMOND | | 1110 HARBOR HILL ST | | | | WINTER GARDEN | FL | 34787 | |
| WELLMAN RAYMOND | | 4021 HAWS LN | | | | ORLANDO | FL | 32814 | |
| WELLMAN RAYMOND | | 4021 HAWS LN | | | | ORLANDO | FL | 32814-6576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELLMAN RAYMOND | WELLMAN RAYMOND | 1110 HARBOR HILL ST | | | | WINTER GARDEN | FL | 34787 | |
| WELLMAN REGINALD | | 1253 TIMOTHY | | | | SAGINAW | MI | 48638 | |
| WELLMAN THERMAL SYSTEMS CORP | | 1 PROGRESS RD | | | | SHELBYVILLE | IN | 46176-1837 | |
| WELLMAN THERMAL SYSTEMS INC | | PO BOX 5988 | | | | INDIANAPOLIS | IN | 46255-5988 | |
| WELLMAN THERMAL SYSTEMS INC | | REMOVE EFT 1 7 96 EFT | PO BOX 5988 | | | INDIANAPOLIS | IN | 46255-5988 | |
| WELLMON KEITH | | 10326 NANCY DR | | | | MEADVILLE | PA | 16335 | |
| WELLMON. KEITH E | | 10326 NANCY DR | | | | MEADVILLE | PA | 16335 | |
| WELLNESS CONNECTION OF THE | | MIAMI VALLEY | WEST MEDICAL PLAZA | 105 SUGAR CAMP CIR NO 100 | | DAYTON | OH | 45409-1962 | |
| WELLNESS CONNECTION OF THE MIAMI VALLEY | | 105 SUGAR CAMP CIR NO 100 | | | | DAYTON | OH | 45409 | |
| WELLPOINT INC | | 120 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| WELLS ALLAN | | 23 WEST CREST DR | | | | ROCHESTER | NY | 14606 | |
| WELLS ANDERSON & RACE LLC | | 1700 BROADWAY STE 1020 | | | | DENVER | CO | 80290 | |
| WELLS ANGELA | | 3105 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2256 | |
| WELLS ANGIELA | | 204 LOVETT DR | | | | CLINTON | MS | 39056 | |
| WELLS AVENUE DEPOSIT ACCOUNT | | C O FEDERAL SAV BK | PO BOX 1275 | | | WALTHAM | MA | 02154 | |
| WELLS BEATRICE | | 5930 FONTAINE PK DR | | | | JACKSON | MS | 39206 | |
| WELLS BROTHERS INC | | 105 SHUE DR | | | | ANNA | OH | 45302-8402 | |
| WELLS CATHY | | 17 RAILROAD AVE | | | | VALLEYHEAD | AL | 35989 | |
| WELLS CEDRIC | | 1547 DORGAN ST | | | | JACKSON | MS | 39204 | |
| WELLS CHAUNCEY | | 119 STAFFORD DR | | | | CLINTON | MS | 39056 | |
| WELLS CHAUNCEY | | 157 PERRY HOUSE RD APT A11 | | | | FITZGERALD | GA | 31750-8880 | |
| WELLS COLLEGE | | FINACIAL AID | PO BOX 500 | | | AURORA | NY | 13026-0500 | |
| WELLS CORINTHIANS | | 4204 23RD ST | | | | NORTHPORT | AL | 35476 | |
| WELLS COUNTY CLERK SUPPORT | | COURTHOUSE 2ND FL | | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY COURT CLERK | | 102 MARKET ST WEST | | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY IN | | WELLS COUNTY COLLECTOR | 102 W MARKET ST | STE 204 | | BLUFFTON | IN | 46714 | |
| WELLS CTI | | 2102 W QUAIL AVE STE 2 | | | | PHOENIX | AZ | 85027 | |
| WELLS CTI | | C/O SKYLINE SALES | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| WELLS CTI | | PO BOX 30000 DEPT 5028 | | | | HARTFORD | CT | 06150-5028 | |
| WELLS DAVID | | 1162 LOGAN WOODS DR | | | | HUBBARD | OH | 44425 | |
| WELLS DEBORAH | | 2418 ROLLINGVIEW AVE | | | | BEAVERCREEK | OH | 45431-2323 | |
| WELLS DENNIS | | 1732 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2604 | |
| WELLS DENNIS | | 244 KYSER BLVD | APT 501 | | | MADISON | AL | 35758 | |
| WELLS DONALD | | 6199 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| WELLS E | | 514 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344 | |
| WELLS EARL | | 3743 LEE DR | | | | JACKSON | MS | 39212 | |
| WELLS EDDIE | | 2414 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3374 | |
| WELLS EDDIE | | 5930 FONTAINE PK DR | | | | JACKSON | MS | 39206 | |
| WELLS EDWIN | | 428 W 550 N | | | | KOKOMO | IN | 46901 | |
| WELLS EQUIPMENT SALES INC | | 534 HOMER RD | | | | LITCHFIELD | MI | 49252 | |
| WELLS ERIC | | 541 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| WELLS ERIC | | 824 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 | |
| WELLS EVAN | | 7740 TURTLEHEAD CT | | | | DAYTON | OH | 45414 | |
| WELLS FARGO | ALEX SVENSEN | 1740 BROADWAY | | | | DENVER | CO | 80274 | |
| WELLS FARGO | SVENSEN ALEX | MAC 7300 105 | 1740 BROADWAY | | | DENVER | CO | 80274 | |
| WELLS FARGO B | | NW 8113 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | CORPORATE TRUST DEPARTMENT | 1740 BROADWAY | | | | DENVER | CO | 80274 | |
| WELLS FARGO BANK NORTHWEST | | 299 SOUTH MAIN ST | 12TH FL | | | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO BANK NORTHWEST TRUSTEE | CORPORATE TRUST SERVICES | 299 SOUTH MAIN ST | 12TH FL | | | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO BUSINESS CREDIT | | ASSIGNEE NUTRANS INC | DEPARTMENT 1078 | | | DENVER | CO | 80291-1078 | |
| WELLS FARGO BUSINESS CREDIT IN | | ASSIGNEE FOR | AUTOMOTIVE TESTING LABS INC | | | DENVER | CO | 80211-1099 | |
| WELLS FARGO BUSINESS CREDIT IN ITF AUTOMOTIVE TEST LABS INC | | PO BOX 5606 | | | | DENVER | CO | 80217-5606 | |
| WELLS FARGO BUSINESS CREDIT INC | | ASSIGNEE PRESENTING SOLUTIONS | PO BOX 5606 | | | DENVER | CO | 80217-5606 | |
| WELLS FARGO BUSINESS CREDIT INC | | ASSIGNEE PTC ALLIANCE | DEPT 1494 | | | DENVER | CO | 80291-1494 | |
| WELLS FARGO EQUIP FIN | ATTN GENERAL COUNSEL | 26677 WEST 12 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| WELLS FARGO FINANCIAL | | NW 8178 | PO BOX 1450 | | | MINNEAPOLIS | MN | | |
| WELLS FARGO FINANCIAL | | 1547 E RACINE AVE | | | | WAUKESHA | WI | 53186 | |
| WELLS FARGO FINANCIAL | | 220 ASTRO SHOPCENTER | | | | NEWARK | DE | 19711 | |
| WELLS FARGO FINANCIAL | | 2219 S W 74TH STE 108 | | | | | OK | 73159 | |
| WELLS FARGO FINANCIAL | | PO BOX 98789 | | | | LAS VEGAS | NV | 89193 | |
| WELLS FARGO FINANCIAL CAP FIN | ACCOUNTS RECEIVABLE | PO BOX 7777 | | | | SAN FRANCISCO | CA | 94120-7777 | |
| WELLS FARGO FINANCIAL LEASING INC | | 800 WALNUT STREET | NM F4031 05 | | | DES MOINES | IA | 50309-3605 | |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 6167 | | | | CAROL STREAM | IL | 60197-6167 | |
| WELLS GARY | | 438 SOUTH ST | | | | BLISSFIELD | MI | 49228 | |
| WELLS GLEAN | | 2387 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| WELLS GORDON G | | 4522 BOXWOOD CT | | | | ROCHESTER | MI | 48306 | |
| WELLS JAMES | | 5104 LAUDERDALE DR | | | | DAYTON | OH | 45439 | |
| WELLS JAMES | | 622 NAKOMA DR | | | | JACKSON | MS | 39206 | |
| WELLS JAMES | | 6293 WELKER DR | | | | INDIANAPOLIS | IN | 46236 | |
| WELLS JASON | | 4173 LYNDELL DR | | | | BEAVERCREEK | OH | 45432 | |
| WELLS JEFFREY | | 8179 STATE ROUTE 5 | | | | KINSMAN | OH | 44428 | |
| WELLS JOHN | | PO BOX 5539 | | | | FLINT | MI | 48505 | |
| WELLS JOYCE I | | 317 E VIENNA ST | | | | CLIO | MI | 48420-1424 | |
| WELLS JR KIRK | | 9344 W SAGINAW PO BOX 145 | | | | RICHVILLE | MI | 48758 | |
| WELLS JR PORTER | | 415 LAKESHORE RD | | | | JACKSON | MS | 39212 | |
| WELLS KATHLEEN A | | 357 N WALNUT ST | | | | PERU | IN | 46970-1583 | |
| WELLS KELLY | | 136 RENIGER CT | APT 320 | | | EAST LANSING | MI | 48823 | |
| WELLS KENNETH | | 3005 ELVA DR | | | | KOKOMO | IN | 46902-2939 | |
| WELLS KIMBERLY | | 541 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| WELLS LAURA | | 6150 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| WELLS LESLIE | | 1148 E VIENNA RD | | | | CLIO | MI | 48420 | |
| WELLS LYNETTE | | 221 W MAIN ST | | | | NEW LEBANON | OH | 45345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELLS M D | | 77 LITTLE HEYES ST | | | | LIVERPOOL | | L5 6SF | UNITED KINGDOM |
| WELLS MANUFACTURING CO | | 7800 N AUSTIN | | | | SKOKIE | IL | 60077 | |
| WELLS MANUFACTURING CO | | DURA BAR DIV | 1800 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | |
| WELLS MANUFACTURING CORP | | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935 | |
| WELLS MANUFACTURING CORP | ACCOUNTS PAYABLE | PO BOX 70 | | | | FOND DU LAC | WI | 54936-0070 | |
| WELLS MANUFACTURING CORP EFT | | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935 | |
| WELLS MANUFACTURING CORPORATION | | PO BOX 70 | | | | FOND DU LAC | WI | 54936-0070 | |
| WELLS MARSHA | | 6293 WELKER DR | | | | INDIANAPOLIS | IN | 46236 | |
| WELLS MFG CORP | | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935-400 | |
| WELLS NATHANIEL | | 2411 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |
| WELLS NORMA | | 3209 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 | |
| WELLS OPERATING PARTNERSHIP LP | | C/O WELLS MGMT CO DEPT 01512 | PO BOX 926040 DEPT 01512 | RMT ADD CHNG 07 29 04 OB | | NORCROSS | GA | 30010-6040 | |
| WELLS OPERATING PARTNERSHIP LP | | PO BOX 926040 | | | | NORCROSS | GA | 30010-6040 | |
| WELLS OPERATING PARTNERSHIP LP | ATTN JOEL WILLIAMSON | 6200 THE CORNERS PKWY | | | | NORCROSS | GA | 30092-3365 | |
| WELLS OPERATING PARTNERSHIP LP | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| WELLS OPERATING PARTNERSHIP LP | PIEDMONT OPERATING PARTNERSHIP LP | 11695 JOHNS CREEK PKWY STE 350 | | | | JOHNS CREEK | GA | 30097 | |
| WELLS OPERATING PARTNERSHIP LP C O WELLS MGMT CO | | PO BOX 926040 DEPT 01512 | | | | NORCROSS | GA | 30010-6040 | |
| WELLS OSSIE | | 9373 GREENSPORT RD | | | | ASHVILLE | AL | 35953 | |
| WELLS OSSIE MAE | | 9373 GREENSPORT RD | | | | ASHVILLE | AL | 35953 | |
| WELLS PHYLLIS | | 25 EAGLE POINT | | | | CORTLAND | OH | 44410 | |
| WELLS PHYLLIS J | | 153 E BISHOP AVE | | | | FLINT | MI | 48505-3323 | |
| WELLS REBECCA | | 6150 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| WELLS RENE | | 6801 N 30TH ST | | | | MCALLEN | TX | 78504 | |
| WELLS RHETT | | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| WELLS RICHARD | | 6147 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| WELLS RICHARD | | 865 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| WELLS RITA | | 213 W MARENGO AVE | | | | FLINT | MI | 48505 | |
| WELLS RONDALL | | 1807 LAKE SHORE DR APT J | | | | ANDERSON | IN | 46012 | |
| WELLS SAMUEL | | 1056 ROYAL CREST DR | | | | FLINT | MI | 48532 | |
| WELLS SAMUEL | | 1056 ROYAL CREST DR | | | | FLINT TWP | MI | 48532 | |
| WELLS SAMUEL R II | | 403 MAIN ST | | | | GRAMBLING | LA | 71245 | |
| WELLS SAMUEL R II | | PO BOX 4505 | | | | GRAMBLING | LA | 71245 | |
| WELLS SEAN | | 2149 CORWALL DR | | | | XENIA | OH | 45385 | |
| WELLS SHARON | | PO BOX 451 | | | | BOLTON | MS | 39041 | |
| WELLS SHERRY | | 4410 DINSMORE DR | | | | TIPP CITY | OH | 45371 | |
| WELLS SIOVHAN | | 4208 CHENNAULT AVE | | | | JACKSON | MS | 39209 | |
| WELLS SR DAVID | | 1936 S 450 E | | | | ANDERSON | IN | 46017 | |
| WELLS STANLEY | | 5407 MARSHALL RD | | | | KETTERING | OH | 45429 | |
| WELLS STEPHANIE | | 2417 MALLARD LN | APT 6 | | | BEAVERCREEK | OH | 45431-3673 | |
| WELLS SUPERIOR COURT | | 3RD FL COURTHOUSE | | | | BLUFFTON | IN | 46714 | |
| WELLS SUPERIOR CT | | 3RD FLR COURTHOUSE | | | | BLUFFTON | IN | 46714 | |
| WELLS SUSIE ELLEN | | 2049 WESTBOURNE DR | | | | LOVELAND | CO | 80538 | |
| WELLS TANIKA | | 6631 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 | |
| WELLS TANYA | | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| WELLS TERESA | | 336 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1712 | |
| WELLS TERRY | | PO BOX 68112 | | | | JACKSON | MS | 39206 | |
| WELLS THOMAS C | | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943 | |
| WELLS TIMOTHY | | 3912 EILEEN RD | | | | KETTERING | OH | 45429 | |
| WELLS TONYA | | 4309 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| WELLS VERNON | | 101 N MCKINLEY ST | | | | OCILLA | GA | 31774-1626 | |
| WELLS WILLIAM | | 3443 GAMUT DR | | | | RIVERSIDE | OH | 45424 | |
| WELLS WILLIAM | | 853 BRANDE DR | | | | EATON | OH | 45320 | |
| WELLS ZEBTON | | 2387 DANDELION LN SW LY | | | | BOGUE CHITTO | MS | 39629-9364 | |
| WELLS, ALLAN R | | 23 WEST CREST DR | | | | ROCHESTER | NY | 14606 | |
| WELLS, DONALD L | | 6199 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| WELLS, EDWIN JOSEPH | | 428 W 550 N | | | | KOKOMO | IN | 46901 | |
| WELLS, IRA | | 6042 HWY 98 EAST | | | | MCCOMB | MS | 39648 | |
| WELLS, JAMES R | | 6293 WELKER DR | | | | INDIANAPOLIS | IN | 46236 | |
| WELLSAND TIMOTHY | | 3734 E 600 N | | | | PERU | IN | 46970 | |
| WELLSAND, TIMOTHY ANDREW | | 3734 E 600 N | | | | PERU | IN | 46970 | |
| WELLSAW | | 2829 N BURDICK | | | | KALAMAZOO | MI | 49007 | |
| WELLSPRING FITNESS EQUIPMENT | | N30 W22377 GREEN RD STE E | | | | WAUKESHA | WI | 53186 | |
| WELPER, DALE P | | 3881 LONG MEADOW LN | | | | ORION | MI | 48359 | |
| WELSBY WILLIAM E | | ADVANCED BURNERS & CONTROL | 7695 JEWETT HOLMWOOD RD | | | ORCHARD PK | NY | 14127 | |
| WELSBY WILLIAM E | | DBA ADVANCED BURNERS & | CONTROLS CO | PO BOX 164 | | ORCHARD PK | NY | 14127 | |
| WELSBY WILLIAM E DBA ADVANCED BURNERS AND | | CONTROLS CO | PO BOX 164 | | | ORCHARD PK | NY | 14127 | |
| WELSH BRADLEY | | 629 E 600 N | | | | KOKOMO | IN | 46901-3054 | |
| WELSH BRIAN | | 7508 N MASON RD | | | | MERRILL | MI | 48637 | |
| WELSH C | | 21 ANDROS CIRCUIT | | | | MINDARIE | | 06030 | AUSTRALIA |
| WELSH DANIEL | | 15893 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9743 | |
| WELSH G | | 7 KESTRAL DENE | FAZAKERLEY | | | LIVERPOOL | | L100NR | UNITED KINGDOM |
| WELSH GORDON | | 316 KNORRWOOD DR | | | | ROCHESTER | MI | 48306 | |
| WELSH J | | 21 ANDROS CIRCUIT | MINARIE | | | PERTH | | 06027 | AUSTRALIA |
| WELSH MACHINE TOOL CO INC | | AMERA SEIKI | 1800 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| WELSH MACHINERY | | 1390 GATEWAY DR STE 1 | | | | ELGIN | IL | 60123 | |
| WELSH MACHINERY SALES INC | | 7471 TYLER BLVD UNIT P | | | | MENTOR | OH | 44060-5413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELSH, GORDON J | | 316 KNORRWOOD DR | | | | ROCHESTER | MI | 48306 | |
| WELSTON MARY A | | RR 1 BOX 225 | | | | BUTLER | MO | 64730-9624 | |
| WELT RICHARD J | | ATTORNEY AT LAW | 673 MOHAWK ST STE 203 | ADD CHG 3 07 02 CP | | COLUMBUS | OH | 43206 | |
| WELT RICHARD J ATTORNEY AT LAW | | 673 MOHAWK ST STE 203 | | | | COLUMBUS | OH | 43206 | |
| WELTEC SYSTEMS UK LTD | | WORKS RD | | | | LETCHWORTH GARDEN CITY | HT | SG6 1GB | GB |
| WELTEC SYSTEMS UK LTD | | LETCHWORTH GARDEN CITY | WORKS RD | | | HERTFORDSHIRE | | SG6 1GB | UNITED KINGDOM |
| WELTER ERIC | | 4688 BLOOMFIELD DR | | | | BAY CITY | MI | 48706 | |
| WELTER MARY ANN | | 4626 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53220 | |
| WELTER THOMAS J | | 5934 FRASER RD | | | | BAY CITY | MI | 48706-9729 | |
| WELTHER DEBORAH L | | 8674 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9554 | |
| WELTMAN WEINBERG & REIS | | 755 W BIG BEAVER RD 1820 | | | | TROY | MI | 48084 | |
| WELTMAN WEINBERG & REIS CO | | PO BOX 5996 | | | | CLEVELAND | OH | 44101-0996 | |
| WELTMAN WEINBERG & REIS CO LPA | | ADD CHG 9 97 5 98 | 175 S 3RD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| WELTMAN WEINBERG & REIS CO LPA | | PO BOX 71263 | | | | CLEVELAND | OH | 44191-0001 | |
| WELTMAN WEINBERG AND REIS CO | | PO BOX 5996 | | | | CLEVELAND | OH | 44101-0996 | |
| WELTMAN WEINBERG AND REIS CO LPA | | 175 S 3RD ST STE 900 | | | | COLUMBUS | OH | 43215 | |
| WELTMAN WEINBERG AND REIS CO LPA | | PO BOX 71263 | | | | CLEVELAND | OH | 44191-0001 | |
| WELTMAN, WEINBERG & REIS CO., L.P.A. | | 175 SOUTH THIRD STREET 900 | | | | COLUMBUS | OH | 43215 | |
| WELTY HEATHER | | 119 W ROCKWELL | | | | FENTON | MI | 48430 | |
| WELWYN COMPONENTS LIMITED | | WELWYN ELECTRONICS PK | BEDLINGTON | NORTHUMBERLAND | | | | 0NE22- 7AA | UNITED KINGDOM |
| WELWYN COMPONENTS LIMITED | | WELWYN ELECTRONICS PK | BEDLINGTON | NORTHUMBERLAND | | | | NE22 7AA | UNITED KINGDOM |
| WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | | WELWYN ELECTRONICS PARK | | | | BEDLINGTON | NU | NE22 7AA | GB |
| WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | | BEDLINGTON | NORTHUMBERLAND | | | ENGLAND | | 0NE22- 7AA | UNITED KINGDOM |
| WELWYN COMPONENTS LIMITED WELWYN ELECTRONICS PARK | | BEDLINGTON | NORTHUMBERLAND | | | ENGLAND | | NE22 7AA | UNITED KINGDOM |
| WELWYN COMPONENTS LTD | | WELWYN ELECTRONICS PARK | | | | BEDLINGTON | NU | NE22 7AA | GB |
| WELWYN COMPONENTS LTD | | WELWYN ELECTRONICS PK | | | | BEDLINGTON NORTHUMB | | NE22 7AA | UNITED KINGDOM |
| WELWYN COMPONENTS LTD | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| WELWYN COMPONENTS LTD | | C/O RO WHITESELL | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346-2314 | |
| WELWYN COMPONENTS LTD | ACCOUNTS PAYABLE | WELWYN ELECTRONICS PK | | | | BEDLINGTON | | NE22 7AA | UNITED KINGDOM |
| WELWYN COMPONENTS LTD | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON P A | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| WEMCO | | 3400 S PRBLE CNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381-9611 | |
| WEMCO | | WEBER ELECTRIC MANF | 22950 INDUSTRIAL DR WEST | | | ST CLAIR SHORES | MI | 48080 | |
| WEMCO INC   EFT | | 3400 S PREBLE CO LN RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| WEMCO INC EFT | | 3400 S PRBLE CNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| WEMCO PRECISION TOOL | BILL MILLER | 9124 PETTIS RD | | | | MEADVILLE | PA | 16335 | |
| WEMMER WILLIAM C | | 131 E MAIN ST | | | | DONNELSVILLE | OH | 45319-0000 | |
| WEMS ELECTRONICS | | PO BOX 528 | | | | HAWTHORNE | CA | 90251 | |
| WEMS INC | | VACUUM ATMOSPHERES DIV | 4652 W ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | |
| WEN SHENBING | | 6201 FOX GLEN DR APT 194 | | | | SAGINAW | MI | 48603 | |
| WENDALL AUGUST FORGE INC | | 620 MADISON AVE | | | | GROVE CITY | PA | 16127 | |
| WENDALL AUGUST FORGE INC | | ADD CHG 6 98 | 620 MADISON AVE | | | GROVE CITY | PA | 16127 | |
| WENDEL | | 89 RUE TAITBOUT | | | | PARIS | 75 | 75009 | FR |
| WENDEL CONSTRUCTION | | 95 JOHN MUIR DR STE 100 | | | | AMHERST | NY | 14228 | |
| WENDEL CONSTRUCTION INC | | 95 JOHN MUIR DR STE 100 | | | | BUFFALO | NY | 14228 | |
| WENDEL HOWARD T | | 3008 NORMAN ST | | | | NIAGARA FALLS | NY | 14305-2320 | |
| WENDEL SUSAN | | 4423 SHELDON LN | | | | FLINT | MI | 48507-3556 | |
| WENDELL AUGUST FORGE INC | | 620 N MADISON AVE | | | | GROVE CITY | PA | 16127 | |
| WENDELL D MITCHEM | | 6181 BENZING DR | | | | FAIRFIELD | OH | 45014-530 | |
| WENDELL D MITCHEM | | 6181 BENZING DR | | | | FAIRFIELD | OH | 45014-5302 | |
| WENDELN JOHN R | | 2048 BRAINARD DR | | | | KETTERING | OH | 45440-2824 | |
| WENDELN LESA | | 5045 SPICE COURT | | | | LEBANON | OH | 45036 | |
| WENDELN SUSAN | | 3509 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| WENDIG ASSOCIATES INC | | 71 BUSTLETON PIKE | | | | FEASTERVILLE | PA | 19053 | |
| WENDLAND DOUGLAS C | | 5411 OREGON TRL | | | | LAPEER | MI | 48446-8015 | |
| WENDLAND LARRY D | | 3058 MERRILL AVE | | | | CLEARWATER | FL | 33759-3449 | |
| WENDLER PAUL | | 228 REYNICK | | | | SAGINAW | MI | 48602 | |
| WENDLER PAUL O | | 228 REYNICK | | | | SAGINAW | MI | 48602-3153 | |
| WENDLER ROBERT | | 1880 QUAKER RD | | | | BARKER | NY | 14012 | |
| WENDLER SCOTT | | 191 VAN WORMER | | | | SAGINAW | MI | 48609 | |
| WENDLING ADAM | | 18359 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 | |
| WENDLING BRIAN | | 3175 E NAVAHO TRAIL | | | | HEMLOCK | MI | 48626 | |
| WENDLING DOUGLAS | | 4552 CHESANING RD | | | | CHESANING | MI | 48616 | |
| WENDLING EUGENE J | | 890 SCHUST RD | | | | SAGINAW | MI | 48604-1582 | |
| WENDLING FREDRICK J | | 4353 VOLKMER RD | | | | CHESANING | MI | 48616-9729 | |
| WENDLING GERARD | | 1708 E 44TH ST | | | | ANDERSON | IN | 46013 | |
| WENDLING JAMES | | 4302 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9570 | |
| WENDLING JOHN K | | 1330 S 600 W | | | | SWAYZEE | IN | 46986 | |
| WENDLING KENNETH | | 11689 DICE RD | | | | FREELAND | MI | 48623 | |
| WENDLING PATTERNS INC | | 2121 JERGENS RD | | | | DAYTON | OH | 45404 | |
| WENDLING PATTERNS INC | | 2121 JERGENS RD | | | | DAYTON | OH | 45404-122 | |
| WENDLING ROBERT | | 4379 VOLKMER RD | | | | CHESANING | MI | 48616 | |
| WENDLING ROBERT | | 6296 S HUNTERS RUN | | | | PENDLETON | IN | 46064 | |
| WENDLING RONALD | | 3710 COZY CAMP RD | | | | MORAINE | OH | 45439 | |
| WENDLING SCOTT | | 14949 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| WENDLING SHEET METAL INC | | 2633 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| WENDLING SHEET METAL INC | | 2633 CARROLLTON RD | | | | SAGINAW | MI | 48604-2401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WENDLING STEPHEN | | 120 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| WENDLING TIFFANY | | 4302 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 | |
| WENDLING WILLIAM C | | 9145 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9634 | |
| WENDLING, BRIAN M | | 3175 E NAVAHO TRAIL | | | | HEMLOCK | MI | 48626 | |
| WENDLING, DOUGLAS P | | 4552 CHESANING RD | | | | CHESANING | MI | 48616 | |
| WENDLING, GERARD J | | 1708 E 44TH ST | | | | ANDERSON | IN | 46013 | |
| WENDLING, GREGORY | | 1902 EASTWOOD CT | | | | SAGINAW | MI | 48601 | |
| WENDLING, LUCAS W | | 4220 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | |
| WENDLING, ROBERT D | | 6929 CHESANING RD | | | | CHESANING | MI | 48616 | |
| WENDLING, ROBERT T | | 6296 S HUNTERS RUN | | | | PENDLETON | IN | 46064 | |
| WENDLING, SCOTT M | | 14949 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| WENDT BARBARA L | | 4393 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 | |
| WENDT CHRISTINE | | 2458 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 | |
| WENDT CRANE & RIGGING | | 1322 GARFIELD ST | | | | WABASH | IN | 46992 | |
| WENDT CRANE AND RIGGING | | PO BOX 666 | | | | WABASH | IN | 46992 | |
| WENDT DAVE | | 32526 W INSPIRATION RD | | | | GOLDEN | CO | 80403 | |
| WENDT DAVID | | 2860 WATSON | | | | TUSTIN RANCH | CA | 92782 | |
| WENDT DAVID N | | 3326 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 | |
| WENDT DIACRAFT INC | | DEPT 78084 PO BOX 78000 | | | | DETROIT | MI | 48278-0084 | |
| WENDT DIACRAFT INCO | | FORMLY WENDT DUNNINGTON 11 99 | 30975 CENTURY DR | REMIT UPTD 11 99 | | WIXOM | MI | 48393 | |
| WENDT DUNNINGTON | KATHY HAINES | LINFFIELD CORP. CTR | 546 ENTERPRISE DR | | | ROYERSFORD | PA | 19468 | |
| WENDT DUNNINGTON CO | | 546 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468 | |
| WENDT EDWARD | | 4312 N HINTZ RD | | | | OWOSSO | MI | 48867-9305 | |
| WENDT FRANKLIN P | | 3630 LOWER MT RD | | | | SANBORN | NY | 14132-9114 | |
| WENDT JOHN | | 19729 ALLISONVILLE RD | | | | NOBLESVILLE | IN | 46060 | |
| WENDT JOHN & SONS | | 1322 GARFIELD | | | | WABASH | IN | 46992 | |
| WENDT JOHN M | | 19729 ALLISONVILLE RD | | | | NOBLESVILLE | IN | 46060-1114 | |
| WENDT JOHN M | | 5058 MURPHY DR | | | | FLINT | MI | 48506-2139 | |
| WENDT MATTHEW | | 2454 NIAGARA RD UPPER | | | | NIAGARA FALLS | NY | 14304 | |
| WENDT PETER | | 8 CHELTEN RISE | | | | FAIRPORT | NY | 14450 | |
| WENDT, DAVID | | 32526 W INSPIRATION RD | | | | GOLDEN | CO | 80403 | |
| WENDT, DAVID L | | 2860 WATSON | | | | TUSTIN RANCH | CA | 92782 | |
| WENDT, GERALDINE | | 362 MURRAY SE | | | | KENTWOOD | MI | 49548 | |
| WENDT, PETER R | | 8 CHELTEN RISE | | | | FAIRPORT | NY | 14450 | |
| WENDY DUNCAN | | 5117 GLENSHIRE DR | | | | LOXLEY | AL | 36551 | |
| WENDY E HAYES | | 3652 CASTANO DR | | | | DAYTON | OH | 45416 | |
| WENDY G NITZEL | | 3117 BIG OAK DR | | | | MIDWEST CITY | OK | 73110 | |
| WENDY G NITZEL | | 909 N GALE | | | | MOORE | OK | 73160 | |
| WENDY MORGAN | | 4170 SPINNAKER DR 1024C | | | | GULF SHORES | AL | 36547 | |
| WENDY RUSSELL | | 25222 VIA DE ANZA | | | | LAGUNA NIGUEL | CA | 92677 | |
| WENDZIK HARRY F | | 9311 W LAKE | | | | MONTROSE | MI | 48457-9715 | |
| WENESCO INC | | 3057 N ROCKWELL ST | | | | CHICAGO | IL | 60618-7917 | |
| WENESCO INC | | 3990 W BARRY AVE | | | | CHICAGO | IL | 60618 | |
| WENESCO INC | | 3990 W BARRY | | | | CHICAGO | IL | 60618 | |
| WENESCO INC | | 6417 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60659-0303 | |
| WENESCO INC | | PO BOX 59303 | 3990 W BARRY | | | CHICAGO | IL | 60659 | |
| WENESCO INC | | PO BOX 59303 | | | | CHICAGO | IL | 60659-0303 | |
| WENG DIANE | | 1123 STONEHENGE RD | | | | FLINT | MI | 48532-3222 | |
| WENG HAO | | 2001 BALWOOD DR | | | | FULLERTON | CA | 92631 | |
| WENGER BRANDI | | 5123 EAST DANIELS | | | | PERU | IN | 46970 | |
| WENGER EDITH | | 334 SHEFFIELD AVE | | | | FLINT | MI | 48503 | |
| WENGER JAMES | | 11473 BUCHANAN ST | | | | GRAND HAVEN | MI | 49417 | |
| WENGER TIMOTHY | | 841 WESTGATE DR | | | | ANDERSON | IN | 46012 | |
| WENGER, DAVID | | 904 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| WENGLOR | JUDIE KELLY | 2280 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431 | |
| WENGLOR SENSORS LTD | | 2280 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431 | |
| WENGLOR SENSORS LTD | TOBIAS SCHMITT | 2280 GRANGE HALL RD. | | | | BEAVERCREEK | OH | 45431 | |
| WENGRZYCKI PATRICIA | | 778 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| WENN FREDERICK T | | 6701 FORTY MILE POINT RD | | | | ROGERS CITY | MI | 49779-9504 | |
| WENN G | | 2513 RUSHBROOK DR | | | | FLUSHING | MI | 48433 | |
| WENN LISA | | 2513 RUSHBROOK DR | | | | FLUSHING | MI | 48433 | |
| WENNBERG SAMUEL | | 332 WINDY RUN DR | | | | DOYLESTOWN | PA | 18901 | |
| WENNER MICHAEL | | 4225 ISLAND PK DR | | | | WATERFORD | MI | 48329 | |
| WENNING MARK | | 5082 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| WENNING PATRICIA | | 3818 HARPER DR | | | | LAFAYETTE | IN | 47905 | |
| WENNING TERRY J | | 819 CECELIA DR | | | | COLDWATER | OH | 45828-1533 | |
| WENNINGER CO INC  EFT MILWAUKEE REFRIGERATION CO DIV | | PO BOX 51948 | | | | NEW BERLIN | WI | 53151 | |
| WENNINGER CO INC THE | | MILWAUKEE REFRIGERATION CO DIV | W234N2830 PAUL RD | | | PEWAUKEE | WI | 53072-5731 | |
| WENOS KELLY | | 6222 PINE NEEDLE DR | | | | CLARKSTON | MI | 48346 | |
| WENOS VINCENT | | 14209 MATT ST | | | | CARMEL | IN | 46033 | |
| WENOS, VINCENT M | | 14209 MATT ST | | | | CARMEL | IN | 46033 | |
| WENSEL DARLA | | 5052 GLENMORE RD | | | | ANDERSON | IN | 46012 | |
| WENSEL SHERRY | | 7509 STRUTHERS RD | | | | POLAND | OH | 44514 | |
| WENSLEY WILLIAM | | 909 SYCAMORE DR | | | | NIAGARA FALLS | NY | 14304-1964 | |
| WENTA DWIGHT | | 623 GOODRICH RD | PO BOX 224 | | | FOSTORIA | MI | 48435 | |
| WENTA, DWIGHT JAMES | | 9896 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734 | |
| WENTLAND DAVID N | | 4322 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 | |
| WENTLAND DIESEL | MR LORIN WENTLAND | 84455 HWY 11 | | | | MILTON FREEWATER | OR | 97862 | |
| WENTLAND WILLIAM | | 6530 BROADWAY | | | | LANCASTER | NY | 14086 | |
| WENTWORTH LABORATORIES INC | | 3913 TODD LN STE 505 | | | | AUSTIN | TX | 78744-1060 | |
| WENTWORTH LABORATORIES INC | | 500 FEDERAL RD | | | | BROOKFIELD | CT | 06804-2019 | |
| WENTWORTH LAND CO | | 107 SE GRAND AVE | | | | PORTLAND | OR | 97214 | |
| WENTWORTH ROBERT | | 12858 N BUDD RD | | | | BURT | MI | 48417-9439 | |
| WENTWORTH TAMMY | | 1200 CRYSTAL DR | | | | BROOKFIELD | WI | 53005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WENTWORTH, BRUCE | | 7635 VENICE HTS DR NE | | | | WARREN | OH | 44484 | |
| WENTZ ANTHONY | | PO BOX 16566 | | | | ROCHESTER | NY | 14616-0565 | |
| WENTZ BRYAN | | 621 WILD RIDGE CT | | | | NOBLESVILLE | IN | 46060 | |
| WENTZ CORY | | 7276 W 100 S | | | | KOKOMO | IN | 46902 | |
| WENTZ, ANTHONY | | PO BOX 16565 | | | | ROCHESTER | NY | 14616 | |
| WENTZ, CORY L | | 7276 W 100 S | | | | KOKOMO | IN | 46902 | |
| WENZ LAURA | | 1363 BRYS DR | | | | GROSSE PTE WD | MI | 48236 | |
| WENZ WILLIAM | | 1771 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| WENZ, LAURA A | | 1363 BRYS DR | | | | GROSSE PTE WD | MI | 48236 | |
| WENZEL EDWARD | | 1939 BEECH LN | | | | TROY | MI | 48083-1708 | |
| WENZEL LORI | | 1070 HOLLY HOCK DR | | | | GRAND BLANC | MI | 48439 | |
| WENZLICK DONALD | | 7435 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 | |
| WENZLICK JOHN | | 8416 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9703 | |
| WENZLICK PATRICK | | 1111 KRUMM RD | | | | TAWAS | MI | 48763 | |
| WENZLICK STANLEY | | 17623 BRIGGS RD | | | | CHESANING | MI | 48616 | |
| WERBELOW JOEL | | 11306 BUNKER CT | | | | KOKOMO | IN | 46901 | |
| WERBLAN MICHAEL S | | 9628 CAIN DR NE | | | | WARREN | OH | 44484-1718 | |
| WERCO MFG INC | | 415 EAST HOUSTON | | | | BROKEN ARROW | OK | 74012 | |
| WERICH REBECCA | | 1662 E 550 N | | | | KOKOMO | IN | 46901 | |
| WERKHEISER GREGORY | | 2613 OHIO AVE | | | | FLINT | MI | 48506 | |
| WERKING PAUL | | 26525 TABLE MEADOW RD | | | | AUBURN | CA | 95602 | |
| WERLING JAMIE | | 2803 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825 | |
| WERNER BRAD | | 4697 SCHAUMAN DR | | | | BAY CITY | MI | 48706 | |
| WERNER CO | | 2584 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| WERNER CO | | 93 WERNER RD CREDIT DEPT | ADD CHG PER LTR 072905 LC | | | GREENVILLE | PA | 16125 | |
| WERNER CO | | 93 WERNER RD | | | | GREENVILLE | PA | 16125-943 | |
| WERNER CO | | 93 WERNER RD | PO BOX 580 | | | GREENVILLE | PA | 16125 | |
| WERNER CO | | 93 WERNER RD | | | | GREENVILLE | PA | 16125 | |
| WERNER CO EFT | HOWARD BERNEBURG CREDIT MGR | 93 WERNER RD CREDIT DEPT | ADD CHG PER LTR 07 29 05 LC | | | GREENVILLE | PA | 16125 | |
| WERNER DEBRA | | 8464 FALLAHAY RD | | | | MILLINGTON | MI | 48746 | |
| WERNER DOREEN | | 333 CARPENTER RD | | | | FOSTORIA | MI | 48435 | |
| WERNER ENTERPRISES I | | PO BOX 45308 | | | | OMAHA | NE | 68145-0308 | |
| WERNER ENTERPRISES INC | | 14507 FRONTIER RD | | | | OMAHA | NE | 68138 | |
| WERNER ENTERPRISES INC | | PO BOX 45308 | | | | OMAHA | NE | 68145-0308 | |
| WERNER HOLDING CO PA INC | | 93 WERNER RD BLDG A | | | | GREENVILLE | PA | 16125-9434 | |
| WERNER HOLDING CO PA INC | | 93 WERNER RD | | | | GREENVILLE | PA | 16125-943 | |
| WERNER JOHN | | 139 HILL RD | | | | HILTON | NY | 14468-1109 | |
| WERNER JOSEPH | | 2809 HINDE AVE | | | | SANDUSKY | OH | 44870 | |
| WERNER KEVIN | | 9561 BELMAR CT | | | | NOBLESVILLE | IN | 46060 | |
| WERNER KRISTY | | 1648 LARCHWOOD DR | | | | DAYTON | OH | 45432 | |
| WERNER MARK | | 1608 HELEN ST | | | | BAY CITY | MI | 48708 | |
| WERNER PAUL | | 167 VANESSA DR | | | | W ALEXANDRIA | OH | 45381 | |
| WERNER RANDY | | 999 E BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| WERNER RIEDER | | PETER JORDAN STRASSE 145 2 4 | | | | VEINNA | | 01180 | AUSTRIA |
| WERNER SIDNEY | | 8464 FALLAHAY RD | | | | MILLINGTON | MI | 48746 | |
| WERNER TODD | MIKE SZABO | 5381 W. 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| WERNER TODD PUMP CO | | 5381 W 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| WERNER TODD PUMP CO EFT | | 5381 W 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| WERNER TODD PUMP CO INC | | 5381 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1501 | |
| WERNER WILLIAM | | 418 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| WERNER, DEBRA S | | 8464 FALLAHAY RD | | | | MILLINGTON | MI | 48746 | |
| WERNER, KEVIN W | | 19119 WALTER GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| WERNETTE JERRY | | 3109 WAGON TRAIL | | | | FLINT | MI | 48507 | |
| WERNETTE JOHN | | W128 S7110 FLINTLOCK TR | | | | MUSKEGO | WI | 53150 | |
| WERNETTE, DIANE | | 5663 WILSON RD | | | | COLUMBIAVILLE | MI | 48421 | |
| WERNHOLM LEE | | 6206 HUGH ST | | | | BURTON | MI | 48509 | |
| WERNICKI DONALD | | 9811 LIMEHOUSE DR | | | | CLARENCE | NY | 14031 | |
| WERRE MICHAEL | | 2900 NORTHWIND DR | 714 | | | EAST LANSING | MI | 48823 | |
| WERSANT, ROBERT MATHIAS | | 3610 GALLOWAY CT | NO 2511 | | | ROCHESTER HILLS | MI | 48309 | |
| WERTH DONALD A | | 533 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1017 | |
| WERTH GARY | | 4970 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |
| WERTH JENNY | | 2023 HARRY ST | | | | SAGINAW | MI | 48602 | |
| WERTH MARC | | 3966 SLUSARIC RD | | | | N TONAWANDA | NY | 14120 | |
| WERTH, ROBERT | | 5381 STONE RD UPPER APT | | | | LOCKPORT | NY | 14094 | |
| WERTMAN ADAM | | 8 ERIE ST | | | | LOCKPORT | NY | 14094-4640 | |
| WERTS AARON | | PO BOX 676 | ELMWOOD CALVIN STATION | | | SYRACUSE | NY | 13205 | |
| WERTS, AARON | | 105 ELK ST | | | | SYRACUSE | NY | 13205 | |
| WERTZ BRADLEY | | 17503 DALTON COURT | | | | NOBLESVILLE | IN | 46060 | |
| WERTZ GARY D | | 1524 N MARKET ST | | | | KOKOMO | IN | 46901-2370 | |
| WERTZ STEVEN | | 1106 S 725 W | | | | GOLDSMITH | IN | 46045 | |
| WERTZ, STEVEN A | | 1106 S 725 W | | | | GOLDSMITH | IN | 46045 | |
| WES GARDE COMPONENTS | GREG | 300 ENTERPRISE DR | | | | WESTERVILLE | OH | 43081 | |
| WES GARDE COMPONENTS GROUP INC | | 190 ELLIOTT ST | | | | HARTFORD | CT | 06114 | |
| WES GARDE COMPONENTS GROUP INC | | 3815 INDUSTRY BLVD | | | | LAKELAND | FL | 33811 | |
| WES GARDE COMPONENTS GROUP INC | | 4301 RIDER TRAIL STE 300 | | | | EARTH CITY | MO | 63045 | |
| WES GARDE COMPONENTS GROUP INC | | 6230 N BELT LINE RD STE 320 | | | | IRVING | TX | 75063-2657 | |
| WES GARDE COMPONENTS GROUP INC | | MIDWEST SWITCH AND CONTROLS | 4301 RIDER TRL STE 300 | | | EARTH CITY | MO | 63045 | |
| WES GARDE COMPONENTS GROUP INC | ACCOUNTS PAYABLE | 75 LOCUST ST | | | | HARTFORD | CT | 06114 | |
| WES GARDE COMPONENTS GROUP INC | MARK BOUNGIRNO | 6230 N BELTLINE RD STE 320 | | | | IRVING | TX | 75063 | |
| WES GARDE COMPONENTS GROUP INCATTN MARK BOUNGIRNO | | 6230 N BELT LINE RD STE 320 | | | | IRVING | TX | 75063-2657 | |
| WES GARDE COMPONENTS GRP IN | | 190 ELLIOTT ST | | | | HARTFORD | CT | 06114 | |
| WES HOLSAPPLE AND ASSOCIATES | | INC | 660 LAKELAND EAST DR | STE 408 | | JACKSON | MS | 39208 | |
| WES HOLSAPPLE AND ASSOCIATES | | INC | 863 CENTRE ST | STE D | | RIDGELAND | MS | 39157-4500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WES PRO FLEET SERVICES INC | | 52188 VAN DYKE STE 212 | | | | SHELBY TOWNSHIP | MI | 48316 | |
| WES T RANS LTD | | 515 OAK POINT HWY | | | | WINNIPEG | MB | R2R 1V2 | CANADA |
| WES TECH AUTOMATION SOLUTIONS LLC | | 720 DARTMOUTH LN | | | | BUFFALO GROVE | IL | 60089-6902 | |
| WES TECH INC | | WES TECH AUTOMATION | 720 DARTMOUTH AVE | | | BUFFALO GROVE | IL | 60089-690 | |
| WES TECH INC | | WES TECH AUTOMATION | 720 DARTMOUTH LN | | | BUFFALO GROVE | IL | 60089-6902 | |
| WES TECH INC EFT | | 720 DARTMOUTH LN | | | | BUFFALO GROVE | IL | 60089 | |
| WES TECH INC EFT | | 720 DARTMOUTH LN | NTE 0006230955591 | | | BUFFALO GROVE | IL | 60089 | |
| WESBELL AUTOMOTIVE SERVICES | | 3327 RANGER RD | | | | LANSING | MI | 48906-2726 | |
| WESBELL DEDICATED ASSEMBLY LTD | | DIV OF WESBELL GROUP OF CO INC | 2702 WECK DR | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| WESBELL DEDICATED ASSEMBLY LTD DIV OF | | | | | | | | | |
| WESBELL GROUP OF CO INC | | PO BOX 12833 | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| WESBELL GROUP OF COMPANIES | | 2365 MATHESON BLVD | | | | MISSISSAUGA | ON | L4W 5C2 | CANADA |
| WESBELL GROUP OF COMPANIES INC | | 2365 MATHESON BLVD E | | | | MISSISSAUGA | ON | L4W 5C2 | CANADA |
| WESBELL INTERNATIONAL | | 2365 MATHESON BLVD E | | | | MISSISSAUGA | ON | L4W 5C2 | CANADA |
| WESBROOKS BILLIE J | | 305A AVONDALE DR | | | | CLINTON | MS | 39056-3469 | |
| WESBROOKS INC | | 2012 SHEPPARD ACCESS RD | | | | WICHITA FALLS | TX | 76304 | |
| WESBROOKS INC | | 2012 SHEPPARD ACCESS RD | | | | WICHITA FALLS | TX | 76307 | |
| WESBROOKS INC | | PO BOX 534 | | | | WICHITA FALLS | TX | 76307 | |
| WESBY ALLEN | | 1502 PENNYLANE SE | | | | DECATUR | AL | 35601-4538 | |
| WESCAST INDUSTRIES INC | | 150 SAVANNAH OAKS DR | | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| WESCAST INDUSTRIES INC | | PO BOX 1600 | | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| WESCAST INDUSTRIES INC | | 6300 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| WESCAST INDUSTRIES INC | | WESCAST USA | 6300 18 1 2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| WESCHLER INSTRUMENTS | | 16900 FOLTZ PKWY | TRANSCAT | | | STRONGSVILLE | OH | 44149-5520 | |
| WESCHLER INSTRUMENTS | | PO BOX 931422 | | | | CLEVELAND | OH | 44193-0512 | |
| WESCO AEROSPACE BEARING GRP | | 2265 WARD AVE UNIT C | | | | SIMI VALLEY | CA | 93065 | |
| WESCO DISTRIBUTION | JON HANGER | 6883 E 47TH AVE DR | | | | DENVER | CO | 80216 | |
| WESCO DISTRIBUTION | JON HANGER | PO BOX 802578 | | | | CHICAGO | IL | 60680-2578 | |
| WESCO DISTRIBUTION | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| WESCO DISTRIBUTION | TERRI SMITH | 2080 WINNERS CIRCLE | | | | DAYTON | OH | 45404 | |
| WESCO DISTRIBUTION | VANESSA COOPER | 566 BEAUREGARD ST | | | | MOBILE | AL | 36603 | |
| WESCO DISTRIBUTION INC | | 120 GALLERIA | | | | CHEEKTOWAGA | NY | 14225 | |
| WESCO DISTRIBUTION INC | | 1523 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2823 | |
| WESCO DISTRIBUTION INC | | 2080 WINNERS CIR | | | | DAYTON | OH | 45404 | |
| WESCO DISTRIBUTION INC | | 225 WEST STATION SQUARE DR | STE 700 | | | PITTSBURGH | PA | 15219 | |
| WESCO DISTRIBUTION INC | | 225 W STATION SQUARE DR STE 700 | | | | PITTSBURGH | PA | 15219 | |
| WESCO DISTRIBUTION INC | | 225 W STATION SQUARE DR STE 70 | | | | PITTSBURGH | PA | 15219 | |
| WESCO DISTRIBUTION INC | | 2857 ENTERPRISE CT | | | | SAGINAW | MI | 48603 | |
| WESCO DISTRIBUTION INC | | 408 E ANTIETAM ST | | | | HAGERSTOWN | MD | 21740 | |
| WESCO DISTRIBUTION INC | | 500 NORTH PENN | | | | OKLAHOMA CITY | OK | 73107 | |
| WESCO DISTRIBUTION INC | | 5200 HIGHLAND PKY | | | | SMYRNA | GA | 30082 | |
| WESCO DISTRIBUTION INC | | 6510A GATEWAY BLVD E | | | | EL PASO | TX | 79905-2017 | |
| WESCO DISTRIBUTION INC | | ENGLEWOOD ELECTRIC | 716 BELVEDERE DR | | | KOKOMO | IN | 46901 | |
| WESCO DISTRIBUTION INC | | ENGLEWOOD ELECTRICAL SUPPLY DI | 125 N TECUMSEH ST | | | ADRIAN | MI | 49221 | |
| WESCO DISTRIBUTION INC | | ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 530409 | | | ATLANTA | GA | 30353 | |
| WESCO DISTRIBUTION INC | | ENGLEWOOD ELECTRIC SUPPLIES | 813 GILHARBIN INDUSTRIAL BLVD | | | VALDOSTA | GA | 31601 | |
| WESCO DISTRIBUTION INC | | ENGLEWOOD ELECTRIC SUPPLY CO | 6331 E 30TH ST | | | INDIANAPOLIS | IN | 46219 | |
| WESCO DISTRIBUTION INC | | FMLY ACE ELECTRIC SUPPLY CC | 5911 PHILLIPS HWY | | | JACKSONVILLE | FL | 32247-5100 | |
| WESCO DISTRIBUTION INC | | INDUSTRIAL ELECTRIC SUPPLY CO | 2812 5TH AVE S | IRONDALE INDUSTRIAL PK | | BIRMINGHAM | AL | 35210 | |
| WESCO DISTRIBUTION INC | | PO BOX 890914 | | | | DALLAS | TX | 75389-0914 | |
| WESCO DISTRIBUTION INC | | PO BOX 96699 | | | | CHICAGO | IL | 60693-6699 | |
| WESCO DISTRIBUTION INC | | W229 N 1420 WESTWOOD DR STE L | | | | WAUKESHA | WI | 53186 | |
| WESCO DISTRIBUTION INC | | WESCO | 1029 EDWARDS RD | | | PARSIPPANY | NJ | 07054 | |
| WESCO DISTRIBUTION INC | | WESCO | 1161 E GLENDALE AVE | | | SPARKS | NV | 89431 | |
| WESCO DISTRIBUTION INC | | WESCO | 120 GALLERIA | | | CHEEKTOWAGA | NY | 14225 | |
| WESCO DISTRIBUTION INC | | WESCO | 125 32ND ST S | | | BIRMINGHAM | AL | 35233-3019 | |
| WESCO DISTRIBUTION INC | | WESCO | 125 E MURRAY ST | | | FORT WAYNE | IN | 46803 | |
| WESCO DISTRIBUTION INC | | WESCO | 1333 STATE COLLEGE PKY | | | ANAHEIM | CA | 92806 | |
| WESCO DISTRIBUTION INC | | WESCO | 1342 W 4TH ST | | | MANSFIELD | OH | 44906 | |
| WESCO DISTRIBUTION INC | | WESCO | 13535 F ST | | | OMAHA | NE | 68137-1109 | |
| WESCO DISTRIBUTION INC | | WESCO | 1400 FORT NEGLEY BLVD | | | NASHVILLE | TN | 37203 | |
| WESCO DISTRIBUTION INC | | WESCO | 1523 MOUNT READ BLVD | | | ROCHESTER | NY | 14606 | |
| WESCO DISTRIBUTION INC | | WESCO | 1535 WILKINSON ST | | | SHREVEPORT | LA | 71103 | |
| WESCO DISTRIBUTION INC | | WESCO | 2080 WINNERS CIR | | | DAYTON | OH | 45404 | |
| WESCO DISTRIBUTION INC | | WESCO | 2100 HARDING HWY | | | LIMA | OH | 45802 | |
| WESCO DISTRIBUTION INC | | WESCO | 2301 E TRUMAN RD | | | KANSAS CITY | MO | 64127 | |
| WESCO DISTRIBUTION INC | | WESCO | 2457 VALLEY ST | | | JACKSON | MS | 39204 | |
| WESCO DISTRIBUTION INC | | WESCO | 2505 BOULEVARD OF THE GENERALS NO 400 | | | NORRISTOWN | PA | 19403-3698 | |
| WESCO DISTRIBUTION INC | | WESCO | 2639 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| WESCO DISTRIBUTION INC | | WESCO | 2809 N WALNUT ST | | | MUNCIE | IN | 47303 | |
| WESCO DISTRIBUTION INC | | WESCO | 3443 GAMBRIT CIR | | | KALAMAZOO | MI | 49001 | |
| WESCO DISTRIBUTION INC | | WESCO | 4716 COMMERCIAL DR NW | | | HUNTSVILLE | AL | 35816 | |
| WESCO DISTRIBUTION INC | | WESCO | 4741 HINCKLEY INDUSTRIAL PKY | | | CLEVELAND | OH | 44109-6004 | |
| WESCO DISTRIBUTION INC | | WESCO 5115 | 737 OAKLAWN AVE | | | ELMHURST | IL | 60126 | |
| WESCO DISTRIBUTION INC | | WESCO | 5711 ENTERPRISE DR | | | LANSING | MI | 48911 | |
| WESCO DISTRIBUTION INC | | WESCO | 5 GERMAY DR | | | WILMINGTON | DE | 19804 | |
| WESCO DISTRIBUTION INC | | WESCO | 6010 SKYVIEW DR | | | TOLEDO | OH | 43612 | |
| WESCO DISTRIBUTION INC | | WESCO 6706 | 6510 GATEWAY E | | | EL PASO | TX | 79905 | |
| WESCO DISTRIBUTION INC | | WESCO | 724 PINE AVE | | | ALBANY | GA | 31701 | |
| WESCO DISTRIBUTION INC | | WESCO | 8431 SOUTH AVE BLDG 3 | | | YOUNGSTOWN | OH | 44514 | |
| WESCO DISTRIBUTION INC | | WESCO | 930 WILLIAMS AVE | | | COLUMBUS | OH | 43212-3851 | |
| WESCO DISTRIBUTION INC | BMOHR | 4111 WEST MITCHELL ST | STE 500 | | | MILWAUKEE | WI | 53215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | KIRKPATRICK & LOCKHART | | | | | | | | |
| WESCO DISTRIBUTION INC | NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| WESCO DISTRIBUTION INC | MARY DWYER | 6010 SKYVIEW DR. | | | | TOLEDO | OH | 43612 | |
| WESCO DISTRIBUTION INC | TERRI SMITH | 2080 WINNERS CIR | PO BOX 187 | | | DAYTON | OH | 45401 | |
| WESCO DISTRIBUTION INC EFT | A R | PO BOX 640859 | | | | PITTSBURGH | PA | 15264-0859 | |
| WESCO ENGLEWOOD | BRIAN HOPWOOD | 716 BELVEDERE DR. | | | | KOKOMO | IN | 46901 | |
| WESCO INTERNATIONAL INC | | 225 W STATION SQUARE DR STE 700 | | | | PITTSBURGH | PA | 15219 | |
| WESEMAN RALPH T | | 7575 AKRON RD | | | | LOCKPORT | NY | 14094-9309 | |
| WESENER GLENN | | 16763 PALOMINO DR | | | | HEMLOCK | MI | 48626 | |
| WESENICK WAYNE L | | 9244 N BRAY RD | | | | CLIO | MI | 48420-9766 | |
| WESGO INC | | WESGO DURAMIC | 26 MADISON RD | | | FAIRFIELD | NJ | 07004 | |
| WESGO METALS INC | | PO BOX 75379 | | | | CHARLOTTE | NC | 28275-0379 | |
| WESLEY COLLEGE | | PO BOX 1070 | | | | FLORENCE | MS | 39073 | |
| WESLEY DONALD | | 7223 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2204 | |
| WESLEY GWENDOLYN Y | | 2436 BURTON ST SE | | | | WARREN | OH | 44484-5215 | |
| WESLEY IRMA P | | 190 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 | |
| WESLEY JIMMY T | | 1605 TWIN OAKS DR | | | | CLINTON | MS | 39056-3940 | |
| WESLEY MARGARET | | 4221 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 | |
| WESLEY MICHAEL | | 18872 W SHARON RD | | | | OAKLEY | MI | 48649-8714 | |
| WESLEY MYRTIS Q | | PO BOX 65 | | | | SUMMIT | MS | 39666-0065 | |
| WESLEY THOMAS | | 279 PHEASANTS RUN DR | | | | WARREN | OH | 44484 | |
| WESLEY VICKI | | 1581 SUMMIT RD APT 28 | | | | CINCINNATI | OH | 45237 | |
| WESLOCK JEFFREY | | 12821 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| WESLOCK MICHELE | | 4547 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 | |
| WESMER RICHARD | | 2350 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 | |
| WESOLOWSKI BRANDON | | 1219 RODAO DR | | | | ESSEXVILLE | MI | 48732 | |
| WESOLOWSKI DEREK | | 1219 RODAO DR | | | | ESSEXVILLE | MI | 48732 | |
| WESS KATHLEEN | | 4070 BAYBERRY KNOLL | | | | RAVENNA | OH | 44266 | |
| WESSEL DAVID | | 608 MARSHA COURT | | | | KOKOMO | IN | 46902 | |
| WESSEL LINDA | | 710 E GRAND RIVER RD | | | | OWOSSO | MI | 48867 | |
| WESSELY LAWRENCE P | | 4145 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5911 | |
| WESSON BYRON | | PO BOX 41128 | | | | DALLAS | TX | 75241-0128 | |
| WESSON CHINENE | | 3596 D DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| WESSON DONNA | | 3405 UNIVERSITY BLVD E LOT19 | | | | TUSCALOOSA | AL | 35405 | |
| WESSON ROHSAUN | | 505 ELMHURST RD | | | | DAYTON | OH | 45417 | |
| WEST A THOMPSON | | 610 OPPERMAN DR | | | | EAGAN | MN | 55123 | |
| WEST AE PETROLEUM CO INC | | 445 SUNSHINE RD | | | | KANSAS CITY | KS | 66115 | |
| WEST AE PETROLEUM CO INC | | FAX 12 97 9136216521 | 445 SUNSHINE RD | | | KANSAS CITY | KS | 66115 | |
| WEST AE PETROLEUM CO INC | | PO BOX 15217 | | | | KANSAS CITY | KS | 66115 | |
| WEST AIR INTL | | 3655 C ST NE | | | | AUBURN | WA | 98002 | |
| WEST AMERICA GRAPHICS CORP | DAVE MATHES | 19682 DESCARTES FOOTHILL | | | | CA | 92610 | | |
| WEST ANGELA | | 70 BEAM DR APT K | | | | FRANKLIN | OH | 45005 | |
| WEST BAY DENTAL GROUP | | 800 S EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| WEST BEND TRANSIT & SERVICE CO | | 105 FOREST AVE | | | | WEST BEND | WI | 53095 | |
| WEST BEND TRANSIT AND SERVICE | | PO BOX 477 | | | | WEST BEND | WI | 53095 | |
| WEST BEND TRANSIT AND SERVICE CO | | PO BOX 477 | | | | WEST BEND | WI | 53095 | |
| WEST BOBBY | | 4535 N 75TH ST | | | | MILWAUKEE | WI | 53218-5435 | |
| WEST BRENDA | | PO BOX 22604 | | | | TUCSON | AZ | 85734 | |
| WEST BRIAN | | 1131 SILVERWOOD DR APT 198 | | | | ARLINGTON | TX | 76006-7065 | |
| WEST BRIAN | | 848 GORDON SMITH RD APT 8 | | | | HAMILTON | OH | 45013 | |
| WEST BRUCE | | 2875 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| WEST CALDWELL CALIBRATION LABS | | 1575 STATE RTE 96 | | | | VICTOR | NY | 14564 | |
| WEST CALDWELL CALIBRATION LABS | | INC | 1575 STATE ROUTE 96 | | | VICTOR | NY | 14564 | |
| WEST CARL | | 313 LETA AVE | | | | FLINT | MI | 48507 | |
| WEST CHARLES | | 628 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601 | |
| WEST CHARLES T | | 1901 WASHINGTON CREEK LN | | | | DAYTON | OH | 45458-2810 | |
| WEST CHERYL | | 2400 DELOACH ST | | | | MONROE | LA | 71202 | |
| WEST CHESTER H | | 2678 TYLERSVILLE RD | | | | HAMILTON | OH | 45015-1364 | |
| WEST CHESTER UNIVERSITY | | OFFICE OF THE BURSAR | EO BULL CTR ROOM 114 | S HIGH ST | | WEST CHESTER | PA | 19383 | |
| WEST CHESTER UNIVERSITY OFFICE OF THE BURSAR | | E.O. BULL CTR ROOM 114 | S HIGH ST | | | WEST CHESTER | PA | 19383 | |
| WEST CHRISTOPHER | | 6110 PINE CREEK CROSSING | | | | GRAND BLANC | MI | 48439 | |
| WEST CLIFFORD | | 3684 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| WEST COAST & ASSOCIATES | | 24951 OWENS LAKE CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| WEST COAST DIESEL SERVICE | | 65 CHAMBERLAIN ST | | | | SALINAS | CA | 93901 | |
| WEST COAST MEDIA | GEORGE OTSUKA | MULTI MEDIA PRODUCTION CO | 2700 LAKE MICHIGAN DR NW | | | GRAND RAPIDS | MI | 49504-5873 | |
| WEST COAST MEDIA INC | | 2700 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| WEST COAST PLASTICS EQUIPMENT | | 6122 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| WEST COAST PLASTICS EQUIPMENT | | INC | 8122 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| WEST COAST PLASTICS EQUIPMENT INC | | 6122 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-7487 | |
| WEST COAST QUARTZ CORP | JOANNETTE MCPHE | 1000 CORPORATE WAY | | | | FREMONT | CA | 94539 | |
| WEST COAST TRUCK SERVICE | | 201 W 18TH ST | | | | NATIONAL CITY | CA | 91950 | |
| WEST CORPORATION | | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| WEST CURTIS | | 525 IVY HILL CIR | | | | W CARROLLTON | OH | 45449-1715 | |
| WEST DANIEL | | 4513 W GREELY | | | | BROKEN ARROW | OK | 70412 | |
| WEST DANIEL | | | | | | CATOOSA | OK | 74015 | |
| WEST DANIEL J | | 4513 W GREELY ST | | | | BROKEN ARROW | OK | 74012 | |
| WEST DAVID | | 17346 W WESTWARD DR | | | | NEW BERLIN | WI | 53146 | |
| WEST DAVID J | | 8056 BANK ST RD | | | | BATAVIA | NY | 14020-9705 | |
| WEST DENNIS | | 389 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| WEST DOUGLAS | | 9877 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | |
| WEST ELECTRONICS INC | ACCOUNTS PAYABLE | PO BOX 577 | | | | POPLAR | MT | 59255 | |
| WEST END SERVICE INC | | 8600 FREDERICK RD | | | | ELLICOTT CITY | MD | 21043-4310 | |
| WEST EX INC | | PO BOX 15400 | | | | PHOENIX | AZ | 85060-5400 | |
| WEST FIRE SYSTEMS INC | | 12 AMITY ST | | | | SPENCERPORT | NY | 14559 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST FIRE SYSTEMS INC | | WEST FIRE & SECURITY | 24 WEST AVE | | | SPENCERPORT | NY | 14559 | |
| WEST FRANK | | 4178 W 300 S | | | | ANDERSON | IN | 46011-9489 | |
| WEST FRANKLIN | | 2088 RACEWAY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| WEST GAYLE A | | 4810 HICKORY PL | | | | TROTWOOD | OH | 45426 | |
| WEST GAYLE A | | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2149 | |
| WEST GEORGE A | | 8646 MANN RD | | | | TIPP CITY | OH | 45371-8770 | |
| WEST GEORGIA | | 230 E WHITWORTH ST | | | | HAZLEHURST | MS | 39083 | |
| WEST GERALD | | 1017 E FIRMIN ST | | | | KOKOMO | IN | 46902 | |
| WEST GLORIA J | | 1728 BEACON DR | | | | SAGINAW | MI | 48602-1010 | |
| WEST GORDON | | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9681 | |
| WEST GREGORY | | 524 MAIDEN LN | | | | ROCHESTER | NY | 14616-4147 | |
| WEST GROUP | ELAN SANDELIN | 610 OPPERMAN DR | | | | EAGAN | MN | 55123 | |
| WEST GROUP PAYMENT CTR | | ADD CHG 5 99 | PO BOX 64833 | RMT CHG 5 02 CP | | ST PAUL | MN | 55164-0833 | |
| WEST GROUP PAYMENT CTR | | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| WEST HARRY | | 2250 BROCKWAY DR | | | | HARRISON | MI | 48625-9430 | |
| WEST HEATHER | | 1012 MORSE AVE | | | | DAYTON | OH | 45420 | |
| WEST HH CO THE | | HH WEST CO | 505 N 22ND ST | | | MILWAUKEE | WI | 53233 | |
| WEST HIGHLAND PLAZA LLC | | 9440 ENTERPRISE DR | | | | MONEKA | IL | 60448 | |
| WEST HIGHLAND PLAZA LLC | ATTN MATTHEW RICK | 9440 ENTERPRISE DR | | | | MOKENA | IL | 60448 | |
| WEST HOUSTON VALVE & FITTING | | PO BOX 820186 | | | | HOUSTON | TX | 77282-0186 | |
| WEST INSTRUMENTS | | THE HYDE | | | | BRIGHTON | | BN2 4JU | UNITED KINGDOM |
| WEST IRVING DIE INC | | 1212 E 6TH ST | | | | SANDWICH | IL | 60548 | |
| WEST IRVING DIE INC | | 135 S LASALLE DEPT 4019 | | | | CHICAGO | IL | 60674-4019 | |
| WEST IRVING DIE INC | | SANDWICH ILLINOIS DIV | 1212 E 6TH ST | | | SANDWICH | IL | 60548 | |
| WEST IRVING DIE INC EFT | | 1212 E 6TH ST | | | | SANDWICH | IL | 60548 | |
| WEST IV MCHENRY | | 253 ALMOND AVE | | | | DAYTON | OH | 45417 | |
| WEST JAMES | | 11510 E 106TH ST N | | | | OWASSO | OK | 74055 | |
| WEST JAMES B | | 380 MOROSS RD | | | | GROSSE POINTE | MI | 48236-2941 | |
| WEST JEFFREY | | 3244 BEAUJARDIN | APT 1132 | | | LANSING | MI | 48910 | |
| WEST JOANNE E | | 2511 KELLY ST | | | | PERU | IN | 46970-8739 | |
| WEST JOHN | | 7165 W 550 N | | | | SHARPSVILLE | IN | 46068 | |
| WEST JOHN D | | 537 HORSESHOE BEND RD | | | | OCILLA | GA | 31774-3142 | |
| WEST JOSEF | | 411 Y ST | | | | PIQUA | OH | 45356 | |
| WEST JR  LARRY | | 5420 NORTHFIELD CT APT NO 3 | | | | SAGINAW | MI | 48601 | |
| WEST JR CHARLES H | | 2760 BLUE ROCK DR | | | | BEAVERCREEK | OH | 45434-6410 | |
| WEST JR DAVID | | 188 GILBERT AVE | | | | FAIRBORN | OH | 45324 | |
| WEST JR JAMES B | | PO BOX 1361 | | | | ANDERSON | IN | 46015-1361 | |
| WEST JR JIMMY D | | RT 1 BOX 1167 | | | | STRANG | OK | 74367 | |
| WEST JR LAWRENCE | | 1214 BEECHWOOD DR | | | | ANDERSON | IN | 46012 | |
| WEST JULIE | | 2036 STAHLWOOD DR | | | | SANDUSKY | OH | 44870 | |
| WEST KELLY | | 250 MEDFORD ST | | | | DAYTON | OH | 45410 | |
| WEST KL AVENUE LANDFILL JOINT | | DEFENSE GRP ADD CHG 6 97 | C O J FERROLI DYKEMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | GRAND RAPIDS | MI | 49503 | |
| WEST KL AVENUE LANDFILL JOINT DEFENSE GRP | | C/O J FERROLI DYKEMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503 | |
| WEST KL AVENUE LANDFILL SITE | | JOINT DEFENSE GROUP | C O M KELLY VARNUM RIDDERING | PO BOX 352 | | GRAND RAPIDS | MI | 49501-0352 | |
| WEST L | | 106 HAMAKER ST SW | | | | DECATUR | AL | 35603 | |
| WEST LARRY | | 1031 DIXON RD | | | | HAZLEHURST | MS | 39083 | |
| WEST LARRY | | 1241 STEPHENS ST | | | | MIAMISBURG | OH | 45342-1745 | |
| WEST LARRY WADE | | 1241 STEPHENS ST | | | | MIAMISBURG | OH | 45432 | |
| WEST LAWRENCE | | 317 RAMBLING RD | | | | EAST AMHERST | NY | 14051 | |
| WEST LIBERTY STATE COLLEGE | | BUSINESS OFFICE | PO BOX 295 | | | WEST LIBERTY | WV | 26074-0295 | |
| WEST MAMIE B | | 1037 OWEN ST | | | | SAGINAW | MI | 48601-2548 | |
| WEST MARK | | 1469 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| WEST MARK | | 6022 NEW LOTHROP RD | | | | CORUNNA | MI | 48817 | |
| WEST MARK J | | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2149 | |
| WEST MARK T | | 12605 E 79TH ST N | | | | OWASSO | OK | 74055 | |
| WEST MATTIE L | | 5467 N 56TH ST | | | | MILWAUKEE | WI | 53218-3219 | |
| WEST MICHAEL EDWARD | | 4401 REDMOND DR BLDG 19NO 103 | | | | LONGMONT | CO | 80503 | |
| WEST MICHAEL R | | 8719 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| WEST MICHIGAN AUTOMOTIVE STEEL | | PO BOX 218 | | | | BELDING | MI | 48809 | |
| WEST MICHIGAN ELECTRICAL JATC | | 140 N 64TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| WEST MICHIGAN GLASS BLOCK | | 2131 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| WEST MICHIGAN GLASS BLOCK | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WEST MICHIGAN HEALTH & SAFETY | | 1241 RIDGE CREEK TRL NE | | | | ADA | MI | 49301-8818 | |
| WEST MICHIGAN HEALTH AND SAFETY | | 1241 RIDGE CREEK TRL NE | | | | ADA | MI | 49301-8818 | |
| WEST MICHIGAN HYDRAULICS INC | | WMH FLUIDPOWER | 862 LENOX | | | PORTAGE | MI | 49024 | |
| WEST MICHIGAN IND SALES CO | | 3415 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| WEST MICHIGAN INDUSTRIAL SALES | | PROGRESSIVE AUTOMATION | 3415 ROGER B CHAFFEE MEM DR SE | STE 20 | | GRAND RAPIDS | MI | 49548-2350 | |
| WEST MICHIGAN PDI | | PO BOX 1103 | | | | GRAND RAPIDS | MI | 49501-1103 | |
| WEST MICHIGAN SCALE CO | | 943 INDUSTRIAL PKY | | | | PLAINWELL | MI | 49080-1448 | |
| WEST MICHIGAN SCALE CO INC | | 943 INDUSTRIAL PKWY | ADD CHG 08 30 04 AH | | | PLAINWELL | MI | 49080 | |
| WEST MICHIGAN SCALE CO INC | | 943 INDUSTRIAL PKWY | | | | PLAINWELL | MI | 49080 | |
| WEST MICHIGAN SCALE CO INC | | 943 INDUSTRIAL PKWY | | | | PLAINWELL | MI | 49080-140 | |
| WEST MICHIGAN SPLINE INC | | 156 MANUFACTURERS DR | | | | HOLLAND | MI | 49424 | |
| WEST MICHIGAN SPLINE INC | | 156 MANUFACTURES DR | | | | HOLLAND | MI | 49424 | |
| WEST MICHIGAN TAG & LABEL INC | | 49 COLDBROOK NE | | | | GRAND RAPIDS | MI | 49503 | |
| WEST MICHIGAN TOOL & DIE | | 1007 NICKERSON AVE | | | | BENTON HARBOR | MI | 49022 | |
| WEST MICHIGAN TOOL AND DIE | | 1007 NICKERSON AVE | | | | BENTON HARBOR | MI | 49022 | |
| WEST MIDLANDS INSTRUMENTS | | CALTHROPE INDUSTRIAL PK | REGINA DR WALSALL RD PERRY BAR | B42 1BZ BIRMINGHAM | | GREAT BRITIAN | | | UNITED KINGDOM |
| WEST MIDLANDS INSTRUMENTS CALTHROPE INDUSTRIAL PARK | | REGINA DR WALSALL RD PERRY BAR | B42 1BZ BIRMINGHAM | | | GREAT BRITIAN | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST MILTON | | 1451 UNION ST EXT NE | | | | BROOKHAVEN | MS | 39601 | |
| WEST MIRANDA | | 2318 STONEFIELD | | | | FLUSHING | MI | 48433 | |
| WEST MITCHELL | | 1338 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2070 | |
| WEST NAKILIA | | 1831 ROBERT LN NE | | | | WARREN | OH | 44483 | |
| WEST OIL CO INC | | 431 BANKHEAD HWY | | | | WINFIELD | AL | 35594-5417 | |
| WEST OIL CO INC | | 740 MAPLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| WEST OIL COMPANY INC | | 435 BANKHEAD HWY | | | | WINFIELD | AL | 35594 | |
| WEST OIL COMPANY INC | | PO BOX 489 | | | | WINFIELD | AL | 35594 | |
| WEST OLIVIA | | 111 DAFFODIL TRAIL | | | | ROCHESTER | NY | 14626 | |
| WEST PATRICK | | 64 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 | |
| WEST PAUL | | 2030 N OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661 | |
| WEST PAYMENT CENTER | | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| WEST PAYMENT CENTER | | THOMSON WEST | PO BOX 64833 | | | ST PAUL | MN | 55164-0833 | |
| WEST PAYMENT CTR | | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| WEST PLEX CORP | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 | |
| WEST PLEX CORP | | LOCKBOX 225 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| WEST POST MANAGEMENT CO | | 400 POST AVE | | | | WESTBURY | NY | 11590 | |
| WEST PUBLISHING COMPANY | | 4-11427E+008 | PO BOX 64526 | | | ST PAUL | MN | 55164-0526 | |
| WEST PUBLISHING COMPANY | | PO BOX 64526 | | | | ST PAUL | MN | 55164-0526 | |
| WEST PUBLISHING CORP | | WEST GROUP | 535 GRISWOLD ST | BUHL BUILDING STE 2340 | | DETROIT | MI | 48226 | |
| WEST PUBLISHING CORPORATION | THOMSON WEST OR WEST GROUP OR WEST | 620 OPPERMAN DR | | | | EAGAN | MN | 55123 | |
| WEST R | | 5823 NORTHWESTERN AVE | | | | RACINE | WI | 53406-1417 | |
| WEST RICK | | 8528 CHAPMAN RD | | | | GASPORT | NY | 14067 | |
| WEST RISA | | 3684 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| WEST RITA | | 248 TOWSON AVE | | | | WARREN | OH | 44483 | |
| WEST RIVER INTERNATIONAL | | 2530 DEADWOOD | | | | RAPID CITY | SD | 57702-0351 | |
| WEST ROBERTA A | | 128 THORNCLIFF RD | | | | SPENCERPORT | NY | 14559-2130 | |
| WEST ROLEDA | | 111 W MARENGO AVE | | | | FLINT | MI | 48505 | |
| WEST ROOFING SYSTEMS INC | | 121 COMMERCE DR | | | | LAGRANGE | OH | 44050-9491 | |
| WEST ROOFING SYSTEMS INC | | 121 COMMERCE ST | | | | LAGRANGE | OH | 44050 | |
| WEST ROOFING SYSTEMS INC EFT | | 121 COMMERCE DR PO BOX 505 | | | | LAGRANGE | OH | 44050 | |
| WEST ROOFING SYSTEMS INC EFT | | PO BOX 505 | | | | LAGRANGE | OH | 44050 | |
| WEST SANITATION SERVICES | | 6392 DONCASTER AVE | | | | PARMA | OH | 44129 | |
| WEST SANITATION SERVICES INC | | 3882 DEL AMO BLVD STE 602 | | | | TORRANCE | CA | 90503 | |
| WEST SHORE EXPRESS INC 1999 | | 15896 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417 | |
| WEST SHORE EXPRESS INC 1999 | | PO BOX 786 | | | | GRAND HAVEN | MI | 49417 | |
| WEST SHORE FIRE INC | | PO BOX 188 | | | | ALLENDALE | MI | 49401 | |
| WEST SHORE SERVICES INC | | 6620 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401 | |
| WEST SIDE AUTO CREDIT UNION | | G 3381 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| WEST SIDE AUTO EMP FED CR UNION | | G3381 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| WEST SIDE AUTO EMPL FED CR UN | | ACCT OF MATTHEW JENNINGS | CASE SCA-92-89 | | | | | 36680-6781 | |
| WEST SIDE AUTO EMPL FED CR UN ACCT OF MATTHEW JENNINGS | | CASE SCA 92 89 | | | | | | | |
| WEST SIDE AUTO EMPLOYE CR UN | | ACCT OF GARY K GEORGE | CASE GCA-91-601 | G 3381 VAN SLYKE RD | | FLINT | MI | 37346-3880 | |
| WEST SIDE AUTO EMPLOYE CR UN ACCT OF GARY K GEORGE | | CASE GCA 91 601 | G 3381 VAN SLYKE RD | | | FLINT | MI | 48507 | |
| WEST SIDE AUTO EMPLOYEES CR UN | | ACCT OF MILTON THOMPSON | CASE SCA 94 71 | G 3381 VAN SLYKE RD | | FLINT | MI | 37756-1941 | |
| WEST SIDE AUTO EMPLOYEES CR UN ACCT OF MILTON THOMPSON | | CASE SCA 94 71 | G 3381 VAN SLYKE RD | | | FLINT | MI | 48507 | |
| WEST SIDE ELECTRIC SUPPLY CO | | 1530 N LA FOX ST | | | | SOUTH ELGIN | IL | 60177-1249 | |
| WEST SIDE ELECTRIC SUPPLY INC | | 1530 N LAFOX ROUTE 31 | | | | SOUTH ELGIN | IL | 60177 | |
| WEST SIDE INDUSTRIAL SPLY | KAY HELMAMM FAX 847 931 0023 | 1530 NORTH LAFOX | | | | SOUTH ELGIN | IL | 60177 | |
| WEST SIDE INDUSTRIAL SPLY | LOIS TROY FAX 847 931 0023 | 1530 NORTH LAFOX | | | | SOUTH ELGIN | IL | 60177 | |
| WEST SIDE METAL DOOR CORP | | 190 MOODY ST | | | | LUDLOW | MA | 01056 | |
| WEST SIDE METAL DOOR CORP | | 190 MOODY ST | | | | LUDLOW | MA | 01056-1230 | |
| WEST SIDE SAND BLASTING CO | | 13775 BUENA VISTA | | | | DETROIT | MI | 48227 | |
| WEST SIDE SAND BLASTING CO | | 13775 W BUENA VISTA ST | | | | DETROIT | MI | 48227-3114 | |
| WEST SIDE SAND BLASTING CO EFT | | 13775 BUENA VISTA | | | | DETROIT | MI | 48227 | |
| WEST SUBURBAN HOSPTIAL MED CNT | | ACCT OF WARREN MC GREW SR | CASE 94M1-170290 | 225 W WASHINGTON 28TH FLR | | CHICAGO | IL | 42890-7839 | |
| WEST SUBURBAN HOSPTIAL MED CNT ACCT OF WARREN MC GREW SR | | CASE 94M1 170290 | 225 W WASHINGTON 28TH FLR | | | CHICAGO | IL | 60606 | |
| WEST SUNNY | | 105 N 750 W | | | | KOKOMO | IN | 46901 | |
| WEST TENN EXPRESS INC | | 58 TRUCK CTR DR | | | | DAYTON | OH | 38305 | |
| WEST TEQUILA | | 2404 PHOENIX ST | | | | SAGINAW | MI | 48601 | |
| WEST TERRY A | | 18812 CLARKRANGE HWY | | | | MONTEREY | TN | 38574 | |
| WEST TERRY E | | 128 THORNCLIFF RD | | | | SPENCERPORT | NY | 14559-2130 | |
| WEST TEXAS A AND M UNIVERSITY | | BOX 999 | | | | CANYON | TX | 79016-0001 | |
| WEST TEXAS CONTAINER CORP | | 6601 S PALO VERDE RD | | | | TUCSON | AZ | 85706-5044 | |
| WEST TEXAS CONTAINER CORP | | 6956 MARKET AVE | | | | EL PASO | TX | 79915 | |
| WEST TEXAS DOORS LLC | | 125 FLECHA LN NO B | | | | LAREDO | TX | 78045-7005 | |
| WEST TRAVIS | | 230 S BROWN SCHOOL RD APT A | | | | VANDALIA | OH | 45377 | |
| WEST TRAX APPLICATIONS LLC | GREGG PETERSON | 4521 CAMPUS DR | STE 303 | | | IRVINE | CA | 92612 | |
| WEST VALLEY OCC CTR | | STUDENT BODY  ACCT PAY | 6200 WINNETKA AVE | | | WOODLAND HILLS | CA | 91367 | |
| WEST VALLEY STAFFING | CHARLIE REYNOLDS | 390 POTRERO AVE | | | | SUNNYVALE | CA | 94085 | |
| WEST VALLEY STAFFING GROUP | | 390 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4116 | |
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | | SAN JOSE | CA | 95161-9212 | |
| WEST VIRGINIA | | 1635 HAMILTON ST SW | | | | WARREN | OH | 44485-3526 | |
| WEST VIRGINIA CHAMBER OF COMMERCE | | | PO BOX 2789 | | | CHARLESTON | WV | 25930-2789 | |
| WEST VIRGINIA DEPT OF TAX  & REVENUE | | | INTERNAL AUDITING DIVISION | PO BOX 2666 | | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA DEPT OF TAX AND REVENUE | | INTERNAL AUDITING DIVISION | PO BOX 2666 | | | CHARLESTON | WV | 25330-2666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA POLYMER | | CORP | 128 INDUSTRIAL PK RD | | | MILLWOOD | WV | 25262 | |
| WEST VIRGINIA POLYMER CORP | | PO BOX 409 | | | | MILLWOOD | WV | 25262-0409 | |
| WEST VIRGINIA POLYMER CORP | | 128 INDUSTRIAL PK RD | | | | MILLWOOD | WV | 25262 | |
| WEST VIRGINIA POLYMER CORP | ACCOUNTS PAYABLE | 128 INDUSTRIAL PK RD | | | | MILLWOOD | WV | 25262 | |
| WEST VIRGINIA POLYMER CORP | PHILIP D LAMBETH | HARKEY LAMBETH LLP | 1043 E MOREHEAD ST STE 300 | | | CHARLOTTE | NC | 28204 | |
| WEST VIRGINIA POLYMER CORP | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| WEST VIRGINIA POLYMER CORPORATION | | 128 INDUSTRIAL LN | | | | MILLWOOD | WV | 25262-9704 | |
| WEST VIRGINIA POLYMER EFT | | CORP | 128 INDUSTRIAL PK RD | | | MILLWOOD | WV | 25262 | |
| WEST VIRGINIA SECRETARY | | OF STATE | BLDG 1 ROOM 157K | 1900 KANAWHA BLVD EAST | | CHARLESTON | WV | 23505-0770 | |
| WEST VIRGINIA STATE COLLEGE | | PO BOX 368 | | | | INSTITUTE | WV | 25112 | |
| WEST VIRGINIA STATE OF | | PO BOX 11895 | | | | CHARLESTON | WV | 25339-1895 | |
| WEST VIRGINIA UNIVERSITY | | BURSARS OFFICE | PO BOX 6003 | | | MORGANTOWN | WV | 26506-6003 | |
| WEST VIRGINIA WESLEYAN COLLEGE | | COLLEGE AVE | | | | BUCKHANNON | WV | 26201 | |
| WEST WANDA | | 5530 AUTUMN WOODS DR APT 10 | | | | TROTWOOD | OH | 45426 | |
| WEST WILMA | | 253 ALMOND AVE | | | | DAYTON | OH | 45417 | |
| WEST, ANTHONY | | 1037 OWEN ST | | | | SAGINAW | MI | 48601 | |
| WEST, JOHN G | | 7165 W 550 N | | | | SHARPSVILLE | IN | 46068 | |
| WEST, LAWRENCE P | | 317 RAMBLING RD | | | | EAST AMHERST | NY | 14051 | |
| WEST, MARK H | | 6022 NEW LOTHROP RD | | | | CORUNNA | MI | 48817 | |
| WEST, NAKISHA | | 27 HARMONY ST | | | | SAGINAW | MI | 48601 | |
| WEST, NATHAN | | 13 SPRINGDALE R | | | | AVON | NY | 14414 | |
| WEST, SUNNY | | 3403 W 100 N | | | | KOKOMO | IN | 46901 | |
| WESTAFF | | WSS OF CADILLAC MI INC | 924 W 13TH ST | | | CADILLAC | MI | 49601 | |
| WESTAFF INC | | 924 W 13TH ST | | | | CADILLAC | MI | 49601 | |
| WESTAFF WSS OF CADILLAC MI INC | | PO BOX 7247 7815 | | | | PHILADELPHIA | PA | 19170-7815 | |
| WESTAMERICA GRAPHICS CORP | | 19682 DESCARTES | | | | FOOTHILL RANCH | CA | 92610 | |
| WESTARK COMMUNITY COLLEGE | | BUSINESS OFFICE | PO BOX 3649 | | | FORT SMITH | AR | 72913 | |
| WESTBELD DANIEL W | | 1835 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-7120 | |
| WESTBERG CLAYTON A | | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| WESTBROCK CHRISTOPHER | | 7334 CINNAMON WOODS | | | | WESTCHESTER | OH | 45069 | |
| WESTBROOK JIMMIE | | 263 LYNDENGLEN | APT 204 | | | ANN ARBOR | MI | 48103 | |
| WESTBROOK MFG INC | | 600 N IRWIN ST | | | | DAYTON | OH | 45403 | |
| WESTBROOK MFG INC EFT | | ATTENTION MRS DOVE | 600 N IRWIN ST | | | DAYTON | OH | 45403 | |
| WESTBROOK MITCHELL | | 1865 WELLMAN DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| WESTBROOK NELDA | | 2171 JACKSON LIBERTY RD | | | | WESSON | MS | 39191 | |
| WESTBROOK RAY | | 1920 HUNTINGTON | | | | GROSS POINT WOODS | MI | 48236 | |
| WESTBROOK, MARY | | 2208 11TH ST SE | | | | DECATUR | AL | 35601 | |
| WESTBROOKS CHARLES | | PO BOX 1104 | | | | GARDENA | CA | 90249-0104 | |
| WESTBURNE ELECTRIC SUPPLY | | 701 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| WESTBURNE SUPPLY INC | | WEHLE ELECTRIC CO DIV | 1344 UNIVERSITY AVE STE 5000 | | | ROCHESTER | NY | 14607 | |
| WESTBURY VILLAGE | | 201 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| WESTBURY VILLAGE | | PO BOX 2033 | | | | SOUTHFIELD | MI | 48307 | |
| WESTBY JR ROBERT | | 3275 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| WESTBY JR, ROBERT A | | 3275 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| WESTCHESTER BUSINESS INSTITUTE | | 325 CENTRAL AVE | PO BOX 710 | | | WHITE PLAINS | NY | 10606 | |
| WESTCHESTER COMMUNITY COLLEGE | | 75 GRASSLANDS RD | | | | VALHALLA | NY | 10595 | |
| WESTCHESTER CONSULTING GROUP | | LLC | 1441 MONTEREY BLVD STE 100 | | | HERMOSA BEACH | CA | 90254 | |
| WESTCHESTER COUNTY SCU | | ACCT OF JOHN HAIRSTON | CASE AW85596Q1 | PO BOX 15355 | | ALBANY | NY | 23762-0999 | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | | ALBANY | NY | 12212 | |
| WESTCHESTER COUNTY SCU ACCT OF JOHN HAIRSTON | | CASE AW85596Q1 | PO BOX 15355 | | | ALBANY | NY | 12212 | |
| WESTCHESTER COUNTY SHERIFF | | 110 GROVE ST | | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER CTY SUPPORT COLL | | FOR ACCT OF J D LORUSSO | CASEF-194-86 | PO BOX 15355 | | ALBANY | NY | 079348686 | |
| WESTCHESTER CTY SUPPORT COLL FOR ACCT OF J D LORUSSO | | CASEF 194 86 | PO BOX 15355 | | | ALBANY | NY | 12212-5755 | |
| WESTCHESTER EDUCATION CENTER | | 901 YORKCHESTER | | | | HOUSTON | TX | 77079 | |
| WESTCO DISTRIBUTION INC EFT | | FRMLY WESTINGHOUSE ELECTRIC | 4545 CHICKERING AVE | | | CINCINNATI | OH | 45232 | |
| WESTCOTT DOUGLAS | | 185 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094 | |
| WESTCOTT RICHARD J | | 13 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1007 | |
| WESTECH OPTICAL CORPORATION | JOHN CARLINO | 1387 FAIRPORT RD | BUILDING 900 STE C | | | FAIRPORT | NY | 14450 | |
| WESTECH OPTICAL CORPORATION | JOHN CARLINO | 28 WILLOW POND WAY | | | | PENFIELD | NY | 14526 | |
| WESTEK ELECTROSTATICS | | 701 S AZUSA AVE | | | | AZUSA | CA | 91702 | |
| WESTEK PRESENTATION SYSTEM | | 2465 CAMPUS DR | STE F | | | IRVINE | CA | 92612 | |
| WESTEN DIESEL FUEL INJ SERV | | 401 BRAECREST DR | | | | BRANDON | MB | R7C 1B1 | CANADA |
| WESTENBURG SR RICHARD E | | 3566 7 MILE RD | | | | BAY CITY | MI | 48706-9427 | |
| WESTENDORF PHILLIP | | 3885 DALE DR | | | | SAGINAW | MI | 48603 | |
| WESTENDORF WAYNE | | 3401 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | |
| WESTENFELD ROGER | | 10355 E POTTER RD | | | | DAVISON | MI | 48423 | |
| WESTER BRANDON | | 3019 MESMER AVE | | | | DAYTON | OH | 45410 | |
| WESTER CHARLES | | 6367 RAILROAD AVE BOX 15 | | | | CONESUS | NY | 14435 | |
| WESTER EBONY | | 3732 JUDY LN | | | | DAYTON | OH | 45405 | |
| WESTERBEKE | | | | | | TAUNTON | MA | 02780-7319 | |
| WESTERBY JANELLE | | 2930 E 94TH ST | | | | TULSA | OK | 74137 | |
| WESTERCAMP DAN | | PO BOX 311 | | | | FRANKENMUTH | MI | 48734 | |
| WESTERCAMP KENNETH L | | PO BOX 311 | | | | FRANKENMUTH | MI | 48734-0311 | |
| WESTERHOLD BRENDA S | | 5320 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 | |
| WESTERHOUSE PAUL E | | 26130 KINGS RD | | | | BONITA KIRINGS | FL | 34135-6558 | |
| WESTERLUND JEANNE E | | 313 HEWETT ST | | | | NEILLSVILLE | WI | 54456-1921 | |
| WESTERLY TIRE AND AUTOMOTIVE | JERRY DUNN | 8101 HWY 80 WESTA | | | | FORT WORTH | TX | 76116 | |
| WESTERN AIR PRODUCTS | | 1425 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| WESTERN AIR PRODUCTS | | 2207 E ELVIRA RD | | | | TUCSON | AZ | 85706 | |
| WESTERN ALLIED | | 12046 E FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| WESTERN ANALYTICAL LABS INC | GREGORY CONTI | 13744 MONTE VISTA AVE | | | | CHINO | CA | 91710-5512 | |
| WESTERN ATLAS INC | | LANDIS DIV OF WESTERN ATLAS | PO BOX 7777 W0760 | | | PHILADELPHIA | PA | 19175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN ATLAS INTERNATIONAL INCORPORATED | | 5605 DECKER LN | | | | AUSTIN | TX | 78724-5703 | |
| WESTERN AUTOMOTIVE | | 3309 WHITE PLAINS RD | | | | BRONX | NY | 10467 | |
| WESTERN BEAVER SCHOOL DISTRICT | | ACCT OF DEBORAH DONAHUE | 343 RIDGEMONT DR | | | MIDLAND | PA | 20342-4630 | |
| WESTERN BEAVER SCHOOL DISTRICT ACCT OF DEBORAH DONAHUE | | 343 RIDGEMONT DR | | | | MIDLAND | PA | 15059 | |
| WESTERN BELTING COMPANY | GREG BUSSEY | 3037 EAST 42ND AVE | | | | DENVER | CO | 80216 | |
| WESTERN BRANCH DIESEL INC | | 3100 MC CORKLE AVE BLDG 383 | | | | SOUTH CHARLESTON | WV | 25303 | |
| WESTERN BRANCH DIESEL INC | | PO BOX 7788 | | | | PORTSMOUTH | VA | 23707-0788 | |
| WESTERN CAROLINA UNIVERSITY | | FINANCIAL AID OFFICE | | | | CULLOWHEE | NC | 28723 | |
| WESTERN COMPONENTS | DALE | 871 F INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | |
| WESTERN CONS TECHNOLOGIES EFT | | 135 S LASALLE ST DEPT 2957 | | | | CHICAGO | IL | 60674-2957 | |
| WESTERN CONS TECHNOLOGIES EFT | | FMLY WESTERN RUBBER CO | 2800 E SWAGER DR MOVE EFT 10-1 | PO BOX 657 KS FR | | FREMONT | IN | 46737 | |
| WESTERN CONSOLIDATED TECH | | FMLY WESTERN RUBBER CO | 550 N FEATHERVALLEY RD | LOCKBOX 2957 | | FREMONT | IN | 46737 | |
| WESTERN CONSOLIDATED TECH INC | | PO BOX 657 | 700 W SWAGER DR | | | FREMONT | IN | 46737 | |
| WESTERN CONSOLIDATED TECHNOLOG | | 1425 LAKE AVE | | | | WOODSTOCK | IL | 60098-741 | |
| WESTERN CONSOLIDATED TECHNOLOG | | WCT FREMONT | 700 W SWAGER DR | | | FREMONT | IN | 46737 | |
| WESTERN CONSOLIDATED TECHNOLOGIES | | 135 S LASALLE ST | LOCKBOX 2957 | | | CHICAGO | IL | 60674-2957 | |
| WESTERN CONSOLIDATED TECHNOLOGIES | | 700 WEST SWAGER DR | | | | FREMONT | IN | 46737 | |
| WESTERN CONSOLIDATED TECHNOLOGIES | | PO BOX 657 | | | | FREMONT | IN | 46737 | |
| WESTERN CONSOLIDATED TECHNOLOGIES | WESTERN CONSOLIDATED TECHNOLOGIES | 135 S LASALLE ST | LOCKBOX 2957 | | | CHICAGO | IL | 60674-2957 | |
| WESTERN CONTROLS CO INC | | 709 N ROYALTY | | | | ODESSA | TX | 79761 | |
| WESTERN CONTROLS COMPANY INC | | 709 N ROYALTY | | | | ODESSA | TX | 79761 | |
| WESTERN CREDIT & COLL SERVICE INC | | 8383 NE SANDY 220 | | | | PORTLAND | OR | 97220 | |
| WESTERN CREDIT UNION | | 750 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| WESTERN CREDIT UNION EFT | | 750 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| WESTERN DIESEL FUEL INJ SERV | | 401 BRAECREST DR | | | | BRANDON | MB | R7C 1B1 | CANADA |
| WESTERN DISPOSAL SERVICES | TOM TADEWALD | DEPT 52 | | | | DENVER | CO | 80281-0052 | |
| WESTERN DISPOSAL SERVICES | TOM TADEWALD 303 444 2037 | 5880 BUTTE MILL RD | | | | BOULDER | CO | 80301 | |
| WESTERN DIVERSIFIED PLASTICS LLC | | 8100 NEPTUNE DR | | | | KALAMAZOO | MI | 49009 | |
| WESTERN ENGINEERED PRODUCTS | | INC | 4581 S LAPEER RD STE F | AD CHG PER LTR 04 15 05 GJ | | ORION TOWNSHIP | MI | 48359 | |
| WESTERN ENGINEERED PRODUCTS INC | | 540 N LAPEER RD 390 | | | | ORION TOWNSHIP | MI | 48362-1582 | |
| WESTERN ENGINEERED PRODUCTS LL | | 5324 SNYDER DR | | | | GRANDVILLE | MI | 49418 | |
| WESTERN ENVIRONMENTAL | | CORPORATION | 6820 ROOSEVELT AVE STE A | | | FRANKLIN | OH | 45005 | |
| WESTERN ENVIRONMENTAL CORP | | 6820 ROOSEVELT AVE | | | | FRANKLIN | OH | 45005 | |
| WESTERN ENVIRONMENTAL SHOTBLAS | | ADVANCED FL COATINGS | 1915 CIDER MILL RD | | | SALEM | OH | 44460 | |
| WESTERN ENVIRONMENTAL SHOTBLAS | | CORP DBA ADVANCED FL COATIN | 1915 CIDER MILL RD | | | SALEM | OH | 44460 | |
| WESTERN ENVIRONMENTAL SHOTBLASTING | | 1915 CIDER MILL RD | | | | SALEM | OH | 44460 | |
| WESTERN EXPRESS INC | | PO BOX 280958 | | | | NASHVILLE | TN | 37228 | |
| WESTERN EXPRESS INC | | PO BOX 305172 DEPT 54 | | | | NASHVILLE | TN | 37230-5172 | |
| WESTERN FIRE | | 1013 N 2ND ST | | | | JOHNSTOWN | CO | 80534 | |
| WESTERN FIRE EXTINGUISHER & SAFETY | GREG OR DIANE FREEHLING | 1013 N 2ND ST | | | | JOHNSTOWN | CO | 80534 | |
| WESTERN HIGH SCHOOL | | 2600 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| WESTERN ILLINOIS UNIVERSITY | | FOUNDATION ADD CHNG LTR MW | 1 UNIVERSITY CIRCLE | 303 SHERMAN HALL | | MACOMB | IL | 61455 | |
| WESTERN ILLINOIS UNIVERSITY FOUNDATION | | 1 UNIVERSITY CIRCLE | 303 SHERMAN HALL | | | MACOMB | IL | 61455 | |
| WESTERN IND TOOLING INC | | 14511 NE 87TH ST | | | | REDMOND | WA | 98052-3431 | |
| WESTERN INTEGRATED TECH | JIM REGAN | 13406 SE 32ND ST | | | | BELLEVUE | WA | 98005 | |
| WESTERN INTERMEDIATE SCHOOL | | 2600 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| WESTERN INTERNATIONAL | | UNIVERSITY | 9215 N BLACK CANYON HWY | | | PHOENIX | AZ | 85021 | |
| WESTERN INTERNATIONAL UNIV | | ONLINE CAMPUS | PO BOX 52026 | | | PHOENIX | AZ | 85072 | |
| WESTERN IOWA TECH COMMUNITY | | COLLEGE | PO BOX 5199 | | | SIOUX CITY | IA | 51102-5199 | |
| WESTERN KENTUCKY UNIVERSITY | | BILLING AND RECEIVABLES | NO 1 BIG RED WAY | | | BOWLING GREEN | KY | 42101 | |
| WESTERN KENTUCKY UNIVERSITY | | STUDENT FINANCIAL ASSISTANCE | 1 BIG RED WAY ADD CHNG LTR MW | 317 POTTER HALL | | BOWLING GREEN | KY | 42101 | |
| WESTERN KENTUCKY UNIVERSITY STUDENT FINANCIAL ASSISTANCE | | 1 BIG RED WAY | 317 POTTER HALL | | | BOWLING GREEN | KY | 42101 | |
| WESTERN MACARTHUR COMPANY | C/O BROBECK PHLEGER & HARRISON | ONE MARKET PLAZA | SPEAR ST TOWER 23 FL | | | SAN FRANCISCO | CA | 94105 | |
| WESTERN MARYLAND COLLEGE | | BURSARS OFFICE | 2 COLLEGE HILL | | | WESTMINSTER | MD | 21157-4390 | |
| WESTERN MASS TRUCK CENTER | | 268 PK ST STE 535 | | | | WEST SPRINGFIELD | MA | 01089-3308 | |
| WESTERN MICHIGAN UNIVERSITY | | CASHIERING DEPT | | | | KALAMAZOO | MI | 49008 | |
| WESTERN MICHIGAN UNIVERSITY | | MECH AERO ENGINEERING DEPART | 2065 KOHRMAN HALL | | | KALAMAZOO | MI | 49008-5065 | |
| WESTERN MICHIGAN UNIVERSITY | | SEIBERT ADM BLDG | 1201 OLIVER ST | | | KALAMAZOO | MI | 49008 | |
| WESTERN MICHIGAN UNIVERSITY | | SEIBERT ADMINISTRATION BLDG | | | | KALAMAZOO | MI | 49008-5103 | |
| WESTERN MIDDLE SCHOOL | | 2600 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| WESTERN NEBRASKA COMM COLLEGE | | 1601 E 27TH ST | | | | SCOTTSBLUFF | NE | 69361-1899 | |
| WESTERN NEVADA COMMUNITY | | COLLEGE | 2201 COLLEGE PKWY | | | CARSON CITY | NV | 89702 | |
| WESTERN NEW YORK AIR FREIGHT | | 4455 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | |
| WESTERN NEW YORK F S T EFT | | FMLY BUFFALO VALVE&FITTING CO | 245 SUMMIT POINT DR STE 7 | ADD CHNG LTR MW | | HENRIETTA | NY | 14467 | |
| WESTERN NEW YORK FLUID  EFT SYSTEMS TECHNOLOGIES | | 1225 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | | 245 SUMMIT PT DR STE 7 | | | | HENRIETTA | NY | 14467 | |
| WESTERN NEW YORK FLUID SYSTEMS | | 171 COOPER AVE STE 104 | | | | TONAWANDA | NY | 14150 | |
| WESTERN NEW YORK FLUID SYSTEMS | | 171 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| WESTERN NEW YORK FLUID SYSTEMS | | 245 SUMMIT POINT DR STE 7 | | | | HENRIETTA | NY | 14467 | |
| WESTERN NEW YORK FLUID SYSTEMS TECH | | 171 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| WESTERN NEW YORK FLUID SYSTEMS TECHNOLOGIES | | 245 SUMMIT POINT DR STE 7 | | | | HENRIETTA | NY | 14467 | |
| WESTERN NEW YORK FST EFT | | FMLY ROCHESTER VALVE&FITTING | 4624 GOODRICH RD | | | CLARENCE | NY | 14031 | |
| WESTERN NEW YORK INDUSTRIAL TIRES | | 603 S PARK AVE | | | | BUFFALO | NY | 14210-1328 | |
| WESTERN NEW YORK INDUSTRIAL TIRES I | | 603 S PARK AVE | | | | BUFFALO | NY | 14210-1328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN NEW YORK SAFETY | | CONFERENCE | PO BOX 412 | | | LOCKPORT | NY | 14095 | |
| WESTERN NEW YORK SAFETY CONFER | | PO BOX 412 | | | | LOCKPORT | NY | 14095 | |
| WESTERN PATENT GROUP TRUST | | 6020 TONKAWA TRAIL | | | | GEORGETOWN | TX | 78628 | |
| WESTERN PEGASUS INC | | 728 E 8TH ST | | | | HOLLAND | MI | 49423-3066 | |
| WESTERN PEGASUS INC | | 728 E 8TH ST STE 3 | | | | HOLLAND | MI | 49423 | |
| WESTERN PEGASUS INC | | PO BOX 2277 | | | | HOLLAND | MI | 49423 | |
| WESTERN PEGASUS INC | | WESTERN SPLINE GAGE | 728 E 8TH ST | | | HOLLAND | MI | 49423-3066 | |
| WESTERN PRIMARY SCHOOL | | 2600 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| WESTERN RESERVE CHEMICAL CORP | | PO BOX 73912N | | | | CLEVELAND | OH | 44193-0328 | |
| WESTERN RESERVE CONTROLS EFT | | INC | 1485 EXETER RD | | | AKRON | OH | 44306 | |
| WESTERN RESERVE CONTROLS INC | | WRC | 1485 EXETER RD | | | AKRON | OH | 44306 | |
| WESTERN RESERVE LOGISTICS | | 7563 RED FOX TRAIL | | | | HUDSON | OH | 44236 | |
| WESTERN RESERVE MECHANICAL INC | | 3041 S MAIN ST | | | | NILES | OH | 44446 | |
| WESTERN RESERVE WIRE PRODUCTS | ACCOUNTS PAYABLE | 1920 CASE PKWY SOUTH | | | | TWINSBURG | OH | 44087 | |
| WESTERN RUBBER SUPPLY | DON | 6161 INDUSTRIAL WAY | | | | LIVERMORE | CA | 94550 | |
| WESTERN RUBBER SUPPLY | RICK MACKIRDY | 7888 MARATHON DR | STE F | | | LIVERMORE | CA | 94550 | |
| WESTERN SCHOOL OF HEALTH AND | | BUSINESS CAREERS | 421 SEVENTH AVE | | | PITTSBURGH | PA | 15219-1907 | |
| WESTERN SERVO DESIGN INC | | C/O MECHANICAL ELECTRICAL SYST | 9360 PRIORITY WAY W DR | | | INDIANAPOLIS | IN | 46240-1468 | |
| WESTERN SKY IND | | 25145 COPA DEL ORO DR APT 204 | | | | HAYWARD | CA | 94545-2581 | |
| WESTERN SLATE CO | | WS HAMPSHIRE INC | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | |
| WESTERN SLATE COMPANY EFT | | 365 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| WESTERN SLATE COMPANY EFT WS HAMPSHIRE | | 365 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| WESTERN SLATE COMPANY WS HAMPSHIRE | | 365 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| WESTERN SLATE COMPANY WS HAMPSHIRE | | PO BOX 95229 | | | | PALATINE | IL | 60095-0229 | |
| WESTERN SLATE COMPANY WS HAMPSHIRE | WS HAMPSHIRE | WESTERN SLATE COMPANY | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | |
| WESTERN ST JOSEPH COUNTY | | COMMUNITY CHEST | PO BOX 34 | | | THREE RIVERS | MI | Z | |
| WESTERN ST JOSEPH COUNTY COMMUNITY CHEST | | PO BOX 34 | | | | THREE RIVERS | MI | 49093 | |
| WESTERN STATE COLLEGE OF | | COLORADO | 207 TAYLOR HALL | | | GUNNISON | CO | 81231 | |
| WESTERN STATES ENVELOPE C | BILL GEIGER | 4480 N 132 ST | PO BOX 2048 | | | MILWAUKEE | WI | 53201 | |
| WESTERN STATES EQUIPMENT CO | | PO BOX 38 | | | | BOISE | ID | 83707 | |
| WESTERN STATES EQUIPMENT CO | JANEEN | PO BOX 38 | | | | BOISE | ID | 83707-0038 | |
| WESTERN STATES METALS | TONY HOLGUIN | 17952 COWAN | | | | IRVINE | CA | 92614 | |
| WESTERN SURETY COMPANY | | 101 S PHILLIPS AVE | PO BOX 5077 | | | SIOUX FALLS | SD | 57117 | |
| WESTERN SWITCHES & CONTROLS | JERRY DOUGLAS | 750 CHALLENGER ST | | | | BREA | CA | 92821-2924 | |
| WESTERN SYSTEMS & SUPPLIES | | 2120 E PAISANO DR STE 121 | | | | EL PASO | TX | 79905 | |
| WESTERN SYSTEMS AND SUPPLIES | | 2120 E PAISANO DR STE 121 | | | | EL PASO | TX | 79905 | |
| WESTERN TAP MFG CO INC | | 6870 ORAN CIRCLE UNIT B | | | | BUENA PK | CA | 90621-3374 | |
| WESTERN TECHNOLOGY MARKETING | | 315 DIGITAL DR | | | | MORGAN HILL | CA | 95037 | |
| WESTERN TECHNOLOGY MARKETING | | C/O VALIN CORPORATION | PO BOX 49054 | | | SAN JOSE | CA | 95161-9054 | |
| WESTERN TECHNOLOGY MARKETING | MARK EINARSON | 315 DIGITAL DR | | | | MORGAN HILL | CA | 95037 | |
| WESTERN TEX PACK EXPRESS | | 3200 W BOLT | | | | FORT WORT | TX | 76110 | |
| WESTERN TEX PACK EXPRESS | | ADR CHG 3 1 96 | 3200 W BOLT | | | FORT WORTH | TX | 76110 | |
| WESTERN TRACTOR INC | | 1205 SECOND ST NW | | | | ALBURQUERQUE | NM | 87102 | |
| WESTERN TURBO & FUEL INJ LTD | | 2040 LOGAN AVE | | | | WINNIPEG | MB | R2R 0H9 | CANADA |
| WESTERN TURBO & FUEL INJ LTD | | 325 EAGLE DR | BOX 98 STATION L | | | WINNIPEG | MB | R3H 0Z4 | CANADA |
| WESTERN TURBO & FUEL INJ LTD | TOM ROBERTS | 2040 LOGAN AVE | | | | WINNIPEG | MB | R2R0H9 | CANADA |
| WESTERN TURBO & FUEL INJECTION | | 2020 LOGAN AVE | | | | WINNIPEG | MB | R2R0H9 | CANADA |
| WESTERN UNITED CORP | | 5265 S RIO GRANDE ST | | | | LITTLETON | CO | 80120-1002 | |
| WESTERVELT SCOTT | | 1682 CLINTON ST | | | | NOBLESVILLE | IN | 46060 | |
| WESTERVELT, SCOTT DOUGLAS | | 1682 CLINTON ST | | | | NOBLESVILLE | IN | 46060 | |
| WESTERY JACQUELINE | | 1969 ARLENE | | | | DAYTON | OH | 45406 | |
| WESTEX INC | | 2929 N 44TH ST STE 410 | RMT CHG 11 00 TBK LTR | | | PHOENIX | AZ | 85018 | |
| WESTEX INC | | PO BOX 100816 | | | | PASADENA | CA | 91189-0816 | |
| WESTFAIR PRECISION IND | | 42270 LUDLOW CT | | | | NORTHVILLE | MI | 48167 | |
| WESTFAIR PRECISION IND | | 42270 LUDLOW CT | | | | NORTHVILLE | MI | 48167 | |
| WESTFALL GARY N | | 3056 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9358 | |
| WESTFALL HAROLD R | | 2545 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 | |
| WESTFALL INTERIOR RESOURCES | | 1 TECHNOLOGY DR BLDG A | | | | IRVINE | CA | 92618 | |
| WESTFALL INTERIOR RESOURCES | | 24 EXECUTIVE PK STE 100 | | | | IRVINE | CA | 92614-6738 | |
| WESTFALL KAREN A | | 2359 DUNWOODY XING APT F | | | | ATLANTA | GA | 30338-7314 | |
| WESTFALL RICHARD | | 425 S SCOTT ST | | | | ADRIAN | MI | 49221 | |
| WESTFIELD GAS CORP | | 606 W PK ST | | | | WESTFIELD | IN | 46074 | |
| WESTFIELD PUBLIC WORKS | | 2728 E 171ST ST | | | | WESTFIELD | IN | 46074 | |
| WESTGATE FRANK | | 5676 WEST BLUFF | PO BOX 810 | | | OLCOTT | NY | 14126 | |
| WESTGATE, FRANK A | | 5676 WEST BLUFF | PO BOX 810 | | | OLCOTT | NY | 14126 | |
| WESTHOFF F | | 26 BEAUMONT DR | | | | LIVERPOOL | | L10 8LS | UNITED KINGDOM |
| WESTHOFF PEAKE EDYTHE | | 601 COMMONWEALTH | | | | FLINT | MI | 48503 | |
| WESTHOFF PHILIP | | 3048 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| WESTIN CASUARINA HOTEL & SPA | | 160 EAST FLAMINGO RD | | | | LAS VEGAS | NV | 89109 | |
| WESTIN CASUARINA HOTEL AND SPA | | 160 EAST FLAMINGO RD | | | | LAS VEGAS | NV | 89109 | |
| WESTIN EUROPA & REGINA | | SAN MARCO 2159 | 30124 VENEZIA | | | ITALIA | | | ITALY |
| WESTIN EUROPA AND REGINA | | SAN MARCO 2159 | 30124 VENEZIA | | | | | | ITALY |
| WESTIN EXCELSIOR ROME | | VIA VITTARIO VENETO | 125 00187 ROME | | | | | | ITALY |
| WESTIN HOTEL | JOYCE RUSSELL | 50 SOUTH CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| WESTIN INDIANAPOLIS LLC | | WESTIN HOTEL | 50 S CAPITOL AVE | | | INDIANAPOLIS | IN | 46204 | |
| WESTIN INDIANAPOLIS LLC | | WESTIN INDIANAPOLIS | 50 S CAPITOL AVE | | | INDIANAPOLIS | IN | 46204 | |
| WESTIN ST FRANCIS THE | | 335 POWELL STRUT | | | | SAN FRANCISCO | CA | 94102 | |
| WESTING GREEN TIANJIN | | PLASTIC CO LTD | NO 3 XINGHUA YIZHI RD XIQING | ECON DEV ZONE TIANJIN 300381 | | PR | | | CHINA |
| WESTING GREEN TIANJIN EFT | | PLASTIC CO LTD | NO 3 XINGHUA YIZHI RD XIQING | ECON DEV ZONE TIANJIN 300381 | | PR | | | CHINA |
| WESTING GREEN TIANJIN PLASTI | | XIQING ECONOMY DEVELOPMENT ZON | NO 3 XINHUAYIZHI RD | | | TIANJIN | | 300381 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTING GREEN TIANJIN PLASTI | | XIQING ECONOMY DEVELOPMENT ZON | | | | TIANJIN | | 300381 | CHINA |
| WESTING GREEN TIANJIN PLASTIC CO | | NO 4 XINGHUA NO 2 SUB RD | | | | TIANJIN | 30 | 300381 | CN |
| WESTING GREEN TIANJIN PLASTIC CO | | XIQING DEVELOPMENT ZONE | | | | TIANJIN | 30 | 300381 | CN |
| WESTINGHOUSE ELECTRIC CORP | | 1 GATEWAY DR | | | | PITTSBURGH | PA | 15222 | |
| WESTINGHOUSE ELECTRIC CORP | | ENERGY SERVICES DIV | 1002 MCKEE RD | | | OAKDALE | PA | 15071 | |
| WESTINGHOUSE ELECTRIC CORP | | ENGINEERING SERVICE DIV | 3007 HARVESTER DR | | | MONROE | LA | 71201 | |
| WESTINGHOUSE ELECTRIC CORP | | ENGINEERING SERVICES DIV | 7959 FLINT ST PINE RIDGE W | | | LENEXA | KS | 66214 | |
| WESTINGHOUSE ELECTRIC CORP | | PO BOX 129B | | | | INDIANAPOLIS | IN | 46202 | |
| WESTINGHOUSE ELECTRIC CORP | | PROCESS CONTROL DIV | 1055 W 175TH ST STE 101 | | | HOMEWOOD | IL | 60430 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 1200 FRONT ST NW | | | GRAND RAPIDS | MI | 49504 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 1560 STADIUM DR | | | INDIANAPOLIS | IN | 46202 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 16159 STAGG ST | | | VAN NUYS | CA | 91406 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 1705 CYPRESS ST | | | FORT WORTH | TX | 76117-6027 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 1710 EDISON HWY | | | BALTIMORE | MD | 21213-1524 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 21610 MEYERS | | | OAK PK | MI | 48237 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 21610 MEYERS RD | | | DETROIT | MI | 48237 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 2820 MARKET ST | | | ST LOUIS | MO | 63103-2524 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 2902 N BLVD | | | RICHMOND | VA | 23230 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 4400 ALAFAYA TRAIL MC604 | | | ORLANDO | FL | 32826 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 505 WESCO WAY NW | | | ATLANTA | GA | 30318-6919 | |
| WESTINGHOUSE ELECTRIC CORP | | WESCO | 801 W WALNUT ST | | | COMPTON | CA | 90220-5100 | |
| WESTINGHOUSE ELECTRIC CORP | | WESTINGHOUSE INSTRUMENT SERVIC | 1002 MCKEE RD | | | OAKDALE | PA | 15071-1083 | |
| WESTINGHOUSE ELECTRIC CORP EFT | | PO BOX 640726 | | | | PITTSBURGH | PA | 15264-0726 | |
| WESTINGHOUSE ELECTRIC SUPPLY | | CORP | 5711 ENTERPRISE DR | | | LANSING | MI | 48911-4106 | |
| WESTLAKE CRAIG | | 3205 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| WESTLAKE CRAIG L | | 3205 SUSAN DR | | | | KOKOMO | IN | 46902-7506 | |
| WESTLAND CORP | | 1735 S MAIZE RD | | | | WICHITA | KS | 67209-1923 | |
| WESTLAND CORPORATION EFT | | 1735 S MAIZE RD | | | | WICHITA | KS | 67209 | |
| WESTLAND TRANSPORTATION | | 3182 ORLAND DR UNIT 3 | | | | MISSISSAUGA | ON | L4V 1R5 | CANADA |
| WESTLEY INDUSTRIES INC | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| WESTLEY INTERNATIONAL INC F/KA BUENA VISTA COATINGS INC | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| WESTLUND GARY L | | 14092 ALLEN RD | | | | ALBION | NY | 14411-9254 | |
| WESTMIN CORP | | PO BOX 822 | | | | QUINCY | IL | 62306-0823 | |
| WESTMIN CORP | | 510 MAINE ST STE 415 | | | | QUINCY | IL | 62301-3941 | |
| WESTMINSTER COLLEGE | GREGORY JONES | OFFICE OF BUSINESS AFFAIRS | | | | NEW WILMINGTON | PA | 16172 | |
| WESTMINSTER COLLEGE OF SALT | | LAKE CITY | 1840 S 1300 | | | SALT LAKE CITY | UT | 84105 | |
| WESTMINSTER COLLEGE OF SALT LAKE CITY | | 1840 S. 1300 | | | | SALT LAKE CITY | UT | 84105 | |
| WESTMINSTER SPEED INC | | DBA WESTMINSTER SPEED & SOUND | PO BOX 60 | | | UPPERCO | MD | 21155-0060 | |
| WESTMINSTER SPEED INC DBA WESTMINSTER SPEED & SOUND | | 202 PENNSYLVANIA AVE | | | | WESTMINSTER | MD | 21157-4325 | |
| WESTMONT COLLEGE | | 955 LA PAZ RD | | | | SANTA BARBARA | CA | 93108-1089 | |
| WESTMORELAND CHRISTOPHE A | | 86 FORREST KIRBY RD | | | | HARTSELLE | AL | 35640 | |
| WESTMORELAND COUNTY COMMUNITY | | COLLEGE | 400 ARMBRUST RD | ACCTS RECEIVABLE | | YOUNGWOOD | PA | 15697-1895 | |
| WESTMORELAND CTY TREASURER | | PO BOX 730 | | | | MONTROSS | VA | 22520 | |
| WESTMORELAND KIMBERLY | | PO BOX 688 | | | | WESTFIELD | IN | 46074 | |
| WESTMORELAND LINDA | | 3745 N 53RD ST | | | | MILWAUKEE | WI | 53216-2953 | |
| WESTMORELAND MECH TESTING & RE | | OLD RTE 30 WSTMRELAND DR | | | | YOUNGSTOWN | PA | 15696 | |
| WESTMORELAND MECHANICAL | | OLD RT 30 & WESTMORELAND DR | | | | YOUNGSTOWN | PA | 15696 | |
| WESTMORELAND MECHANICAL TESTING AND RESEARCH INC | | PO BOX 388 | | | | YOUNGSTOWN | PA | 15696-0388 | |
| WESTON A D | | 9 STANHOPE DR | | | | LIVERPOOL | | L36 4LN | UNITED KINGDOM |
| WESTON A PARK | | M GRUMMER KIRKLAND & ELLIS | 655 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| WESTON D | | 9 STANHOPE DR | | | | LIVERPOOL | | L36 4LN | UNITED KINGDOM |
| WESTON DARVIN L | | DBA EXPORTALERT | 224 W MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| WESTON DOUGLAS | | 3820 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9368 | |
| WESTON EDWIN | | 10108 HUNT DR | | | | DAVISON | MI | 48423 | |
| WESTON ENGINEERING INC | | 6875 N ROCHESTER RD STE A | | | | ROCHESTER HILLS | MI | 48306 | |
| WESTON FELICIA | | 407 N MAIN ST | | | | ROMEO | MI | 48065 | |
| WESTON HERBERT H | | 742 KNIGHT RD | | | | BAY CITY | MI | 48708-9165 | |
| WESTON HURD FALLON PAISLEY & | | HOWLEY | 2500 TERMINAL TOWER | | | CLEVELAND | OH | 44113-2241 | |
| WESTON HURD FALLON PAISLEY AND HOWLEY | | 2500 TERMINAL TOWER | | | | CLEVELAND | OH | 44113-2241 | |
| WESTON J | | 16 ST LUKES HOUSE | BOLTON RD | | | ASHTON IN MAKERFIELD | | WN4 5TZ | UNITED KINGDOM |
| WESTON JAMES | | 4314 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 | |
| WESTON JAMES | | 8091 TIMBERLANE ST | | | | WARREN | OH | 44484 | |
| WESTON JEFFERY | | 9221 I TOWERING PINE CT | | | | MIAMISBURG | OH | 45342 | |
| WESTON JR DOLL | | 1965 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| WESTON JR DONALD | | 6568 BEAR LAKE DR | | | | LAKE | MI | 48632 | |
| WESTON LARRY FRANCIS | | 5766 W JACKSON ST | | | | LOCKPORT | NY | 14094-1713 | |
| WESTON MANAGEMENT CO | | 6075 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| WESTON R F INC | | 3 HAWTHORN PKWY STE 400 | | | | VERNON HILLS | IL | 60061 | |
| WESTON ROY F INC | | PO BOX 8500 S 6175 | | | | PHILADELPHIA | PA | 19178-6175 | |
| WESTON RUTH E | | 3028 GOVERNOR LINDSEY RD | | | | SANTA FE | NM | 87505-6403 | |
| WESTON THADDEUS | | 2528 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484 | |
| WESTON, DOUGLAS S | | 3820 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9368 | |
| WESTON, MITCHELL | | 1965 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| WESTON, THADDEUS A | | 2528 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484 | |
| WESTOVER CAROLYN F | | 3518 SNOWY LN | | | | SAGINAW | MI | 48601-7053 | |
| WESTOVER DAVID | | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056-4150 | |
| WESTOVER DEVELOPMENT CORP | | PO BOX 3463 | | | | HICKORY | NC | 28603 | |
| WESTOVER FLOYD A | | 4513 GEAUGA PORT EASTERLY | | | | W FARMINGTON | OH | 44491-9738 | |
| WESTOVER HEATHER | | 561 S REYNOLDS PL | | | | ANAHEIM | CA | 92806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTOVER JOHN | | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425 | |
| WESTPHAL CAROL S | | 4385 STORK RD | | | | SAGINAW | MI | 48604-1617 | |
| WESTPHAL DAVID | | 2131 S PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| WESTPHAL GERALD | | 5617 N ANITA DR | | | | SAGINAW | MI | 48601-9254 | |
| WESTPHAL LARRY | | 619 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1736 | |
| WESTPHAL LAURIE | | 522 ELEANOR | | | | SAGINAW | MI | 48602 | |
| WESTPHAL NANCY | | 341 HAYMACK | | | | KALAMAZOO | MI | 49004 | |
| WESTPHAL, DAVID L | | 2131 S PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| WESTPHAL, MATTHEW | | 44 MEADOW DR | | | | SPENCERPORT | NY | 14559 | |
| WESTPHAL, MICHELLE | | 1702 KENDRICK | | | | SAGINAW | MI | 48602 | |
| WESTPHAL, SCOTT | | 5431 GEORGE ST | | | | SAGINAW | MI | 48603 | |
| WESTPLEX CORP | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 | |
| WESTPLEX INDUSTRIES CORP | ACCOUNTS PAYABLE | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 | |
| WESTPLEX INDUSTRIES CORPORATION | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 | |
| WESTPORT CORP | | 3125 MEDALIST DR | | | | OSHKOSH | WI | 54902 | |
| WESTPORT CORPORATION | | 510 MONTAUK HWY | | | | WEST ISLIP | NY | 11795 | |
| WESTPORT HARDNESS & GAGING COR | | W H T | 510 MONTAUK HWY | | | WEST ISLIP | NY | 11795 | |
| WESTPORT INSURANCE CORPORATION | RON KAMP | 525 W VAN BUREN | STE 500 | | | CHICAGO | IL | 60607 | |
| WESTPORT RESEARCH INC | ACCOUNTS PAYABLE | 1700 WEST 75TH AVE | | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| WESTRAY SHANNON W | | 5719 LANCE DR | | | | KOKOMO | IN | 46902-5438 | |
| WESTRICK MATTHEW | | 209 COAL ST | | | | ST CHARLES | MI | 48655 | |
| WESTRICK NED | | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902 | |
| WESTRICK, NED J | | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902 | |
| WESTRONICS INC | | 22001 N PK DR | | | | KINGWOOD | TX | 77339 | |
| WESTRUX INTERNATIONAL INC | | 15555 VALLEY VIEW AVE | | | | SANTA FE SPRINGS | CA | 90670-5718 | |
| WESTRUX INTERNATIONAL INC | | 2009 E 223RD ST | | | | CARSON | CA | 90810-1610 | |
| WESTRUX INTERNATIONAL INC | | 812 WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640-6124 | |
| WESTSIDE DELI | | 7430 SECOND AVE STE C8 | | | | DETROIT | MI | 48202 | |
| WESTURN, JODI | | 34 SOUTH AVE APT 3 | | | | BROCKPORT | NY | 14420 | |
| WESTVACO | | CHEMICAL DIV CARBON DEPT | POB 75399 | | | CHICAGO | IL | 60675 | |
| WESTVACO CORP | | 299 PK AVE | | | | NEW YORK | NY | 10171-0001 | |
| WESTVACO CORP | | 5600 VIRGINIA AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| WESTVACO CORP | | CHEMICAL DEPT | WASHINGTON ST | | | COVINGTON | VA | 24426 | |
| WESTVACO CORP | | PO BOX 4447 | | | | NEW YORK | NY | 10249-0001 | |
| WESTWATER SUPPLY CORP | | 2945 SILVER DR | | | | COLUMBUS | OH | 43224-3945 | |
| WESTWATER SUPPLY CORP | | PO BOX 24490 | | | | COLUMBUS | OH | 43224-0490 | |
| WESTWIND AIR BEARINGS | DARREN ROBINSON | 9 ERIE DR | SUSAN GERSHON | | | NATICK | MA | 01760 | |
| WESTWIND WATER SYSTEMS INC | | | | | | LOS ANGELES | CA | 90045 | |
| WESTWOOD ASSOCIATES INC | | 33 STILES LN | | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC | | 375 MORGAN LN | | | | W HAVEN | CT | 06477 | |
| WESTWOOD ASSOCIATES INC | | PO BOX 431 | | | | | CT | 06460 | |
| WESTWOOD ASSOCIATES INC | | PO BOX 583 | | | | ORANGE | CT | 06477 | |
| WESTWOOD ASSOCIATES INC | MICHELLE MCNULTY | 33 STILES LN | | | | NORTH HAVEN | CT | 06473 | |
| WESTWOOD ASSOCIATES INC | MICHELLE MCNULTY | PO BOX 431 | | | | MILFORD | CT | 06460 | |
| WESTWOOD ASSOCIATES INC | PAT MISSET | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06460 | |
| WESTWOOD ASSOCIATES INC | RALPH SEIBT | 612 WILLERS FARM RD | | | | MILFORD | CT | 06460 | |
| WESTWOOD ASSOCIATES INC | SWIDLER BERLIN LLP | JONATHAN GUY | 3000 K STREET NW STE 300 | THE WASHINGTON HARBOUR | | WASHINGTON | DC | 20007 | |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | | NORTH HAVEN | CT | 6473 | |
| WESTWOOD C O NAN YA | | PO BOX 431 | | | | MILFORD | CT | 06460 | |
| WESTWOOD CARTAGE INC | | 62 EVERETT ST | | | | WESTWOOD | MA | 02090 | |
| WESTWOOD CO NAN YA | DEBORAH JUZWIAKOWSKI | 612 WHEELERS FARMS RD | PO BOX 431 | | | MILFORD | CT | 06460 | |
| WESTWOOD CO NAN YA | ELIZABETH KEAPPOCK | PO BOX 431 | | | | MILFORD | CT | 06460 | |
| WESTWOOD SHIPPING LINES INC | | 505 S 336TH ST | | | | FEDERAL WAY | WA | 98003 | |
| WESTWOOD SHIPPING LINES INC | | PO BOX 9777 | | | | FEDERAL WAY | WA | 98063-9777 | |
| WET AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX 1167 | | | | DEL RIO | TX | 78840 | |
| WET AUTOMOTIVE & ELECTRONIC SY | | C/O TK LOWERY SALES | 19954 HARPER AVE | | | HARPER WOODS | MI | 48225-1759 | |
| WET AUTOMOTIVE CANADA | | PO BOX 12700 | | | | SEATTLE | WA | 98101 | |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CA |
| WET AUTOMOTIVE SYSTEM COMPANY 210 | | 9475 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| WET AUTOMOTIVE SYSTEMS | | PO BOX 1167 | | | | DEL RIO | TX | 78840 | |
| WET AUTOMOTIVE SYSTEMS LTD | | RUF AUTOMOTIVE NORTH AMERICA | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5Z8 | CANADA |
| WET AUTOMOTIVE SYSTEMS LTD | KARLA RENOVATO EXT 272 | 9475 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| WET AUTOMOTIVE SYSTEMS LTD EFT | | FMLY WET AUTO & ELECT | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CANADA |
| WET TECHNOLOGIES INC | | 1361 LINCOLN AVE STE 5 | | | | HOLBROOK | NY | 11741 | |
| WETENHALL THOMAS | | 6238 FINCH LN | | | | FLINT | MI | 48506-1619 | |
| WETENHALL, DANIEL | | 3513 HUGGINS | | | | FLINT | MI | 48506 | |
| WETHERBEE JON R | | 342 HIGHLAND DR | | | | ADRIAN | MI | 49221-1919 | |
| WETHERELL ROBERT | | 5757 SHEPHERD RD | | | | ADRIAN | MI | 49221 | |
| WETHERILL ASSOC INC | | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468-4251 | |
| WETHERILL ASSOC INC | | FRMLY RENARD MFG CO | 1101 ENTERPRISE DR | | | ROYERSFORD | PA | 19468-4251 | |
| WETHERILL ASSOCIATES | | 480 STATELINE RD E | | | | SOUTHAVEN | MS | 38671-2828 | |
| WETHERILL ASSOCIATES INC | | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468-4201 | |
| WETHERILL ASSOCIATES INC | | WAI | 1101 ENTERPRISE DR | | | ROYERSFORD | PA | 19468-425 | |
| WETHERWAX JEFFERY | | 12472 DODGE RD | | | | OTISVILLE | MI | 48463 | |
| WETHEY DAVID | | 914 TAYLOR RISE | | | | VICTOR | NY | 14564 | |
| WETHEY PERTRICE A | | 9088 WALNUT GROVE DR NE | | | | ROCKFORD | MI | 49341 | |
| WETHEY, DAVID S | | 914 TAYLOR RISE | | | | VICTOR | NY | 14564 | |
| WETHY DAVID | | 2775 N 360 HWY 1213 | | | | GRAND PRAIRIE | TX | 75050 | |
| WETROCK LIMITED | | EUROPA BLVD GEMINI BUS PK | UNIT 4 EASTER COURT | | | WARRINGTON CH | | WA55ZB | UNITED KINGDOM |
| WETROK LTD | | EUROPA BLVD GEMINI BUSINESS PK | | | | WARRINGTON | CH | WA5 7ZB | GB |
| WETROK LTD | | 4 EASTER CY | | | | WARRINGTON | | WA5 5ZB | UNITED KINGDOM |
| WETSCH & ABBOTT PLC | | 974 73RD ST STE 20 | | | | DES MOINES | IA | 50312-1032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WETSCH AND ABBOTT PCL | | 974 73RD ST STE 20 | | | | DES MOINES | IA | 50312-1032 | |
| WETTERLING JD | | 191 RIDGE HAVEN RD | | | | BREVARD | NC | 28712 | |
| WETTLIN JON | | 541 S 24TH ST | | | | SAGINAW | MI | 48601-6108 | |
| WETZ CHARLES M | | 728 MILLER RD | | | | LEBANON | OH | 45036-8644 | |
| WETZEL INC | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484 | |
| WETZEL INC | | 5001 ENTERPRISE DR NW | | | | WARREN | OH | 44481-8705 | |
| WETZEL INC | | 5001 ENTERPRISES DR NW | | | | WARREN | OH | 44481-8705 | |
| WETZEL INC | | LUNAL WETZEL | 5001 ENTERPRISES DR NW | | | WARREN | OH | 44481-8705 | |
| WETZEL INC EFT | | 5001 ENTERPRISES DR NW | | | | WARREN | OH | 44481-8705 | |
| WETZEL JAMES | | 13082 ANDOVER DR | | | | CARMEL | IN | 46033 | |
| WETZEL JOSEPH | | 1847 JOHN GLENN | | | | DAYTON | OH | 45420 | |
| WETZEL MANUFACTURING | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| WETZEL MANUFACTURING | ACCOUNTS PAYABLE | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| WETZEL PAUL | | 1271A GRISHAM LN | | | | FAIRBORN | OH | 45324 | |
| WETZEL PLATING COMPANY | | 5001 ENTERPRISE DR NW | | | | WARREN | OH | 44481 | |
| WETZEL PLATING COMPANY | ACCOUNTS PAYABLE | 5001 ENTERPRISE DR NORTHWEST | | | | WARREN | OH | 44481 | |
| WETZEL SONYA | | 431 SARAH ST | | | | PEARL | MS | 39208 | |
| WETZL ADAM | | 11326 BASINGER RD | | | | NORTH LIMA | OH | 44452-9736 | |
| WEXFORD CAPITAL LLC | ARTHUR AMRON | 411 PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| WEXFORD CATALYST INVESTORS LLC | ARTHUR AMRON | WEXFORD CAPITAL LLC | 411 PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| WEXFORD SPECTRUM TRADING LTD | ARTHUR AMRON | WEXFORD CAPITAL LLC | 411 PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| WEXLER & WEXLER | | 500 W MADISON ST STE 2910 | | | | CHICAGO | IL | 60661 | |
| WEYANDT KATHERINE | | 135 MAPLE DR | | | | SPRINGBORO | OH | 45066 | |
| WEYANDT KEITH | | 3740 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342 | |
| WEYERHAEUSER CO | | 6792 MARBUT RD | | | | LITHONIA | GA | 30058 | |
| WEYERHAEUSER CO | | ADD CHNG MW S 2 02 | 7591 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WEYERHAEUSER CO | | PACKAGING DIV | 12850 E 9 MILE RD | | | WARREN | MI | 48089 | |
| WEYERHAEUSER CO  EFT | | PO BOX 640160 | | | | PITTSBURGH | PA | 15264 | |
| WEYERHAEUSER COMPANY | | FMLY WILLIAMETTE INDUSTRIES | 2900 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46219 | |
| WEYERHAEUSER COMPANY | | PO BOX 640160 | | | | PITTSBURGH | PA | 15264-0160 | |
| WEYL, KATHLEEN | | 29 CASTLE ACRES DR | | | | WEBSTER | NY | 14580 | |
| WEYROWSKE DAVID | | 1666 WHEELER RD | | | | AUBURN | MI | 48611-9528 | |
| WEZELL DOROTHY | | PO BOX 4010 | | | | FLINT | MI | 48504 | |
| WFS FINANCIAL | | 4420 MADISON AVE | | | | KANSAS CITY | MO | 64111 | |
| WGB INDUSTRIES INC | | 233 FILLMORE AVE | | | | TONAWANDA | NY | 14150 | |
| WGB INDUSTRIES INC | | PO BOX 410 | | | | TONAWANDA | NY | 14151-0410 | |
| WGM REALTY TRUST | | C/O WILLIAM MARLEY | 22 PHINNEY RD | | | LEXINGTON | MA | 02173 | |
| WGS CORP | | WORK N GEAR | 3333 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| WH INDUSTRIES INC | | 140 LUDLOW AVE | | | | NORTHVALE | NJ | 07647-2305 | |
| WH JONES & SON INC | | 1208 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| WH MANUFACTURING INC | | 2606 THORNWOOD SOUTHWEST | 2606 THORNWOOD SOUTHWEST | | | WYOMING | MI | 49519 | |
| WHALEN CAROLYN J | | 3119 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1351 | |
| WHALEN DEBARA | | 2378 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| WHALEN DEBORAH | | 28 KING GEORGE III DR | | | | FLINT | MI | 48507 | |
| WHALEN REBECCA | | 2668 SPRING MEADOW CIRCLE | | | | YOUNGSTOWN | OH | 44515 | |
| WHALEN THOMAS G | | 3284 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1113 | |
| WHALEN TREATA | | 10300 GLENDALE AVE | | | | CLIO | MI | 48420-1610 | |
| WHALER TIMOTHY | | 3840 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1300 | |
| WHALEY CHILDRENS CENTER INC | | MCDONALD WING | 1201 N GRAND TRAVERSE | | | FLINT | MI | 48503 | |
| WHALEY KIMBERLY | | 4517 BRUNSWICK AVE | | | | FLINT | MI | 48507 | |
| WHALEY MONICA | | 12275 BRENNAN RD | | | | BRANT | MI | 48614 | |
| WHALEY PATRICK | | 2394 DELWOOD DR | | | | CLIO | MI | 48420-9182 | |
| WHALEY RICHARD | | 12117 LOVEJOY RD | | | | BYRON | MI | 48418-9029 | |
| WHALEY SAUNDRA | | 19 CLEARWATER DR | | | | FENTON | MI | 48430 | |
| WHALEY, JOSHUA | | 107 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| WHALLEY GEORGE CO | | 18200 S WATERLOO RD | | | | CLEVELAND | OH | 44119 | |
| WHALLEY GEORGE CO THE | | 18200 S WATERLOO RD | | | | CLEVELAND | OH | 44119-3225 | |
| WHARFF NICOLE | | PO BOX 8303 | | | | SAGINAW | MI | 48608 | |
| WHARTON GEORGE | | 455 CARMEN RD | | | | AMHERST | NY | 14226 | |
| WHARTON SCHOOL UNIVERSITY OF PENNSYLVANIA | | 200 STEINBERG CONFERENCE CTR | 255 SOUTH 38TH ST | | | PHILADELPHIA | PA | 19104-6359 | |
| WHARTON TODD | | 21151 CRANBRIDGE DR | | | | LAKE FOREST | CA | 92630 | |
| WHARTON TRACTOR CO | | 1007 N RICHMOND RD | | | | WHARTON | | | |
| WHARTON TRANSPORT CORP | | PO BOX 1550 | | | | CABOT | AR | 72023 | |
| WHARTON, ANDREA | | 10199 KEITHSHIRE CT | | | | MIAMISBURG | OH | 45342 | |
| WHATEVER IT TAKES TRANS | | PARTS INC | 4282 BLUE LICK RD | | | LOUISVILLE | KY | 40229 | |
| WHATEVER IT TAKES TRANS | | PARTS INC | PO BOX 547 | | | HILLVIEW | KY | 40129 | |
| WHATLEY HAROLD | | 257 CARLTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| WHATLEY LISA | | 16848 ABBY CIRCLE | | | | NORTHVILLE | MI | 48167 | |
| WHATLEY MARLIN | | 1226 ALDINE DR | | | | DAYTON | OH | 45405 | |
| WHATLEY RONDA | | 44 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| WHATLEY TERRY | | 43 COLGATE AVE | | | | DAYTON | OH | 45427 | |
| WHATLEY THERESA | | 925 CUSTER PL | | | | DAYTON | OH | 45408 | |
| WHC SIX REAL ESTATE LP | | C/O PM CHICAGO STE 2000 | 919 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| WHEAT CITY DIESEL | | 1714A 18TH ST NORTH | | | | BRANDON | MB | R7C 1A5 | CANADA |
| WHEAT CITY DIESEL | WADE MORGAN | 1714 18TH ST NORTH | | | | BRANDON | MB | R7C 1A5 | CANADA |
| WHEAT LARRY | | 1982 W 120TH ST | | | | GRANT | MI | 49327-9708 | |
| WHEAT MONICA | | 23735 BRAZIL | | | | SOUTHFIELD | MI | 48034 | |
| WHEAT PAUL | | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 | |
| WHEAT PERCY K | | 4514 KAYNER RD | | | | GASPORT | NY | 14067-9273 | |
| WHEAT, DEBORAH | | 7591 RIDGE RD | | | | GASPORT | NY | 14067 | |
| WHEATLEY DONALD | | PO BOX 5644 | | | | SAGINAW | MI | 48603-0644 | |
| WHEATLEY MARY | | 1240 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626-9235 | |
| WHEATLEY MICHAEL | | 241 GENEVA RD | | | | DAYTON | OH | 45417-1437 | |
| WHEATLEY ROBERT | | 8018 W 900 N | | | | CARTHAGE | IN | 46115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHEATLEY SEGLER & OSBY | | LLC | 501 WEST MAIN | | | YUKON | OK | 73099 | |
| WHEATLEY SEGLER AND OSBY LLC | | 501 WEST MAIN | | | | YUKON | OK | 73099 | |
| WHEATON AGNES I | | 12782 N BUDD RD | | | | BURT | MI | 48417-9431 | |
| WHEATON COLLEGE | | 501 E COLLEGE AVE | FINANCIAL AID OFFICE | | | WHEATON | IL | 60187-5593 | |
| WHEATON ERICA | | 525 OXFORD AVE | | | | DAYTON | OH | 45407 | |
| WHEATON JAMES | | 10110 FROST | | | | FREELAND | MI | 48623 | |
| WHEATON JR WILLIS | | 5203 COUNTY RD 33 | | | | CANANDAIGUA | NY | 14424 | |
| WHEATON KELLI | | 3421 BROWN ST | | | | FLINT | MI | 48503-3233 | |
| WHEATON MANDI | | 187 COKE DR | | | | MONTROSE | MI | 48457 | |
| WHEATON PLAZA REG SHOPPING CTR | | LLP C O BANK OF AMERICA 5 98 | LOCK BOX 55275 | | | LOS ANGELES | CA | 90074-5275 | |
| WHEATON PLAZA REG SHOPPING CTR LLP C O BANK OF AMERICA | | LOCK BOX 55275 | | | | LOS ANGELES | CA | 90074-5275 | |
| WHEATON SCIENCE PRODUCTS AN ALCAN PACKAGING | | 1501 N 10TH ST | | | | MILLVILLE | NJ | 08332-2093 | |
| WHEATON VAN LINES INC | | WHEATON WORLD WIDE MOVING | 8010 CASTLETON RD | | | INDIANAPOLIS | IN | 46250 | |
| WHEATON VAN LINES INC WHEATON WORLD WIDE MOVING | | PO BOX 50800 | | | | INDIANAPOLIS | IN | 46250-0800 | |
| WHEATON WALLACE E | | 315 FITZNER DR | | | | DAVISON | MI | 48423-1947 | |
| WHEATON, KELLI | | 3421 BROWN ST | | | | FLINT | MI | 48503 | |
| WHEELABRATOR | KATHY HOLLOWAY | 1606 EXECUTIVE DR | | | | LA GRANGE | GA | 30240 | |
| WHEELABRATOR CORP | RODNEY BARNS | 1606 EXECUTIVE DR | | | | LA GRANGE | GA | 30240 | |
| WHEELABRATOR CORP THE | | 1606 EXECUTIVE DR | | | | LA GRANGE | GA | 30240 | |
| WHEELABRATOR GROUP | | 1606 EXECUTIVE DRIVE | | | | LAGRANGE | GA | 30240 | |
| WHEELABRATOR GROUP INC | | 1606 EXECUTIVE DR | | | | LA GRANGE | GA | 30240 | |
| WHEELABRATOR WATER TECHNOLOGIE | | BLASTRAC DIV | 404 BLOOMFIELD DR UNIT 1 | | | WEST BERLIN | NJ | 08091 | |
| WHEELABRATOR WONT SALE | RODNEY BARNS | 1606 EXECUTIVE DR | | | | LAGRANGE | GA | 30240 | |
| WHEELBARGER JOHN | | 525 S HARBINE AVE | | | | DAYTON | OH | 45403-2926 | |
| WHEELEN, TONI | | 4837 N BROOKE DR | | | | MARION | IN | 46952 | |
| WHEELER ALICE | | 9183 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 | |
| WHEELER ANDRE | | 220 WESTDALE CT | | | | DAYTON | OH | 45402 | |
| WHEELER AUTO PARTS | | 8390 E MONROE RD | | | | WHEELER | MI | 48662 | |
| WHEELER AUTO PARTS | | PO BOX 98 | | | | WHEELER | MI | 48662 | |
| WHEELER BROS INC | | 384 DRUM AVE PO BOX 737 | | | | SOMERSET | PA | 15501 | |
| WHEELER BROS INC | | PO BOX 737 | | | | SOMERSET | PA | 15501 | |
| WHEELER BROTHERS INC | | 384 DRUM AVE | 384 DRUM AVE | PO BOX 737 | | SOMERSET | PA | 15501-0737 | |
| WHEELER BROTHERS INC | | DRUM AVE INDUSTRIAL PK | | | | SOMERSET | PA | 15501 | |
| WHEELER BROTHERS INC | | PO BOX 737 | | | | SOMERSET | PA | 15501 | |
| WHEELER BROTHERS INC | | PO BOX 737 | | | | SOMERSET | PA | 15501 | |
| WHEELER BROTHERS INC | ACCOUNTS PAYABLE | PO BOX 737 | | | | SOMERSET | PA | 15501-0737 | |
| WHEELER BRUCE C | C/O MORRIS CANTOR LUKASIK DOLCE & PANEPINTO PC | 1000 LIBERTY BUILDING | | | | BUFFALO | NY | 14202 | |
| WHEELER BRUCE C | MARC C PANEPINTO ESQ | MORRIS CANTOR LUKASIK DOLCE | PANEPINTO PC 1000 LIBERTY | BUILDING 420 MAIN ST | | BUFFALO | NY | 14202 | |
| WHEELER CHRISTINE | | 592 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402 | |
| WHEELER CHRISTOPHER | | 2868 WOODMAN DR | | | | KETTERING | OH | 45420 | |
| WHEELER DANNIE | | 3629 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9514 | |
| WHEELER DAWN | | 6453 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| WHEELER DENNIS | | 8826 BUELL RD | | | | MILLINGTON | MI | 48746-9583 | |
| WHEELER DENNIS O | | 8826 BUELL RD | | | | MILLINGTON | MI | 48746-9583 | |
| WHEELER DONALD E | | 1146 WHITEWOOD DR | | | | DELTONA | FL | 32725-7066 | |
| WHEELER DONNA J | | 2033 TORRANCE AVE | | | | FLINT | MI | 48506-3605 | |
| WHEELER DOROTHY J | | 1303 CAMELLIA DR SW | | | | DECATUR | AL | 35601-3713 | |
| WHEELER EDWARD | | 44 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| WHEELER ELECTRONIC BUSINESS | | MACHINES INC | 16 FRONTENAC ST SE | | | GRAND RAPIDS | MI | 49548 | |
| WHEELER ELECTRONIC BUSINESS MA | | 16 FRONTENAC ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| WHEELER GARY | | 2400 CLUBSIDE DR | | | | DAYTON | OH | 45431-2504 | |
| WHEELER GARY | | RT 1 BOX 424E | | | | FRANKFORT | OH | 45628 | |
| WHEELER GILCHRIST ROSIA M | | 5059 N 42ND ST | | | | MILWAUKEE | WI | 53209-5216 | |
| WHEELER GRANT | | 6453 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| WHEELER JACKIE P | | 442 S CHASE AVE | | | | COLUMBUS | OH | 43204-3022 | |
| WHEELER JAMES | | 3621 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2141 | |
| WHEELER JANE | | 11458 OLD MILL RD | | | | UNION | OH | 45322 | |
| WHEELER JANET | | 1900 CHARTRES CT | | | | KOKOMO | IN | 46902 | |
| WHEELER JOEY | | 177 KATY LN | | | | ENGLEWOOD | OH | 45322 | |
| WHEELER JOHN | | PO BOX 2181 | | | | ANDERSON | IN | 46018-2181 | |
| WHEELER JOHN E | | 830 CATALPA DR | | | | DAYTON | OH | 45402-5903 | |
| WHEELER JOYCE E | | 2263 E MCLEAN | | | | BURTON | MI | 48529-1778 | |
| WHEELER KAREN | | 81 WINDMILL TRAIL | | | | ROCHESTER | NY | 14624 | |
| WHEELER LETHA MAY | | PO BOX 572 | | | | FIRESTONE | CO | 80520 | |
| WHEELER LYNN K | | 307 N HENRY ST | | | | BAY CITY | MI | 48706-4741 | |
| WHEELER MACHINERY CO | | 49901 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| WHEELER MARK | | 3214 HICKORYNUT DR | | | | FAIRBORN | OH | 45324 | |
| WHEELER MICHAEL | | 4283 PLANK RD | | | | LOCKPORT | NY | 14094-9732 | |
| WHEELER MICHAEL J | | 4283 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| WHEELER MIKE | | 3825 W 300 N | | | | PERU | IN | 46970 | |
| WHEELER PAUL | | 12275 SHARP RD | | | | LINDEN | MI | 48451 | |
| WHEELER PHILLIP | | 378 JACK PINE CIRCLER | | | | FLINT | MI | 48506 | |
| WHEELER PRESTON | | 5653 BEE LN | | | | MILFORD | OH | 45150-1813 | |
| WHEELER RANDY | | 2504 MISTY LN | | | | DAVISON | MI | 48423 | |
| WHEELER RICHARD | | 114 E FAUBLE ST | | | | DURAND | MI | 48429 | |
| WHEELER RICKEY | | 401 KRISTINE LN | | | | FRANKLIN | OH | 45005-2149 | |
| WHEELER ROBERT | | 4201 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4706 | |
| WHEELER ROBERT B | | 1433 SMITH AVE | | | | DECATUR | AL | 35603-2658 | |
| WHEELER ROGER J | | 4 AUTUMN OAK CIR | | | | PENFIELD | NY | 14526-1253 | |
| WHEELER SHANICA | | 315 SMITH ST | | | | DAYTON | OH | 45408 | |
| WHEELER SHERRY | | 4134 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER SIS | | PO BOX 572 | | | | FIRESTONE | CO | 80520 | |
| WHEELER STEPHEN | | 9868 POPLAR POINT RD | | | | ATHENS | AL | 35611-6941 | |
| WHEELER STEPHEN R | | 9868 POPLAR POINT RD | | | | ATHENS | AL | 35611-6941 | |
| WHEELER TESSA | | 54 W MUMMA AVE | | | | DAYTON | OH | 45405 | |
| WHEELER THERESA | | 378 JACK PINE CIRCLE | | | | FLINT | MI | 48506 | |
| WHEELER TIM | | 26500 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 | |
| WHEELER WENDY K | | 8826 BUELL RD | | | | MILLINGTON | MI | 48746-9583 | |
| WHEELER WILLIS | | 4355 HULEN CIRCLE EAST | | | | FT WORTH | TX | 76133 | |
| WHEELER, DAWN S | | 6453 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| WHEELER, GRANT M | | 6453 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| WHEELER, JAMES | | 3621 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| WHEELER, KAREN A | | 81 WINDMILL TRAIL | | | | ROCHESTER | NY | 14624 | |
| WHEELER, PAUL A | | 1766 CRITTENDEN RD | APT 3 | | | ROCHESTER | NY | 14623 | |
| WHEELER, PHILLIP | | 1001 DAVID CT | | | | FLINT | MI | 48500 | |
| WHEELER, TIM R | | 26500 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 | |
| WHEELER, TIMOTHY | | 354 GB N COLONY DR | | | | SAGINAW | MI | 48638 | |
| WHEELER, VICTOR | | 4227 SWAFFER RD | | | | VASSAR | MI | 48768 | |
| WHEELESS SHAPPLEY BAILESS & | | RECTOR | PO BOX 991 | | | VICKSBURG | MS | 39181 | |
| WHEELESS SHAPPLEY BAILESS AND | | RECTOR | PO BOX 991 | | | VICKSBURG | MS | 39181 | |
| WHEELING JESUIT UNIVERSITY | | 316 WASHINGTON AVE | | | | WHEELING | WV | 26003-6295 | |
| WHEELING PITTSBURGH STEEL CORPORATION | | 1134 MARKET ST | | | | WHEELING | WV | 26003-2971 | |
| WHEELOCK CALVIN | | 4171 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| WHEELOCK CHARLES F & | | ASSOCIATES | 3617 5TH AVE S | | | BIRMINGHAM | AL | 35222 | |
| WHEELOCK CHARLES F & ASSOCIAT | | 3617 5TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222-2401 | |
| WHEELOCK CHARLES F AND ASSOCIATES | | PO BOX 10491 | | | | BIRMINGHAM | AL | 35222 | |
| WHEELOCK DONALD | | PO BOX 623 | | | | PARKMAN | OH | 44080 | |
| WHEELOCK JAIME | | 4181 FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383 | |
| WHEELOCK LAURENCE R | | PO BOX 540682 | | | | MERRITT ISLAND | FL | 32954-0682 | |
| WHEELOCK MANUFACTURING INC | | 508 S POLK ST | | | | MOROCCO | IN | 47963 | |
| WHEELOCK MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 680 | | | | MOROCCO | IN | 47963 | |
| WHEELOCK MATTHEW | | 18487 NELSON RD | | | | PARKMAN | OH | 44080 | |
| WHEELS INTERNATIONAL FREIGHT | | SYSTEMS INC | 5090 ORBITOR DR UNIT 1 | | | MISSISSAUGA | ON | L4W 5B5 | CANADA |
| WHEELTRONIC LTD | | 6500 MILLCREEK DR | | | | MISSISSAUGA | ON | L5N | CANADA |
| WHELAN CHRISTOPHER | | 92 ISLETA DR | | | | CHEROKEER VLG | AR | 72529-5013 | |
| WHELAN CHRISTOPHER J | | 92 ISLETA DR | | | | CHEROKEE VLG | AR | 72529-5013 | |
| WHELAN DANIEL J | | 4401 VERA PL | | | | KETTERING | OH | 45429-4767 | |
| WHELAN MICHAEL | | 4 PRICE CLOSE EAST | | | | WARWICK | | CV346DJ | UNITED KINGDOM |
| WHELAND FOUNDRY DIV OF NORTH | | AMERICAN ROYALTIES | 200 E 8TH ST | | | CHATTANOOGA | TN | 37402 | |
| WHELCHEL REX | | 2928 N MERIDIAN RD | | | | TIPTON | IN | 46072-8854 | |
| WHELCO INDUSTRIAL LTD | | WHITNEY GROUP | 1605 INDIANWOOD CIR | | | MAUMEE | OH | 43537-4036 | |
| WHELCO INDUSTRIAL LTD | | WHITNEY GROUP | 3607 MARINE DR | | | TOLEDO | OH | 43609 | |
| WHELCO INDUSTRIAL LTD EFT | | 1605 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| WHELCO INDUSTRIAL LTD EFT | | DBA THE WHITNEY GROUP | 3607 MARINE DR | RMT ADDRESS CHG 02 15 05 CS | | TOLEDO | OH | 43609 | |
| WHELPLEY LYNN | | PO BOX 271 | | | | O FALLON | MO | 63366-0271 | |
| WHELPLEY, LYNN | | PO BOX 271 | | | | O FALLON | MO | 63366 | |
| WHELTON FREDERICK | | 4107 BRADFORD DR | | | | SAGINAW | MI | 48603 | |
| WHELTON RODNEY | | 13165 ITHICA RD | | | | ST CHARLES | MI | 48655 | |
| WHERRY KEVIN | | 4575 E RAMUDA DR | | | | PHOENIX | AZ | 85060 | |
| WHETSEL BEVERLY | | 813 MAPLE AVE | | | | SANDUSKY | OH | 44870-9608 | |
| WHETSEL NOEL | | 110 N COVENTRY DR | | | | ANDERSON | IN | 46012 | |
| WHETSEL THOMAS R | | 1003 SHERMAN ST | | | | FRANKTON | IN | 46044-9324 | |
| WHETSELL SUNDEE | | 2840 S SALEM WARREN RD APT B | | | | NORTH JACKSON | OH | 44451-9703 | |
| WHETSELL SUNDEE | | 5108 STRT 59 LT H23 | | | | RAVENNA | OH | 44266 | |
| WHETSON RONALD J | | 470 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2149 | |
| WHETSTONE ANTHONY | | 8 BANNER AVE | | | | LANCASTER | NY | 14086 | |
| WHETSTONE BARBARA J | | 10972 GRIFFITH RD | | | | TANNER | AL | 35671-3716 | |
| WHETSTONE CAROL A | | 548 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4336 | |
| WHETSTONE MICHAEL H | | 94 NIAGARA ST | | | | N TONAWANDA | NY | 14120-6118 | |
| WHETSTONE, GENEVIEVE | | 523 PEFFER AVE | | | | NILES | OH | 44446 | |
| WHETZEL RAYMOND | | 3357 HUNTERS TRAIL | | | | CORTLAND | OH | 44410 | |
| WHI SOLUTIONS INC | | 5 INTERNATIONAL DR STE 210 | | | | RYE BROOK | NY | 10573-7020 | |
| WHICKER PHILIP | | 135 S WILDRIDGE DR | | | | KOKOMO | IN | 46901 | |
| WHICKER, LINDA | | 540 S 400 E | | | | KOKOMO | IN | 46902 | |
| WHIDBEE WALTER L | | 152 DAMON ST | | | | FLINT | MI | 48505-3726 | |
| WHIDDEN DAVID M | | 7301 PORTER RD | | | | GRAND BLANC | MI | 48439-8563 | |
| WHIGHAM KARA | | 2748 W 12TH ST | | | | ANDERSON | IN | 46011 | |
| WHIGHAM KERRY B | | 2004 DREXEL DR | | | | ANDERSON | IN | 46011-4051 | |
| WHILES WILLIAM | | 8001 CORONA AVE | | | | KANSAS CITY | KS | 66112 | |
| WHILES, NORMAN | | 2609 N RESERVE | | | | MUNCIE | IN | 47303 | |
| WHIM WOOD | | 1405 N LORRAINE AVE | | | | MUNCIE | IN | 47304 | |
| WHINERY, JAMES | | 4043 HILTON | | | | LOWELL | MI | 49331 | |
| WHINK PRODUCTS COMPANY | | 1901 15TH AVE | PO BOX 230 | | | ELDORA | IA | 50627 | |
| WHIP CITY TOOL & DIE CORP | | 813 COLLEGE HWY | | | | SOUTHWICK | MA | 01077 | |
| WHIP CITY TOOL & DIE CORP | | PO BOX 99 | 813 COLLEGE HWY | | | SOUTHWICK | MA | 010770099 | |
| WHIP CITY TOOL & DIE CORP EFT | | PO BOX 99 | 813 COLLEGE HWY | | | SOUTHWICK | MA | 010770099 | |
| WHIPKEY LARRY | | 650 ROBINDALE | | | | WAYNESVILLE | OH | 45068 | |
| WHIPPET EXPRESS | | 290 SPRING ST | | | | HILLSDALE | MI | 49242 | |
| WHIPPLE ENOCH | | 3457 KIWATHA RD | | | | YOUNGSTOWN | OH | 44511 | |
| WHIPPLE GEORGE | | 9407 NESTOR NE | | | | SPARTA | MI | 49345 | |
| WHIPPLE KIMBERLY | | 110 W ALBERT APT 2 | | | | ADRIAN | MI | 49221 | |
| WHIPPLE RICHARD | | 1044 PINE ST | | | | JASPER | MI | 49248 | |
| WHIPPLE TROY | | 423 E MORENCI ST | | | | LYONS | OH | 43533 | |
| WHIPPLE, GEORGE | | 110 EAST CTR ST NO 833 | | | | MADISON | SD | 57042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHIPPS BRODERICK | | 2136 PADEN ST | | | | JACKSON | MS | 39204 | |
| WHIRL INDUSTRIAL DIST CO INC | | 1144 LINCOLN ST | | | | BROWNSVILLE | TX | 78521 | |
| WHIRL INDUSTRIAL DISTRIBUTORS CO | | 1144 LINCOLN ST | | | | BROWNSVILLE | TX | 78521-2015 | |
| WHIRLAWAY | TOM ZUPAN | WHIRLAWAY | 720 SHILOH AVE | | | WELLINGTON | OH | 44090 | |
| WHIRLAWAY CINCINNATI LTD | | 4505 MULHAUSER RD | | | | HAMILTON | OH | 45011 | |
| WHIRLAWAY CINCINNATI LTD | | PO BOX 74665 | | | | CLEVELAND | OH | 44090 | |
| WHIRLAWAY CINCINNATI LTD EFT | | 4505 MULHAUSER RD | | | | HAMILTON | OH | 45011 | |
| WHIRLAWAY CORP | | 125 BENNETT ST | | | | WELLINGTON | OH | 44090 | |
| WHIRLAWAY CORP | | WHIRLAWAY CINCINNATI | 720 SHILOH AVE | | | WELLINGTON | OH | 44090 | |
| WHIRLAWAY CORPORATION | | 4505 MULHAUSER RD | | | | HAMILTON | OH | 45011 | |
| WHIRLAWAY CORPORATION | | 720 SHILOH AVE | | | | WELLINGTON | OH | 44090 | |
| WHIRLAWAY CORPORATION | HOWARD FELDENKRIS CFO | 720 SHILOH AVE | | | | WELLINGTON | OH | 44090 | |
| WHIRLAWAY TEXTILE SPINDLES EFT | | PO BOX 74665 | | | | CLEVELAND | OH | 44090 | |
| WHIRLMORE INC | | 23629 JOHN R | | | | HAZEL PK | MI | 48030 | |
| WHIRLPOOL CORPORATION | CARL LAURENCE YINGER LAW DEPT | 2000 M 63 MAIL DROP 2200 | | | | BENTON HARBOR | MI | 49022 | |
| WHIRLPOOL CORPORATION | HENRY O MARCY | 2000 M 63 | | | | BENTON HARBOR | MI | 49022 | |
| WHIRLS GRACE E | | 4714 OPPERMAN AVE | | | | DAYTON | OH | 45431-1031 | |
| WHIRLWIND | | 99 LING RD | | | | ROCHESTER | NY | 14612-1965 | |
| WHIRRETT MARK | | 22333 N MILLCREEK RD | | | | CICERO | IN | 46034 | |
| WHIRRETT MARK | | 22333 N MILLCREEK RD | | | | CICERO | IN | 46034-9500 | |
| WHISENAND GREGORY | | 10590 CYNTHEANNE RD | | | | FORTVILLE | IN | 46040 | |
| WHISENANT BILLY G | | 51 PECK MOUNTIAN RD | | | | EVA | AL | 35621-7032 | |
| WHISENANT JAMILA | | 919 VIRGINIA AVE | | | | GADSDEN | AL | 35903-1112 | |
| WHISENHUNT DEBORAH | | PO BOX 371 | | | | CHELSEA | OK | 74016 | |
| WHISENHUNT STEVEN M | | PO BOX 371 | | | | CHELSEA | OK | 74016 | |
| WHISLER, ROLAND | | 2900 S 100 W | | | | TIPTON | IN | 46072 | |
| WHISMAN CHARLES J | | 2352 RICHARD AVE | | | | SAGINAW | MI | 48603-4130 | |
| WHISMAN ELIZA | | 794 W 600 S | | | | ATLANTA | IN | 46031-9749 | |
| WHISMAN WILLIAM E | | 1545 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 | |
| WHISNANT PAUL | | 3651 BROWN | | | | MILLINGTON | MI | 48746 | |
| WHITACRE CLARA M | | 1788 ATKINSON DR | | | | XENIA | OH | 45385-4947 | |
| WHITACRE DIANNE L | | 5049 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9774 | |
| WHITACRE JEFFREY | | 758 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| WHITACRE KEVIN | | 400 N RIVER RD | WILLIAMSBURG APTS 1219 | | | WEST LAFAYETTE | IN | 47906 | |
| WHITACRE ROBERT V | | 4968 W COUNTY RD 00 NS | | | | KOKOMO | IN | 46901-9771 | |
| WHITACRE TRUCKING INC | | 12602 S DIXIE HWY | | | | PORTAGE | OH | 43451-9777 | |
| WHITACRE TRUCKING INC | | PO BOX 641726 | | | | CINCINNATI | OH | 45264 | |
| WHITAKER ARCHITECTS PC | | 16 WEST SECOND ST | | | | SAND SPRINGS | OK | 74063 | |
| WHITAKER CAROLYN | | 1049 SHERWOOD DR | UPDT PER RC 06 15 05 LC | | | DAYTON | OH | 45406 | |
| WHITAKER CAROLYN | | 5544 JOYCE ANN DR | | | | DAYTON | OH | 45415-2947 | |
| WHITAKER CORP AND | | AMP INC | 4550 NEW LINDEN HILL RD | STE 450 | | WILMINGTON | DE | 19808 | |
| WHITAKER DELOUISE | | 2872 GEMINI | | | | SAGINAW | MI | 48601 | |
| WHITAKER FINDELL | | 855 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | |
| WHITAKER JIMMIE | | 5039 E VIENNA RD | | | | CLIO | MI | 48420 | |
| WHITAKER KEVIN CHEVROLET INC | | PO BOX 4559 | | | | GREENVILLE | SC | 29608 | |
| WHITAKER RALPH | | 1581 TOD AVE NW | | | | WARREN | OH | 44485 | |
| WHITAKER SAMUEL F | | 733 WALD AVE | | | | DAYTON | OH | 45404 | |
| WHITAKER STEVEN | | 210 W REDD RD | APT 312 | | | EL PASO | TX | 79932-1919 | |
| WHITAKER, HOWARD | | 1210 PORTALAN DR | | | | GREENFIELD | IN | 46140 | |
| WHITAKER, STEVEN C | | 210 W REDD RD | APT 312 | | | EL PASO | TX | 79932-1919 | |
| WHITBECK RALPH L | | 3207 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9532 | |
| WHITBY JANET | | 297 MAPLE LN | | | | CORTLAND | OH | 44410 | |
| WHITBY JANET B | | 297 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 | |
| WHITCOMB JERRY L | | 10200 NICHOLS RD | | | | GAINES | MI | 48436-8907 | |
| WHITCOMB TODD | | 115 PARWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| WHITE & CASE | | 1155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| WHITE & CASE LLP | GLENN M KURTZ GERARD UZZI DOUGLAS P BAUMSTEIN | 1155 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2787 | |
| WHITE & CASE LLP | JOHN K CUNNINGHAM | 1155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2787 | |
| WHITE & CASE LLP | MARGARITA MESONES MORI | WACHOVIA FINANCIAL CTR | 200 SOUTH BISCAYNE BLVD STE 4900 | | | MIAMI | FL | 33131 | |
| WHITE & CASH | | 9TH FL GLOUCESTER TOWER | 11 PEDDER ST | | | HONG KONG | | | HONG KONG |
| WHITE & WHITE ATTORNEYS | | 116 S ROACH ST | | | | JACKSON | MS | 39201 | |
| WHITE & WILLIAMS LLP | | 1800 ONE LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| WHITE A | | 12460 BURT RD | | | | BIRCH RUN | MI | 48415 | |
| WHITE A G | | 1 CROFT AVE | GOLBORNE | | | WARRINGTON | | WA3 3XG | UNITED KINGDOM |
| WHITE ALEXANDER | | 526 ARTHUR | | | | KALAMAZOO | MI | 49007 | |
| WHITE AMBER | | 951 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| WHITE AND CASE | | 1155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| WHITE AND CASH 9TH FL GLOUCESTER TOWER | | 11 PEDDER ST | | | | HONG KONG | | | HONG KONG |
| WHITE AND WILLIAMS LLP | | 1800 ONE LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| WHITE ANDRE | | 2612 13TH ST | | | | TUSCALOOSA | AL | 35401 | |
| WHITE ANDREW | | 758 S HUCKLEBERRY WAY | | | | WEBSTER | NY | 14580 | |
| WHITE ANGELA | | 3024 MCCABE AVE | | | | DAYTON | OH | 45408 | |
| WHITE ANGELA | | 5920 SOUTH ST RTE 201 | | | | TIPP CITY | OH | 45371 | |
| WHITE ANGELA | | 5920 S STE RTE 201 | | | | TIPP CITY | OH | 45371 | |
| WHITE APRIL | | 509 NORTH WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| WHITE B | | 39 HOME FARM RD | | | | WIRRAL | | CH49 5L | UNITED KINGDOM |
| WHITE BEATRICE | | 1207 SUMMERFIELD DR | | | | WARREN | OH | 44483 | |
| WHITE BENJAMIN | | 3302 CO RD 217 | | | | TRINITY | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE BERNARD | | 2524 SPRINGVALLEY RD | | | | MIAMISBURG | OH | 45342 | |
| WHITE BETTY | | 328 MORNINGVIEW DR | | | | GADSDEN | AL | 35901 | |
| WHITE BEVERLY A | | 41 SUMMER LN | | | | ROCHESTER | NY | 14626-1313 | |
| WHITE BILLY | | 20239 EXECUTIVE DR | | | | TANNER | AL | 35671 | |
| WHITE BIRD PRODUCTIONS | | 7628 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| WHITE BRANDON | | 925 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| WHITE BREE | | 8044 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 | |
| WHITE BRENDA J | | 17550 MARTIN DR | | | | ATHENS | AL | 35611-5606 | |
| WHITE BRENT E | | 902 80TH ST APT 101 | | | | NIAGARA FALLS | NY | 14304-1788 | |
| WHITE BRIAN | | 17972 SALINAS RIVER WAY | | | | MACOMB TWP | MI | 48042 | |
| WHITE BROTHERS AUTO SUPPLY INC | | 356 WALNUT ST | | | | MACON | GA | 31201-3488 | |
| WHITE BROTHERS SALVAGE & RECYCLING INC | BOBBIE RAY WHITE | 514 S CHESNUT | | | | CENTRALIA | IL | 62801-4118 | |
| WHITE BUDDY | | 8491 LAKE POINTE DR | | | | FRANKLIN | WI | 53132 | |
| WHITE BYRON | | 9200 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9557 | |
| WHITE CANDI | | 4431 PALETZ COURT | | | | DAYTON | OH | 45424-5825 | |
| WHITE CARL E | | 5773 N 94TH ST | APT 4 | | | MILWAUKEE | WI | 53225-2649 | |
| WHITE CAROL | | 3109 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| WHITE CAROL KAY | | 3109 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9573 | |
| WHITE CASTLE SYSTEM INC | | PSB CO | 555 W GOODALE ST | | | COLUMBUS | OH | 43215-110 | |
| WHITE CASTLE SYSTEMS INC PSB CO | | PSB CO | 1 ARMOR PL | | | COLUMBUS | OH | 43216 | |
| WHITE CASTLE SYSTEMS INC PSB CO | | PO BOX 1089 | | | | COLUMBUS | OH | 43216 | |
| WHITE CATHERINE | | 6111 MILLBROOK DR | | | | MIDLAND | MI | 48640 | |
| WHITE CHAPMAN CYNTHIA | | 2427 WILSHIRE DR | | | | CORTLAND | OH | 44410-1072 | |
| WHITE CHARLENE | | 8501 WILLOW POINTE PKWY | | | | FRANKLIN | WI | 53132-9515 | |
| WHITE CHARLENE A | | 4455 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 | |
| WHITE CHARLES | | 1161 STARLIGHT DR | | | | REYNOLDSBURG | OH | 43068-9643 | |
| WHITE CHARLES | | 3342 VALERIE DR | | | | DAYTON | OH | 45405 | |
| WHITE CHARLES | | 68 HILLCREST DR | | | | LOCKPORT | NY | 14094-1715 | |
| WHITE CHARLES | | PO BOX 9631 | | | | COLUMBUS | OH | 43209 | |
| WHITE CHRISTINA | | 1093 ROTHWOOD DR | | | | WEBSTER | NY | 14580 | |
| WHITE CHRISTOPHER | | 74 W MAPLE ST | | | | BELLBROOK | OH | 45305-1941 | |
| WHITE CLARENCE | | 5210 COUNTY RD 387 | | | | HILLSBORO | AL | 35643-4305 | |
| WHITE CLARISSA A | | 6116 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 | |
| WHITE CLAUDE E | | PO BOX 2191 | | | | WARREN | OH | 44484-0191 | |
| WHITE CO TN | | WHITE COUNTY TRUSTEE | 1 EAST BOCKMAN WAY | ROOM 102 | | SPARTA | TN | 38583 | |
| WHITE CONSOLIDATED INDUSTRIES | | DOMETIC CORP THE | 509 S POPLAR ST | | | LAGRANGE | IN | 46761 | |
| WHITE CONSOLIDATED INDUSTRIES | | KENT CO THE | 2310 INDUSTRIAL PKY | | | ELKHART | IN | 46516 | |
| WHITE CORTEZ | | 4918 TENSHAW DR | | | | DAYTON | OH | 45418 | |
| WHITE COUNTY TRUSTEE | | BRENDA C OFFICER | 1 E BOCKMAN WAY | WHITE CO COURTHOUSE RM 102 | | SPARTA | TN | 38583 | |
| WHITE CYNTHIA | | 4248 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| WHITE CYNTHIA S | | 1244 MAGINN CT | | | | MT MORRIS | MI | 48458-1737 | |
| WHITE CYNTHIA S | | 2301 SANTA ROSA AVE | | | | AVON PARK | FL | 33825 | |
| WHITE CYNTHIA S | WHITE CYNTHIA S | 1244 MAGINN CT | | | | MT MORRIS | MI | 48458-1737 | |
| WHITE D A | | 28 MERE GREEN | | | | LIVERPOOL | | L4 5XL | UNITED KINGDOM |
| WHITE DALE | | 421 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 | |
| WHITE DANIEL | | 1425 CONNELL ST | | | | BURTON | MI | 48529 | |
| WHITE DANIEL | | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 | |
| WHITE DANNY W | | 4822 E 1300 N | | | | ALEXANDRIA | IN | 46001-8969 | |
| WHITE DARLENE | | 110 MILLER DR | | | | GEORGETOWN | PA | 15043 | |
| WHITE DAVID | | 2932 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| WHITE DAVID | | 3015 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| WHITE DAVID | | 4229A W BEETHOVEN PL | | | | MILWAUKEE | WI | 53209 | |
| WHITE DAVID | | 9742 STONEROCK CT 6 | | | | CENTERVILLE | OH | 45458 | |
| WHITE DEBRA | | 1200 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| WHITE DEBRA | | 5636 TABOR RD | | | | GADSDEN | AL | 35904 | |
| WHITE DEENA | | 7081 2 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | |
| WHITE DELBERT L | | 3662 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 | |
| WHITE DELILAH | | 4867 LIVE OAK | | | | TROTWOOD | OH | 45427 | |
| WHITE DELILAH | | 8817 LOVE FIELD CT | | | | WILLOW SPRING | NC | 27592-8664 | |
| WHITE DENISE | | 9526 LAY SPRINGS RD | | | | GADSDEN | AL | 35904 | |
| WHITE DENNIS E | | 1415 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 | |
| WHITE DIANA | | 319 ALLENDALE PL | | | | FLINT | MI | 48503 | |
| WHITE DON | | 345 DELTA RD | | | | FREELAND | MI | 48623 | |
| WHITE DONNA | | 922 SOUTH 15TH ST | | | | GADSDEN | AL | 35901 | |
| WHITE DOUGLAS | | 2142 CHEVY CHASE | | | | DAVISON | MI | 48423 | |
| WHITE DOUGLAS | | 420 DARBEE CT | | | | CLAWSON | MI | 48017 | |
| WHITE EDWARD L | | 1000 5TH ST | | | | BAY CITY | MI | 48708-6030 | |
| WHITE ELECTRONIC DESIGNS CORP | | 3601 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-7217 | |
| WHITE ELECTRONICS DESIGNS CORP | | FRMLY WHITE MICROELECTRONICS | 3601 EAST UNIVERSITY DR | | | PHOENIX | AZ | 85034-7217 | |
| WHITE ELECTRONICS DESIGNS EFT CORP | | PO BOX 52676 | | | | PHOENIX | AZ | 85072-2676 | |
| WHITE ELLEN | | 127 J TUCKER RD | | | | GADSDEN | AL | 35904 | |
| WHITE ELLIOTT & BUNDY | | PO BOX 8400 | | | | BRISTOL | VA | 24203-8400 | |
| WHITE ELLIOTT AND BUNDY | | PO BOX 8400 | | | | BRISTOL | VA | 24203-8400 | |
| WHITE EUGENE | | 90 BEIL HILL RD | | | | GREENVILLE | PA | 16125 | |
| WHITE F | | 14 SEFTON DR | MAGHULL | | | LIVERPOOL | | L31 8AQ | UNITED KINGDOM |
| WHITE FAMILY COMPANIES | DICK OSSEGE | WHITE ALLEN CHEVROLET | 442 N MAIN ST | | | DAYTON | OH | 45401 | |
| WHITE FIRE EXTINGUISHER INC | | LINE RD | | | | MERCER | PA | 16137 | |
| WHITE FIRE EXTINGUISHER INC | | RURAL RT2 BOC 2212 | | | | MERCER | PA | 16137 | |
| WHITE FREDA W | | 1415 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 | |
| WHITE FREDERICK | | 2232 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| WHITE FREDERICK J | | POINT BREEZE RD PO BOX 31 | | | | KENT | NY | 14477-0031 | |
| WHITE G | | 6435 MAYFLOWER AVE | | | | CINCINNATI | OH | 45237-4401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE G L | | 25722 S 4110 RD | | | | CLAREMORE | OK | 74017 | |
| WHITE G W | | 52 RUPERT RD | | | | LIVERPOOL | | L36 9TG | UNITED KINGDOM |
| WHITE GAIL | | 6207 CRABTREE LN | | | | BURTON | MI | 48519 | |
| WHITE GARY | | 2110 OLDS DR | | | | KOKOMO | IN | 46902-2559 | |
| WHITE GARY | | 6300 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14509-9005 | |
| WHITE GARY | | 9742 STONEROCK CT | | | | DAYTON | OH | 45458 | |
| WHITE GARY | | PO BOX 1473 | | | | DECATUR | AL | 35602 | |
| WHITE GARY A | | 3434 S 350 E | | | | KOKOMO | IN | 46902-9530 | |
| WHITE GARY A | | 5528 ROYALWOOD DR | | | | DAYTON | OH | 45429-6134 | |
| WHITE GARY ALLEN | | 3434 S 350 E | | | | KOKOMO | IN | 46902-9530 | |
| WHITE GAVIN | | 23 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094 | |
| WHITE GD & SONS INC | | WHITE OIL COMPANY | 11134 N SAGINAW RD | | | CLIO | MI | 48420-1620 | |
| WHITE GEOFFREY | | 4755 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| WHITE GERALD | | 7441 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| WHITE GINA | | 3535 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2028 | |
| WHITE GLEN | | 4912 CELADON AVE | | | | FAIRFIELD | OH | 45014-2709 | |
| WHITE GLENN | | 1736 LAFAYETTE AVE APT 64 | | | | NIAGARA FALLS | NY | 14305-1207 | |
| WHITE GLENN W | | 1736 LAFAYETTE AVE APT 64 | | | | NIAGARA FALLS | NY | 14305-1207 | |
| WHITE GRACE L | | 25722 S 4110 RD | | | | CLAREMORE | OK | 74017 | |
| WHITE GREGORY | | 10625 MOUNTAIN LAUREL WAY | | | | UNION | KY | 41091-9079 | |
| WHITE GREGORY A | | 10625 MOUNTAIN LAUREL WAY | | | | UNION | KY | 41091-9079 | |
| WHITE GUY | | 129 W JOHN ST | | | | SPRINGFIELD | OH | 45506 | |
| WHITE HARRY | | 58 ANNA ST | | | | DAYTON | OH | 45417-2253 | |
| WHITE HARRY E | | 606 BALTIMORE WAY | | | | EVANSVILLE | IN | 47715 | |
| WHITE HARRY E | | 3279 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9648 | |
| WHITE HATTIE E | | 5501 SALEM BEND DR | | | | DAYTON | OH | 45426-1407 | |
| WHITE HAWK PARTNERSHIP | | 2600 HARBOR BLVD | | | | COSTA MESA | CA | 92626 | |
| WHITE HILL SIMS & WIGGINS LLP | | 2500 TRAMMELL CROW CTR | 2001 ROSS AVE | | | DALLAS | TX | 75201 | |
| WHITE HILL SIMS AND WIGGINS LLP | | 2500 TRAMMELL CROW CTR | 2001 ROSS AVE | | | DALLAS | TX | 75201 | |
| WHITE HOUSE WRITERS GROUP | | 1522 K ST NW STE 1130 | | | | WASHINGTON | DC | 20005 | |
| WHITE III MARTIN | | 106 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| WHITE IOLA | | 6220 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 | |
| WHITE J C | | 20 WARREN GREEN | | | | FORMBY | | L37 1XN | UNITED KINGDOM |
| WHITE JACK | | 5545 FIELDSTONE CT | | | | MIDDLEVILLE | MI | 49333 | |
| WHITE JACQUELYN | | 1065 WALTON AVE | | | | DAYTON | OH | 45407 | |
| WHITE JAMES | | 101 COUNTY RD 542 | | | | MOULTON | AL | 35650 | |
| WHITE JAMES | | 1209 N BALSAM DR | | | | MUNCIE | IN | 47304 | |
| WHITE JAMES | | 1822 WEAVER ST | | | | DAYTON | OH | 45408 | |
| WHITE JAMES | | 3523 IVY HILL CIRCLE | APT B | | | CORTLAND | OH | 44410 | |
| WHITE JAMES | | 361 N 1050 W | | | | KOKOMO | IN | 46901 | |
| WHITE JAMES | | 3825 WOODSIDE DR NW | | | | WARREN | OH | 44483-2147 | |
| WHITE JAMES | | 418 FAIRVIEW RD | | | | LORETTO | TN | 38469 | |
| WHITE JAMES | | 4248 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| WHITE JAMES | | 4310 ISLAND VIEW | | | | FENTON | MI | 48430 | |
| WHITE JAMES | | YOUNGSTOWN TECHNICAL FACILITY | 6000 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| WHITE JAMES D | | 101 COUNTY RD 542 | | | | MOULTON | AL | 35650-6802 | |
| WHITE JAMES J | | 625 S STAT | | | | ANN ARBOR | MI | 48109 | |
| WHITE JAMES J | | UM LAW SCHOOL | 300 HUTCHINS HALL | | | ANN ARBOR | MI | 48109-1215 | |
| WHITE JAMES M | | 418 FAIRVIEW RD | | | | LORETTO | TN | 38469 | |
| WHITE JAMIE | | 7106 E RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| WHITE JANET | | 7843 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| WHITE JARED | | 407 NIES AVE | | | | ENGLEWOOD | OH | 45322 | |
| WHITE JEFF | | 803 S OAKLEY ST | | | | SAGINAW | MI | 48602-2250 | |
| WHITE JENNIFER | | 21 A ST | | | | NEW LEBANON | OH | 45345 | |
| WHITE JEREMY | | 3730 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| WHITE JEREMY | | 8014 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223-1015 | |
| WHITE JHAMA | | 4011 KIMBERLY DR | | | | SPRINGFIELD | OH | 45503 | |
| WHITE JIMMY | | 1902 ANNESLEY | | | | SAGINAW | MI | 48601 | |
| WHITE JIMMY | | 2432 COUNTY RD 72 | | | | DANVILLE | AL | 35619 | |
| WHITE JIMMY | | 309 HIDDEN RIVER DR | | | | ADRIAN | MI | 49221 | |
| WHITE JODY | | 6401 DUNCAN DR | | | | POLAND | OH | 44514 | |
| WHITE JOE | | 2210 COUNTY RD 72 | | | | DANVILLE | AL | 35619 | |
| WHITE JOHN | | 131 COLONIAL RD | | | | ROCHESTER | NY | 14609 | |
| WHITE JOHN | | 321 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | |
| WHITE JOHN | | 5125 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| WHITE JOHN R CO INC | | 3701 8TH AVE N | | | | BIRMINGHAM | AL | 35222 | |
| WHITE JOHNNIE | | 407 STAFFORDSHIRE DR | | | | POPLAR GROVE | IL | 61065 | |
| WHITE JOHNNIE MAE | | 55 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| WHITE JOHNSON & LAWRENCE | | PO BOX 3248 | | | | NORFOLK | VA | 23510 | |
| WHITE JOHNSON AND LAWRENCE | | PO BOX 3248 | | | | NORFOLK | VA | 23510 | |
| WHITE JONATHAN | | 19 RAINIER ST BACK | | | | ROCHESTER | NY | 14612 | |
| WHITE JOSEPH A | | 1203 BYRON AVE SW | | | | DECATUR | AL | 35601-3623 | |
| WHITE JOSEPH H | | 1020 WEST POINT DRIV | | | | SCHAUMBURG | IL | 60193 | |
| WHITE JOSEPH H | | 1020 WEST POINT DR | | | | SCHAUMBURG | IL | 60193 | |
| WHITE JR A | | 4143 NORTH 42 ST | | | | MILWAUKEE | WI | 53216 | |
| WHITE JR ARNETT K | | 3505 E LIVINGSTON AVE | APT 208 | | | COLUMBUS | OH | 43227-0000 | |
| WHITE JR CHARLES | | 5901 HORRELL RD | | | | TROTWOOD | OH | 45426 | |
| WHITE JR CLYDE | | 3103 HURON AVERY RD | | | | HURON | OH | 44839-2442 | |
| WHITE JR JERRY | | 7181 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| WHITE JR LEROY | | 18310 LINDSAY | | | | DETROIT | MI | 48235 | |
| WHITE JR LOUIS H | | 238 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 | |
| WHITE JUDY | | 323 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| WHITE JUSTIN | | 17 OAKMONT TRAIL | | | | SOMERVILLE | AL | 35670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE KAREN | | 2606 FIELDSTONE DR | | | | TROTWOOD | OH | 45426 | |
| WHITE KAREN | | 331 DOROTHY LN | | | | NEW LEBANON | OH | 45345 | |
| WHITE KATHERINE | | 3058 BAKER HTS | | | | FLINT | MI | 48507-4503 | |
| WHITE KATHRYN | | 2323 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5874 | |
| WHITE KATHY L | | 200 AVE 2 | | | | ATTICA | IN | 47918-1914 | |
| WHITE KEITH | | 1410 E ELM ST APT D57 | | | | ATHENS | AL | 35611-4954 | |
| WHITE KERI | | 105 TODD DR | | | | MADISON | AL | 35758 | |
| WHITE KEVIN | | 10215 US HWY 72 WEST | | | | ATHENS | AL | 35611-9089 | |
| WHITE KEVIN | | 808 WHITE BLVD LOT 13 | | | | MCCOMB | MS | 39648 | |
| WHITE KEVIN | | N61 W12868 RIVER HEIGHTS CT | | | | MENOMONEE FALLS | WI | 53051 | |
| WHITE KIMBERLY | | 122 MULBERRY LN | | | | ATTALLA | AL | 35954 | |
| WHITE L | | 1880 HIDDEN GATE | | | | COLUMBUS | OH | 43228 | |
| WHITE LANA | | 1874 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3970 | |
| WHITE LARRY | | 269 NORTHGATE BLVD | | | | JACKSON | MS | 39206 | |
| WHITE LARRY | | 981 NORTH SNYDER RD | | | | TROTWOOD | OH | 45427 | |
| WHITE LARRY | | 981 N SNYDER RD | | | | TROTWOOD | OH | 45427 | |
| WHITE LAWANDA | | 29962 CLUB HOUSE LN | | | | FARMINGTON HLS | MI | 48334-2018 | |
| WHITE LEANGELO | | 609 KENILWORTH | | | | DAYTON | OH | 45405 | |
| WHITE LEANN | | 576 CANOE CREEK RD | | | | RAINBOW CITY | AL | 35906 | |
| WHITE LEON | | 123 BRIZEE ST | | | | E ROCHESTER | NY | 14445 | |
| WHITE LIGHTNING EXPRESS INC | | 54401 PONTIAC TRAIL | | | | MILFORD | MI | 48381 | |
| WHITE LILLIE | | 3543 DARIEN DR | | | | DAYTON | OH | 45426 | |
| WHITE LINDA | | 2741 S NETTLETON AVE C107 | | | | SPRINGFIELD | MO | 65807-5914 | |
| WHITE LISA | | 1426 NORTH RD | | | | WARREN | OH | 44484 | |
| WHITE LODGING SERVICE CORP | | MARRIOTT | 3600 CTRPOINT PKY | | | PONTIAC | MI | 48341 | |
| WHITE LOIS | | 19603 AL HWY N | | | | SAWYERVILLE | AL | 36776 | |
| WHITE LOIS | | 4436 POST | | | | FLINT | MI | 48532 | |
| WHITE M | | 2922 3 MILE RD | | | | RACINE | WI | 53404 | |
| WHITE MARCEIA | | 1156 EAST 12TH AVE | | | | COLUMBUS | OH | 43211 | |
| WHITE MARCUS | | 3 A COUNTRY CLUB HILLS | | | | TUSCALOOSA | AL | 35401 | |
| WHITE MARDY | | 260 JANET AVE | | | | CARLISLE | OH | 45005 | |
| WHITE MARDY R | | 260 JANET AVE | | | | CARLISLE | OH | 45005-0000 | |
| WHITE MARJORIE | | 315 S CHRUCH ST | | | | SHARPSVILLE | IN | 46068 | |
| WHITE MARJORIE A | | 315 S CHRUCH ST | | | | SHARPSVILLE | IN | 46068 | |
| WHITE MARK | | 16346 DEER LN | | | | ATHENS | AL | 35614-5300 | |
| WHITE MARTIN | | 106 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| WHITE MARY D | | 119 SYKES AVE | | | | FLORENCE | MS | 39073-9371 | |
| WHITE MARY M | | 5741 7 GABLES AVE | | | | DAYTON | OH | 45426-2113 | |
| WHITE MATTHEW | | 6429 SALINE DR | | | | WATERFORD | MI | 48329 | |
| WHITE MICHAEL | | 1208 HANGING MOSS CT SW | | | | DECATUR | AL | 35603 | |
| WHITE MICHAEL | | 2434 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| WHITE MICHAEL | | 4920 W WATERBERRY DR | | | | HURON | OH | 44839 | |
| WHITE MICHAEL | | 5206 W 76TH ST | | | | SHAWNEE MSN | KS | 66208-4435 | |
| WHITE MICHAEL | | 68 DEVONSHIRE AVE | | | | DAYTON | OH | 45427 | |
| WHITE MICHAEL A | | 909 N FOREST DR | | | | KOKOMO | IN | 46901-1861 | |
| WHITE MICHAEL G | | 4920 W WATERBERRY DR | | | | HURON | OH | 44839-2272 | |
| WHITE MICHAEL R | | 4081 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2167 | |
| WHITE MICHAEL S | | 5307 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8591 | |
| WHITE MICHELLE | | 3500 JOHN A MERRIT BLVD | BOX 2081C | | | NASHVILLE | TN | 37209 | |
| WHITE MICHELLE | | 3500 JOHN A MERRITT BLVD | BOX 2081C | | | NASHVILLE | TN | 37209 | |
| WHITE MICHELLE | | 6297 LINDEN RD | | | | FENTON | MI | 48430-9254 | |
| WHITE MICROELECTRONICS | | C/O KMA SALES CO | 2433 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| WHITE NICOLE | | 5104 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| WHITE OAK DISPLAY & DESIGN EFT | | 662 DITZ DR | | | | MANHEIM | PA | 17545 | |
| WHITE OAK DISPLAY & DESIGN INC | | 662 DITZ DR | | | | MANHEIM | PA | 17545 | |
| WHITE OAK DISPLAY AND DESIGN EFT | | 662 DITZ DR | | | | MANHEIM | PA | 17545 | |
| WHITE OIL CO INC | | 11134 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| WHITE OIL CO INC ADDR CHG 5 99 | | WHITE G D & SONS INC | 11134 N SAGINAW RD | | | CLIO | MI | 48420 | |
| WHITE OTIS | | 7038 ORA PITTS RD | | | | WILLIAMSBURG | IN | 47393 | |
| WHITE P | | 2 EBENEZER HOWARD RD | | | | LIVERPOOL | | L21 0EB | UNITED KINGDOM |
| WHITE PATRICIA | | 1453 JUDY LN | | | | SANDUSKY | OH | 44870 | |
| WHITE PATRICIA | | 2702 WINTHROP DR SW | | | | DECATUR | AL | 35603-1154 | |
| WHITE PATRICIA J | | 115 THOUSAND OAKS CIR | | | | JACKSON | MS | 39212-2002 | |
| WHITE PATSY A | | 5462 ADA DR SOUTH EAST | | | | ADA | MI | 49301 | |
| WHITE PATTY | | 95 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094 | |
| WHITE PAUL | | 2415 W LAKE RD | | | | CLIO | MI | 48420-8856 | |
| WHITE PAUL R | | 416 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1710 | |
| WHITE PEGGY | | 7815 EAST M 71 | | | | DURAND | MI | 48429 | |
| WHITE PERTIS | | PO BOX 68536 | | | | JACKSON | MS | 39286-8536 | |
| WHITE PINE MIDDLE SCHOOL | | BONNIE EAVES PRINCIPAL | 505 NORTH CTR RD | | | SAGINAW | MI | 48603 | |
| WHITE RACHEL | | 10736 MIDDLE COALING RD | | | | COTTONDALE | AL | 35453 | |
| WHITE RAYMOND | | 115 W MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| WHITE RAYMOND D | | 3729 BERN DR | | | | BAY CITY | MI | 48706-0000 | |
| WHITE REBECCA | | 98 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 | |
| WHITE REGINALD | | 31 TUDOR RD | | | | CHEEKTOWAGA | NY | 14225 | |
| WHITE RENISHA | | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458 | |
| WHITE RICARDO | | 1404 KINGSLEY | | | | DAYTON | OH | 45406 | |
| WHITE RICHARD | | 14251 BATTS RD | | | | ATHENS | AL | 35611-7719 | |
| WHITE RICHARD | | 15700 PROVIDENCE RD | APT 320 | | | SOUTHFIELD | MI | 48075 | |
| WHITE RITA | | 3074 UPSHUR NORTHERN RD | | | | EATON | OH | 45320 | |
| WHITE ROBERT | | 1005 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| WHITE ROBERT | | 12109 N MCRAVEN RD | | | | CLINTON | MS | 39056-9616 | |
| WHITE ROBERT | | 276 MARY ELLEN | | | | S LEBANON | OH | 45065 | |
| WHITE ROBERT | | 284 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE ROBERT | | 309 BROOKFOREST CT | | | | JACKSON | MS | 39212 | |
| WHITE ROBERT | | 827 DISSA ST | | | | BROOKHAVEN | MS | 39601-3523 | |
| WHITE ROBERT L | | 3952 COOMER RD | | | | NEWFANE | NY | 14108-9653 | |
| WHITE ROGER J | | 7106 E RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 | |
| WHITE RON L | | 111 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 | |
| WHITE RONALD | | 2856 WOLCOTT ST | | | | FLINT | MI | 48504 | |
| WHITE RONALD | | 8036 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 | |
| WHITE ROSIE | | PO BOX 546 | | | | FLORA | MS | 39071-0546 | |
| WHITE RUTH E | | 2982 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 | |
| WHITE SALLY | | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| WHITE SAM REALTY CO | | VICE PRESIDENT | 12230 SOUTHWEST FWY | | | STAFFORD | TX | 77477 | |
| WHITE SANDRA | | 316 ARGYLE TRL SE | | | | BOGUE CHITTO | MS | 39629-9711 | |
| WHITE SANDRA | | 3454 CLOVER TREE LN 6 | | | | FLINT | MI | 48532 | |
| WHITE SANDRA C | | 165 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 | |
| WHITE SANTANA | | 319 ALLENDALE PL | | | | FLINT | MI | 48503 | |
| WHITE SARAH | | 5500 WABASH AVE | CM 387 | | | TERRE HAUTE | IN | 47803 | |
| WHITE SARAH S | | 5500 WABASH AVE CM 387 | | | | TERRE HAUTE | IN | 47803 | |
| WHITE SAUNDRA | | 2822 SQUIRREL DR | | | | BEAR | DE | 19701-2765 | |
| WHITE SHANNA | | 1424 W STEWART ST | | | | DAYTON | OH | 45408 | |
| WHITE SHARRON E | | 1421 DUNCAN DR | | | | MESQUIT | TX | 74149 | |
| WHITE SHELDON | | 425 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074 | |
| WHITE SHEONDA | | 316 FRANKLIN PL PT 1B | | | | PLAINFIELD | NJ | 07060 | |
| WHITE SHINICSA | | 5241 GREENCROFT DR | | | | TROTWOOD | OH | 45426 | |
| WHITE SMITH MORGAN & | | SCANTLEBURY LC | LAW & COMMERCE BLDG STE 205 | | | BLUEFIELD | WV | 24701 | |
| WHITE SMITH MORGAN AND SCANTLEBURY LC | | LAW AND COMMERCE BLDG STE 205 | | | | BLUEFIELD | WV | 24701 | |
| WHITE SONJA D | | 503 BERKSHIRE CIR | | | | ENGLEWOOD | OH | 45322-1112 | |
| WHITE SONYA | | 2950 SANDRIDGE AVE | | | | COLUMBUS | OH | 43224 | |
| WHITE SR . MORRIS | | 404 AFFINITY LN | | | | ROCHESTER | NY | 14616 | |
| WHITE SR EARL | | 1006 2ND ST | | | | SANDUSKY | OH | 44870-3830 | |
| WHITE SR WILLIAM | | 730 DUNLON CT | | | | MYRTLE BEACH | SC | 29588-6575 | |
| WHITE STACEY | | 110 TURNER RD APT F | | | | DAYTON | OH | 45415 | |
| WHITE STEVEN | | 5004 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| WHITE SUSAN | | 5721 KECK RD | | | | LOCKPORT | NY | 14094 | |
| WHITE SYSTEMS | CUSTOMER SERVICE | PO BOX 60732 | | | | CHARLOTTE | NC | 28260-0732 | |
| WHITE TERESA J | | PO BOX 1026 | | | | MOORE HAVEN | FL | 33471 | |
| WHITE THOMAS | | 184 MARKET ST | | | | DAYTON | OH | 45416 | |
| WHITE THOMAS | | 316 PENNSYLVANIA AVE | | | | CORTLAND | OH | 44410 | |
| WHITE THOMAS L | | 4642 CHRISTOPHER AVE | | | | SANDUSKY | OH | 44870 | |
| WHITE THURMAN W | | 3668 MEADOW VIEW DR | | | | DAYTON | OH | 45406-1316 | |
| WHITE TIMOTHY | | 120 MICHAEL LN | | | | KOKOMO | IN | 46902-5070 | |
| WHITE TIMOTHY | | 7335 W 200 N | | | | SHARPSVILLE | IN | 46068 | |
| WHITE TINA | | 4430 FARADAY CT | | | | KOKOMO | IN | 46901 | |
| WHITE TOBI | | 6456 WESTANNA DR | | | | DAYTON | OH | 45416 | |
| WHITE TOMMY R | | 202 FAIRWAY DR | | | | TROTWOOD | OH | 45426 | |
| WHITE TOWER LAUNDRY | | PO BOX 13979 | | | | ATTALLA | AL | 35954-2613 | |
| WHITE TOWER LAUNDRY & CLEANERS | INDUSTRIAL TEXTILE OF MICHIGAN | PO BOX 13979 | | | | DETROIT | MI | 48213-0979 | |
| WHITE TRACY | | 17972 SALINAS RIVER WAY | | | | DETROIT | MI | 48213-0979 | |
| WHITE TRACY | | 2439 FRONTIER DR | | | | MACOMB TWP | MI | 48042 | |
| WHITE TRACY | | 6429 SALINE | | | | GRAND PRAIRIE | TX | 75052-7888 | |
| WHITE VALERIE | | 6071 MAYBEE RD | | | | WATERFORD | MI | 48329 | |
| WHITE WILLA | | 3600 DRYDEN RD | | | | CLARKSTON | MI | 48345-4709 | |
| WHITE WILLIAM | | 116 ANDREA ST | | | | MORAINE | OH | 45439 | |
| WHITE WILLIAM | | 3417 COMANCHE AVE | | | | MOULTON | AL | 35650 | |
| WHITE WILLIAM | | 5760 GREENBRIAR CHURCH RD | | | | FLINT | MI | 48507-4314 | |
| WHITE WILLIAM M | | 16368 POINTER DR | | | | ELKTON | KY | 42220-9301 | |
| WHITE WORGES LORI | | PO BOX 698 | | | | FOLEY | AL | 36535 | |
| WHITE, ANDREW R | | 758 S HUCKLEBERRY WAY | | | | FLUSHING | MI | 48433 | |
| WHITE, CHARLENE | | 8501 WILLOW POINTE PKWY | | | | WEBSTER | NY | 14580 | |
| WHITE, CRAIG | | 224 DELAWARE SE | | | | FRANKLIN | WI | 53132 | |
| WHITE, DAVID E | | 3015 CROOKED STICK DR | | | | GRAND RAPIDS | MI | 49507 | |
| WHITE, DEBRA L | | 1200 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| WHITE, DONALD | | 1223 JAMES AVE | | | | KOKOMO | IN | 46902 | |
| WHITE, GD & SONS INC | | 11134 N SAGINAW RD | | | | MUSKEGON | MI | 49442 | |
| WHITE, JAMES M | | 361 N 1050 W | | | | CLIO | MI | 48420-1620 | |
| WHITE, JAMIE | | 1933 MARJORIE LN | | | | KOKOMO | IN | 46901 | |
| WHITE, JOHN D | | 105 HEATHER PL | | | | KOKOMO | IN | 46902 | |
| WHITE, KEITH | | 17560 SEWELL RD | | | | SHARPSVILLE | IN | 46068 | |
| WHITE, KEVIN | | 10215 US HWY 72 WEST | | | | ATHENS | AL | 35614 | |
| WHITE, LISA | | 2510 ROBERT T LONGWAY NO 19 | | | | ATHENS | AL | 35611 | |
| WHITE, MATTHEW | | 8036 WOODHALL DR | | | | FLINT | MI | 48503 | |
| WHITE, MATTHEW M | | 5165 CYPRESS CIR | | | | BIRCH RUN | MI | 48415 | |
| WHITE, MICHELLE M | | 6297 LINDEN RD | | | | GRAND BLANC | MI | 48439 | |
| WHITE, SANDRA | | 16 MORNINGSIDE DR | | | | FENTON | MI | 48430 | |
| WHITE, SHARON | | 4527 MOYESE RD | | | | SPENCERPORT | NY | 14559 | |
| WHITE, STEVEN P | | 1430 RAVEN LAKE DR | | | | LIBERTY | MS | 39645 | |
| WHITE, TERRY | | 1104 MORRIS RD | | | | GREENTOWN | IN | 46936 | |
| WHITE, THOMAS | | 1312 STATE ST | | | | EDWARDS | MS | 39066 | |
| WHITE, TIMOTHY JOSEPH | | 7335 W 200 N | | | | BAY CITY | MI | 48706 | |
| WHITE, TOBI ERICKA | | 6456 WESTANNA RD | | | | KOKOMO | IN | 46901 | |
| WHITE, TRACY B | | 17972 SALINAS RIVER WAY | | | | TROTWOOD | OH | 45426 | |
| WHITEAKER GERALD | | 619 W 53RD ST | | | | MACOMB TWP | MI | 48042 | |
| WHITEAKER JERAMIAH | | 715 RED DEER LN | | | | ANDERSON | IN | 46013-1511 | |
| WHITEBOX HEDGED HIGH YIELD PARTNERS LP | ATTN JONATHAN WOOD | 3033 EXCELSIOR BLVD STE 300 | | | | MIAMISBURG | OH | 45342 | |
| | | | | | | MINNEAPOLIS | MN | 55416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITEBOX HEDGED HIGH YIELD PARTNERS LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| WHITED BRENDA | | 3163 S 100 EST | | | | KOKOMO | IN | 46902 | |
| WHITED BRENDA S | | 3637 W 71ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| WHITED JACK | | 119 S JERSEY ST | | | | DAYTON | OH | 45403 | |
| WHITED JENNIFER | | 1122 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| WHITED JULIA | | 617 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1137 | |
| WHITFAB INC | | 724 AVE W | | | | BIRMINGHAM | AL | 35214 | |
| WHITFAB INC | | PO BOX 36967 | | | | BIRMINGHAM | AL | 35236-6967 | |
| WHITEFORD EXPRESS | | FMLY WHITEFORD TRUCK LINES | PO BOX 1937 DEPT 129 | | | INDIANAPOLIS | IN | 46206 | |
| WHITEFORD EXPRESS INC DIV OF SPEEDWAY HAULERS INC | | PO BOX 1937 DEPT 129 | | | | INDIANAPOLIS | IN | 46206 | |
| WHITEFORD INTEGRATED LOGISTICS | | INC | PO BOX 76 | | | SOUTH BEND | IN | 46624 | |
| WHITEGOAT LILLIAN | | PO BOX 595 | | | | ST MICHAELS | AZ | 86511 | |
| WHITEHAIR MARTIN | | 16 EFNER DR | | | | HILTON | NY | 14468 | |
| WHITEHALL INDUSTRIES INC | | 801 SOUTH MADISON | PO BOX 368 | | | LUDINGTON | MI | 49431-0368 | |
| WHITEHALL INDUSTRIES INC | | PO BOX 97520 | | | | CHICAGO | IL | 60678-7520 | |
| WHITEHEAD ANTHONY | | 19578 QUARTZ CT | | | | MACOMB | MI | 48044 | |
| WHITEHEAD CHRIS | | RR 4 | BOX 332 | | | WASHINGTON | IN | 47501 | |
| WHITEHEAD CHRISTINA | | 5715 E KEMPER RD | | | | CINCINNATI | OH | 45241-2140 | |
| WHITEHEAD DAVID | | 2395 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306 | |
| WHITEHEAD EDDIE C | | 74 VICTORY POINT DR | | | | BLUFFTON | SC | 29910 | |
| WHITEHEAD GARY | | WHITEHEAD TOOL & DESIGN | 27014 STATE HWY 77 | | | GUYS MILLS | PA | 16327 | |
| WHITEHEAD GARY | LESTER BATES | 27014 STATE HWY 77 | | | | GUYS MILLS | PA | 16327 | |
| WHITEHEAD HENRY | | 400 MERGANSER TRAIL | | | | CLINTON | MS | 39056 | |
| WHITEHEAD JAMES | | BOX 453 | | | | WINDFALL | IN | 46076 | |
| WHITEHEAD JOSEPH | | PO BOX 545 | | | | WINDFALL | IN | 46076 | |
| WHITEHEAD JR HENRY | | 87 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| WHITEHEAD JR HOOVER | | 9339 MILLWRIGHT CIR | | | | CLIO | MI | 48420-9732 | |
| WHITEHEAD JR HOWARD | | 15328 PREVOST | | | | DETROIT | MI | 48227-1961 | |
| WHITEHEAD KENNETH | | 15368 E COLT DR | | | | CLAREMORE | OK | 74017 | |
| WHITEHEAD LONNIE M | | 1290 SUNFISH CT | | | | CICERO | IN | 46034-9571 | |
| WHITEHEAD MARCUS | | 42816 GEORGETOWN | | | | NOVI | MI | 48375 | |
| WHITEHEAD MARCUS T | | 2392 PATRICK BLVD | | | | BEAVERCREEK | OH | 45324 | |
| WHITEHEAD MARSHA L | | PO BOX 39 | | | | OAKFORD | IN | 46965-0039 | |
| WHITEHEAD OFFICE PRODUCTS | | 3535 BAY RD | | | | SAGINAW | MI | 48603-0855 | |
| WHITEHEAD OFFICE PRODUCTS | | PO BOX 5855 | | | | SAGINAW | MI | 48603-0855 | |
| WHITEHEAD REBECCA J | | 220 E ADAMS ST | | | | TIPTON | IN | 46072-2004 | |
| WHITEHEAD ROBERT W | | NIAGARA ORLEANS GLASS CO | 60 S NIAGARA ST | | | LOCKPORT | NY | 14094-2814 | |
| WHITEHEAD TOOL & DESIGN INC | | 27030 STATE HWY 77 | | | | GUYS MILLS | PA | 16327-1810 | |
| WHITEHEAD VERA | | 355 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870 | |
| WHITEHEAD WILLIAM & CO | | WHITEHEAD OFFICE PRODUCTS DIV | 3535 BAY RD | | | SAGINAW | MI | 48603-2464 | |
| WHITEHORSE AUTO SVC INC | TOM POTTS | ATTN TOM POTTS | 34 N WHITEHORSE RD | | | PHOENIXVILLE | PA | 19460 | |
| WHITEHOUSE LEONARD T | | 4069 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3438 | |
| WHITELAW MACHINERY CO LTD | | 572 MAIN ST | | | | WOODSTOCK | ON | N4S 7W5 | CANADA |
| WHITELAW MACHINERY CO LTD | | PO BOX 36 | | | | WOODSTOCK | ON | 0N4S - 7W5 | CANADA |
| WHITELEY ALAN | | 385 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066 | |
| WHITELEY D W | | 18 HALL DR | | | | LIVERPOOL | | L32 1TA | UNITED KINGDOM |
| WHITELEY, ALAN W | | 385 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066 | |
| WHITELOCK JOSEPH C | | 4239 BREWSTERS RUN COURT | | | | BELLBROOK | OH | 45305 | |
| WHITLOW CHARLES | | PO BOX 28254 | | | | COLUMBUS | OH | 43228 | |
| WHITLOW JR WILLIAM | | 333 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| WHITMAN ELAINE | | 5101 OJIBWAY DR | | | | KOKOMO | IN | 46902 | |
| WHITMAN HARRY T | | 9780 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8524 | |
| WHITMAN MICHAEL | | 736 S 300W | | | | KOKOMO | IN | 46902 | |
| WHITMAN MICHAEL | | 8510 ANNSBURG DR | UNIT B | | | SHELBY TOWNSHIP | MI | 48316-1980 | |
| WHITMAN MICHELLE | | 420 WILDWOOD DR | | | | LAFAYETTE | IN | 47905-7522 | |
| WHITMAN, MICHAEL J | | 4984 PAULA AVE | | | | CLARKSTON | MI | 48346 | |
| WHITMAN, MICHELLE LOUISE | | 420 WILDWOOD DR | | | | LAFAYETTE | IN | 47905-7522 | |
| WHITENER ALMA J | | 5481 HIDDEN VALLEY TR | | | | LINDEN | MI | 48451-8832 | |
| WHITENER DONALD B | | 5481 HIDDEN VALLEY TR | | | | LINDEN | MI | 48451-8832 | |
| WHITENIGHT DONALD | | 10023 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 | |
| WHITENIGHT JERRY | | 5657 BOWMILLER RD | | | | LOCKPORT | NY | 14094 | |
| WHITENIGHT WALTER | | 3187 ROLAND DR | | | | NEWFANE | NY | 14108 | |
| WHITENIGHT WALTER | | 3187 ROLAND DR | | | | NEWFANE | NY | 14108-9720 | |
| WHITEPATH FAB TECH INC | ACCOUNTS PAYABLE | 5651 BOARDTOWN RD | | | | ELLIJAY | GA | 30540 | |
| WHITES BRIDGE TOOLING CORP | | 1395 BOWES RD | | | | LOWELL | MI | 49331 | |
| WHITES BRIDGE TOOLING CORP EFT | | PO BOX 8 | | | | LOWELL | MI | 49331 | |
| WHITES BRIDGE TOOLING INC | | 1395 BOWES RD | | | | LOWELL | MI | 49331 | |
| WHITES HERRING T & T | | 1701 N WILLIAM ST | | | | GOLDSBORO | NC | 27530-1643 | |
| WHITES HERRING T & T | | HWY 301 & 264 BYPASS B3817 | | | | WILSON | NC | 27893-7970 | |
| WHITES TRACTOR & TRUCK | | 1924 BRENTWOOD ST | | | | HIGH POINT | NC | 27260-7010 | |
| WHITES TRACTOR & TRUCK | | 48 OAK GROVE CHURCH RD | | | | MOUNT AIRY | NC | 27030-8764 | |
| WHITES TRACTOR & TRUCK | | 7045 ALBERT PICK RD | | | | GREENSBORO | NC | 27409 | |
| WHITESELL CANADA CORPORATION | | 590 BASALTIC RD | | | | CONCORD | ON | L4K 5A2 | CANADA |
| WHITESELL III GLENN | | 3024 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 | |
| WHITESELL KAREN | | 2301 S INDIANA AVE | | | | KOKOMO | IN | 46902 | |
| WHITESELL PATRICIA | | 3024 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 | |
| WHITESELL PAUL | | 7187 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6217 | |
| WHITESELL ROBERT O & ASSOC | | 1800 SOUTH PLATE ST | | | | KOKOMO | IN | 46902-4730 | |
| WHITESELL ROBERT O AND ASSOC | | 1800 SOUTH PLATE ST | | | | KOKOMO | IN | 46902-4730 | |
| WHITESELL WADE | | PO BOX 216 | | | | EATON | OH | 45320-0216 | |
| WHITESELL, KAREN A | | 2301 S INDIANA AVE | | | | KOKOMO | IN | 46902 | |
| WHITESIDE COMMUNICATIN | | MANAGEMENT | 23800 WEST TEN MILE RD STE 193 | | | SOUTHFIELD | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITESIDE COMMUNICATION MANAGEMENT | ATTN JIMMY WHITESIDE | 1018 KIRK ST SE | | | | GRAND RAPIDS | MI | 49546 | |
| WHITESIDE DON | | 23 DAKIN ST | | | | MUMFORD | NY | 14511 | |
| WHITESIDE DONALD | | 23 DAKIN ST PO BOX 188 | | | | MUMFORD | NY | 14511-0188 | |
| WHITESIDE DUANE | | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 | |
| WHITESIDE J | | 33 MANCHESTER ROW | | | | NEWTON LE WILLOWS | | WA12 8S | UNITED KINGDOM |
| WHITESIDE JAMES | | 922 SAND HILL RD | | | | CALEDONIA | NY | 14423 | |
| WHITESIDE JAMES J | | 922 SAND HILL RD | | | | CALEDONIA | NY | 14423-9623 | |
| WHITESIDE JIMMY PRODUCTIONS I | | 23800 W 10 MILE RD STE 193 | | | | SOUTHFIELD | MI | 48034 | |
| WHITESIDE JR ROBERT | | 24 STONEY OAK CIR | | | | CALEDONIA | NY | 14423 | |
| WHITESIDE LAURA | | 3550 RAMONA AVE | | | | LOUISVILLE | KY | 40220 | |
| WHITESIDE MACHINE & REPAIR CO | | INC | 4606 SHOOK RD | | | CLAREMONT | NC | 28610-8612 | |
| WHITESIDE MACHINE & REPAIR CO | | WHITESIDE MACHINE CO | 4506 SHOOK RD | | | CLAREMONT | NC | 28610 | |
| WHITESIDE MICHELLE | | 3082 PAMELA WAY | | | | CALEDONIA | NY | 14423 | |
| WHITESIDE MICHELLE | | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 | |
| WHITESIDE OCIE | | 444 SHERMAN AVE | | | | BUFFALO | NY | 14211 | |
| WHITESIDE RICHARD L | | 305 BROWN AVE | | | | KOKOMO | IN | 46902-5221 | |
| WHITESIDE TRACIE | | 339 TIMBERLAKE DR | | | | DAYTON | OH | 45414 | |
| WHITESIDE, DONALD | | 23 DAKIN STPO BOX 188 | | | | MUMFORD | NY | 14511 | |
| WHITETED JACK M | | PO BOX 13227 | | | | DAYTON | OH | 45413-0227 | |
| WHITETHORN MIKE | | 1388 S 200 E | | | | KOKOMO | IN | 46902 | |
| WHITEWAY CLEANERS | | 3415 AUDUBON DR | | | | LAUREL | MS | 39440-1426 | |
| WHITEWAY CLEANERS | | PO BOX 2307 | | | | LAUREL | MS | 39440 | |
| WHITFIELD & EDDY PLC | | 317 6TH AVE STE 1200 | | | | DES MOINES | IA | 50309-4110 | |
| WHITFIELD AND EDDY PLC | | 317 6TH AVE STE 1200 | | | | DES MOINES | IA | 50309-4110 | |
| WHITFIELD CYNTHIA | | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 | |
| WHITFIELD JOANN | | 2054 LAKEWOOD DR APT D | | | | KETTERING | OH | 45420 | |
| WHITFIELD JOSHUA | | 821 MEEKS RD | | | | WELLINGTON | AL | 36279 | |
| WHITFIELD JR MARSHALL | | 4712 BELCOURT DR | | | | DAYTON | OH | 45417-6106 | |
| WHITFIELD LARRY | | 529 UMATILLA ST SE | | | | GRAND RAPIDS | MI | 49507-1218 | |
| WHITFIELD LINDA | | 3445 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 | |
| WHITFIELD LINDELL | | 1826 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2534 | |
| WHITFIELD MARSHALL | | 6537 BURKWOOD DR | | | | CLAYTON | OH | 45315 | |
| WHITFIELD MICHAEL | | 142 TRAFALGAR | | | | ROCHESTER | NY | 14619 | |
| WHITFIELD TAMMY | | 821 MEEKS RD | | | | WELLINGTON | AL | 36279 | |
| WHITFIELD ZAVRIE | | 3112 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 | |
| WHITFORD JR TIMOTHY | | 2260 BINGHAM AVE | | | | KETTERING | OH | 45420 | |
| WHITHAM HEBENSTREIT AND ZUBEK LLP | MICHAEL J HEBENSTREIT | MARKET SQUARE CTR STE 2000 | 151 NORTH DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| WHITHEAD TOOL & DESIGN | | 27014 STATE HWY 77 | | | | GUYS MILLS | PA | 16327 | |
| WHITHEAD TOOL AND DESIGN | | 27014 STATE HWY 77 | | | | GUYS MILLS | PA | 16327 | |
| WHITING CORP | | 26000 WHITING WAY | | | | MONEE | IL | 60449 | |
| WHITING CORP | | 320 S MAIN ST STE 200 | | | | PLYMOUTH | MI | 48170-6226 | |
| WHITING CORP | | PO BOX 75354 | | | | CHICAGO | IL | 60690 | |
| WHITING CORP EFT | | 15700 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| WHITING CORP EFT | | DEPT 77 6761 | | | | CHICAGO | IL | 60678-6761 | |
| WHITING DOOR MANUFACTURING COR | | 113 CEDAR ST | | | | AKRON | NY | 14001 | |
| WHITING DOOR MFG CORP | | 113 CEDAR ST | | | | AKRON | NY | 14001 | |
| WHITING DOOR MFG CORP | | PO BOX 8000 DEPT 725 | | | | BUFFALO | NY | 14267 | |
| WHITING DOOR MFG CORP | ACCOUNTS PAYABLE | PO BOX 388 | | | | AKRON | NY | 14001 | |
| WHITING JACQUE | | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 | |
| WHITING JEFFREY | | 3700 HAY MEADOW RD | | | | FRANKSVILLE | WI | 53126 | |
| WHITING JUSTIN | | 6930 DARKE PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9401 | |
| WHITING MICHAEL | | 11800 BUECHE RD | | | | BURT | MI | 48417 | |
| WHITING MONICA | | 1155 ORLO DR NW | | | | WARREN | OH | 44485 | |
| WHITING SERVICES INC | | 15700 S LATHROP AVE | | | | HARVEY | IL | 60426 | |
| WHITING, JACQUE | | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | |
| WHITING, MATTHEW | | 16435 WEST RIDGE RD | | | | HOLLEY | NY | 14470 | |
| WHITLAM LABEL CO IN | | 24800 SHERWOOD AVE | | | | CENTERLINE | MI | 48015 | |
| WHITLAM LABEL CO INC | | 24800 SERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | |
| WHITLAM LABEL CO INC | | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-105 | |
| WHITLAM LABEL CO INC EFT | | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | |
| WHITLAM LABEL CO, INC | | PO BOX 3138 | | | | CENTER LINE | MI | 48015-0138 | |
| WHITLAM LABEL COMPANY INC | | 24800 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015 | |
| WHITLEY ALICE | | 3082 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 | |
| WHITLEY ALICE M | | 3082 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 | |
| WHITLEY CARRIE M | | 3234 BURLINGTON DR | | | | SAGINAW | MI | 48601-6912 | |
| WHITLEY CIRCUIT COURT | | 101 W VAN BUREN | | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY IN | | WHITLEY COUNTY TREASURER | 220 W VAN BUREN ST STE 208 | | | COLUMBIA CITY | IN | 46725-2056 | |
| WHITLEY COUNTY TREASURER | | 220 W VAN BUREN ST STE 209 | | | | COLUMBIA CITY | IN | 46725-2056 | |
| WHITLEY CYNTHIA D | | 922 N COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| WHITLEY CYNTHIA D | | 922 N COURTLAND AVE | | | | KOKOMO | IN | 46901-3345 | |
| WHITLEY RICHARD | | 3622 ORIOLE SW | | | | WYOMING | MI | 49509 | |
| WHITLEY SHERRY | | PO BOX 584 | | | | GALVESTON | IN | 46932-0584 | |
| WHITLEY SUPERIOR COURT | | COURT HOUSE | | | | COLUMBIA CITY | IN | 46725 | |
| WHITLING ADAM | | 11775 S SHANNON ST 417 | | | | OLATHE | KS | 66062 | |
| WHITLOCK BRIAN | | 2739 CRAIG | | | | FLINT | MI | 48506 | |
| WHITLOCK INC | | AEC INC | 1100 E WOODFIELD RD STE 550 | | | SCHAUMBURG | IL | 60173-5135 | |
| WHITLOCK JOSEPH | | 4239 BREWSTERS RUN COURT | | | | BELLBROOK | OH | 45305 | |
| WHITLOCK KENNETH | | 118 CAMPBELL PK | | | | ROCHESTER | NY | 14606-1304 | |
| WHITLOCK LENORA A | | G 3100 MILLER RD 30 D | | | | FLINT | MI | 48507 | |
| WHITLOCK WILLIAM | | 739 SHORELINE DR | | | | CICERO | IN | 46034 | |
| WHITLOCK, WILLIAM P | | 739 SHORELINE DR | | | | CICERO | IN | 46034 | |
| WHITLOCKS PRESSURE WASH | | COUNTY RD 750 S | | | | CONNERSVILLE | IN | 47331 | |
| WHITLOCKS PRESSURE WASH | | PO BOX 391 | | | | CONNERSVILLE | IN | 47331 | |
| WHITLOW ADRIAN | | 1711 MCARTHUR 13 | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITLOW CHANTA | | 734 KILDARE PL BLDG 11 | | | | TROTWOOD | OH | 45426 | |
| WHITMAN CRAIG | | 100 DEER TRAIL COURT | | | | NILES | OH | 44446 | |
| WHITMAN DUANE | | 11068 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 | |
| WHITMAN GARY | | 3018 DORF DR | | | | DAYTON | OH | 45418-2903 | |
| WHITMARK INC | | 6620 S MEMORIAL PL | | | | TUCSON | AZ | 85706 | |
| WHITMARK INC | | 8.60497E+008 | 6620 S MEMORIAL PL | | | TUCSON | AZ | 85706 | |
| WHITMARK INC | | PO BOX 11750 | | | | TUCSON | AZ | 85706 | |
| WHITMIRE STEVEN LEE | FREDERICK S BARBOUR ESQ | MARY E EULER ESQ | PO BOX 3180 | | | ASHEVILLE | NC | 28802 | |
| WHITMOR PLASTIC WIRE & CABLE | WHITMOR WIRENETICS DBA | 27737 AVE HOPKINS | | | | VALENCIA | CA | 91355 | |
| WHITMOR PLASTIC WIRE & CABLE DBA WHITMOR WIRENETICS | | 27737 AVE HOPKINS | | | | VALENCIA | CA | 91355 | |
| WHITMORE AKILO | | 1864 KILPLING DR | | | | DAYTON | OH | 45406 | |
| WHITMORE CRAIG | | 1820 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 | |
| WHITMORE DEANNA | | 6509 CENTURY LN | | | | BURTON | MI | 48509 | |
| WHITMORE GLENN | | 4320 BOLTON RD | | | | GASPORT | NY | 14067 | |
| WHITMORE HULBURT | | 5332 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 | |
| WHITMORE MATTIE F | | 3205 SHAWNEE AVE | | | | FLINT | MI | 48507-1935 | |
| WHITMORE RICHARD C | | 6225 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 | |
| WHITMORE SANDRA L | | 1340 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4411 | |
| WHITMORE WILLIAM L | | 1864 KIPLING DR | | | | DAYTON | OH | 45406-3916 | |
| WHITNEY BLAKE COMPANY OF VERMONT | ACCOUNTS PAYABLE | PO BOX 579 | | | | BELLOWS FALLS | VT | 05101 | |
| WHITNEY CHRISTOPHER | | 2 TRUMBULL APT 3 | | | | GIRARD | OH | 44420 | |
| WHITNEY CRAIG | | 1455 S EMMERTSEN RD 4G | | | | RACINE | WI | 53406 | |
| WHITNEY GARY | | 760 MCALLISTER RD | PO BOX 132313 | | | BIG BEAR | CA | 92315 | |
| WHITNEY GARY | | HELMER FRIEDMAN LLP | 723 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| WHITNEY GARY | | PO BOX 132313 | | | | BIG BEAR LAKE | CA | 92315 | |
| WHITNEY GWENDOLYN G | | 100 PENINSULA BLVD UNIT 304A | | | | GILF SHORES | AL | 36542-8298 | |
| WHITNEY HEATH | | 8600 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066 | |
| WHITNEY JAMES | | 2101 BROOKS WAY | | | | LONGMONT | CO | 80504 | |
| WHITNEY KENNETH | | 6546 NINE MILE RD | | | | BENTLEY | MI | 48613 | |
| WHITNEY RAYMOND | | 2508 FENTON CREEK LN | | | | FENTON | MI | 48430 | |
| WHITNEY RESTAURANT CORP | | 4421 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| WHITNEY WILLIAM W | | 100 PENINSULA BLVD UNIT 304A | | | | GULF SHORES | AL | 36542-8298 | |
| WHITSETT CHERRY | | PO BOX 251 | | | | LEESBURG | GA | 31763 | |
| WHITSETT LYNN CORP | | 4126 DELP ST | | | | MEMPHIS | TN | 38118 | |
| WHITSITT TODD | | 6292 MORELAND LN | | | | SAGINAW | MI | 48603-2725 | |
| WHITSON BETTY S | | 3728W COUNTY RD 80 N | | | | KOKOMO | IN | 46901-8104 | |
| WHITSON DUANE | | 6476 EAST 1200 SOUTH | | | | AMBOY | IN | 46911 | |
| WHITSON JAMES | | 2137 MARTHA HULBERT DR | | | | LAPEER | MI | 48446 | |
| WHITSON JAMES | | 2600 WEST BUELL RD | | | | OAKLAND | MI | 48363 | |
| WHITSON JAMES I | | 2137 MARTHA HULBERT DR R6 | | | | LAPEER | MI | 48446-8044 | |
| WHITSON JAMES P | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | | DETROIT | MI | 48243-1157 | |
| WHITSON JAMES P | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| WHITSON JAMES P | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| WHITSON VICKI | | 4123 SOUTHBURG LN | | | | ANNISTON | AL | 36207 | |
| WHITSON, JAMES P | | 2600 WEST BUELL RD | | | | OAKLAND | MI | 48363 | |
| WHITSON, STEVEN | | 2108 HAYES ST | | | | WICHITA FALLS | TX | 76309 | |
| WHITT DENNIS | | 246 PALMER DR | | | | FAIRBORN | OH | 45324 | |
| WHITT DONALD | | 2316 ANN DR | | | | TOLEDO | OH | 43613 | |
| WHITT DONALD R | | 1122 DEMPHLE AVE | | | | DAYTON | OH | 45410-1921 | |
| WHITT JEFFREY | | 1244 SMITH JACKSON RD | | | | PROSPECT | TN | 38477 | |
| WHITT JIMMY | | 440 GROVE ST | | | | FAIRBORN | OH | 45324 | |
| WHITT JOHN | | 2331 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 | |
| WHITT JOSEPH | | 3714 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421-8709 | |
| WHITT MARVIN | | 4600 PENN AVE APT 102 | | | | DAYTON | OH | 45432 | |
| WHITT MICHAEL | | 1402 WILMORE DR | | | | MIDDLETOWN | OH | 45042 | |
| WHITT PAMELA | | 2379 EL CID DR | | | | BEAVERCREEK | OH | 45431 | |
| WHITT RONALD D | | 1280 HOMESTEAD DR | | | | XENIA | OH | 45385-8515 | |
| WHITTAKER CLARENCE | | 2410 CRANFORD RD | | | | COLUMBUS | OH | 43221-1210 | |
| WHITTAKER CLARK & DANIELS INC | | 1000 COOLIDGE ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| WHITTAKER CLARK & DANIELS INC | | 914 EASTERN AVE | | | | PLAINFIELD | IL | 60544 | |
| WHITTAKER CLARK & DANIELS INC | | CROZIER NELSON SALES | 15710 JFK BLVD | | | HOUSTON | TX | 77032 | |
| WHITTAKER CLARK & DANIELS INC | | PO BOX 18466 | | | | NEWARK | NJ | 07191 | |
| WHITTAKER CLARK AND DANIELS INC | | PO BOX 18466 | | | | NEWARK | NJ | 07191 | |
| WHITTAKER CORPORATION / DAYTON COATINGS | ASHLEY WILSON GNRL COUNSEL | 1955 NORTH SURVEYOR AVE | | | | SIMI VALLEY | CA | 93063-3386 | |
| WHITTAKER GEORGE | | 935 HIDDEN VALLEY DR | | | | HURON | OH | 44839 | |
| WHITTAKER WAYNE T | | 2900 WOODLAND CT | | | | METAMORA | MI | 48455-8930 | |
| WHITTAMORE APRIL | | 309 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| WHITTAMORE TODD | | 309 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| WHITTARD WALTER W | | 2004 E HERMOSA DR | | | | TEMPE | AZ | 85282-5907 | |
| WHITTE NATHANIEL | | POBOX 11264 | | | | ROCHESTER | NY | 14611 | |
| WHITTED CLAIRE | | 7111 FRIISGARD WAY | | | | WIND LAKE | WI | 53185 | |
| WHITTED GARY L | | 1539 BETHANY RD | | | | ANDERSON | IN | 46012-9101 | |
| WHITTED MITCHELL | | 7292 WYTHE DR | | | | NOBLESVILLE | IN | 46062 | |
| WHITTED STEPHANY | | 7111 FRIISGARD VEI | | | | WIND LAKE | WI | 53185 | |
| WHITTED STEVEN | | 7111 FRIISGARD WAY | | | | WINDLAKE | WI | 53185 | |
| WHITTEMORE JOYCE | | 1503 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| WHITTEMORE JOYCE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WHITTEMORE MARK | | 8437 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| WHITTEN ALTERIEK | | 195 WEST MARKET ST 3F | | | | NEWARK | NJ | 07103 | |
| WHITTEN ANTHONY | | 1190 KESSLER COWLESVILLE RD | | | | TROY | OH | 45373 | |
| WHITTEN GORDON | | 5759 N 100 W | | | | KOKOMO | IN | 46901 | |
| WHITTEN GRADY E | | 2153 VASCO DR | | | | LILLIAN | AL | 36549-5404 | |
| WHITTEN TIMOTHY H | | 475 COMMUNITY LN | | | | HARTSELLE | AL | 35640-4910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITTEN WILLIE | | 121 N WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| WHITTEN, MICHAEL | | 12253 BRAY RD | | | | CLIO | MI | 48420 | |
| WHITTENBERGER SHERRY | | 2379 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1371 | |
| WHITTET HIGGINS COMPANY | LINDA DAIGLE | PO BOX 8 | | | | CENTRAL FALLS | RI | 02863 | |
| WHITTIER MAYFLOWER | | 2500 PACIFIC PK DR | | | | WHITTIER | CA | 90601 | |
| WHITTIKER BOBBY L | | DBA MIGHTY BUG EXTERMINATORS | PO BOX 4821 | | | ANAHEIM | CA | 92803 | |
| WHITTING THOMAS P | | 860 N THOMAS RD | | | | SAGINAW | MI | 48609-9518 | |
| WHITTINGTON BERNARD | | 2027 OWEN | | | | SAGINAW | MI | 48601 | |
| WHITTINGTON DUGAN JOANN | | 2744 NORTH RD | | | | NILES | OH | 44446-2228 | |
| WHITTINGTON PAMELA | | 2005 PROSPECT ST | | | | FLINT | MI | 48504-4018 | |
| WHITTLE & ROPER REALTORS INC | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| WHITTLE BARRY | | 210 59TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| WHITTLE BRIAN | | 228 PORTER DR | | | | ENGLEWOOD | OH | 45322 | |
| WHITTLE DONNIE | | 1811 ANDERSON FRANKTON | ROAD | | | ANDERSON | IN | 46011 | |
| WHITTON BOUTROS ASSOC | | ACCT OF GERARD E HOLLAND | CASE 103622 | 32330 W TWELVE MILE RD | | FARMINGTON HILLS | MI | 36754-5812 | |
| WHITTON BOUTROS ASSOC ACCT OF GERARD E HOLLAND | | CASE 103622 | 32330 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| WHITTON TG CO | | 2430 SQUIRE STE 2 | | | | FARMERS BRANCH | TX | 75234 | |
| WHITWAYS | MAY HUI | 48521 WARM SPRINGS BLVD | STE 304 | | | FREMONT | CA | 94539 | |
| WHITWORTH JACK R | | 402667 W 3800 RD | | | | TALALA | OK | 74080 | |
| WHITWORTH JAMES T | | 509 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 | |
| WHOLESALE BATTERY CO INC BDC | | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 | |
| WHOLESALE BATTERY CO INC PLANT | | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 | |
| WHOLESALE FASTENERS INC | | 311 BEASLEY DR | | | | FRANKLIN | TN | 37064 | |
| WHOLESALE TOOL COMPANY | | 9909 E 55TH PL | PO BOX 470952 | | | TULSA | OK | 74147-0952 | |
| WHOLESALE TOOL COMPANY | | PO BOX 68 | | | | WARREN | MI | 48090 | |
| WHOLESALES ELECTRONICS INC | | PO BOX 1011 | | | | MITCHELL | SD | 57301-7011 | |
| WHORTON DANIELLE | | 2506 MARCHMONT DR | | | | DAYTON | OH | 45406 | |
| WHORTON DANNY | | 2506 MARCHMONT DR | | | | DAYTON | OH | 45406 | |
| WHORTON JOSEPH | | 3325 MADISON AVE | | | | GADSDEN | AL | 35904 | |
| WHORTON WILMA | | 2506 MARCHMONT DR | | | | DAYTON | OH | 45406 | |
| WHSING DISTRIBUTION DIV OF GM | | ACCOUNTS PAYABLE | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| WHX CORP | | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604-3505 | |
| WHYBREW RICHARD | | 5910 N 400 E | | | | PERU | IN | 46970 | |
| WHYBREW, RICHARD W | | 5910 N 400 E | | | | PERU | IN | 46970 | |
| WHYBREW, RONALD WAYNE | | 4182 E 850 S | | | | AMBOY | IN | 46911 | |
| WHYCO FINISHING TECH LLC | | 4312 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| WHYCO FINISHING TECH LLC | | 4312 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| WHYCO FINISHING TECH LLC | | 670 WATERBURY R0AD | | | | THOMASTON | CT | 06787 | |
| WHYCO FINISHING TECH LLC EFT | | 135 S LASALLE DEPT 4312 | | | | CHICAGO | IL | 60674-4312 | |
| WHYCO FINISHING TECH LLC EFT | | 670 WATERBURY ROAD | | | | THOMASTON | CT | 06787 | |
| WHYCO FINISHING TECH LLC EFT | | 670 WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| WHYCO FINISHING TECHNOLOGIES L | | 670 WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| WHYCO FINISHING TECHNOLOGIES LLC | | 670 WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| WHYCO TECHNOLOGIES INC | | 670 WATERBURY RD | | | | THOMASTON | CT | 06787 | |
| WHYTE DAREN | | 4884 JOYCE DR | | | | DAYTON | OH | 45439-3126 | |
| WHYTE DOUGLAS B | | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 | |
| WHYTE GARY | | 10130 HWY K | | | | FRANKSVILLE | WI | 53126 | |
| WHYTE HIRSCHBOECK DUDEK SC | | 111 E WISCONSIN AVE STE 2100 | | | | MILWAUKEE | WI | 53202 | |
| WHYTE HIRSCHBOECK DUDEK SC | BRUCE G ARNOLD | 555 EAST WELLS ST | STE 1900 | | | MILWAUKEE | WI | 53202-4894 | |
| WHYTE JACK | | 3755 AIRPORT RD | | | | PINCONNING | MI | 48650 | |
| WHYTE STEPHANIE | | 4884 JOYCE DR | | | | DAYTON | OH | 45439-3126 | |
| WHYTNEY LOVE | | PO BOX 6892 | | | | HUNTINGTON BEACH | CA | 92615 | |
| WI DEPT OF CORRECTIONS | | 1146 GRANT ST | | | | BELOIT | WI | 53511 | |
| WI DEPT OF REVENUE COLLECTIONS | | PO BOX 8960 | | | | MADISON | WI | 53708 | |
| WI DEPT OF WRKFORCE DEV | | PO BOX 8914 | | | | MADISON | WI | 53708 | |
| WI SCTF | | BOX 74400 | | | | MILWAUKEE | WI | 53274 | |
| WI SCTF R AND D FEES | | PO BOX 74400 | | | | MILWAUKEE | WI | 53274 | |
| WI SCTF R AND D FEES | | PO BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| WI SCTF R&D FEES | | PO BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| WIANT DANIEL | | 203 MONTMORENCY | | | | ROCHESTER HLS | MI | 48307 | |
| WIANT JONATHAN | | 203 MONTMORENCY RD | | | | ROCHSTR HILLS | MI | 48307 | |
| WIANT KEVIN | | 3947 CLOVERDALE RD | | | | MEDWAY | OH | 45341 | |
| WIANT, JONATHAN P | | 203 MONTMORENCY RD | | | | ROCHSTR HILLS | MI | 48307 | |
| WIBLE JAMES | | 8870 E SLEE RD | | | | ONSTED | MI | 49265 | |
| WIBLE JAMES K | JAMES K WIBLE | 8870 E SLEE RD | | | | ONSTED | MI | 49265 | |
| WIBLE, JAMES K | | 2484 7 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| WIBLE, MIKE | | 617 W 4TH ST | | | | PINCONNING | MI | 48650 | |
| WICE JAMES A | | 8977 S 84TH ST | | | | FRANKLIN | WI | 53132-9774 | |
| WICHITA BULK WAREHOUSE | | TRINITY LOGISTICS CORPORATION | 3402 SOUTH HOOVER RD | | | WICHITA | KS | 67215 | |
| WICHITA COUNTY | HAROLD LEREW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 8188 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY BURKBURNETT INDEPENDENT SCHOOL DISTRICT | HAROLD LEREW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 8188 | | | WICHITA FALLS | TX | 76304 | |
| WICHITA COUNTY BURKBURNETT INDEPENDENT SCHOOL DISTRICT | HAROLD LEREW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 8188 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY CHILD PROTECTIVE SERVICES | | SPIRIT OF CHRISTMAS | 4245 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| WICHITA COUNTY FAMILY COURT | | SERVICES FOR THE ACCT OF | FRANKIE R MARTIN JR 129-098B | PO 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| WICHITA COUNTY FAMILY COURT | | SERVICES | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| WICHITA COUNTY FAMILY COURT SERVICES FOR THE ACCT OF | | FRANKIE R MARTIN JR 129 098B | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| WICHITA COUNTY LOCAL EMERGENCY | | PLANNING COMMITTEE | 506 HOLLIDAY | | | WICHITA FALLS | TX | 76301-3311 | |
| WICHITA COUNTY PUBLIC HEALTH DISTRICT | CHARLES MCDONALD LAB/WATER POL DIV | 1700 THIRD ST | | | | WICHITA FALLS | TX | 76301-2199 | |
| WICHITA COUNTY TAX ASSESSOR | LOU H MURDOCK | PO BOX 1471 | | | | WICHITA FALLS | TX | 76307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WICHITA COUNTY TX | | WICHITA COUNTY TAX ASSESSOR | COLLECTOR | PO BOX 1471 | | WICHITA FALLS | TX | 76307 | |
| WICHITA CTY FAMILY COURT SERVICES | | PO BOX 650791 | | | | SAN ANTONIO | TX | 78285-9791 | |
| WICHITA FALLS | | WICHITA COUNTY HEALTH DISTRICT | LABORATORY | 1700 THIRD ST | | WICHITA FALLS | TX | 76301-2199 | |
| WICHITA FALLS BOARD OF | | COMMERCE & INDUSTRY | PO BOX 1860 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS BOARD OF COMMERCE AND INDUSTRY | | PO BOX 1860 | | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS CITY OF TX | | PO BOX 1440 | | | | WICHITA FALLS | TX | 76307-7532 | |
| WICHITA FALLS COMM MENTAL HEAL | | VEC ENTERPRISES | 3014 OLD SEYMOUR RD | | | WICHITA FALLS | TX | 76309 | |
| WICHITA FALLS INDEPENDENT | | SCHOOL DISTRICT | RED RIVER SCIENCE & ENG FAIR | PO BOX 97533 | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS INDEPENDENT SCHOOL DISTRICT | | RED RIVER SCIENCE AND ENG FAIR | PO BOX 97533 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS NUNN ELC SUP CO | | NUNN ELECTRIC SUPPLY CO | 1300-12 INDIANA | | | WICHITA FALLS | TX | 76301 | |
| WICHITA SOUTHEAST KANSAS TRANS | | INC | PO BOX 829 | | | PARSONS | KS | 67357 | |
| WICHITA SOUTHEAST KANSAS TRANSIT | | PO BOX 829 | | | | PARSONS | KS | 67357 | |
| WICHITA STATE UNIVERSITY | | OFFICE OF THE CONTROLLER | 201 JARDINE HALL | | | WICHITA | KS | 67260-0038 | |
| WICHMANN ALLAN | | 8244 E BIRCH TREE LN | | | | ANAHEIM | CA | 92808 | |
| WICINSKI SANDRA C | | 3167 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-2624 | |
| WICK ANDREA | | 5346 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 | |
| WICK E | | 501 DAVIDSON RD APT 33 | | | | LOCKPORT | NY | 14094 | |
| WICK FAB INC | | 7955 E 700 S | | | | WOLCOTTVILLE | IN | 46795 | |
| WICK JEFFREY | | 9161 SOMERSET DR | | | | BURT | NY | 14012 | |
| WICK LINDA | | 2945 S 126TH ST | | | | NEW BERLIN | WI | 53151-4021 | |
| WICK PAUL | | 251 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 | |
| WICK PHILIP | | 6651 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| WICK SCOTT | | 251 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| WICK, LINDA | | 2945 S 126TH ST | | | | NEW BERLIN | WI | 53151 | |
| WICKER BRADFORD | | 4840 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 | |
| WICKER OWEN M UNITED STATES COURTHOUSE | | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 | |
| WICKER RICHARD | | 1434 FRERICKS WAY | | | | DAYTON | OH | 45409 | |
| WICKER SMITH TUTAN OHARA MCCOY | | 2900 MIDDLE ST 5H FL | | | | MIAMI | FL | 33133 | |
| WICKER SMITH TUTAN OHARA MCCOY | | 2900 MIDDLE ST 5TH FL | | | | MIAMI | FL | 33133 | |
| WICKERS INC | | 950 PENDALE RD | | | | EL PASO | TX | 79907 | |
| WICKES MANUFACTURING CO | | BOHN ALUMINUM & BRASS DIV | PO BOX 77552 | | | DETROIT | MI | 48277-0552 | |
| WICKHAM MATTHEW | | 1030 CARDINAL COURT | | | | GREENTOWN | IN | 46936 | |
| WICKHAM REGINA | | 304 CHADLEE DR | | | | BROCKPORT | NY | 14420 | |
| WICKHAM, MATTHEW C | | 1030 CARDINAL CT | | | | GREENTOWN | IN | 46936 | |
| WICKLIFF & HALL PC | | 1000 LOUISIANA STE 5400 | | | | HOUSTON | TX | 77002-5013 | |
| WICKLIFF AND HALL PC | | 1000 LOUISIANA STE 5400 | | | | HOUSTON | TX | 77002-5013 | |
| WICKLIFF DIESEL | MR GARY WICKLIFF | 2515 PETTY DR | | | | BOWLING GREEN | KY | 42103-7923 | |
| WICKLIFF DIESEL SERVICE INC | JEFF | 2515 PETTY DR | | | | BOWLING GREEN | KY | 42103 | |
| WICKLINE BRADLEY | | 266 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1570 | |
| WICKLINE RICHARD | | 1289 JULIA DR SW | | | | WARREN | OH | 44481-9630 | |
| WICKLINE STEPHEN | | 5143 CALLA AVE | | | | WARREN | OH | 44483 | |
| WICKLINE, STEPHEN L | | 5143 CALLA AVE | | | | WARREN | OH | 44483 | |
| WICKLUND RICHARD H | | 4292 RISEDORPH ST | | | | BURTON | MI | 48509-1169 | |
| WICKMAN SUSAN A | | 1654 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| WICKMAN SUSAN A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WICKMANN LISA | | 4100 SHIRLEY DR | | | | ATLANTA | GA | 30336 | |
| WICKREMASINGHE MILINDA | STACEY HENDERSON | 2721 AVALON WOODS CT | | | | PORTAGE | MI | 49024-7719 | |
| WICKS DIANE | | 208 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| WICKS JOHN | | 208 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| WICKS KAREN | | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626 | |
| WICKS MOLLY | | 5121 GLENFIELD | | | | SAGINAW | MI | 48603 | |
| WICKS SHARON | | 9362 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473 | |
| WICKS, DIANE R | | 208 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| WICKS, JOHN L | | 208 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| WICKWARE ALSTON AGNES | | 170 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1142 | |
| WICKWARE LARRY | | 1586 MC ALPINE | | | | MT MORRIS | MI | 48458 | |
| WICKWARE MAE H | | 1586 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2310 | |
| WIDDIG TIMOTHY | | 910 KENT DR | | | | CLINTON | MS | 39056 | |
| WIDE RANGE TRANSPORTATION | | SERVICES INC | 689 SOUTH SERVICE RD | 501 ADD CHNG 10 17 04 ONEIL | | GRIMSBY | ON | L8E 3J6 | CANADA |
| WIDE RANGE TRANSPORTATION SER | | 89 GLOW AVE STE 209 | | | | HAMILTON | ON | L8H5V7 | CANADA |
| WIDE RANGE TRANSPORTATION SERVICES INC | | 689 SOUTH SERVICE RD | | | | GRIMSBY CANADA | ON | L3M 4E8 | CANADA |
| WIDEMAN TROY | | 1616 SUGAR GOODMAN | | | | EL PASO | TX | 79912 | |
| WIDEMAN, TROY A | | 20486 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| WIDENER MARK | | 2420 NANCEFORD RD | | | | HARTSELLE | AL | 35640 | |
| WIDENER MICHAEL | | 722 COMMUNITY LN | | | | HARTSELLE | AL | 35640-4917 | |
| WIDENER UNIVERSITY | | 1 UNIVERSITY PL | | | | CHESTER | PA | 19013-5792 | |
| WIDENER UNIVERSITY | | ADDR CHG 7 14 98 | 14TH AND CHESTNUT STS | | | CHESTER | PA | 19013-5792 | |
| WIDENER UNIVERSITY | | PO BOX 7461 | CONCORD PIKE | | | WILMINGTON | DE | 19803-0461 | |
| WIDENER, MICHAEL | | 722 COMMUNITY LN | | | | HARTSELLE | AL | 35640 | |
| WIDENSKI ROBERT S | | 7323 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2223 | |
| WIDEOPEN ENTERTAINMENT | | 2760 BIRDIE LN | | | | CONOVER | NC | 28613 | |
| WIDLAND SONDRA J | | 1800 S WABASH AVE | | | | KOKOMO | IN | 46902-2082 | |
| WIDMANN GLENN | | 16589 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| WIDMANN, GLENN R | | 16589 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| WIDMER CHRISTY L | | 744 N MAIN ST | C O CATHY LINEBERRY | | | TIPTON | IN | 46072-0000 | |
| WIDNER ROGER | | 42565 WILLIS | | | | BELLEVILLE | MI | 48111 | |
| WIDSTRUP GARY | | 6306 N CAMDEN AVE APT J | | | | KANSAS CITY | MO | 64151-4338 | |
| WIDUCH PATRICIA | | 3651 S 14TH ST | | | | MILWAUKEE | WI | 53221 | |
| WIEANDJR RICHARD | | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223 | |
| WIECH MICAH | | 1338 W MAUMEE ST APT 40 | | | | ADRIAN | MI | 49221-1887 | |
| WIECHART JOHN F | | 2295 SLEEPY HOLLOW LN | | | | DAYTON | OH | 45414-2966 | |
| WIECHERT KEITH | | 8158 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9632 | |
| WIECHMANN LARRY | | 1932 S 800 W | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIECK MEDIA SERVICES | | 12801 N CENTRAL EXPY NO 770 | | | | DALLAS | TX | 75082 | |
| WIECK MEDIA SERVICES EFT | | 12801 N CENTRAL EXPY STE 700 | | | | DALLAS | TX | 75243-1726 | |
| WIECK MICHAEL | | 215 ENGLEHARDT DR | | | | BAY CITY | MI | 48706 | |
| WIECK PHOTO DATABASE INC | | WIECK MEDIA SERVICES | 12801 N CENTRAL EXPY STE 700 | | | DALLAS | TX | 75243-1726 | |
| WIECK, WILLIAM | | 3105 N GARFIELD RD | | | | PINCONNING | MI | 48650 | |
| WIECZERZYNSKI ROBERT | | 8501 TIMBERLINE CT | | | | MONMOUTH | NJ | 08852 | |
| WIECZOREK RUSSELL | | 27442 FOXHAVEN DR | | | | WIND LAKE | WI | 53185-1982 | |
| WIEDENHOEFT GREGORY | | 10315 W GREENFIELD AV 653 | | | | WEST ALLIS | WI | 53214 | |
| WIEDERHOLD GREGG | | 1585 W RATHBUN | | | | BURT | MI | 48417 | |
| WIEDERHOLD, GREGG A | | 1585 W RATHBUN | | | | BURT | MI | 48417 | |
| WIEDERMAN JR LOUIS J | | 1034 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 | |
| WIEDERMAN ROBERT | | 3389 N BELSAY RD | | | | FLINT | MI | 48506 | |
| WIEDMAN KEVIN | | 522 FLETCHER ST | | | | OWOSSO | MI | 48867-3408 | |
| WIEDYK DAN | | 1340 CEDAR LN | | | | ADRIAN | MI | 49221-8752 | |
| WIEDYK JARROD | | 1340 CEDAR LN | | | | ADRIAN | MI | 49221 | |
| WIEDYK KENNETH | | 983 S NOLET RD | | | | MUNGER | MI | 48747-9706 | |
| WIEDYK ROBERT | | 652 DEEP RIVER RD | | | | OMER | MI | 48749 | |
| WIEG INC | | WISCONSIN INDUSTRIAL ENERGY GR | NINO AMATO EXECUTIVE DIRECTOR | 10 E DOTY ST STE 800 | | MADISON CHG RMT VC | WI | 53703 | |
| WIEGAND VICTOR | | 7415 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-121 | |
| WIEGEL TOOL WORKS INC | | 935 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1295 | |
| WIEGEL TOOL WORKS INC | ACCOUNTS PAYABLE | 935 NORTH CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC | DAVID LEIBOWITZ | LEIBOWITZ LAW CENTER | 420 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| WIEGEL TOOL WORKS INC | JERRY HAMPTON | 935 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC EFT | | 935 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| WIEGEL TOOL WORKS INC EFT | | 935 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1218 | |
| WIELAND CHRISTOPHER | | 5869 IDE RD | | | | NEWFANE | NY | 14108 | |
| WIELAND KEVIN | | 3612 KAISER | | | | PINCONNING | MI | 48650 | |
| WIELAND METALS INC | | 567 NORTHGATE PKWY | | | | WHEELING | IL | 60090-2663 | |
| WIELAND MICHAEL | | 83 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| WIELAND SALES INC | | 430 E MIDLAND RD | | | | BAY CITY | MI | 48706-9718 | |
| WIELAND VIRGINIA | | 617 W NATALIE LN | | | | ADDISON | IL | 60101 | |
| WIELAND, JOSEPH M | | 5790 COLE RD | | | | SAGINAW | MI | 48601 | |
| WIELAND, MICHAEL F | | 83 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| WIELEBSKI RACHEL | | 4115 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| WIELGAS DAVID | | 72 SCHOELLES RD | | | | AMHERST | NY | 14228 | |
| WIELGAS, DAVID M | | 72 SCHOELLES RD | | | | AMHERST | NY | 14228 | |
| WIELGOSZ KAROL | | 9415 HUNTING VALLEY RD S | | | | CLARENCE | NY | 14031-2427 | |
| WIELGOSZ, KAROL J | | 9415 HUNTING VALLEY RD SOUTH | | | | CLARENCE | NY | 14031 | |
| WIEMERS INC | RACHEL | 135 GEER RD | PO BOX 472 | | | JEWETT CITY | CT | 06351 | |
| WIENCKOWSKI GERALD | | 140 NORTH ST | | | | BUFFALO | NY | 14201-1535 | |
| WIENHOLD BERNARD | | 4415 RIDGEMONT DR | | | | WICHITA FALLS | TX | 76309 | |
| WIENHOLD MARY | | 1910 BUTTERFIELD TRL | | | | GRAND PRAIRIE | TX | 75052-1508 | |
| WIER BRIAN | | 524 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| WIER DEBRA | | 617 PIEDMONT DR | | | | WESTFIELD | IN | 46074 | |
| WIER, DEBRA A | | 617 PIEDMONT DR | | | | WESTFIELD | IN | 46074 | |
| WIER, GERALD | | 2129 PHILO AVE | | | | MUSKEGON | MI | 49441 | |
| WIERDA JENNIFER | | 5607 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3103 | |
| WIERENGA, KEVIN | | 1880 MILFORD NW | | | | GRAND RAPIDS | MI | 49504 | |
| WIERGOWSKI DARRELL G | | 5317 VASSAR RD | | | | AKRON | MI | 48701-9762 | |
| WIERING, DIRK | | 4207 POINSETTIA | | | | GRAND RAPIDS | MI | 49508 | |
| WIERINGA NICHOLAS | | 12391 JACKSON RD | | | | MIDDLEVILLE | MI | 49333 | |
| WIERS DENNIS | | 1949 LAUREL OAK | | | | FLINT | MI | 48507 | |
| WIERS INTERNATIONAL | | 1631 W MARKET ST | | | | LOGANSPORT | IN | 46947-9728 | |
| WIERS INTERNATIONAL | | 510 S 500 E | | | | LAFAYETTE | IN | 47905-8702 | |
| WIERS INTERNATIONAL TRUCKS INC | | 2111 JIM NEU DR | | | | PLYMOUTH | IN | 46563-3302 | |
| WIERS PAUL | | 7130 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| WIERZBA DANIEL | | 4911 WOODMAN PK APT 10 | | | | DAYTON | OH | 45432 | |
| WIERZBA PHILIP | | 712 GRANT ST | | | | PORT CLINTON | OH | 43452 | |
| WIERZBICKI ALAN | | 35 QUINCE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| WIERZBICKI JACEK | | 3422 SHAKESPEARE DR | | | | TROY | MI | 48084 | |
| WIERZBICKI JACEK G | | 3422 SHAKESPEARE DR | | | | TROY | MI | 48084 | |
| WIERZBICKI, MATTHEW | | 12 GUNRIDGE LN | | | | LAPEER | MI | 48446 | |
| WIESAUPLAST DE MEXICO S DE RL DE CV | | AV SANTA FE NO 15 | | | | SAN JOSE ITURBIDE | GTO | 37980 | MX |
| WIESAUPLAST SERVICIOS S DE RL DE CV | | AV SANTA FE NO 15 | | | | SAN JOSE ITURBIDE | GTO | 37980 | MX |
| WIESE MATERIAL HANDLING | | PO BOX 503539 | | | | ST LOUIS | MO | 63150 | |
| WIESE MATERIAL HANDLING INC | | 1200 TANEY ST | | | | KANSAS CITY | MO | 64116-4413 | |
| WIESE OLDSMOBILE GMC INC | | 1400 E BLVD | | | | KOKOMO | IN | 46902 | |
| WIESE OLDSMOBILE GMC INC | | ADOR 7 99 | 1400 E BLVD | | | KOKOMO | IN | 46902 | |
| WIESE PLANNING & ENG INC | | 4549 WEST BRADBURY | | | | INDIANAPOLIS | IN | 46241 | |
| WIESE PLANNING & ENGINEERING I | | 4549 W BRADBURY AVE | | | | INDIANAPOLIS | IN | 46241 | |
| WIESE PLANNING AND ENG INC | | PO BOX 60106 | | | | SAINT LOUIS | MO | 63160 | |
| WIESEL ERIC | | 2652 YALONDA CT | | | | BEAVERCREEK | OH | 45434 | |
| WIESENAUER R W | | 591 W SALZBURG RD | | | | AUBURN | MI | 48611-8509 | |
| WIESER MARVIN G | | 1234 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-8755 | |
| WIESKE JOHN | | 17 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 | |
| WIESKE, JOHN F | | 17 GREEN HILLS CT | | | | GREENTOWN | IN | 46936 | |
| WIETZKE MICHAEL | | 1579 REBECCA RUN | | | | HUDSONVILLE | MI | 49426 | |
| WIETZKE, MICHAEL H | | 1579 REBECCA RUN | | | | HUDSONVILLE | MI | 49426 | |
| WIEWIURA NORMAN | | 19831 MERRIMAN CT | | | | LIVONIA | MI | 48152 | |
| WIGGALL DAVID E | | 2747 N SEA PINES | | | | MESA | AZ | 85215-1519 | |
| WIGGER DANIEL | | 139 LIGHTNER LN | | | | UNION | OH | 45322 | |
| WIGGERS CURTIS | | 10137 E DODGE RD | | | | OTISVILLE | MI | 48463-9765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIGGIN & DANA | | PO BOX 1832 | | | | NEW HAVEN | CT | 065081032 | |
| WIGGIN AND DANA | | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1032 | |
| WIGGIN DENNIS R | | 15730 W LOCUST ST | | | | OLATHE | KS | 66062-5337 | |
| WIGGINGTON DAVID | | 1817 LINDSAY LN N | | | | ATHENS | AL | 35613-5217 | |
| WIGGINS ANGELA | | 6616 ORANGE LN | | | | FLINT | MI | 485051 | |
| WIGGINS BRUCE | | 3400 ST RT 14A | | | | COLUMBIANA | OH | 44408 | |
| WIGGINS BRYAN | | 533 QUAKER RD | | | | SCOTTSVILLE | NY | 14546 | |
| WIGGINS BRYAN | | 939 KNAPP AVE | | | | FLINT | MI | 48503 | |
| WIGGINS FELICIA | | 2454 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473 | |
| WIGGINS GEORGE | | 14083 DENTVILLE RD | | | | HAZLEHURST | MS | 39083-9077 | |
| WIGGINS JONES & DAVIS PC | | 2625 8TH ST | | | | TUSCALOOSA | AL | 35401 | |
| WIGGINS JOSEPH F | | 510 DAIRY FARM RD | | | | MOUNDVILLE | AL | 35474-3065 | |
| WIGGINS KATHERINE | | 1525 VANDERBILT DR | | | | FLINT | MI | 48503 | |
| WIGGINS LAVERNE J | | 629 EMINENCE ROW | | | | JACKSON | MS | 39213-5723 | |
| WIGGINS MATERIAL HANDLING CO | | 4015 LOCKBOURNE INDUSTRIAL PKW | | | | COLUMBUS | OH | 43207 | |
| WIGGINS MATERIAL HANDLING CO | | 4015 LOCKBOURNE INDUSTRIAL PKY | | | | COLUMBUS | OH | 43207 | |
| WIGGINS MATERIAL HANDLING CO | | ADD CHG LTR 10 30 01 CSP | 4015 LOCKBOURNE INDUSTRIAL PKW | | | COLUMBUS | OH | 43207 | |
| WIGGINS RICHARD N | | 3244 S GLEANER | | | | SAGINAW | MI | 48609-0000 | |
| WIGGINS SCALE CO | | 1876 DEFOOR AVE NW | | | | ATLANTA | GA | 30318 | |
| WIGGINS SCALE COMPANY | | 3800 CAMP CREEK PKWY | BUILDING 2600 STE 102 | | | ATLANTA | GA | 30331 | |
| WIGGINS, BRUCE D | | 3400 ST RT 14A | | | | COLUMBIANA | OH | 44408 | |
| WIGGINTON RODNEY | | 2652 SPIELMAN RD | | | | ADRIAN | MI | 49221 | |
| WIGGLESWORTH MILDRED | | 4424 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 | |
| WIGGS LINDA | | 12148 DURBIN DR | | | | CARMEL | IN | 46032 | |
| WIGHT ALLAN | | 7997 N ST ROUTE 48 | | | | WAYNESVILLE | OH | 45068 | |
| WIGHT JULIE | | 3651 CLOVER CREEK LN | | | | LONGMONT | CO | 80503 | |
| WIGHTMAN JENNIFER | | 2978 W 48TH ST | | | | FREMONT | MI | 49412 | |
| WIGHTMAN TOM | | 5384 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 | |
| WIGHTMAN VERNON S | | 6111 SCHENK RD | | | | SANDUSKY | OH | 44870-9315 | |
| WIGINGTON, ROBERT | | 111 EAST AVE APT 504 | | | | ROCHESTER | NY | 14604 | |
| WIGLEY LARRY G | | 677 MULLICAN RD | | | | FLORENCE | MS | 39073-9327 | |
| WIGNALL E | | 15 ADLAM RD | | | | LIVERPOOL | | L9 9ES | UNITED KINGDOM |
| WIGTON SCOTT | | 3342 W CLARICE | | | | HIGHLAND | MI | 48356 | |
| WIGTON SCOTT | | 4755 S QUARRY CREEK | | | | WHITE LAKE | MI | 48383-1873 | |
| WIGTON, SCOTT J | | 4755 SOUTH QUARRY CREEK DR | | | | WHITE LAKE | MI | 48383 | |
| WIITA KIMBERLY | | PO BOX 747 | | | | FISHERS | IN | 46038 | |
| WIK GREGORY | | 6440 WESTWOOD DR | | | | LOCKPORT | NY | 14094-6129 | |
| WIKEL BULK EXPRESS INC | | G EDWARD WIKEL INC | 10216 ST RT 13 | | | HURON | OH | 44839 | |
| WIKEL LOGISTICS INC | | 5445 BEAVERCREST DR STE 6 | | | | LORAIN | OH | 44053-1700 | |
| WIKLE KRISTOFER | | 5590 CRUSE AVE | | | | WATERFORD | MI | 48327 | |
| WIKLE WILLIAM | | 1505 BEAVERTON DR | | | | KETTERING | OH | 45429 | |
| WIKLE WILLIAM | | 4252 WAGNER HILL DR | | | | BELLBROOK | OH | 45305 | |
| WIKLER MECHANICAL INC | | 7303 W BRADLEY RD | | | | MILWAUKEE | WI | 53223 | |
| WIKLER MECHANICAL INC | | PO BOX 23229 | | | | MILWAUKEE | WI | 53223 | |
| WIKTOROWSKI JOHN | | 433 JOHNSON ST | | | | FREELAND | MI | 48623 | |
| WIKTOROWSKI THOMAS | | 539 LEDDY RD | | | | SAGINAW | MI | 48609-9425 | |
| WIL KIL PEST CONTROL | | 11912 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225 | |
| WIL KIL PEST CONTROL | | PO BOX 420 | | | | SUSSEX | WI | 53089-0420 | |
| WILBANKS AUTO TRIM | | HWY 67 REICEVILLE SHOPPING CTR | | | | DECATUR | AL | 35602 | |
| WILBANKS AUTO TRIM | | PO BOX 157 | | | | SOMERVILLE | AL | 35670 | |
| WILBANKS CHARLES | | 31 WEST WIND PVT DR | | | | HARTSELLE | AL | 35640 | |
| WILBANKS ROBERT | | 17427 SLEDGE RD | | | | ATHENS | AL | 35611-9033 | |
| WILBANKS TONI | | 2224 DEE NIX RD | | | | ALTOONA | AL | 35952 | |
| WILBANKS TRACY | | 35 OLD YELLOW SPR RD APTJ | | | | FAIRBORN | OH | 45324 | |
| WILBANKS WELDING SUPPLY INC | | 5532 S 94 E AVE | | | | TULSA | OK | 74145 | |
| WILBER BRUCKER | | 615 GRISWOLD STE 1515 | | | | DETRIOT | MI | 48226 | |
| WILBER CHARLENE A | | 15215 HOGAN RD | | | | LINDEN | MI | 48451-8651 | |
| WILBER CHERYL | | 1900 EXECUTIVE DR | | | | KOKOMO | IN | 46902 | |
| WILBER FORCE UNIVERSITY | | OFC OF STUDENT FIN SVCS | PO BOX 1001 | | | WILBER FORCE | OH | 45384-1001 | |
| WILBER M BRUCKER | | 615 GRISWOLD STE 1515 | | | | DETRIOT | MI | 48226-3992 | |
| WILBER SHERRY | | 5201 ASH RD | | | | VASSAR | MI | 48768-8944 | |
| WILBER WILLIAM T | | 7545 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9745 | |
| WILBERFORCE UNIVERSITY | | OFFICE OF STUDENT FINANCIAL | SERVICES | | | WILBERFORCE | OH | 45384-1091 | |
| WILBERFORCE UNIVERSITY INC | | OFC OF STUDENT FIN SVCS | PO BOX 1001 | | | WILBERFORCE | OH | 45384-1001 | |
| WILBERT & BETTY REED | | 3315 TIMBERVIEW DR | | | | FLINT | MI | 48532 | |
| WILBERT H WOODS JR | | 3514 RACE | | | | FLINT | MI | 48504 | |
| WILBERT INC | | 2913 GARDNER RD | | | | BROADVIEW | IL | 60155-4402 | |
| WILBON MARY | | 703 ALGER ST SE | | | | GRAND RAPIDS | MI | 49507-3530 | |
| WILBOURN VENA N | | 807 NEBO RD | | | | NEW HOPE | AL | 35760-9426 | |
| WILBUR JR GEORGE | | 2452 CR256 | | | | VICKERY | OH | 43464 | |
| WILBUR YOLANDA | | 1031 SHERWOOD DR | | | | DAYTON | OH | 45406 | |
| WILBUR YOLANDA D | | 1031 SHERWOOD DR | | | | DAYTON | OH | 45406 | |
| WILBUR, ANITA | | 3783 MT RAD BLVD | | | | ROCHESTER | NY | 14616 | |
| WILBURN JAMES | | 14273 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233 | |
| WILBURN JAMES E | | PO BOX 28037 | | | | COLUMBUS | OH | 43228-0037 | |
| WILBURN JANET | | 8715 FLAGSHIP CIRCLE | | | | INDIANAPOLIS | IN | 46256 | |
| WILBURN KENNETH | | 164 ARISA DR | | | | W CARROLLTON | OH | 45449 | |
| WILBURN TERRY | | 2073 LEHIGH PL | | | | DAYTON | OH | 45439 | |
| WILCHER JR BILLY | | 701 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| WILCHER SARAH | | 1591 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| WILCOM INC | | COMMUNICATION CONCEPTS | 802 NASHVILLE HWY | | | COLUMBIA | TN | 38401 | |
| WILCOX ADAM | | 1257 GLENWOOD DR | | | | SHARON | PA | 16146 | |
| WILCOX ASSOCIATES INC | | WILCOX PROFESSIONAL SVCS LLC | ONE MADISON AVE | 501 CHNG 12 21 04 | | CADILLAC | MI | 49601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILCOX ASSOCIATES INC | | WILCOX PROFESSIONAL SVCS LLC | ONE MADISON AVE | | | CADILLAC | MI | 49601 | |
| WILCOX BETTIE L | | 108 COFFEE ST | | | | FITZGERALD | GA | 31750-7162 | |
| WILCOX CALVIN C | | 108 COFFEE ST | | | | FITZGERALD | GA | 31750-7162 | |
| WILCOX CINDY | | 3520 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | |
| WILCOX DAVID | | 6275 LAKEWOOD DR | | | | GREENTOWN | IN | 46936 | |
| WILCOX DAVID | | 6374 GOLF LAKES COURT E | | | | BAY CITY | MI | 48706 | |
| WILCOX DUANE | | 2062 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624 | |
| WILCOX DYRONNA | | 516 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| WILCOX ERICK | | 178 TIMBER TRAIL | | | | ASHVILLE | AL | 35953 | |
| WILCOX FRANK R | | 445 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-8703 | |
| WILCOX GERALD | | 151 COOLIDGE AVE | | | | SIX LAKES | MI | 48886 | |
| WILCOX JEFFREY | | 6600 N BRAEBURN LN | | | | GLENDALE | WI | 53209-3326 | |
| WILCOX JEFFREY A | | 6600 N BRAEBURN LN | | | | GLENDALE | WI | 53209 | |
| WILCOX JR PAUL | | 1144 SENECA | | | | DAYTON | OH | 45407-1616 | |
| WILCOX KEVIN | | 4122 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 | |
| WILCOX KIM | | 15490 PORTAGE RD | | | | VICKSBURG | MI | 49097 | |
| WILCOX KIM | | 3859 GERMAN RD | | | | RANSOMVILLE | NY | 14131-9612 | |
| WILCOX MARLENE | | 5331 MAHONING AVE NW | | | | WARREN | OH | 44483-1131 | |
| WILCOX MICHAEL | | 2677 RIVER BEND DR | | | | SPRINGVALLEY | OH | 45370 | |
| WILCOX MICHAEL | | 887 WOODHILL RD | | | | DAYTON | OH | 45431 | |
| WILCOX PROFESSIONAL SERVICES L | | 5859 SHERMAN RD | | | | SAGINAW | MI | 48603 | |
| WILCOX RAY | | 6087 CROWN POINT | | | | FLINT | MI | 48506 | |
| WILCOX REBECCA S | | 2866 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9476 | |
| WILCOX RICHARD | | 87 SOUTH ST | | | | LEROY | NY | 14482 | |
| WILCOX RICHARD J | | 87 SOUTH ST | | | | LE ROY | NY | 14482-1229 | |
| WILCOX ROGER | | 13114 7 MILE NE | | | | BELDING | MI | 48809 | |
| WILCOX ROGER | | 338 PINE VALLEY RD | | | | DOUGLAS | GA | 31535 | |
| WILCOX ROGER | | 9463 W CARO RD | | | | REESE | MI | 48757 | |
| WILCOX RONALD | | 59 CRESTVIEW DR | | | | PITTSFORD | NY | 14534 | |
| WILCOX RONALD | | PO BOX 90854 | | | | BURTON | MI | 48509 | |
| WILCOX RUSSELL | | 6916 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| WILCOX TERRY C | | 216 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4862 | |
| WILCOX THOMAS C | | PO BOX 11007 | | | | CASA GRANDE | AZ | 85230-1007 | |
| WILCOX TIMOTHY | | 3460S 150E | | | | KOKOMO | IN | 46902 | |
| WILCOX TIMOTHY S | | 3460 S COUNTY RD 150 E | | | | KOKOMO | IN | 46902-9269 | |
| WILCOX, DAVID A | | 6374 GOLF LAKES CT E | | | | BAY CITY | MI | 48706 | |
| WILCOX, JEFFREY | | 6600 N BRAEBURN LN | | | | GLENDALE | WI | 53209 | |
| WILCOX, KEVIN | | 2045 BRADLEYVILLE | | | | REESE | MI | 48757 | |
| WILCOX, RONALD D | | 719 ROLLING HILLS LN | APT 2 | | | LAPEER | MI | 48446 | |
| WILCOXON RESEARCH INC | | 20511 SENECA MEADOWS PKWY | | | | GERMANTOWN | MD | 20876-7007 | |
| WILCOXON RESEARCH INC | | PO BOX 64353 | | | | BALTIMORE | MD | 21264-4353 | |
| WILCOXON RICHARD | | 839 HARVARD | | | | DAYTON | OH | 45406 | |
| WILCOXSON WAYNE | | 4718 KIMBALL AVE SE | | | | KENTWOOD | MI | 49508-4630 | |
| WILCUT | SALES | 4460 LAKE FOREST DR | STE 214 | | | CINCINNATI | OH | 45242 | |
| WILCUTT DUSTY | | 1472 DELYNN DR | | | | CENTERVILLE | OH | 45459 | |
| WILCZYNSKI DANIEL E | | 13459 NEFF RD | | | | CLIO | MI | 48420-8817 | |
| WILCZYNSKI PAUL | | 5414 MEADOWBROOK | | | | BAY CITY | MI | 48706 | |
| WILCZYNSKI PAUL D | | 5414 MEADOWBROOK DR | | | | BAY CITY | MI | 48706-3028 | |
| WILD MANUFACTURING | | PO BOX 103 | | | | BIRMINGHAM | WM | B5 5SJ | GB |
| WILD MANUFACTURING | | PO BOX 103 FLOODGATE ST | B5 5SJ BIRMINGHAM | | | ENGLAND | | | UNITED KINGDOM |
| WILD MANUFACTURING | | PO BOX 103 FLOODGATE ST | B5 5SJ BIRMINGHAM | | | | | | UNITED KINGDOM |
| WILD MANUFACTURING GROUP LTD | | UNIT C ELECTRA PARK ELECTRIC AVE | | | | BIRMINGHAM | WM | B6 7EB | GB |
| WILD MANUFACTURING GROUP LTD | | PO BOX 103 FLOODGATE ST | | | | BIRMINGHAM | | B5 5SJ | UNITED KINGDOM |
| WILD MARK | | 6164 EMERALD DR | | | | GRAND BLANC | MI | 48439 | |
| WILD WIND SKYDIVERS INC | | 2270 SMITH CROSSING RD | | | | MIDLAND | MI | 48640 | |
| WILDBERG JOSEPH S | | 2766 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9276 | |
| WILDCAT CREEK WATERSHED | | ALLIANCE | | 5335 N TACOMA AVE STE 6 | | INDIANAPOLIS | IN | 46220 | |
| WILDCAT CREEK WATERSHED | | ALLIANCE | C O SHEILA MCKINLEY | | | KOKOMO | IN | 46903 | |
| WILDCAT GUARDIANS INC | | PO BOX 6421 | PO BOX 501 | | | KOKOMO | IN | 46904 | |
| WILDCAT MOBILE WASH | | 6617 S GREENVILLE RD | | | | GREENVILLE | MI | 48838 | |
| WILDE CAROLE | | 4151 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| WILDE JAMES | | 21908 FRAZHO | | | | ST CLAIR SHORES | MI | 48081 | |
| WILDE JAMES | | 21908 FRAZHO | | | | ST CLAIR SHRS | MI | 48081 | |
| WILDE PAULA | | 11463 FOX N HOUNDS | | | | WHITE LAKE | MI | 48386 | |
| WILDE RONALD | | 21908 FRAZHO | | | | ST CLAIR SHS | MI | 48081 | |
| WILDE, JAMES R | | 29901 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| WILDE, PAULA D | | 11463 FOX N HOUNDS | | | | WHITE LAKE | MI | 48386 | |
| WILDEN LYNETTE | | 145 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 | |
| WILDENAUER THOMAS J | | 675 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9279 | |
| WILDENSTEIN HENRY | | 25607 COTTON BELT RD | | | | ELKMONT | AL | 35620-8025 | |
| WILDER & GREGORY | | 707 E MAIN ST STE 1000 | | | | RICHMOND | VA | 23219 | |
| WILDER CATHY L | | 1305 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6352 | |
| WILDER EPPS JESSIE | | 30790 VALLEY | | | | FARMINGTON HILLS | MI | 48334 | |
| WILDER FRANK | | 8018 WARBLER WAY | | | | INDIANAPOLIS | IN | 46256 | |
| WILDER GREGORY STE 1000 EIGTH AND MAIN BLDG | | 707 E MAIN ST 10TH FL | | | | RICHMOND | VA | 23219 | |
| WILDER II JOHN | | 3438 LORAL DR | | | | ANDERSON | IN | 46013 | |
| WILDER JAMES | | 1071 SAUK LN | | | | SAGINAW | MI | 48638 | |
| WILDER KENDALL | | 3911 KINGS HWY | | | | DAYTON | OH | 45406 | |
| WILDER L | | 2125 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| WILDER RICHARD | | 2009 PENNYLANE SE | | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILDER STEVE | | 7232 E ST RT 571 | | | | TIPP CITY | OH | 45371 | |
| WILDER TENESHA | | 4627 BUFORT BLVD APT A | | | | HUBER HEIGHTS | OH | 45424 | |
| WILDER TERESA | | 2923 S PK RD | | | | KOKOMO | IN | 46902 | |
| WILDER, MICHAEL L | | 5588 ADDERSTONE DR | | | | CLARKSTON | MI | 48346 | |
| WILDEY DENNIS R | | 7140 DANNY DR | | | | SAGINAW | MI | 48609-5252 | |
| WILDEY RONALD | | 6816 BRANDT PK APT B | | | | HUBER HEIGHTS | OH | 45424 | |
| WILDFONG CYNTHIA | | 4319 WILDERNESS PTE | | | | GR BLANC | MI | 48439 | |
| WILDFONG MICHAEL | | 2078 PLUM HOLLOW | | | | DAVISON | MI | 48423 | |
| WILDING MICHELLE | | 8 LORI LN | | | | W CARROLLTON | OH | 45449 | |
| WILDMAN BRADLEY | | 14374 N LINDEN | | | | BIRCH RUN | MI | 48415 | |
| WILDMAN ELIZABETH B | | 8528 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9701 | |
| WILDMAN HARROLD ALLEN & DIXON | | AMERICAN CHEMICAL SERVICES | 225 W WACKER DR | | | CHICAGO | IL | 60606-1229 | |
| WILDMAN HARROLD ALLEN AND DIXON AMERICAN CHEMICAL SERVICES | | 225 W WACKER DR | | | | CHICAGO | IL | 60606-1229 | |
| WILDMAN JR TROY | | 5416 BALLENTINE | | | | SPRINGFIELD | OH | 45502 | |
| WILDONER ELLIS | | 57 LINCOLN AVE | | | | JAMESBURG | NJ | 08831 | |
| WILES GARY | | 7373 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| WILES GEORGE | | 4664 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| WILES JOSEPH | | 5118 E 900 S | | | | WALTON | IN | 46994 | |
| WILES RODNEY | | 3046 FAIRWAY DR | | | | KETTERING | OH | 45409 | |
| WILES THOMAS | | 64 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-2418 | |
| WILES, BART | | 2232 LYNN DR | | | | KOKOMO | IN | 46902 | |
| WILEY ANITA M | | 425 N COUNTY RD 500 E LOT 194 | | | | CHESTERFIELD | IN | 46017 | |
| WILEY BRIAN | | 5212 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473 | |
| WILEY BRIAN | | 711 W 18TH ST | | | | CLAREMORE | OK | 74019 | |
| WILEY BRIAN M | | 711 W 18TH ST SOUTH | | | | CLAREMORE | OK | 74019 | |
| WILEY CHARLES A | | 5012 WORCHESTER DR | | | | DAYTON | OH | 45431-1108 | |
| WILEY COLLEGE | | 711 WILEY AVE | | | | MARSHALL | TX | 75670 | |
| WILEY DAVIS ELECTRICAL INC | | 4236 S 76TH E AVE | | | | TULSA | OK | 74145 | |
| WILEY DON | | 4831 NORTHCLIFF 7 | | | | DAYTON | OH | 45431 | |
| WILEY EDWARD | | 10031 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| WILEY GEARLINE | | 553 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 | |
| WILEY J | | 502 MELISSA CIRCLE | | | | HARTSELLE | AL | 35640 | |
| WILEY J MCALPINE | | 29538 ANNAPOLIS | | | | INKSTER | MI | 48141 | |
| WILEY JERRI | | 1555 LITCHFIELD AVE | | | | GADSDEN | AL | 35903 | |
| WILEY JR PRYOR | | 14373 SEVEN MILE RD | | | | ATHENS | AL | 35611 | |
| WILEY JR RICHARD | | 624 25TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| WILEY MELINDA | | 51220 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3087 | |
| WILEY MICHAEL J | | 10250 WALES LOOP | | | | BONITA SPRINGS | FL | 34135 | |
| WILEY MICHAEL W | | 1216 COUNTY RD 187 | | | | DANVILLE | AL | 35619-5562 | |
| WILEY REIN & FIELDING | | 1776 K ST NW | | | | WASHINGTON | DC | 20006 | |
| WILEY REIN AND FIELDING | | 1776 K ST NW | | | | WASHINGTON | DC | 20006 | |
| WILEY SANDERS TRUCK LINES INC | | POST OFFICE DRAWER 707 | | | | TROY | AL | 36081 | |
| WILEY TERRY | | 1002 EVERGREEN AVE | | | | DOUGLAS | GA | 31533 | |
| WILEY THOMAS | | 6490 COUNTY RD 203 | | | | DANVILLE | AL | 35619 | |
| WILEY TIFFANY | | 3220 MERRIWEATHER ST | | | | WARREN | OH | 44485 | |
| WILEY URIAH | | 645 CAMBRIDGE AVE | | | | DAYTON | OH | 45407 | |
| WILEY VIRGIL DISTRIBUTING | | BP OIL ADDR CHG 04 07 97 | 2975 W CHARLESTON RD | | | TIPP CITY | OH | 45371 | |
| WILEY VIRGIL DISTRIBUTING BP OIL | | 2975 W CHARLESTON RD | | | | TIPP CITY | OH | 45371 | |
| WILEY WANDA | | 8089 SUE AVE | | | | FRANKLIN | OH | 45005 | |
| WILEY, KIRK | | 1527 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| WILEY, MELINDA J | | 51220 S ADELE CIR | | | | CHESTERFIELD | MI | 48047 | |
| WILFONG BETTY | | 920 PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 | |
| WILFONG RANDY | | 920 PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 | |
| WILFONG SCOTT | | 5806 RISHER RD | | | | LEAVITTSBURG | OH | 44430 | |
| WILFONG STEPHEN | | 5517 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 | |
| WILFONG WALTER | | 1941 READ ST | | | | LOWELLVILLE | OH | 44436 | |
| WILGER RICHARD | | 3334 COUNTY RD Y | | | | WEST BEND | WI | 53095-9417 | |
| WILGER STEPHEN | | 4001 NORTH NINTH ST | APT 1303 | | | ARLINGTON | VA | 22203 | |
| WILHELM ANDREW | | 13687 ROSWELL DR | | | | CARMEL | IN | 46032 | |
| WILHELM CHAD | | 2526 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| WILHELM DOUGLAS L & BRUCE G | | ADD CHG 1 99 | 14827 E ABERDEEN AVE | | | AURORA | CO | 80016 | |
| WILHELM DOUGLAS L AND BRUCE G | | 14827 E ABERDEEN AVE | | | | AURORA | CO | 80016 | |
| WILHELM HEDRICH VAKUUMANLAGEN | | GREIFENTHALERSTR 28 | | | | EHRINGSHAUSEN | | 35630 | GERMANY |
| WILHELM HEDRICH VAKUUMANLAGEN GMBH | | GREIFENTHALERSTR 28 | | | | EHRINGSHAUSEN | HE | 35630 | DE |
| WILHELM JR RALPH V | | 13361 GROSBEAK COURT | | | | CARMEL | IN | 46033-9275 | |
| WILHELM JR RALPH V | | 16002 COLLETON CT | | | | CARMEL | IN | 46033 | |
| WILHELM JR RALPH V | | 16002 COLLETON CT | | | | CARMEL | IN | 46033-8140 | |
| WILHELM KACHELE GMBH | | POSH 1121 73231 WEILHEIM/TECK | JAHNSTR 9 73235 WEILHEIM/TECK | | | | | | GERMANY |
| WILHELM KACHELE GMBH EFT | | ELASTOMERTECHNIK JAHNSTRABE 9 | D-73235 WEILHEIM TECK | | | | | | GERMANY |
| WILHELM KAECHELE GMBH | | JAHNSTR 9 | | | | WEILHEIM | | 73235 | GERMANY |
| WILHELM KATHRYN | | 11715 DART DR | | | | STERLING HEIGHTS | MI | 48313 | |
| WILHELM KENNETH | | 175 MONROE ST | | | | MONROEVILLE | OH | 44847-9514 | |
| WILHELM PUDENZ GMBH | | POSTFACH 11 53 | | | | DUNSEN | | D27240 | GERMANY |
| WILHELM PUDENZ GMBH | | POSTFACH 11 53 | | | | DUNSEN  GERMANY | | D27240 | GERMANY |
| WILHELM RICHARD | | 7142 MERCEDES RD | | | | HUBER HEIGHTS | OH | 45424 | |
| WILHELM RICHARD D | | 6943 HOWARD RD | | | | FRIENDSHIP | NY | 14739-8714 | |
| WILHELM ROGER | | 11 OAKWOOD DR | | | | NORWALK | OH | 44857-2145 | |
| WILHELM SCHUMACHER | | SCHRAUBENMFABRIK | AM PREIST 5 | D 57271 HILCHENBACH | | | | | GERMANY |
| WILHELM SCHUMACHER SCHRAUBENFA | | AM PREIST 5 | | | | HILCHENBACH | | 57271 | GERMANY |
| WILHELM SIIHN JR GMBH & CO KG | | WILHELM SIHN STR 5 7 | | | | NIEFERN OESCHELBRONN | BW | 75223 | DE |
| WILHELM SIIHN JR KG | | PFORZHEIMER STR 26 | D 75223 NIEFERN OESCHELBRONN | | | | | | GERMANY |
| WILHELM STEVEN | | 3452 ASHWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILHELM, BRENDA | | 2914 WESTMOOR DR | | | | KOKOMO | IN | 46902 | |
| WILHELM, KATHRYN L | | 43822 TRILLIUM | | | | STERLING HEIGHTS | MI | 48314 | |
| WILHELM, STEVEN C | | 3452 ASHWOOD DR | | | | WHEATFIELD | NY | 14120 | |
| WILHELMSEN LINES USA INC | | 3101 GAYLORD PKWY | NO 3N | | | FRISCO | TX | 75034 | |
| WILHITE ALICIA | | 181 N PELHAM DR | | | | KETTERING | OH | 45429 | |
| WILHOIT NANCY | | PO BOX 6064 | | | | KOKOMO | IN | 46904 | |
| WILHOIT NANCY J | | PO BOX 6064 | | | | KOKOMO | IN | 46904-6064 | |
| WILHOITE DERRICK | | 7688 SUTTON PL | | | | WARREN | OH | 44484 | |
| WILHOITE FRANCES L | | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 | |
| WILHUM ACADEMY OF FOREIGN | | LANGUAGES | 141 1ST ST SW STE 7 | LUMBERYARD MALL | | CARMEL | IN | 46032 | |
| WILIMITIS JODY | | 7369 HILLENDALE DR | | | | FRANKLIN | WI | 53132 | |
| WILIMITIS TIMOTHY | | 7369 HILLENDALE DR | | | | FRANKLIN | WI | 53132 | |
| WILIMITIS, JODY L | | 7369 HILLENDALE DR | | | | FRANKLIN | WI | 53132 | |
| WILINK | | 1400 L ST NW STE 350 | | | | WASHINGTON | DC | 20005-3509 | |
| WILINK INC | ACCOUNTS RECEIVABLE | 601 MOOREFIELD PK DR | | | | RICHMOND | VA | 23236-3654 | |
| WILINSKI BEVERLY A | | 4439 SOUTH 90TH ST | | | | GREENFIELD | WI | 53228 | |
| WILINSKI PAUL | | 1059 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 | |
| WILINSKI, MARK | | 3173 TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| WILK & WALLER | | 77 W WASHINGTON STE 407 | | | | CHICAGO | IL | 60602 | |
| WILK JAMES M | | 1650 S STATE RD | | | | OMER | MI | 48749-9747 | |
| WILKE CHARLES | | 600 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5732 | |
| WILKE DAVID | | 14090 DANE AVE | | | | ROSEMOUNT | MN | 55068 | |
| WILKE JOSEPH | | 75 BERRYHILL COURT | | | | SPRINGBORO | OH | 45066 | |
| WILKE LINDA | | 600 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5732 | |
| WILKE, LINDA | | 600 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| WILKEN AMBER | | 212 TIONDA SOUTH | | | | VANDALIA | OH | 45377 | |
| WILKEN JACOB | | 6920 STRECKER RD | | | | MONROEVILLE | OH | 44847 | |
| WILKEN JOHN | | 823 TOWNLINE 131 | | | | NORTH FAIRFIE | OH | 44855 | |
| WILKEN JON A | | 5887 HOMEDALE ST | | | | DAYTON | OH | 45449-2960 | |
| WILKENS PAUL L | | 215 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459-5901 | |
| WILKERSON AMANDA | | 1019 5TH AVE NW | | | | ATTALLA | AL | 35954 | |
| WILKERSON ANNIE J | | 1216 MEADOW LN | | | | ANDERSON | IN | 46011-2448 | |
| WILKERSON AUTOMATION | | 3544 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224 | |
| WILKERSON CARLSON | | 880 MILLER ST SW | | | | WARREN | OH | 44485-4152 | |
| WILKERSON DAVID L | | 2277 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-4009 | |
| WILKERSON EUNICE | | 481 LEWIS ST | | | | SOMERSET | NJ | 08873 | |
| WILKERSON GERALDINE | | 36679 SUGAR PINE CT | | | | NEWARK | CA | 94560 | |
| WILKERSON JESSE | | 17 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1906 | |
| WILKERSON JESSIE | | 1007 STONEBRIDGE DR | | | | ANDERSON | IN | 46013 | |
| WILKERSON LOVELL | | 1216 MEADOW LN | | | | ANDERSON | IN | 46011-2448 | |
| WILKERSON ROBERT A | | 551 FRENCH ST | | | | ADRIAN | MI | 49221-3300 | |
| WILKERSON ROOSEVELT | | 2023 EUCLID DR | | | | ANDERSON | IN | 46011 | |
| WILKERSON S | | 1230 FLATROCK DR | | | | ANDERSON | IN | 46013 | |
| WILKERSON TONY | | 5249 OSCEOLA DR | | | | TROTWOOD | OH | 45427 | |
| WILKERSON WILLARD | | 450 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| WILKERSON, SHEILA | | 236 STEKO AVE | | | | ROCHESTER | NY | 14615 | |
| WILKES & CO INC | | 205 SPROWL | | | | HURON | OH | 44839-0098 | |
| WILKES & COMPANY INC | | 205 SPROWL | | | | HURON | OH | 44839-2635 | |
| WILKES & MC LEAN LTD | | 600 ESTES AVE | | | | SCHAUMBURG | IL | 60193 | |
| WILKES AMY | | 372A CHICKASAW AVE | | | | SPRINGFIELD | OH | 45502 | |
| WILKES AND CO INC | | PO BOX 98 | | | | HURON | OH | 44839-0098 | |
| WILKES AND MCLEAN LTD | | 600 ESTES AVE | | | | SCHAUMBURG | IL | 60193 | |
| WILKES CHARLES | | 2184 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 | |
| WILKES DAVID | | 1137 NIELSEN COURT | APT 3 | | | ANN ARBOR | MI | 48105 | |
| WILKES MICHELLE | | 3064 BAYBERRY COURT EAST | | | | CARMEL | IN | 46032 | |
| WILKES PATRICK | | 317 WILSON MILLS RD APT 208 | | | | CHARDON | OH | 44024-1384 | |
| WILKES RICHARD L | | 520 INVERARY DR | | | | RAEFORD | NC | 28376-9209 | |
| WILKES SUE C | | 797 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 | |
| WILKES THOMAS | | 8230 GARDENWOOD PL | | | | BOARDMAN | OH | 44512 | |
| WILKES UNIVERSITY | | FINANCIAL MGT OFFICE | PO BOX 111 | | | WILKES BARRE | PA | 18766 | |
| WILKES VELMA J | | 3008 CLEARFIELD ST | | | | MC DONALD | OH | 44437-1203 | |
| WILKES, MOLLY | | 151 ARHAVEN DR | | | | NEWTON FALLS | OH | 44444 | |
| WILKES, STEVE J | | 25872 TREE TOP RD | | | | LAGUNA HILLS | CA | 92653 | |
| WILKES, THOMAS E | | 8230 GARDENWOOD PL | | | | BOARDMAN | OH | 44512 | |
| WILKEY PAUL | | 480 FARRELL RD | | | | VANDALIA | OH | 45377 | |
| WILKEY, PAUL D | | 480 FARRELL RD | | | | VANDALIA | OH | 45377 | |
| WILKIE THOMAS R | | 19665 CASCADE DR | | | | RIVERVIEW | MI | 48192-8573 | |
| WILKIN DEBRA | | 10459 PATTY LN | | | | ATHENS | AL | 35614 | |
| WILKIN LYNN H | | 12575 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 | |
| WILKIN T | | 4855 AIRLINE RD | | | | BOSSIER CITY | LA | 71111 | |
| WILKINS ADRIENNE | | 15424 S GREENWOOD STREET | | | | OLATHE | KS | 66062-3460 | |
| WILKINS CARMON E | | 992 COUNTY RD 120 | | | | MOULTON | AL | 35650-7830 | |
| WILKINS DION | | 405 UPLAND | | | | DAYTON | OH | 45417 | |
| WILKINS DOROTHY | | 2603 GARDEN ST | | | | AVON | NY | 14414 | |
| WILKINS HR CO INC | | 1812 WAYSIDE DR | | | | HOUSTON | TX | 77011 | |
| WILKINS IDA M | | 1501 2ND ST | | | | BAY CITY | MI | 48708-6125 | |
| WILKINS JOHN | | 2235 DUNLAP ST | | | | LANSING | MI | 48911 | |
| WILKINS JUDITH D | | 3220 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1578 | |
| WILKINS KATINA | | 18 MARIO DR | | | | TROTWOOD | OH | 45426 | |
| WILKINS KEVIN | | 5199 WILSON BURT RD | | | | BURT | NY | 14028 | |
| WILKINS LAVERN | | 140 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606 | |
| WILKINS PAMELA | | 2251 DELVUE DR | | | | DAYTON | OH | 45459 | |
| WILKINS PAUL | | 4404 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| WILKINS RICHARD | | 56325 PKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| WILKINS RICHARD J | | 56325 PKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS ROBERT | | 140 CEDAR COVE TRL APT 21 | | | | LAKE ST LOUIS | MO | 63367-2842 | |
| WILKINS ROGER | | 37597 APT B3 WILLOW LN | | | | WESTLAND | MI | 48185 | |
| WILKINS RONNIE | | 2745 CO RD 43 | | | | ADDISON | AL | 35540-9427 | |
| WILKINS SHERRAN | | 703 MENOMONEE CT | | | | KOKOMO | IN | 46902-5443 | |
| WILKINS SMITH JANELLE | | 238 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| WILKINS STEWART B | | 2603 GARDEN ST | | | | AVON | NY | 14414-9708 | |
| WILKINS TRACEE | | 4314 SYLVAN DR | | | | DAYTON | OH | 45417 | |
| WILKINS, RONNIE | | 2745 CO RD NO 43 | | | | ADDISON | AL | 35540 | |
| WILKINSON CHARLES | | 816 MACMILLAN DR | | | | TROTWOOD | OH | 45426 | |
| WILKINSON DENISE | | 21 MILLBROOK DR | | | | OLD HALL ESTATE | | L32 1TF | UNITED KINGDOM |
| WILKINSON DIESEL SERVICES LTD | | 1135 PETTIGREW AVE EAST | | | | REGINA | SK | S4N 5W1 | CANADA |
| WILKINSON FATIMA | | 812 N KEOWEE ST | | | | DAYTON | OH | 45404 | |
| WILKINSON FUND RAISING AND | | IMPRINTED SPORTSWEAR | 3655 CENTENNIAL RD | | | SYLVANIA | OH | 43560 | |
| WILKINSON GARY IRON & METAL INC | ACCOUNTS PAYABLE | 2300 SCOTT ST | | | | LAREDO | TX | 78040 | |
| WILKINSON JOHN P | | 171 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 | |
| WILKINSON JULIE | | 10927 ECHO TRAIL | | | | INDIANAPOLIS | IN | 46236 | |
| WILKINSON KATHRYN | | 3886 HUNT RD | | | | LAPEER | MI | 48446 | |
| WILKINSON LARRY F | | 724 BRUSHY RIDGE | | | | LAVERGNE | TN | 37086-4154 | |
| WILKINSON LESTER | | 1709 MITCHELL DRIVE | | | | ROCHESTER | IN | 46975 | |
| WILKINSON LESTER | | 3609 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| WILKINSON NOEL | | 726 84TH ST | | | | NIAGARA FALLS | NY | 14304-3312 | |
| WILKINSON RANDALL | | 3886 HUNT RD | | | | LAPEER | MI | 48446 | |
| WILKINSON SCOTT | | 3208 E SAN LUIS CIR | | | | MISSION | TX | 78573-7380 | |
| WILKINSON T M | | 474 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 | |
| WILKINSON TOMMY | | 805 RAIBLE AVE | | | | ANDERSON | IN | 46011-2534 | |
| WILKINSON, SANDRA M | | 2272 PHEASANT NW | | | | GRAND RAPIDS | MI | 49534 | |
| WILKINSON, SCOTT THOMAS | | 3208 E SAN LUIS CIR | | | | MISSION | TX | 78573 | |
| WILKS CURTIS | | 3228 ASPEN | | | | ADRIAN | MI | 49221 | |
| WILKS JONATHAN | | 4534 CHANNING LN | | | | DAYTON | OH | 45416 | |
| WILKS SCOTT | | 3249 AQUINAS | | | | ROCHESTER HILLS | MI | 48309 | |
| WILKS, SCOTT L | | 3249 AQUINAS | | | | ROCHESTER HILLS | MI | 48309 | |
| WILKSON JAMES | | 8812 CHARITY CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| WILKSON JEANNE | | 695 SHOOP RD | | | | TIPP CITY | OH | 45371-2614 | |
| WILL CNTY CIR CRT CLK | | 14 W JEFFERSON ST RM 212 | | | | JOLIET | IL | 60432 | |
| WILL COUNTY CIRCUIT COURT CLERK | | PO BOX 2801 | | | | BEDFORD PK | IL | 60499 | |
| WILL COUNTY COURTHOUSE | | ACCT OF BARBARA A WILLIAMS | CASE 95 SC 4657 | 14 W JEFFERSON ST RM 212 | | JOLIET | IL | 35962-3226 | |
| WILL COUNTY COURTHOUSE ACCT OF BARBARA A WILLIAMS | | CASE 95 SC 4657 | 14 W JEFFERSON ST RM 212 | | | JOLIET | IL | 60431 | |
| WILL ELECTRONICS | | 9789 REAVIS PK DR | | | | ST LOUIS | MO | 63123 | |
| WILL ELECTRONICS INC | | 3627 BATES ST | | | | SAINT LOUIS | MO | 63116 | |
| WILL KIMBERLEY | | 50593 MIDDLE RIVER DR | | | | MACOMB TWP | MI | 48044 | |
| WILL MICHAEL | | 3360 HEMLOCK LN 714 | | | | MIAMISBURG | OH | 45342 | |
| WILL RYAN | | 5071 WALNUT LN | | | | EVERETT | PA | 15537 | |
| WILL S HENLEY II | | PO BOX 389 | | | | JACKSON | MS | 39205 | |
| WILL, KIMBERLEY R | | 50593 MIDDLE RIVER DR | | | | MACOMB TWP | MI | 48044 | |
| WILL, WILLIAM | | 4504 N PKWY | | | | KOKOMO | IN | 46901 | |
| WILLACKER MICHAEL | | 2120 N BRABANT | | | | BURT | MI | 48417-9447 | |
| WILLAMETTE INDUSTRIES INC | | CORRUGATED DIV | 2900 N FRANKLIN | | | INDIANAPOLIS | IN | 46219-134 | |
| WILLAMETTE MGMT ASSOCIATES | | 8600 W BRYN MAWR AVE STE 950 | | | | CHICAGO | IL | 60631 | |
| WILLARD G NEARY | | 111 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| WILLARD MARKING DEVICES | | 215 W 2ND | | | | SPOKANE | WA | 99201 | |
| WILLARD MEIKO | | 3201 COMANCHE | | | | FLINT | MI | 48507 | |
| WILLARD P AMOSS MD | | 2303 BELAIR | | | | FALLSTON | MD | 21047 | |
| WILLARD PEGGY J | | 105 MCCAULEY RD | | | | RAYWICK | KY | 40060-7530 | |
| WILLARD SAFETY SHOE | | LOF ADD CHG 4 25 94 | PO BOX 1718 | | | WARREN | MI | 48090-1718 | |
| WILLARD SAFETY SHOE | | PO BOX 1718 | | | | WARREN | MI | 48090-1718 | |
| WILLARD SAFETY SHOE | | PO BOX 4479 | | | | PITTSBURGH | PA | 15205-1894 | |
| WILLARD SAFETY SHOE CO | | 3807 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| WILLARD SAFETY SHOE CO | | PO BOX 1718 | | | | WARREN | MI | 48090 | |
| WILLARD SAFETY SHOES CO | | PO BOX 1718 | | | | WARREN | MI | 48090 | |
| WILLARD WILLIAM | | 4592 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1937 | |
| WILLARD, BRADLEY | | 6800 W CRONK | | | | OWOSSO | MI | 48867 | |
| WILLCOX JR L | | 1113 JACKSON LN | | | | MC RAE | GA | 31055-1052 | |
| WILLCUTT DALE R | | 710 S CHOCTAW PL | | | | CLAREMORE | OK | 74017 | |
| WILLE EPPS C O MICHAEL GILBERT | | 7506 EASTERN AVE | | | | BALTIMORE | MD | 21224 | |
| WILLE JOVITA C | | 1715 S FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 | |
| WILLE LAWRENCE | | 46777 MARINER DR | | | | MACOMB TWP | MI | 48044 | |
| WILLE, LAWRENCE A | | 46777 MARINER DR | | | | MACOMB TWP | MI | 48044 | |
| WILLEAN JOHNSON | | PO BOX 497065 | | | | CHICAGO | IL | 60649 | |
| WILLEM F KOHL | | | | | | | | 10148-2689 | |
| WILLENE JACKSON ABRAHAM | | 2734 ANNA ST | | | | SHREVEPORT | LA | 71103 | |
| WILLER SHANNON | | 12771 SUGAR MILL LN | | | | PLAIN CITY | OH | 43064 | |
| WILLERDING WELDING CO INC | | 1270 TERRA LN W | | | | O FALLON | MO | 63366 | |
| WILLERDING WELDING CO INC | | 1270 W TERRA LN | | | | O FALLON | MO | 63366-2312 | |
| WILLERDING WELDING CO INC EF | | 1270 W TERRA LN | | | | O FALLON | MO | 63366 | |
| WILLERSON LEASING LLC | | 11940 INDUSTRIPLEX BLVD STE 8 | | | | BATON ROUGE | LA | 70809 | |
| WILLET AMERICA | | 800 INDUSTRIAL BLVD STE 200 | | | | GRAPEVINE | TX | 76051 | |
| WILLET AMERICA INC | | LABEL JET | 800 INDUSTRIAL BLVD 200 | | | GRAPEVINE | TX | 76051 | |
| WILLETT AMERICA LTD | | 800 INDUSTRIAL BLVD STE 200 | | | | GRAPEVINE | TX | 76051 | |
| WILLETT DAWN | | 3406 HIDDEN RD | | | | BAY CITY | MI | 48706 | |
| WILLETT JAMES P | | 10825 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-9536 | |
| WILLETT M S INC | | 220 COCKEYSVILLE RD | | | | COCKEYSVILLE | MD | 21030 | |
| WILLETT M S INC | | 220 COCKEYSVILLE RD | | | | COCKEYSVILLE | MD | 21030-2150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLETT MARY | | 4210 SHERRY CT | | | | BAY CITY | MI | 48706 | |
| WILLEY DIANA J | | 2181 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 | |
| WILLEY RONALD L | | 5189 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 | |
| WILLEY TERRI | | 812 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001 | |
| WILLEY, MICHAEL | | 715 W TYLER ST | | | | ALEXANDRIA | IN | 46001 | |
| WILLFORTH JOSEPH | | 2468 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 | |
| WILLHITE ROBERT | | 5015 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2234 | |
| WILLHITE STEVEN | | 702 TYLER LN | | | | TIPP CITY | OH | 45371 | |
| WILLHITE, STEVEN M | | 702 TYLER LN | | | | TIPP CITY | OH | 45371 | |
| WILLHOITE C S | | 5508 BIGGER RD APT H | | | | KETTERING | OH | 45440-2640 | |
| WILLI HAHN GMBH | | AM KIESBERG 11 ELBERFELD | | | | WUPPERTAL | | 42117 | DE |
| WILLI HAHN GMBH | | AM KIESBERG 11 ELBERFELD | | | | WUPPERTAL | NW | 42117 | DE |
| WILLI HAHN GMBH | | SASBACHWALDENER STR 72 | | | | SASBACH | BW | 77880 | DE |
| WILLI HAHN GMBH | | POSTFACH 10 12 29 | | | | | | | GERMANY |
| WILLI HAHN GMBH | | WIHA FORM UND GEWINDETEILE | AM KIESBERG 11 | 42117 WUPPERTAL | | | | | GERMANY |
| WILLI HAHN GMBH | | WIHA FORM UND GEWINDETEILE | SASBACHWALDENER STR 72 | | | SASBACH | | 77880 | GERMANY |
| WILLI HAHN GMBH & CO | | AM KIESBERG 11 ELBERFELD | | | | WUPPERTAL | | 42117 | GERMANY |
| WILLI HAHN GMBH & CO EFT | | WIHA FORM & GEWINDETEILE | AM KIESBERG 11 ELBERFELD | | | WUPPERTAL | | 42117 | GERMANY |
| WILLI HAHN GMBH & CO EFT | | POSTFACH 14 | | | | SASBACH | | 77879 | GERMANY |
| WILLI HAHN GMBH & CO WIHA FORM & GEWINDETEILE | | AM KIESBERG 11 ELBERFELD | POSTFACH 1 | | | WUPPERTAL NW | | 42117 | GERMANY |
| WILLI HAHN GMBH AND CO EFT | | POSTFACH 14 | | | | SASBACH GERMANY | DE | 77879 | GERMANY |
| WILLIAM & CANDICE BOUCHILLON | | 11100 HOFFMAN RD | | | | MAYBEE | MI | 48159 | |
| WILLIAM A CHATTERTON TRUSTEE | | PO BOX 689755 | | | | MILWAUKEE | WI | 53268 | |
| WILLIAM A EBBERT | JACOB & WEINGARTEN P C | 30175 HOWARD S SHER | 2301 W BIG BEAR RD STE 777 | | | TROY | MI | 48084 | |
| WILLIAM A SALES LTD | | 8478 S RIDGE RD | | | | PLAINFIELD | IL | 60544 | |
| WILLIAM A SCHOEBERLEIN | | 3027 W MADISON ST | | | | BALTIMORE | MD | 21205 | |
| WILLIAM A VAN VELSON | | 34 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1219 | |
| WILLIAM A WRIGHT | | 1135 COLLEGE DR STE L2 | | | | GARDEN CITY | KS | 67846 | |
| WILLIAM ALLEN LOTT | | 9105 SLYKER RD | | | | OTISVILLE | MI | 48463 | |
| WILLIAM B PHELPS | | 453 SOCIETY HILL CIR | | | | THE VILLAGES | FL | 32162 | |
| WILLIAM B RAYMER | | 403 S JACKSON ST | | | | JACKSON | MI | 49201 | |
| WILLIAM BEAUMONT HOSPITAL | | ACCT OF ROBERT LILLARD | | | | | | 38380-2409 | |
| WILLIAM BEAUMONT HOSPITAL | | | CASE GC 93 0394 | | | | | | |
| WILLIAM BEAUMONT HOSPITAL | | BEAUMONT SVCS CO LLC DBA OPTIM | 850 STEPHENSON HWY STE 615 | CHG PER W9 07 13 05 CP | | TROY | MI | 48083 | |
| WILLIAM BEAUMONT HOSPITAL | | PER GOI | 16500 W 12 MILE RD | | | ROYAL OAK | MI | 48073 | |
| WILLIAM BEAUMONT HOSPITAL | | PO BOX 5042 | | | | TROY | MI | 48007-5042 | |
| WILLIAM BEAUMONT HOSPITAL ACCT OF ROBERT LILLARD | | CASE GC 93 0394 | | | | | | | |
| WILLIAM BEAUMONT HOSPITAL BEAUMONT SVCS CO LLC DBA OPTIM | | 850 STEPHENSON HWY STE 615 | | | | TROY | MI | 48083 | |
| WILLIAM BEAUMONT HOSPITAL TROY | | ACCT OF ALLEN PELLETIER | CASE CUPH 93-467-GC | | | | | 37352-7608 | |
| WILLIAM BEAUMONT HOSPITAL TROY ACCT OF ALLEN PELLETIER | | CASE CUPH 93 467 GC | | | | | | | |
| WILLIAM BERGER II INC | | OVERHEAD DOOR CO OF WICHITA FA | 3411 MCNIEL 201 | | | WICHITA FALLS | TX | 76308 | |
| WILLIAM BRIDGES & ASSOC | | 38 MILLER AVE STE 12 | | | | MILL VALLEY | CA | 94941 | |
| WILLIAM BRIDGES AND ASSOC | | 38 MILLER AVE STE 12 | | | | MILL VALLEY | CA | 94941 | |
| WILLIAM BRISBOIS ATTY | | 607 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| WILLIAM C BRINGER | | 10390 LAKEWOOD | | | | SAGINAW | MI | 48009 | |
| WILLIAM C BROWN | | 114 E MAIN ST STE 218 | | | | OWOSSO | MI | 48867 | |
| WILLIAM C CRAIN | | REFUND OF SUPP CK RETURNED | 900 WEST 121ST | | | KANSAS CITY | MO | 64145 | |
| WILLIAM C DIETZEL CO | | 33341 KELLY RD | | | | FRASER | MI | 48026 | |
| WILLIAM C KINCER | | 259 S GORSAM AVE | | | | HAMILTON | OH | 45013 | |
| WILLIAM C KREEGAR | ATTORNEY AT LAW | 1424 E 8TH ST | | | | ANDERSON | IN | 46012 | |
| WILLIAM CAREY COLLEGE | | 498 TUSCAN AVE | | | | HATTIESBURG | MS | 39401 | |
| WILLIAM D COOK CO INC | | 347 WAMBA AVE | | | | TOLEDO | OH | 43607 | |
| WILLIAM D FLER | | PO BOX 996 | | | | BALDWIN | MI | 49304 | |
| WILLIAM D FOREN | | ACCT OF MITCHELL J MONCZKA | CASE 93-1236-GC | 53435 GRAND RIVER | | NEW HUDSON | MI | 37958-9253 | |
| WILLIAM D FOREN | | ACCT OF M STATON | CASE 95-H-57929-GC | 53435 GRAND RIVER AVE | | NEW HUDSON | MI | 36894-9297 | |
| WILLIAM D FOREN | | ACCT OF PHIL K HUBBARD | CASE 94-2641-GC | 53435 GRAND RIVER | | NEW HUDSON | MI | 43282-7052 | |
| WILLIAM D FOREN | | ACCT OF PHILLIP CALDWELL | CASE 88 495 512 | 53435 GRAND RIVER | | NEW HUDSON | MI | 38460-1759 | |
| WILLIAM D FOREN | | ACCT OF ROBERT L SCITOWSKI JR | CASE 94-568-GC | 53435 GRAND RIVER | | NEW HUDSON | MI | 36276-4243 | |
| WILLIAM D FOREN ACCT OF M STATON | | CASE 95 H 57929 GC | 53435 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165-9713 | |
| WILLIAM D FOREN ACCT OF MITCHELL J MONCZKA | | CASE 93 1236 GC | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165-9713 | |
| WILLIAM D FOREN ACCT OF PHIL K HUBBARD | | CASE 94 2641 GC | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |
| WILLIAM D FOREN ACCT OF PHILLIP CALDWELL | | CASE 88 495 512 | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165-9713 | |
| WILLIAM D FOREN ACCT OF ROBERT L SCITOWSKI JR | | CASE 94 568 GC | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165-9713 | |
| WILLIAM D NIGL DDS | | 4300 STATE ST | | | | SAGINAW | MI | 48603 | |
| WILLIAM D WHITE | | PO BOX 6145 | | | | SAGINAW | MI | 48608 | |
| WILLIAM DAVENPORT | | 3322 CHISWICK CT | APT 611E | | | SILVER SPRING | MD | 20906 | |
| WILLIAM DAVID ADDISON | | 2704 CHIPPENDALE CT SE | | | | DECATUR | AL | 35601 | |
| WILLIAM DEAN STRICKLAND | | 436 ENXING AVE | | | | W CARROLLTON | OH | 45449 | |
| WILLIAM DEAN STRICKLAND | | 436 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-0000 | |
| WILLIAM DELANEY | | 825 BRIARWOOD CT | | | | ANDERSON | IN | 46012 | |
| WILLIAM DONALD BARTZ | | 6412 BARTZ RD | | | | LOCKPORT | NY | 14094 | |
| WILLIAM E CROSS | | 104 SW 28TH ST | | | | OAK ISLAND | NC | 28465 | |
| WILLIAM E PARKER & ANNABEL | PARKER JT TEN | 3233 PRAIRIE DUNES CIR E | | | | LAKELAND | FL | 33810 | |
| WILLIAM E SMITH | | 415 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| WILLIAM E TURNER | | 1502 WOODHALL | | | | FLINT | MI | 48504-1989 | |
| WILLIAM E TURNER | | PO BOX 5205 | | | | FLINT | MI | 48505-0505 | |
| WILLIAM E WALTER INC | | 1917 HOWARD AVE | PO BOX 391 | | | FLINT | MI | 48503 | |
| WILLIAM E ZIELKE | | 1144 OREGON CIRCLE | | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F AND ANN L SWAN | | ENDOWED SCHOLARSHIP | ATTN SAM ROSS VP UNVSTY ADVMT | FRANCIS ST BONAVENTURE UNVSTY | | ST BONAVENTURE | NY | 14778 | |
| WILLIAM F DITTY | | 2125 S 600 W | | | | RUSSIAVILLE | IN | 46979-9503 | |
| WILLIAM F EICKHOLT | | 3234 WINTERGREEN DR W | | | | SAGINAW | MI | 48603 | |
| WILLIAM F PACEK JR | | 2717 MONTGOMERY AVE | | | | WARREN | OH | 44485 | |
| WILLIAM F QUEEN DDS | | 902 NORTH QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| WILLIAM F QUEEN DDS | | 902 N QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| WILLIAM F WHEALEN JR | | 7606 FORSYTH BLVD | | | | ST LOUIS | MO | 63105 | |
| WILLIAM F WHEALEN JR | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| WILLIAM FLYNN II | | 8575 CARRIAGE HILL | | | | WARREN | OH | 44484 | |
| WILLIAM FOREN | WILLIAM FLYNN | 53435 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| WILLIAM FRICK & COMPANY | | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| WILLIAM FRICK & COMPANY | CAROL ROME | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| WILLIAM G GARDNER & PAMELA GAIL WRISTRAND | | 4321 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 | |
| WILLIAM G GARDNER & PAMELA GAIL WRISTRAND | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL TOWER 5TH FL | 200 LIBERTY ST | | | NEW YORK | NY | 10281 | |
| WILLIAM G JACKSON PC | | PO BOX 246 | | | | ST JOHNS | MI | 48879 | |
| WILLIAM G LEMMER | | 4884 FRONTIER LN | | | | SAGINAW | MI | 48603 | |
| WILLIAM G TRAHER | | 37569 HURON PTE DR | | | | MT CLEMENS | MI | 48045-2822 | |
| WILLIAM G YOUATT | | ACCT OF G R SITES | | 1558 HASLETT R PO BOX 189 | | HASLETT | MI | 36548-6090 | |
| WILLIAM G YOUATT ACCT OF G R SITES | | CASE 93 3354 CN | CASE 93-3354-CN | | | HASLETT | MI | 48840 | |
| WILLIAM GILMORE DDS | | PO BOX 911 | 1558 HASLETT RD PO BOX 189 | | | JANESVILLE | WI | 53547 | |
| WILLIAM GODFREY | | 3641 W COLLEGE AVE 40 | | | | MILWAUKEE | WI | 53221 | |
| WILLIAM GOEBEL | | 11547 MCALPIN RD | | | | SEBEWAING | MI | 48759 | |
| WILLIAM GREEN | | 12371 ODELL RD | | | | LINDEN | MI | 48451 | |
| WILLIAM GRIFFIN TRUSTEE | | 4350 SHAWNEE MISSN PKWY STE 13 | | | | FAIRWAY | KS | 66205 | |
| WILLIAM GUGGINA | | 508 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| WILLIAM H ARCHER | | 538 WEST ASH | | | | MASON | MI | 48854 | |
| WILLIAM H ARCHER | | P38166 | 538 WEST ASH | | | MASON | MI | 48854 | |
| WILLIAM H BRINKMAN | | 1807 FITZGERALD DR SW | | | | DECATUR | AL | 35603 | |
| WILLIAM H DAHLEM | | 1801 TOWNSHEND TRACE SW | | | | DECATUR | AL | 35603 | |
| WILLIAM H GRIFFIN TRUSTEE | | ACCT OF RONALD LEE RANEY | CASE 93-22032-13 | PO BOX 3527 | | TOPEKA | KS | 40360-4023 | |
| WILLIAM H GRIFFIN TRUSTEE ACCT OF RONALD LEE RANEY | | CASE 93 22032 13 | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| WILLIAM H HYATT JR TRUSTEE | | PITNEY HARDIN KIPP & SZUCH | PO BOX 1945 | | | MORRISTOWN | NJ | 079621945 | |
| WILLIAM H HYATT JR TRUSTEE PITNEY HARDIN KIPP AND SZUCH | | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962-1945 | |
| WILLIAM H JOHNSON | | 24943 QUEEN ANNES LACE | | | | ATHENS | AL | 35613 | |
| WILLIAM H NASH CO INC | | 23910 FREEWAY PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| WILLIAM H NASH CO INC | | PO BOX 4931 | | | | TROY | MI | 48099-4931 | |
| WILLIAM H NASH CO INC EFT | | PO BOX 518 | | | | FARMINGTON HILLS | MI | 48335 | |
| WILLIAM H SORRELL | | 109 STATE ST | | | | MONTPELIER | VT | 05609-1001 | |
| WILLIAM H THOMPSON | | P35122 | PO BOX 222 | | | SOUTHFIELD | MI | 48037-0222 | |
| WILLIAM H THOMPSON | | PO BOX 222 | | | | SOUTHFIELD | MI | 48037 | |
| WILLIAM H WATTS | | 9200 HEATHERFIELD LN | | | | SAGINAW | MI | 48609 | |
| WILLIAM HOWARD H DAHLEM | | 1801 TOWNSHEND TRAIL SW | | | | DECATUR | AL | 35603 | |
| WILLIAM J CLARKE | | 7982 NEW LAGRANGE RD STE 1 | | | | LOUISVILLE | KY | 40222 | |
| WILLIAM J CONNELLY III | W CONNELLY | 1227 GRAND CANYON | | | | BREA | CA | 92821 | |
| WILLIAM J DAMORE | | 2654 WILLOW WOOD | | | | ERIE | PA | 16506 | |
| WILLIAM J DAWSON COURT CLERK | | ACCT OF CHARLES H BASHAW | CASE 9311CVH34735 | | | | | 28648-6752 | |
| WILLIAM J DAWSON COURT CLERK ACCT OF CHARLES H BASHAW | | CASE 9311CVH34735 | | | | | | | |
| WILLIAM J KRAUSE AND MAUREEN T KRAUSE JT TEN | | 5128 ABINGTON | | | | TROY | MI | 48098-3400 | |
| WILLIAM J OMALLEY JR | WM OMALLEY | 3015 TIFFANY CT | | | | CARMEL | IN | 46038 | |
| WILLIAM J RAPP | | DBA RAPP INDUSTRIAL SALES | 126 MAIN ST PO BOX 441 | | | CONNOQUESSING | PA | 16027-0441 | |
| WILLIAM J STAPLETON | | ACCT OF HARDY WEBSTER | CASE 93-2625-GC F | 426 W OTTAWA ST | | LANSING | MI | 46064-4408 | |
| WILLIAM J STAPLETON ACCT OF HARDY WEBSTER | | CASE 93 2625 GC F | 426 W OTTAWA ST | | | LANSING | MI | 48933 | |
| WILLIAM J VERMEESCH | | 178 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| WILLIAM JAY HARRISON | | 4100 CHRISMAC WAY | | | | COLLEYVILLE | TX | 76034 | |
| WILLIAM JENSEN | | 4038 LA PURISIMA DR | | | | LAS CRUCES | NM | 88011-4189 | |
| WILLIAM JOHNSON | | 13660 SHARON RD | | | | CHESANING | MI | 48616 | |
| WILLIAM JOSEPH RAPP | | 2363 W SWAIN RD | | | | STOCKTON | CA | 95207-3357 | |
| WILLIAM K MAY AND GRETCHEN E MAY JT TEN | | 13241 NANCY CT | | | | WOODBRIDGE | VA | 22193-4101 | |
| WILLIAM K STEPHENSON JR TRUSTE | | ACCT OF WILLIAM F HILL | CASE 89-1407 | PO BOX 8477 | | COLUMBIA | SC | 25570-5885 | |
| WILLIAM K STEPHENSON JR TRUSTE ACCT OF WILLIAM F HILL | | CASE 89 1407 | PO BOX 8477 | | | COLUMBIA | SC | 29202 | |
| WILLIAM L BOWLING | ESTATE OF WILLIAM L BOWLING | PAMELA B COHEZZI | 310 NW 21ST ST | | | OKLAHOMA CITY | OK | 73103 | |
| WILLIAM L BUTLER | | 5022 HARTAN HILL RD | | | | PERRY HALL | MD | 21128 | |
| WILLIAM L FREEH | | 13329 OAKWOOD DR | | | | ROCKVILLE | MD | 20850 | |
| WILLIAM L KELLER | | 7785 LAVON ST | | | | CLARKSTON | MI | 48348 | |
| WILLIAM L LOWE | | 4269 GRAYSTONE | | | | OKEMOS | MI | 48864 | |
| WILLIAM L MACNAUGHTON | | 35441 EDMUNDS GROVE | | | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM L MEENGS JR | | 4433 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| WILLIAM L MONTGOMERY | | 12800 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9142 | |
| WILLIAM L TRUBA | | 42850 GARFIELD STE 104 | | | | CLINTON TWP | MI | 48038 | |
| WILLIAM L WATKINS | | 102 FOXBORO PL | | | | HUNTSVILLE | AL | 35806 | |
| WILLIAM L WILLARD | | 4474 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8825 | |
| WILLIAM LASTER | | 23701 BRASILIA | | | | MISSION VIEJO | CA | 92691 | |
| WILLIAM LAWRENCE | | 200 S 7TH ST | | | | LOUISVILLE | KY | 40202 | |
| WILLIAM LESTER BAKER JR | | 1624 OSAGE DR N | | | | KOKOMO | IN | 46902 | |
| WILLIAM M & GEORGE A ELLIOTT | | 2149 BAKER AVE EAST | | | | SCHENECTADY | NY | 12309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM M AND GEORGE A ELLIOTT | | 2149 BAKER AVE EAST | | | | SCHENECTADY | NY | 12309 | |
| WILLIAM M AZKOUL | | 161 OTTAWA AVE NW | STE 205 C | | | GRAND RAPIDS | MI | 49503 | |
| WILLIAM M BONNEY TRUSTEE | | PO BOX 1548 | | | | MUSKOGEE | OK | 74402-1548 | |
| WILLIAM M FULCOMER | | 2511 S LINDA DR | | | | BELLBROOK | OH | 45305 | |
| WILLIAM M HOHERTY | | 221 S BROADWAY | | | | HASTINGS | MI | 49058 | |
| WILLIAM M RUDOW | | ACCT OF WILLIAM HUFHAM | CASE 29841-93 | 2 HOPKINS PLAZA STE 620 | | BALTIMORE | MD | 21642-0018 | |
| WILLIAM M RUDOW ACCT OF WILLIAM HUFHAM | | CASE 29841 93 | 2 HOPKINS PLAZA STE 620 | | | BALTIMORE | MD | 21201 | |
| WILLIAM MADEUS | | 9376 TIMBERLINE COURT | | | | PLYMOUTH | MI | 48170 | |
| WILLIAM MANUSAKIS | | 2375 ANNA AVE | | | | WARREN | OH | 44481 | |
| WILLIAM MARSH | | 10800 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| WILLIAM MCIVER | | 6160 N DEER MEADOWS CT | | | | RENO | NV | 89509-8317 | |
| WILLIAM METER CHP 13 TRUSTEE | | PO BOX 1745 | | | | MEMPHIS | TN | 38101 | |
| WILLIAM N BRAUCHT | ROBERT W PHILLIPS | SIMMONSCOOPER LLC | 707 BERKSHIRE BLVD | | | EAST ALTON | IL | 62024 | |
| WILLIAM N PITTS TRUSTEE | | PO BOX 634 | | | | SHEFFIELD | AL | 35660 | |
| WILLIAM O EKLUND TRUSTEE | | PO BOX 816 | | | | JANESVILLE | WI | 53547 | |
| WILLIAM O GARRETSON | | PO BOX 54904 | | | | OKLAHOMA CTY | OK | 73154 | |
| WILLIAM PATTERSON UNIVERSITY | | OFFICE OF THE BURSAR | COLLEGE HALL 110 | PO BOX 913 | | WAYNE | NJ | 074740913 | |
| WILLIAM QUINLEY | | PO BOX 171 | | | | FAIRHOPE | AL | 36533 | |
| WILLIAM R CLARK | | 3049 MONIKON CT APT 3 | | | | FLINT | MI | 48532 | |
| WILLIAM R COWDRY | | PO BOX 5165 | | | | SAGINAW | MI | 48603-0165 | |
| WILLIAM R COWDRY P46213 | | PO BOX 5165 | | | | SAGINAW | MI | 48603-0165 | |
| WILLIAM R GRAHAM | | 10785 VALLEY VIEW RD APT 112 | | | | EDEN PRAIRIE | MN | 55344 | |
| WILLIAM R HERREN | | C/O SUSAN M COOK | LAMBER LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | BAY CITY | MI | 48708 | |
| WILLIAM R HILLIARD TRUSTEE | FOR MARY S HILLIARD UA DTD | 072954 | 1265 HUGHES LN | | | LEXINGTON | KY | 40511-8405 | |
| WILLIAM R JENTES PC | | 200 E RANDOLPH DR STE 5800 | | | | CHICAGO | IL | 60601 | |
| WILLIAM R LUCIO SR | | 9700 GARY | | | | CHESANING | MI | 48616 | |
| WILLIAM R MARTINDALE | | 813 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| WILLIAM RAINEY HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | | PALATINE | IL | 60067-7398 | |
| WILLIAM ROBERT GRIFFIN | | 3609 ROSINGHAM | | | | SAGINAW | MI | 48601 | |
| WILLIAM ROSS | | 1210 EAST GRANT AVE | | | | VINELAND | NJ | 08361 | |
| WILLIAM ROSS | FRANK D ALLEN | C/O ARCHER AND GREINER | ONE CENTENNIAL SQUARE | PO BOX 3000 | | HADDONFIELD | NJ | 08033 | |
| WILLIAM S CAMPBELL | | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470-9010 | |
| WILLIAM S HAYNES | | PO BOX 1865 | | | | BOWLING GRN | KY | 42102 | |
| WILLIAM S HOLMES | | 1509 WINDING CREEK RD | | | | MOORE | OK | 73160 | |
| WILLIAM S JONES | | 1047 RED LION RD | | | | NEW CASTLE | DE | 19720 | |
| WILLIAM S KOEPKE I | | 4058 STATE ST | | | | SAGINAW | MI | 48603 | |
| WILLIAM S MORRISON | | 4000 LIVERNOIS STE 140 | | | | TROY | MI | 48098 | |
| WILLIAM S WEILER | | ATTORNEY FOR PLAINTIFF | 19785 W TWELVE MILE RD 871 | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM SCANNELL | | 4635 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515 | |
| WILLIAM SCHMAKEL | | 3938 ARTHUR AVE | | | | BROOKFIELD | IL | 60513 | |
| WILLIAM SCHOEBERLEIN II | | PO BOX 2071 | | | | ANNAPOLIS | MD | 21404 | |
| WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | | PHILADELPHIA | PA | 19103-2756 | |
| WILLIAM SIMONS | | | | | | | | 078321621 | |
| WILLIAM SOPKO & SONS CO | | 26500 LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| WILLIAM T BALDWIN PHD | | 1500 LAKEWOOD DR | | | | LEXINGTON | KY | 40502 | |
| WILLIAM T GRAY | | 16701 COUNTY RD 18 | | | | GOSHEN | IN | 46528 | |
| WILLIAM T PHILLIPS | | 8484 CRYSTAL DR | | | | BOARDMAN | OH | 44512 | |
| WILLIAM TYNDALE COLLEGE | | 35700 W TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| WILLIAM VAN METER | | CHAPTER 13 TRUSTEE | PO BOX 1745 | | | MEMPHIS | TN | 38101-1745 | |
| WILLIAM W ALLSOPP | | 509 E MIDLAND ST | | | | BAY CITY | MI | 48706 | |
| WILLIAM W THIEL AND GLADYS EILEEN | | THIEL TR WILLIAM W THIEL AND | GLADYS EILEEN THIEL REV TRUST UA 061997 | 23330 MIDDLESEX | | ST CLAIR SHORES | MI | 48080-2527 | |
| WILLIAM WELLS | | ACCT OF JAMES R DUKE | CASE 92-219350 CK | | | | | 36832-6211 | |
| WILLIAM WELLS ACCT OF JAMES R DUKE | | CASE 92 219350 CK | | | | | | | |
| WILLIAM WHITE | | 16368 POINTER DR | | | | FOLEY | AL | 36535 | |
| WILLIAM WILLETT JR | | 900 DEMPSTER ST | | | | FORT ATKINSON | WI | 53538 | |
| WILLIAM WOOD | | 3 PKWOOD LN | | | | MENDHAM | NJ | 07945 | |
| WILLIAM WOODRUFF DDS | | 6161 ORCHARD LAKE STE 201 | | | | W BLOOMFIELD | MI | 48322 | |
| WILLIAM WOODS UNIVERSITY | | 200 W 12TH ST | | | | FULTON | MO | 65251-1098 | |
| WILLIAMS & ASSOCIATES INC | | 2661 QUEENSTOWN RD | | | | BIRMINGHAM | AL | 35210 | |
| WILLIAMS A | | 30 CHURCH WAY | OLD HALL ESTATE | | | KIRKBY | | L32 1TL | UNITED KINGDOM |
| WILLIAMS A K | | 8 HARLESTON WALK | | | | LIVERPOOL | | L33 6XU | UNITED KINGDOM |
| WILLIAMS AARON | | 1664 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| WILLIAMS AARON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WILLIAMS ADVANCED MATERIALS EF | | INC | 2978 MAIN ST | REMIT CHG 08 02 05 CS | | BUFFALO | NY | 14214 | |
| WILLIAMS ADVANCED MATERIALS EF INC | | BEM SERVICES INC | 2978 MAIN ST | | | BUFFALO | NY | 14214 | |
| WILLIAMS ADVANCED MATERIALS EFINC | | 2978 MAIN ST | | | | BUFFALO | NY | 14214 | |
| WILLIAMS ADVANCED MATERIALS IN | | 2978 MAIN ST | | | | BUFFALO | NY | 14214-1004 | |
| WILLIAMS ADVANCED MATERIALS INC | | 2978 MAIN ST | | | | BUFFALO | NY | 14214 | |
| WILLIAMS ADVANCED MATERIALS INC | | 2978 MAIN ST | | | | BUFFALO | NY | 14214-1004 | |
| WILLIAMS AGENCY | | 32 STRAWBERRY ST | 2ND FL | | | PHILADELPHIA | PA | 19106 | |
| WILLIAMS ALAN | | 2 WINDRIDGE DR | | | | ANDERSON | IN | 46011 | |
| WILLIAMS ALAN L | | 2503 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 | |
| WILLIAMS ALBERT | | G6377 DETROIT | | | | MT MORRIS | MI | 48458 | |
| WILLIAMS ALBERTINE | | 5421 OLIVE RD | | | | DAYTON | OH | 45426 | |
| WILLIAMS ALFRED & CO INC | | 1130 8TH AVE S | | | | NASHVILLE | TN | 37203 | |
| WILLIAMS ALICE | | 1620 CANNIFF ST | | | | FLINT | MI | 48504-2006 | |
| WILLIAMS ALISHA | | 1632 ACADEMY PL | | | | DAYTON | OH | 45406 | |
| WILLIAMS ALLENE | | 356 NORTH BRANDON BLVD | | | | BRANDON | MS | 39042-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS ALRUTH | | PO BOX 12013 | | | | MILWAUKEE | WI | 53212 | |
| WILLIAMS ALRUTH | | PO BOX 12013 | | | | MILWAUKEE | WI | 53212-0013 | |
| WILLIAMS AMEILA | | 15 OUTLOOK DR | | | | BOLTON | MS | 39041 | |
| WILLIAMS AMOS | | 3316 ELENORA DR | | | | FLINT | MI | 48532 | |
| WILLIAMS AND ASSOCIATES INC | | 2661 QUEENSTOWN RD | | | | BIRMINGHAM | AL | 35210 | |
| WILLIAMS ANDREA | | 4996 KINGSGATE COURT | APT D | | | DAYTON | OH | 45431 | |
| WILLIAMS ANDREW | | 6680 6 WAREHAM CT | | | | CENTERVILLE | OH | 45459 | |
| WILLIAMS ANDREW | | 835 HOWARD RD NE | | | | BROOKHAVEN | MS | 39601-2240 | |
| WILLIAMS ANDREW | | 9027 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| WILLIAMS ANGELA | | 242 ELMHURST | | | | DAYTON | OH | 45417 | |
| WILLIAMS ANGELA | | 761 KELFORD PL | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS ANGELEEN | | 124 FULLER ST | | | | SOMERSET | NJ | 08873 | |
| WILLIAMS ANGIE | | 3364 ORCHARD LN SE | | | | JAYESS | MS | 39641 | |
| WILLIAMS ANITA | | 1111 WEST RIVERVIEW AVE | | | | DAYTON | OH | 45407 | |
| WILLIAMS ANNETTE | | 324 PO BOX | | | | ALEXANDRIA | AL | 36250 | |
| WILLIAMS ANTEENISE | | 339 S 14TH | | | | SAGINAW | MI | 48601 | |
| WILLIAMS ANTHONY | | 236 KALMIA DR | | | | ARLINGTON | TX | 76018 | |
| WILLIAMS ANTHONY | | 25 KENOVA PL | | | | BUFFALO | NY | 14214 | |
| WILLIAMS ANTHONY | | PO BOX 17253 | | | | DAYTON | OH | 45417 | |
| WILLIAMS ANTHONY D | | 3516 EASTMOOR DR | | | | BEAVERCREEK | OH | 45431-2507 | |
| WILLIAMS ANTONEYO | | 3747 25TH PL | | | | TUSCALOOSA | AL | 35401 | |
| WILLIAMS ARLENE | | 1703 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| WILLIAMS ARTHUR | | 1343 STEINER AVE | | | | DAYTON | OH | 45408 | |
| WILLIAMS ARTHUR | | 3238 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| WILLIAMS ASHLEY | | PO BOX 14486 | | | | SAGINAW | MI | 48601 | |
| WILLIAMS ASIA | | 541 HEATHERWOOD DR | | | | JACKSON | MS | 39212 | |
| WILLIAMS AUBREY | | 699 LINK RD | | | | BENTONIA | MS | 39040 | |
| WILLIAMS AUTOWORLD | | 2845 E SAGINAW ST | | | | LANSING | MI | 48912 | |
| WILLIAMS B J | | 72 RED CAT LN | | | | BURSCOUGH | | L40 ORD | UNITED KINGDOM |
| WILLIAMS BARBARA | | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 | |
| WILLIAMS BARBARA B | | 2002 EDWARD LN | | | | JACKSON | MS | 39213-4439 | |
| WILLIAMS BARBARA K | | 5 RICHARD ST | | | | VIENNA | OH | 44473-9743 | |
| WILLIAMS BERTA M | | 5618 GLENN AVE | | | | FLINT | MI | 48505-5135 | |
| WILLIAMS BERTHA R | | 2093 PKTON RD | | | | MOUNT MORRIS | MI | 48458-2649 | |
| WILLIAMS BETTINA | | 396 E SOUTHWEST PKWY APT 2221 | | | | LEWISVILLE | TX | 75067-6348 | |
| WILLIAMS BETTY | | 3708 KENNEBREW RD | | | | JACKSON | MS | 39209 | |
| WILLIAMS BETTY | | PO BOX 482 | | | | BROOKHAVEN | MS | 39602-0482 | |
| WILLIAMS BETTY A | | 23071 AVON RD | | | | OAK PK | MI | 48237-2439 | |
| WILLIAMS BILLY | | 9973 YENSCH | | | | MAYBEE | MI | 48159 | |
| WILLIAMS BOBBY G | | 6057 HILL AVE | | | | MIAMISBURG | OH | 45342-5160 | |
| WILLIAMS BOREN AND ASSOCIATES | | 401 NORTH HUDSON | | | | OKLAHOMA CTY | OK | 73102 | |
| WILLIAMS BOX FORSHEE & BULLARD | | PC | 522 COLCORD DR | | | OKLAHOMA | OK | 73102-2202 | |
| WILLIAMS BOX FORSHEE AND BULLARD PC | | 522 COLCORD DR | | | | OKLAHOMA | OK | 73102-2202 | |
| WILLIAMS BRANDI | | 1233 FLOYD MCCREE DR | | | | FLINT | MI | 48503 | |
| WILLIAMS BRENDA | | 117 SOUTHVIEW DR NW | | | | HUNTSVILLE | AL | 35806-4018 | |
| WILLIAMS BRENDA | | 130 TERRACE PK | | | | ROCHESTER | NY | 14619-2419 | |
| WILLIAMS BRENDA B | | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 | |
| WILLIAMS BRENT | | 1419 BEECHCREST | | | | WARREN | OH | 44485 | |
| WILLIAMS BRENT | | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| WILLIAMS BRENT | | 667 KINGSLEY TRAIL | | | | BLOOMFIELD HLS | MI | 48304 | |
| WILLIAMS BRETT | | 1014 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227 | |
| WILLIAMS BRETT | | 1049 CICILION AVE | | | | DAYTON | OH | 45407 | |
| WILLIAMS BRIAN | | 1900 CRABTREE RD LOT 24 | | | | TUSCALOOSA | AL | 35405 | |
| WILLIAMS BROOKE | | 4537 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| WILLIAMS BRUCE | | 4032 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132-9348 | |
| WILLIAMS BRYAN | | 1018 BROADWAY ST | | | | SANDUSKY | OH | 44870 | |
| WILLIAMS BRYAN | | 565 CREEKSIDE | | | | HUBBARD | OH | 44425 | |
| WILLIAMS BUICK GMC | | 1600 HWY 380 W | | | | MCKINNEY | TX | 75069 | |
| WILLIAMS BYRON | | 1511 OAKRIDGE | | | | DAYTON | OH | 45417 | |
| WILLIAMS CALVIN | | 3286 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| WILLIAMS CANDACE | | 312 W HIGH ST | | | | EATON | OH | 45320 | |
| WILLIAMS CARL M | | 3424 FULTON ST | | | | SAGINAW | MI | 48601-3116 | |
| WILLIAMS CARLA | | 3907 NORTHAMPTON RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| WILLIAMS CARLOS | | 7156 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| WILLIAMS CARMEN | | 660 RUSTIC OAK DR | | | | DAYTON | OH | 45415 | |
| WILLIAMS CAROL | | 120 WARRIOR LN | | | | CLINTON | MS | 39056 | |
| WILLIAMS CAROL A | | 4916 W 400 N | | | | PERU | IN | 46970-7899 | |
| WILLIAMS CAROL LYNN | | 118 BUCHANAN AVE | | | | FIRESTONE | CO | 80520 | |
| WILLIAMS CAROL LYNN M | | 1820 WALD ROAD LOT 19 | | | | NEW BRAUNFELS | TX | 78132-5054 | |
| WILLIAMS CAROLYN | | 11993 SUNRISE CIRCLE | | | | FISHERS | IN | 46038 | |
| WILLIAMS CAROLYN W | | 2130 ISLA DE PALMA CIR | | | | NAPLES | FL | 34119-3406 | |
| WILLIAMS CASSANDRA | | 652 SHOOP AVE | | | | DAYTON | OH | 45402-5046 | |
| WILLIAMS CATHERINE | | 4138 AZALEA DR | | | | JACKSON | MS | 39206 | |
| WILLIAMS CELIA | | 1014 CLOVERFIELD LN | | | | CINCINNATI | OH | 45224 | |
| WILLIAMS CHABRE | | 725 COLERIDGE DR | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS CHARLENE | | PO BOX 267 | | | | WARREN | OH | 44482 | |
| WILLIAMS CHARLES | | 2038 CAMBRIAN COURT | | | | FLINT | MI | 48532 | |
| WILLIAMS CHARLES | | 232 PKMAN RD NW | | | | WARREN | OH | 44485 | |
| WILLIAMS CHARLES | | 2725 BRANDON PL | | | | SAGINAW | MI | 48603-6345 | |
| WILLIAMS CHARLES | | 358 MADISON DR S | | | | W JEFFERSON | OH | 43162-1308 | |
| WILLIAMS CHARLES | | 4725 BIRCHCREST DR | | | | FLINT | MI | 48504 | |
| WILLIAMS CHARLES | | 8812 BLUE SPRINGS DR | | | | ATHENS | AL | 35611-9130 | |
| WILLIAMS CHARLES E | | 2113 WHITTIER ST | | | | SAGINAW | MI | 48601-2265 | |
| WILLIAMS CHARLES M | | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS CHARLIE L | | 116 W PULASKI AVE | | | | FLINT | MI | 48505-3369 | |
| WILLIAMS CHARLOTTE | | 4105 RYAN CT | | | | KOKOMO | IN | 46902 | |
| WILLIAMS CHENEQUE | | 17411 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-2614 | |
| WILLIAMS CHERISH | | 4258 ARDSON DR | | | | MORAINE | OH | 45439 | |
| WILLIAMS CHERRY | | 4223 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS CHRIS | | 1905 HAVERHILL DR | | | | DAYTON | OH | 45406 | |
| WILLIAMS CHRIS | | 2900 A PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| WILLIAMS CHRISTINE | | 4020 W GRANGE AVE | | | | GREENFIELD | WI | 53221 | |
| WILLIAMS CHRISTOPHER | | 125 TUXEDO PKWY | | | | NEWARK | NJ | 071063304 | |
| WILLIAMS CHRISTOPHER | | 325 KINGSBRIDGE RD | | | | MADISON | MS | 39110 | |
| WILLIAMS CLARA | | 3671 LIBERTY ST | | | | JACKSON | MS | 39213 | |
| WILLIAMS CLARAETTA | | 1132 RIVER VALLY DR 1136 | | | | FLINT | MI | 48532-2929 | |
| WILLIAMS CLYDE | | 6620 TAMWORTH | | | | FRANKLIN | OH | 45005 | |
| WILLIAMS COLIN | | 5598 FOLKESTONE DR | | | | DAYTON | OH | 45459 | |
| WILLIAMS COLLING LA TRISHA | | 4537 KNOLLCROFT RD | | | | DAYTON | OH | 45426 | |
| WILLIAMS COLLING LA TRISHA | | 4537 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS CONSTRUCTION | | PO BOX 966 | HWY 69 A MID AMERICAN INDUSTRIAL PK | | | PRYOR | OK | 74362 | |
| WILLIAMS CORA | | 3900 37TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| WILLIAMS CORRINE | | 783 CARTERET DR | | | | COLUMBUS | OH | 43228-7621 | |
| WILLIAMS CRAIG | | 323 FRANKLIN BLVE APT 109 | | | | SOMERSET | NJ | 08873 | |
| WILLIAMS CYLINDERS & CONTROLS | | 2450 PRODUCTION DR | | | | INDIANAPOLIS | IN | 46241-4916 | |
| WILLIAMS CYNTHIA | | 1001 E LINDEN AVE 39 | | | | MIAMISBURG | OH | 45342 | |
| WILLIAMS D | | PO BOX 214 | | | | WILSON | NY | 14172 | |
| WILLIAMS D ARTAGNAN | | 312 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| WILLIAMS DAN | | 1919 LEVERN ST | | | | FLINT | MI | 48506 | |
| WILLIAMS DANE | | 17076 FORRISTER RD | | | | HUDSON | MI | 49247 | |
| WILLIAMS DANIEL E | | 333 PK LN | | | | SPRINGBORO | OH | 45066-1083 | |
| WILLIAMS DANILLE | | 3364 QUINCE LN | | | | KOKOMO | IN | 46902 | |
| WILLIAMS DANNY | | 3364 ORCHARD LN SE | | | | JAYESS | MS | 39641 | |
| WILLIAMS DANTE | | 31025 LUND | | | | WARREN | MI | 48093 | |
| WILLIAMS DAPHNE | | 138 CREEKSIDE COURT | | | | FITZGERALD | GA | 31750 | |
| WILLIAMS DARLENE | | 421 SOUTHERN BLVD 303C | | | | WARREN | OH | 44485 | |
| WILLIAMS DARLENE | | 446 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| WILLIAMS DARLENE | | 541 HEATHERWOOD DR | | | | JACKSON | MS | 39212 | |
| WILLIAMS DARLENE B | | 410 ELRUTH CT APT 150 | | | | GIRARD | OH | 44420-3033 | |
| WILLIAMS DARRELL | | 105 CARDINAL LN | | | | ALEXANDRIA | IN | 46011 | |
| WILLIAMS DARREN | | 675 CAMDEN COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| WILLIAMS DARRYL | | 4508 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| WILLIAMS DARYL | | 40 QUINTEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| WILLIAMS DAVID | | 13750 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| WILLIAMS DAVID | | 2715 ORCHARD LN | | | | FLINT | MI | 48504 | |
| WILLIAMS DAVID | | 2723 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| WILLIAMS DAVID | | 365 W 550 N | | | | KOKOMO | IN | 46901 | |
| WILLIAMS DAVID | | 4404 TURNER RD | | | | LEAVITTSBURG | OH | 44430 | |
| WILLIAMS DAVID | | 9214 MARYLAND AVE | | | | MERRILLVILLE | IN | 46410 | |
| WILLIAMS DAVID | | RR 3 | | | | NORWALK | OH | 44857-9803 | |
| WILLIAMS DAWN | | 28 LEROY ST | | | | DAYTON | OH | 45407 | |
| WILLIAMS DAWN | | 3720 WOODMAN DR | | | | KETTERING | OH | 45429 | |
| WILLIAMS DEAN | | 6075 MYRTLE AVE | | | | FLUSHING | MI | 48433 | |
| WILLIAMS DEBORAH | | 142 FITCHLAND DR | | | | FAIRBORN | OH | 45324 | |
| WILLIAMS DEBRA | | 1421 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4437 | |
| WILLIAMS DEBRA | | 414 ELM GROVE DR | | | | DAYTON | OH | 45415 | |
| WILLIAMS DEBRA L | | 1960 S 900 E | | | | GREENTOWN | IN | 46936-9732 | |
| WILLIAMS DENISE | | 6741 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WILLIAMS DENNIS | | 163 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| WILLIAMS DENNIS | | RR 1 | | | | RICH HILL | MO | 64779-9801 | |
| WILLIAMS DENNIS G | | 3306 W HOME AVE | | | | FLINT | MI | 48504-1461 | |
| WILLIAMS DENTAL COMPANY | | 175 PINEVIEW DR | | | | BUFFALO | NY | 14228-2231 | |
| WILLIAMS DEON | | 1000 COMMERCE NW | | | | WARREN | OH | 44485 | |
| WILLIAMS DEREK | | 403 N 23RD ST | | | | SAGINAW | MI | 48601 | |
| WILLIAMS DERRICK | | 36 BONGERT | | | | | | L 1270 | LUXEMBO URG |
| WILLIAMS DERRICK | | 830 EDMUND ST | | | | FLINT | MI | 48505 | |
| WILLIAMS DET DIESEL ALLISON | | MIDWEST INC | 1176 INDUSTRIAL PKY | PO BOX 10 | | BRUNSWICK | OH | 44212 | |
| WILLIAMS DET DIESEL ALLISON EF MIDWEST INC | | DEPT L 303 | | | | COLUMBUS | OH | 43260 | |
| WILLIAMS DETROIT DIESEL ALLISO | | 1176 INDUSTRIAL PKY | | | | BRUNSWICK | OH | 44212 | |
| WILLIAMS DETROIT DIESEL ALLISO | | 4000 STECKER ST | | | | DEARBORN | MI | 48126 | |
| WILLIAMS DETROIT DIESEL ALLISO | | 835 W GOODALE BLVD | | | | COLUMBUS | OH | 43212-3870 | |
| WILLIAMS DETROIT DIESEL ALLISO | | WILLIAMS POWERTRAIN | 2849 MORELAND AVE SE | | | ATLANTA | GA | 30315 | |
| WILLIAMS DETROIT DIESEL ALLISO | | WW WIILIAMS | 715 S OUTER DR | | | SAGINAW | MI | 48601 | |
| WILLIAMS DIANA L | | DBA WILLIAMS REPORTING | 403 W 8TH ST | | | ANDERSON | IN | 46016 | |
| WILLIAMS DIESEL SERVICE | MR CHUCK OLIVEROS | 5045 SW 1ST LN | | | | OCALA | FL | 34474 | |
| WILLIAMS DIXIE | | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629-9646 | |
| WILLIAMS DOLORES | | 313 GOLF DR | | | | CORTLAND | OH | 44410 | |
| WILLIAMS DON | | 3256 CO RD 217 | | | | TRINITY | AL | 35673 | |
| WILLIAMS DON | | RT 5 BOX 45 | | | | JACKSONVILLE | TX | 75766 | |
| WILLIAMS DONALD | | 3181 SOUTHERN BLVD | | | | KETTERING | OH | 45409 | |
| WILLIAMS DONALD | | 3401 GIDDINGS SE | | | | GRAND RAPIDS | MI | 49508 | |
| WILLIAMS DONALD | | 50 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| WILLIAMS DONALD L | | RR 5 BOX 45 | | | | JACKSONVILLE | TX | 75766-9361 | |
| WILLIAMS DONNA | | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 | |
| WILLIAMS DONNA | | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 | |
| WILLIAMS DONNA | | 824 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 | |
| WILLIAMS DONNA J | | 8740 E 200 S | | | | GREENTOWN | IN | 46936-9149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS DONNA M | | 1001 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |
| WILLIAMS DONNA M | | 824 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 | |
| WILLIAMS DONZELLA | | 1006 AVE D | | | | GADSDEN | AL | 35901 | |
| WILLIAMS DOROTHY | | 333 BROAD ST | | | | ATTALLA | AL | 35954 | |
| WILLIAMS DOROTHY J | | 2765 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 | |
| WILLIAMS DOUGLAS | | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439 | |
| WILLIAMS DUANE | | 2425 OAK HOLLOW DR | | | | JENISON | MI | 49428 | |
| WILLIAMS DUANE | | 377 TANGLEWOOD DR | | | | BEAVERCREEK | OH | 45440 | |
| WILLIAMS DWAYNE | | 104 POLING DR | | | | PULASKI | TN | 38478-3133 | |
| WILLIAMS EARL | | 6101 SMITHFIELD | | | | TROY | MI | 48098 | |
| WILLIAMS EARNESTINE | | 15588 KINGS DR | | | | ATHENS | AL | 35611-5662 | |
| WILLIAMS EDDIE | | 2242 STCLAIR ST | | | | SANDUSKY | OH | 44870 | |
| WILLIAMS EDITH | | PO BOX 292126 | | | | KETTERING | OH | 45429 | |
| WILLIAMS EDWARD | | 22160 RIVER RIDGE TRAIL | | | | FARMINGTON HILLS | MI | 48335 | |
| WILLIAMS EDWARD | | 5859 FAIRLAWN AVE | | | | HUBBARD | OH | 44425-2506 | |
| WILLIAMS EDWIN L | | 1767 TRIBUTORY LN | | | | PORT ORANGE | FL | 32128-4051 | |
| WILLIAMS ELIZABETH | | 140 ROCKWOOD AVE | | | | DAYTON | OH | 45406 | |
| WILLIAMS ELIZABETH | | 4614 HAMPSTEAD DR | | | | CLARENCE | NY | 14031 | |
| WILLIAMS ELLA | | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| WILLIAMS EMILY E | | 3391 KINDER TRL SE | | | | RUTH | MS | 39662-9451 | |
| WILLIAMS ERICA | | 912 WINDSOR ST | | | | GADSDEN | AL | 35903 | |
| WILLIAMS EVA D | | 1870 NORTHWOOD CIRCLE | | | | JACKSON | MS | 39213-7819 | |
| WILLIAMS FLORA | | 39 CONNELLY AVE | | | | BUFFALO | NY | 14215-3238 | |
| WILLIAMS FLOYD | | 5837 RAVINE DR | | | | MIDDLEVILLE | MI | 49333 | |
| WILLIAMS FRANKIE | | 201 TIMBERLAKE DR MR91 | | | | BRANDON | MS | 39047 | |
| WILLIAMS FRED | | 1440 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| WILLIAMS FRED | | 1662 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| WILLIAMS FREDDIE | | PO BOX 1004 | | | | STOCKDALE | OH | 45683 | |
| WILLIAMS FS & ASSOCIATES INC | | 2661 QUEENSTOWN RD | | | | BIRMINGHAM | AL | 35210 | |
| WILLIAMS G C | | 15 SANDRINGHAM RD | | | | WIDNES | | WA8 9HD | UNITED KINGDOM |
| WILLIAMS GAINES DEBORAH J | | 1108 W WASHBURN PL | | | | SAGINAW | MI | 48602-2978 | |
| WILLIAMS GARRY | | 814 THURSTON RD | | | | ROCHESTER | NY | 14619 | |
| WILLIAMS GARY | | 152 LAWSON RD | | | | ROCHESTER | NY | 14616 | |
| WILLIAMS GARY | | 416 WOODSTONE APT J 7 | | | | CLINTON | MS | 39056 | |
| WILLIAMS GARY | | 6481 TERRACE VIEW CT | | | | HUBER HEIGHTS | OH | 45427 | |
| WILLIAMS GENEVA | | 4018 KLEPINGER RD | | | | DAYTON | OH | 45416 | |
| WILLIAMS GEORGE | | 1594 W NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| WILLIAMS GIDEON | | 1010 BURLINGTON DR | | | | FLINT | MI | 48503-2943 | |
| WILLIAMS GILBERT | | 8062 KENYON DR | | | | WARREN | OH | 44484 | |
| WILLIAMS GINA | | 4222 WOODBINE AVE | | | | DAYTON | OH | 45420 | |
| WILLIAMS GLADYS S | | PO BOX 1142 | | | | YOUNGSTOWN | OH | 44501-1142 | |
| WILLIAMS GLEN R | | 1626 STATE RD NW | | | | WARREN | OH | 44481-9476 | |
| WILLIAMS GLENDA | | 1112 WILSON DR | | | | DAYTON | OH | 45407 | |
| WILLIAMS GLENN M | | 840 EAST GALLAGHER RD | | | | WEST BRANCH | MI | 48661-9012 | |
| WILLIAMS GLORIA | | 3108 OAK FOREST DR | | | | JACKSON | MS | 39212 | |
| WILLIAMS GLORIA D | | 1402 ESSLING ST | | | | SAGINAW | MI | 48601-1383 | |
| WILLIAMS GREGORY | | 330 SOUTH DR | | | | ROCHESTER | NY | 14612-1230 | |
| WILLIAMS GWENDOLYN | | 105 GLENDALE ST | | | | CLINTON | MS | 39056 | |
| WILLIAMS GWENDOLYN | | 105 GLENDALE ST | | | | CLINTON | MS | 39066 | |
| WILLIAMS HANK | | 6226 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 | |
| WILLIAMS HARRY | | 13488 MINOR HILL HWY | | | | MINOR HILL | TN | 38473-9801 | |
| WILLIAMS HELEN | | 117 MELINDA DR | | | | MADISON | AL | 35758 | |
| WILLIAMS HENRY | | 4114 PARSON WALK | | | | SAGINAW | MI | 48603 | |
| WILLIAMS HENRY | | 417 BERKSHIRE DR | | | | RIDGELAND | MS | 39157 | |
| WILLIAMS HENRY D | | 1241 E TAYLOR ST | | | | KOKOMO | IN | 46901-4910 | |
| WILLIAMS HOWARD L | | 2110 HILLCREST AVE | | | | ANDERSON | IN | 46011-1064 | |
| WILLIAMS I | | 54 EASTFIELD WALK | | | | LIVERPOOL | | L32 4TB | UNITED KINGDOM |
| WILLIAMS II GREGORY | | 3090 SHATTUCK ARMS APT 10 | | | | SAGINAW | MI | 48603 | |
| WILLIAMS II JOHN | | 1025 PRENTICE RD | | | | WARREN | OH | 44481 | |
| WILLIAMS II VIRGIL | | 700 N EPPINGTON | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS III WERT | | 1632 ACADEMY PL | | | | DAYTON | OH | 45406 | |
| WILLIAMS IMOGENE P | | 3022 NICHOL AVE | | | | ANDERSON | IN | 46011-3146 | |
| WILLIAMS IRENE | | 4841 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505 | |
| WILLIAMS IRVING | | 731 CHERRYSTONE DR | | | | CLINTON | MS | 39056 | |
| WILLIAMS J | | 12 RYDAL CLOSE | KIRKBY | | | LIVERPOOL | | L33 2DS | UNITED KINGDOM |
| WILLIAMS J | | 18 RUSSELL RD | HUYTON | | | LIVERPOOL | | L36 6DA | UNITED KINGDOM |
| WILLIAMS J | | 7 EATON CLOSE | HUYTON | | | LIVERPOOL | | L36 4HR | UNITED KINGDOM |
| WILLIAMS J | | 8506 SPRINGVIEW DR | | | | INDIANAPOLIS | IN | 46260 | |
| WILLIAMS J | | PO BOX 107 | | | | ALVORD | TX | 76225 | |
| WILLIAMS J G | IMPERIAL COLLEGE LONDON | DEPT OF MECHANICAL ENGRG | EXHIBITION RD LONDON SW7 2AX | | | GREAT BRITAIN | | | UNITED KINGDOM |
| WILLIAMS J G ADD CHG 12 10 04 | IMPERIAL COLLEGE LONDON | DEPT OF MECHANICAL ENGRG | EXHIBITION RD LONDON SW7 2AX | | | | | | UNITED KINGDOM |
| WILLIAMS J GORDON | | 16 BOIS LN CHESHAM BOIS | AMERSHAM BUCKS HP6 6BP | | | | | | UNITED KINGDOM |
| WILLIAMS J GORDON | | 16 BOIS LN CHESHAM BOIS | AMERSHAM BUCKS HP6 6BP | | | UNITED KINGDOM | | | UNITED KINGDOM |
| WILLIAMS J L | | 9 PATMOS CLOSE | | | | LIVERPOOL | | L5 0TB | UNITED KINGDOM |
| WILLIAMS JACK | | 41863 CONNER CREEK COURT | | | | CANTON | MI | 48187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS JACKSON MARGRETTE | | 451 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| WILLIAMS JACQUELINE C | | 4149 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2604 | |
| WILLIAMS JADELL | | 4646 30TH AVE E | | | | TUSCALOOSA | AL | 35405 | |
| WILLIAMS JAMES | | 111 POPLAR | | | | BUDA | TX | 78610 | |
| WILLIAMS JAMES | | 1298 W DOWNEY AVE | | | | FLINT | MI | 48505-1433 | |
| WILLIAMS JAMES | | 134 OXFORD AVE | | | | DAYTON | OH | 45407-2149 | |
| WILLIAMS JAMES | | 201 TIMBERLAKE DR MR91 | | | | BRANDON | MS | 39047 | |
| WILLIAMS JAMES | | 2505 E 10TH ST APT E36 | | | | ANDERSON | IN | 46012 | |
| WILLIAMS JAMES | | 307 MEADOW LN | | | | SANDUSKY | OH | 44870-7319 | |
| WILLIAMS JAMES | | 3435 COMPTON DR | | | | COLUMBUS | OH | 43219-3322 | |
| WILLIAMS JAMES | | 3700 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8497 | |
| WILLIAMS JAMES | | 3723 E 1100 S | | | | WALTON | IN | 46994 | |
| WILLIAMS JAMES | | 4889 MOUNT VIEW DR | | | | LOCKPORT | NY | 14094 | |
| WILLIAMS JAMES | | 5886 CORY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | |
| WILLIAMS JAMES | | 6960 OLD AKRON RD | | | | LOCKPORT | NY | 14094 | |
| WILLIAMS JAMES | | 711 BATES SE | | | | GRAND RAPIDS | MI | 49503 | |
| WILLIAMS JAMES | | 75 GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| WILLIAMS JAMES | | 7709 N 1ST ST | | | | MCALLEN | TX | 78504 | |
| WILLIAMS JAMES | | 82 NIMITZ DR | | | | RIVERSIDE | OH | 45431 | |
| WILLIAMS JAMES F | | 703 BRADFIELD ST | | | | BAY CITY | MI | 48706-3913 | |
| WILLIAMS JAMES G | | 4539 REDWOOD DR | | | | JACKSON | MS | 39212-3569 | |
| WILLIAMS JAMES L | | 7100 JIM JONES RD | | | | COTTONDALE | AL | 35453 | |
| WILLIAMS JANETTA | | 7590 KUHLWEIN RD | | | | GALLOWAY | OH | 43119 | |
| WILLIAMS JANICE | | 1337 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| WILLIAMS JASON | | 1911 MEGHAN CT | | | | KOKOMO | IN | 46901 | |
| WILLIAMS JASPER | | 504 34TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| WILLIAMS JAY | | 3113 WATERSIDE PT | | | | ANDERSON | IN | 46012-8701 | |
| WILLIAMS JC | | 1816 WEBBER ST | | | | SAGINAW | MI | 48601-3527 | |
| WILLIAMS JEAN A | | 305 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 | |
| WILLIAMS JEANETTE | | 4343 FAIROAKS RD APT 11 | | | | DAYTON | OH | 45405 | |
| WILLIAMS JEANNETTE | | 4025 MORRIS ST | | | | SAGINAW | MI | 48601-4239 | |
| WILLIAMS JEFF | | 4646 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| WILLIAMS JEFF | | 6485 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439 | |
| WILLIAMS JEFF I | | 6485 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 | |
| WILLIAMS JEFFERY | | 3540 S 562 E | | | | BRINGHURST | IN | 46913 | |
| WILLIAMS JEFFREY | | 4617 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| WILLIAMS JEFFREY | | 5076 KNIGHT RD | | | | HURON | OH | 44839-8913 | |
| WILLIAMS JENNIFER | | 1733 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAMS JENNIFER | | 23202 CHARTER OAKS DR | | | | DAVISON | MI | 48423 | |
| WILLIAMS JEREMY | | 125 MORRIS AVE | | | | GIRARD | OH | 44420 | |
| WILLIAMS JERRY L | | 7927 E WALNUT CLARK CO RD | | | | TROY | OH | 45373-0000 | |
| WILLIAMS JIMMIE | | 5683 OLIVE TREE DR | | | | DAYTON | OH | 45426-1312 | |
| WILLIAMS JOANNE | | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 | |
| WILLIAMS JOEL | | 531 CAMELIA TRAIL | | | | BRANDON | MS | 39047 | |
| WILLIAMS JOHN | | 4143 S KELLY DR | | | | NEW PALESTINE | IN | 46163 | |
| WILLIAMS JOHN | | PO BOX 24712 | | | | DAYTON | OH | 45424 | |
| WILLIAMS JOHNNIE | | 1941 HWY 43 SOUTH | | | | SILVER CREEK | MS | 39663 | |
| WILLIAMS JOHNNY | | 1912 OAKWOOD RD | | | | ADRIAN | MI | 49221 | |
| WILLIAMS JOHNNY | | 2103 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3522 | |
| WILLIAMS JOHNNY | | 3016 MARKET ST | | | | PENDLETON | IN | 46064-9028 | |
| WILLIAMS JOHNNY | | PO BOX 366 | | | | MONTICELLO | MS | 39654 | |
| WILLIAMS JON B | | 651 SUNBELT RD | | | | SEGUIN | TX | 78155-1206 | |
| WILLIAMS JON D | | 1409 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4926 | |
| WILLIAMS JOSEPH | | 54 LILBUINE | | | | YOUNGSTOWN | OH | 44505 | |
| WILLIAMS JOSEPH A | | 54 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-0000 | |
| WILLIAMS JOSH | | 16 BLACK OAK DR | | | | WEST MILTON | OH | 45383 | |
| WILLIAMS JR  DELBERT | | 1823 S MARKET | | | | KOKOMO | IN | 46902 | |
| WILLIAMS JR CHARLES | | 725 COLERIDGE DR | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS JR EMERY | | PO BOX 3202 | | | | ANDERSON | IN | 46018 | |
| WILLIAMS JR HARVEY | | 1905 PK FOREST DR | | | | FLINT | MI | 48507 | |
| WILLIAMS JR HAZEN L | | 2059 E COUNTY RD 1275 S | | | | KOKOMO | IN | 46901 | |
| WILLIAMS JR HERBERT L | | 19 MASON ST | | | | DAYTON | OH | 45417-2442 | |
| WILLIAMS JR JOHN J | C/O MARK A CORDER ESQ | 232 S CHERRY | | | | OLATHE | KS | 66061 | |
| WILLIAMS JR JOHNNIE | | 605 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| WILLIAMS JR KENNETH | | 217 W HOLBROOK AVE | | | | FLINT | MI | 48505-2082 | |
| WILLIAMS JR KENNETH | | PO BOX 1102 | | | | DOUGLAS | GA | 31534 | |
| WILLIAMS JR LAWRENCE R | | PO BOX 700641 | | | | ST CLOUD | FL | 34770-0641 | |
| WILLIAMS JR MOSE | | 3344 MARINA RD APT 218 | | | | S MILWAUKEE | WI | 53172-3964 | |
| WILLIAMS JR RUSHUS | | 3022 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| WILLIAMS JR SAMUEL | | 2038 ARLINGTON | | | | WARREN | OH | 44483 | |
| WILLIAMS JR SELDON J | | 1081 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3603 | |
| WILLIAMS JUAN J | | DBA WILLIAMS MANUFACTURING SVC | 11517 CONFEDERATE | | | EL PASO | TX | 79936 | |
| WILLIAMS JUDITH | | 3637 KLEMER RD | | | | N TONAWANDA | NY | 14120-1217 | |
| WILLIAMS JUDY A | | 1241 E TAYLOR ST | | | | KOKOMO | IN | 46901-4910 | |
| WILLIAMS JULIUS | | 2014 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3818 | |
| WILLIAMS JULIUS | | 319 WILLOW BAY DR | | | | BYRAM | MS | 39272 | |
| WILLIAMS KAMMY | | 3510 DEERWOOD CT | | | | LEBANON | OH | 45036 | |
| WILLIAMS KAREN | | 31 MEDBOURNE CRESCENT | | | | SOUTHDENE | | L32 6QT | UNITED KINGDOM |
| WILLIAMS KAREN | | 1500 W MARKLAND AVE LOT 11 | | | | KOKOMO | IN | 46901 | |
| WILLIAMS KAREN | | 803 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4822 | |
| WILLIAMS KASTNER & GIBBS | | PLLC | PO BOX 21926 | REMIT UPTD 10 99 EDS | | SEATTLE | WA | 98111-3926 | |
| WILLIAMS KASTNER AND GIBBS PLLC | | PO BOX 21926 | | | | SEATTLE | WA | 98111-3926 | |
| WILLIAMS KATHERINE | | 8402 CAPPY LN | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS KATHLEEN | | 206 GARFIELD ST | | | | MIDDLETOWN | OH | 45044 | |
| WILLIAMS KATHLEEN | | 918 W MCCLELLAN ST | | | | FLINT | MI | 48504-2691 | |
| WILLIAMS KATHY | | 2370 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431 | |
| WILLIAMS KAYE | | 742 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5622 | |
| WILLIAMS KEITH | | 117 W BEECHWOOD AVE | | | | DAYTON | OH | 45405-2904 | |
| WILLIAMS KEITH | | 6445 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 | |
| WILLIAMS KEITH B | | 6445 SMOKE RISE TRAIL | | | | GRAND BLANC | MI | 48439 | |
| WILLIAMS KELI | | PO BOX 876 | | | | MONTICELLO | MS | 39654 | |
| WILLIAMS KENNETH | | 1567 SCOTTSGATE COURT NORTH | | | | XENIA | OH | 45385 | |
| WILLIAMS KENNETH | | 2383 TANDY DR | | | | FLINT | MI | 48532 | |
| WILLIAMS KENNETH | | 5030 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356 | |
| WILLIAMS KENNETH | | 638 MAIN ST | | | | HAMILTON | OH | 45013 | |
| WILLIAMS KENNETH A | | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9733 | |
| WILLIAMS KENNETH H | | PO BOX 877 | | | | ANDERSON | IN | 46015-0877 | |
| WILLIAMS KEVIN | | 828 DOW ST | | | | DAYTON | OH | 45407 | |
| WILLIAMS KIMBERLY | | 127 WINDSOR DR | | | | JACKSON | MS | 39209 | |
| WILLIAMS KIMBERLY | | 314 AVALON DR | | | | WARREN | OH | 44484 | |
| WILLIAMS KINDRA | | 515 GEORGE WALLACE APT A45 | | | | GADSDEN | AL | 35903 | |
| WILLIAMS KYLE | | 111 DRYDEN RD | APT 9F | | | ITHACA | NY | 14850 | |
| WILLIAMS L | | 93 BRETHERTON RD | | | | PRESCOT | | L34 2TE | UNITED KINGDOM |
| WILLIAMS LAMONTACHE | | 560 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4506 | |
| WILLIAMS LANEAKA | | 3860 LAKEBEND DR APT 3 | | | | DAYTON | OH | 45404 | |
| WILLIAMS LARRY | | 1001 14TH AVE SW | | | | DECATUR | AL | 35601 | |
| WILLIAMS LARRY | | 238 W 425 N | | | | FRANKFORT | IN | 46041 | |
| WILLIAMS LARRY | | 431 E MONTROSE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| WILLIAMS LARRY | | 6530 N WATER RD | | | | EDENVILLE | MI | 48620 | |
| WILLIAMS LATONYA | | 2320 RUSTIC RD | | | | DAYTON | OH | 45406-2136 | |
| WILLIAMS LATOYA | | 2404 FAUNDALE RD | | | | GREENSBORO | AL | 36744 | |
| WILLIAMS LATRESHIA | | 726 MAITLAND | | | | DAYTON | OH | 45406 | |
| WILLIAMS LATWANIA | | 1105 JACKSONVILLE CT APT B | | | | GADSDEN | AL | 35901 | |
| WILLIAMS LAVERNE J | | PO BOX 1272 | | | | WINDOW ROCK | AZ | 86515 | |
| WILLIAMS LAWRENCE | | 3595 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431 | |
| WILLIAMS LAWRENCE | | 91 STATE ST | | | | HOLLEY | NY | 14470 | |
| WILLIAMS LEON | | 201 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| WILLIAMS LEON | | 3182 ELMREEB DR | | | | COLUMBUS | OH | 43219-3218 | |
| WILLIAMS LEONARD | | 156 MYER AVE | | | | JACKSON | MS | 39209 | |
| WILLIAMS LEONARD L | | 2022 CLEMENT ST | | | | FLINT | MI | 48504-3172 | |
| WILLIAMS LEONARD R | | 1021 N PRICE RD | | | | SUGAR HILL | GA | 30518-4729 | |
| WILLIAMS LESTER | | 1964 LARKSWOOD DR | | | | DAYTON | OH | 45427 | |
| WILLIAMS LINDA | | 4040 SOUTH WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| WILLIAMS LINDA S | | 2277 DALZELL RD | | | | WHIPPLE | OH | 45788-5255 | |
| WILLIAMS LINDA V | | 1566 MADELINE ST | | | | MASURY | OH | 44438-1556 | |
| WILLIAMS LINDSEY | | 1050 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| WILLIAMS LINETTA | | 1010 BURLINGTON DR | | | | FLINT | MI | 48503-2943 | |
| WILLIAMS LISA | | 4824 N PK WAY | | | | KOKOMO | IN | 46901 | |
| WILLIAMS LISA | | 6560 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066 | |
| WILLIAMS LOIS | | 3307 WALDECK PL | | | | DAYTON | OH | 45405 | |
| WILLIAMS LORENZO | | 18044 KIMBERLY SUE CT | | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAMS LORENZO | | 790 CARPENTER RD | | | | NO BRUNSWICK | NJ | 08902 | |
| WILLIAMS LOUELLA | | 3032 GARVIN RD | | | | DAYTON | OH | 45405-2006 | |
| WILLIAMS LOUIS | | 1206 ARUNDEL DR | | | | KOKOMO | IN | 46902 | |
| WILLIAMS LOWELL J | | 210 W MAIN ST | | | | MEDWAY | OH | 45341-1112 | |
| WILLIAMS LUBRICANTS INC | | PO BOX 8039 | | | | SPARTANBURG | SC | 29305 | |
| WILLIAMS LUCILLE | | 848 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 | |
| WILLIAMS LUCINDA | | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| WILLIAMS LYN | | 23 1 2 EAST BROAD ST | | | | NEWTON FALLS | OH | 44444 | |
| WILLIAMS LYN | | 130 W ST LOUIS CT | | | | KOKOMO | IN | 46902-5942 | |
| WILLIAMS M | | 56 WINDERMERE DR | RAINFORD | | | ST HELENS | | WA11 7L | UNITED KINGDOM |
| WILLIAMS M | | 2842 HOYLE DR | | | | SHREVEPORT | LA | 71118 | |
| WILLIAMS M D | | 6 MERCER AVE | KIRBY | | | LIVERPOOL | | L32 4TU | UNITED KINGDOM |
| WILLIAMS MAMIE | | 1179 WILLIAMS BRO RD | | | | SMITHDALE | MS | 39664 | |
| WILLIAMS MANUFACTRUING SERVICE | | 11517 CONFEDERATE RD | | | | EL PASO | TX | 79936 | |
| WILLIAMS MARC T | | 1309 N HEMLOCK AVE | | | | BROKEN ARROW | OK | 74012 | |
| WILLIAMS MARCUS | | 345 FLORIDA ST | | | | BUFFALO | NY | 14208 | |
| WILLIAMS MARIA | | PO BOX 3232 | | | | WARREN | OH | 44485-0232 | |
| WILLIAMS MARIE | | 3605 MCCORMICK AVE | | | | FORT WAYNE | IN | 46803 | |
| WILLIAMS MARION | | 3617 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| WILLIAMS MARK | | 2031 NEWBERRY ST | | | | SAGINAW | MI | 48602 | |
| WILLIAMS MARK | | 215 WEST 108TH ST APT 8 | | | | NEW YORK | NY | 10025 | |
| WILLIAMS MARK | | 2507 PLAINFIELD AVE | | | | FLINT | MI | 48506 | |
| WILLIAMS MARK | | 2700 BROADMOOR DR | | | | ROCHESTER HLS | MI | 48309 | |
| WILLIAMS MARK | | 45 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901 | |
| WILLIAMS MARK | | 65 TROUTBECK LN | | | | ROCHESTER | NY | 14626-1749 | |
| WILLIAMS MARSHA | | 2103 CARRINGTON LN | | | | MIAMISBURG | OH | 45342 | |
| WILLIAMS MARTHA M | | 916 NORTH LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5036 | |
| WILLIAMS MARTRE | | 165 HARVEY CROSSING | | | | CANTON | MS | 39046 | |
| WILLIAMS MARZETTE | | 22716 S FIGUEROA ST 19 | | | | CARSON | CA | 90745 | |
| WILLIAMS MATTHEW | | 16182 MILTON AVE | | | | LAKE MILTON | OH | 44429 | |
| WILLIAMS MATTHEW | | 582 CAPITAL LN | | | | GURNEE | IL | 60031 | |
| WILLIAMS MELANIE | | 1632 ACADEMY PL | | | | DAYTON | OH | 45406 | |
| WILLIAMS MELANIE | | 1884 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| WILLIAMS MELISSA | | 3256 CO RD 217 | | | | TRINITY | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS MELISSA | | 5349 SHERONN ST | | | | JACKSON | MS | 39209 | |
| WILLIAMS MELISSA | | 690 LESLIE AVE | | | | TUSCUMBIA | AL | 35674-5984 | |
| WILLIAMS MELODY | | 1200 N PHILIPS ST | | | | KOKOMO | IN | 46901-2648 | |
| WILLIAMS MELODY | | 720 SCHUYLER DR | | | | KETTERING | OH | 45429 | |
| WILLIAMS MELVIA | | 405 W MARENGO | | | | FLINT | MI | 48505 | |
| WILLIAMS MELVIN | | 1701 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| WILLIAMS MELVIN | | 620 SOUTH WESTERN AVE | | | | MARION | IN | 46953 | |
| WILLIAMS MERRITT | | 749 8TH ST NE | | | | PARIS | TX | 75460 | |
| WILLIAMS METALFINISHING | | 870 COMMERCE ST | | | | SINKING SPRING | PA | 19608 | |
| WILLIAMS METALFINISHING INC | | 870 COMMERCE ST | | | | READING | PA | 19608-1347 | |
| WILLIAMS METALS & WELDING ALLO | | WILLIAMS WELDING ALLOYS | 1501 REEDSDALE ST STE 300 | | | PITTSBURGH | PA | 15233 | |
| WILLIAMS METALS & WELDING ALLOYS | | 125 STRAFFORD AVE STE 108 | | | | WAYNE | PA | 19087-3335 | |
| WILLIAMS METALS & WELDING ALLOYS | | 1501 REEDSDALE ST STE 2005 | | | | PITTSBURGH | PA | 15233 | |
| WILLIAMS METALS AND WELDING ALLOYS INC | JOE WALTON | 125 STRAFFORD AVE STE 108 | | | | WAYNE | PA | 19087 | |
| WILLIAMS MICHAEL | | 118 WHISPERING DR | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS MICHAEL | | 1309 DULEE DR | | | | ELWOOD | IN | 46036 | |
| WILLIAMS MICHAEL | | 1723 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| WILLIAMS MICHAEL | | 1925 CLEMENT ST | | | | FLINT | MI | 48504-3199 | |
| WILLIAMS MICHAEL | | 4105 RYAN COURT | | | | KOKOMO | IN | 46902 | |
| WILLIAMS MICHAEL | | 5301 SALEM BEND DR APT B | | | | DAYTON | OH | 45426-1627 | |
| WILLIAMS MICHAEL | | 76 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 | |
| WILLIAMS MICHAEL | | 818 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| WILLIAMS MICHAEL | | 844 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430 | |
| WILLIAMS MICHAEL | | 9516 OLD DAYTON RD | | | | DAYTON | OH | 45427 | |
| WILLIAMS MICHAEL | | 9996 S UNION RD | | | | MIAMISBURG | OH | 45342-4610 | |
| WILLIAMS MICHAEL A | | 2606 LEHIGH PL | | | | DAYTON | OH | 45439-2812 | |
| WILLIAMS MICHELLE | | 2880 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| WILLIAMS MILFRED | | 4795 NICOLE CT | | | | AUBURN | MI | 48611 | |
| WILLIAMS MILTON A | | 2290 KENWOOD DR SW | | | | WARREN | OH | 44485-3314 | |
| WILLIAMS MITCHELL, LEATHA | | 150 GREELEY LN | | | | YOUNGSTOWN | OH | 44505 | |
| WILLIAMS MODINA | | 2076 FLAGSTONE DR | APT 1910 | | | MADISON | AL | 35758 | |
| WILLIAMS MONICA | | 828 DOW ST | | | | DAYTON | OH | 45407 | |
| WILLIAMS MULLEN CHRISTIAN & | | DOBBINS | PO BOX 1320 | | | RICHMOND | VA | 23210-1320 | |
| WILLIAMS MULLEN CHRISTIAN AND DOBBINS | | PO BOX 1320 | | | | RICHMOND | VA | 23210-1320 | |
| WILLIAMS MULLEN CLARK & | | DOBBINS PC | 1021 E CARY 17TH FL | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK AND DOBBINS PC | | 1021 E CARY 17TH FL | | | | RICHMOND | VA | 23219 | |
| WILLIAMS NADINE A | | 4050 E STUDIO LN | | | | OAK CREEK | WI | 53154-6709 | |
| WILLIAMS NANCY ANNETTE | | 2294 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3419 | |
| WILLIAMS NARKETA | | 128 BASSWOOD APT 2 | | | | DAYTON | OH | 45405 | |
| WILLIAMS NATHAN | | 1754 HARRISON POND DR | | | | NEW ALBANY | OH | 43054 | |
| WILLIAMS NATHANIEL | | 406 NO UMBERLAND WAY | | | | MONMOUTH JCT | NJ | 08852 | |
| WILLIAMS NICHOLAS | | 1601 VALLEY AVE SW | | | | WARREN | OH | 44483-6466 | |
| WILLIAMS NIKKI | | 875 WILLIAM BLVD APT 802 | | | | RIDGELAND | MS | 39157 | |
| WILLIAMS NITA | | POBOX H | | | | DAYTON | OH | 45406 | |
| WILLIAMS NORA A | | PO BOX 942 | | | | KERMIT | WV | 25674 | |
| WILLIAMS NORMAN | | 24 BAUER ST | | | | ROCHESTER | NY | 14606-2441 | |
| WILLIAMS NORMAN L | | 3006 CHEYENNE AVE | | | | FLINT | MI | 48507-1921 | |
| WILLIAMS ODIS | | 419 HUNTINGTON DR | | | | BYRAM | MS | 39272 | |
| WILLIAMS OLIVER | | 755 QUARTERHORSE TRAIL | | | | CASTLE ROCK | CO | 80104 | |
| WILLIAMS OLLIE B | | 1462 N EVANSTON AVE | | | | TULSA | OK | 74110 | |
| WILLIAMS OMAR | | 3781 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS OPHIE | | 714 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 | |
| WILLIAMS ORLANDA | | 207 MASON BLVD | | | | JACKSON | MS | 39212 | |
| WILLIAMS P | | 10200 RIDGEWOOD DR STE 617 2 | | | | PARMA HGTS | OH | 44130 | |
| WILLIAMS P | | 490 POPPY LN | | | | MARYSVILLE | OH | 43040 | |
| WILLIAMS PATENT CRUSHER | | & PULVERIZING COMPANY | 2701 NORTH BROADWAY | | | ST LOUIS | MO | 63102 | |
| WILLIAMS PATENT CRUSHER | | 813 MONTGOMERY ST | | | | SAINT LOUIS | MO | 63102-1513 | |
| WILLIAMS PATENT CRUSHER AND PULVERIZING COMPANY | | 813 MONTGOMERY ST | | | | ST LOUIS | MO | 63102 | |
| WILLIAMS PATRICE | | 1412 CATALPA DR | | | | DAYTON | OH | 45406 | |
| WILLIAMS PATRICIA | | 1514 SALT SPRINGS RD | | | | SYRACUSE | NY | 13204 | |
| WILLIAMS PATRICIA | | 4422 CANYON RD | | | | DAYTON | OH | 45414 | |
| WILLIAMS PATRICIA | | 5303 E BRISTOL RD | | | | BURTON | MI | 48519 | |
| WILLIAMS PATRICIA | | 608 MILL CREEK CT | | | | CLIO | MI | 48420 | |
| WILLIAMS PATRICK | | 153 BLOCK ST | | | | ROCHESTER | NY | 14609 | |
| WILLIAMS PATRICK | | 2420 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3441 | |
| WILLIAMS PATRICK L | | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 | |
| WILLIAMS PAUL | | 1716 SMALLWOOD ST | | | | JACKSON | MS | 39212 | |
| WILLIAMS PAUL | | 2307 RENOIR CT | | | | KOKOMO | IN | 46902 | |
| WILLIAMS PAUL | | 4277 HOOVER RD | | | | GROVE CITY | OH | 43123-0216 | |
| WILLIAMS PAUL | | 6475 STATE ROUTE 288 | | | | GALION | OH | 44833-9002 | |
| WILLIAMS PAULETTE | | 2002 ARLINGTON AVE | | | | FLINT | MI | 48506 | |
| WILLIAMS PAYTON | | 2103 CARRINGTON LN | | | | MIAMISBURG | OH | 45342 | |
| WILLIAMS PEARLIE H | | 452 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 | |
| WILLIAMS PENELOPE | | 2305 MCCOY AVE | | | | ANNISTON | AL | 36201 | |
| WILLIAMS PERRY | | 2002 EDWARD LN | | | | JACKSON | MS | 39213-4439 | |
| WILLIAMS PHILLIP | | 4231 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| WILLIAMS PHYLLIS | | 380 BLAIRWOOD | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS PRECISION TOOL INC | | 6855 GILLAN LN | | | | MIAMISBURG | OH | 45342 | |
| WILLIAMS PRECISION TOOL INC | | 6855 GILLEN LN | | | | MIAMISBURG | OH | 45342 | |
| WILLIAMS PRENETHIS | | 712 SOAKLEY | | | | SAGINAW | MI | 48602 | |
| WILLIAMS R | | 1079 OLD SYLVARENA RD | | | | WESSON | MS | 39191-9003 | |
| WILLIAMS RACHEL | | 15 ARMS BLVD | APT 12 | | | NILES | OH | 44446 | |
| WILLIAMS RANDOLPH | | 427 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 | |
| WILLIAMS RANDY | | 2527 HICKORY FELLOWSHIP RD | | | | HICKORY | MS | 39332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS RAYMOND | | 8757 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| WILLIAMS REBECCA | | 4002 HELTON DR | | | | MIDDLETOWN | OH | 45044 | |
| WILLIAMS REGINALD | | 711 WOODHILL RD | | | | JACKSON | MS | 39206 | |
| WILLIAMS REGINALD | | 971 SCOTTSWOOD RD | | | | DAYTON | OH | 45427 | |
| WILLIAMS REGINALD D | | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8938 | |
| WILLIAMS REX | | 7804 E 200 N | | | | GREENTOWN | IN | 46936 | |
| WILLIAMS RHONDA | | 1900 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| WILLIAMS RHONDA | | 21919 DAVEEN DR | | | | ELKMONT | AL | 35620 | |
| WILLIAMS RICHARD | | 151 WALTER PAYTON LANE | | | | RIDGELAND | MS | 39157-5019 | |
| WILLIAMS RICHARD | | 2173 MATRENA DR | | | | BEAVERCREEK | OH | 45431 | |
| WILLIAMS RICHARD | | 3206 CEDARWOOD DR | | | | FAIRBORN | OH | 45324 | |
| WILLIAMS RICHARD | | 5319 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 | |
| WILLIAMS RICHARD | | 7211 N CANAL RD | | | | LOCKPORT | NY | 14094 | |
| WILLIAMS RICHARD | | 9239 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 | |
| WILLIAMS RICHARD L | | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 | |
| WILLIAMS RICKIE | | 1114 LONDON PL SW | | | | DECATUR | AL | 35603 | |
| WILLIAMS RICKY | | 2454 BALDWIN HWY | | | | ADRIAN | MI | 49221 | |
| WILLIAMS ROBERT | | 115 QUEENS LN | | | | CANFIELD | OH | 44406 | |
| WILLIAMS ROBERT | | 15669 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025 | |
| WILLIAMS ROBERT | | 3030 NEWPORT DR | APT 3 | | | FLINT | MI | 48532 | |
| WILLIAMS ROBERT | | 608 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| WILLIAMS ROBERT | | 8117 LUCILLE ST | | | | SHREVEPORT | LA | 71108-5627 | |
| WILLIAMS ROBERT | | 9822 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| WILLIAMS ROBERT C | | 1911 S 400 W | | | | PERU | IN | 46970-7965 | |
| WILLIAMS ROBERT D | | 9751 SGT HOLDEN RD | | | | ATHENS | AL | 35614-0000 | |
| WILLIAMS ROBERT H | | 305 NASHUA DR | | | | LAGRANGE | GA | 30241 | |
| WILLIAMS ROBYN | | 8062 KENYON DR SE | | | | WARREN | OH | 44484 | |
| WILLIAMS ROCHELLE | | 632 DALEVIEW AVE | | | | DAYTON | OH | 45405 | |
| WILLIAMS ROD | | 321 IRIS TRAIL DR | | | | GALLOWAY | OH | 43119 | |
| WILLIAMS RODNEY | | 504 FIRST ST | | | | WARREN | OH | 44485 | |
| WILLIAMS RODRICK | | 3111 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 | |
| WILLIAMS ROGER | | 5400 HONEYLEAF WAY | | | | DAYTON | OH | 45424 | |
| WILLIAMS ROGER G | | 1301 BYRON AVE SW | | | | DECATUR | AL | 35601-3625 | |
| WILLIAMS ROGER L | | 1821 GLENN ST | | | | DECATUR | AL | 35603-2518 | |
| WILLIAMS ROGER L | | 1982 CONCOURSE DR | | | | ST LOUIS | MO | 63146 | |
| WILLIAMS RONALD | | 11897 S 800 E | | | | GALVESTON | IN | 46932 | |
| WILLIAMS RONALD | | 12249 NORTH CHINOOK DR | | | | CASA GRANDE | AZ | 85222 | |
| WILLIAMS RONALD | | 16118 SCENIC VIEW DR | | | | LINDEN | MI | 48451 | |
| WILLIAMS RONALD | | 4116B WENZ CT | | | | DAYTON | OH | 45405 | |
| WILLIAMS RONNIE | | 3593 HUNT RD | | | | ADRIAN | MI | 49221 | |
| WILLIAMS ROSALIE | | 305 ORGAN TRAIL | | | | MONROE | LA | 71202 | |
| WILLIAMS ROSEMARY | | 321 LAIRD AVE NE | | | | WARREN | OH | 44483-5228 | |
| WILLIAMS ROSEMARY | | 4092 SHERATON DR | | | | FLINT | MI | 48532 | |
| WILLIAMS ROSEMARY | | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| WILLIAMS ROSEVELT | | 6474 ESTRELLE AVE | | | | MT MORRIS | MI | 48458-2355 | |
| WILLIAMS ROSIE | | 4641 NORWAY DR | | | | JACKSON | MS | 39206 | |
| WILLIAMS ROSIE | | 835 HOWARD RD | | | | BROOKHAVEN | MS | 39601 | |
| WILLIAMS RUBY | | 76 SCHUM LN | | | | ROCHESTER | NY | 14609 | |
| WILLIAMS RUBY | | 76 SCHUM LN | | | | ROCHESTER | NY | 14609-2618 | |
| WILLIAMS RUDOLPH | | 2500 17TH AVE | | | | S MILWAUKEE | WI | 53172-2320 | |
| WILLIAMS RUSSELL | | 3125 LNWOOD RD | | | | JACKSON | MS | 39213 | |
| WILLIAMS RUTH ANN | | 1529 ACADEMY PL | | | | DAYTON | OH | 45406 | |
| WILLIAMS RUTH ANN | | 1529 ACADEMY PL | | | | DAYTON | OH | 45406-4719 | |
| WILLIAMS RUTHVEN | | 31109 PKWOOD AVE | | | | WESTLAND | MI | 48185 | |
| WILLIAMS RYAN | | 2119 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| WILLIAMS S | | 948 FOXBERRY DR | | | | GETZVILLE | NY | 14068 | |
| WILLIAMS S | | PO BOX 214 | | | | WILSON | NY | 14172 | |
| WILLIAMS SABRINA | | 339 BOWIE QUARTERS RD | | | | YAZOO CITY | MS | 39194 | |
| WILLIAMS SALLIE R | | 6485 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 | |
| WILLIAMS SALLY | | 2835 FLAT ROCK RD | | | | CAMDEN | SC | 29020-8287 | |
| WILLIAMS SAM | | 3712 JOHN F KENNEDY | | | | JACKSON | MS | 39213 | |
| WILLIAMS SAMUEL | | 2209 SANDCASTLE RD | | | | WICHITA FALLS | TX | 76306 | |
| WILLIAMS SAMUEL | | 3029 PKMAN RD NW | | | | WARREN | OH | 44485 | |
| WILLIAMS SANDRA | | 1260 SPRING BORROW DR | | | | FLINT | MI | 48532 | |
| WILLIAMS SANDRA | | 460 SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342 | |
| WILLIAMS SANDRA | | 7030 CHASE RUN LN | | | | FLUSHING | MI | 48433 | |
| WILLIAMS SANDRA | | 991 THOMPSON RD | | | | OHATCHEE | AL | 36271 | |
| WILLIAMS SCHNEIDER JOANN | | 981 OLDE STERLING WAY | | | | DAYTON | OH | 45459-3158 | |
| WILLIAMS SCOTMAN INC | | 8211 TOWN CTR DR | | | | BALTIMORE | MD | 21236-5997 | |
| WILLIAMS SCOTSMAN INC | | 11811 GREENSTONE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| WILLIAMS SCOTSMAN INC | | 130 SCHILLINGER RD S | | | | MOBILE | AL | 36608 | |
| WILLIAMS SCOTSMAN INC | | 1313 HARDING CT | | | | INDIANAPOLIS | IN | 46217 | |
| WILLIAMS SCOTSMAN INC | | 3375 S OUTER DR STE A | | | | SAINT CHARLES | MO | 63303 | |
| WILLIAMS SCOTSMAN INC | | 8211 TOWN CTR DR | | | | BALTIMORE | MD | 21236 | |
| WILLIAMS SCOTSMAN INC | | PO BOX 91975 | | | | CHICAGO | IL | 60693 | |
| WILLIAMS SCOTSMAN INC | | WILLIAMS SCOTSMAN | 125 DISTRIBUTION DR | | | HAMILTON | OH | 45015 | |
| WILLIAMS SCOTSMAN INC | | WILLIAMS SCOTSMAN MOBILE OFFIC | 7001 GOLDEN RING RD | | | BALTIMORE | MD | 21237 | |
| WILLIAMS SCOTT | | 1214 DEVON COURT | | | | KOKOMO | IN | 46901 | |
| WILLIAMS SCOTT | | 4824 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| WILLIAMS SEDERICK | | 106 GULDE RD | | | | BRANDON | MS | 39042 | |
| WILLIAMS SHABRIA | | 817 AVE E | | | | GADSDEN | AL | 35901-2217 | |
| WILLIAMS SHALEN | | 1541 WOODS DR | | | | BEAVERCREEK | OH | 45432 | |
| WILLIAMS SHARON | | 3350 SAXTON DR 5 | | | | SAGINAW | MI | 48603 | |
| WILLIAMS SHARON | | PO BOX 483 | | | | ASHVILLE | AL | 35953 | |
| WILLIAMS SHARON | | PO BOX 952 | | | | LOS ALAMITOS | CA | 90720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS SHARON L | | 7927 E WALNUT GRV | | | | TROY | OH | 45373-8642 | |
| WILLIAMS SHARON N | | 3350 SAXTON APT 5 | | | | SAGINAW | MI | 48603 | |
| WILLIAMS SHAWN | | 1549 HONEY BEE DR | | | | TROTWOOD | OH | 45427 | |
| WILLIAMS SHAWNTA | | 1334 CANFIELD AVE | | | | DAYTON | OH | 45406 | |
| WILLIAMS SHEDRICK | | 912 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| WILLINGS SHEILA | | 2934 SWAFFER RD | | | | MILLINGTON | MI | 48736 | |
| WILLIAMS SHEILA | | 2934 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 | |
| WILLIAMS SHEILA K | | 2934 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 | |
| WILLIAMS SHERRY | | 2201 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| WILLIAMS SHERRY | | 2208 DAN PK DR | | | | RICHMOND | IN | 47374 | |
| WILLIAMS SHERRY | | 2208 OAK PK DR | | | | RICHMOND | IN | 47374 | |
| WILLIAMS SHERYL | | 2136 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| WILLIAMS SHILPA | | 2245 GREENRIDGE RD APT 515 | | | | N CHARLESTON | SC | 29406 | |
| WILLIAMS SHIRLEY | | 108 CHINN DR | | | | CANTON | MS | 39046-5303 | |
| WILLIAMS SHIRLEY | | 3750 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5835 | |
| WILLIAMS SMITH DOUGLAS | | 191 SEARLES | | | | BENTON HARBOR | MI | 49022 | |
| WILLIAMS SOPHIA | | 106 GULDE RD | | | | BRANDON | MS | 39042 | |
| WILLIAMS SOPHRONIA | | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213 | |
| WILLIAMS SR RONALD | | P0BOX 26341 | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS STACY | | 2819 LOUELLA AVE | | | | DAYTON | OH | 45408 | |
| WILLIAMS STANLEY A | | 16364 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3078 | |
| WILLIAMS STEPHANE | | 3173 SOUTH PK LN | | | | MEDINA | OH | 44256 | |
| WILLIAMS STEPHANIE | | 108 PINE ALICE | | | | GADSDEN | AL | 35903 | |
| WILLIAMS STEPHANIE | | 1125 DAYKET CIRCLE | | | | MIAMISBURG | OH | 45342 | |
| WILLIAMS STEPHANIE | | 263 FRIENDSHIP RD | | | | RAINBOW CITY | AL | 35906 | |
| WILLIAMS STEPHANIE | | 5610 N MAIN ST | | | | DAYTON | OH | 45415 | |
| WILLIAMS STEPHEN | | 118 W OLIVER ST | | | | OWOSSO | MI | 48867 | |
| WILLIAMS STEPHEN | | 681 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| WILLIAMS STEVE | | 19842 TELEGRAPH RD APT 3 | | | | DETROIT | MI | 48219 | |
| WILLIAMS STEVE | | 681 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| WILLIAMS STEVEN | | 2517 EMERSON CIRCLE | | | | SHELBY TOWNSHIP | MI | 48317 | |
| WILLIAMS STEVEN | | 3008 CLAAR AVE | | | | KETTERING | OH | 45429 | |
| WILLIAMS STEVEN | | 5860 LAVREL HALL DR | | | | INDIANAPOLIS | IN | 46226 | |
| WILLIAMS STEVEN | | 817 S WAUGH STREET | | | | KOKOMO | IN | 46901-5501 | |
| WILLIAMS STEVEN K | | 4916 W 400 N | | | | PERU | IN | 46970-7899 | |
| WILLIAMS SUZANNE | | 844 WHISPERWOOD TR | | | | FENTON | MI | 48430 | |
| WILLIAMS TAMMY | | 3885 KIRK RD | | | | VASSAR | MI | 48768 | |
| WILLIAMS TANESHIA | | 817 AVENUE E | | | | GADSDEN | AL | 35901-2217 | |
| WILLIAMS TANGELA | | 201 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| WILLIAMS TANGELISHA | | 1118 B JACKSONVILLE COURT | | | | GADSDEN | AL | 35901 | |
| WILLIAMS TANYA | | 9196 NASHUA | | | | FLUSHING | MI | 48433 | |
| WILLIAMS TECHNOLOGIES | | 211 FARMINGTON RD PO BOX 1548 | | | | SUMMERVILLE | SC | 29484 | |
| WILLIAMS TECHNOLOGIES | KIM GADSEN A CS PAYABLE | 211 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483 | |
| WILLIAMS TECHNOLOGIES INC | | 175 MCQUEEN BLVD | | | | SUMMERVILLE | SC | 29483 | |
| WILLIAMS TECHNOLOGIES INC | ACCOUNTS PAYABLE | PO BOX 1548 | | | | SUMMERVILLE | SC | 29484 | |
| WILLIAMS TERENCE | | 1535 NORTH EUCLID | | | | DAYTON | OH | 45406 | |
| WILLIAMS TERESA | | 46290 N 50 E | | | | KOKOMO | IN | 46901 | |
| WILLIAMS TERRANCE | | 2325 ST ROBERTS | | | | TOLEDO | OH | 43617 | |
| WILLIAMS TERRELL | | 338 W SOUTHERN | | | | SPRINGFIELD | OH | 45506 | |
| WILLIAMS TERRI | | 2009 EAST DR | | | | JACKSON | MS | 39204 | |
| WILLIAMS TERRY | | 12088 HWY 494 | | | | COLLINSVILLE | MS | 39325 | |
| WILLIAMS THALIA | | 441 SOUTH 10TH | | | | SAGINAW | MI | 48601 | |
| WILLIAMS THEODORE | | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 | |
| WILLIAMS THOMAS | | 313 GOLF DR | | | | CORTLAND | OH | 44410 | |
| WILLIAMS THOMAS | | 558 BUFFALO HILL RD | | | | ELLISVILLE | MS | 39437-8744 | |
| WILLIAMS THOMAS | | 628 SAVANNAH GARDEN DRIVE | | | | O FALLON | MO | 63366-3224 | |
| WILLIAMS THOMAS | | 76 LYNETTE LN | | | | W AMHERST | NY | 14228 | |
| WILLIAMS TIM | | 1111 GARDNER RD | | | | PITTSFORD | MI | 49271 | |
| WILLIAMS TIM | | 3420 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | |
| WILLIAMS TIMOTHY | | 13675 WHITE LAKE RD | | | | FENTON | MI | 48430 | |
| WILLIAMS TIMOTHY | | 254 DITTO LN | | | | ROGERSVILLE | AL | 35652-3646 | |
| WILLIAMS TIMOTHY | | 5512 KEITH DR | | | | W CARROLLTON | OH | 45449 | |
| WILLIAMS TODD | | 6490 CLOVIS | | | | FLUSHING | MI | 48433 | |
| WILLIAMS TODD | | PO BOX 483 | | | | DONALDSVILLE | LA | 70346 | |
| WILLIAMS TONY | | 4394 CAMBERRY CT | | | | DUBLIN | OH | 43016 | |
| WILLIAMS TONY | | 5061 COUNTRY MEADOWS | | | | BRANDON | MS | 39042 | |
| WILLIAMS TONYA | | 679 BROOKSDALE DR | | | | TUSCALOOSA | AL | 35401 | |
| WILLIAMS TRACY | | 419 N 6TH ST APT F | | | | GADSDEN | AL | 35901 | |
| WILLIAMS TRAVIS | | 714 3RD ST | | | | MCCOMB | MS | 39648 | |
| WILLIAMS TROY W | | 431 BROOKSIDE DR | | | | DAYTON | OH | 45406-4826 | |
| WILLIAMS TYRA | | 426 N UPLAND AVE | | | | DAYTON | OH | 45417 | |
| WILLIAMS VALERIE | | 11601 ABLEWHITE | | | | CLEVELAND | OH | 44108 | |
| WILLIAMS VALERIE | | 4406 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| WILLIAMS VERA | | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 | |
| WILLIAMS VERSIE L | | 415 N 23RD ST | | | | SAGINAW | MI | 48601-1314 | |
| WILLIAMS VESTAVIA | | 2425 4TH AVE E | | | | TUSCALOOSA | AL | 35401 | |
| WILLIAMS VOLKSWAGEN INC | | 2186 JOLLY RD | | | | OKEMOS | MI | 48864 | |
| WILLIAMS VOLKSWAGEN INC | | WILLIAMS AUTO WORLD | 2845 E SAGINAW ST | | | LANSING | MI | 48912-4239 | |
| WILLIAMS W S | | 1 DAKIN WALK | | | | LIVERPOOL | | L33 0XU | UNITED KINGDOM |
| WILLIAMS W W CO THE | | 3325 LIBBEY | | | | LEMOYNE | OH | 43441 | |
| WILLIAMS W W CO THE | | WILLIAMS DETROIT DIESEL ALLISC | 7125 MASURY RD | | | HUBBARD | OH | 44425 | |
| WILLIAMS W W CO THE | W W WILLIAMS MIDWEST INC | DBA W W WILLIAMS | 835 W GOODALE BLVD | | | COLUMBUS | OH | 43212 | |
| WILLIAMS W W CO THE | W W WILLIAMS MIDWEST INC | DBA W W WILLIAMS | DEPT L 303 | | | COLUMBUS | OH | 43260-9303 | |
| WILLIAMS W W CO THE | WW WILLIAMS | 2849 MORELAND AVE SE | | | | ATLANTA | GA | 30315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS WANDA | | 4010 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8606 | |
| WILLIAMS WAYNE | | 122 W GARLAND AVE | | | | FAIRBORN | OH | 45324 | |
| WILLIAMS WAYNE MABEL JOHN & EF | | JOYCE WILLIAMS DIANE WASHBURN | & CATHERINE COSGROVE | 4830 BRIDGEWATER CIR | | STOCKTON | CA | 95219 | |
| WILLIAMS WAYNE MABEL JOHN AND EF JOYCE | | | | | | | | | |
| WILLIAMS DIANE WASHBURN | | AND CATHERINE COSGROVE | 4830 BRIDGEWATER CIR | | | STOCKTON | CA | 95219 | |
| WILLIAMS WELDING ALLOYS | | DIV OF METAL SERVICES INTL INC | 1501 REEDSDALE ST STE 300 | | | PITTSBURGH | PA | 15233 | |
| WILLIAMS WELDING ALLOYS DIV OF METAL SERVICES INTL INC | | 1501 REEDSDALE ST STE 2005 | | | | PITTSBURGH | PA | 15233 | |
| WILLIAMS WELDING ALLOYS DIV OF METAL SERVICES INTL INC | | PO BOX 34002 | | | | NEWARK | NJ | 07189-0002 | |
| WILLIAMS WELDING ALLOYS DIV OF METAL SERVICES INTL INC | WILLIAMS WELDING ALLOYS DIV OF METAL SERVICES INTL INC | PO BOX 34002 | | | | NEWARK | NJ | 07189-0002 | |
| WILLIAMS WILLIAM | | 171 S MCKENZIE | | | | ADRIAN | MI | 49221 | |
| WILLIAMS WILLIAM | | 23547 YEARSLEY RD | | | | MARYSVILLE | OH | 43040 | |
| WILLIAMS WILLIAM | | PO BOX 374 | | | | HARVEST | AL | 35749-0374 | |
| WILLIAMS WILLIE | | 1813 SHASTESBURY DR | | | | DAYTON | OH | 45406 | |
| WILLIAMS WILLIE B | | 3605 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5652 | |
| WILLIAMS WILLIE J | | 2808 JEFFERSON ST APT 2 | | | | ANDERSON | IN | 46016-5453 | |
| WILLIAMS WILLIE J | | 6224 KINCAID RD | | | | CINCINNATI | OH | 45213-1416 | |
| WILLIAMS WILLIE R | | 4814 CANTERBURY LN | | | | FLINT | MI | 48504-2096 | |
| WILLIAMS WW CO THE | | WILLIAMS DETROIT DIESEL ALLISC | 1395 TRIPPLETT BLVD | | | AKRON | OH | 44306 | |
| WILLIAMS WW CO THE | | WILLIAMS DETROIT DIESEL ALLISC | 500 GORDON INDUSTRIAL CT | | | GRAND RAPIDS | MI | 49509 | |
| WILLIAMS WW SOUTHEAST INC | | 2602 S 19TH AVE | | | | PHOENIX | AZ | 85009 | |
| WILLIAMS YVETTE | | 1515 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| WILLIAMS, ADRIENNE | | 13458 WENDY DR | | | | MADISON | AL | 35757 | |
| WILLINAN, AMY P | | 1290 S THOMAS RD | | | | SAGINAW | MI | 48609 | |
| WILLIAMS, BRUCE | | 4032 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132 | |
| WILLIAMS, CAROLYN | | PO BOX 1201 | | | | BROOKHAVEN | MS | 39602 | |
| WILLIAMS, CHARLES F | | 2038 CAMBRIAN CT | | | | FLINT | MI | 48532 | |
| WILLIAMS, CINDY | | 241 TERRACE PARK | | | | ROCHESTER | NY | 14619 | |
| WILLIAMS, COLIN T | | 5598 FOLKESTONE DR | | | | DAYTON | OH | 45459 | |
| WILLIAMS, D ARTAGNAN | | 632 S UNION ST | | | | KOKOMO | IN | 46901 | |
| WILLIAMS, DAPHNE | | 138 CREEKSIDE CT | | | | FITZGERALD | GA | 31750 | |
| WILLIAMS, DARIN K | | 2227 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602 | |
| WILLIAMS, DAVID | | 2419 W MT MORRIS RD APT 7 | | | | MT MORRIS | MI | 48458 | |
| WILLIAMS, DENISE | | 2310 OAK ST SW | | | | WARREN | OH | 44485 | |
| WILLIAMS, DERRICK M | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| WILLIAMS, GEORGE | | 106 FARLEIGH ST | | | | ROCHESTER | NY | 14606 | |
| WILLIAMS, GERALD | | 5611 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| WILLIAMS, GLADYS | | 97 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | |
| WILLIAMS, HARRY | | 13488 MINOR HILL HWY | | | | MINOR HILL | TN | 38473 | |
| WILLIAMS, HEATHER | | 3204 STARLITE NW | | | | WARREN | OH | 44485 | |
| WILLIAMS, JACK M | | 41863 CONNER CREEK CT | | | | CANTON | MI | 48187 | |
| WILLIAMS, JAMES | | 7120 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| WILLIAMS, JAMES D | | 7237 ROCHESTER DR | | | | EL PASO | TX | 79912 | |
| WILLIAMS, JASON OWEN | | 1911 MEGHAN CT | | | | KOKOMO | IN | 46901 | |
| WILLIAMS, JESSICA | | 3351 RAINBOW LAKE RD | | | | INMAN | SC | 29349 | |
| WILLIAMS, JOHN D | | 4143 S KELLY DR | | | | NEW PALESTINE | IN | 46163 | |
| WILLIAMS, JOHONN | | 80 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| WILLIAMS, KIMBERLY | | 4079 VENUS RD | | | | JACKSON | MS | 39212 | |
| WILLIAMS, LAQUANDRA | | 1380 FIFTH ST NO 7 | | | | WARREN | OH | 44485 | |
| WILLIAMS, LAURIE | | 4207 MANOR DR | | | | GRAND BLANC | MI | 48439 | |
| WILLIAMS, LAWRENCE E | | 3595 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431 | |
| WILLIAMS, LINDSEY C | | 1050 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362 | |
| WILLIAMS, LISA | | 4824 N PARK WAY | | | | KOKOMO | IN | 46901 | |
| WILLIAMS, LOUIS M | | 1206 ARUNDEL DR | | | | KOKOMO | IN | 46902 | |
| WILLIAMS, MARK | | 4640 N BROOKE DR | | | | MARION | IN | 46952 | |
| WILLIAMS, MARK M' | | 140 MANCHESTER | | | | AURORA | OH | 44202 | |
| WILLIAMS, MELISSA | | 7156 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| WILLIAMS, NICHOLAS | | 17 WILMA AVE | | | | YOUNGSTOWN | OH | 44512 | |
| WILLIAMS, NICHOLAS | | 5802 S CO RD 1100 E | | | | WALTON | IN | 46994 | |
| WILLIAMS, NICOLE | | 1315 W HAVENS | | | | KOKOMO | IN | 46901 | |
| WILLIAMS, ODESSIA | | 79 CROMBIE ST | | | | ROCHESTER | NY | 14605 | |
| WILLIAMS, OTONYA | | 1438 GAGE ST | | | | SAGINAW | MI | 48601 | |
| WILLIAMS, PATRICIA | | 1514 SALT SPRINGS RD | | | | SYRACUSE | NY | 13214 | |
| WILLIAMS, PAUL GORDAN | | 2307 RENOIR CT | | | | KOKOMO | IN | 46902 | |
| WILLIAMS, RANDOLPH | | 427 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360 | |
| WILLIAMS, RHONDA | | PO BOX 103 | | | | HILLSBORO | AL | 35643 | |
| WILLIAMS, RHONDA H | | 1900 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| WILLIAMS, ROBERT R | | 115 QUEENS LN | | | | CANFIELD | OH | 44406 | |
| WILLIAMS, ROEDELL | | 71 POMEROY ST APT 1 | | | | ROCHESTER | NY | 14621 | |
| WILLIAMS, RONALD W | | 12249 NORTH CHINOOK DR | | | | CASA GRANDE | AZ | 85222 | |
| WILLIAMS, ROSALIN | | 408 DAVIS CIR | | | | DECATUR | AL | 35601 | |
| WILLIAMS, SAMUEL | | 4841 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505 | |
| WILLIAMS, SCOTT | | 4494 S 200 W | | | | PERU | IN | 46970 | |
| WILLIAMS, SCOTT A | | 1214 DEVON CT | | | | KOKOMO | IN | 46901 | |
| WILLIAMS, SCOTT ALLEN | | 4824 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| WILLIAMS, SHELBY | | 56 BELMONT AVE | | | | NILES | OH | 44446 | |
| WILLIAMS, STEPHEN K | | 118 W OLIVER ST | | | | OWOSSO | MI | 48867 | |
| WILLIAMS, STEVEN | | 2517 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317 | |
| WILLIAMS, STEVEN ELLIOT | | 5860 LAVREL HALL DR | | | | INDIANAPOLIS | IN | 46226 | |
| WILLIAMS, TAMMI | | 2341 N CLINTON | | | | SAGINAW | MI | 48602 | |
| WILLIAMS, TIMOTHY | | 1090 MARCIA DR | | | | NORTH TONAWANDA | NY | 14120 | |
| WILLIAMS, TRACY | | 565 CREEKSIDE DR | | | | HUBBARD | OH | 44425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TRAVIS R | | 714 3RD ST | | | | MCCOMB | MS | 39648 | |
| WILLIAMS, WANDA | | 4010 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| WILLIAMSON & WILLIAMSON PC | | 140 BROADWAY FL 36 | | | | NEW YORK | NY | 10005-1119 | |
| WILLIAMSON AND WILLIAMSON PC | | 305 BROADWAY | | | | NEW YORK | NY | 10007 | |
| WILLIAMSON ANDRE | | 75 ADAMS COURT | | | | CORTLAND | OH | 44410 | |
| WILLIAMSON APRIL | | 4515 LIVE OAK AVE | | | | TROTWOOD | OH | 45427 | |
| WILLIAMSON BRADLEY | | 5747 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| WILLIAMSON CO | | 70 DOMINO DR | | | | CONCORD | MA | 01742 | |
| WILLIAMSON CO CLERK & MSTR | | PO BOX 1666 | | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON CO CLERK AND MSTR | | PO BOX 1666 | | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON CO TN | | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST STE 3 | PO BOX 1365 | | FRANKLIN | TN | 37065 | |
| WILLIAMSON CORP | | 70 DOMINO DR | | | | CONCORD | MA | 017422893 | |
| WILLIAMSON CORPORATION | BILL BARRON SR | 70 DOMINO DR | | | | CONCORD | MA | 01742 | |
| WILLIAMSON COUNTY COURT CLERK | | PO BOX 24 | | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY TRUSTEE | | 1320 W MAIN ST STE 203 | PO BOX 1365 | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON CYNTHIA A | | 3175 N SNYDER RD | | | | DAYTON | OH | 45426-4441 | |
| WILLIAMSON DANIEL | | 3400 REED RD | | | | DURAND | MI | 48429 | |
| WILLIAMSON DAVID R | | 130 BLACKSTONE DR | | | | DAYTON | OH | 45459-4304 | |
| WILLIAMSON DONALD G | | 10590 SPILLWAY VIEW DR | | | | DEERFIELD | OH | 44411-9741 | |
| WILLIAMSON EDDIE | | 4139 BOYSENBERRY | | | | BURTON | MI | 48529 | |
| WILLIAMSON EDWARD C | | 1657 SELKIRK RD | | | | DAYTON | ON | 45432 | |
| WILLIAMSON G MAINTENANCE INC | | 1221 STIMMEL RD | | | | COLUMBUS | OH | 43223-2915 | |
| WILLIAMSON GEORGE | | 1007 N MORAGA ST | | | | ANAHEIM | CA | 92801 | |
| WILLIAMSON HERBERT | | 4419 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| WILLIAMSON JACK G | | 532 IMY LN | | | | ANDERSON | IN | 46013-3823 | |
| WILLIAMSON JAMES | | 2133 HARTNER LN | | | | CLINTON | LA | 70722 | |
| WILLIAMSON JIM | | 2900 WILLIAMSON RD | | | | CLINTON | MS | 39056 | |
| WILLIAMSON JOHN | | 15 ACTON RD | | | | KIRKBY | | L32OTT | UNITED KINGDOM |
| WILLIAMSON JOHN | | 7246 WELLBAUM RD | | | | BROOKVILLE | OH | 45309 | |
| WILLIAMSON JR LITTLE | | 909 HURON AVE | | | | DAYTON | OH | 45407 | |
| WILLIAMSON KEVIN | | 3109 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108 | |
| WILLIAMSON LARRY | | 4045 MORRIS ST | | | | SAGINAW | MI | 48601 | |
| WILLIAMSON LATONYA | | POBOX 3290 | | | | WARREN | OH | 44485 | |
| WILLIAMSON LAWN MAINTENANCE | | PO BOX 5613 | | | | FITZGERALD | GA | 31750 | |
| WILLIAMSON MICHAEL | | 4261 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9374 | |
| WILLIAMSON PATRICIA | | 2213 HIGHLAND ST | | | | MIDDLETOWN | OH | 45044 | |
| WILLIAMSON PAUL A | | 2049 ATLAS RD | | | | DAVISON TWP | MI | 48423-8306 | |
| WILLIAMSON POLISHING & PLATING | | 2080 ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46202 | |
| WILLIAMSON POLISHING & PLATING | | CO INC | 2080 DR ANDREW J BROWN AVE | | | INDIANAPOLIS | IN | 46202 | |
| WILLIAMSON POLISHING AND PLATING CO INC | | 2080 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46202 | |
| WILLIAMSON ROBERT C | | 6328 ROBINHOOD LN | | | | ANDERSON | IN | 46013-9526 | |
| WILLIAMSON ROBERT E | | 3605 RUBY DR | | | | NEW CARLISLE | OH | 45344-9504 | |
| WILLIAMSON ROSLYN H | | 1841 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 | |
| WILLIAMSON RUTH | | 8348 INDIAN MOUND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WILLIAMSON SHAWN | | 6870 PIERCE RD | | | | FREELAND | MI | 48623 | |
| WILLIAMSON SILAS | | 2215 JANES AVE | | | | SAGINAW | MI | 48601 | |
| WILLIAMSON TERRY D | | 9275 HUDSON DR | | | | CHEBOYGAN | MI | 49721-9414 | |
| WILLIAMSON TINA | | 3182 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 | |
| WILLIAMSON W B | | 2521 W ELGIN | | | | BROKEN ARROW | OK | 74012 | |
| WILLIAMSON WILLIAM E | | 7026 COLOGNE PL | | | | HUBER HEIGHTS | OH | 45424-2637 | |
| WILLIAMSON, BRADLEY | | 8647 SUMMERS RIDGE | | | | FREELAND | MI | 48623 | |
| WILLIAMSON, BRADLEY R | | 5747 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| WILLIAMSON, DAVID | | 7175 FREELAND RD | | | | FREELAND | MI | 48623 | |
| WILLIAMSONS PAINT CENTER | | 140 N TRADE AVE | | | | LANDRUM | SC | 29356 | |
| WILLIBEY DOUGLAS | | 6164 CARNATION RD | | | | WEST CARROLLTON | OH | 45449 | |
| WILLICK AMANDA | | 1962 KILBURN RD | | | | ROCHESTER HILLS | MI | 48306 | |
| WILLICK AMANDA | | 1962 KILBURN RD | | | | ROCHESTER HLS | MI | 48306 | |
| WILLICK KENNETH | | 7349 SENECA AVE | | | | LIMA | NY | 14485 | |
| WILLICK WILLIAM | | 5494 VIA MARINA | | | | WILIAMSVILLE | NY | 14221-2839 | |
| WILLIE BUCKNER | | 191 BARBARA LN | | | | SAGINAW | MI | 48601 | |
| WILLIE C HOLLAND | | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367-6208 | |
| WILLIE C HOLLAND | WILLIE C HOLLAND | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367-6208 | |
| WILLIE E MOORE | | 311 PINEHURST CIR | | | | RIDGELAND | MS | 39157 | |
| WILLIE EPPS | | C/O MICHAEL GILBERT | 7506 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| WILLIE FULLER | | 829 1 2 W SAGINAW | | | | LANSING | MI | 48915 | |
| WILLIE J JACKSON | | 3243 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| WILLIE L JONES JR | | PO BOX 93 | | | | CARROLLTON | MI | 48724 | |
| WILLIE L THREATT | | C/O 3955 NORTHWEST 23RD ST | | | | OKLAHOMA CITY | OK | 73107 | |
| WILLIE M MARION | | 12897 FOX HAVEN | | | | FLORISSANT | MO | 63033 | |
| WILLIE MAE HIGGINS | | 312 LEHIGH RD | | | | TRAFFORD | AL | 35172-8621 | |
| WILLIE MCGEE | | 3686 WEST DIAMONDALE | | | | SAGINAW | MI | 48601 | |
| WILLIE SUE WATTS | | 1052 ELMO YOUNG RD | | | | SUMMITT | MS | 39666 | |
| WILLIFORD JASON | | RR 2 BOX 17 | | | | RANDLETT | OK | 73562 | |
| WILLIG DAVID | | 423 KELLY DR | | | | AUBURN | MI | 48611 | |
| WILLIG, DAVID P | | 432 KELLY DR | | | | AUBURN | MI | 48611 | |
| WILLING THOMAS J | | 427 N BATES ST | | | | SAGINAW | MI | 48602-4065 | |
| WILLING, STEVEN L | | 1501 TRES HERMANAS WAY | | | | ENCINITAS | CA | 92024 | |
| WILLINGHAM & COTE | | 201 E STATE ST BOX 436 | | | | ST JOHNS | MI | 48879 | |
| WILLINGHAM & COTE PC | | 333 ALBERT STE 500 | | | | EAST LANSING | MI | 48823 | |
| WILLINGHAM & COTE PC | | ROBERT BELLGOWAN JR P28443 | 333 ALBERT STE 500 | | | EAST LANSING | MI | 48823 | |
| WILLINGHAM AND COTE PC ROBERT BELLGOWAN JR P28443 | | 333 ALBERT STE 500 | | | | EAST LANSING | MI | 48823 | |
| WILLINGHAM FREDERICK | | 456 SHOOP AVE | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLINGHAM LOIS | | 746 HILL AVE | | | | RAINBOW CITY | AL | 35906-7545 | |
| WILLINGHAM MARY | | PO BOX 1228 | | | | FLINT | MI | 48501 | |
| WILLINGHAM ROSE | | 2730 ALPHA WAY | | | | FLINT | MI | 48506-1833 | |
| WILLINGHAM TERRY | | 1065 TORREY PINES | | | | WARREN | OH | 44484 | |
| WILLINGHAM TERRY M | | 1065 TORREY PINES ST NE | | | | WARREN | OH | 44484 | |
| WILLINGHAM, TERRY | | 1171 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| WILLIS ANITA | | 257 FIELDS DR | | | | XENIA | OH | 45385 | |
| WILLIS AUTOMOTIVE ANALYSIS | | 590 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| WILLIS BEASLEY | | PO BOX 1140 | | | | FLINT | MI | 48501 | |
| WILLIS BENNY | | 1751 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6023 | |
| WILLIS BRADLEY | | 623 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| WILLIS BRENDA | | 3529 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 | |
| WILLIS C BULLARD JR | | 1641 S MILFORD RD STE A101 | | | | HIGHLAND | MI | 48357 | |
| WILLIS CLYDE | | PO BOX 2097 | | | | SANDUSKY | OH | 44871-2097 | |
| WILLIS CORROON CORPORATION OF TEXAS | | PO BOX 730175 | | | | DALLAS | TX | 75373-0175 | |
| WILLIS CORROON LIFE INC | | CITY CTR II | 301 COMMERCE ST STE 3050 | | | FT WORTH | TX | 76102 | |
| WILLIS CYNTHIA | | 1501 MARKS DR NW | | | | HARTSELLE | AL | 35640-7780 | |
| WILLIS DAMON | | 2008 MORNINGSIDE DR | | | | HARTSELLE | AL | 35640 | |
| WILLIS DEBORAH | | 3222 PK RD | | | | ANDERSON | IN | 46011 | |
| WILLIS DEBORAH | | C/O DELPHI E & C PETTY CASH | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| WILLIS DEBORAH | | C/O DELPHI E & C PETTY CASH | 2620 E 38TH ST PLT 20 DPT 2060 | | | ANDERSON | IN | 46013 | |
| WILLIS DEBORAH | | C/O DELPHI E AND C PETTY CASH | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| WILLIS DEBORAH | | C/O DELPHI E AND C PETTY CASH | 2620 E 38TH ST PLT 20 DPT 2060 | | | ANDERSON | IN | 46013 | |
| WILLIS DONALD | | 65 RAM DR | | | | EATON | OH | 45320 | |
| WILLIS DWAYNE E | | 106 E MAIN ST | | | | INMAN | SC | 29349 | |
| WILLIS EDDIE | | 1517 CORNELIA ST | | | | SAGINAW | MI | 48601 | |
| WILLIS FRANCES P | | 11571 DONOVAN RD | | | | LOS ALAMITOS | CA | 90720 | |
| WILLIS FRANK | | 5844 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | |
| WILLIS GREGORY | | 625 WESTCHESTER RD | | | | SAGINAW | MI | 48603-6232 | |
| WILLIS HAROLD | | 909 W RAINBOW CIR | | | | KOKOMO | IN | 46902-3609 | |
| WILLIS HERMAN | | 43 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| WILLIS JOHN R MANAGEMENT PARTNERSHIP LTD | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| WILLIS JONATHAN | | 1023 NEWPARK DR | | | | ENGLEWOOD | OH | 45322 | |
| WILLIS JONATHAN | | 1226 VO TECH DR | | | | FITZGERALD | GA | 31750 | |
| WILLIS JOSEPH | | 1539 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| WILLIS JR HOWARD B | | 2618 SONORA | | | | KALAMAZOO | MI | 49004-1053 | |
| WILLIS JR JOHN | | 20 FRANCIS ST | | | | MIDDLEPORT | NY | 14105 | |
| WILLIS JUANITA | | 151 WACASTER ST | | | | JACKSON | MS | 39209 | |
| WILLIS JUDY | | 1822 LAWNDALE AVE | | | | FLINT | MI | 48504 | |
| WILLIS KARLA | | 4316 APACHE DR | | | | BURTON | MI | 48509 | |
| WILLIS KIMBERLY | | 2504 SILVERLANE | APT 203 | | | SAINT ANTHONY | MN | 55421 | |
| WILLIS KRISTEN | | 5553 SENOUR DR | | | | WEST CHESTER | OH | 45069 | |
| WILLIS LONNY | | 4487 E 50 N | | | | KOKOMO | IN | 46901-8324 | |
| WILLIS MANUFACTURING INC | | 5593 E NORTH ST | | | | DRYDEN | MI | 48428 | |
| WILLIS MANUFACTURING INC EFT | | 5593 NORTH ST | | | | DRYDEN | MI | 48428 | |
| WILLIS MARK | | 13063 GLEASON RD | | | | THREE RIVERS | MI | 49093-9209 | |
| WILLIS OF TEXAS | | PO BOX 730310 | | | | DALLAS | TX | 75373-0310 | |
| WILLIS OF TEXAS INC | BARBARA JEFFEREY | 301 COMMERCE ST | STE 3050 | | | FORT WORTH | TX | 76102 | |
| WILLIS PAMELA K | | 1402 CADILLAC DR E | | | | KOKOMO | IN | 46902-2578 | |
| WILLIS RICHARD | | 6586 DVSINGER ROAD | APT 22 | | | LOCKPORT | NY | 14094-9033 | |
| WILLIS ROBERT | | 407 RUMSON DR | | | | ENGLEWOOD | OH | 45322-1269 | |
| WILLIS ROBERT | | 407 RUMSON ST | | | | ENGLEWOOD | OH | 45322 | |
| WILLIS ROSEMARY | | 2715 HEMMETER | | | | SAGINAW | MI | 48603 | |
| WILLIS SHANNON | | 3191 E 246TH ST | | | | CICERO | IN | 46034 | |
| WILLIS STEVEN | | 1023 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2228 | |
| WILLIS STEVEN | | 1226 VO TECH DR | | | | FITZGERALD | GA | 31750 | |
| WILLIS STEVEN | C/O DAVID R SCOTT | SCOTT & SCOTT LLC | 108 NORWICH AVE | PO BOX 192 | | COLCHESTER | CT | 06415 | |
| WILLIS STEVEN | C/O ELWOOD S SIMON & ASSOCIATES PC | E S SIMON J P Z ZUCCARINI | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | AL | 48009 | |
| WILLIS STEVEN | DAVID R SCOTT NEIL ROTHSTEIN | SCOTT & SCOTT LLC | 108 NORWICH AVE | PO BOX 192 | | COLCHESTER | CT | 06415 | |
| WILLIS STEVEN | ELWOOD S SIMON | ELWOOD S SIMON & ASSOCIATES PC | 355 SOUTH OLD WOODWARD AVE | STE 250K374 | | BIRMINGHAM | MI | 48009 | |
| WILLIS STEVEN | GEOFFREY M JOHNSON ESQ | SCOTT & SCOTT LLC | | | | CHARGRIN FALLS | OH | 44022 | |
| WILLIS TIM | | 8268 SUN PRAIRIE PL | | | | DAYTON | OH | 45424 | |
| WILLIS TRACEE | | 4650 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| WILLIS, DANIEL | | 313 S COOPER | | | | KOKOMO | IN | 46901 | |
| WILLIS, JANICE | | 736 MEADOW VIEW DR | | | | JACKSON | MS | 39206 | |
| WILLIS, JOSEPH T | | 1539 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| WILLIS, LESTER CARL | | 6091 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| WILLIS, PATRICIA | | 736 MEADOW VIEW DR | | | | JACKSON | MS | 39206 | |
| WILLIS, RICHARD L | | 6586 DYSINGER RD | APT NO 22 | | | LOCKPORT | NY | 14094 | |
| WILLIS, STEVEN | | 1023 NEWPARK DR | | | | ENGLEWOOD | OH | 45322 | |
| WILLIS, TODD | | 2342 ELDERWOOD NW | | | | WALKER | MI | 49544 | |
| WILLISTEIN DANIEL | | 441 STEWART RD | | | | SCOTTSVILLE | NY | 14546 | |
| WILLKIE FARR & GALLAGHER | | ONE CITICORP CTR | 153 E 53RD ST | | | NEW YORK | NY | 10022-4669 | |
| WILLKIE FARR & GALLAGHER LLP | ATTN TERENCE K MCLAUGHLIN ESQ & RACHEL C STRICKLAND ESQ | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| WILLKIE FARR AND GALLAGHER ONE CITICORP CENTER | | 153 E 53RD ST | | | | NEW YORK | NY | 10022-4669 | |
| WILLIAM HERITAGE | | 27875 CHANDLER LN | | | | LOXLEY | AL | 36551 | |
| WILLIAM MARSH RICE | | FMLY WILLIAM MARSH RICE 5 96 | 6100 MAIN ST | | | HOUSTON | TX | 77005-1892 | |
| WILLMA GUILLORY | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36536 | |
| WILLMAN HUGH | | 8064 WHISPERING HILLS DR NE | | | | ROCKFORD | MI | 49341 | |
| WILLMANN LARRY | | 1375 W 500 NORTH | | | | ANDERSON | IN | 46011 | |
| WILLMITCH MARTIN E | | 1460 BARBIE DR | | | | BOARDMAN | OH | 44512-3732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLMITCH MARTIN E | | 1460 BARBIE DR | | | | YOUNGSTOWN | OH | 44512 | |
| WILLOUGHBY CRAIGE D | | 1991 NORTH 4TH ST | APT D | | | COLUMBUS | OH | 43201 | |
| WILLOUGHBY LINDA | | 4070 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 | |
| WILLOUGHBY LISA | | 515 ATTICA ST | | | | VANDALIA | OH | 45377 | |
| WILLOUGHBY MIRANDA | | 1959 E STOLL RD | | | | LANSING | MI | 48906-1075 | |
| WILLOUGHBY MUNICIPAL COURT | | 1 PUBLIC SQUARE | | | | WILLOUGHBY | OH | 44094 | |
| WILLOUGHBY ROOFING & SHEET EFT | | METAL INC | 111 2ND AVE NE | | | CULLMAN | AL | 35055 | |
| WILLOUGHBY ROOFING & SHEET MET | | 111 2ND AVE NE | | | | CULLMAN | AL | 35055 | |
| WILLOUGHBY ROOFING AND SHEET EFT METAL INC | | 111 SECOND AVE NE | | | | CULLMAN | AL | 35055 | |
| WILLOUR KATHLEEN | | 14182 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| WILLOW HILL | | 37611 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| WILLOW HILL INDUSTRIES LLC | | 3700 CHAGRIN RIVER RD | | | | MORELAND HLS | OH | 44022-1130 | |
| WILLOW HILL INDUSTRIES LLC | | 37611 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-5923 | |
| WILLOW HILL INDUSTRIES LLC EFT | | 37611 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| WILLOW RUN BUSINESS CENTER I | | LLC ADD CHG 10 98 | PO BOX 5133 | | | CHICAGO | IL | 60680 | |
| WILLOW RUN BUSINESS CENTER I LLC | | PO BOX 5133 | | | | CHICAGO | IL | 60680 | |
| WILLOW RUN BUSINESS CENTER II | | LLC | PO BOX 5133 | | | CHICAGO | IL | 60680 | |
| WILLOW RUN EMPLOYE FEDERAL CU | | 48225 MICHIGAN AVE | | | | CANTON | MI | 48188-2202 | |
| WILLOWTREE INN THE | | 1900 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 | |
| WILLS ANTHONY D | | PO BOX 3175 | | | | ANDERSON | IN | 46011 | |
| WILLS ANTHONY D | | PO BOX 3175 | | | | ANDERSON | IN | 46018-3175 | |
| WILLS ARCHIE | | 3506 HAWTHORNE LN | | | | KOKOMO | IN | 46902 | |
| WILLS BARBARA A | | 2237 DOUGLAS JOEL | | | | FLINT | MI | 48505-1044 | |
| WILLS CONSTANCE | | 4637 MERRICK DR | | | | DAYTON | OH | 45415 | |
| WILLS DAVID A | | 2222 OAKWOOD AVE NE | | | | GRAND RAPIDS | MI | 49505-4172 | |
| WILLS DEBORAH | | 3193 DILLON RD | | | | FLUSHING | MI | 48433 | |
| WILLS ELIZABETH | | 3506 HAWTHORNE LN | | | | KOKOMO | IN | 46902 | |
| WILLS ERIC | | 1012 N 7TH | | | | SAGINAW | MI | 48601 | |
| WILLS JESSIE | | 3605 ELDERBERRY AVE | | | | DAYTON | OH | 45416 | |
| WILLS JR FRANK | | 2629 TERRACE DR | | | | FLINT | MI | 48507 | |
| WILLS KENNETH D | | 217 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 | |
| WILLS LARRY | | 49051 DENTON RD 101 BLDG 23 | | | | BELLEVILLE | MI | 48111 | |
| WILLS MIKE EXCAVATING & TRUCK | | 63 E JOHNSON LAKE RD | | | | GWINN | MI | 49841 | |
| WILLS RYAN | | 3175 WINESAP CT | | | | DAYTON | OH | 45449 | |
| WILLS SARAH | | 9829 CHAMBRAY DRIVE | | | | INDIANAPOLIS | IN | 46280-1843 | |
| WILLS TANYA | | 515 GEORGE WALLACE DRD39 | | | | GADSDEN | AL | 35903 | |
| WILLS TRUCKING INC | | PO BOX 501 | | | | RICHFIELD | OH | 44286-0501 | |
| WILLS VANESSA | | 950 RIVERBEND DR APT 50 | | | | GADSDEN | AL | 35901 | |
| WILLS VERONICA | | 4869 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| WILLS YVONNE | | 4544 OWENS DR | | | | DAYTON | OH | 45406 | |
| WILLS, MIKE EXCAVATING & TRUCKING | | 63 E JOHNSON LAKE RD | | | | GWINN | MI | 49841-9043 | |
| WILLSON JAMES | | 16 CULBERT DRIVE | | | | HASTINGS | MI | 49058-9461 | |
| WILLSTAFF CRYSTAL | | 1094 MOMENTUM PL | | | | CHICAGO | IL | 60689 | |
| WILLSTAFF CRYSTAL  EFT | | 1094 MOMENTUM PL | | | | CHICAGO | IL | 60689 | |
| WILLSTAFF CRYSTAL EFT | | FRMLY TYLER STAFFING SERVICES | DBA CHASE STAFFING SERVICES | 1094 MOMENTUM PL | | CHICAGO | IL | 60689 | |
| WILLSTAFF CRYSTAL INC | | WILLSTAFF WORLDWIDE | 2107 KEMP BLVD | | | WICHITA FALLS | TX | 76309 | |
| WILLTEK COMMUNICATIONS INC | | 7369 SHADELAND STATION 200 | | | | INDIANAPOLIS | IN | 46256-3970 | |
| WILLTEK COMMUNICATIONS INC | | 7369 SHADELAND STATION WAY | STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| WILLY ALBERT | | 2049 HATCH RD | | | | BAY CITY | MI | 48708-6977 | |
| WILLYARD LAWRENCE T | | 959 N HURON RD | | | | LINWOOD | MI | 48634-9207 | |
| WILMA H PHILLIPS | | 304 OAKVIEW DR | | | | KETTERING | OH | 45429-2818 | |
| WILMA SNOWDEN | | 1808 MAIN ST | | | | NIAGARA FLS | NY | 14305 | |
| WILMA SNOWDEN | | ACCT OF WALTER SNOWDEN | CASE 082779 | 2462 CUDABACK AVE | | NIAGARA FALLS | NY | 22360-4783 | |
| WILMA SNOWDEN ACCT OF WALTER SNOWDEN | | CASE 082779 | 2462 CUDABACK AVE | | | NIAGARA FALLS | NY | 14303 | |
| WILMAD GLASS | | US ROUTE 40 & OAK RD | | | | BUENA | NJ | 08310 | |
| WILMAD GLASS | SALES | PO BOX 48150 | | | | NEWARK | NJ | 07101-4850 | |
| WILMER CUTLER PICKERING HALE | | 1875 PENNSYLVANIA AVE | | | | WASHINGTON | DC | 20006 | |
| WILMER CUTLER PICKERING HALE & DORR LLP | | 1875 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| WILMER JR CLAUDE | | 231 OVERLAND TRAIL | | | | W HENRIETTA | NY | 14586-9753 | |
| WILMER NATASHA | | 2026 1 2 JANES AVE | | | | SAGINAW | MI | 48601 | |
| WILMINGTON COLLEGE | | 320 DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| WILMINGTON COLLEGE | | 3 TRIANGLE PK DR | | | | CINCINNATI | OH | 45246 | |
| WILMINGTON COLLEGE | | BURSARS OFFICE | PO BOX 15039 | | | NEW CASTLE | DE | 19720 | |
| WILMINGTON COLLEGE | | PYLE BOX 1268 | ADD CHG 5 01 | | | WILMINGTON | OH | 45177 | |
| WILMINGTON COLLEGE | | PYLE BOX 1268 | | | | WILMINGTON | OH | 45177 | |
| WILMINGTON DE DIV OF REVENUE | | | | | | | | 00701 | |
| WILMINGTON DPW WATER DEPARTMENT | | 121 GLEN RD | | | | WILMINGTON | MA | 01887 | |
| WILMINGTON FABRICATORS INC | | BOSTON TECHNICAL FURNITURE | 235 ANDOVER ST | | | WILMINGTON | MA | 01887 | |
| WILMINGTON GLASS CO | | 727 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON GLASS CO | | 727 SOUTH MARKET ST | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON PRECISION MACHINING | | 397 STARBUCK RD | | | | WILMINGTON | OH | 45177 | |
| WILMINGTON TRUST CO | TRUST TAX SECTION | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 | |
| WILMINGTON TRUST COMPANY | | PO BOX 8990 | | | | WILMINGTON | DE | 19899 | |
| WILMINGTON TRUST COMPANY | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| WILMINGTON TRUST COMPANY | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| WILMINGTON TRUST COMPANY | MR STEVEN M CIMALORE | CORPORATE TRUST OFFICE | 1100 NORTH MARKET S | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST COMPANY | STEVEN M CIMALORE | CORPORATE TRUST OFFICE | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | ATTN EDWARD M FOX ESQ | KIRKPATRICK & LOCKHART NICHOLOSN GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | C O EDWARD M FOX ESQ | K&L GATES LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| WILMINGTON TRUST INVESTMENT MANAGEMENT LLC | MR JAMES BITTER | 1100 NORTH MARKET ST | | | | WILMINGTON | DE | 19890-1243 | |
| WILMOTH EMILY | | 2823 VANOSS DR | | | | BEAVERCREEK | OH | 45431 | |
| WILMOTT PAUL D | | 11305 S 91ST E AVE | | | | BIXBY | OK | 74008 | |
| WILMOUTH CHARLES | | 3472 E HEIGHTS ST SE | | | | WARREN | OH | 44484-2720 | |
| WILMOUTH MARGARET W | | 16 E MAGNOLIA AVE | | | | PORT ORANGE | FL | 32127 | |
| WILMOUTH RICE JANET L | | 110 MCCLELLAND AVE | | | | GREENVILLE | PA | 16125 | |
| WILMOUTH RONALD | | 15 ROSEDALE AVE | | | | GREENVILLE | PA | 16125-1844 | |
| WILMS GARY | | 148 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 | |
| WILMS, GARY | | 148 CHAPEL HILL DR NW | | | | WARREN | OH | 44483 | |
| WILOCH FRANK | | 5215 COCHRANE | | | | ALMONT | MI | 48003 | |
| WILOCH, FRANK B | | 5215 COCHRANE | | | | ALMONT | MI | 48003 | |
| WILSEY PETER | | 6229 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| WILSEY, MICHAEL | | 4685 ORCHARD MANOR BLVD APT6 | | | | BAY CITY | MI | 48706 | |
| WILSEY, PETER V | | 6229 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| WILSHIRE PATRICIA | | 728 OVERLOOK DR | | | | COLUMBUS | OH | 43214 | |
| WILSON | | 5656 S 122ND EAST AVE | | | | TULSA | OK | 74146 | |
| WILSON | | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| WILSON & BECKS | | 5900 WILSHIRE BLVD STE 2000 | | | | LOS ANGELES | CA | 90036-5020 | |
| WILSON A | | 94 BENEDICT ST | | | | LIVERPOOL | | L20 2EW | UNITED KINGDOM |
| WILSON AARON | | 3846 SEIBEN AVE | | | | DAYTON | OH | 45405 | |
| WILSON AISHA | | 9 DEERBROOK RD | | | | NO BRUNSWICK | NJ | 08902 | |
| WILSON ALANA | | 41336 CLAYTON | | | | CLINTON TWP | MI | 48044 | |
| WILSON ALFRED | | 119 EUCLID AVE | | | | BELLEVUE | OH | 44811 | |
| WILSON AMY | | 4427 N 50 E | | | | KOKOMO | IN | 46901 | |
| WILSON AND BECKS | | 5900 WILSHIRE BLVD STE 2000 | | | | LOS ANGELES | CA | 90036-5020 | |
| WILSON ANDREW | | 1316 PK AVE | | | | BAY CITY | MI | 48708 | |
| WILSON ANNIE L | | 653 E PULASKI AVE | | | | FLINT | MI | 48505 | |
| WILSON ANTHONY | | 1719 W 14TH ST | | | | ANDERSON | IN | 46016 | |
| WILSON ANTHONY | | 331 EDGEWOOD AVE | | | | DAYTON | OH | 45407 | |
| WILSON ANTOINE | | 2717 RUGBY RD | | | | DAYTON | OH | 45406 | |
| WILSON ARCHIE L | | 20830 WOODLAND GLEN | APT 102 | | | NORTHVILLE | MI | 48167 | |
| WILSON AUTO ELECTRIC LTD | | 1246 AMICO BLVD | | | | MISSISSAUGA | ON | L4W 1B2 | CANADA |
| WILSON AUTO ELECTRIC LTD | | 600 GOLSPIE ST | | | | WINNIPEG | MB | R2K 2V1 | CANADA |
| WILSON BANK & TRUST | | WEST MAIN ST | | | | LEBANON | TN | 37087 | |
| WILSON BARBARA | | 4034 PHALANX MILLS RD | | | | SOUTHINGTON | OH | 44470 | |
| WILSON BARRY | | 528 ADAMS AVE | | | | HURON | OH | 44839-2504 | |
| WILSON BERYL | | 419 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1141 | |
| WILSON BEVERLY D | | 407 W STATE ST | | | | PENDLETON | IN | 46064-1039 | |
| WILSON BILLY | | 78 PARNELL AVE | | | | DAYTON | OH | 45403 | |
| WILSON BLAIR | | 535 GARDNER ST | | | | BELLVUE | OH | 44811 | |
| WILSON BOBBIE | | 302 N CALUMET ST | | | | KOKOMO | IN | 46901 | |
| WILSON BONNIE | | 339 NORCREST DR | | | | ROCHESTER | NY | 14617 | |
| WILSON BONNIE J | | 1924 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| WILSON BONNIE J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WILSON BOULEVARD VENTURE | | C/O LINCOLN PROPERTY CO 2057 | 1530 WILSON BLVD | | | ARLINGTON | VA | 22209 | |
| WILSON BRADLEY | | 10631 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 | |
| WILSON BRENDA | | 3218 HOGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| WILSON BRIAN | | 1623 W NORTH ST | | | | KOKOMO | IN | 46901-1950 | |
| WILSON BRIAN | | 5960 N WEST RIVER RD | | | | SANFORD | MI | 48657 | |
| WILSON BRIAN | | 738 W CHELSEA CIRCLE | | | | DAVISON | MI | 48423 | |
| WILSON BRYON | | 4482 NICKS PL | | | | FLINT | MI | 48506-1026 | |
| WILSON BUFFY | | 65 19 RAVENS CREST DR | | | | PLAINSBORO | NJ | 08536 | |
| WILSON BYRON | | 1607 FERNDALE AVE SW | | | | WARREN | OH | 44485-3950 | |
| WILSON CARL | | 11202 LAKE CIRCLE DR | | | | SAGINAW | MI | 48609 | |
| WILSON CARL | | 11202 LAKE CIRCLE DR SOUTH | | | | SAGINAW | MI | 48609 | |
| WILSON CAROL | | 642 SAXONY DR | | | | XENIA | OH | 45385 | |
| WILSON CAROLYN | | 32 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| WILSON CARROL L | | 126 N WEST ST | | | | VASSAR | MI | 48768-1119 | |
| WILSON CATHERINE | | 178 WARRIOR MTN RD | | | | TRYON | NC | 28782 | |
| WILSON CATHERINE | | 8287 BRIAR RIDGE CT | | | | DAYTON | OH | 45424 | |
| WILSON CATHERINE R | | 178 WARRIOR MTN RD | | | | TRYON | NC | 28782 | |
| WILSON CHAD | | 1183 ANDERSON RD | | | | WILMINGTON | OH | 45177 | |
| WILSON CHARLES B | | DBA COMPUTER PRINTHEAD REPAIR | 20219 PONDEROSA TRAIL | | | VOLCANO | CA | 95689 | |
| WILSON CHARLOTTE | | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2218 | |
| WILSON CHET | | 16615 WHITEHAVEN | | | | NORTHVILLE | MI | 48167 | |
| WILSON CHRISIE | | 12 GATLING COURT | | | | NEW BRUNSWICK | NJ | 08901 | |
| WILSON CHRISTOPHER | | 4640 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 | |
| WILSON CLYDE | | 2568 E NATIONAL RD | | | | TIPP CITY | OH | 45371 | |
| WILSON CLYDE | | 2941 REGAL DR NW | | | | WARREN | OH | 44485-1247 | |
| WILSON CLYDE | | 941 REGAN DR NW | | | | WARREN | OH | 44485 | |
| WILSON CO | | PO BOX 9100 | | | | ADDISON | TX | 75001-9100 | |
| WILSON CO EFT | | PO BOX 9100 | | | | ADDISON | TX | 75001-9100 | |
| WILSON CO TN | | WILSON CO TAX COLLECTOR | PO BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON CO TN | | WILSON COUNTY TRUSTEE | PO BOX 865 | | | LEBANON | TN | 37088 | |
| WILSON CO TN | ROBERT ROCHELLE | DELINQUENT TAX ATTY | 109 CASTLE HEIGHTS AVE N | | | LEBANON | TN | 37087 | |
| WILSON COMPANY INC | | 16301 ADDISON RD | | | | DALLAS | TX | 75248-244 | |
| WILSON COMPANY INC | | 2317 E LOOP 820 NORTH | | | | FORT WORTH | TX | 76118 | |
| WILSON COMPANY INC | JEFF WALLACE | 11875 W LITTLE YORK RD SUIT | | | | HOUSTON | TX | 77041 | |
| WILSON COMPANY, INC | JEFF WALLACE | PO BOX 972545 | | | | DALLAS | TX | 75397-2545 | |
| WILSON COUNTY TAX COLLECTOR | | PO BOX 1162 | | | | WILSON | NC | 27894-1162 | |
| WILSON COUNTY TRUSTEE | | PO BOX 865 | | | | LEBANON | TN | 37088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON CRYSTAL | | 405 N JEFFERY AVE | | | | ITHACA | MI | 48847 | |
| WILSON CURTIS | | 146 WINDSOR DR | | | | JACKSON | MS | 39209 | |
| WILSON CYNTHIA | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| WILSON D | | 11190 APACHE DR STE 203 | | | | PARMA HEIGHTS | OH | 44130 | |
| WILSON D | | 6533 EAST JEFFFERSON | APT 434 | | | DETROIT | MI | 48207 | |
| WILSON D | | PO BOX 133 E MAIN ST | | | | CASS CITY | MI | 48726 | |
| WILSON DALE | | 4078 BUCKLEIGH WAY | | | | DAYTON | OH | 45426 | |
| WILSON DANA | | 1011 COMMERCE NW | | | | WARREN | OH | 44485 | |
| WILSON DANIEL | | 1946 CHURCH RD | | | | HAMLIN | NY | 14464 | |
| WILSON DANIEL | | 2729 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| WILSON DANIEL | | 4451 W 250 S | | | | PERU | IN | 46970-9241 | |
| WILSON DANIEL | | 5160 GANDER RD WEST | | | | HUBER HEIGHTS | OH | 45424 | |
| WILSON DANIEL | | 62 9TH ST | | | | NILES | OH | 44446 | |
| WILSON DANIEL | | 818 W CTR ST | | | | MEDINA | NY | 14103 | |
| WILSON DANNY M | | 2424 BENJAMIN ST | | | | SAGINAW | MI | 48602-5704 | |
| WILSON DAVE | | 228 GRATIOT CT | | | | SAGINAW | MI | 48602 | |
| WILSON DAWN | | 1930 VERMONT DR | | | | XENIA | OH | 45385 | |
| WILSON DC CO INC | | WILSON ENGINEERING | 75 VIKING DR W STE 101 | | | SAINT PAUL | MN | 55117 | |
| WILSON DEBRA | | 6793 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327 | |
| WILSON DEBRA J | | PO BOX 2293 | | | | JACKSON | MS | 39225-2293 | |
| WILSON DEIDRA | | 2215 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| WILSON DENISE | | 1076 SUNSHINE CT | | | | DAYTON | OH | 45403 | |
| WILSON DENISE | | PO BOX 7462 | | | | NBRUNSWICK | NJ | 089029998 | |
| WILSON DENNIS | | 7083 EASTWOOD AVE | | | | JENISON | MI | 49428-8117 | |
| WILSON DENNIS R | | 207 E AUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507-1905 | |
| WILSON DIAGNOSTIC SYSTEMS LLC | | WILSON ENGINEERING GROUP | 75 WEST VIKING DR STE 101 | | | LITTLE | MN | 55117 | CANADA |
| WILSON DIAGNOSTIC SYSTEMS LLC | | 75 WEST VIKING DR STE 101 | | | | LITTLE CANADA | MN | 55117 | |
| WILSON DIANE | | 213 N BERKLEY RD | | | | KOKOMO | IN | 46901-4166 | |
| WILSON DIONNE | | 440 CROSSPARK DR APT CC1502 | | | | PEARL | MS | 39208 | |
| WILSON DONALD F | | 2413 STOCKBRIDGE AVE | | | | BURTON | MI | 48509-1124 | |
| WILSON DONNA | | 3220 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 | |
| WILSON DONNA | | 528 ADAMS AVE | | | | HURON | OH | 44839 | |
| WILSON DONNA R | | CHAKLOS JUNGERHELD HAHN | & WASHBURN PC | PO BOX 6128 | | SAGINAW | MI | 48608 | |
| WILSON DORIS | | 340 WALTON | | | | DAYTON | OH | 45417 | |
| WILSON DOROTHY | | 2208 E WHITE AVE | | | | GADSDEN | AL | 35904 | |
| WILSON DOUGLAS | | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012 | |
| WILSON EDWARD | | PO BOX 310254 | | | | FLINT | MI | 48531-0254 | |
| WILSON ELGENE | | 1401 W COLDWATER RD | | | | FLINT | MI | 48505-4832 | |
| WILSON ELIZABETH | | 11318 S US 35 | | | | GALVESTON | IN | 46932 | |
| WILSON ELIZABETH | | 1909 SAN SABA LN | | | | ARLINGTON | TX | 76006-5733 | |
| WILSON ELSER MOSKOWITZ EDELMAN | | & DICKER LLP | 5847 SAN FELIPE ST STE 2300 | | | HOUSTON | TX | 77057-4033 | |
| WILSON ELSER MOSKOWITZ EDELMAN AND DICKER LLP | | 5847 SAN FELIPE ST STE 2300 | | | | HOUSTON | TX | 77057-4033 | |
| WILSON EMIL | | 1136 WOODFIELD DR | | | | JACKSON | MS | 39211 | |
| WILSON ERIC | | 6321 ROBINSON RD APT 2 | | | | LOCKPORT | NY | 14094 | |
| WILSON EUGENE | | 50 ELMWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| WILSON FANNIE | | 530 WINWOOD DR | | | | JACKSON | MS | 39212 | |
| WILSON FELICIA C | | 191 MASTERS AVE | | | | RIVERSIDE | CA | 92507 | |
| WILSON FRANCINE | | 1825 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484 | |
| WILSON FRANK | | PO BOX 533 | | | | RIDGELAND | MS | 39158-0533 | |
| WILSON FREDRICK | | 1305 ROLLINS ST | | | | GRAND BLANC | MI | 48439 | |
| WILSON GAIL | | 5960 N SANFORD LAKE RD | | | | SANFORD | MI | 48657 | |
| WILSON GARNER CO | | 7155 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| WILSON GARNER CO INC | | 40935 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| WILSON GARNER CO INC | | PO BOX 687 | | | | MOUNT CLEMENS | MI | 48046 | |
| WILSON GARY | | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 | |
| WILSON GARY | | 4201 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9522 | |
| WILSON GARY | | 8117 W 1100 N | | | | ELWOOD | IN | 46036 | |
| WILSON GARY | | 8520 VIENNA RD | | | | MONTROSE | MI | 48457-9141 | |
| WILSON GAVIN | | 146 ELMWOOD PL | | | | JACKSON | MS | 39212 | |
| WILSON GEORGE L | | 819 EAST GENESEE AVE | | | | SAGINAW | MI | 48607 | |
| WILSON GERALD | | 1011 COMMERCE AVE NW | | | | WARREN | OH | 44485 | |
| WILSON GERALD B | | 3275 FERGUS RD | | | | BURT | MI | 48417-9615 | |
| WILSON GERALD B | GERALD B WILSON | 3275 FERGUS RD | | | | BURT | MI | 48417 | |
| WILSON GERALD E | | 901 N 1ST ST | | | | DENNISON | OH | 44621-1005 | |
| WILSON GREGG TRUSTEE | | 700 PROVIDENCE HWY REALTYTRUST | 700 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | |
| WILSON GREGORY | | 25 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 | |
| WILSON GREGORY | | 2943 A RIDGE RD | | | | CORTLAND | OH | 44410 | |
| WILSON GREGORY | | 514 COUNTY RD 372 | | | | HILLSBORO | AL | 35643 | |
| WILSON GREGORY | | PO BOX 141 | | | | LEAVITTSBURG | OH | 44430 | |
| WILSON GREGORY | | PO BOX 252 462 | | | | WEST BLOOMFIELD | MI | 48325 | |
| WILSON H | | 21416 MACKENZIE DR | | | | MACOMB TWP | MI | 48044 | |
| WILSON H | | 2515 N MASON ST | | | | SAGINAW | MI | 48602 | |
| WILSON HAIRSTON LUVENIA | | 2377 CLARKSTON LN | | | | COLUMBUS | OH | 43232 | |
| WILSON HAROLD J | | 5401 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5487 | |
| WILSON HARRY | | PO BOX 19321 | | | | ROCHESTER | NY | 14619 | |
| WILSON HOWARD R | | 1764 N HECK HILL RD | | | | SAINT PARIS | OH | 43072-9348 | |
| WILSON HOWARD R | | 89 COUNTY RD 136 | | | | LEXINGTON | AL | 35648-5033 | |
| WILSON III JACK | | 5551 SHAW RD APT 147 | | | | JACKSON | MS | 39209 | |
| WILSON III RONALD | | 703 CLARK ST | | | | PIQUA | OH | 45356 | |
| WILSON INSTRUMENTS DIV | CUST SERVICE | 100 ROYALL ST | | | | CANTON | MA | 02021-1089 | |
| WILSON IRIS | | 421 GRAFTON AVE | | | | DAYTON | OH | 45406 | |
| WILSON J | | 2923 GULF STREAM | | | | SAGINAW | MI | 48603 | |
| WILSON J | | RD 1 BOX 310 | | | | SIGEL | PA | 15860 | |
| WILSON JACKSON THERRON | | 6306 FLEMING RD | | | | FLINT | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON JACQUELINE | | 3321 ELENORA DR | | | | FLINT | MI | 48532-3624 | |
| WILSON JAMAL | | 4100 CASA LOMA DR | | | | DECATUR | GA | 30034-5311 | |
| WILSON JAMES | | 1797 COUNTY RD 379 | | | | MERIDIAN | MS | 39301 | |
| WILSON JAMES | | 2202 LANCELOT DR SW | | | | DECATUR | AL | 35603 | |
| WILSON JAMES | | 5501 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| WILSON JAMES | | 557 W 500 S | | | | PERU | IN | 46970 | |
| WILSON JAMES | | 6992 64TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| WILSON JAMES | | 814 MANHATTEN AVE | | | | DAYTON | OH | 45406 | |
| WILSON JAMES W | | 1925 JANES AVE | | | | SAGINAW | MI | 48601-1855 | |
| WILSON JAMILL | | 4656 ST THOMAS RD | | | | BOLTON | MS | 39041 | |
| WILSON JANINE | | 8617 KING GRAVES RD NE | | | | WARREN | OH | 44484 | |
| WILSON JASON | | 1322 PEACHTREE DR | | | | MT MORRIS | MI | 48458 | |
| WILSON JAY | | 1115 SPRUCE | | | | EUDORA | KS | 66025 | |
| WILSON JEANETTE H | | 337 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| WILSON JEANETTE H | | 337 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1718 | |
| WILSON JEFFERY | | 2058 VALLEY FORGE DR APT A | | | | DAYTON | OH | 45440-3021 | |
| WILSON JEFFERY | | 3490 VICTORIA STA | | | | DAVISON | MI | 48423-8521 | |
| WILSON JEFFREY | | 1141 KENNELY RD | | | | SAGINAW | MI | 48609 | |
| WILSON JEFFREY | | 158 NORTH ST | | | | MEDINA | NY | 14103-1325 | |
| WILSON JEFFREY | | 353 BAKER ST | | | | BROOKVILLE | OH | 45309 | |
| WILSON JENNIFER | | 17A NORTHTOWN RD | | | | JACKSON | MS | 39211 | |
| WILSON JENNIFER | | 8796 E 105TH COURT | | | | TULSA | OK | 74133 | |
| WILSON JERRY | | 1533 WILLOUGHBY RD | | | | ALBERTVILLE | AL | 35951-4651 | |
| WILSON JERRY | | 181 AMERICAS CUP BLVD | | | | BRADENTON | FL | 34208-8464 | |
| WILSON JERRY | | 23 GREENEVIEW DR | | | | JAMESTOWN | OH | 45336 | |
| WILSON JIMMY | | 1797 COUNTRY RD 379 | | | | MERIDIAN | MS | 39301 | |
| WILSON JOANNA | | 912 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073 | |
| WILSON JOHN | | 1368 KUMLER AVE | | | | DAYTON | OH | 45406 | |
| WILSON JOHN | | 2421 LEHIGH PL | | | | DAYTON | OH | 45439 | |
| WILSON JOHN | | 2485 EDGEWATER DR 5 | | | | BEAVERCREEK | OH | 45431 | |
| WILSON JOHN | | 410 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| WILSON JOHN F | | 4090 WHEELER RD | | | | BAY CITY | MI | 48706-1834 | |
| WILSON JOHN J | | 8600 S SPRINGBROOK BLVD | | | | OAK CREEK | WI | 53154-2964 | |
| WILSON JOHN T | | 329 HUFF ST | | | | VISTA | CA | 92083 | |
| WILSON JOHN U | | 141 ELLIOTT LN | | | | COMBERLAND GAP | TN | 37724-4261 | |
| WILSON JOSEPH | | 300 CLEAR CREEK RD | | | | PINEVILLE | KY | 40977 | |
| WILSON JOSEPH | | 3218 HOAGLAND BLACKSTUB | ROAD | | | CORTLAND | OH | 44410 | |
| WILSON JOSIE M | | 1800 LINKS BLVD | APT 1702 | | | TUSCALOOSA | AL | 35405-4872 | |
| WILSON JR DAVID | | 38 E PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| WILSON JR DOUGLAS | | 8164 NGENESEE | | | | MTMORRIS | MI | 48458 | |
| WILSON JR E | | 3567 WARNER DR | | | | GRAND ISLAND | NY | 14072-1046 | |
| WILSON JR FRANCIS H | | 331 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 | |
| WILSON JR FRED | | 104 KATIE TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | |
| WILSON JR GLENN | | PO BOX 206 | | | | BRISTOLVILLE | OH | 44402-0206 | |
| WILSON JR JAMES | | 133 HOLLOW PINE ST | | | | JACKSON | MS | 39272 | |
| WILSON JR OSCAR | | 4486 FORSYTHE RD | | | | SAGINAW | MI | 48603 | |
| WILSON JR ROBERT | | 89 W LYTLE FIVE POINT | | | | SPRINGBORO | OH | 45066 | |
| WILSON JR SILAS | | 1016 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3955 | |
| WILSON JR THOMAS W | | 3211 WALTON AVE | | | | FLINT | MI | 48504 | |
| WILSON JR WILLIAM G | | 715 FOX TAIL | | | | BETHANY BEACH | DE | 19930 | |
| WILSON JUDY A | | 6013 FOUNTAIN POINTE | | | | GRAND BLANK | MI | 48439 | |
| WILSON JUDY R | | 106 GARDEN HILL DR | | | | CHESNEE | SC | 29323 | |
| WILSON JULIE | | 4545 STILL MEADOW DR | | | | SAGINAW | MI | 48603 | |
| WILSON KAREN | | 2982 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9348 | |
| WILSON KAREN A | | 471 SOLAZ AVE | | | | PORT ST LUCIE | FL | 34983-8411 | |
| WILSON KATHY | | 1701 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| WILSON KATHY | | 221 WICKERSHAM DR W | | | | KOKOMO | IN | 46901 | |
| WILSON KATHY S | | 221 WICKERSHAM DR W | | | | KOKOMO | IN | 46901 | |
| WILSON KATIE | | 150 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 | |
| WILSON KATRESSIA | | 1025 WHITEHURST RD | | | | HAZLEHURST | MS | 39083 | |
| WILSON KEITH | | 8976 SALEM RD | | | | LEWISBURG | OH | 45338 | |
| WILSON KENNETH | | 5290 HESS RD | | | | VASSAR | MI | 48768 | |
| WILSON KEVIN | | 2727 GETTYSBURG AVE APT 18 | | | | DAYTON | OH | 45406 | |
| WILSON KIMBERLY | | 2525 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| WILSON L A | | 21 TINTAGEL RD | | | | LIVERPOOL | | L11 6LA | UNITED KINGDOM |
| WILSON LARRY | | 2200 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 | |
| WILSON LASTANNA | | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427 | |
| WILSON LATIA | | 1163 DYEMEADOW | | | | FLINT | MI | 48532 | |
| WILSON LAWRENCE | | 4661 PORTER CTR RD | | | | LEWISTON | NY | 14092 | |
| WILSON LEWIS | | 2522 W STRUB RD | | | | SANDUSKY | OH | 44870 | |
| WILSON LINDA L | | 7437 WOERNER RD | | | | ADRIAN | MI | 49221-9531 | |
| WILSON LOGISTICS C O W T D C | | 2801 NORTHWEST 74TH AVE | STE 100 | | | MIAMI | FL | 33122-1401 | |
| WILSON LOGISTICS INC | | 182 23 150TH AVE | | | | JAMAICA | NY | 11413 | |
| WILSON LOGISTICS INC | | PO BOX 23056 | | | | NEWARK | NJ | 07189 | |
| WILSON LORETTA | | 140 BURLINGTON AVE | | | | ROCHESTER | NY | 14619 | |
| WILSON LOVIE | | 6407 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439 | |
| WILSON LULA | | 5486 MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WILSON M | | 4 ULLSWATER CLOSE | | | | LIVERPOOL | | L33 2DX | UNITED KINGDOM |
| WILSON MACHINE & WELDING INC | | OF DECATUR | 16780 ALA HWY 20 | | | HILLSBORO | AL | 35643 | |
| WILSON MACHINE AND WELDING INC OF DECATUR | | 4787 HWY 78 | | | | CORDOVA | AL | 35550 | |
| WILSON MACHINE WELDING SHOP IN | | 4787 HWY 78 | | | | CORDOVA | AL | 35550 | |
| WILSON MARIE | | PO BOX 1022 | | | | FORT DEFIANCE | AZ | 86504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON MARK | | 3275 LINWOOD RD | | | | JACKSON | MS | 39213 | |
| WILSON MARK | | 684 MOONDALE | | | | EL PASO | TX | 79912 | |
| WILSON MARON | | PO BOX 281 | | | | DONALSONVILLE | GA | 39845-0281 | |
| WILSON MARY | | 1277 N MILLER RD | | | | SAGINAW | MI | 48609-4867 | |
| WILSON MARY | | 611 POOL AVE | | | | VANDALIA | OH | 45377 | |
| WILSON MAXINE J | | 11950 N MASON RD | | | | WHEELER | MI | 48662-9755 | |
| WILSON MCNALLY | | 2215 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3657 | |
| WILSON MICHAEL | | 3522 CHOCTAW DR SE | | | | DECATUR | AL | 35603 | |
| WILSON MICHAEL | | 7785 MANNING RD | | | | MIAMISBURG | OH | 45342 | |
| WILSON MICHAEL | | 802 MARQUETTE | | | | FLINT | MI | 48504 | |
| WILSON MICHAEL R | | 4864 MARYBROOK DR | | | | KETTERING | OH | 45429-5727 | |
| WILSON MOVING AND STORAGE CO | | INC | 885 BAILEY AVE | | | BUFFALO | NY | 14206 | |
| WILSON MURPHY MAXINE L | | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 | |
| WILSON NANCY | | 110 HOUK RD APT 41 | | | | ATTALLA | AL | 35954 | |
| WILSON NANCY | | 14804 WOODSWALK COURT | | | | SPRINGLAKE | MI | 49456-3003 | |
| WILSON NANCY | | 3522 CHOCTAW DR SE | | | | DECATUR | AL | 35603 | |
| WILSON NICHOLAS | | 408 SHEFFIELD AVE | | | | FLINT | MI | 48503 | |
| WILSON NICHOLAS | | 5600 N MAIN ST APT 302 | | | | DAYTON | OH | 45415 | |
| WILSON NOACK, BLANCHE | | 4360 MAPLEWOOD | MEADOWS AVE | | | GRAND BLANC | MI | 48439 | |
| WILSON NOACK, BLANCHE M | | 143 ARABIAN DR | | | | MADISON | AL | 35758 | |
| WILSON OFFICE SUPPLY CO | | PO BOX 1589 | | | | WICHITA FALLS | TX | 76307 | |
| WILSON OFFICE SUPPLY COMPANY | | 820 8TH ST | | | | WICHITA FALLS | TX | 76301-3303 | |
| WILSON OLGA | | 9650 S 200 W | | | | BUNKER HILL | IN | 46914 | |
| WILSON OVERHEAD DOOR CO INC | | OVERHEAD DOOR CO OF HUNTSVILLE | 727 DAN TIBBS RD NW | | | HUNTSVILLE | AL | 35806-1325 | |
| WILSON PARTNERSHIP | | PO BOX 3455 | | | | MC ALLEN | TX | 78502 | |
| WILSON PATRICIA | | 2316 E 100 N | | | | KOKOMO | IN | 46901-3457 | |
| WILSON PATRICIA A | | 2316 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3457 | |
| WILSON PAUL | | 901 HEMPHILL | | | | FLINT | MI | 48507 | |
| WILSON PEGGY J | | 1322 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2838 | |
| WILSON PHYLLIS | | 1540 SUMAN AVE | | | | DAYTON | OH | 45403 | |
| WILSON PLUMBING CO INC | | 24370 VIA LENARDO | | | | YORBA LINDA | CA | 92887 | |
| WILSON POWELL LANG & FARIS | | PO BOX 567 | | | | BURLINGTON | VT | 054020567 | |
| WILSON POWELL LANG AND FARIS | | PO BOX 567 | | | | BURLINGTON | VT | 05402-0567 | |
| WILSON R | | 8808 SURREY DR | | | | PENDLETON | IN | 46064 | |
| WILSON R | | PO BOX 2301 | | | | KOKOMO | IN | 46904-2301 | |
| WILSON R A | | 4 PERTH CLOSE | | | | LIVERPOOL | | L33 1EJ | UNITED KINGDOM |
| WILSON RALPH | | 5619 MARJA ST | | | | FLINT | MI | 48505 | |
| WILSON RANDALL | | 327 LINCOLN AVE | | | | TROY | OH | 45373 | |
| WILSON RANDALL | | 518 PITNEY DR | | | | NOBLESVILLE | IN | 46060 | |
| WILSON RAYMOND | | 7307 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| WILSON REGINA | | 4365 PKWY DR APT 11 | | | | DAYTON | OH | 45416 | |
| WILSON REGINALD | | 2303 CANSLER AVE | | | | GADSDEN | AL | 35904 | |
| WILSON RETA K | | 3308 W COUNTY RD 300 S | | | | KOKOMO | IN | 46902-4762 | |
| WILSON RIC PRODUCTIONS INC | | 2712 RIVERS END RD | | | | ORLANDO | FL | 32817-2949 | |
| WILSON RICHARD | | 200 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| WILSON RICHARD | | 2528 WINONA ST | | | | FLINT | MI | 48504-2774 | |
| WILSON RICHARD | | 3044 SOUTH PK RD | | | | KOKOMO | IN | 46902 | |
| WILSON RICHARD DALE | | 2125 VINE ST | | | | NEW CASTLE | IN | 47362 | |
| WILSON RICHARD G | | 11936 FURNACE CREEK PKWY | | | | MC CALLA | AL | 35111-2589 | |
| WILSON RICHARD G DBA RICK WILSON | | 11936 FURNACE CREEK PKWY | | | | MC CALLA | AL | 35111-2589 | |
| WILSON RICHARD J | | 63 RANSFORD AVE | | | | ROCHESTER | NY | 14622-3133 | |
| WILSON RICHARD L | | 1402 5TH ST | | | | SANDUSKY | OH | 44870-3934 | |
| WILSON RITA K | | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 | |
| WILSON ROBERT | | 17340 CORAL GABLES | | | | LATHRUP VILLAGE | MI | 48076 | |
| WILSON ROBERT | | 20991 EDGEWOOD RD | | | | ATHENS | AL | 35614-5511 | |
| WILSON ROBERT | | 2675 MOUNT PLEASANT RD | | | | MUSCLE SHOALS | AL | 35661-5337 | |
| WILSON ROBERT | | 4435 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| WILSON ROBERT | | 9043 FRANCES RD | | | | OTISVILLE | MI | 48463 | |
| WILSON ROBERT | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| WILSON ROBIN | | 7829 MEYERS RD | | | | MIDDLETOWN | OH | 45042 | |
| WILSON RODERICK | | 219 BEARDSLEY | | | | TROTWOOD | OH | 45426 | |
| WILSON ROGER | | 1412 S BALLENGER HWY | | | | FLINT | MI | 48532-5212 | |
| WILSON ROGER | | PO BOX 345 | | | | BIRCH RUN | MI | 48415 | |
| WILSON ROGER D | | 616 BATSON CT | | | | IONIA | MI | 48846-1308 | |
| WILSON RONALD | | 12430 FARRAND RD | | | | OTTER LAKE | MI | 48464 | |
| WILSON RONNIE | | 64 EDGELAND ST | | | | ROCHESTER | NY | 14609 | |
| WILSON RUDY | | 366 WEST BROWN ST | | | | BIRMINGHAM | MI | 48009-1468 | |
| WILSON RUSSELL | | 1619 SPRINGRIDGE RD | | | | JACKSON | MS | 39211 | |
| WILSON SANDRA K | | PO BOX 663 | | | | GALVESTON | IN | 46932-0663 | |
| WILSON SANDRA L | | 8101 CRESTON DR | | | | FREELAND | MI | 48623-8722 | |
| WILSON SARAH | | 1411 W 10TH ST | | | | ANDERSON | IN | 46016 | |
| WILSON SCIENTIFIC GLASS INC | | 528 E FIG ST | | | | MONROVIA | CA | 91016 | |
| WILSON SCOTT | | 2107 OLDS DR | | | | KOKOMO | IN | 46902 | |
| WILSON SHANE | | 210 BAKER ST | | | | VILLA RIDGE | MO | 63089-1965 | |
| WILSON SHARON | | 4068 FLEETWOOD DR | | | | DAYTON | OH | 45416-2106 | |
| WILSON SHARON | | 4650 POTTER AVE SE | | | | KENTWOOD | MI | 49548 | |
| WILSON SHERMAN | | 4365 PKWY DR APT 11 | | | | DAYTON | OH | 45416 | |
| WILSON SIGN CO INC | | 300 HAMILTON AVE | | | | DAYTON | OH | 45403-2450 | |
| WILSON SILAS L | | 2115 N COLUMBUS ST | | | | LANCASTER | OH | 43130-8516 | |
| WILSON STANLEY | | 126 N WEST ST | | | | VASSAR | MI | 48768 | |
| WILSON STEEL & WIRE CO | | 4840 S WESTERN AVE | | | | CHICAGO | IL | 60609-4080 | |
| WILSON STEEL & WIRE CO | WS AND WC INC JOHN OSTERMAN | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60540 | |
| WILSON STEPHANIE T | | 7800 WATERFORD LAKES DR APT 17 | | | | CHARLOTTE | NC | 28210-7440 | |
| WILSON STEPHEN | | 5457 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON STEVEN | | 3107 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| WILSON STEVEN | | 3326 STUDOR | | | | SAGINAW | MI | 48601 | |
| WILSON STEVEN E | | 142 STANFORD CT | | | | IRVINE | CA | 92612 | |
| WILSON STEVEN E | | ROBERT P DENTON ESQ | 4414 BAY RD | | | SAGINAW | MI | 48603 | |
| WILSON SYLVIA | | 4927 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| WILSON T & ASSOCIATES | | 6125 SOUTH AVE | | | | WILLIAMSON | NY | 14589 | |
| WILSON TAHISHA | | 38 E ELMWOOD AVE | | | | DAYTON | OH | 45405 | |
| WILSON TALMADGE | | 5657 PENNY PIKE | | | | SPRINGFIELD | OH | 45502 | |
| WILSON TAMARA S | | 7083 EASTWOOD AVE | | | | JENISON | MI | 49428-8117 | |
| WILSON TEEJA | | 905 HIGHLAND WAY | | | | GADSDEN | AL | 35901 | |
| WILSON TEMIA | | 2103 CHARNEY CT | | | | REYNOLDSBURG | OH | 43068-3493 | |
| WILSON TERESA | | 39 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307 | |
| WILSON TERESA A | | 3655 S VERBENA ST APT D303 | | | | DENVER | CO | 80237-3500 | |
| WILSON TERRANCE | | 6063 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| WILSON TERRENCE | | 210 WEST REDD RD | APT 701 | | | EL PASO | TX | 79932 | |
| WILSON TERRY | | DBA T WILSON & ASSOCIATES | PO BOX 712 | CHG PER W9 06 06 05 CP | | WILLIAMSON | NY | 14589 | |
| WILSON TERRY DBA T WILSON AND ASSOCIATES | | PO BOX 712 | | | | WILLIAMSON | NY | 14589 | |
| WILSON THERESE | | 225 SOUTH HEDGES RD | | | | DAYTON | OH | 45403 | |
| WILSON THOMAS | | 1505 SHERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-5009 | |
| WILSON THOMAS | | 3321 ELENORA DR | | | | FLINT | MI | 48532 | |
| WILSON THOMAS E | | 912 BARNEY AVE | | | | FLINT | MI | 48503-4934 | |
| WILSON TIERRA | | 6437 GREENBROOK DR | | | | TROTWOOD | OH | 45426 | |
| WILSON TIFFANY | | PO BOX 4703 | | | | AUSTINTOWN | OH | 44515 | |
| WILSON TIMOTHY | | 2642 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| WILSON TOMMY | | 421 VISTA AVE | | | | VANDALIA | OH | 45377 | |
| WILSON TOOL INTERNATIONAL EFT | | 12912 FARNHAM AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| WILSON TOOL INTERNATIONAL INC | | 12912 FARNHAM AVE N | | | | SAINT PAUL | MN | 55110-5997 | |
| WILSON TOOL INTERNATIONAL INC | | 12912 FARNHAM AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| WILSON TRUCKING CORP | | PO BOX 200 | | | | FISHERSVILLE | VA | 22939-0200 | |
| WILSON TRUCKING CORPORATION | | PO BOX 200 | | | | FISHERSVILLE | VA | 22939-0200 | |
| WILSON UTC INC | | 2737 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| WILSON UTC INC | | 2737 PAYSPHERE CIRCLE | ADD CHG 8 12 04 CM | | | CHICAGO | IL | 60674 | |
| WILSON VANCE | | 26777 CARNEGIE PK DR | | | | SOUTHFIELD | MI | 48034 | |
| WILSON VANCE | | 6124 RAYMOND RD | | | | LOCKPORT | NY | 14094 | |
| WILSON VINCENT J | | 5484 S COUNTY RD 350 E | | | | MIDDLETOWN | IN | 47356-9507 | |
| WILSON VONELL | | 22597 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| WILSON W | | 6 MELROSE AVE | ECCLESTON | | | ST HELENS | | WA10 5P | UNITED KINGDOM |
| WILSON W HALL & ASSOCIATES | | 708 S EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| WILSON WANDA | | 8810 OLDE FARM LN | | | | CENTERVILLE | OH | 45458 | |
| WILSON WARDEN | | 6770 STROMENGER LN | | | | LVOELAND | OH | 45140 | |
| WILSON WAYNE A | | 191 HARMONYS EDGE | | | | OLD FORT | NC | 28762-6856 | |
| WILSON WELDING & MEDICAL GASES | | FMLY WILSON WELDING SUPPLY | 30630 DEQUINDRE | | | WARREN | MI | 48092 | |
| WILSON WELDING & MEDICAL GASES | | INC | 30600 DEQUINDRE | | | WARREN | MI | 48090 | |
| WILSON WELDING AND MEDICAL GASES INC | | 30600 DEQUINDRE | | | | WARREN | MI | 48090 | |
| WILSON WELDING AND MEDICAL GASES INC | | PO BOX 218 | | | | WARREN | MI | 48090 | |
| WILSON WELDING SUPPLY INC | | 30630 DEQUINDRE | | | | WARREN | MI | 48092-4819 | |
| WILSON WENDELL | | 878 S ESPERANZA AVENUE | | | | MESA | AZ | 85208-3067 | |
| WILSON WENDELL | | 915 N 9TH ST | | | | ELWOOD | IN | 46036 | |
| WILSON WILLIAM | | 12975 RIDGE RD W | | | | ALBION | NY | 14411-9152 | |
| WILSON WILLIAM | | 3011 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1221 | |
| WILSON WILLIAM D | | 721 LARONA RD | | | | TROTWOOD | OH | 45426-2556 | |
| WILSON WILLIE M | | 1712 11TH ST | | | | NIAGARA FALLS | NY | 14305-2706 | |
| WILSON WORLEY & GAMBLE | | PO BOX 88 | | | | KINGSPORT | TN | 37662-0088 | |
| WILSON WORLEY AND GAMBLE | | PO BOX 1007 | | | | KINGSPORT | TN | 37662-1007 | |
| WILSON YVONNE D | | 290 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 | |
| WILSON, BRIAN J | | 5960 N WEST RIVER RD | | | | SANFORD | MI | 48657 | |
| WILSON, BRYAN | | 6106 W MURPHY LK RD | | | | MILLINGTON | MI | 48746 | |
| WILSON, CARL J | | 11202 LAKE CIR DR | | | | SAGINAW | MI | 48609 | |
| WILSON, CHRISTOPHER | | 4640 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| WILSON, DANIEL S | | 818 W CTR ST | | | | MEDINA | NY | 14103 | |
| WILSON, ELIZABETH A | | 1909 SAN SABA LN | | | | ARLINGTON | TX | 76006 | |
| WILSON, ERIC | | 5191 WILSON BURT RD | | | | BURT | NY | 14028 | |
| WILSON, H JAMES | | 21416 MACKENZIE DR | | | | MACOMB TWP | MI | 48044 | |
| WILSON, JEFFREY L | | 11736 KINGS COLONY RD | | | | GRAND BLANC | MI | 49439 | |
| WILSON, JOSEPH A | | 3218 HOAGLAND BLACKSTUB | RD | | | CORTLAND | OH | 44410 | |
| WILSON, JOSHUA | | 1101 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| WILSON, JR , ROBERT | | 89 W LYTLE FIVE POINTS | | | | SPRINGBORO | OH | 45066 | |
| WILSON, KAREN | | 680 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| WILSON, KIMBERLY | | 1623 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| WILSON, LARRY | | 3045 SAXTON DR | | | | SAGINAW | MI | 48603 | |
| WILSON, MARK | | 214 WEBSTER | | | | BAY CITY | MI | 48708 | |
| WILSON, MARK | | 3275 LANEWOOD RD | | | | JACKSON | MS | 39213 | |
| WILSON, MARK D | | 664 MOONDALE | | | | EL PASO | TX | 79912 | |
| WILSON, MCNALLY | | 2215 SHERIDAN AVE | | | | SAGINAW | MI | 48601 | |
| WILSON, NATALIE | | 306 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437 | |
| WILSON, NIROBY | | 1099 RIVER VALLEY NO 2 | | | | FLINT | MI | 48532 | |
| WILSON, RANDALL L | | 518 PITNEY DR | | | | NOBLESVILLE | IN | 46060 | |
| WILSON, RICHARD A | | 200 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| WILSON, RICHARD K | | 3044 SOUTH PARK RD | | | | KOKOMO | IN | 46902 | |
| WILSON, ROBERT | | 1040 POOL AVE | | | | VANDALIA | OH | 45377 | |
| WILSON, ROBERT | | 5260 S DIVISION ST | | | | GRAND RAPIDS | MI | 49548 | |
| WILSON, ROGER D | | PO BOX 345 | | | | BIRCH RUN | MI | 48415 | |
| WILSON, SARAH | | 1101 W 11TH ST | | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, TEMIA | | 1630 PARKINSON DR | | | | REYNOLDSBURG | OH | 43068 | |
| WILSON, TERESA L | | 39 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307 | |
| WILSON, TERRENCE P | | 5668 BETH VIEW | | | | EL PASO | TX | 79932 | |
| WILSONJR HENRY L | | 3131 SHATTUCK BLVD APT 2 | | | | SAGINAW | MI | 48603-3258 | |
| WILSTER JOHN | | 1142 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 | |
| WILSTER KRISTOFER | | 531 NORTHLAWN DR | | | | YOUNGSTOWN | OH | 44505 | |
| WILT ROXANNE | | 3124 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| WILT WILLIAM A | | BOX 54 | | | | WINDSOR | VT | 05089 | |
| WILTBERGER JAMES | | 6985 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| WILTINGER SUSAN | | 5511 S LAKE DR 2 | | | | CUDAHY | WI | 53110-1825 | |
| WILTON V | | 2 SANDIWAYS | MAGHULL | | | LIVERPOOL | | L31 6DR | UNITED KINGDOM |
| WILTSHIRE KAREN | | 9623 HAMPTON CIRCLE S | | | | INDIANAPOLIS | IN | 46256 | |
| WILTSHIRE, SUSAN A | | 9623 HAMPTON CIR S | | | | INDIANAPOLIS | IN | 46256 | |
| WILTZIUS FRED | | 1005 6TH AVE | | | | EAU CLAIRE | WI | 54703-5373 | |
| WILUSZ ERIC | | 20 STONYBROOK RD | | | | RUSH | NY | 14543 | |
| WILUSZ MICHAEL | | 1415 MAYFIELD DR | | | | ROYAL OAK | MI | 48067 | |
| WIMA | TOM ELLIS | C/O INTER TECHNICAL GROUP | 175 CLEAR BROOK RD | PO BOX 535 | | ELMSFORD | NY | 10523-0535 | |
| WIMBERLY ANTHONY | | 6356 NORANDA DR | | | | DAYTON | OH | 45415 | |
| WIMBLEY HENRY | | 207 RANDAL DR | | | | SANDUSKY | OH | 44870 | |
| WIMER DANIEL | | 3 BRIDGEWOOD DR | | | | FAIRPORT | NY | 14450 | |
| WIMER II EDWIN | | 602 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-3879 | |
| WIMER LAW OFFICES PC | | 655 ALLEGHENY AVE | | | | OAKMONT | PA | 15139 | |
| WIMER NANCY W | | 2953 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 | |
| WIMER SEAN | | 403 E SECOND ST | | | | FRANKLIN | OH | 45005 | |
| WIMETAL SA | | | | | | WISSEMBOURG | | 67160 | FRANCE |
| WIMMER STACY | | 125 SOUTH MAPLE ST | | | | GREENTOWN | IN | 46936 | |
| WIMMER THOMAS | | 11794 CLINTON ST | | | | ALDEN | NY | 14004-9486 | |
| WIMMERS MARK | | 3041 MEADOWCREST LN | | | | KETTERING | OH | 45459 | |
| WIMPEE TERRY L | | 7403 WALNUT | | | | JENISON | MI | 49428-9731 | |
| WIMPHREY CARROLL | | 22054 FAIRLANE BLVD | | | | WOODHAVEN | MI | 48183 | |
| WIMPHREY, CARROLL R | | 22054 FAIRLANE BLVD | | | | WOODHAVEN | MI | 48183 | |
| WIMSATT BLDG MATERIALS | | 36340 VAN BORN RD | | | | WAYNE | MI | 48184 | |
| WIMSATT BUILDING MATERIALS | | 36340 VAN BORN RD | | | | WAYNE | MI | 48184 | |
| WIN WIN PREC INDUST CO | MARK KEN | NO 28 WU CHUAN 8TH RD | WU KU INDUSTRIAL PK | WU KU HSIANG | | TAIPEI HSIEN | | | TAIWAN |
| WINAMAC SOUTHERN RAILWAY CO | | C/O CENTRAL RAILROAD OF INDIAN | PO BOX 554 | | | KOKOMO | IN | 46903-0554 | |
| WINANS LAWRENCE | | 1951 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9787 | |
| WINANS PRICILLA S | | 5783 SARAH AVE NW | | | | WARREN | OH | 44483-1158 | |
| WINANS RANDY | | 5510 ABRAMS | STE 122 | | | DALLAS | TX | 75214 | |
| WINANS, JASON | | 2343 SCHREIBER RD | | | | MIDLAND | MI | 48640 | |
| WINARCHICK CHARLES | | 4484 DREN DR | | | | DAYTON | OH | 45415 | |
| WINARCHICK CHARLES A | | 4484 OREN DR | | | | DAYTON | OH | 45415-1846 | |
| WINBOND ELECTRONICS CORP | | C/O SKYLINE SALES & ASSOC INC | 807 AIRPORT RD N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| WINBOND ELECTRONICS CORP AMERICA | | 2727 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| WINBOND ELECTRONICS CORP EFT | | AMERICA | 2727 N 1ST ST | | | SAN JOSE | CA | 95134 | |
| WINBORNE BONITA | | 2521 CONCORD LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| WINBURN WILLIAM | | 2310 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| WINBURN, WILLIAM A | | 2310 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| WINBUSH MEATHA | | 4639 N MICHELLE | | | | SAGINAW | MI | 48601 | |
| WINBUSH VIRGINIA L | | 1619 JOHNSON ST | | | | SAGINAW | MI | 48601-1735 | |
| WINCHEK III ANDREW | | 2874 BAHNIS DR | | | | BEAVERCREEK | OH | 45434 | |
| WINCHEL LAURA | | 3905 HWY 40 WEST | | | | COLUMBIA FALLS | MT | 59913 | |
| WINCHEL LAURA | | ADD CHG 6 01 04 CP | 3905 HWY 40 WEST | | | COLUMBIA FALLS | MT | 59913 | |
| WINCHELL BARBARA J | | 1932 VERMONT ST | | | | SAGINAW | MI | 48602-1748 | |
| WINCHELL DON C | | 12800 SARLE RD | | | | FREELAND | MI | 48623-9505 | |
| WINCHELL FRANK INC | | 3463 W SHORE DR | | | | ORCHARD LAKE | MI | 48324 | |
| WINCHELL MARC | | 15940 LAKEFIELD RD | | | | HEMLOCK | MI | 48626 | |
| WINCHESTER ANTHONY D | | 327 COUNTY RD 364 | | | | TRINITY | AL | 35673-4719 | |
| WINCHESTER ELECTRONICS | | LITTON | 400 PK RD | | | WATERTOWN | CT | 06795 | |
| WINCHESTER MEDICAL CENTER INC | | 1840 AMHERST ST PO BOX 3340 | | | | WINCHESTER | VA | 22601 | |
| WINCHESTER MICHAEL EDWARD | | 2029 SHOALS VIEW LN | | | | LAWARENCEVILLE | GA | 30045 | |
| WINCO INDUSTRIES INC | | 835 N HYATT ST | | | | TIPP CITY | OH | 45371-0070 | |
| WINCO INDUSTRIES INC | | PO BOX 70 | | | | TIPP CITY | OH | 45371-0070 | |
| WINCO J W INC | | 2815 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| WINCO STAMPING INC | | PO BOX 360 | | | | MENOMONEE FALLS | WI | 53052-0360 | |
| WINCO STAMPING INC | | W156 N9277 TIPP ST | | | | MENOMONEE FALLS | WI | 53051 | |
| WINCO STAMPING INC | | W156 N9277 TIPP ST | | | | MENOMONEE FALLS | WI | 53052-0360 | |
| WIND CAROL | | 14435 24 MILE RD | | | | SHELBY TWP | MI | 48315 | |
| WIND ERIC | | 210 1ST ST NW | | | | CARMEL | IN | 46032 | |
| WIND JOHN | | 2700 PINERIDGE DR NW | APT D | | | WALKER | MI | 49544 | |
| WIND POINT PARTNERS | | 676 N MICHIGAN AVE NO 3700 | | | | CHICAGO | IL | 60611-2883 | |
| WIND RIVER GROUP LP | | STE 202 | 1052 HIGHLAND COLONY PKWY | | | RIDGELAND | MS | 39157 | |
| WIND RIVER GROUP LP | | STE 202 | | | | RIDGELAND | MS | 39157 | |
| WIND RIVER SYSTEMS INC | | 1000 VICTORS WAY STE 120 | | | | ANN ARBOR | MI | 48108 | |
| WIND RIVER SYSTEMS INC | | 18478 W MEANDER DR | | | | GRAYSLAKE | IL | 60030 | |
| WIND RIVER SYSTEMS INC | | 1901 N ROSELLE RD STE 800 | | | | SCHAUMBURG | IL | 60195 | |
| WIND RIVER SYSTEMS INC | | 201 MOFFETT PK DR | | | | SUNNYVALE | CA | 94089 | |
| WIND RIVER SYSTEMS INC | | 500 WIND RIVER WAY | | | | ALAMEDA | CA | 94501 | |
| WIND RIVER SYSTEMS INC | | PO BOX 7250 | | | | SAN FRANCISCO | CA | 94120-7250 | |
| WIND RIVER SYSTEMS INC | | WIND RIVER | 2720 AIRPORT DR STE 130 | | | COLUMBUS | OH | 43219 | |
| WIND RIVER SYSTEMS INC EFT | | 500 WIND RIVER WAY | RMT CHG 12 00 TBK LTR | | | ALAMEDA | CA | 94501 | |
| WIND RIVER U K LTD | | UNIT 5 & 6 FIRST FL | | | | BIRMINGHAM | | B7 4AZ | UNITED KINGDOM |
| WIND ROBERT | | 4092 KNOLLWOOD | | | | GRAND BLANC | MI | 48439 | |
| WIND ROBERT H | | 4092 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIND ROSE LOGISTICS | | PO BOX 867 LAMBETH STN | | | | LONDON | ON | N6P 1R2 | CANADA |
| WIND, CAROL A | | 14435 24 MILE RD | | | | SHELBY TWP | MI | 48315 | |
| WINDAK INC | | 1245 26TH ST SE | | | | HICKORY | NC | 28602-7317 | |
| WINDAK INC | | 1254 26TH ST SE | | | | HICKORY | NC | 28602 | |
| WINDAK INC | WINDAK INC | 1254 26TH ST SE | | | | HICKORY | NC | 28602 | |
| WINDAMATIC SYSTEMS INC | | STATE RD 3 AT COUNTY RD 70 | | | | HUNTERTOWN | IN | 46748 | |
| WINDAU JOHN | | 2015 WESTWIND DR | | | | SANDUSKY | OH | 44870 | |
| WINDE DEANNA | | 381 TOWNLINE RD | | | | LANCASTER | NY | 14086 | |
| WINDER POLICE EQUIPMENT INC | ACCOUNTS PAYABLE | 13200 REECK RD | | | | SOUTHGATE | MI | 48195 | |
| WINDHAM PROFESSIONALS INC | | 380 MAIN ST PO BOX 1048 | | | | SALEM | NH | 03079 | |
| WINDHAM RYAN | | 4644 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| WINDHAM WILLIAMS MARY ANN | | 8102 E LANTZ | | | | DETROIT | MI | 48234 | |
| WINDHEIM TOOL CO INC | | 43 MARWAY CIR | | | | ROCHESTER | NY | 14624-2347 | |
| WINDHEIM TOOL CO INC | | LOF ADD CHG 5 95 | 43 MARWAY CIR | | | ROCHESTER | NY | 14624 | |
| WINDHEIM TOOL CO INC | | PO BOX 24264 | | | | ROCHESTER | NY | 14624-0264 | |
| WINDHOLZ CARLOS | | 28849 EDWARD | | | | MADISON HGHTS | MI | 48071 | |
| WINDIATE, MATHEW | | 4612 GREENFIELD DR | | | | BAY CITY | MI | 48706 | |
| WINDINGS INC | | 208 N VALLEY ST | | | | NEW ULM | MN | 56073-0566 | |
| WINDLE JR ELDEN | | 927 WRIGHT AVE | | | | XENIA | OH | 45385 | |
| WINDMILLER BRIAN | | 7675 E STATE RD 334 | | | | ZIONSVILLE | IN | 46077 | |
| WINDOM MICHAEL | | 923 BRANCH RD | | | | ALBANY | GA | 31705 | |
| WINDOM, KENNETH | | 471 GLENWOOD AVE | | | | ROCHESTER | NY | 14613 | |
| WINDOW ROCK BOYS BASKETBALL | | BOOSTER CLUB | PO BOX 1291 | | | FORT DEFIANCE | AZ | 86504 | |
| WINDOW WARES OF TULSA | | 9902 EAST 99TH ST | | | | TULSA | OK | 74133 | |
| WINDOWCHEM SOFTWARE INC | | 420F EXECUTIVE COURT NORTH | | | | FAIRFIELD | CA | 94585 | |
| WINDOWS NT MAGAZINE | | 221 E 29TH ST STE 1 | | | | LOVELAND | CO | 80538-2721 | |
| WINDOWS OF THE WORLD | | 7115 ORCHARD LAKE RD STE 430 | | | | W BLOOMFIELD | MI | 48322 | |
| WINDOWS OF THE WORLD | | HOLD PER D FIDDLER 05 24 05 AH | 7115 ORCHARD LAKE RD STE 430 | | | W BLOOMFIELD | MI | 48322 | |
| WINDOWS OF THE WORLD INC | | GLOBAL COMMUNICATIONS OF MICH | 7035 ORCHARD LAKE STE 400 | | | WEST BLOOMFIELD | MI | 48322 | |
| WINDRIVER SYSTEMS | | 226 E DE LA GUERRA ST STE 4 | | | | SANTA BARBARA | CA | 93101 | |
| WINDRIVER SYSTEMS INC | | ADD CHNG LTR MW 5 8 02 | 2720 AIRPORT DR STE 130 | | | COLUMBUS | OH | 43219 | |
| WINDRIVER UK | | SOUTH MARSTON IND EST | 10 VISCOUNT WAY WINDRIVER HOUSE | | | SWINDON | | SN34TN | UNITED KINGDOM |
| WINDRIVER UK LTD | | ASTON SCIENCE PK UNIT 5&6 | ASHTEAD LOCK WAY | | | BIRMINGHAM | | B74AZ | UNITED KINGDOM |
| WINDSOCKS FLAGS KITES INC | | 75 GLENDALE LN STE 18 | | | | CHEEKTOWAGA | NY | 14225-1819 | |
| WINDSOR FACTORY SUPPLY LTD | | FORD MOTOR COMPANY | POST OFFICE BOX 2100 | | | WINDSOR | | N8Y 4R7 | CANADA |
| WINDSOR MACHINE & STAMPING EFT LTD | | 5725 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| WINDSOR MACHINE & STAMPING EFTLTD | | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| WINDSOR MACHINE & STAMPING LTD | | 5725 OUTER DR RR 1 | | | | WINDSOR | ON | W9A 6J3 | CANADA |
| WINDSOR MACHINE & STAMPING LTD | | 5725 OUTER DR | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| WINDSOR MACHINE & STAMPING LTD | | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 | |
| WINDSOR MACHINE & STOMPING LTD | | WINDSOR MACHINE PRODUCTS | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| WINDSOR MACHINE & STAMPING LTD | | 5725 OUTER DR RR 1 | | | | WINDSOR | ON | W9A 6J3 | CANADA |
| WINDSOR MACHINE AND STAMPING LTD | | 5725 OUTER DR RR 1 | | | | WINDSOR | ON | W9A 6J3 | CANADA |
| WINDSOR MANUFACTURING CO | | REMOVE EFT SEND CK 2 4 98 | 300 SCIENCE PKWY | | | ROCHESTER | NY | 14620 | |
| WINDSOR MANUFACTURING CO EFT | | 300 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| WINDSOR MANUFACTURING CO INC | | 300 SCIENCE PKY | | | | ROCHESTER | NY | 14620-4257 | |
| WINDSOR MOLD INC | | 1628 DURHAM PL | | | | WINDSOR | ON | N8W 2Z8 | CANADA |
| WINDSOR MOLD INC | | 444 HANNA ST E | | | | WINDSOR | ON | N8X 2N4 | CANADA |
| WINDSOR MOLD INC | | 95 VICTORIA ST N | | | | AMHERSTBURG | ON | N9V 3L1 | CANADA |
| WINDSOR MOLD INC | | AUTOPLAS | PO BOX 32523 | | | DETROIT | MI | 48232 | |
| WINDSOR MOLD INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48232 | |
| WINDSOR MOLD INC EFT | | PO BOX 32523 | | | | DETROIT | MI | 48232 | |
| WINDSOR MOLD TEXAS INC | | 9200 S AUSTIN DR | | | | PHARR | TX | 78577 | |
| WINDSOR MOLD TEXAS INC | | PO BOX 32523 | | | | DETROIT | MI | 48232 | |
| WINDSOR MOLD TEXAS INC EFT | | 9200 S AUSTIN DR | | | | PHARR | TX | 78577 | |
| WINDSOR RUSSELL | | 1501 SHEPHERD RD APT 10 | | | | LAKELAND | FL | 33811 | |
| WINDSOR SCHOOL DISTRICT RE 4 | | 1020 MAIN ST | | | | WINDSOR | CO | 80550 | |
| WINDSOR WAYNE | | 5658 N 00 EW | | | | KOKOMO | IN | 46901 | |
| WINDT ANTHONY D | | 2475 LARRY LN | | | | BAY CITY | MI | 48706-9217 | |
| WINDWARD COMMUNITY COLLEGE | | 45 720 KEAAHALA RD | | | | KANEOHE | HI | 96744-3528 | |
| WINDWARD INTERNATIONAL CORP | | 3 PKWY N STE 180N | | | | DEERFIELD | IL | 60015-2504 | |
| WINDY STEPHEN | | 210 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626 | |
| WINDY TIMOTHY | | 3400 PINE DR | | | | CARO | MI | 48723-9624 | |
| WINE RONALD | | 2205 LAKEFIELD DR | | | | HURON | OH | 44839 | |
| WINEBARGER TEDDY | | 5209 DELEMATRE RD | | | | MONROEVILLE | OH | 44847-9649 | |
| WINEGARDEN HALEY LINDHOLM & ROBERSTSON | | 9460 S SAGINAW ST STE A | | | | GRAND BLANC | MI | 48439 | |
| WINEGARDNER DAVID | | 1420 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| WINEGARDNER RICHARD N | | 3046 WALKER RD | | | | CARSONVILLE | MI | 48419-9288 | |
| WINEGARDNER ROBERT | | 817 N 400 W | | | | KOKOMO | IN | 46901 | |
| WINEGARDNER VERNA L | | 2805 S ATLANTIC AVE | | | | DAYTONA BEACH SHORES | FL | 32118-5801 | |
| WINEINGER DAVID | | 6954 CASSELL COURT | | | | GREENTOWN | IN | 46936 | |
| WINEINGER MARILEE | | 6954 CASSELL COURT | | | | GREENTOWN | IN | 46936 | |
| WINEININGER, MARILEE S | | 6954 CASSELL CT | | | | GREENTOWN | IN | 46936 | |
| WINELAND BILLY | | 8414 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1204 | |
| WINELAND LARRY J | | 5464 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1034 | |
| WINEMAN TECHNOLOGY INC | | 1668 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604 | |
| WINEMAN TECHNOLOGY INC EFT | | 1668 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604 | |
| WINFIELD ALLOY INC | ACCOUNTS PAYABLE | 15 MEDFORD ST | | | | LAWRENCE | MA | 01841 | |
| WINFIELD EARLEANE E | | 6551 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2116 | |
| WINFIELD MARK | | 7161 REGENTS PK | | | | TOLEDO | OH | 43617 | |
| WINFORD ANNIE J | | PO BOX 2152 | | | | ANDERSON | IN | 46018-2152 | |
| WINFORD DAMILA | | 6959 KIRK RD | | | | CANFIELD | OH | 44406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINFRED BEASLEY | | 801 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| WINFRED W MOORE | | 3500 LAKESIDE CT STE 100 | | | | RENO | NV | 89509 | |
| WINFREE JOHN | | 11280 MT VERNON | | | | DUNCANVILLE | AL | 35456 | |
| WINFREY DANIELS MARIE | | 324 CARTHAGE PL | | | | TROTWOOD | OH | 45426 | |
| WINFREY ELLA | | 1151 KENILWORTH | | | | WARREN | OH | 44484 | |
| WINFREY JASON | | 1721 MEDORA ST | | | | LAKE CHARLES | LA | 70601 | |
| WINFREY LATOYA | | 4633 ELMER ST | | | | DAYTON | OH | 45417 | |
| WINFREY PHILLIP | | 37164 CONDOR CT | | | | WESTLAND | MI | 48185 | |
| WINFREY RHONDA | | 5431 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| WINFREY WILLIAM | | 5533 NO 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| WING AARON N | | 707 FROST DR | | | | BAY CITY | MI | 48706-3506 | |
| WING DAVID | | 2374 HETZNER DR | | | | SAGINAW | MI | 48603-2528 | |
| WING DONNA | | 2003 E KLEINDALE RD | | | | TUCSON | AZ | 85719 | |
| WING M | | 1999 BLANKENSHIP RD | | | | NAVARRE | FL | 32566-2116 | |
| WING ROBIN | | 3474 PAVILION LN | | | | BELLBROOK | OH | 45305 | |
| WINGARD & CO INC | | 4205 MENLO DR | | | | BALTIMORE | MD | 21215-3324 | |
| WINGARD JAMES | | 5740 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426-2114 | |
| WINGARD MORRIS R | | 7396 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9040 | |
| WINGATE AIESHIA | | 143 SALINA ST | | | | ROCHESTER | NY | 14619 | |
| WINGATE INN OF GRAND BLANC | | 1359 GRAND POINTE COURT | | | | GRANT BLANC | MI | 48439 | |
| WINGATE KERRY | | 716 LAKESIDE DR | | | | KOKOMO | IN | 46901 | |
| WINGATE WESTCHESTER | | C/O PO BOX 2037 | | | | WARREN | MI | 48090 | |
| WINGATE WESTCHESTER LDHA LLC | | C/O PO BOX 2037 | | | | WARREN | MI | 48090 | |
| WINGATE, KERRY E | | 1619 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| WINGEIER ELWOOD | | 4000 ROHR RD | | | | ORION | MI | 48359 | |
| WINGEIER KENNETH G | | 555 MOUNT VINTAGE PLANTATION DR | | | | NORTH AUGUSTA | SC | 29860-9264 | |
| WINGEIER KENNETH G | | 555 MT VINTAGE PLANTATION DR | | | | N AUGUSTA | SC | 29860-9264 | |
| WINGEIER, ELWOOD W | | 4000 ROHR RD | | | | ORION | MI | 48359 | |
| WINGER JAMES | | 8978 BRIARBROOK DR | | | | WARREN | OH | 44484 | |
| WINGER JAMES L | | 8978 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| WINGERT ANDREAS | | 384 PROBASCO ST | APT 2 | | | CINCINNATI | OH | 45220 | |
| WINGERT MICHAEL | | 9717 VALDEZ DR | | | | URBANDALE | IA | 50322 | |
| WINGERTER RANDALL | | 14949 BRIDLEWOOD DR | | | | CARMEL | IN | 46033 | |
| WINGERTER, RANDALL THOMAS | | 14949 BRIDLEWOOD DR | | | | CARMEL | IN | 46033 | |
| WINGFIELD DISTRIBUTING CO INC | | 2205 HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404-4814 | |
| WINGFIELD DISTRIBUTING CO INC | | WINGFIELD SCALE CO | 2205 HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404-4814 | |
| WINGFIELD SCALE CO INC | | 2205 SOUTH HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404-4899 | |
| WINGFIELD STEPHANIE | | PO BOX 71615 | | | | TUSCALOOSA | AL | 35407 | |
| WINGO CHRISTINE DEMETRIA | | 391 EGGERT RD APT B | | | | BUFFALO | NY | 14215-2340 | |
| WINGO HUGH | | 110 E VINEWOOD ST | | | | DURAND | MI | 48429 | |
| WINGS & WHEELS DELIVERY | | 29000 SMITH RD | ADD CHG 1 11 05 CM | | | ROMULUS | MI | 48174 | |
| WINGS AND WHEELS DELIVERY | | 8877 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| WINGS ELECTRO SALES CO INC | | 11300 FORTUNE CIRCLE | | | | WELLINGTON | FL | 33414 | |
| WINHOVEN KELLY | | 6632 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WINIARSKI JAMES | | 204 CLARMARC DR | | | | FRANKENMUTH | MI | 48734 | |
| WINIARSKI JAMES L | | 204 CLARMORE DR | | | | FRANKENMUTH | MI | 48734 | |
| WINIARSKI, JAMES L | | 204 CLARMARC DR | | | | FRANKENMUTH | MI | 48734 | |
| WINICK & RICH PC | | 919 3RD AVE 6TH FLR | | | | NEW YORK | NY | 10022 | |
| WINICK AND RICH PC | | 919 3RD AVE 6TH FLR | | | | NEW YORK | NY | 10022 | |
| WINIECKE ROY | | 12412 WILKINSON RD | | | | FREELAND | MI | 48623-9289 | |
| WINIECKE, ERIN | | 12412 WILKINSON | | | | FREELAND | MI | 48623 | |
| WINIECKE, ROY | | 12412 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| WINIMAC SOUTHERN RAILWAY CO | | C/O INTERSTATE MGMT GROUP | PO BOX 2475 | | | ORANGE PK | FL | 32067-2475 | |
| WININGER FRED R | | PO BOX 138 | | | | BUNKER HILL | IN | 46914-0138 | |
| WINK FASTENERS INC | | 607 ROXBURY INDUSTRIAL CT | | | | CHARLES CITY | VA | 23030-231 | |
| WINK FASTENERS INC | | 607 ROXBURY INDUSTRIAL CTR | | | | CHARLES CITY | VA | 23030-2319 | |
| WINK FASTENERS INC | | 607 ROXBURY INDUSTRIAL CTR | | | | RICHMOND | VA | 23030-2319 | |
| WINK INCORPORATED | | PO BOX 9993 | | | | MOBILE | AL | 36691-0993 | |
| WINK MARK | | 276 BUTTONWOOD DR | | | | HILTON | NY | 14468 | |
| WINK, TINA A | | 3833 HAZELETT | | | | WATERFORD | MI | 48328 | |
| WINKEL DENNIS | | 13413 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847 | |
| WINKELMAN ROBERT | | 2015 RUSTIC RD | | | | DAYTON | OH | 45405 | |
| WINKELMAN SALES | | 119 BURCH AVE | | | | BUFFALO | NY | 14210 | |
| WINKELMANN PALSIS MOTORENTECHN | | SCHMALBACHSTR 2 | | | | AHLEN | | 59227 | GERMANY |
| WINKELMANN PALSIS MOTORTECHNIK | | GMBH & CO KG | SCHMALBACHSTR 2 | 59227 AHLEN | | | | | GERMANY |
| WINKELMANN PALSIS MOTORTECHNIK GMBH AND CO KG | | SCHMALBACHSTR 2 | 59227 AHLEN | | | | | | GERMANY |
| WINKEY JAMES | | 9220 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| WINKFIELD WALTER | | 4071 GLENWOOD AVE APT301 | | | | BOARDMAN | OH | 44512 | |
| WINKHART HAROLD | | 817 SYLVANN SHORES | | | | SOUTH VIENNA | OH | 45369 | |
| WINKHART KAREN | | 4510 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123 | |
| WINKHART TODD | | 4372 MC CONKEY RD | | | | SOUTH VIENNA | OH | 45369 | |
| WINKLE ELECTRIC CO INC | | 1900 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3128 | |
| WINKLE ELECTRIC CO INC | | RMT ADD CHG 12 02 04 AM | PO BOX 6014 | 1900 HUBBARD RD | | YOUNGSTOWN | OH | 44501-6014 | |
| WINKLEMAN SALES INC | | 2461 SENECA ST | | | | BUFFALO | NY | 14210 | |
| WINKLEMAN SALES INC | | PO BOX 1006 | | | | BUFFALO | NY | 14220 | |
| WINKLER JASON | | 3201 WHISPERING PINES DR | APT 22 | | | SILVER SPRINGS | MD | 20906 | |
| WINKLER JEAN | | 744 WILLARDSHIRE RD | | | | EAST AURORA | NY | 14052 | |
| WINKLER JUSTIN | | 89 JANET AVE | | | | CARLISLE | OH | 45005 | |
| WINKLER LUCAS ICE & FUEL CO | | 2765 UNIVERSAL DR | | | | SAGINAW | MI | 48601 | |
| WINKLER MECHANICAL INC | | 7303 W BRADLEY RD | | | | MILWAUKEE | WI | 53223 | |
| WINKLER MICHAEL | | 326 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| WINKLER PHILLIP | | 11500 EUPHEMIA CASTINE | RD | | | LEWISBURG | OH | 45338 | |
| WINKLER RICHARD E | | 1752 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 | |
| WINKLER TERRI | | 720 GREENHURST DR | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINKLER THOMAS E | | 365 MCCARTHY LN | | | | SAGINAW | MI | 48609-5067 | |
| WINKLER TODD | | 1609 MONTE CORVINO WAY | | | | BURLINGAME | CA | 94010 | |
| WINKOWSKI JOHN | | 5330 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 | |
| WINKOWSKI LINDA J | | 4122 LAKE AVE | | | | LOCKPORT | NY | 14094-1103 | |
| WINKOWSKI MARY K | | 4180 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| WINLOCK, MARK | | 432 COHASSEE DR | | | | YOUNGSTOWN | OH | 44511 | |
| WINN DAVIS BROWN JR | | PO BOX 249 | | | | SOUTHAVEN | MS | 38671 | |
| WINN DIXIE | | 1235 S MCKINZIE ST | | | | FOLEY | AL | 36535 | |
| WINN GENE | | 4107 MINNETONKA | | | | LINDEN | MI | 48451 | |
| WINN LARRY | | 3403 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| WINN PATRICK D | | 8358 MAGNOLIA DR | | | | JONESBORO | GA | 30238 | |
| WINN, LARRY M | | 3403 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| WINN, VELDA | | 302 FAWN LN | | | | KOKOMO | IN | 46902 | |
| WINNEBAGO INDUSTIES INC | ACCOUNTS PAYABLE | PO BOX 152 | | | | FOREST CITY | IA | 50436 | |
| WINNEBAGO INDUSTRIES | | 605 WEST CRYSTAL LAKE RD | | | | FOREST CITY | IA | 50436 | |
| WINNER CHERI L | | 3284 E 600 N | | | | WINDFALL | IN | 46076-9227 | |
| WINNER GEORGE | | 3427 S 400 E | | | | KOKOMO | IN | 46902 | |
| WINNER INSTITUTE OF ARTS AND | | SCIENCES | ONE WINNER PL | | | TRANSFER | PA | 16154 | |
| WINNER KENNETH E | | 8500 EAST KEATING PK ST | LOT M10 | | | FLORAL CITY | FL | 34436-2878 | |
| WINNERS KENNETH | | 1845 HUSEN RD | | | | SAGINAW | MI | 48601 | |
| WINNETT TIMOTHY | | 820 CRESTMONT DR | | | | DAYTON | OH | 45431-2903 | |
| WINNICK STEPHEN | | 60 PICADILLY CIR | | | | DOYLESTOWN | PA | 18901-2475 | |
| WINNINGHAM DANNY | | 1412 W REX ST | | | | MUNCIE | IN | 47303 | |
| WINNINGHAM HERBERT A | | 1114 W 17TH ST | | | | MUNCIE | IN | 47302-3047 | |
| WINNINGHAM RICKY | | 4815 CRESTVIEW RD | | | | DAYTON | OH | 45431 | |
| WINONA ATTRITION MILL CO | | 1009 WEST 5TH | | | | WINONA | MN | 55987 | |
| WINR 1 SALES INC | ACCOUNTS PAYABLE | PO BOX 270 | | | | RICHFIELD | OH | 44286 | |
| WINSBY GROUP LLC | | 11124 S TOWNE SQ STE 103 | | | | ST LOUIS | MO | 63123 | |
| WINSET TECHNOLOGIES LLC | | 72 BRIDGE RD | | | | ISLANDIA | NY | 11749 | |
| WINSHIP REHABILITATION INC | | 60 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| WINSHUTTLE INC | | 18323 BOTHELL EVERETT HWY STE 375 | | | | BOTHELL | WA | 98012-5246 | |
| WINSKI STEVEN | | 981 E ELM RD | | | | OAK CREEK | WI | 53154-6477 | |
| WINSKI, STEVEN | | 981 E ELM RD | | | | OAK CREEK | WI | 53154 | |
| WINSLOW CHRISTINE | | 2206 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4909 | |
| WINSLOW DAVID | | 2945 BAGLEY CT W | | | | KOKOMO | IN | 46902 | |
| WINSLOW DAVID | | 805 LAKESIDE | | | | KOKOMO | IN | 46901 | |
| WINSLOW DENNIS | | 602 S 2ND ST | | | | SWAYZEE | IN | 46986-9607 | |
| WINSLOW ENGINEERING INC | | N7677 PEEBLES LN | | | | FOD DU LAC | WI | 54935 | |
| WINSLOW ENGINEERING INC | | N7677 PEEBLES LN | | | | FOND DU LAC | WI | 54935 | |
| WINSLOW LATOYA | | 2515 W THIRD ST | | | | DAYTON | OH | 45417 | |
| WINSLOW PHILIP | | 9911 SHEEHAN | | | | CENTERVILLE | OH | 45458 | |
| WINSLOW VICKIE | | 346 S BROADWAY ST | | | | DAYTON | OH | 45407 | |
| WINSLOW WAYNE A | | 6330 E HILLVIEW ST | | | | MESA | AZ | 85205-4543 | |
| WINSLOW, DAVID C | | 3125 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| WINSTANDLEY WILLIAM C | | 364 WEATHERSFIELD DR | | | | DAYTON | OH | 45440 | |
| WINSTEAD HERBERT | | 106 COUNTRY HAVEN PL | | | | RAYMOND | MS | 39154 | |
| WINSTEAD III WILLIAM P | | 2311 DENA DR | | | | ANDERSON | IN | 46017-9688 | |
| WINSTEAD SECHREST & MINICK PC | R MICHAEL FARQUHAR | 5400 RENAISSANCE TOWER | 1201 ELM ST | | | DALLAS | TX | 75270 | |
| WINSTON & CASHATT LAWYERS PSC | | CHG PER DC 2 28 02 CP | BANK OF AMERICA FINANCIAL CTR | 601 W RIVERSIDE 1900 | | SPOKANE | WA | 99201-0695 | |
| WINSTON & STRAWN | | 1400 L ST NW | | | | WASHINGTON | DC | 20005 | |
| WINSTON & STRAWN | | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| WINSTON AND CASHATT LAWYERS PSC | | BANK OF AMERICA FINANCIAL CTR | 601 W RIVERSIDE 1900 | | | SPOKANE | WA | 99201-0695 | |
| WINSTON AND STRAWN | | 1400 L ST NW | | | | WASHINGTON | DC | 20005 | |
| WINSTON AND STRAWN | | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| WINSTON FINANCIAL GROUP INC | | ASSIGNEE JUST HI LINE IND | 1809 E DYER RD 313 | | | SANTA ANA | CA | 92705 | |
| WINSTON FRANCES L | | 4030 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 | |
| WINSTON HEAT TREATING INC | | 711 E 2ND ST | | | | DAYTON | OH | 45402-1319 | |
| WINSTON HEAT TREATING INC | | PO BOX 1551 | | | | DAYTON | OH | 45401-0001 | |
| WINSTON HEAT TREATING INC | HILLARY RAMSEY | PO BOX 1551 | 711 E SECOND ST | | | DAYTON | OH | 45401 | |
| WINSTON RENDA | | 1796 SHALLOW WELL RD | | | | MANAKIN SABOT | VA | 23103 | |
| WINSTON SALEM INVESTORS LLC | | C/O JACKSON WARD | 363 GRANELLO AVE | | | CORAL GABLES | FL | 33146 | |
| WINSTON SALEM INVESTORS LLC C O JACKSON WARD | | 363 GRANELLO AVE | | | | CORAL GABLES | FL | 33146 | |
| WINSTON STACEY | | 142 E SHERMAN | | | | FLINT | MI | 48505 | |
| WINSTON TIRE COMPANY | | 900 W ALAMEDA AVE | | | | BURBANK | CA | 91506 | |
| WINSYSTEMS INC | | 715 STADIUM | | | | ARLINGTON | TX | 76011 | |
| WINSYSTEMS INC | | 715 STADIUM | | | | ARLINGTON | TX | 76012 | |
| WINSYSTEMS INC | | PO BOX 121361 | | | | ARLINGTON | TX | 76012 | |
| WINT JOHN | | 12 W MAIN ST | | | | MACEDON | NY | 14502 | |
| WINTECH INC | | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391 | |
| WINTECH INC | | PO BOX 634164 | | | | CINCINNATI | OH | 45263-4164 | |
| WINTECH INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| WINTECH INC EFT | | 1175 ENTERPRISE DR | ADD CHG 10 27 04 AH | | | WINCHESTER | KY | 40391 | |
| WINTER CHRISTOPHER | | 13107 MC QUEEN DR | | | | DURHAM | NC | 27705 | |
| WINTER CJ MACHINE TECHNOLOGIE | | 130 ALBERT ST | | | | ROCHESTER | NY | 14606 | |
| WINTER J O & ASSOCIATES | | 3914 HOLLOPETER RD | | | | HUNTERTOWN | IN | 46748 | |
| WINTER J O & ASSOCIATES INC | | 3914 HOLLOPETER RD | | | | HUNTERTOWN | IN | 46746 | |
| WINTER J O AND ASSOCIATES INC | | 3914 HOLLOPETER RD | | | | HUNTERTOWN | IN | 46746 | |
| WINTER JODI | | 11286 W VIENNA RD | | | | MONTROSE | MI | 48457 | |
| WINTER KEVIN | | 5748 HUNTER | | | | ENON | OH | 45323 | |
| WINTER SABRINA | | 11286 VIENNA RD | | | | MONTROSE | MI | 48457 | |
| WINTERBORNE INC | | 20600 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| WINTERBORNE INCORPORATED | | 20536 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINTERBORNE INCORPORATED | | 20600 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| WINTERBOTTOM DAVID A | | 2311 LITTLER LANE | | | | OCEANSIDE | CA | 92056-3712 | |
| WINTERBOTTOM DAVID A | | 2311 LITTLER LN | | | | OCEANSIDE | CA | 92056-3712 | |
| WINTERBURN MELVIN P | | 2441 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1970 | |
| WINTERMUTE CHRISTOPHER | | 3416 WILMINGTON PIKE APT M3 | | | | KETTERING | OH | 45429 | |
| WINTERNALS SOFTWARE | SCOTT BANTA | 3101 BEE CAVES RD | | | | AUSTIN | TX | 78746 | |
| WINTERNALS SOFTWARE LP | | 3101 BEE CAVES RD STE 150 | | | | AUSTIN | TX | 78746 | |
| WINTERS ANGIE | | 139 NIMITZ | | | | RIVERSIDE | OH | 45431 | |
| WINTERS BRUCE | | 724 N SANDUSKY ST | | | | BELLEVUE | OH | 44811 | |
| WINTERS CHRISTINE | | 549 PITNEY DR | | | | NOBLESVILLE | IN | 46062 | |
| WINTERS DAVID | | 3098 EAST RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| WINTERS FRANK | | 549 PITNEY DR | | | | NOBLESVILLE | IN | 46062 | |
| WINTERS GAIL | | 936 DILLON TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | |
| WINTERS GARY | | 6190 FOX GLEN DR | | | | SAGINAW | MI | 48603 | |
| WINTERS JIMMIE | | 106 HICKORY ST | | | | FLORA | MS | 39071 | |
| WINTERS LARRY | | 936 DILLON TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | |
| WINTERS LARRY K | | 113 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 | |
| WINTERS M L CO | | 8467 E LOCH LOMAND | | | | PICO RIVERA | CA | 90660-2508 | |
| WINTERS M L CO | | 8467 E LOCH LOMOND DR | | | | PICO RIVERA | CA | 90660 | |
| WINTERS MARK | | 2950 PKWOOD DR | | | | TROY | OH | 45373 | |
| WINTERS MATTHEW | | 4231 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| WINTERS PHILIP | | 15 TEAL CT | | | | SENOIA | GA | 30276 | |
| WINTERS RICHARD | | 8968 ERNEST RD | | | | MIDDLEPORT | NY | 14105 | |
| WINTERS RICHARD E | | 453 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1371 | |
| WINTERS RODNEY | | 979 HARTFORD AVE | | | | AKRON | OH | 44320 | |
| WINTERS ROY | | 2288 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| WINTERS SABINA | | 5906 SHREVEPORT DR | | | | AUSTIN | TX | 78727-7028 | |
| WINTERS TIMOTHY | | 2825 EDGEMORE LN | | | | MORAINE | OH | 45439 | |
| WINTERS TIMOTHY | | 726 E MAIN ST APT 204 | | | | FLUSHING | MI | 48433 | |
| WINTERS TRACY | | 2820 STATE ST | | | | SAGINAW | MI | 48602 | |
| WINTERS VICKY | | 7767 RIDGE RD | | | | GASPORT | NY | 14067 | |
| WINTERS WILLIAM B | | PO BOX 1045 | | | | CANAAN | CT | 06018-1045 | |
| WINTERS, ADAM | | 2288 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| WINTERS, BRANDON | | 3353 NORTH UNION | | | | BAY CITY | MI | 48706 | |
| WINTERS, CHAD | | 2960 N CLIFF BEACH | | | | BAY CITY | MI | 48706 | |
| WINTERS, MARK T | | 2950 PARKWOOD DR | | | | TROY | OH | 45373 | |
| WINTERSTEEN DOUGLAS | | 6364 E LAKE RD | | | | BURT | NY | 14028 | |
| WINTERSTEEN, DOUGLAS C | | 6364 E LAKE RD | | | | BURT | NY | 14028 | |
| WINTERTHUR CORP | | 10 VIKING RD | | | | WEBSTER | MA | 01570-3156 | |
| WINTERTHUR CORP | | PO BOX 15020 | | | | WORCESTER | MA | 01615-0520 | |
| WINTERTHUR CORPORATION | | 10 VIKING RD | | | | WEBSTER | MA | 01570-3156 | |
| WINTHROP COUCHOT PROFESSIONAL CORPORATION | MARC J WINTHROP | 660 NEWPORT CTR DR | 4TH FL | | | NEWPORT BEACH | CA | 92660 | |
| WINTON CHRISTOPHER | | 2518 GREENHILL DR | | | | HUNTSVILLE | AL | 35810 | |
| WINTON NATHANIEL | | 2518 GREEN HILL DR | | | | HUNTSVILLE | AL | 35810 | |
| WINZELER STAMPING CO | | 129 W WABASH AVE | | | | MONTPELIER | OH | 43543-1838 | |
| WINZELER STAMPING CO | | 129 W WABASH ST | | | | MONTPELIER | OH | 43543-1838 | |
| WINZELER STAMPING CO | | MONTPELIER DIV | 129 WABASH AVE | PO BOX 226 | | MONTPELIER | OH | 43543 | |
| WINZELER STAMPING CO | | PO BOX 11513 | | | | FT WAYNE | IN | 46858-1513 | |
| WINZELER STAMPING CO | C/O CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| WINZELER STAMPING CO EFT | | 129 W WABASH AVE | | | | MONTPELIER | OH | 43543-1838 | |
| WINZELER STAMPING CO INC | | 129 W WABASH AVE | | | | MONTPELIER | OH | 43543-183 | |
| WION RON | | 1 CIRCLE DR | | | | WEST MILTON | OH | 45383 | |
| WION THOMAS | | 905 GRAY AVE | | | | GREENVILLE | OH | 45331-1122 | |
| WIOX INC | | WIOX TOOL | 8829 HARRISON ST | | | MAGNESS | AR | 72553 | |
| WIOX INC  EFT | | PO BOX 116 | | | | MAGNESS | AR | 72553 | |
| WIOX INC EFT | | 75 BRITTNAY ST | | | | MAGNESS | AR | 72553 | |
| WIRCO | MIKE ANDERSON | PO BOX 609 | 105 PROGRESS WAY | | | AVILLA | IN | 46710 | |
| WIRCO INCORPORATED | | PO BOX 609 | | | | AVILLA | IN | 46710 | |
| WIRCO PRODUCT LTD | | 1011 ADELAIDE ST S | | | | LONDON | ON | N6E 1R4 | CANADA |
| WIRCO PRODUCTS INC | | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 | |
| WIRCO PRODUCTS INCORPORATED | | 2550 20TH ST | | | | PORT HURON | MI | 48060 | |
| WIRCO PRODUCTS LIMITED | | 2550 20TH ST | | | | PORT HURON | MI | 48060 | |
| WIRCO PRODUCTS LIMITED | | LTD CANADA BRANCH | 2550 20TH ST | KEEP SEPARATE FROM 087482915 | | PORT HURON | MI | 48060 | |
| WIRE & CABLE FABRICATING | | DEVICES | 39 E HANOVER AVE | | | MORRIS PLAINS | NJ | 07950 | |
| WIRE & CABLE FABRICATING DEVIC | | 39 E HANOVER AVE | | | | MORRIS PLAINS | NJ | 079502456 | |
| WIRE AND CABLE FABRICATING DEVICES | | 39 E HANOVER AVE | | | | MORRIS PLAINS | NJ | 07950 | |
| WIRE D | | 562 SPRING LAKE CIR | | | | SHREVEPORT | LA | 71106-4602 | |
| WIRE DESIGN INCORPORATED | | PO BOX 1387 | | | | ELKHART | IN | 46515 | |
| WIRE DESIGN INCORPORATED | | PO BOX 1387 | | | | ELKHART | IN | 46515 | |
| WIRE HARNESS TECHNOLOGIES | ACCOUNTS PAYABLE | DIV OF VANSCO ELECTRONICS | 1253 CLARENCE AVE | | | WINNIPEG | MB | R3T 1T4 | CANADA |
| WIRE MACHINE SYSTEMS INC | | 1617 DIVIDEND RD | | | | FORT WAYNE | IN | 46808-1128 | |
| WIRE MESH BELT CO OF CANADA LT | | 170 SUMMERLEA RD | | | | BRAMPTON | ON | L6T 4X3 | CANADA |
| WIRE MESH BELT COMPANY | | OF CANADA LIMITED | 170 SUMMERLEA RD | | | BRAMPTON | ON | L6T 4X3 | CANADA |
| WIRE MESH PRODUCTS INC | | 501 E KING ST | | | | YORK | PA | 17403-177 | |
| WIRE MESH PRODUCTS INC | | C/O DAVIS SALES AGENCY INC | 225 W ADRIAN ST | | | BLISSFIELD | MI | 49228 | |
| WIRE MESH PRODUCTS INC EFT | | PO BOX 1988 | | | | YORK | PA | 17405 | |
| WIRE ONE COMMUNICATIONS | AMY ELDRIDGE | 4600 LYONS RD | | | | MIAMISBURG | OH | 45342 | |
| WIRE PRO FIXTURE PRODUCTS INC | | 9555 W AINSLIE | | | | SCHILLER PK | IL | 60176 | |
| WIRE PRO FIXTURE PRODUCTS INC | | 9555 W AINSLIE ST | | | | SCHILLER PK | IL | 60176 | |
| WIRE PRO FIXTURE PRODUCTS INC | | KELVIN MFG CORP | ATTN ENZA DENORA | 9555 W AINSLIE ST | | SCHILLER PK | IL | 60176 | |
| WIRE PRO INCET | | 23 FRONT ST | | | | SALEM | NJ | 08075 | |
| WIRE PRODUCTS CO INC | | 14601 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-454 | |
| WIRE PRODUCTS CO INC EFT | | 14601 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-4545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIRE PRODUCTS COMPANY INC | ACCOUNTS PAYABLE | 14601 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| WIRE PRODUCTS COMPANY INC | CHERYL JANKOWSKI | 14601 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| WIRE PRODUCTS COMPANY INCORPORATED | | PLANT 1 | 14601 INDUSTRIAL PKWY | | | CLEVELAND | OH | 44135 | |
| WIRE PRODUCTS INC | | C/O ROETZEL & ANDRESS LPA | 1375 E NINTH ST | ONE CLEVELAND CTR 9TH FL | | CLEVELAND | OH | 44114 | |
| WIRE ROPE CORP OF AMERICA INC | E MARK YOUNG ESQ | ALABAMA SLING CTR DIV | 1103 HOKE AVE | | | DOLOMITE | AL | 35061 | |
| WIRE TECH LTD | ACCOUNTS PAYABLE | 3567 HWY 48 | | | | SUMMERVILLE | GA | 30747 | |
| WIRE TECHNOLOGIES INC | | 7222 ENGLE RD | | | | FORT WAYNE | IN | 46710 | |
| WIRE TECHNOLOGIES INC | | PO BOX 1450 NW 5145 | | | | MINNEAPOLIS | MN | 55485-5145 | |
| WIRE WORKS | ACCOUNTS PAYABLE | 167 KEYSTONE RD | | | | CHESTER | PA | 19013 | |
| WIRECUT TECHNOLOGIES INC | | 5328 COMMERCE SQ DR | | | | INDIANAPOLIS | IN | 46237 | |
| WIRECUT TECHNOLOGIES INC | | 5328 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237 | |
| WIREFORMS AN SDN BHD | | JLN CEMERLANG | | | | ULU TIRAM | JOH | 81800 | MY |
| WIREFORMS PTE LTD | | 970 TOA PAYOH 04 01 | | | | SINGAPORE | SG | 318992 | SG |
| WIREFORMS PTE LTD | | 970 TOA PAYOH 04 01 | | | | | | 318992 | SINGAPORE |
| WIREFORMS PTE LTD | | 970 TOA PAYOH N | | | | | | 318992 | SINGAPORE |
| WIREFORMS PTE LTD | | 970 TOA PAYOH NORTH 04 01 | 318992 | | | | | | SINGAPORE |
| WIREGRASS AUTOMOTIVE | | 10 W WASHINGTON ST | | | | DOTHAN | AL | 36301-3636 | |
| WIREGRASS UNITED WAY INC | | PO BOX 405 | | | | DOTHAN | AL | 36302-0405 | |
| WIRELESS ACCESSORIES LLC | | 2288 WILHELMINA CT NE | | | | PALM BAY | FL | 32905-2536 | |
| WIRELESS APPROVAL CONSULTANTS | | 8501 BECK RD | | | | BELLEVILLE | MI | 48111 | |
| WIRELESS APPROVAL CONSULTANTS | | PO BOX 1059 | | | | BELLEVILLE | MI | 48112 | |
| WIRELESS APPROVAL CONSULTANTS LLC | | 8501 BECK RD | | | | BELLEVILLE | MI | 48111 | |
| WIRELESS APPROVAL CONSULTANTS LLC | | PO BOX 1059 | | | | BELLEVILLE | MI | 48112 | |
| WIRELESS TELECOM GROUP INC | | 25 EASTMANS RD | | | | PARSIPPANY | NJ | 07054-3702 | |
| WIRELESSPRO | | PO BOX 7026 | | | | HUNTINGTON WOODS | MI | 48070-7026 | |
| WIRELINK CORP | | 8209 WASHINGTON CHURCH RD | | | | DAYTON | OH | 45458 | |
| WIREMAN GARY | | 3522 WARREN SHARON RD | | | | VIENNA | OH | 44473-9059 | |
| WIREMAN GLYNNA | | 1017 WOLLENHAUPT | | | | VANDALIA | OH | 45377 | |
| WIREMAN JR WILLIAM | | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 | |
| WIREMAN MEGAN | | 1400 N PARK BLVD APT 1702 | | | | GRAPEVINE | TX | 76051-3067 | |
| WIREMASTERS INC | | 136 ALPHA DR | | | | FRANKLIN | TN | 37064 | |
| WIREPRO FIXTURE PRODUCTS INC | | 4227 N UNITED PKY | | | | SCHILLER PK | IL | 60176 | |
| WIREPRO FIXTURE PRODUCTS INC | | 9550 KELVIN LN | | | | SCHILLER PK | IL | 60176 | |
| WIRES RICHARD | | 1590 HYDE OAKFIELD | | | | N BLOOMFIELD | OH | 44450 | |
| WIRETEC IGNITION INC | ACCOUNTS PAYABLE | 2459 CLARK ST | | | | APOPKA | FL | 32703 | |
| WIRETRONICS LLC | ACCOUNTS PAYABLE | PO BOX 486 | | | | GADSDEN | AL | 35902 | |
| WIRICK DAVID W | | 5379 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8933 | |
| WIRING HARNESS NEWS | | PO BOX 527 | | | | RICHMOND | IL | 60071 | |
| WIROSTEK GERALD E | | 2151 CRESTLINE DR | | | | BURTON | MI | 48509-1341 | |
| WIRRICK JR. PAUL | | PO BOX 432 | | | | SAGINAW | MI | 48606 | |
| WIRRIG CHARLES | | 11630 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 | |
| WIRRIG JOSEPH R | | PO BOX 193 | | | | LEWISBURG | OH | 45338-0193 | |
| WIRRIG TIMOTHY | | 9031 GETTER LN | | | | BROOKVILLE | OH | 45309 | |
| WIRRIG, CHARLES L | | 11630 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 | |
| WIRSING BRIAN | | 4132 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| WIRSING TERRY | | 1376 WHEELER RD | | | | AUBURN | MI | 48611 | |
| WIRSING, PEGGY | | 1376 WHEELER RD | | | | AUBURN | MI | 48611 | |
| WIRSING, TERRY L | | 1376 WHEELER RD | | | | AUBURN | MI | 48611 | |
| WIRT DOUG ENTERPRISES INC | | 4700 03 CROW ISLAND RD | | | | SAGINAW | MI | 48601-1250 | |
| WIRT FINANCIAL SERVICES INC | | 909 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| WIRT SAGINAW STONE DOCK | | 4700 CROW ISLAND | | | | SAGINAW | MI | 48601 | |
| WIRT SAGINAW STONE DOCK | | CO REQ REMOVE OFF EFT | 4700 CROW ISLAND | | | SAGINAW | MI | 48601 | |
| WIRTH ALEXIS T | | 1670 S VASSAR RD | | | | VASSAR | MI | 48768-9710 | |
| WIRTH DANI | | 7280 106 TH ST | | | | FLUSHING | MI | 48433 | |
| WIRTH DEBORAH | | 3232 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| WIRTH DEBORAH R | | 3232 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14150 | |
| WIRTH FRED H | | 4900 IRONWOOD | | | | SAGINAW | MI | 48603-5558 | |
| WIRTH MARK | | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439 | |
| WIRTH MARKUS | | 85 EAST FIELD STONE CL | 8 | | | OAK CREEK | WI | 53154 | |
| WIRTH MICHAEL LEE ESTATE OF | | C/O JANICE H KNUTH | W220 STATE RD 20 | | | EAST TROY | WI | 53120 | |
| WIRTH, MARK A | | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439 | |
| WIRTHLIN GROUP | | WIRTHLIN WORLDWIDE | 1920 ASSOCIATION DR | | | RESTON | VA | 20191 | |
| WIRTHLIN GROUP EFT | | WIRTHLIN WORLDWIDE | 1920 ASSOCIATION DR | | | RESTON | VA | 20191 | |
| WIRTHLIN WORLDWIDE | | 4TH FL | 69 73 THEOBALDS RD | LONDON | | | | | UNITED KINGDOM |
| WIRTHLIN WORLDWIDE 4TH FLOOR | | 69 73 THEOBALDS RD | LONDON | | | ENGLAND | | | UNITED KINGDOM |
| WIRTHLIN WORLDWIDE INC | | 1920 ASSOCIATION DR STE 500 | | | | RESTON | VA | 20191 | |
| WIRTHMAN BROS INC | | 3515 E MAIN ST RTE 40 E | | | | COLUMBUS | OH | 43213 | |
| WIRTZ MANUFACTURING CO INC | | 1105 24TH ST | | | | PORT HURON | MI | 48060 | |
| WIRTZ MANUFACTURING CO INC | | 701 S BATTLEGROUND AVE | | | | GROVER | NC | 28073 | |
| WIRTZ MANUFACTURING CO INC | | PO BOX 5006 | | | | PORT HURON | MI | 48060-5006 | |
| WIRTZ MANUFACTURING CO INC | | PO BOX 5006 | | | | PORT HURON | MI | 48061-5006 | |
| WIRTZ MANUFACTURING CO INC | | WIRTZ SPARE PARTS | 701 S BATTLEGROUND AVE | | | GROVER | NC | 28073 | |
| WIRTZ STEPHEN | | 105 PORTAGE CIRCLE | | | | FISHERS | IN | 46037 | |
| WIRTZ WIRE EDM INC | | 308 CHADWICK AVE | | | | HENDERSONVILLE | NC | 28739 | |
| WIRTZ, STEPHEN J | PATRICK WIRTZ | 105 PORTAGE CIR | | | | FISHERS | IN | 46037 | |
| WIS SHEET METAL INC | | 1501 E 200 N | | | | KOKOMO | IN | 46901 | |
| WIS SHEET METAL INC | | 1501 E CO RD 200 N | | | | KOKOMO | IN | 46904-6577 | |
| WIS SHEET METAL INC | | PO BOX 6577 | | | | KOKOMO | IN | 46904 | |
| WISCO INDUSTRIES INC | | 736 JANESVILLE ST | | | | OREGAN | WI | 53575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WISCO INDUSTRIES INC | | 736 JANESVILLE ST | | | | OREGON | WI | 53575-1607 | |
| WISCO INDUSTRIES INC | | LOCK BOX 999 | | | | MILWAUKEE | WI | 53278 | |
| WISCO SUPPLY INC | | 815 S ST VRAIN | | | | EL PASO | TX | 79901-3010 | |
| WISCO SUPPLY INC | | PO BOX 214 | | | | EL PASO | TX | 79942-0214 | |
| WISCONSIN ALUMINUM FOUNDRY CO | | 838 S 16TH ST | | | | MANITOWOC | WI | 54220 | |
| WISCONSIN ALUMINUM FOUNDRY CO | | CHEF WAY | 838 S 16TH ST | | | MANITOWOC | WI | 54220-5004 | |
| WISCONSIN ALUMINUM FOUNDRY CO | | INC | 838 SOUTH 16TH ST | PO BOX 246 | | MANITOWOC | WI | 54221-0246 | |
| WISCONSIN ALUMINUM FOUNDRY CO INC | | BOX 88935 | | | | MILWAUKEE | WI | 53288-0935 | |
| WISCONSIN ALUMINUM FOUNDRY COMPANY INC | KORY BROCKMAN | 838 S 16TH ST | PO BOX 246 | | | MANITOWOC | WI | 54221 | |
| WISCONSIN BEARING CO INC | | 1310 S 43RD ST | | | | MILWAUKEE | WI | 53214-360 | |
| WISCONSIN CASTINGS BERLIN | | 242 SOUTH PEARL ST | | | | BERLIN | WI | 54923 | |
| WISCONSIN CHAPTER IAEI | | 114 CHARLEEN LN | | | | MADISON | WI | 53714-2612 | |
| WISCONSIN CONTROL CORP | | N8 W22520 A JOHNSON DR | | | | WAUKESHA | WI | 53186 | |
| WISCONSIN CONTROL CORP | GARY OLIVERSEN | N8 W22520 A JOHNSON DR. | | | | WAUKESHA | WI | 53186 | |
| WISCONSIN CONTROL CORPORATION | | N8 W22520 A JOHNSON DR. | | | | WAUKESHA | WI | 53186 | |
| WISCONSIN DEPARTMENT OF | | NATURAL RESOURCES | DRAWER NUMBER 192 | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPARTMENT OF | | NATURAL RESOURCES | PO BOX 7921 | | | MADISON | WI | 53707 | |
| WISCONSIN DEPARTMENT OF | | REVENUE | 819 NORTH 6TH ST | ROOM 408 | | MILWAUKEE | WI | 53203 | |
| WISCONSIN DEPARTMENT OF | | REVENUE | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISCONSIN DEPARTMENT OF | | REVENUE | PO BOX 8906 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF | | REVENUE | PO BOX 8965 | | | MADISON | WI | 53708-8965 | |
| WISCONSIN DEPARTMENT OF | | REVENUE | PO BOX 8991 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF | | WORKFORCE DEVELOPMENT | PO BOX 7942 | | | MADISON | WI | 53707 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK RD | | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | C/O JAMES POLKOWSKI | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 59 | | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8903 | | | | MADISON | WI | 53708-8903 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPARTMENT OF REVENUE | JAMES POLKOWSKI | 2135 RIMROCK RD | | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE | C/O JAMES POLKOWSKI | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8901 | | | | MADISON | WI | 53708-8901 | |
| WISCONSIN DEPT OF | | TRANSPORTATION | PO BOX 2935 | | | MILWAUKEE | WI | 53201-2935 | |
| WISCONSIN DEPT OF AGRICULTURE | | TRADE & CONSUMER PROTECTION | BOX 93178 | | | MILWAUKEE | WI | 53293-0178 | |
| WISCONSIN DEPT OF AGRICULTURE TRADE AND CONSUMER PROTECTION | | BOX 93178 | | | | MILWAUKEE | WI | 53293-0178 | |
| WISCONSIN DEPT OF COMMERCE | | DIV OF SAFETY AND BUILDINGS | 201 E WASHINGTON | | | MADISON | WI | 53702 | |
| WISCONSIN DEPT OF COMMERCE | | PO BOX 7302 | | | | MADISON | WI | 53707-7302 | |
| WISCONSIN DEPT OF COMMERCE DIV OF SAFETY AND BUILDINGS | | PO BOX 7302 | | | | MADISON | WI | 53707-7302 | |
| WISCONSIN DEPT OF CORRECTIONS | | C/O KIMBERLY CHUDIK HESS | 1146 GRANT ST | | | BELOIT | WI | 53511 | |
| WISCONSIN DEPT OF FINANCIAL | | INST | DIV OF CORP & CONSUMER SERV | PO BOX 7846 | | MADISON | WI | 53707-7846 | |
| WISCONSIN DEPT OF FINANCIAL | | INSTITUTIONS | FOREIGN CORP ANNUAL REPORT | DRAWER 978 | | MILWAUKEE | WI | 53293-0978 | |
| WISCONSIN DEPT OF FINANCIAL INST | | DIV OF CORP AND CONSUMER SERV | PO BOX 7846 | | | MADISON | WI | 53707-7846 | |
| WISCONSIN DEPT OF FINANCIAL INST | | DIV OF CORPORATE AND CONSUMER SVCS | PO BOX 7846 | | | MADISON | WI | 53707-7846 | |
| WISCONSIN DEPT OF HEALTH & FAM | | DEPARTMENT OF HEALTH & FAMILY | 1 W WILSON ST ROOM 650 | | | MADISON | WI | 53703 | |
| WISCONSIN DEPT OF HEALTH AND SOCIAL SERVICES | | 1414 EAST WASHINGTON AVE | | | | MADISON | WI | 53703 | |
| WISCONSIN DEPT OF NATURAL | | RESOURCES REMEDIATION | & REDEVELOPMENT PROGRAM | 2300 N MARTIN LUTHER KING DR | | MILWAUKEE | WI | 53212 | |
| WISCONSIN DEPT OF NATURAL RESOURCES | | 101 S WEBSTER ST | PO BOX 7921 | | | MADISON | WI | 53707-7921 | |
| WISCONSIN DEPT OF NATURAL RESOURCES REMEDIATION | | AND REDEVELOPMENT PROGRAM | 2300 N MARTIN LUTHER KING DR | | | MILWAUKEE | WI | 53212 | |
| WISCONSIN DEPT OF REV | | 265 W NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| WISCONSIN DEPT OF REV | | PO BOX 8960 | | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF REVENUE | | | | | | | | 04800 | |
| WISCONSIN DEPT OF REVENUE | | | | | | | | 4800DE | |
| WISCONSIN DEPT OF REVENUE | | 819 N 6TH ST RM 408 | | | | MILWAUKEE | WI | 53203 | |
| WISCONSIN DEPT OF REVENUE | | ACCT OF JEANNE E WESTERLUND | CASE 390 38 3289 | 819 N 6TH ST | | MILWAUKEE | WI | 39038-3289 | |
| WISCONSIN DEPT OF REVENUE | | ACCT OF M THIGPEN | PO BOX 8960 | | | MADISON | WI | 37044-9632 | |
| WISCONSIN DEPT OF REVENUE | | BOX 93208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | | BOX 93389 | | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 268 | | | | MADISON | WI | 53790-0001 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93194 | | | | MILWAUKEE | WI | 53293-0194 | |
| WISCONSIN DEPT OF REVENUE ACCT OF JEANNE E WESTERLUND | | CASE 390 38 3289 | 819 N 6TH ST | | | MILWAUKEE | WI | 53203 | |
| WISCONSIN DEPT OF REVENUE ACCT OF M THIGPEN | | PO BOX 8960 | | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF REVENUE TAX DIV | | PO BOX 8910 | | | | MADISON | WI | 53708 | |
| WISCONSIN DISPATCH INC | | PO BOX 183 | | | | HALES CORNERS | WI | 53130-0183 | |
| WISCONSIN DNR | | 101 S WEBSTER ST BOX 7921 | | | | MADISON | WI | 53707 | |
| WISCONSIN ELECTRIC | | PO BOX 1923 | | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN ELECTRIC POWER CO | | 231 W MICHIGAN | | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN ELECTRIC POWER CO | | PO BOX 2089 | | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN ELECTRIC POWER COMPANY | ATTN ELAINE BERONJA | WE ENERGIES | 333 W EVERETT ST RM A130 | | | MILWAUKEE | WI | 53203 | |
| WISCONSIN EMERGENCY MGMT | | FEE PROCESSING SERVICES | DRAWER 988 | | | MILWAUKEE | WI | 53293-0988 | |
| WISCONSIN EMS ASSOCIATION | | 21332 7 MILE RD | | | | FRANKSVILLE | WI | 53126-9769 | |
| WISCONSIN ERGONOMIC SYSTEMS | | 208 NORTH MAIN ST | | | | BURLINGTON | WI | 53105 | |
| WISCONSIN ERGONOMIC SYSTEMS | | PO BOX 203 | | | | BURLINGTON | WI | 53105 | |
| WISCONSIN ERGONOMICS SYSTEMS | | 588 N PINE ST | | | | BURLINGTON | WI | 53105 | |
| WISCONSIN FILM & BAG CO | | BIN 132 | | | | MILWAUKEE | WI | 53288 | |
| WISCONSIN FILM & BAG CO | | FMLY RIKART MFG INC 11 98 | 750 S 65TH ST | | | KANSAS CITY | KS | 66111-2301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN FILM & BAG INC | | SPECIALTY PRODUCTS DIV | 750 S 65TH ST | | | KANSAS CITY | KS | 66111-2301 | |
| WISCONSIN FINANCE CORP | | 3701 DURAND AVE STE 230 | | | | RACINE | WI | 53405 | |
| WISCONSIN FOAM PRODUCTS INC | MARVIN F GRAAF JR | 4601 TOMPKINS DR | | | | MADISON | WI | 53716 | |
| WISCONSIN GAS CO | | C/O PO BOX 340978 | | | | MILWAUKEE | WI | 53234 | |
| WISCONSIN GAS CO ATN R KAPLAN | | ACCT OF MARIA SANCHEZ | CASE 94CV7508 | 626 E WISCONSIN AVE | | MILWAUKEE | WI | 38958-4404 | |
| WISCONSIN GAS CO ATN R KAPLAN ACCT OF MARIA SANCHEZ | | CASE 94CV7508 | 626 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| WISCONSIN HARDCOAT | CUST SERVICE | N56 W13460 SILVERSPRING RD | | | | MENOMONEE FALLS | WI | 53051 | |
| WISCONSIN INDUSTRIAL ENERGY | | GROUP C O ATTY M G STUART | PO BOX 927 | | | MADISON | WI | 53701-0927 | |
| WISCONSIN INDUSTRIAL ENERGY GROUP INC | | PO BOX 8983 | | | | MADISON | WI | 53708-8983 | |
| WISCONSIN INDUSTRIAL TRUCK CO | | INC | 6711 WEST GOOD HOPE RD | | | MILWAUKEE | WI | 53223-4620 | |
| WISCONSIN JERPBAK INC | | 34180 SOLON RD | | | | SOLON | OH | 44139 | |
| WISCONSIN JERPBAK INC | | W J INC | 34180 SOLON RD | | | SOLON | OH | 44139 | |
| WISCONSIN LIFT TRUCK | KAREN GARY | 12745 W TOWNSEND ST. | | | | BROOKFIELD | WI | 53008-0426 | |
| WISCONSIN LIFT TRUCK CORP | | 3125 INTERTECH DR | | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN LIFT TRUCK CORP | | BOX 68 9647 | | | | MILWAUKEE | WI | 53268-9647 | |
| WISCONSIN LIFT TRUCK CORP | ATTN RICK SCHULTZ | 3125 INTERTECH DR | | | | BROOKFIELD | WI | 53132 | |
| WISCONSIN LIFTING SPECIALISTS | | 2033 W ST PAUL AVE | | | | MILWAUKEE | WI | 53233 | |
| WISCONSIN LIFTING SPECIALISTS INC | | INC | 2033 W ST PAUL AVE | | | MILWAUKEE | WI | 53233 | |
| WISCONSIN LIFTSPECIALIST | | PO BOX 1621 | | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN LIFTSPECIALIST INC | | PO BOX 1621 | | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN LUTHERAN COLLEGE | | 8830 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226 | |
| WISCONSIN MACHINE TOOL | | CORP | 3225 GATEWAY RD STE 100 | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN MACHINE TOOL CORP | CHIP CARLSON | 3225 GATEWAY RD | STE 100 | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN MACHINE TOOL CORP IN | | 3225 GATEWAY RD STE 100 | | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN MANUFACTURING | | EXTENSION PARTNERSHIP | 2601 CROSSROADS DR STE 145 | | | MADISON | WI | 53718-7923 | |
| WISCONSIN MFG & COMMERCE | | 501 E WASHINGTON AVE | | | | MADISON | WI | 53701 | |
| WISCONSIN MFG AND COMMERCE | | PO BOX 352 | | | | MADISON | WI | 53701 | |
| WISCONSIN NATURAL GAS COMPANY | | ACCT OF JOSEPH L WASKIEWICZ | CASE 93 SC 001 255 | | | | | 39472-2059 | |
| WISCONSIN NATURAL GAS COMPANY ACCT OF JOSEPH L WASKIEWICZ | | CASE 93 SC 001 255 | | | | | | | |
| WISCONSIN OCCUPATIONAL | | 2601 AGRICULTURE DR | | | | MADISON | WI | 53718 | |
| WISCONSIN OVEN CORP | | 2675 MAIN ST | | | | EAST TROY | WI | 53120 | |
| WISCONSIN OVEN CORP | | PO BOX 873 | | | | EAST TROY | WI | 53120 | |
| WISCONSIN OVEN CORP | | WISCONSIN OVEN | 2675 MAIN ST | | | EAST TROY | WI | 53120 | |
| WISCONSIN OVEN CORPORATION | | 2675 MAIN ST | PO BOX 873 | | | EAST TROY | WI | 53120 | |
| WISCONSIN PACKAGING CORP | | 104 E BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538 | |
| WISCONSIN PACKAGING CORP | | PO BOX 28 | | | | FORT ATKINSON | WI | 53538 | |
| WISCONSIN PAPER & PRODUCTS CO | | WISCONSIN PAPER | 3000 N 112TH ST | | | MILWAUKEE | WI | 53222-420 | |
| WISCONSIN PAPER & PRODUCTS EFT | | CO | 3000 N 112TH ST | | | MILWAUKEE | WI | 53213-0455 | |
| WISCONSIN PAPER AND PRODUCTS EFT CO | | PO BOX 13455 | | | | MILWAUKEE | WI | 53213 | |
| WISCONSIN PRECISION CASTING CO | JOANNE MARTIN | W405 COUNTY RD L | | | | EAST TROY | WI | 53120 | |
| WISCONSIN STAMPING CO | | 12601 W SILVER SPRING RD | | | | BUTLER | WI | 53007 | |
| WISCONSIN STAMPING COMPANY INC | | 12601 WEST SILVER SPRING RD | | | | BUTLER | WI | 53007 | |
| WISCONSIN STAMPING COMPANY INC | | PO BOX 211 | | | | BUTLER | WI | 53007 | |
| WISCONSIN STATE LAB OF HYGIENE | | ACCOUNTS RECEIVABLE | 465 HENRY MALL | | | MADISON | WI | 53706 | |
| WISCONSIN STATE OF | | OFFICE OF THE COMMISSIONER OF | INSURANCE | PO BOX 7873 | | MADISON | WI | 53707-7873 | |
| WISCONSIN STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | | MADISON | WI | 53701-2114 | |
| WISCONSIN STEAM CLEANER | J R | SALES CO. INC | 1704 PARAMOUNT CT | | | WAUKESHA | WI | 53186 | |
| WISCONSIN STEAM CLEANER SALES | | 1704 PARAMOUNT CT | | | | WAUKESHA | WI | 53186 | |
| WISCONSIN STEAM CLEANER SALES | | CO INC | 1704 PARAMOUNT COURT | | | WAUKESHA | WI | 53186 | |
| WISCONSIN TOOL & STAMPING CO | | 9521 W AINSLIE ST | | | | SCHILLER PK | IL | 60176 | |
| WISCONSIN TOOL & STAMPING CO | | ADD CHNG LTR MW | 9521 W AINSLIE ST | | | SCHILLER PK | IL | 60176-1115 | |
| WISCONSIN TOOL AND STAMPING CO | | 9521 W AINSLIE ST | | | | SCHILLER PK | IL | 60176-1115 | |
| WISCONSIN VISION & HEARING | | 6310 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213-4147 | |
| WISCONSIN VISION AND HEARING | | 6310 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213-4147 | |
| WISCONSIN VISION INC | | 6310 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213-414 | |
| WISCONSIN WELLS MANUFACTURING LP | | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935-4007 | |
| WISCOTT KAREN | | 4251 CRUM RD | | | | AUSTINTOWN | OH | 44515-1422 | |
| WISE BARRY | | 604 N SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| WISE BRADLEY | | 12398 HWY 277 EAST | | | | SEYMOUR | TX | 76380 | |
| WISE CARTER CHILD & | | CARAWAY PROFESSIONAL ASSOC | 401 E CAPITOL ST STE 600 | | | JACKSON | MS | 39201 | |
| WISE CARTER CHILD & CARAWAY PA | | PO BOX 651 | | | | JACKSON | MS | 39205 | |
| WISE CARTER CHILD & CARAWAY PA | ROBERT P WISE | PO BOX 651 | | | | JACKSON | MS | 39205 | |
| WISE CARTER CHILD & CARAWAY PA | ROBERT P WISE | WISE CARTER CHILD & CARAWAY | PO BOX 651 | | | JACKSON | MS | 39205 | |
| WISE CARTER CHILD AND CARAWAY PROFESSIONAL ASSOC | | PO BOX 651 | | | | JACKSON | MS | 39205 | |
| WISE CARTER CHILD AND CARAWAY PA | | PO BOX 651 | | | | JACKSON | MS | 39205 | |
| WISE CARTER CHILD AND CARAWAY PA | ROBERT P WISE | WISE CARTER CHILD AND CARAWAY | PO BOX 651 | | | JACKSON | MS | 39205 | |
| WISE CHAD | | 243 URBANA AVE | | | | DAYTON | OH | 45406 | |
| WISE CHEVROLET INC | | 1572 STATE RTE 44 | | | | RANDOLPH | OH | 44265 | |
| WISE CHEVROLET INC | | 1572 ST ROUTE 44 | | | | RANDOLPH | OH | 44266 | |
| WISE CHEVROLET INC | | PO BOX 246 | | | | RANDOLPH | OH | 44266 | |
| WISE CHRISTOPHER | | 460 AZALEA ST | | | | STEELE | AL | 35987-1904 | |
| WISE COMPONENTS | | 28 HENRY ST | | | | GREENWICH | CT | 06830 | |
| WISE DANIEL | | 8000 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304 | |
| WISE DARRYL | | 1304 HARBOR ISLAND DR | | | | PORT ISABEL | TX | 78578 | |
| WISE DONNA | | 18140 ASTOR LN | | | | ATHENS | AL | 35614-5258 | |
| WISE DOUGLAS | | 605 PENCE ST | | | | ATTALLA | AL | 35954 | |
| WISE FORK LIFT | PARTS | 107 COMMERCIAL LN | | | | DOTHAN | AL | 36303 | |
| WISE FRANKIE | | 465 SLIGO RD | | | | BOAZ | AL | 35956-7927 | |
| WISE FRED | | 1954 W KEEFE AVE | | | | MILWAUKEE | WI | 53206 | |
| WISE GERALD A | | 11370 ROOKSBY | | | | SAND LAKE | MI | 49343 | |
| WISE INTERNATIONAL | | 7277 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146-6103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WISE INTERNATIONAL TRUCKS | | 13060 BROOKPARK RD | | | | CLEVELAND | OH | 44135-5191 | |
| WISE INTERNATIONAL TRUCKS | | 2697 GILCHRIST RD | | | | AKRON | OH | 44305-4411 | |
| WISE JB | | 8211 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 | |
| WISE JEFFREY | | 8301 16 1 2 MILE RD | APT 19 | | | STERLING HEIGHTS | MI | 48312 | |
| WISE JERRY P | | 79 SOUTH ST 250 | | | | PERU | IN | 46970-2702 | |
| WISE JOHN P | | DBA AL ANIMAL REMOVAL SVCS | PO BOX 771 | | | DAYTON | OH | 45409 | |
| WISE LESLIE R | | 45 LEE CIRCLE DR | | | | ROCHESTER | NY | 14626-4007 | |
| WISE LYNN | | 541 CAROLINE AVE | | | | HUBBARD | OH | 44425 | |
| WISE MARY | | 394 DAHLIA RD | | | | OCILLA | GA | 31774-2212 | |
| WISE MICHAEL | | 9715 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348 | |
| WISE RAYMOND L | | 7063 STONEHOUSE RD | | | | MELBOURNE | KY | 41059-9467 | |
| WISE ROBERT | | 3888 FIRESIDE LN | | | | FREELAND | MI | 48623 | |
| WISE ROBERT M | | 3888 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 | |
| WISE ROSEMARIE | | 4206 HARVEST LN | | | | RACINE | WI | 53402-9731 | |
| WISE SAFETY | | UNIT 5 SPEKE APP WELDON RD | | | | WIDNES | | WA8 8FW | UNITED KINGDOM |
| WISE SAFETY | | WHELDON RD UNIT 5 | SPEKE APPROACH | | | WIDNES | | WA88FW | UNITED KINGDOM |
| WISE SHERL K | | 1842 N 700 E | | | | ELWOOD | IN | 46036-8556 | |
| WISE SOLUTIONS INC | | 47911 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| WISE SOLUTIONS INC | | 47911 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| WISE SOLUTIONS INC | | PO BOX 77000 DEPT 77967 | | | | DETROIT | MI | 48277-0967 | |
| WISE STERLING | | 6774 IOWA | | | | DETROIT | MI | 48212 | |
| WISE SYSTEMS INC | | 466 ATSION RD | | | | SHAMONG | NJ | 08088-8940 | |
| WISE TAG & LABEL CO INC | | 7035 CENTRAL HWY | | | | PENNSAUKEN | NJ | 08209 | |
| WISE TAWANA | | 3715 RAINBOW DR APT 805 | | | | RAINBOW CITY | AL | 35906 | |
| WISE THOMAS | | 2206 S STRAWTOWN PIKE | | | | PERU | IN | 46970 | |
| WISE WILLIAM | | 505 EAST HOTCHKISS | | | | BAY CITY | MI | 48706 | |
| WISE WILLIAM | | 827 W WALNUT | | | | KOKOMO | IN | 46901 | |
| WISE, CHRISTOPHER | | 145 HAWTHORN DR | | | | PENDLETON | IN | 46064 | |
| WISE, DONNA | | 18140 ASTOR LN | | | | ATHENS | AL | 35614 | |
| WISE, LORENZO | | 425 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| WISE, THOMAS A | | 2206 S STRAWTOWN PIKE | | | | PERU | IN | 46970 | |
| WISECUP RICHARD F | | 5995 RUDY RD | | | | TIPP CITY | OH | 45371-8722 | |
| WISEHART DONALD R | | 9263 W 450 S | | | | SHIRLEY | IN | 47384-0000 | |
| WISEHART RHONDA | | 5144 S WEBSTER APT C | | | | KOKOMO | IN | 46902 | |
| WISELOGLE BARRY | | 7086 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 | |
| WISEMAN CHRISTOPHER | | 344 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| WISEMAN KATHY R | | 4488 ALDER DR | | | | FLINT | MI | 48506-1462 | |
| WISEMAN, ADAM | | 415 133RD AVE | | | | WAYLAND | MI | 49348 | |
| WISEMAN, CHRISTOPHER A | | 344 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| WISENBAUGH BENJAMIN | | 2441 N VERNON | | | | FLINT | MI | 48506 | |
| WISHART BRENDA | | 335 DARLINGTON SE | | | | WARREN | OH | 44484 | |
| WISHART JERALD | | 4373 MCCONNELL E RD | | | | SOUTHINGTON | OH | 44470 | |
| WISHART ROBERT A | | 1267 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1010 | |
| WISHER BRONWYN | | 2413 FINNEY LEE DR | | | | KOKOMO | IN | 46902 | |
| WISHMAN RICHARD | | 5724 ROYALTON CTR RD | | | | GASPORT | NY | 14067-9358 | |
| WISHMAN RONALD L | | 5771 OAKWOOD ST | | | | GREENDALE | WI | 53129-2533 | |
| WISHNESKI JOHN P | | 832 HUNTERS CREEK DR | | | | MELBOURNE | FL | 32904-2158 | |
| WISHON WILLIAM | | 2146 PALOMAR AVE | | | | VENTURA | CA | 93001 | |
| WISKUP GEORGE | | 11700 WEST BRADY | | | | CHESANING | MI | 48616 | |
| WISKUP JOSHUA | | 11700 BRADY RD | | | | CHESANING | MI | 48616 | |
| WISNER JOSEPHINE | | PO BOX 905 | | | | JENISON | MI | 49429-0905 | |
| WISNESKI GREGORY | | 3309 LANCASTER ST | | | | MIDLAND | MI | 48642 | |
| WISNESKI THOMAS | | 6515 KINGSBURY WAY | | | | ZIONSVILLE | IN | 46077 | |
| WISNESKI, THOMAS STEPHAN | | 6515 KINGSBURY WAY | | | | ZIONSVILLE | IN | 46077 | |
| WISNIEWSKI DAWN | | 11681 MAGNOLIA DR | | | | FREELAND | MI | 48623 | |
| WISNIEWSKI DEAN | | PO BOX 765 | | | | WARREN | MI | 48090-0765 | |
| WISNIEWSKI DUANE | | 2985 GADY RD LOT 65 | | | | ADRIAN | MI | 49221 | |
| WISNIEWSKI EDWARD | | 577 LAKE ST | | | | WILSON | NY | 14172 | |
| WISNIEWSKI JENNIFER | | 1238 88TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| WISNIEWSKI JOHN | | 3786 HONEY TREE LN | | | | MILWAUKEE | WI | 53221-3216 | |
| WISNIEWSKI MARK | | 575 CANTERBURY DR | | | | SAGINAW | MI | 48603-5877 | |
| WISNIEWSKI NANCY | | 52 N PLAZA | APT 434 | | | ROCHESTER HILLS | MI | 48307 | |
| WISNIEWSKI PAUL | | 12 MAUMEE CT | | | | ADRIAN | MI | 49221 | |
| WISNIEWSKI RICHARD | | 1089 BORDENTOWN AVE | | | | PARLIN | NJ | 08859 | |
| WISNIEWSKI RICHARD H | | 140 ROSELAND AVE | | | | MEDINA | NY | 14103-1332 | |
| WISNIEWSKI SANDRA | | PO BOX 210453 | | | | MILWAUKEE | WI | 53221 | |
| WISNIEWSKI SHARON | | 575 CANTERBURY DR | | | | SAGINAW | MI | 48603 | |
| WISNIEWSKI STEPHANIE S | | 1114 CHESTER CT | | | | JOHNSTOWN | CO | 80534 | |
| WISNIEWSKI STEVEN | | 567 CRANBROOK CROSS RD SE | | | | BLOOMFIELD HILLS | MI | 48301 | |
| WISNIEWSKI THOMAS | | 5290 CRESTWAY | | | | BAY CITY | MI | 48706 | |
| WISNIEWSKI TIMOTHY | | 1415 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| WISNIEWSKI, JOSHUA | | 1415 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| WISNIEWSKI, MICHELE | | 1415 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| WISNIEWSKI, SANDRA S | | 567 CRANBROOK CROSS RD SOUTH | | | | BLOOMFIELD HILLS | MI | 48301 | |
| WISNIEWSKI, SHARON D | | 575 CANTERBURY DR | | | | SAGINAW | MI | 48638 | |
| WISNIEWSKI, STEPHANIE | | 1114 CHESTER CT | | | | JOHNSTOWN | CO | 80534 | |
| WISNIEWSKI, TIMOTHY J | | 1415 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| WISNOCK MICHAEL R | | 2270 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 | |
| WISNOWSKI PAUL J | | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156-1612 | |
| WISSMAN CHRISTINE | | 42420 WATERFALL | | | | NORTHVILLE | MI | 48167 | |
| WISSMAR KIMBERLY | | 18401 NORTH UNION ST | | | | WESTFIELD | IN | 46074 | |
| WISSMAR, KIMBERLY M | | 18401 NORTH UNION ST | | | | WESTFIELD | IN | 46074 | |
| WISSMILLER JODIE | | 3248 GREENFIELD RD APT 12 | | | | ROYAL OAK | MI | 48073-6543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WISSMUELLER LARRY E | | 457 GOLF VISTA CIRCLE | | | | DAVENPORT | FL | 33837 | |
| WISSNER GARY | | 11931 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| WISSNER, GARY A | | 11931 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| WISTECH CONTROL | | 6425 BOEING DR STE B 7 | | | | EL PASO | TX | 79925 | |
| WISTECH CONTROLS CO | | 4810 S 36TH ST | | | | PHOENIX | AZ | 85040-2905 | |
| WISTECH CONTROLS CO EFT | | 4810 S 36TH ST | RMT ADD CHG 12 02 04 AM | | | PHOENIX | AZ | 85040 | |
| WISTRON NEWEB CORPORATION | | 10 1 LI HSING 1ST RD | | | | HSINCHU CITY | TW | 30078 | TW |
| WISWELL JUDITH R | | 1122 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2423 | |
| WISWELL MARK | | 402 S WEBB RD | | | | WILMINGTON | OH | 45177 | |
| WIT SON CARBIDE TOOL INC | | 6490 ROGERS BRIDGE RD | | | | EAST JORDAN | MI | 49727-9711 | |
| WIT SON CARBIDE TOOL INC EFT | | PO BOX 339 | | | | EAST JORDAN | MI | 49727 | |
| WITALA KATHLEEN S | | 3987 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9227 | |
| WITBRODT JOHN B | | 602 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1231 | |
| WITC | | 600 NORTH 21 ST | | | | SUPERIOR | WI | 54880 | |
| WITCHER BUDDY | DIANNE MENCEL | 4149 COLBY AVE | | | | COLUMBUS | OH | 43227 | |
| WITCHER WILLIAM | | 3820 NESBITT RD | | | | INDIANAPOLIS | IN | 46220 | |
| WITCO CORPORATION | | W F FORD GAGE & TUCKER | 2345 GRAND BLVD | | | KANSAS CITY | MO | 64108-2688 | |
| WITCO CORPORATION W F FORD GAGE AND TUCKER | | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2688 | |
| WITCZAK CAROL | | 590 22 MILE RD | | | | KENT CITY | MI | 49330-9416 | |
| WITELS ALBERT USA LTD | | 208B E PIER ST | | | | OXFORD | MD | 21654-1349 | |
| WITELS ALBERT USA LTD | | 208 E PIER ST NO B | | | | OXFORD | MD | 21654-1349 | |
| WITHAM DAVID | | 5462 VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| WITHAM LARRY G | | 158 CEDAR CIR | | | | JACKSBORO | TN | 37757-4210 | |
| WITHAM, DAVID L | | 5462 VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| WITHERINGTON GLENDA F | | 22120 FAIRWAY DR | | | | ROBERTSDALE | AL | 36567 | |
| WITHERS RUSS | | 5061 COTTRELL RD | | | | VASSAR | MI | 48768-9424 | |
| WITHERS SCOTT | | 511 POPLAR ST | | | | CLIO | MI | 48420-1261 | |
| WITHERS STEEL SUPPLY INC | | 12011 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| WITHERSPOON & COMPTON | | PO BOX 845 | | | | MERIDAN | MS | 39301 | |
| WITHERSPOON AND COMPTON | | PO BOX 845 | | | | MERIDAN | MS | 39301 | |
| WITHERSPOON BENJAMIN | | PO BOX 73 | | | | CLAYTON | OH | 45315 | |
| WITHERSPOON CHRIS | | 6765 ALMOND LN | | | | CLARKSTON | MI | 48346 | |
| WITHERSPOON GREEN PAMELA | | 126 E GENESEE ST | | | | FLINT | MI | 48505 | |
| WITHERSPOON ROLAN | | 3390 SAXTON DR | APT 3 | | | SAGINAW | MI | 48603 | |
| WITHERSPOON THERESA | | 2774 BEAL ST | | | | WARREN | OH | 44485 | |
| WITHERSPOON, CHRIS I | | 6765 ALMOND LN | | | | CLARKSTON | MI | 48346 | |
| WITHEY CHRIS | | 4312 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| WITHEY MADONNA | | 1100 WILLOW RD | | | | CLIO | MI | 48520 | |
| WITHROW ALBERT E | | PO BOX 191 | | | | CAMDEN | OH | 45311-0191 | |
| WITHROW ALBERT EARL | | 1919 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 | |
| WITHROW ALBERT EARL | | PO BOX 191 | | | | CAMDEN | OH | 45311 | |
| WITHROW BRENDA | | 831 N 35TH ST | | | | GADSDEN | AL | 35904 | |
| WITHROW WANDA | | 149 SPALDING ST | | | | LOCKPORT | NY | 14094 | |
| WITKEMPER GREGORY | | 10140 ROCKBROOK DRIVE | | | | KNOXVILLE | TN | 37931-3131 | |
| WITKIEWITZ, MARLENE | | 10 GLENSIDE WAY | | | | ROCHESTER | NY | 14612 | |
| WITKOP JAMES | | 5482 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| WITKOP TIMOTHY L | | 13065 S REED RD | | | | BYRON | MI | 48418-8910 | |
| WITKOWSKI FRANCIS J | | 3 YELLOW JACKET LN | | | | TRENTON | NJ | 08619-1318 | |
| WITKOWSKI KATHLEEN J | | 3486 E CAROLLTON DR | | | | OAK CREEK | WI | 53154-4124 | |
| WITKOWSKI KENNETH S | | 5 MANOR RD | | | | HAMILTON SQ | NJ | 08690-1334 | |
| WITKOWSKI PAUL | | 310 N 6TH ST | | | | WILMINGTON | NC | 28401-4118 | |
| WITMER BRIAN | | 1286 EAST LAKE RD | | | | CLIO | MI | 48420 | |
| WITMER JAN | | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 | |
| WITMER JR WILLIAM | | 199 BENZINGER ST | | | | BUFFALO | NY | 14206 | |
| WITMER, BRANDON | | 1286 EAST LAKE RD | | | | CLIO | MI | 48420 | |
| WITMONDT DONALD & | | 9 SYLVAN WAY LLC | 120 LITTLETON RD STE 110 | NEED W9 | | PARSIPPANY | NJ | 07054 | |
| WITMONDT DONALD AND 9 SYLVAN WAY LLC | | 120 LITTLETON RD STE 110 | | | | PARSIPPANY | NJ | 07054 | |
| WITSKEN CARL | | 2430 DOVER ST | | | | ANDERSON | IN | 46013 | |
| WITSON CARBIDE TOOL | JENNIFER | 6490 ROGERS BRIDGE RD | PO BOX 339 | | | E JORDAN | MI | 49727 | |
| WITT & ASSOCIATES | | 5513 SAVINA AVE | | | | DAYTON | OH | 45415 | |
| WITT ADAM | | 1650 SUMMIT ST | | | | SPRINGFIELD | OH | 45503 | |
| WITT AUDEY L | | 9360 W REID RD | | | | SWARTZ CREEK | MI | 48473-7606 | |
| WITT DAVID | | 1307 BANBURY NE | | | | GRAND RAPIDS | MI | 49505 | |
| WITT DENNIS | | 11908 W WOODCREST CIR | | | | FRANKLIN | WI | 53132-1341 | |
| WITT DONALD L | | 3136 SANTA ROSA DR | | | | KETTERING | OH | 45440-1326 | |
| WITT GARY | | 3785 W CADMUS RD | | | | ADRIAN | MI | 49221 | |
| WITT GERALD | | 1017 PINE HILL WAY | | | | CARMEL | IN | 46032 | |
| WITT INTERNATIONAL TRUCKS | | 4406 W WALL ST | | | | MIDLAND | TX | 79703-7623 | |
| WITT JANNIE K | | 2389 E 00 NS | | | | KOKOMO | IN | 46901-6624 | |
| WITT JASON | | 9712 SIGLER RD | | | | NEW CARLISLE | OH | 45344 | |
| WITT JEFFREY | | 144 SAWYER AVE | | | | DEPEW | NY | 14043 | |
| WITT JR HARRY | | 3311 OVERHOLSER RD | | | | SPRINGFIELD | OH | 45502 | |
| WITT KATHERINE I | | 332 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 | |
| WITT LEWIS | | 8114 DERRYMORE DR | | | | DAVISON | MI | 48423 | |
| WITT MINERVA M | | 842 E 8TH ST | | | | FLINT | MI | 48503-2779 | |
| WITT NICOLE | | 3912 FULTON AVE | | | | KETTERING | OH | 45439 | |
| WITT RENATE | | 7556 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| WITT SUSAN | | 317 ROYAL PK LN | | | | MADISON HTS | MI | 48071 | |
| WITT THOMAS | | 3223 UVALDE LN NW | | | | HUNTSVILLE | AL | 35810-2931 | |
| WITT THOMAS C | | 325 WESTBURY LN | | | | FLORENCE | AL | 35630-1129 | |
| WITT TRAVIS | | 1931 S BELL ST | | | | KOKOMO | IN | 46902 | |
| WITT VICKI | | 11908 W WOODCREST CIR | | | | FRANKLIN | WI | 53132-1341 | |
| WITT, GERALD J | | 1017 PINE HILL WAY | | | | CARMEL | IN | 46032 | |
| WITT, RENATE | | PO BOX 241272 | | | | MILWAUKEE | WI | 53224-9030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WITTBRODT MARK | | 321 W TOWNLINE RD | | | | AUBURN | MI | 48611-9738 | |
| WITTCOP BRENDA | | 7393 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| WITTCOP CARLA | | 6254 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| WITTCOP CARLY | | 355 MARKET ST | | | | LOCKPORT | NY | 14094-3022 | |
| WITTCOP DANA | | 8814 HASELEY RD | | | | GASPORT | NY | 14067-9362 | |
| WITTCOP JR KIM | | 355 MARKET ST | | | | LOCKPORT | NY | 14094-3022 | |
| WITTCOP JR, KIM | | 355 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| WITTE JASON | | 2420 FLATLEY RD | | | | RICHMOND | IN | 47374 | |
| WITTE LAW OFFICE | | 119 E KALAMAZOO ST | | | | LANSING | MI | 48933 | |
| WITTE LAW OFFICE | | 119 E KALAMAZOO ST | | | | LANSING | MI | 48933-2111 | |
| WITTE MICHAEL | | 2648 SPENCE RD | | | | NEW CARLISLE | OH | 45344 | |
| WITTE THOMAS | | 7401 CHANDLER DR NE | | | | BELMONT | MI | 49306-9505 | |
| WITTE WELLER & PARTNER | | PO BOX 105462 | 70046 STUTTGART | | | | | | GERMANY |
| WITTE WELLER AND PARTNER | | PO BOX 105462 | 70046 STUTTGART | | | | | | GERMANY |
| WITTEBORG NORMAN | | 2375 PEACH ORCHARD RD 1 | | | | SUMTER | SC | 29154 | |
| WITTEK LEONARD | | 17949 HIDDEN DUNES LN B | | | | SPRING LAKE | MI | 49456 | |
| WITTENBACH DAVID | | 1315 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| WITTENBACH, DAVID E | | 1315 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| WITTENBERG UNIVERSITY | | STUDENT ACCOUNTS OFFICE | PO BOX 720 | | | SPRINGFIELD | OH | 45501 | |
| WITTENBERG UNIVERSITY | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| WITTER GREGORY | | 7202 WATERVIEW POINTE | | | | NOBLESVILLE | IN | 46062 | |
| WITTER MFG INC | ACCTS PAYABLE | 2550 114TH | STE 190 | | | GRAND PRAIRIE | TX | 75050 | |
| WITTER MFG INC | TAMMY | 2550 114TH ST STE 190 | | | | GRAND PRAIRE | TX | 75050 | |
| WITTICHEN SUPPLY | | 1600 3RD AVE S | | | | BIRMINGHAM | AL | 35233 | |
| WITTICHEN SUPPLY CO | | 1600 THIRD AVE S | | | | BIRMINGHAM | AL | 35233 | |
| WITTICHEN SUPPLY COMPANY INC | | 1732 CREIGHTON AVE SE | | | | DECATUR | AL | 35601-5918 | |
| WITTIG CHARMAINE | | 5511 CATHEDRAL DR | | | | SAGINAW | MI | 48603 | |
| WITTIG DAVID | | S61 W24305 RED WING DR | | | | WAUKESHA | WI | 53189 | |
| WITTIG WILLIAM | | 5511 CATHEDERAL | | | | SAGINAW | MI | 48603 | |
| WITTIG WILLIAM | | 5511 CATHEDRAL DR | | | | SAGINAW | MI | 48603 | |
| WITTIG WILLIAM J | | 2265 11TH AVE | | | | ADAMS | WI | 53910-9721 | |
| WITTIG, CHARMAINE M | | 5511 CATHEDRAL DR | | | | SAGINAW | MI | 48603 | |
| WITTIG, WILLIAM H | | 5511 CATHEDRAL DR | | | | SAGINAW | MI | 48603 | |
| WITTKOPP DAVID | | 4545 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| WITTKOPP GERALD | | 3090 N FRASER RD | | | | PINCONNING | MI | 48650-9426 | |
| WITTKOPP JEREMY | | 2090 STATE RD | | | | PINCONNING | MI | 48650-7438 | |
| WITTKOPP, JEREMY | | 2090 OLD STATE RD | | | | PINCONNING | MI | 48650 | |
| WITTLINGER THOMAS | | 7342 E TONAWANDA CRK RD | | | | LOCKPORT | NY | 14094 | |
| WITTMAN GERALD | | 2024 MUNICH AVE | | | | DAYTON | OH | 45418-2917 | |
| WITTMAN INC | | ONE TECHNOLOGY PK | | | | TORRINGTON | CT | 06790 | |
| WITTMAN KERRY | | 42741 WIMBLETON WAY | | | | NOVI | MI | 48377 | |
| WITTMAN KEVIN | | 2091 BLAIR DR | | | | LEBANON | OH | 45036 | |
| WITTMAN ROBERT | | 3315 SUNNY CREST LN | | | | DAYTON | OH | 45419-1139 | |
| WITTMAN STEVEN | | 1020 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| WITTMAN WARREN | | PO BOX 6897 | | | | KOKOMO | IN | 46904-6897 | |
| WITTMANN BATTENFELD INC | | 1620 SHANAHAN DR | | | | SOUTH ELGIN | IL | 60177-2277 | |
| WITTMANN JOSEPH | | 342 TELFORD AVE | | | | DAYTON | OH | 45419 | |
| WITTMANN KUNSTSTOFFGERATE GMBH | | LICHTBLAUSTRASE 10 | | | | WIEN | AT | 01220 | AT |
| WITTMANN ROBOT & AUTOMATION | | SYSTEMS INC | ONE TECHNOLOGY PK | | | TORRINGTON | CT | 06790 | |
| WITTMANN ROBOT & AUTOMATION SY | | 1 TECHNOLOGY PK | | | | TORRINGTON | CT | 06790 | |
| WITTMANN ROBOT & AUTOMATION SYSTEMS | | 1 TECHNOLOGY PARK | | | | TORRINGTON | CT | 06790 | |
| WITTMER PHILIP | | 29 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1052 | |
| WITTY MICHAEL | | 412 S TURNBERRY LN | | | | YORKTOWN | IN | 47396 | |
| WITTY, MICHAEL R | | 412 S TURNBERRY LN | | | | YORKTOWN | IN | 47396 | |
| WITUCKI BARBARA A | | 135 LEMYRA ST SE | | | | WYOMING | MI | 49548-1243 | |
| WITUCKI DAVID | | 5365 MICHAEL ST | | | | BAY CITY | MI | 48706 | |
| WITUCKI JAMES A | | 135 LEMYRA ST SE | | | | WYOMING | MI | 49548-1243 | |
| WITUCKI LAWRENCE | | 1018 S 5TH ST | | | | AU GRES | MI | 48703-9405 | |
| WITUCKI STEVEN | | 3310 NORTH WAY | | | | BAY CITY | MI | 48706 | |
| WITUCKI, DAVID E | | 5365 MICHAEL ST | | | | BAY CITY | MI | 48706 | |
| WITUCKI, KENNETH | | 2801 DANAK DR | | | | BAY CITY | MI | 48708 | |
| WITWER MICHAEL L | | 934 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1528 | |
| WITZEL DONALD | | 619 PITTSFORD MENDON RD | | | | PITTSFORD | NY | 14534 | |
| WITZENMANN USA | | 2200 CTRWOOD RD | | | | WARREN | MI | 48091 | |
| WITZENMANN USA LLC | | 2200 CTRWOOD DR | | | | WARREN | MI | 48091 | |
| WITZKE CAROLINE S | | 5160 2 MILE RD | | | | BAY CITY | MI | 48706-3063 | |
| WITZKE LEROY | | 5160 2 MILE RD | | | | BAY CITY | MI | 48706-3063 | |
| WIUU WZWZ FM | | PO BOX 2208 | | | | KOKOMO | IN | 46904-9005 | |
| WIWEL WILLIAM | | 1414 WELLAND DR | | | | ROCHESTER | MI | 48306 | |
| WIWEL, WILLIAM E | | 1414 WELLAND DR | | | | ROCHESTER | MI | 48306 | |
| WIX FILTRATION EFT | | DEPT 73071 | | | | CHICAGO | IL | 60673-7071 | |
| WIX FILTRATION CORP | | 1422 WIX RD | | | | DILLON | SC | 29536 | |
| WIX FILTRATION CORP | | 1 WIX WAY | | | | GASTONIA | NC | 28053 | |
| WIX FILTRATION PRODUCTS EUROPE | | DANA SPICER EUROPE LTD | WEST BAY RD SOUTHAMPTON | S015 1BB HAMPSHIRE | | | | | UNITED KINGDOM |
| WIX FILTRATION PRODUCTS EUROPE | | WEST BAY RD | | | | | | | UNITED KINGDOM |
| WIX FILTRATION PRODUCTS EUROPE | | WIX FILTRATION | WEST BAY RD | | | SOUTHAMPTON HAMPSHI | | SO15 1BB | |
| WIX FILTRATION PRODUCTS EUROPE DANA SPICER EUROPE LTD | | WEST BAY RD SOUTHAMPTON | S015 1BB HAMPSHIRE | | | SOUTHAMPTON | | SO15 1BB | |
| WIX FILTRATION PRODUCTS EUROPE LTD | | WEST BAY RD | | | | ENGLAND | | | UNITED KINGDOM |
| WIX FILTRATION PRODUCTS EUROPE LTD FKA DANA SPICER EUROPE LTD | WIX FILTRATION PRODUCTS EUROPE LTD | C/O AFFINIA GROUP INC | ATTN C MENDELJIAN | 1101 TECHNOLOGY DR 100 | | ANN ARBOR | MI | 48108 | |
| WIX HELSA COMPANY | | 1422 WIX RD | | | | DILLON | SC | 29536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIX HELSA FILTRATION | | 1422 WIX RD | | | | DILLON | SC | 29536 | |
| WIXSON DONALD | | 10022 N MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| WIZARD COMMUNICATION SYSTEMS | | 2 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| WIZARD COMMUNICATIONS SYSTEMS | | 2 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| WIZARD OF CARS 2 | | 564 MONTAUK HWY | | | | W ISLIP | NY | 11795 | |
| WIZARD TRANSPORTATION INC | | 2809 B DODD RD | | | | EAGAN | MN | 55121 | |
| WJ VORDERBRUEGGEN | WHITEY V | PO BOX 53721 | | | | CINCINNATI | OH | 45253 | |
| WJS ENTERPRISES INC | | 12570 GLENDURGAN DR | | | | CARMEL | IN | 46032 | |
| WJW ASSOCIATES LTD | | 6417 DEERE RD | | | | SYRACUSE | NY | 13206 | |
| WJW ASSOCIATES LTD | | PO BOX 156 | | | | SYRACUSE | NY | 13206 | |
| WK ROBSON INC | | 1118 POWDERHORN DR | | | | NEWARK | DE | 19713 | |
| WK TEST LTD | | KERR WAYNE ATE | DURBAN RD | | | BOGNOR REGIS WEST S | | PO22 9RL | UNITED KINGDOM |
| WKK TECHNOLOGY LIMITED | FIN AP SECTION | 11 F WKK BUILDING | 414 KWUN TONG RD | | | KWUN TONG KOWLOON | | | HONG KONG |
| WKK TECHNOLOGY LTD | MARTIN LAU | 11 F WKK BUILDING | 414KWUN TONG RD | | | KWUN TONG HONG KONG | | | HONG KONG |
| WKZZ FM RADIO | | 601 W ROANOKE DR | | | | FITZGERALD | GA | 31750-3633 | |
| WL GORE & ASSOCIATES GMBH | | WERNHER VON BRAUN STR 18 | | | | PUTZBRUNN | BY | 85640 | DE |
| WL GORE & ASSOCIATES GMBH | ATTN PATRICIA LEMOINE | WL GORE & ASSOCIATES INC | 551 PAPER MILL RD | | | NEWARK | DE | 19711 | |
| WL GORE & ASSOCIATES INC | ATTN P LEMOINE LEGAL DEPT | 551 PAPER MILL RD | | | | NEWARK | DE | 19711 | |
| WL ROSS & CO LLC | OSCAR IGLESIAS | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| WLLIAM J BYERS | | 764 COUNTY RD 229 | | | | MOULTON | AL | 35650 | |
| WLODARCZAK MICHAEL E | | 1605 32ND ST | | | | BAY CITY | MI | 48708-8726 | |
| WLODARSKY WENDY | | 3806 ST RT 113 EAST | | | | MILAN | OH | 44846 | |
| WLR RECOVERY ASSOCIATES II LLC | | 101 E 52ND ST | | | | NEW YORK | NY | 10022-6000 | |
| WLVL CULVER COMMUNICATIONS | | FMLY WLVL RADIO | 320 MICHIGAN ST | | | LOCKPORT | NY | 14094 | |
| WLVL CULVER COMMUNICATIONS CORP | | PO BOX 477 | | | | LOCKPORT | NY | 14094 | |
| WLW AM | | 5851 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WM AUTOMOTIVE WHSE INC | | PO BOX 7757 | | | | FORT WORTH | TX | 76111-0757 | |
| WM B MORSE & SONS | | 340 W MAIN ST | | | | ROCHESTER | NY | 14608-1993 | |
| WM BEAUMONT HOSP | | ACCT OF DOUGLAS VENSEL | CASE GC92 2735 | | | | | 19838-2946 | |
| WM BEAUMONT HOSP A CORP | | ACCT OF RONALD BUTKEVICH | CASE GC17489 | | | | | 37876-2528 | |
| WM BEAUMONT HOSP A CORP ACCT OF RONALD BUTKEVICH | | CASE GC17489 | | | | | | | |
| WM BEAUMONT HOSP ACCT OF DOUGLAS VENSEL | | CASE GC92 2735 | | | | | | | |
| WM BEAUMONT HOSPA CORP | | ACCT OF JAMES BOUGATSOS | CASE 90 C03663GC01 | | | | | 37984-0909 | |
| WM BEAUMONT HOSPA CORP ACCT OF JAMES BOUGATSOS | | CASE 90 C03663GC01 | | | | | | | |
| WM BERG INC | | 154 0455 | PO BOX 360269 | | | PITTSBURG | PA | 15251-6269 | |
| WM BERG INC | | PO BOX 360269 | | | | PITTSBURGH | PA | 15251-6269 | |
| WM CROOK FIRE PROTECTION CO | | 211 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-2717 | |
| WM CROOK FIRE PROTECTION CO | KAY ANGLEMIER | 211 EAST LINCOLN | | | | ROYAL OAK | MI | 48067 | |
| WM DATA INDUSTRIAL | | SOLUTIONS | SWEDENBORG CTR | 461 52 TROLLHATTAN | | | | | SWEDEN |
| WM DATA INDUSTRIAL  EFT SOLUTIONS AB | | PO BOX 5445 | 402 29 GOTEBORG | | | | | | SWEDEN |
| WM HAGUE COMPANY | | 79 MAMMOTH RD | | | | HOOKSETT | NH | 03106-1152 | |
| WM SUMMERHAYS SONS | | CORPORATION | 620 CLINTON AVE SOUTH | | | ROCHESTER | NY | 14620 | |
| WMBERG | | PO BOX 50 | | | | EAST ROCKAWAY | NY | 11518-0050 | |
| WMD MARKETING | | 1171 65TH ST | | | | OAKLAND | CA | 94608 | |
| WMD MKTG | | 1171 65TH ST | | | | OAKLAND | CA | 94608-1108 | |
| WMH FLUIDPOWER INC | | 862 LENOX DR | | | | PORTAGE | MI | 49024 | |
| WMH FLUIDPOWER INC | | WEST MICHIGAN HYDRAULICS | 862 LENOX DR | | | PORTAGE | MI | 49024 | |
| WMRC PLC | | WORLD MARKETS RESEARCH CENTRE | CARDINAL TOWER 12 | FARRINGDON RD | | LONDON | | EC1M 3NN | UNITED KINGDOM |
| WMTA | | 1250 SIXTH AVE | STE 210 | | | SAN DIEGO | CA | 92101 | |
| WNED TV 17 | | WNY PUBLIC BROADCASTING ASSOC | HORIZONS PLAZA | PO BOX 1263 | | BUFFALO | NY | 14240 | |
| WNUK MARK W | | 1025 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 | |
| WNUK RICHARD J | | 3270 N FELCH | | | | WHITE CLOUD | MI | 49349-8752 | |
| WNY BUS PARTS INC | | GORMAN ENTERPRISES | 691 BULLIS RD | | | ELMA | NY | 14059 | |
| WNY CHAPTER LABOR ASSISTANCE | | PROFESSIONALS | PO BOX 1304 | | | BUFFALO | NY | 14220 | |
| WO RO PRO INC | | INDIANA WIRE DIE CO | 302 E WALLACE ST | | | FORT WAYNE | IN | 46803 | |
| WO RO PRO ONC | | INDIANA WIRE DIE CO | 302 E WALLANCE ST | | | FORT WAYNE | IN | 46852 | |
| WO RO PRO ONC INDIANA WIRE DIE CO | | PO BOX 10539 | | | | FORT WAYNE | IN | 46852 | |
| WOAK GREGORY | | 3938 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| WOBSER MICHAEL | | 6770 BUCK HORN BLVD | | | | LORAIN | OH | 44053-1883 | |
| WOBSER MICHAEL A | | 6770 BUCK HORN BLVD | | | | LORAIN | OH | 44053-1883 | |
| WOBSER RICHARD F | | 403 N BUCKEYE ST | | | | BELLEVUE | OH | 44811-1211 | |
| WOBSER RONALD | | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| WOBSER SHARON | | 909 BOGART RD | | | | HURON | OH | 44839 | |
| WOBSER SHARON A | | 909 BOGART RD | | | | HURON | OH | 44839-9632 | |
| WOCO AUTOMOTIVE INC | | 289 COURTLAND AVE | | | | CONCORD | ON | L4K 4W9 | CA |
| WOCO AUTOMOTIVE INC | | 289 COURTLAND AVE | | | | CONCORD | ON | L4K 4W9 | CANADA |
| WOCO AUTOMOTIVE INC | | 289 COURTLAND AVE | RMVD EFT 10 11 04 CS | | | CONCORD | ON | L4K 4W9 | CANADA |
| WOCO AUTOMOTIVE INC | | 289 CTLAND AVE | | | | CONCORD | ON | L4K 4W9 | CANADA |
| WOCO DE MEXICO SA DE CV | | AV DE LAS FUENTES 19 | PARQUE INDUSTRIAL BERNARDO QUI | | | EL MARQUES QUERETARO | | 76246 | MEXICO |
| WOCO DE MEXICO SA DE CV AV DE LAS FUENTES NO 19 PARQUE | | INDUSTRIAL BERNARDO QUINTANA | CP76246 QUERETARO | | | | | | MEXICO |
| WOCO DE MEXICO SA DE CV EFT | | AV DE LAS FUENTES NO 19 PARQUE | INDUSTRIAL BERNARDO QUINTANA | CP76246 QUERETARO | | | | | MEXICO |
| WOCO FRANZ JOSEF WOLF & CO GMB | | HANAUER LANDSTR 14 16 | | | | | | 63628 | GERMANY |
| WOCO FRANZ JOSEF WOLF & CO GMB | | HANAUER LANDSTR 14 16 | | | | BAD SODEN SALMUENST | | 63628 | GERMANY |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | | BAD SODEN SALMUENSTER | | 63628 | DE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | | BAD SODEN SALMUENSTER | | 63628 | DEU |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | | BAD SODEN SALMUENSTE | | 63628 | GERMANY |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | | | | BAD SODEN SALMUENSTER | | 63628 | GERMANY |
| WOCO INDUSTRIETECHNIK GMBH | | HANAUER LANDSTR 16 | POSTFACH 2 | | | BAD SODEN SALMUENSTER HE | | 63628 | GERMANY |
| WOCO INDUSTRIETECHNIK GMBH | | SPRUDELALLEE 19 | 63628 BAD SODEN SALMUNSTER | | | | | | GERMANY |
| WOCO INDUSTRIETECHNIK GMBH | SETH P TOMPKINS ESQ | 25800 NORTHWESTERN HWY 1000 | | | | SOUTHFIELD | MI | 48075-1000 | |
| WOCO INDUSTRIETECHNIK GMBH | WOCO INDUSTRIETECHNIK GMBH | HANAUER LANDSTR 16 | | | | BAD SODEN SALMUENSTER | | 63628 | GERMANY |
| WOCO KG | | HANAUER LANDSTR 16 | | | | BAD SODEN SALMUENSTER | HE | 63628 | DE |
| WOCO MAXTECH SA DE CV | | AV DE LAS FUENTES 19 | COL PARQUE IND B QUINTANA | | | QUERETARO | | 76246 | MEXICO |
| WOCO TECH DE MEXICO SA DE CV | | AV DE LAS FUENTES NO 17 | | | | EL MARQUES | QRO | 76246 | MX |
| WOCO USA INC | | 23031 SHERWOOD AVE | | | | WARREN | MI | 48091 | |
| WOCO USA INC | | A WOCO MICHELIN CO | 23031 SHERWOOD AVE | | | WARREN | MI | 48091-2044 | |
| WOCO USA INC | | WOCO | 23031 SHERWOOD AVE | | | WARREN | MI | 48091 | |
| WOCOMAXTECH SA DE CV  EFT AV DE LAS FUENTES NO 19 PARQUE | | INDUSTRIAL BERNARDO QUINTANA | CP76246 QUERETARO | | | | | | MEXICO |
| WOELFEL DAVID | | 1600 KINGSTON RD | | | | KOKOMO | IN | 46901-5212 | |
| WOERNER RICHARD | | 8701 NE 54TH ST | APT L11 | | | VANCOUVER | WA | 98662 | |
| WOFFORD JR ANDREW | | 3028 MCCABE AVE | | | | DAYTON | OH | 45408 | |
| WOFFORD PAUL | | DBA WOFFORD TRUCK PARTS | 11220 ROJAS DR STE A3 | | | EL PASO | TX | 79935-5410 | |
| WOFFORD SUSAN | | 3805 ROSELAWN DR | | | | GADSDEN | AL | 35904 | |
| WOFFORD TRUCK PARTS, INC | | 11220 ROJAS A 3 | | | | MIAMI | FL | 33126 | |
| WOGAN JOHN | | 9570 SALTSBURG RD | | | | PITTSBURGH | PA | 15239 | |
| WOGAN JOHN JR | | 102 FARED DR | | | | BUTLER | PA | 16001 | |
| WOGOMAN JOSEPH E | | 2900 SUNRIDGE HEIGHTS PKWY | APT 1823 | | | HENDERSON | NV | 89052 | |
| WOGOMAN KEMPER E | | 7620 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9511 | |
| WOGOMAN LARRY | | 491 WEST HAYES ST | | | | WEST MILTON | OH | 45383 | |
| WOGOMAN SCOTT | | 5656 BURNING TREE DR | | | | EL PASO | TX | 79912 | |
| WOGOMAN TODD | | 141 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 | |
| WOGOMAN, SCOTT C | | 5656 BURNING TREE DR | | | | EL PASO | TX | 79912 | |
| WOGOMON CARY G | | 208 IRELAN BLVD | | | | ARCANUM | OH | 45304-1419 | |
| WOHLABAUGH LARRY V | | 3452 PKWOOD CMN | | | | HAMBURG | NY | 14075-3646 | |
| WOHLAFKA KAREN | | 5909 LEYDEN LN | | | | HUBER HEIGHTS | OH | 45424 | |
| WOHLEEN DAVID | | 5157 WINLANE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| WOHLEEN DAVID | C/O PHILIP MOWERY ESQ | VEDDER PRICE KAUFMAN & KAMMHOLZ PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |
| WOHLEEN DAVID B | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| WOHLERS RICK E | | 334 MARTIN RD | | | | HAMLIN | NY | 14464-9738 | |
| WOHLFAHRT ELAINE | | 9 WARNER RD | | | | DEPEW | NY | 14043 | |
| WOHLFEIL HARDWARE & TOOL INC | | 5818 STATE ST | | | | SAGINAW | MI | 48603 | |
| WOHLFEILS HARDWARE AND TOOLS | | INC | 5818 STATE ST | | | SAGINAW | MI | 48603 | |
| WOHLFERT FRED E | | 1321 SIERRA NW | | | | GRAND RAPIDS | MI | 49504 | |
| WOHLFORD BRIAN | | 2604 WILDWOOD LN | | | | NEW RICHMOND | OH | 45157 | |
| WOHLFORD DOUGLAS | | 9265 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473 | |
| WOHLFORD, GREGORY | | 5240 N 50 E | | | | KOKOMO | IN | 46901 | |
| WOHLHAUPTER CORP | | 10542 SUCCESS LN | | | | DAYTON | OH | 45458 | |
| WOHLHAUPTER CORPORATION | | 10542 SUCCESS LN | | | | CENTERVILLE | OH | 45458 | |
| WOIDA ANDRENE R | | 1139 W YORK ST | | | | OAK CREEK | WI | 53154-3728 | |
| WOITALLA ROBERT | | 2445 N RACINE AVE | APT 108 | | | CHICAGO | IL | 60614 | |
| WOITH BLAKE F | | 13701 DALL LN | | | | SANTA ANA | CA | 92705 | |
| WOJCIAK CARLI | | 1185 HENN HYDE RD NE | | | | WARREN | OH | 44484 | |
| WOJCIECHOWSKI COLLEEN | | 6417 WILLOW LN | | | | WATERFORD | WI | 53185-2536 | |
| WOJCIECHOWSKI RONALD D | | 85 COUNTRY SIDE LN | APT 8 | | | ORCHARD PK | NY | 14127 | |
| WOJCIECHOWSKI THAD | | 163 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 | |
| WOJCIECHOWSKI, THOMAS | | 1805 CASS AVE RD | | | | BAY CITY | MI | 48708 | |
| WOJCIK ANTON | | 864 PEACH BLOSSOM LN | | | | ROCHESTER HLS | MI | 48064 | |
| WOJCIK ARLEEN | | 7092 ROLLING HILLS DR | | | | WATERFORD | MI | 48327 | |
| WOJDACZ TIMOTHY | | 3221 FINLEY CHAPEL RD | | | | WELLSTON | OH | 45692 | |
| WOJDACZ TIMOTHY | | 3221 FINLEY CHAPEL RD | | | | WELLSTON | OH | 45692-9076 | |
| WOJDAT DONNA | | 3812 DRAKE ST RD | | | | OAKFIELD | NY | 14125 | |
| WOJEWODA THOMAS M | | 727 GEE ST | | | | BAY CITY | MI | 48708-9608 | |
| WOJNAR DUANE | | 101 PRSIDE AVE | | | | BUFFALO | NY | 14214 | |
| WOJNAR KONRAD | | 33790 DYAR CT | | | | STERLING HEIGHTS | MI | 48310 | |
| WOJS RICHARD C | | 3411 S CHICAGO AVE APT 21 | | | | SO MILWAUKEE | WI | 53172-3634 | |
| WOJTAS DAVID | | 304 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 | |
| WOJTAS ROBERT | | 93 BEARD RD | | | | HARTSELLE | AL | 35640 | |
| WOJTASZCZYK ROMUALD | | 8 PORTSMITH CT | | | | ALGONQUIN | IL | 60102 | |
| WOJTASZEK GARY | | 925 PLYMOUTH LAKE DR E | | | | NEWTON | NJ | 07860 | |
| WOJTECKI RONALD | | 26 W 111 BAURER RD | | | | NAPERVILLE | IL | 60563 | |
| WOJTOWICZ KATHERINE | | 10769 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| WOJTOWICZ, DANIEL | | 4050 CURTIS RD | | | | BIRCH RUN | MI | 48415 | |
| WOJTYSIAK EDMUND S | | N97W14101 KNOLLCREST CIR | | | | GERMANTOWN | WI | 53022-5350 | |
| WOLAK THOMAS | | 2798 S GARNER | | | | VASSAR | MI | 48768 | |
| WOLAK TIMOTHY | | 5465 KATHY DR | | | | FLINT | MI | 48506 | |
| WOLAN DENISE | | 26607 HARVEST DR | | | | CHESTERFIELD | MI | 48051 | |
| WOLAN LEA J | | 53240 GLEN OAK DR | | | | CHESTERFIELD | MI | 48051-0000 | |
| WOLANIN STEPHEN | | 100 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| WOLANSKE THOMAS W | | 2729 PIERCE RD | | | | FRANKENVILLE | NY | 14737-0000 | |
| WOLANZYK CAROLYN | | 2460 ANDREWS NE | | | | WARREN | OH | 44481 | |
| WOLANZYK CAROLYN B | | 2460 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 | |
| WOLANZYK STANLEY | | 2460 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLBERT CHARLES | | 546 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483 | |
| WOLBERT JOHN | | PO BOX 582 | | | | LAKE ORION | MI | 48361 | |
| WOLBERT TIMOTHY | | PO BOX 515 | | | | LEAVITTSBURG | OH | 44430-0515 | |
| WOLBERT, TIMOTHY | | PO BOX 515 | | | | LEAVITTSBURG | OH | 44430 | |
| WOLBRINK STEPHEN | | 6160 LINCOLN | | | | ALLENDALE | MI | 49401 | |
| WOLCHOK JOAN | | 47325 BOBWHITE LN | | | | SHELBY TOWNSHIP | MI | 48315 | |
| WOLCOTT CHRISTINE | | 3871 6 NORTHWOODS COURT NE | | | | WARREN | OH | 44483 | |
| WOLCOTT III EARL | | 12 ORCHARD ST | | | | MIDDLEPORT | NY | 14105 | |
| WOLCOTT IV HORACE | | 5300 STONE RD | | | | LOCKPORT | NY | 14094-9465 | |
| WOLCOTT JACK | | 8065 HOLLEY CT | | | | DAPHNE | AL | 36526 | |
| WOLCOTT MATTHEW | | 3871 6 NORTHWOOD CRT | | | | WARREN | OH | 44484 | |
| WOLCOTT NORMAN R | | 8670 TELEGRAPH RD | | | | GASPORT | NY | 14067-9234 | |
| WOLCOTT PARK INC | | 1700 HUDSON AVE | | | | ROCHESTER | NY | 14617 | |
| WOLCOTT PARK INC | | 1700 HUDSON AVE | | | | ROCHESTER | NY | 14617-510 | |
| WOLCOTT PARK INC | | 1700 HUDSON AVE | | | | ROCHESTER | NY | 14617-5104 | |
| WOLCOTT RIVERS WHEARY EFT BASNIGHT AND KELLY PC | | 1100 ONE COLUMBUS CTR | | | | VIRGINIA BEACH | VA | 23462-6722 | |
| WOLCOTT RIVERS WHEARY BASNIGHT | | & KELLY PC | 1100 ONE COLUMBUS CTR | | | VIRGINIA BEACH | VA | 23462-6722 | |
| WOLCOTT, SHARON | | 3421 BOYSCOUT RD | | | | BAY CITY | MI | 48706 | |
| WOLCZAK MICHAEL | | 10 HUNTERS TRAIL | | | | GREENVILLE | SC | 29615 | |
| WOLF ALAN | | 4343 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305 | |
| WOLF BRET | | 10775 S MERIDIAN RD | | | | BUNKER HILL | IN | 46914 | |
| WOLF BRIAN | | 3865 CHALET CIRCLE NORTH | | | | BEAVERCREEK | OH | 45431 | |
| WOLF BRIAN | | 4689 WOODHURST | APT 1 | | | YOUNGSTOWN | OH | 44515 | |
| WOLF CRAIG | | 16877 DIXON RD | | | | PETERSBURG | MI | 49270 | |
| WOLF FREDERICK | | 2251 CASS CITY RD | | | | UNIONVILLE | MI | 48767 | |
| WOLF FREDERICK A | | 2251 W CASS CITY RD | | | | UNIONVILLE | MI | 48767-9787 | |
| WOLF GARY | | 11400 E SEND RD | | | | SUTTONS BAY | MI | 49682-9717 | |
| WOLF GARY F | | 65 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 | |
| WOLF GARY L | | 11400 EAST SEND RD | | | | SUTTONS BAY | MI | 49682 | |
| WOLF HALENSTEIN ADLER FREEMAN & HERZ LLP | FRED T ISQUITH ESQ & CHRISTOPHER S HINTON ESQ | 270 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| WOLF HEATHER | | 1126 CALGARY DR | | | | MUSKEGON | MI | 49444 | |
| WOLF HERMAN | | 2122 ROBBINS AVEAPT315 | | | | NILES | OH | 44446 | |
| WOLF JOHN | | 2115 CLEVELAND RD W 204A | | | | HURON | OH | 44839 | |
| WOLF JR ROBERT E | | 5353 HEADQUARTERS TRL | | | | RHINELANDER | WI | 54501-8955 | |
| WOLF JR WILLIAM | | 583 PK DR | | | | CARLISLE | OH | 45005 | |
| WOLF KAREN | | 303 IVY DR | | | | KOKOMO | IN | 46902 | |
| WOLF LAKE TECHNICAL SERVICE | LCC | 9864 E GRAND RIVER AVE STE 110 | | | | BRIGHTON | MI | 48116-1999 | |
| WOLF LAKE TECHNICAL SERVICE LCC | | 14141 WOODSIDE | | | | LIVONIA | MI | 48154 | |
| WOLF LAKE TECHNICAL SVC | | 9864 E GRAND RIVER AVE STE 110 | | | | BRIGHTON | MI | 48116-1999 | |
| WOLF MICHAEL | | 56387 KIRKRIDGE TRAIL | | | | SHELBY TOWNSHIP | MI | 48316 | |
| WOLF NICHOLE L | | 1252 FRONTIER DR | | | | LONGMONT | CO | 80501 | |
| WOLF PATRICIA | | 7635 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 | |
| WOLF PATRICIA | | 7636 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| WOLF POPPER LLP | MARIAN P ROSNER ROBERT C FINKEL & CARL L STINE | 845 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| WOLF RALE | | 1823 BURGUNDY LN | | | | CENTERVILLE | OH | 45459 | |
| WOLF RICHARD A | | 302 PLAINVIEW CIR | | | | RICHLAND | MS | 39218-9604 | |
| WOLF ROBERT | | PO BOX 188 | | | | SOUTHINGTON | OH | 44470 | |
| WOLF ROBERT K | | N4475 COUNTY HWY W | | | | REDGRANITE | WI | 54970-6915 | |
| WOLF ROGER J | | 2255 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 | |
| WOLF SARAH | | 4212 236TH ST SW U206 | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| WOLF, CINDY | | 6601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| WOLF, NICHOLE | | 940 KELLY PL | | | | LONGMONT | CO | 80501 | |
| WOLF, RALE R | | 1823 BURGUNDY LN | | | | CENTERVILLE | OH | 45459 | |
| WOLFE ANDREW | | 1475 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| WOLFE BRADLEY | | 1445 INDIANA | | | | FLINT | MI | 48506 | |
| WOLFE BRUCE D | | 320 RAINBOW DR | | | | KOKOMO | IN | 46902-3796 | |
| WOLFE CHARLES C | | 4603 STRATFORD DR | | | | KOKOMO | IN | 46901-3912 | |
| WOLFE D | | 9610 E STATE ROUTE 37 | | | | SUNBURY | OH | 43074-9593 | |
| WOLFE DANIEL R | | 15646 FOREST CREEK DR | | | | FRISCO | TX | 75035-6864 | |
| WOLFE DAVID | | 6430 E 100 N | | | | KOKOMO | IN | 46901 | |
| WOLFE DAVID | | 7505 MISHLER DR | | | | W MILTON | OH | 45383 | |
| WOLFE DUANE | | 40 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1037 | |
| WOLFE EDWARD | | 3627 GEAUGE PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491 | |
| WOLFE EXPRESS LLC | | PO BOX 19554 | | | | CHARLOTTE | NC | 28219-9554 | |
| WOLFE IRA | | 6132 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| WOLFE IV EDWARD | | 5699 WOODRUFF DR | | | | CLARENCE CTR | NY | 14032-9288 | |
| WOLFE IV, EDWARD I | | 5699 WOODROFF DR | | | | CLARENCE CENTER | NY | 14032 | |
| WOLFE JAMES | | 4706 CASEVILLE RD | | | | CASEVILLE | MI | 48725 | |
| WOLFE JOHN | | 1035 W MORSE DR | | | | CICERO | IN | 46034 | |
| WOLFE KAREN | | 1475 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| WOLFE KEVIN | | 2322 ARLINGTON AVE | | | | FLINT | MI | 48506 | |
| WOLFE KEVIN | | 283 LALO ST NO 210 | | | | KAHULUI | HI | 96732-2928 | |
| WOLFE KEVIN | | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 | |
| WOLFE KYLE | | 456 PRIMROSE LN | | | | FLUSHING | MI | 48433 | |
| WOLFE LEO | | 9336 S ORCHARD PK CIRCLE | | | | OAK CREEK | WI | 53154 | |
| WOLFE LEROY | | 8689 COLEMAN RD | | | | BARKER | NY | 14012 | |
| WOLFE M | | 8569 CRANBERRY LN | | | | PICKERINGTON | OH | 43147 | |
| WOLFE MARK | | 11 GREEN MEADOW COURT | | | | FRANKLIN | OH | 45005 | |
| WOLFE MARK | | 6809 NORTH 1ST ST | | | | MCALLEN | TX | 78504 | |
| WOLFE MARY C | | 442 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 | |
| WOLFE METALS CO | ACCOUNTS PAYABLE | 5215 OLD ORCHARD RD STE 510 | | | | SKOKIE | IL | 60077 | |
| WOLFE NEIL | | 5991 COPPERSMITH RD | | | | WATERFORD | MI | 48327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE NEIL | | PO BOX 113 | | | | ORESTES | IN | 46063-0113 | |
| WOLFE NEIL A | | 1990 REDSTONE DR | | | | FAIRBORN | OH | 45324-2546 | |
| WOLFE PATRICK | | 5400 W BURT | | | | MONTROSE | MI | 48457 | |
| WOLFE R | | 14610 LONDON RD | | | | ORIENT | OH | 43146 | |
| WOLFE REGINA | | 2880 DERUSSEY RD | | | | COLLINS | OH | 44826-9756 | |
| WOLFE RHETA | | 9465 MANDERSON DR | | | | CHEBOYGAN | MI | 49721 | |
| WOLFE RICHARD | | 122 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 | |
| WOLFE RIKKI | | 3761 ST RT 35 EAST | | | | XENIA | OH | 45385 | |
| WOLFE ROBERT A | | 3859 E COUNTY RD 250 N | | | | KOKOMO | IN | 46901-3529 | |
| WOLFE RONALD | | 974 E 550 N | | | | KOKOMO | IN | 46901 | |
| WOLFE SANDRA R | | 2870 HILDA DR | | | | WARREN | OH | 44484-3335 | |
| WOLFE SCOTT | | 2596 BISHOP RD | | | | APPLETON | NY | 14008 | |
| WOLFE TAMMY | | 2322 ARLINGTON AVE | | | | FLINT | MI | 48506 | |
| WOLFE TERESA | | 1990 REDSTONE DR | | | | FAIRBORN | OH | 45324-2546 | |
| WOLFE TERRY | | 5438 NEZBAR DR | | | | WARREN | OH | 44481 | |
| WOLFE TODD | | PO BOX 1129 | | | | LOCKPORT | NY | 14095 | |
| WOLFE WOODROW R | | 8776 LAKE RD | | | | BARKER | NY | 14012-9530 | |
| WOLFE, ANDREW J | | 1475 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| WOLFE, DEBRA | | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | |
| WOLFE, HEYDY | | 10 RED OAK LN | | | | PITTSFORD | NY | 14534 | |
| WOLFE, JANICE | | 8689 COLEMAN RD | | | | BARKER | NY | 14012 | |
| WOLFE, JOHN A | | 1035 W MORSE DR | | | | CICERO | IN | 46034 | |
| WOLFE, KAREN D | | 1475 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| WOLFE, KYLE S | | 10 RED OAK LN | | | | PITTSFORD | NY | 14534 | |
| WOLFE, MARK E | | 11 WHOOPING CRANE DR | | | | LAGUNA VISTA | TX | 78578 | |
| WOLFE, REX | | 399 E PERKINS | | | | MERRILL | MI | 48637 | |
| WOLFE, SUSAN | | 5400 W BURT RD | | | | MONTROSE | MI | 48457 | |
| WOLFE, ZELDA | | 6932 W COLLINS RD | | | | HENDERSON | MI | 48841 | |
| WOLFENBARGER JUDITH | | 27484 JOANN DR | | | | BONITA SRGS | FL | 34135-7143 | |
| WOLFENDEN MARK | | 3401 SHANNON RD | | | | BURTON | MI | 48529 | |
| WOLFERT BRADLEY | | 13755 STONE HAVEN DR | | | | CARMEL | IN | 46033 | |
| WOLFERT, BRADLEY J | | 13755 STONE HAVEN DR | | | | CARMEL | IN | 46033 | |
| WOLFF BROS SUPPLY INC | MIKE POINER | 2800 W. STRUB RD | | | | SANDUSKY | OH | 44870 | |
| WOLFF III EDWARD | | 1104 GREENRIDGE DR | | | | KETTERING | OH | 45429 | |
| WOLFF JOSHUA | | 2635 WILSON SHARPSVILLE | ROAD | | | CORTLAND | OH | 44410 | |
| WOLFGANG KIMBERLY | | 8470 W COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| WOLFGANG MICHAEL | | 607 W SALZBURG RD | | | | AUBURN | MI | 48611 | |
| WOLFGANG POHL | | PHOL TEB AUTOMATISIERUNGSTECHN | | | | DIEKHOLZEN | | 31199 | GERMANY |
| WOLFGANG R SEEBAUER | | EWW INNOVATION CTR | ST GEORG RING 14 | | | SCHWUELPER | | 38179 | GERMANY |
| WOLFGRAM BRIAN | | 922 MONROE ST | GLOCKENBERG 6 | | | SAGINAW | MI | 48602 | |
| WOLFGRAM DOUGLAS C | | 709 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 | |
| WOLFGRAM EDWIN R | | 1415 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-7843 | |
| WOLFINGER JASON | | 5917 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3112 | |
| WOLFINGER STACIE | | 3281 PKMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| WOLFINGER TODD | | 80 HUTCHINS ST | | | | PT CHARLOTTE | FL | 33953-1313 | |
| WOLFINGTON BODY COMPANY INC | | 30 POTTSTOWN PIKE | | | | UWCHLAND | PA | 19480 | |
| WOLFORD JAMES | | 850 ABERDEEN COURT | | | | BOLINGBROOK | IL | 60440-1134 | |
| WOLFORD JOHN | | 6617 HERITAGE RIDGE WAY | | | | EL PASO | TX | 79912 | |
| WOLFORD WALTER L | | 1303 WESTBROOK DR | | | | KOKOMO | IN | 46902 | |
| WOLFORD WALTER L | | 1303 WESTBROOK DR | | | | KOKOMO | IN | 46902-3234 | |
| WOLFRAM RESEARCH INC | | 100 TRADE CTR DR | | | | CHAMPAIGN | IL | 61820 | |
| WOLFRAM RESEARCH INC | | 100 TRADE CTR DR | | | | CHAMPAIGN | IL | 61820-7237 | |
| WOLFROM RICHARD | | 4441 N CTY M | | | | MILTON | WI | 53563 | |
| WOLFRUM JEFFREY | | 26741 KATHERINE ST | | | | WIND LAKE | WI | 53185-2023 | |
| WOLIN RANDY | | 1250 HUNTWICK PL | | | | LASALLE | ON | N9H 2B4 | |
| WOLINSKI DANNY J | | 1325 S MILLER RD | | | | SAGINAW | MI | 48609-9587 | |
| WOLINSKI JOHN | | 1430 W DELTA RD | | | | SAGINAW | MI | 48603 | |
| WOLKIEWICZ MARYANN | | 24 ELMIRA ST | | | | LOCKPORT | NY | 14094-3209 | |
| WOLLABER ERIN | | 3581 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| WOLLENBERG KATHLEEN | | 7989 TIFFANY | | | | ROCKFORD | MI | 49341 | |
| WOLLENBERG RICHARD A | | 13 EAGLE CREEK DR | | | | NORWALK | OH | 44857 | |
| WOLLENBERG STEVE | | 6 HUNTLEIGH RD | | | | PIEDMONT | CA | 94611 | |
| WOLLENSLEGEL TIMOTHY | | 9618 BARROWS RD | | | | HURON | OH | 44839 | |
| WOLLET WILLIAM | | 7131 OAKBAY DR | | | | NOBLESVILLE | IN | 46062 | |
| WOLLETT JACK | | 6146 BANEBERRY DR | | | | WESTERVIALE | OH | 43082 | |
| WOLLETT LENARD | | 12200 CULBERT RD | | | | HUDSON | MI | 49247 | |
| WOLLIN PRODUCTS INC | | 4295 N ROOSEVELT RD | | | | STEVENSVILLE | MI | 49127-9527 | |
| WOLLIN PRODUCTS INC EFT | | PO BOX 86 SDS 12 2328 | | | | MINNEAPOLIS | MN | 55486-2328 | |
| WOLNY STANLEY | | 13613 RIVER RD | | | | MILAN | OH | 44846 | |
| WOLOHAN LUMBER CO | | 4173 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377 | |
| WOLOHAN LUMBER COMP | | 4173 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377 | |
| WOLOHAN MICHAEL | | PO BOX 5505 | | | | SAGINAW | MI | 48603-0505 | |
| WOLOHAN, MICHAEL J | | 2770 FREELAND RD NO 56 | PO BOX 5505 | | | SAGINAW | MI | 48603 | |
| WOLOS MICHAEL | | 8162 SHADY BROOK LN | | | | FLUSHING | MI | 48433 | |
| WOLOSCHAK MARY | | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | |
| WOLOSCHAK MICHELLE | | 1213 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1347 | |
| WOLOSHIN TENENBAUM & NATALIE | | 3200 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| WOLOSKI DEBORAH | | 335 TOWSON DR NW | | | | WARREN | OH | 44483-1732 | |
| WOLOSZYN KENNETH | | PO BOX 168 | | | | UNIONVILLE | MI | 48767-0168 | |
| WOLPERT KENNETH D DBA | | GRAHAM SALES & ENGINEERING | 334 S WATER | | | SAGINAW | MI | 48607 | |
| WOLPERT KENNETH D DBA GRAHAM SALES & ENGINEERING | SIERRA LIQUIDITY LLC | 2699 WHITE RD STE NO 255 | | | | IRVINE | CA | 92614 | |
| WOLPERT KENNETH D DBA GRAHAM SALES ENGINEERING | SIERRA LIQUIDITY LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| WOLPERT REFRIGERATION INC | | 4962 DIXIE HWY | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLPERT REFRIGERATION SALES | | 4962 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| WOLPERT, JORDAN | | 1550 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| WOLPOFF & ABRAMSON | | 702 KING FARM BLVD | | | | ROCKVILLE | MD | 20850 | |
| WOLPOFF & ABRAMSON LLP | | 39500 HIGH POINTE BLVD STE 250 | | | | NOVI | MI | 48375 | |
| WOLPOFF & ABRAMSON LLP | | 39500 HIGH POINTE BLVD | | | | NOVI | MI | 48375-2404 | |
| WOLPOFF AND ABRAMSON LLP | | 39500 HIGH POINTE BLVD | STE 250 | | | NOVI | MI | 48375-2404 | |
| WOLSCHLEGER, ERIC | | 4100 RUTH RD | | | | RUTH | MI | 48470 | |
| WOLSELEY CENTRE LTD | | AINTREE PLUMB DRAIN CTR | 67 ORMSKIRK RD | | | LIVERPOOL | | L9SAE | UNITED KINGDOM |
| WOLSELEY CENTRE LTD | | BOROUGHBRIDGE RD | PO BOX 21 | | | RIPON | | HG41SL | UNITED KINGDOM |
| WOLSKI ARTHUR | | 20 RAVENWOOD DR | | | | LANCASTER | NY | 14086 | |
| WOLSKI SUSAN | | 4692 S 113TH ST | | | | GREENFIELD | WI | 53228-2527 | |
| WOLSKI, SUSAN | | 4692 S 113TH ST | | | | GREENFIELD | WI | 53228 | |
| WOLSKU LEONARD | | 79 CORRAL DR | | | | PENFIELD | NY | 14526 | |
| WOLTCO INC | | 700 MAIN ST | | | | COOPERSVILLE | MI | 49404-9704 | |
| WOLTER BRET | | 6613 PKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| WOLTER CLEMENT F | | 1004 S BIRNEY ST | | | | BAY CITY | MI | 48708-7543 | |
| WOLTER, BRET | | 6613 PARKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| WOLTERS KLUWER NV | | APOLLOLAAN 153 | | | | AMSTERDAM | NL | 1077 AS | NL |
| WOLTERS KLUWER UK LTD | | CRONER HOUSE 145 LONDON RD | | | | KINGSTON UPON THAMES SUR | GB | KT2 6SX | GB |
| WOLTERS KLUWER UK LTD | | CRONER HOUSE 145 LONDON RD | | | | KINGSTON UPON THAMES SURREY | YW | KT2 6SX | GB |
| WOLTERS PETER OF AMERICA EFT INC | | PO BOX 1585 | | | | PLAINVILLE | MA | 02762 | |
| WOLTERS PETER OF AMERICA INC | | 10 HIGH ST | | | | PLAINVILLE | MA | 027621804 | |
| WOLTKAMP DAVID G | | 1401 W 125TH ST | | | | OLATHE | KS | 66061-5019 | |
| WOLTMAN KIRK | | 8345 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| WOLVEN DONITA J | | 9376 ROCKWOOD CT | | | | NOBLESVILLE | IN | 46060-1189 | |
| WOLVIN JR ROBERT | | 19708 CONKLIN | | | | CONKLIN | MI | 49403 | |
| WOLVERINE BOILER TUBE SALES | | 12405 CHURCH HILL | | | | RIVES JUNCTION | MI | 49277-9743 | |
| WOLVERINE BOILER TUBE SALES | | INC | 12405 CHURCHHILL RD | PO BOX 35 | | RIVES JUNCTION | MI | 49277-0035 | |
| WOLVERINE BOILER TUBE SALES INC | | PO BOX 1405 | | | | ADRIAN | MI | 49221 | |
| WOLVERINE BROACH CO INC | | 41200 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| WOLVERINE BROACH CO INC | | 41200 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045-3447 | |
| WOLVERINE BROACH CO INC | RYAN KIMBALL | 41200 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045 | |
| WOLVERINE BROACH CO INC EFT | | 41200 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| WOLVERINE CRANE & SERVICE INC | | 2557 THORNWOOD SW | | | | GRAND RAPIDS | MI | 49509 | |
| WOLVERINE CRANE & SERVICE INC | | 2557 THORNWOOD SW | | | | GRAND RAPIDS | MI | 49519 | |
| WOLVERINE CRANE AND SERVICE INC | | 2557 THORNWOOD SW | | | | GRAND RAPIDS | MI | 49519 | |
| WOLVERINE DIE CAST CORP | | 22550 NAGEL AVE | | | | WARREN | MI | 48089 | |
| WOLVERINE DIE CAST CORPORATION | | FMLY INVERNESS CASTINGS GROUP | 22550 NAGEL AVE | | | WARREN | MI | 48089 | |
| WOLVERINE DIE CAST LP OF OHIO | | 22550 NAGEL AVE | | | | WARREN | MI | 48089-375 | |
| WOLVERINE DIE CAST LP OF OHIO | | 22550 NAGEL AVE | | | | WARREN | MI | 48089-3755 | |
| WOLVERINE FIRE PROTECTION CO | | 53194 PONTIAC TRL | | | | MILFORD | MI | 48381 | |
| WOLVERINE FIRE PROTECTION CO | | 8067 N DORT HWY | PO BOX D | | | MT MORRIS | MI | 48458 | |
| WOLVERINE FIRE PROTECTION CO | | G 8067 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-0219 | |
| WOLVERINE FIRE PROTECTION EFT CO | | PO BOX D | | | | MT MORRIS | MI | 48458 | |
| WOLVERINE FLUID POWER | | 6515 HADLEY | | | | RAYTOWN | MO | 64133 | |
| WOLVERINE FREIGHT SYSTEM | | 2500 AIRPORT RD | | | | WINDSOR | ON | 0N8W - 5E7 | CANADA |
| WOLVERINE FREIGHT SYSTEM | | 2500 AIRPORT RD | | | | WINDSOR | ON | N8W - 5E7 | CANADA |
| WOLVERINE FREIGHT SYSTEM | | FMLY WOLVERINE TRANSPORT 12 98 | 2500 AIRPORT RD | | | WINDSOR | ON | N8W 5E7 | CANADA |
| WOLVERINE GAS PRODUCTS INC | | 311 STOKER DR | | | | SAGINAW | MI | 48604 | |
| WOLVERINE GASKET CO | | 1060 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| WOLVERINE GASKET COMPANY | | EAGLE PICHER AUTO GROUP | 2638 PRINCESS ST | | | INKSTER | MI | 48141 | |
| WOLVERINE JOINING TECHNOLOGIES | | FMRLY ENGELHARD CORP | 235 KILVERT ST | | | WARWICK | RI | 02886 | |
| WOLVERINE JOINING TECHNOLOGIES | | PO BOX 360750 | | | | PITTSBURGH | PA | 15251-6750 | |
| WOLVERINE JOINING TECHNOLOGIES INC | | 235 KILVERT ST | | | | WARWICK | RI | 02886 | |
| WOLVERINE OIL & SUPPLY CO | | WOLVERINE OIL & SUPPLY | 7720 W CHICAGO | | | DETROIT | MI | 48204-2847 | |
| WOLVERINE OIL & SUPPLY CO INC | | 10455 FORD RD | | | | DEARBORN | MI | 48126 | |
| WOLVERINE OIL AND SUPPLY CO INC | | 10455 FORD RD | | | | DEARBORN | MI | 48126 | |
| WOLVERINE PLATING CORP | | 29456 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1969 | |
| WOLVERINE PLATING CORP | | 29456 GROESBECK | | | | ROSEVILLE | MI | 48066 | |
| WOLVERINE PLATING CORP | TOM BRACISZEWSKI | 25456 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| WOLVERINE PROCOTR & SCHWARTZ | | 100 FRANKLIN ST | | | | BOSTON | MA | 02110-1416 | |
| WOLVERINE PRODUCTS INC | | 35220 GROESBECK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| WOLVERINE PRODUCTS INC | | 35220 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035 | |
| WOLVERINE RECYCLING SERVICES | | INC | 518 WYNGATE DR | | | ROCHESTER | MI | 48307 | |
| WOLVERINE RECYCLING SERVICES I | | 518 WYNGATE DR | | | | ROCHESTER | MI | 48307 | |
| WOLVERINE TOOL CO | | 22950 INDUSTRIAL DR W | | | | SAINT CLAIR SHORES | MI | 48080 | |
| WOLVERINE TOOL COMPANY | | 22950 INDUSTRIAL DR W | | | | ST CLAIR SHORES | MI | 48080-1131 | |
| WOLVERINE TRANSPORT | CHRIS ZAPPIO | CITY LINE & S HEALD | | | | WILMINGTON | DE | 19899 | |
| WOLVERTON DAVID | | 100 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 | |
| WOMACK JANICE M | | 3422 LYNN ST | | | | FLINT | MI | 48503-4430 | |
| WOMACK MACHINE SUPPLY CO | | 6020 WYCHE BLVD | | | | DALLAS | TX | 75235 | |
| WOMACK MACHINE SUPPLY CO | | 6020 WYCHE BLVD | | | | DALLAS | TX | 75235-5110 | |
| WOMACK MACHINE SUPPLY CO | | 8808 E ADMIRAL PL | | | | TULSA | OK | 74115 | |
| WOMACK MACHINE SUPPLY CO | | 8808 E ADMIRAL PL | | | | TULSA | OK | 74115-8198 | |
| WOMACK MACHINE SUPPLY CO | | PO BOX 678389 | | | | DALLAS | TX | 75267-8389 | |
| WOMACK MACHINE SUPPLY CO OF OK | | 8808 E ADMIRAL PL | | | | TULSA | OK | 74115 | |
| WOMACK MIKE | | 305 NOOJIN ST SW LOT 2 | | | | ATTALLA | AL | 35954-3253 | |
| WOMBLE CARLYE SANDRIDGE & RICE | | PLLC | 1600 BB&T FINANCIAL CTR | | | WINSTON SALEM | NC | 27102 | |
| WOMBLE CARLYE SANDRIDGE AND RICE PLLC | | 1600 BB AND T FINANCIAL CTR | | | | WINSTON SALEM | NC | 27102 | |
| WOMBOLD KEVIN D | | 11294 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 | |
| WOMC FM | | 22522 NETWROK PL | | | | CHICAGO | IL | 60673-1225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOMELDORFF YVONNE | | 118 QUAIL RIDGE RD | | | | DURANT | OK | 74701 | |
| WOMEN IN COMMUNICATIONS INC | | PO BOX 17460 | | | | ARLINGTON | VA | 22216 | |
| WOMENS BUSINESS ENTERPRISE | | 1120 CONNECTICUT AVE NW STE 950 | | | | WASHINGTON | DC | 20036-3951 | |
| WOMENS BUSINESS ENTERPRISE | | NATIONAL COUNCIL | ATTN ACCOUNTING DEPARTMENT | 1120 CONNECTICUT AVE NW 1000 | | WASHINGTON | DC | 20036 | |
| WOMENS BUSINESS ENTERPRISE COUNCIL | COUNCIL | 411 E TOWN ST | | | | COLUMBUS | OH | 43215-4748 | |
| WOMENS BUSINESS ENTERPRISE COUNCIL | | ENTERPRISE WORKS | 100 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| WOMENS BUSINESS ENTERPRISE NA | | 1120 CONNECTICUT AVE NW STE 95 | | | | WASHINGTON | DC | 20036-395 | |
| WOMENS BUSINESS ENTERPRISE NAT COUNCIL | | 1120 CONNECTICUT AVE NW STE 1000 | | | | WASHINGTON | DC | 20036 | |
| WOMENS CLUB OF DETROIT NETWORK | | ATT GERALDINE BROWN GM BLDG | 3044 W GRAND BLVD MC | | | DETROIT | MI | 48202 | |
| WOMENS COMMITEE FOR HOSPICE | | CARE | ATTN RITA DALLAVECCHIA | 1802 LONE PINE RD | | BLOOMFIELD HILLS | MI | 48302 | |
| WOMENS COMMITTEE FOR HOSPICE | | CARE | 4774 STONELEIGH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| WOMENS COMMITTEE FOR HOSPICE | | CARE | 5489 ORCHARD RIDGE DR | | | ROCHESTER | MI | 48306 | |
| WOMENS COMMITTEE FOR HOSPICE CARE | | 290 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48306 | |
| WOMENS ECONOMIC CLUB | | 3663 WOODWARD STE 4 1610 | | | | DETROIT | MI | 48201-2403 | |
| WOMER LINDSAY | | 151 BACKER RD | | | | BEAVER DAMS | NY | 14812 | |
| WONCH GUY | | 4804 BONNIE DR | | | | BAY CITY | MI | 48706 | |
| WONDERFUL LUCK INC | | C/O OFFSHORE INCORPORATIONS LTD | | | | ROAD TOWN | VG | 00000 | VG |
| WONDERLY JENNIFER | | 95N GEBHART CHURCH RD APT B | | | | MIAMISBURG | OH | 45342 | |
| WONDERLY STEPHANIE | | 2464 HOMELAND COURT | | | | KETTERING | OH | 45420 | |
| WONDRACK R J CO INC | | 300 SPOUTENGER ST | | | | EAST SYRACUSE | NY | 13057 | |
| WONDRACK R J CO INC | | 300 STOUTENGER ST | | | | EAST SYRACUSE | NY | 13057 | |
| WONDRACK R J CO INC | | 7067 E GENESEE ST | | | | FAYETTEVILLE | NY | 13066 | |
| WONG ALBERT | | 3700 SUNNINGDALE DR | NORTH | | | SAGINAW | MI | 48604-9772 | |
| WONG CALEB | | 1330 N UNIVERSITY CT 7 | | | | ANN ARBOR | MI | 48104 | |
| WONG CALEB | | 1330 N UNIVERSITY CT | APT 7 | | | ANN ARBOR | MI | 48104 | |
| WONG CHEE MING | | 4725 CHESTNUT RIDGE RD | APT A4 | | | AMHERST | NY | 14228 | |
| WONG CHRISTOPHER | | 14601 S 4170 RD | UNIT B | | | CLAREMORE | OK | 74017 | |
| WONG DAVID | | 113 WOODSIDE DR | | | | PENFIELD | NY | 14526 | |
| WONG MARK | | 8419 W HAWTHORNE AVE | | | | WAUWATOSA | WI | 53226-4635 | |
| WONG OLVERA ROBERTO | | COL SAN RICARDO | | | | REYNOSA | TMS | 88690 | MX |
| WONG OLVERA, ROBERTO | | TUXPAN NO 603 | | | | REYNOSA | TMS | 88690 | MX |
| WONG SZESHING | | 256 CHESHIRE RD | | | | HUDSON | OH | 44236 | |
| WONG TEZEON | | 11787 BELL RD | | | | NEWBURY | OH | 44065-9582 | |
| WONG TOM | | 7167 SUNNINGDALE DR E | | | | SAGINAW | MI | 48604 | |
| WONG WILLIAM | | 7922 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| WONG WING | | 243 ACALANCES DR APT 3 | | | | SUNNYVALE | CA | 94086 | |
| WONG YUK | | 3266 ALMQUIST LN | | | | KOKOMO | IN | 46901 | |
| WONG, ALBERT C | | 3700 SUNNINGDALE DR | NORTH | | | SAGINAW | MI | 48604-9772 | |
| WONG, DAVID C | | 113 WOODSIDE DR | | | | PENFIELD | NY | 14526 | |
| WONG, YUK LUN | | 3266 ALMQUIST LN | | | | KOKOMO | IN | 46902 | |
| WONGSO DAVID | | 4168 VERA ST | | | | SAGINAW | MI | 48603-4053 | |
| WONGTRAKOOL PRECHA MD | | 484 E CALIFORNIA BLVD APT 19 | | | | PASADENA | CA | 91106-3781 | |
| WONGTRAKOOL PRECHA MD | | 484 E CALIFORNIA BVLD APT 19 | | | | PASADENA | CA | 91106-3781 | |
| WONIK QUARTZ INTL CORP | KAREN | 8080 TRISTAR DR | STE 126 | | | IRVING | TX | 75063 | |
| WONTOR ROBERT | | 8945 MOTTER LN | | | | MIAMISBURG | OH | 45342 | |
| WOO JAE | | 21625 GREEN HILL RD APT158 | | | | FARMINGTON HILLS | MI | 48335 | |
| WOOD & FULLERTON INC | LEON HENAULT | 2465 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| WOOD ALBERT H | | 412 BLUEBELL CT | | | | CLAYTON | OH | 45315-7728 | |
| WOOD CAROLYN J | | 3 DESOTO ST E | | | | BRADENTON | FL | 34208-1737 | |
| WOOD CATHERINE | | 1992 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WOOD CHEVONNE | | 524 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| WOOD CINDY | | 6A DURHAM DR | | | | AMHERST | NY | 14228 | |
| WOOD CNTY CSEA | | 1940 E GYPSY LN RD | | | | BWLING GREEN | OH | 43402 | |
| WOOD COUNTY CHILD SUPPORT | | ENFORCEMENT AGENCY | 1940 EAST GYPSY LN RD | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CSEA | | ACT B SNODGRASS 90 DR 98 | PO BOX 1028 | | | BOWLING GREEN | OH | 27160-1117 | |
| WOOD COUNTY CSEA ACT B SNODGRASS 90 DR 98 | | PO BOX 1028 | | | | BOWLING GREEN | OH | 43402 | |
| WOOD CRAIG | | 104 FIVE OAKS AVE | | | | DAYTON | OH | 45405 | |
| WOOD CREEK LIMITED PARTNERSHIP | | 1300 W HIGGINS RD NO 104 | | | | PARK RIDGE | IL | 60068 | |
| WOOD DANNY | | 2742 DOUGLAS LN | | | | THOMPSON STATION | TN | 37179 | |
| WOOD DAVID | | 2897 KILBURN COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| WOOD DAVID | | 4904 S IOWA APT 4 | | | | LOVELAND | CO | 80537 | |
| WOOD DEBRA J | | 3887 SLATTERY RD | | | | ATTICA | MI | 48412 | |
| WOOD DENNIS L | | 840 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1616 | |
| WOOD ELAINE | | 745 PASADENA | | | | YOUNGSTOWN | OH | 44502 | |
| WOOD ERIC | | 2787 QUARRY VALLEY RD | | | | COLUMBUS | OH | 43204 | |
| WOOD FREDERICK | | 3424 RIDGE AVE APT A | | | | DAYTON | OH | 45414 | |
| WOOD GARY | | 5716 DELORES DR | | | | CASTALIA | OH | 44824 | |
| WOOD GARY | | 6075 WENDY DR | | | | FLINT | MI | 48506 | |
| WOOD GARY | | 8530 W 500 S | | | | SWAYZEE | IN | 46986 | |
| WOOD GEORGE W | | 430 4TH ST | | | | IMLAY CITY | MI | 48444 | |
| WOOD GREGORY | | 1006 N WABASH ST | | | | KOKOMO | IN | 46901-2608 | |
| WOOD HENRY M CO | | 403 CUMBERLAND STE 104 | | | | HOWELL | MI | 48843 | |
| WOOD HENRY M CO | | 5172 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| WOOD HENRY M CO | | 9774 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | |
| WOOD HENRY M CO | | 135 W DOROTHY LN STE 105 | PO BOX 292235 | | | DAYTON | OH | 45429 | |
| WOOD HENRY M CO EFT | JOE FORTMAN | PO BOX 26065 | | | | CINCINNATI | OH | 45226 | |
| WOOD HERRON & EVANS LLP | | 2700 CAREW TOWER | 441 VINE ST | | | CINCINNATI | OH | 45202 | |
| WOOD HUGH G | | 1770 SHANE DR | | | | BITELY | MI | 49309 | |
| WOOD HUGH G | | 351 S EDINBERG DR SW | | | | GRAND RAPIDS | MI | 49548-6723 | |
| WOOD HUGH G | WOOD HUGH G | 351 S EDINBERG DR SW | | | | GRAND RAPIDS | MI | 49548-6723 | |
| WOOD INDUSTRIES DIV OF | | CARRERA CORP | 550 DEPOT ST | | | LATROBE | PA | 15650 | |
| WOOD JACLYN | | 3283 DUNSTAN DR NW | | | | WARREN | OH | 44485-1523 | |
| WOOD JAMES | | 116 KIM LN | | | | ROCHESTER | NY | 14626-1140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOD JAMES | | 313 TREMONT CT | | | | NOBLESVILLE | IN | 46062 | |
| WOOD JAMES | | 574 ANNA ST | | | | DAYTON | OH | 45407 | |
| WOOD JAMES | | 8167 MITCHELL DR | | | | SYLVANIA | OH | 43560 | |
| WOOD JAMES BRIAN | | 8167 MITCHELL DR | | | | SYLVANIA | OH | 43560 | |
| WOOD JAMES BRIAN | | 8167 MITCHILL DR | | | | SYLVANIA | OH | 43560 | |
| WOOD JANICE | | 3092 E CO RD 700 N | | | | FRANKFORT | IN | 46041 | |
| WOOD JANINE | | 1522 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| WOOD JASON | | 7257 BRUSHWOOD DR | | | | WEST CHESTER | OH | 14616 | |
| WOOD JEFFERY L | | 4014 COLTER CT | | | | KOKOMO | IN | 46902-4485 | |
| WOOD JENNIFER | | 6343 HARTEL RD | | | | POTTERVILLE | MI | 48876 | |
| WOOD JODI | | 3421 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 | |
| WOOD JOHN | | 11410 HUBBARD ST | | | | LIVONIA | MI | 48150-2781 | |
| WOOD JR EVERETT | | 5670 ACADEMY DR | | | | MORRISTOWN | TN | 37814-1402 | |
| WOOD JR WILLIAM R | | 5613 DEBRA DR | | | | CASTALIA | OH | 44824-9721 | |
| WOOD JUDY | | 825 DALEWOOD PL | | | | TROTWOOD | OH | 45426 | |
| WOOD KANITHA | | 5348 TUCSON DR | | | | DAYTON | OH | 45418 | |
| WOOD KARL D | | 10385 N ATHEY AVE | | | | HARRISON | MI | 48625-8794 | |
| WOOD KENNETH | | 2063 HERITAGE DR | | | | SANDUSKY | OH | 44870 | |
| WOOD KENNY | | 7380 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 | |
| WOOD KEVIN | | 117 EVERCLAY DR | | | | ROCHESTER | NY | 14616 | |
| WOOD LEONARD A | | PO BOX 1142 | | | | EASTSOUND | WA | 98245 | |
| WOOD LON | | 7 CAROLIN DR | | | | BROCKPORT | NY | 14420 | |
| WOOD MARK | | 2898 WOODELM | | | | ROCHESTER HLS | MI | 48309 | |
| WOOD MARY | | 300 AFTON DR | | | | BRANDON | MS | 39042-3651 | |
| WOOD MELISSIA | | 3740 WARRIOR VALLEY RD | | | | ALTOONA | AL | 35952 | |
| WOOD MICHAEL | | 9680 BRADFORD BLOOMER RD | | | | BRADFORD | OH | 45308 | |
| WOOD PATRICIA | | 1000 ESCARPMENT DR | | | | LEWISTON | NY | 14092 | |
| WOOD PATRICIA | | 1018 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 | |
| WOOD PATRICK | | 1925 UNIVERSITY HEIGHTS LN | | | | TUSCALOOSA | AL | 35404 | |
| WOOD PETER | | 1964 WESTERN AVE | | | | JACKSON | WI | 53037 | |
| WOOD PHIL | | 20 FRASER DR | | | | HILTON | NY | 14468 | |
| WOOD PHYLLIS A | | 2486 STONEBROOK | | | | DAVISON | MI | 48423-8620 | |
| WOOD PRODUCTS MFG & RECYCLING | | 920 E COLLINS | | | | EATON | CO | 80615 | |
| WOOD PRODUCTS MFG & RECYCLING | DARWIN BRADY | 920 E COLLINS | | | | EATON | CO | 80615 | |
| WOOD RALPH | | 807 E 32ND ST | | | | ANDERSON | IN | 46016-5429 | |
| WOOD RICHARD | | 5064 KRAUS RD | | | | CLARENCE | NY | 14301 | |
| WOOD RICHARD G | | 541 W 1000 S | | | | BUNKER HILL | IN | 46914-9525 | |
| WOOD RODNEY | | 2818 LAKEVIEW DR | | | | SANFORD | MI | 48657 | |
| WOOD ROGER | | 2451 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 | |
| WOOD ROGER | | 2916 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 | |
| WOOD RONAL | | 259 CO RD 46 | | | | ADDISON | AL | 35540-9705 | |
| WOOD RONALD | | 7414 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 | |
| WOOD RONALD S | | 6760 PIERCE RD | | | | FREELAND | MI | 48623-8664 | |
| WOOD SAMUEL L | | 1450 HULLWAY CT | | | | DAYTON | OH | 45427 | |
| WOOD SAMUEL L | | 1450 HULLWAY CT | | | | DAYTON | OH | 45427-2147 | |
| WOOD SANDRA | | 3048 STARLITE DR NW | | | | WARREN | OH | 44485-1616 | |
| WOOD SCOTT | | 9771 S DEERPATH DR | | | | OAK CREEK | WI | 53154 | |
| WOOD SHARON A | | 4014 COLTER CT | | | | KOKOMO | IN | 46902-4485 | |
| WOOD SPACE INDUSTRIES INC | | 1399 N MILLER ST | | | | ANAHEIM | CA | 92806-1412 | |
| WOOD STEPHEN | | 44 EDEN LN | | | | ROCHESTER | NY | 14626-3310 | |
| WOOD STEPHEN C | | 44 EDEN LN | | | | ROCHESTER | NY | 14626-3310 | |
| WOOD STEPHEN G | | 1510 E 1950 N | | | | PROVO | UT | 84604 | |
| WOOD THOMAS | | 400 DUBOCE AVE 305 | | | | SAN FRANCISCO | CA | 94117 | |
| WOOD TIMOTHY | | 8240 W COLDWATER | | | | FLUSHING | MI | 48433 | |
| WOOD TOM | | 3300 EAST 96TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| WOOD VICKIE | | G8285 N CLIO RD | | | | MT MORRIS | MI | 48458 | |
| WOOD WILLIAM | | 3392 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309 | |
| WOOD WILLIAM | | 3 PKWOOD LN | | | | MENDAHAM | NJ | 07945 | |
| WOOD WILLIAM L | | 1600 TRAILWOOD DR | | | | FT COLLINS | CO | 80525 | |
| WOOD WILLIAM W | | GENERAL DELIVERY | | | | OMAK | WA | 98841-9999 | |
| WOOD WILLIAMS RAFALSKY & | | HARRIS | 20 EXCHANGE PL 7TH FL | | | NEW YORK | NY | 10005 | |
| WOOD WILLIAMS RAFALSKY AND HARRIS | | 20 EXCHANGE PL 7TH FL | | | | NEW YORK | NY | 10005 | |
| WOOD WILLIE J | | 3618 QUINCY DR | | | | ANDERSON | IN | 46011-4745 | |
| WOOD WILSON | | 185 JEFF DAVIS HWY | | | | FITZGERALD | GA | 31750 | |
| WOOD WINFRED N | | PO BOX 382 | | | | VERNON | MI | 48476-0382 | |
| WOOD WORKS INC | | 488 WINDSOR PK DR | | | | CENTERVILLE | OH | 45459 | |
| WOOD YVONNE F | | 213 GILDONA DR | | | | SANDUSKY | OH | 44870-7315 | |
| WOOD, CATHERINE M | | 1992 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WOOD, DAVID | | 3150 STONE ISLAND | | | | BAY CITY | MI | 48706 | |
| WOOD, GARY THOMAS | | 8530 W 500 S | | | | SWAYZEE | IN | 46986 | |
| WOOD, GREGORY | | 1006 N WABASH ST | | | | KOKOMO | IN | 46901 | |
| WOOD, JAMES A | | 313 TREMONT CT | | | | NOBLESVILLE | IN | 46062 | |
| WOOD, MARTIN | | 11803 CASTLE RD | | | | FENWICK | MI | 48834 | |
| WOOD, PATRICIA | | 738 N JACKSON APT E5 | | | | BROOKHAVEN | MS | 39601 | |
| WOOD, PAUL | | 428 W WHEELER RD | | | | AUBURN | MI | 48611 | |
| WOOD, RICHARD H | | 5064 KRAUS RD | | | | CLARENCE | NY | 14301 | |
| WOOD, ROGER | | 2451 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418 | |
| WOOD, SCOTT | | 42 S VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| WOOD, WILLIAM | | 1600 TRAILWOOD DR | | | | FT COLLINS | CO | 80525 | |
| WOODALL ANTHONY | | 2209 BENDING WILLOW DR | | | | KETTERING | OH | 45440 | |
| WOODALL DAVID | | 693 COUNTY RD 225 | | | | MOULTON | AL | 35650 | |
| WOODALL HOWARD | | 208 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| WOODALL III THOMAS | | 2403 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| WOODALL JEFFREY | | 7969 COUNTY RD 214 | | | | TRINITY | AL | 35673-4535 | |
| WOODALL JR OLEN | | 9805 COUNTYROAD 214 | | | | TRINITY | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODALL MICHAEL | | 550 TIMBERLEA TR | | | | KETTERING | OH | 45429 | |
| WOODALL RODNEY | | PO BOX 2596 | | | | DECATUR | AL | 35602 | |
| WOODARD & CURRAN INC | | 41 HUTCHINS DR | | | | PORTLAND | ME | 04102 | |
| WOODARD AND CURRAN INC | | 41 HUTCHINS DR | | | | PORTLAND | ME | 04102 | |
| WOODARD ANTHONY | | 1627 OLYMPUS DR | | | | KENT | OH | 44240 | |
| WOODARD ANTHONY | | 3690 MATHENA WAY | | | | COLUMBUS | OH | 43232 | |
| WOODARD CHRISTOPHER | | 38 CATO LN | | | | NEW HEBRON | MS | 39140 | |
| WOODARD DEAN H | | 7106 DONEGAL DR | | | | ONSTED | MI | 49265-9586 | |
| WOODARD DEBRA | | 207 OUTER BELLE RD APT C | | | | TROTWOOD | OH | 45426 | |
| WOODARD DON | | 3440 RISHER RD | | | | WARREN | OH | 44481 | |
| WOODARD ELECTRONIC INC | | 2707 HWY 36 WEST | PO BOX 1129 | | | HARTSELLE | AL | 35640 | |
| WOODARD GREGORY | | 1135 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5913 | |
| WOODARD HALL & PRIMM PC | | 7100 TEXAS COMMERCE TOWER | | | | HOUSTON | TX | 77002 | |
| WOODARD HALL AND PRIMM PC | | 7100 TEXAS COMMERCE TOWER | | | | HOUSTON | TX | 77002 | |
| WOODARD JESSICA | | 10810 NEW LIBERTY RD | | | | PIEDMONT | AL | 36272 | |
| WOODARD JOYCE | | 1518 LIBERTY RD | | | | PROSPECT | TN | 38477-6230 | |
| WOODARD KATHERINE S | | 909 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4782 | |
| WOODARD LATRESE | | 3032 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| WOODARD RYAN | | 6135 EVERGREEN | APT 2 | | | DEARBORN HTS | MI | 48127 | |
| WOODARD SHARLETTE | | 1617 S UNION ST | | | | KOKOMO | IN | 46901 | |
| WOODMO SONIA | | 1114 E JEFFERSON | | | | KOKOMO | IN | 46901-4705 | |
| WOODARD STEVEN | | 2536 BARNES RD | | | | WALWORTH | NY | 14568 | |
| WOODARD TANEASHA | | 906 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| WOODARD TONY | | 363 COUNTY RD 211 | | | | MOULTON | AL | 35650 | |
| WOODARD W L | | 138 N GREENWAY DR | | | | TRINITY | AL | 35673-6207 | |
| WOODARD, GREGORY | | 1135 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| WOODARD, LATORIAN | | 2127 BRO MOR PL | | | | SAGINAW | MI | 48602 | |
| WOODARD, SHARLETTE | | 1500 N JAY ST | | | | KOKOMO | IN | 46901 | |
| WOODBERRY JANEIL | | 2197 CLINTON RAYMOND RD | | | | BOLTON | MS | 39041 | |
| WOODBRIDGE CORP | | KANSAS CITY FOAM | 555 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | |
| WOODBRIDGE FOAM CORP | | 189 QUEEN ST N PO BOX 106 | | | | TILBURY | ON | N0P 2L0 | CANADA |
| WOODBRIDGE FOAM CORP | | 1999 FORBES ST | | | | WHITBY | ON | L1N7V4 | CANADA |
| WOODBRIDGE FOAM CORP | | 4240 SHERWOODTOWNE BLVD | | | | MISSISSAUGA | ON | L4Z 2G6 | CANADA |
| WOODBRIDGE FOAM CORP | | 8214 KIPLING AVE N | | | | WOODBRIDGE | ON | L4L 2A4 | CANADA |
| WOODBRIDGE FOAM CORP | | ENERFLEX DIV | 189 QUEEN ST N | | | TILBURY | ON | N0P 2L0 | CANADA |
| WOODBRIDGE FOAM CORP | | MORVAL DIV | 68 SHIRLEY AVE | | | KITCHENER | ON | N2G 4E1 | CANADA |
| WOODBRIDGE FOAM CORP EFT | | 189 QUEEN ST N | PO BOX 1060 | | | TILBURY | ON | N0P 2L0 | CANADA |
| WOODBRIDGE GLASS MIRROR & SC | | 16661 NOYES AVE | | | | IRVINE | CA | 92606-5138 | |
| WOODBRIDGE GROUP | | 500 N W PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150 | |
| WOODBRIDGE SALES & ENGINEERING INC | | 1515 EQUITY DR | | | | TROY | MI | 48084 | |
| WOODBRIDGE SALES & ENGINEERING INC | | 2500 MEIJER DR | | | | TROY | MI | 48084 | |
| WOODBRIDGE SEQUENCING CENTER | | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153 | |
| WOODBRIDGE SEQUENCING CENTER | | 7601 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| WOODBRIDGE SEQUENCING CENTER | | 7601 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| WOODBRIDGE SEQUENCING CENTER | | 7601 NW 107TH TERRACE | UPTD AS PER GOI 3 22 05 GJ | | | KANSAS CITY | MO | 64153 | |
| WOODBRIDGE SEQUENCING CENTER | | | | | | KANSAS CITY | MO | 64153 | |
| WOODBRIDGE SEQUENCING CENTER | | PO BOX 8500 56460 | | | | PHILADELPHIA | PA | 19178 | |
| WOODBRIDGE SEQUENCING CENTER | ACCOUNTS PAYABLE | 7601 NORTHWEST 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| WOODBRIDGE SEQUENCING CTR | | | | | | AUBURN HILLS | MI | 48326 | |
| WOODBRIDGE VENTURES INC | | 4200 N ATLANTIC AVE | | | | AUBURN HILLS | MI | 48326 | |
| WOODBRIDGE VENTURES INC | | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 | |
| WOODBRIDGE VENTURES INC | | | | | | AUBURN HILLS | MI | 48326 | |
| WOODBURN DIAMOND DIE INC | | 23012 TILE MILL RD | | | | WOODBURN | IN | 46797-9619 | |
| WOODBURN DIAMOND DIE INC | | PO BOX 155 | | | | WOODBURN | IN | 46774 | |
| WOODBURN DIAMOND DIE INC EFT | | PO BOX 155 | | | | WOODBURN | IN | 46774 | |
| WOODBURY AUTOMOTIVE WHSE ENT LLC | | 605 ALBANY AVE | | | | AMITYVILLE | NY | 11701-1101 | |
| WOODBURY AUTOMOTIVE WHSE ENT LLC | | PO BOX 9013 | | | | AMITYVILLE | NY | 11701-9013 | |
| WOODBURY BETTY | | PO BOX 455 | | | | DAVISON | MI | 48423 | |
| WOODBURY MARION L | | 2075 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 | |
| WOODBURY UNIVERSITY | | 7500 GLENOAKS BLVD | | | | BURBANK | CA | 91510-7846 | |
| WOODCLIFF ASSOCIATES DBA THE LODGE AT | | | | | | | | | |
| WOODCLIFF | | PO BOX 2288 | | | | ROCHESTER | NY | 14692 | |
| WOODCOCK BROTHERS | | PO BOX 100 | | | | SEBRINGVILLE CANADA | ON | N0K 1X0 | CANADA |
| WOODCOCK BROTHERS | | PO BOX 100 | | | | SEBRINGVILLE | ON | N0K 1X0 | CANADA |
| WOODCOCK G W | | 47 BOND CLOSE | | | | WARRINGTON | | WA5 1DH | UNITED KINGDOM |
| WOODCOCK M M | | 47 BOND CLOSE | | | | WARRINGTON | | WA5 1DH | UNITED KINGDOM |
| WOODCOCK PATRICIA M | | 154 STATE PK DR | | | | BAY CITY | MI | 48706 | |
| WOODCOCK THOMAS D | | 692 BAY RD | | | | BAY CITY | MI | 48706-1933 | |
| WOODCRAFT INDUSTRIES | CHRIS | 1623 MILL ST | PO BOX 455 | | | ALGONAC | MI | 48001-0455 | |
| WOODCRAFT SUPPLY CORP | ACCOUNTS PAYABLE | PO BOX 1686 | | | | PARKERSBURG | WV | 26102 | |
| WOODEN & MCLAUGHLIN LLP | | 1 INDIANA SQ 1800 | ADD CHG 5 6 03 CP | | | INDIANAPOLIS | IN | 46204-2019 | |
| WOODEN & MCLAUGHLIN LLP | | 1 INDIANA SQ STE 1800 | | | | INDIANAPOLIS | IN | 46204-2019 | |
| WOODEN & MCLAUGHLIN LLP | ATTN CHRISTINE JACOBSON | ONE INDIANA SQ STE 1800 | | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN & MCLAUHGLIN LLP | ATTN CHRISTINE JACOBSON | ONE INDIANA SQUARE | STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| WOODFIELDS BAPTIST CHURCH | | 1708 MARSHALL RD | | | | GREENWOOD | SC | 29646 | |
| WOODFORD CNTY CIR CRT CLK | | 115 NORTH MAIN | | | | EUREKA | IL | 61530 | |
| WOODFORK DALE | | 8310 NORTH 22ND LN | | | | MCALLEN | TX | 78504 | |
| WOODFORK MINNIE | | 241 E GRACELAWN AVE | | | | FLINT | MI | 48505-2707 | |
| WOODFORK MINNIE M | | 241 E GRACELAWN AVE | | | | FLINT | MI | 48505-2707 | |
| WOODGRAPHICS INC | C/O HANNA CAMPBELL & POWELL LLP | DAVID T MOSS | 3737 EMBASSY PKWY | PO BOX 5521 | | AKRON | OH | 44334 | |
| WOODGRAPHICS INC | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODIE JR ALFONZO | | 6002 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| WOODIE MICHAEL | | 11346 PO BOX 168 DAYTON GREEN | | | | PHILLIPSBURG | OH | 45354 | |
| WOODIE MICHAEL | | PO BOX 168 | | | | PHILLIPSBURG | OH | 45354 | |
| WOODILL JR LEONARD A | | PO BOX 162 | | | | BROCK PORT | NY | 14420-0162 | |
| WOODIN JOEL | | 6568 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6616 | |
| WOODLAKE APARTMENTS | | 1200 E CALTON RD | | | | LAREDO | TX | 78041 | |
| WOODLAKE APARTMENTS | | 1200 E CALTON RD | PER GREG FEKIN 486 616 460 | | | LAREDO | TX | 78041 | |
| WOODLAND BOWL | | 3421 EAST 96TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| WOODLAND CHEV OLDS LTD | | D HEPBURN | 2 AUTO PK CIR | | | WOODBRIDGE | ON | L4L 8R1 | CANADA |
| WOODLAND CHEV OLDS LTD D HEPBURN | | 2 AUTO PK CIR | | | | WOODBRIDGE | ON | 0L4L - 8R1 | CANADA |
| WOODLAND OIL INC | | FRMLY BRILAD OIL CO | 100 WINONA ST | | | VIDALIA | GA | 30475-0008 | |
| WOODLAND OIL INC | | PO BOX 8 | | | | VIDALIA | GA | 30475 | |
| WOODLAND OIL INC | | PO BOX 8 | | | | VIDALIA | GA | 30475-0008 | |
| WOODLAND POLYMERS | | PO BOX 2429 | | | | HOWELL | MI | 48844-2429 | |
| WOODLAND POLYMERS CO INC | | 7530 STRAWBERRY LK RD | | | | HAMBURG | MI | 48139 | |
| WOODLE WALTER E | | 37508 EMERALD FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5950 | |
| WOODLEY TERAH | | 633 EASTWOOD CT | | | | BROWNSVILLE | TX | 78521 | |
| WOODLEY WILLIAM A | | 5215 N COUNTY RD 150 W | | | | KOKOMO | IN | 46901-9178 | |
| WOODLEY, MICHELLE | | 530 PLYMOUTH RD | | | | SAGINAW | MI | 48638 | |
| WOODLEY, TERAH FERNANDO | | 150 COUNTRY CLUB DR | UNIT 1A | | | BROWNSVILLE | TX | 78520 | |
| WOODLING GARY | | 826 WILLARD NE | | | | WARREN | OH | 44483 | |
| WOODLOCK EDNA TRUST | | PO BOX 3221 | | | | ABILENE | TX | 79604 | |
| WOODLOCK ELLIS D TRUST | | PO BOX 3221 | | | | ABILENE | TX | 79604 | |
| WOODMAN | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| WOODMAN L | | 18 WINDERMERE DR | RAINFORD | | | ST HELENS | | WA11 7L | UNITED KINGDOM |
| WOODMAN LARRY | | 2340 MAGUIRE AVE NE | | | | GRAND RAPIDS | MI | 49525-9604 | |
| WOODMANS | | PO BOX 911 | | | | JANESVILLE | WI | 53547-0911 | |
| WOODMANSEE ALAN | | 841 LAKE RD | UNIT 1 | | | YOUNGSTOWN | NY | 14174 | |
| WOODMONT PETROLEUM PRODUCTS | | 256 FLEMINGTOWN RD | | | | HENDERSON | NC | 27537-8891 | |
| WOODMOORE CHERYL | | PO BOX 2183 | | | | KOKOMO | IN | 46904 | |
| WOODMORE CHERYL | | PO BOX 746 | | | | WESTFIELD | IN | 46074 | |
| WOODPECKER INDUSTRIES | | 242 MCBRIDE PK DR | | | | HARBOR SPRINGS | MI | 49740 | |
| WOODPECKER INDUSTRIES | | WOODPECKER MAINTENANCE | 242 MC BRIDE PK CT | | | HARBOR SPRINGS | MI | 49740 | |
| WOODPECKER INDUSTRIES LLC | | 8742 MCBRIDE PARK DR | | | | HARBOR SPRINGS | MI | 49740-9697 | |
| WOODPECKER TRUCK | | 1509 S 22ND ST | | | | YAKIMA | WA | 98901-9518 | |
| WOODPECKER TRUCK | | 1 84 & EXIT 202 | | | | PENDLETON | OR | 97801 | |
| WOODRICK CHARLES | | 9794 ALGER DR | | | | BRIGHTON | MI | 48114 | |
| WOODRICK, CHARLES J | | 311 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1646 | |
| WOODROE JAMES | | 10485 FREEMAN RD | | | | MEDINA | NY | 14103 | |
| WOODROW MICHAEL | | 1147 W WALNUT | | | | ST CHARLES | MI | 48655 | |
| WOODROW WENDY | | 1455 DELTA DR | | | | SAGINAW | MI | 48603-4624 | |
| WOODRUFF CARLA | | 226 3RD ST | 108 | | | BONITA SPRINGS | FL | 34134 | |
| WOODRUFF CHARLES | | 2569 DANZ AVE | | | | KETTERING | OH | 45420 | |
| WOODRUFF CLEO G | | 1909 CHERYL LN | | | | FRANKFORT | IN | 46041 | |
| WOODRUFF COAL COMPANY | | POST OFFICE BOX 50190 | | | | KALAMAZOO | MI | 49005 | |
| WOODRUFF COAL COMPANY EFT | | POST OFFICE BOX 50190 | | | | KALAMAZOO | MI | 49005 | |
| WOODRUFF H E CORP | | 400 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47374-3727 | |
| WOODRUFF HE CORP | | PRIMEX PLASTICS CORP | 400 INDUSTRIAL PKWY | | | RICHMOND | IN | 47374-2448 | |
| WOODRUFF JAMES S | | 485 82ND ST | | | | NIAGARA FALLS | NY | 14304-3358 | |
| WOODRUFF JULIE | | 28 BRADFORD HILL RD | | | | FAIRPORT | NY | 14450 | |
| WOODRUFF LARRY | | PO BOX 2824 | | | | DECATUR | AL | 35602-2824 | |
| WOODRUFF MARJORIE M | | 200 TUNNEL HOLLOW RD | | | | PROSPECT | TN | 38477-6277 | |
| WOODRUFF MARSHAL | | PO BOX 40030 | | | | TUSCALOOSA | AL | 35404 | |
| WOODRUFF OCAL CO INC | | PEGASUS COALS | 309 E WATER ST | | | KALAMAZOO | MI | 49007 | |
| WOODRUFF R L | | 2293 OLT RD | | | | DAYTON | OH | 45418-1749 | |
| WOODRUFF TRACEY | | 161 SHELDON | | | | CLIO | MI | 48420 | |
| WOODRUFF WILLIAM | | 24576 HICKERY DR | | | | ELKMONT | AL | 35620 | |
| WOODRUFF WILLIAM | | 6161 ORCHARD LAKE STE 201 | | | | W BLOOMFIELD | MI | 48323 | |
| WOODRUFF WILLIE | | 4819 KINGSHILL DR APT A | | | | COLUMBUS | OH | 43229 | |
| WOODRUFF, JULIE NEWMAN | | 28 BRADFORD HILL RD | | | | FAIRPORT | NY | 14450 | |
| WOODRUM JANICE | | 6718 CHAPEL XING | | | | ZIONSVILLE | IN | 46077-7844 | |
| WOODS AARON | | 1610 COUNTRYWOOD DR | | | | JACKSON | MS | 39213-7943 | |
| WOODS ALICE | | 500 HENRY ST | | | | GADSDEN | AL | 35901 | |
| WOODS ALISSHIA | | 9524 DECATUR | | | | DETROIT | MI | 48227 | |
| WOODS AMANDA | | 14725 SAWMILL RD | | | | COKER | AL | 35452 | |
| WOODS ANN | | 61 RAINBOW DR | | | | MELLING | | L31 1YB | UNITED KINGDOM |
| WOODS BILLY | | 900 LONG BLVD 352 | | | | LANSING | MI | 48911 | |
| WOODS BRITTA | | 1718 LAYTON DR | | | | DAYTON | OH | 45406 | |
| WOODS CARMELLA | | 109 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| WOODS CHARLES E | | 5020 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| WOODS CHRISTIE | | 1809 SUNCREST COVE | | | | JACKSON | MS | 39212 | |
| WOODS CYNTHIA | | 4425 CHADBURNE | | | | LANSING | MI | 48911 | |
| WOODS D W | | 20 WOOLACOMBE AVE | SUTTON LEACH | | | ST HELENS | | WA9 4NQ | UNITED KINGDOM |
| WOODS DARTHA R | | 1701 32ND ST SE | | | | GRAND RAPIDS | MI | 49508-1403 | |
| WOODS DAVID | | 517 COHEN ST | | | | BROOKHAVEN | MS | 39601-3904 | |
| WOODS DAWN J | | 5006 WEA DR | | | | KOKOMO | IN | 46902 | |
| WOODS DEAN | | 19407 E 370 RD | | | | CHELSEA | OK | 74016 | |
| WOODS DEBORAH | | 26688 CEDAR BREAK TRL | | | | MADISON | AL | 35756-3122 | |
| WOODS DEBRA | | 205 LOCK ST 1 NORTH | | | | LOCKPORT | NY | 14094 | |
| WOODS DEBRA G. | | 1362 BRIARSON DR | | | | SAGINAW | MI | 48638-4499 | |
| WOODS DEIDRE | | 302 CHEWALCA DR | | | | RAINBOW CITY | AL | 35901 | |
| WOODS DENNIS D | | 1645 GLENDALE AVE | | | | SAGINAW | MI | 48603-4728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODS DONNA | | 1515 MILLICENT AVE | | | | HUBBARD | OH | 44425 | |
| WOODS DWAYNE | | 405 E BRUCE ST 2 | | | | DAYTON | OH | 45405 | |
| WOODS EDWARD | | 7075 LEHRING RD | | | | BANCROFT | MI | 48414 | |
| WOODS EQUIPMENT COMPANY | | 2340 WEST COUNTY RD C | STE 120 | | | ST PAUL | MN | 55113 | |
| WOODS EVELYN | | PO BOX 61236 | | | | DAYTON | OH | 45406 | |
| WOODS FRANCIS | | 3798 S 100 W | | | | HARTFORD CITY | IN | 47348 | |
| WOODS FULLER SCHULTZ & SMITH | | 300 S PHILLIPS AVE STE 300 | | | | SIOUX FALLS | SD | 57102 | |
| WOODS FULLER SCHULTZ AND SMITH PC | | 300 S PHILLIPS AVE STE 300 | | | | SIOUX FALLS | SD | 57102 | |
| WOODS GARY W | | RT 2 BOX 317 | | | | ROSE HILL | VA | 24281-9619 | |
| WOODS GEORGE R | | 179 JEFF DAVIS HWY | | | | FITZGERALD | GA | 31750 | |
| WOODS GWENDOLEN | | 2801 WEST AUBURN DR | | | | SAGINAW | MI | 48601 | |
| WOODS HARRIS | | 1214 MONTREAT DR | | | | ATHENS | AL | 35611-4124 | |
| WOODS HAYWARD | | 479 PKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3145 | |
| WOODS HERBERT | | 188 HOOVER RD | | | | FITZGERALD | GA | 31750 | |
| WOODS HURLEY F | | 4116 COMSTOCK | | | | FLINT | MI | 48504-3761 | |
| WOODS III JACKIE | | 3849 GERMANTOWN PK | | | | DAYTON | OH | 45418 | |
| WOODS JAMES | | 1901 S GOYER RD 121 | | | | KOKOMO | IN | 46902 | |
| WOODS JENNIFER | | 718 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| WOODS JERRY W | | 14725 SAWMILL RD | | | | COKER | AL | 35452-3854 | |
| WOODS JOHN | | 21220 COWINCHEN | | | | APPLE VALLEY | CA | 92308 | |
| WOODS JOHN J JOHN J WOODS AND ASSOCIATES | | 7015 PINEHURST LN | | | | ROCKFORD | MI | 49341 | |
| WOODS JOHNSON CAROL | | 13436 N SEYMOUR | | | | MONTROSE | MI | 48457 | |
| WOODS JORDAN KELI | | 1342 AVONDALE ST | | | | SANDUSKY | OH | 44870 | |
| WOODS JOSEPH | | 514 PRESTON AVE | | | | ATTALLA | AL | 35954 | |
| WOODS JR D | | 1136 S STAFFORD RD | | | | SHORTSVILLE | NY | 14548-9534 | |
| WOODS JR THEODORE | | 2635 LARRY TIM DR | | | | SAGINAW | MI | 48601 | |
| WOODS JR WAYNE | | 6709 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| WOODS KAREN | | 3 WHINMOOR RD | | | | FAZAKERLEY | | L10 0AT | UNITED KINGDOM |
| WOODS KIRK | | 811 CREEKS EDGE CT | | | | BOILING SPRINGS | SC | 29316 | |
| WOODS KIRK D | | 811 CREEKS EDGE CT | | | | BOILING SPRINGS | SC | 29316 | |
| WOODS KRIS | | 6498 RIDGEWOOD LAKES DR | | | | CLEVELAND | OH | 44129-5011 | |
| WOODS KRISTOPHER | | 1935 4 E CENTRAL AVE | | | | MIAMISBURG | OH | 45458 | |
| WOODS LARRY | | PO BOX 591 | | | | DALEVILLE | IN | 47334-0591 | |
| WOODS LARRY C | | 523 S BOND ST | | | | SAGINAW | MI | 48602-2218 | |
| WOODS LARRY G | | 148 GREENVIEW CT | | | | WILMINGTON | OH | 45177-7533 | |
| WOODS LEON | | 6539 LAHRING RD | | | | HOLLY | MI | 48442 | |
| WOODS LESTER | | 13379 WILSHIRE | | | | DETROIT | MI | 48213 | |
| WOODS M | | 1 BURROWS COURT | ELDONIAN VILLAGE | | | LIVERPOOL | | L3 6JL | UNITED KINGDOM |
| WOODS MAGGIE | | 5676 HIGHLAND DR | | | | JACKSON | MS | 39206 | |
| WOODS MARIA | | 108 CARDINAL AVE | | | | MANTUA | NJ | 08051-1384 | |
| WOODS MARY | | 4041 PEDLEY RD 65 | | | | RIVERSIDE | CA | 92509 | |
| WOODS MAURICE | | 3192 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| WOODS MAY R | | 1418 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 | |
| WOODS MYRA | | 1106 CENTRAL AVE | | | | GADSDEN | AL | 35904 | |
| WOODS MYRA | | 3202 STEVENSON ST | | | | FLINT | MI | 48504-3297 | |
| WOODS OVIATT GILMAN STURMAN & | | CLARKE LLP | 2 STATE ST STE 700 | | | ROCHESTER | NY | 14614 | |
| WOODS OVIATT GILMAN STURMAN AND CLARKE LLP | | 2 STATE ST STE 700 | | | | ROCHESTER | NY | 14614 | |
| WOODS PAMELA | | 974 POOL AVE | | | | VANDALIA | OH | 45377 | |
| WOODS PHILLIP | | 974 POOL AVE | | | | VANDALIA | OH | 45377-1422 | |
| WOODS PHYLLIS S | | PO BOX 2656 | | | | ANDERSON | IN | 46018-2656 | |
| WOODS R W | | 6 LINGMELL RD | | | | LIVERPOOL | | L12 5JN | UNITED KINGDOM |
| WOODS RAYNARD | | 188 ROYCROFT BLVD | | | | SNYDER | NY | 14226 | |
| WOODS REGENA | | PO BOX 2724 | | | | ANDERSON | IN | 46018 | |
| WOODS ROBERT | | 12 COLUMBIA RD | | | | WALTON | | L4 5UD | UNITED KINGDOM |
| WOODS ROBERT | | 1503 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 | |
| WOODS ROBERT | | 1 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| WOODS RONALD | | 3323 BENNETT AVE | | | | FLINT | MI | 48506 | |
| WOODS SHERMAN | | 1160 E OUTER DR | | | | SAGINAW | MI | 48601 | |
| WOODS SHERRY | | 43006 FAIROAKS RD | | | | DAYTON | OH | 45405 | |
| WOODS STEVE | | 1106 CENTRAL AVE | | | | GADSDEN | AL | 35904 | |
| WOODS STEVIE D | | 18403 COLTMAN AVE | | | | CARSON | CA | 90746 | |
| WOODS TERESA | | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420 | |
| WOODS TESA | | 3324 DELPHOS AVE | | | | DAYTON | OH | 45417 | |
| WOODS THOMAS | | 1111 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| WOODS THOMAS | | 41189 COVENTRY RD | | | | NOVI | MI | 48375 | |
| WOODS TRAMECO | | 2333 BRENTNELL AVE | | | | COLUMBUS | OH | 43211 | |
| WOODS TYRONE | | 507 NEW MAN LN APT 36 | | | | GADSDEN | AL | 35903 | |
| WOODS VERNON L | | 1128 BATES ST SE | | | | GRAND RAPIDS | MI | 49506-2667 | |
| WOODS WILLIAM | | 4436 NEWTON BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| WOODS, BRANDON | | 541 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| WOODS, DAVID | | 517 COHEN ST | | | | BROOKHAVEN | MS | 39601 | |
| WOODS, JENNIFER A | | 718 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| WOODS, LARRY | | 642 GRUBER ST APT B 4 | | | | FRANKENMUTH | MI | 48734 | |
| WOODS, LEEMAN | | 911 GARDEN ST | | | | HARTSELLE | AL | 35640 | |
| WOODS, MYRA | | 2534 MCCOLLUM AVE | | | | FLINT | MI | 48504 | |
| WOODS, SAMMY | | 400 GB NORTH COLONY DR | | | | SAGINAW | MI | 48638 | |
| WOODSHED CREATIONS INC | | MASTER DESIGN | 9299 COUNTRY CLUB RD 25A | | | PIQUA | OH | 45356-9513 | |
| WOODSIDE DONALD | | 35 SOUTH ST CLAIR ST | | | | DAYTON | OH | 45402 | |
| WOODSIDE T P INC | | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221-7074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODSON ALTHEA | | 1135 ELLIS AVE | | | | JACKSON | MS | 39209 | |
| WOODSON BRANDON | | 7947 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| WOODSON HAROLD | | 1701 LYNBROOK DR | | | | FLINT | MI | 48507 | |
| WOODSON HAROLD | | LEONARD KRUSE PC | 4190 TELEGRAPH RD | STE 3500 | | BLOOMFIELD HILLS | MI | 48302 | |
| WOODSPECS INC | JUDI VERLA EXT209 | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328 | |
| WOODSTOCK TOWNSHIP | | TREASURER | 6486 DEVILS LAKE HWY | | | ADDISON | MI | 49220 | |
| WOODSTOCK TWP LENAWEE | | TREASURER | 6486 DEVILS LAKE HWY | | | ADDISON | MI | 49220 | |
| WOODWARD & STINSON PRINTING | | CO INC | 1015 SOUTH MAIN ST | | | COLUMBIA | TN | 38401 | |
| WOODWARD AND STINSON PRINTING CO INC | | 1015 SOUTH MAIN ST | | | | COLUMBIA | TN | 38401 | |
| WOODWARD ANNA | | PO BOX 2491 2206 TIFFIN | | | | SANDUSKY | OH | 44870 | |
| WOODWARD ANNE | | 2357 PEMBERTON DR | | | | TOLEDO | OH | 43606 | |
| WOODWARD BARBARA | | 4463 ELLIOT AVE | | | | KETTERING | OH | 45429-3119 | |
| WOODWARD CARLETTA | | 1905 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| WOODWARD CLYDE CONSULTANTS | | PO BOX 101556 | | | | ATLANTA | GA | 30392 | |
| WOODWARD CONTROLS | | 12918 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WOODWARD CONTROLS INC | | FORMERLY SYNCHRO START PRODUCTS | INC 6250 W HOWARD ST | | | NILES | IL | 60714 | |
| WOODWARD CONTROLS INC | ACCOUNTS PAYABLE | 600 HEATHROW DR | | | | LINCOLNSHIRE | IL | 60069-4205 | |
| WOODWARD DAVID | | 105 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322 | |
| WOODWARD DAVID | | 5263 HARVEST LN | | | | TOLEDO | OH | 43623 | |
| WOODWARD DAVID E | | 5784 STATE RD 32 W | | | | ANDERSON | IN | 46011-8798 | |
| WOODWARD DIESEL SYSTEMS | | HATHERLEY LN | CHELTENHAM | | | GLOUCESTERSHIRE | | GL51 OEU | UNITED KINGDOM |
| WOODWARD DIESEL SYSTEMS | | HATHERLY LN CHELTENHAM | GL51 OEU GLOUCESTER | | | ENGLAND | | | UNITED KINGDOM |
| WOODWARD DIESEL SYSTEMS | | HATHERLY LN CHELTENHAM | GL51 OEU GLOUCESTER | | | | | | UNITED KINGDOM |
| WOODWARD DIESEL SYSTEMS | ALAN SELLEY | HATHERLEY LN | | | | CHELTENHAM | | 0GL51- 0EU | UNITED KINGDOM |
| WOODWARD DIESEL SYSTEMS | ALAN SELLEY | HATHERLEY LN | CHELTENHAM GL51 0EU | | | | | | UNITED KINGDOM |
| WOODWARD DREAM CRUISE INC | | 2201 WOODWARD HEIGHTS | ADD CHG 04 05 AH | | | FERNDALE | MI | 48220 | |
| WOODWARD DREAM CRUISE INC | | 2201 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| WOODWARD E | | 144 BEWLEY DR | | | | LIVERPOOL | | L32 9PQ | UNITED KINGDOM |
| WOODWARD EQUITY PARTNERS | ROBERT MOESTA | 132 MORAN | | | | GROSSE POINTE FARMS | MI | 48236 | |
| WOODWARD GARY | | 2112 MOHR DR | | | | KOKOMO | IN | 46902 | |
| WOODWARD GARY | | 7161 OAK MEADOW DR | | | | CLARKSTON | MI | 48348 | |
| WOODWARD GLORIA J | | 3071 SHATTUCK APT 11 | | | | SAGINAW | MI | 48603-3299 | |
| WOODWARD GOVERNOR AIRCRAFT CONTROLS PRESTWICK INC | ATTN GENERAL COUNSEL | 5001 N SECOND ST | PO BOX 7001 | | | ROCKFORD | IL | 61125-7001 | |
| WOODWARD GOVERNOR AIRCRAFT CONTROLS PRESTWICK INC | C/O BAKER & MCKENZIE LLP | MICHAEL HERINGTON | 1 PRUDENTIAL PLAZA 130E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| WOODWARD GOVERNOR AIRCRAFT CONTROLS PRESTWICK INC | C/O BAKER & MCKENZIE LLP | MICHAEL HERINGTON | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR | | CHICAGO | IL | 60601 | |
| WOODWARD GOVERNOR CO | GREG DENTON | PO BOX 1519 | | | | FORT COLLINS | CO | 80522-1519 | |
| WOODWARD GOVERNOR COMPANY | ACCOUNTS PAYABLE | 1000 EAST DRAKE RD | | | | FORT COLLINS | CO | 80525 | |
| WOODWARD GOVERNOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1519 | | | | FORT COLLINS | CO | 80522 | |
| WOODWARD GOVERNOR GERMANY GMBH | GARETH DAVIES | KOETHENER CHAUSSEE 46 | | | | AKEN | ELBE | 06385 | GERMANY |
| WOODWARD HOBSON & FULTON | | 200 W VINE ST STE 500 | | | | LEXINGTON | KY | 40507 | |
| WOODWARD HOBSON & FULTON LLP | | 101 S FIFTH ST | 2500 NATIONAL CITY TOWER | | | LOUISVILLE | KY | 40202-3175 | |
| WOODWARD HOBSON AND FULTON | | 200 W VINE ST STE 500 | | | | LEXINGTON | KY | 40507 | |
| WOODWARD HOBSON AND FULTON LLP | | 101 S FIFTH ST | 2500 NATIONAL CITY TOWER | | | LOUISVILLE | KY | 40202-3175 | |
| WOODWARD INDUSTRIES INC | | 233 FILLMORE AVE | | | | TONAWANDA | NY | 14150-2316 | |
| WOODWARD ORRIN | | 4446 DEER PK PASS | | | | GRAND BLANC | MI | 48439 | |
| WOODWARD RICKEY | | 6367 W STATE RD 132 | | | | PENDLETON | IN | 46064-9724 | |
| WOODWARD THOMAS | | 11896 KNOLLWOOD | | | | NORTHPORT | AL | 35476 | |
| WOODWARD THOMAS A | | 11896 KNOLLWOOD | | | | NORTHPORT | AL | 35476 | |
| WOODWORTH COLIN | | 6435 E MAIN | | | | STAFFORD | NY | 14143 | |
| WOODWORTH ITW | | 2002 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| WOODWORTH N A CO | AL PACHMAYER | ITW WOODWORTH | | | | CHICAGO | IL | 60690 | |
| WOODWORTH NA CO | | ITW WOODWORTH | PO BOX 75321 | | | CHICAGO | IL | 60690 | |
| WOODWORTH THOMAS | | 5570 NORTHCREST VILLAGE | 1300 E 9 MILE RD | | | FERNDALE | MI | 48220-2018 | |
| WOODY ACRES | | 2315 SAND BEACH RD | | | | CLARKSTON | MI | 48346 | |
| WOODY CHARLES | | 409 KIWI AVE | | | | BAD AXE | MI | 48413 | |
| WOODY DANIEL | | 1714 OSAGE DR | | | | MCALLEN | TX | 78504 | |
| WOODY JAMES | | 2226 BULLOCK | | | | KOKOMO | IN | 46902 | |
| WOODY JOHN R | | 208 SCHUYLER DR | | | | BAY CITY | MI | 48706 | |
| WOODY JR BOBBY | | 408 COUNTY RD 59 | | | | KETTERING | OH | 45429-2726 | |
| WOODY KATHLEEN | | 1008 EWING AVE | | | | LEXINGTON | AL | 35648 | |
| WOODY MICHAEL | | 2752 PORTER HWY | | | | GADSDEN | AL | 35901 | |
| WOODY RONALD | | 5200 SUNCREST DR | | | | ADRIAN | MI | 49221 | |
| WOODY, CHARLES M | | 409 KIWI AVE | | | | DAYTON | OH | 45414-6101 | |
| WOODYS MECHANICAL CONSULTING | | 4452 LESTON AVE | | | | MCALLEN | TX | 78504 | |
| WOOFTER JR ROBERT | | PO BOX 673 | | | | HUBER HEIGHTS | OH | 45424 | |
| WOOLARD CYNTHIA | | 2518 SHROYER RD | | | | CORTLAND | OH | 44410-0673 | |
| WOOLARD LEONARD | | 4587 STER RD | | | | DAYTON | OH | 45419 | |
| WOOLCOTT & CO IP INC | | 1919 S EADS ST STE 402 | | | | MANTUA | OH | 44255 | |
| WOOLCOTT AND CO IP INC | | 1919 S EADS ST STE 402 | | | | ARLINGTON | VA | 22202-3028 | |
| WOOLDRIDGE CARMENIA Y | | 145 YOUNGSTOWN HUBBARD RD | APT 78 | | | ARLINGTON | VA | 22202-3028 | |
| WOOLDRIDGE CONN | | 30 FRAHN AVE | | | | HUBBARD | OH | 44425 | |
| WOOLDRIDGE JAMES R | | 1940 E KENT RD | | | | FAIRBORN | OH | 45324 | |
| WOOLDRIDGE PRICE | | 19246 SEWELL RD | | | | KENT | NY | 14477-9765 | |
| WOOLEN ANNETTE | | 515 SUNSHINE AVE | | | | ATHENS | AL | 35614-5714 | |
| WOOLENS CARL | | 5502 AUTUMN HILL DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | |
| WOOLENSACK DEBRA | | 111 NICKLAUS DR NE | | | | TROTWOOD | OH | 45426 | |
| | | | | | | WARREN | OH | 44484-5544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOLENSACK GARY W | | 111 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 | |
| WOOLENSACK JEFFERY | | 1105 NORTH RD SE | | | | WARREN | OH | 44484 | |
| WOOLENSACK PAMELA | | 1105 NORTH RD | | | | WARREN | OH | 44484 | |
| WOOLER JEAN | | 3226 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 | |
| WOOLERY BRENT T | | 465 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9301 | |
| WOOLERY SHIRLEY | | 9550 C SNOWEY SPRUCE CT | | | | MIAMISBURG | OH | 45342 | |
| WOOLERY SHIRLEY A | | 465 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9301 | |
| WOOLERY TONI | | 114 MCCRAW DR | | | | UNION | OH | 45322 | |
| WOOLEYHAN PHILIP | | 6097 REGER DR | | | | LOCKPORT | NY | 14094 | |
| WOOLF CAROL M | | 5314 KINGS GRAVE RD | | | | VIENNA | OH | 44473-9717 | |
| WOOLF PATRICIA | | 3683 DEVON DR SE | | | | WARREN | OH | 44484 | |
| WOOLF RICHARD | | 3683 DEVON R SE | | | | WARREN | OH | 44484 | |
| WOOLFENDEN LYNN | | 54 CRESCENT RD | | | | WALTON | | L9 2AP | UNITED KINGDOM |
| WOOLFOLK JAMES | | 3323 CORVAIR | | | | SAGINAW | MI | 48602 | |
| WOOLFOLK JAMES | | 3323 CORVAJE | | | | SAGINAW | MI | 48602 | |
| WOOLFOLK MELANIE | | 3901 HAMMERBERG RD | APT A12 | | | FLINT | MI | 48507 | |
| WOOLFOLK, JAMES W | | 3323 CORVAIR | | | | SAGINAW | MI | 48602 | |
| WOOLLAND STUART | | 9 HIGHER ASHTON | | | | WIDNES | | WA89GN | UNITED KINGDOM |
| WOOLLARD STEPHEN E | | 2241 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1439 | |
| WOOLLEY BRIAN | | 255 BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1405 | |
| WOOLLEY IRENE | | 35 NIAGARA ST | | | | LOCKPORT | NY | 14094-2813 | |
| WOOLLEY TIMOTHY | | 128 SOUTH SHORE DR | | | | BOARDMAN | OH | 44512 | |
| WOOLMAN CRYSTAL R | | 438254 E 230 RD | | | | VINITA | OK | 74301 | |
| WOOLMAN LYLE | | 438254 E 230 RD | | | | VINITA | OK | 74301 | |
| WOOLPERT LLP | | 4141 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| WOOLPERT LLP | | PO BOX 641998 | | | | CINCINNATI | OH | 45264-1998 | |
| WOOLRIDGE ERIN | | 1356 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| WOOLRIDGE LORETTA | | 1356 EAST FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| WOOLUM BRIAN | | PO BOX 20342 | | | | DAYTON | OH | 45420 | |
| WOOLUM HENRY P | | 7855 WILLIS RD | | | | BROWN CITY | MI | 48416-9394 | |
| WOOLUM JUDITH | | 3189 WINDMILL DR | | | | BEAVERCREEK | OH | 45432 | |
| WOOLUM KYLE | | 1301 OAKLEAF DR | | | | BEAVERCREEK | OH | 45434 | |
| WOOLUM PATRICK | | 1560 LAMBERS DR | | | | NEW CARLISLE | OH | 45344 | |
| WOOLUMS THOMAS J | | 1624 SHERWOOD DR | | | | ANDERSON | IN | 46012-2830 | |
| WOOLY INC | | 16585 WREN RD 4D | | | | BAINBRIDGE | OH | 44023 | |
| WOORY INDUSTRIAL CO LTD | | 516 1 YOUNGDUCK RI | KIHEUNG EUB YONGTU SI | KYONGKI DO | | | | | KOREA REPUBLIC OF |
| WOORY INDUSTRIAL CO LTD | ACCOUNTS PAYABLE | NO 516 1 YOUNGDUCK RI KIHUNG EUB | | | | YONGIN | | 449908 | KOREA REPUBLIC OF |
| WOORY INDUSTRIAL CO LTD | JUNG KIM | 516 1 YOUNGDUCK RI | KIHEUNG EUB YONGIN SI | | | KYONGKI DO | | | KOREA REPUBLIC OF |
| WOORY INDUSTRIAL CO LTD 516 1 YOUNGDUCK RI | | 516 1 YOUNGDUCK RI GIHEUNG GU | | | | YONGIN GUN GYEONG GI DO | KR | 449-908 | KR |
| WOORY INDUSTRIAL COMPANY LTD | | 516 1 YOUNGDUCK RI | KIHEUNG EUB YONGIN SI | | | KYONGKI DO | | | KOREA REPUBLIC OF |
| WOORY INDUSTRIAL COMPANY LTD | | 531 JIGOK DONG GIHEUNG GU | | | | YONGIN GUN GYEONGGI DO | KR | 449-909 | KR |
| WOORY INDUSTRY CO LTD | | 516 1 YOUNGDUCK RI KIHEUNG EUP | | | | YONGIN KYONGGI | | | KOREA REPUBLIC OF |
| WOOSLEY LYNN M | | 15681 W CARMEN DR | | | | SURPRISE | AZ | 85374-8802 | |
| WOOSTER MOTOR WAYS INC | | 3501 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| WOOSTER MOTOR WAYS INC | | ADR CHG 9 24 96 | PO BOX 19 | | | WOOSTER | OH | 44691 | |
| WOOSTER MOTOR WAYS INC | | PO BOX 19 | | | | WOOSTER | OH | 44691 | |
| WOOSTER PRODUCTS INC | | 1000 SPRUCE ST | PO BOX 6005 | | | WOOSTER | OH | 44691 | |
| WOOSTER PRODUCTS INC | | 1000 SPRUCE ST | | | | WOOSTER | OH | 44691 | |
| WOOTEN AARON | | 1331 WOODBRIDGE ST | | | | FLINT | MI | 48504-3443 | |
| WOOTEN BEVERLEY | | 810 S BALLENGER HWY 22 | | | | FLINT | MI | 48532 | |
| WOOTEN CYNTHIA | | 232 PK AVE | | | | CORTLAND | OH | 44410 | |
| WOOTEN JAMES | | 41762 MONTROY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| WOOTEN KEITH L | | 20 PRICE ST | | | | INMAN | SC | 29349 | |
| WOOTEN KENNETH | | 2123 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601 | |
| WOOTEN PAUL | | 12381 E HILL | | | | GOODRICH | MI | 48438 | |
| WOOTEN RACHEL | | 1009 E MT MORRIS ST | | | | MT MORRIS | MI | 48458 | |
| WOOTEN RUTHETTA | | PO BOX 232 | | | | OTTER LAKE | MI | 48464-0232 | |
| WOOTEN SAMMIE L | | 317 WILLIAM MCKINLEY CIR | | | | JACKSON | MS | 39213-3141 | |
| WOOTEN SHAWNDA | | 409 BROTHERS DR | | | | ATTALLA | AL | 35954 | |
| WOOTEN TAMMY | | 1331 WOODBRIDGE ST | | | | FLINT | MI | 48504-3443 | |
| WOOTEN TIMOTHY | | 1745 E ST RD 218 | | | | PERU | IN | 46970 | |
| WOOTEN TORRE | | 1063 BROADVIEW BLVD | | | | DAYTON | OH | 45417 | |
| WOOTEN TRANSPORT CO INC | | BUILT ON DC CTR | PO BOX 731 | | | HAZLEHURST | GA | 31539 | |
| WOOTEN TRANSPORT CO INC | | PO BOX 731 | | | | HAZLEHURST | GA | 31539 | |
| WOOTEN VIOLA M | | 20 PRICE ST | | | | INMAN | SC | 29349 | |
| WOOTEN, CHARLES | | PO BOX 26335 | | | | TROTWOOD | OH | 45426 | |
| WOOTEN, TIMOTHY W | | 1745 E ST RD 218 | | | | PERU | IN | 46970 | |
| WOOTON ROBERT E | | 3061 MEADOW PK DR | | | | KETTERING | OH | 45440-1453 | |
| WOR WIC TECH COMMUNITY COLLEGE | | OFFICE OF COMMUN AND CONT EDUC | 1410 S SALISBURY BLVD | | | SALISBURY | MD | 21801-7100 | |
| WOR WIC TECH COMMUNITY COLLEGE OFFICE OF COMMUN AND CONT EDUC | | 32000 CAMPUS DR | | | | SALISBURY | MD | 21801-7100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORCESTER POLYTECHNIC INST | | OFFICE OF CONTINUING EDUCATION | 100 INSTITUTE RD | RMT CHNG 12 01 LTR | | WORCESTER | MA | 01609 | |
| WORCESTER POLYTECHNIC INST | | OFFICE OF CONTINUING EDUCATION | 100 INSTITUTE RD | | | WORCESTER | MA | 01609 | |
| WORCESTER POLYTECHNIC INST | | PO BOX 847283 | | | | BOSTON | MA | 02284-728 | |
| WORCESTER POLYTECHNIC INST OFFICE OF CONTINUING EDUCATION | | PO BOX 847283 | | | | BOSTON | MA | 02284-7283 | |
| WORCESTER POLYTECHNIC INSTITUT | | WPI | 100 INSTITUTE RD | | | WORCESTER | MA | 01609 | |
| WORCESTER STATE COLLEGE | | 486 CHANDLER ST | | | | WORCESTER | MA | 01602 | |
| WORCHESTER PROBATE FAMILY CT | | 2 MAIN ST | | | | WORCHESTER | MA | 01608 | |
| WORD MICHAEL | | 5429 DITZLER | | | | RAYTOWN | MO | 64133 | |
| WORD OF MOUTH | | 1107 GARDENIA DR | | | | NEW BRAUNFELS | TX | 78130 | |
| WORD RANDLE R | | 13926 MINOR HILL HWY | | | | MINOR HILL | TN | 38473-4409 | |
| WORDEN BRIAN C | | 6725 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9004 | |
| WORDEN ERIC | | 10360 TOWNLINE RD | | | | FRANKENMUTH | MI | 48734 | |
| WORDEN GLENDA | | 1613 GREENOAK COURT | | | | FAIRBORN | OH | 45324 | |
| WORDEN LESTER J | | 6477 LAPEER RD | | | | BURTON | MI | 48509-2429 | |
| WORDEN PAMELA J | | 13779 SE 85TH CIR | | | | SUMMERFIELD | FL | 34491-9415 | |
| WORDEN, ERIC P | | 10360 TOWNLINE RD | | | | FRANKENMUTH | MI | 48734 | |
| WORDEN, JASON | | 12775 MAPLE | | | | BIRCH RUN | MI | 48415 | |
| WORDSMITHS | | PO BOX 21382 | | | | DETROIT | MI | 48221 | |
| WORK CAPACITY CENTER OF W N Y | | 60 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| WORK CAPACITY CENTER OF WESTER | | 60 INNSBRUCK DR | | | | BUFFALO | NY | 14227 | |
| WORK FIT HEALTHCARE SERVICES | | FMLY WORK SITE HEALTHCARE SERV | 115 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | |
| WORK FIT HEALTHCARE SERVICES | | HEALTHTRAX INTERNATIONAL INC | 115 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | |
| WORK LYNNE | | 6145 WINDSTONE LN | | | | CLARKSTON | MI | 48346 | |
| WORK LYNNE H | | 6145 WINDSON LANE | | | | CLARKSTON | MI | 48346 | |
| WORK MARKHAM | | 8047 KOVACS DR | | | | LINDEN | MI | 48451 | |
| WORK WEAR STORE THE | | 1708 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| WORK, LYNNE H | | 6145 WINDSTONE LN | | | | CLARKSTON | MI | 48346 | |
| WORKABILITY NETWORK | | 1517 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| WORKBRAIN INC | | 250 FERRAND DR STE 1200 | | | | TORONTO | ON | M3C 3G8 | CANADA |
| WORKBRAIN INC | | 250 FERROND DR | STE 1200 | | | TORONTO | ON | M363G8 | CANADA |
| WORKBRAIN INC | | 250 FERROND DR | STE 1200 | | | TORONTO | ON | M363G9 | CANADA |
| WORKBRAIN INC   EFT | | 250 FERRAND DR STE 1200 | | | | TORONTO | ON | M3C 3G8 | CANADA |
| WORKER TRAINING FUND | | PO BOX 6285 | | | | INDIANAPOLIS | IN | 46206-6285 | |
| WORKERS COMPENSATION MTG | | DEPT OF INDSTRIAL RELATNS | ATTN WC SEMINAR | 649 MONROE ST | | MONTGOMERY | AL | 36131 | |
| WORKERS HEALTH | | 1223 HATCHER LN | | | | COLUMBIA | TN | 38401 | |
| WORKFORCE | REAL HR REAL IMPACT | PO BOX 55695 | | | | BOULDER | CO | 80322-5695 | |
| WORKFORCE MANAGEMENT | SUBSCRIPTION DEPT | 1155 GRATIOT | | | | DETROIT | MI | 48207-2912 | |
| WORKHORSE | JOE FALCONE | 2200 ST RT 119 FORT RECOVERY | | | | | OH | 45846 | |
| WORKHORSE CUSTOM CHASSIS | | 922 STATE ROUTE 32 | PO BOX 110 | | | UNION CITY | IN | 47390 | |
| WORKHORSE CUSTOM CHASSIS | | C/O PRODUCTIVE CONCEPTS | 1274 S STATE ROUTE 32 | | | UNION CITY | IN | 47390 | |
| WORKHORSE CUSTOM CHASSIS | | PO BOX 110 | 940 SOUTH STATE ROUTE 32 | | | UNION CITY | IN | 47390 | |
| WORKHORSE CUSTOM CHASSIS LLC | | 940 S STATE RD 32 | | | | UNION CITY | IN | 47390 | |
| WORKHORSE CUSTOM CHASSIS LLC | | PO BOX 110 | | | | UNION CITY | IN | 47390 | |
| WORKHORSE CUSTOM CHASSIS LLC | ACCOUNTS PAYABLE | 922 STATE ROUTE 32 | PO BOX 110 | | | UNION CITY | IN | 47390 | |
| WORKING ENVIRONMENTS INC | | 3846 PETER ST | | | | WINDSOR | ON | N9C 1K2 | CANADA |
| WORKING ENVIRONMENTS INC | | 10200 FORD RD | | | | DEARBORN | MI | 48126 | |
| WORKING RX | | PO BOX 30200 | | | | SALT LAKE CITY | UT | 84130-0200 | |
| WORKINGER HERMAN | | 810 E HALL ST | | | | GREENTOWN | IN | 46936 | |
| WORKINGMENS ONB BANK | | PO BOX 2689 | | | | BLOOMINGTON | IN | 47402 | |
| WORKLIFE SOLUTIONS EAP SVCS | | STE F 4 WEST | 755 BOARDMAN CANFIELD | | | BOARDMAN | OH | 44512 | |
| WORKMAN BETTY J | | 21 BOUNTY LN | | | | CAMDEN | TN | 38320-7151 | |
| WORKMAN DAVID | | 50 RADLEY DR | | | | AINTREE | | L103LH | UNITED KINGDOM |
| WORKMAN DEREK | | 10219 PARADISE LN | | | | NOBLESVILLE | IN | 46062 | |
| WORKMAN DONALD | | 10381 FLOATING BRIDGE RD | | | | MARCELLUS | MI | 49067 | |
| WORKMAN MARILYN H | | 4469 WARREN RD | | | | NEWTON FALLS | OH | 44444-0000 | |
| WORKMAN PAMELA | | 528 WARREN AVE | | | | FLUSHING | MI | 48433 | |
| WORKMAN PAMELA | | 7325 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| WORKMAN PAMELA R | | 248 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 | |
| WORKMAN STEPHANIE | | 807 S PORTER ST | | | | SAGINAW | MI | 48602 | |
| WORKMED OCCUPATIONAL HEALTH NETWORK | | DEPT 35 | | | | TULSA | OK | 74182 | |
| WORKPLACE INTEGRATORS | DRAWER1634 | PO BOX 79001 | | | | DETROIT | MI | 48279-1634 | |
| WORKPLACE INTEGRATORS | DRAWERNO 1634 | PO BOX 79001 | | | | DETROIT | MI | 48279-1634 | |
| WORKPLACE INTEGRATORS EFT | | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 | |
| WORKPLACE SAFETY & HEALTH | | COMPANY INC | 11715 FOX RD STE 400 | | | INDIANAPOLIS | IN | 46236 | |
| WORKPLACE SAFETY & HEALTH CO I | | 11715 FOX RD STE 400 PMB 225 | | | | INDIANAPOLIS | IN | 46236 | |
| WORKPLACE SAFETY AND HEALTH COMPANY INC | | 11715 FOX RD STE 400 | PMB 225 | | | INDIANAPOLIS | IN | 46236 | |
| WORKPLACE TRAINING | | 3195 CASCO CIRCLE | | | | WAYZATA | MN | 55391 | |
| WORKS & LENTZ INC | | 1437 S BOULDER STE 900 | | | | TULSA | OK | 74119 | |
| WORKS & LENTZ IND | | 3030 NW EXPRESSWAY STE 225 | | | | OKLAHOMA CTY | OK | 73112 | |
| WORKS RENEA | | 1016 GENE WHITT RD | | | | ATTALLA | AL | 35954 | |
| WORKS ROBERT | | 2001 HWY 360 4105 | | | | EULESS | TX | 76039 | |
| WORKS TINA | | 11700 FORDS VALLEY RD | | | | GADSDEN | AL | 35905 | |
| WORKS VICKY | | 1101 OAK DR | | | | BOAZ | AL | 35956 | |
| WORKSCAPE INC | | 123 FELTON ST | | | | MARLBOROUGH | MA | 01752-1999 | |
| WORKSCAPE INC | | PO BOX 512547 | | | | LOS ANGELES | CA | 90051-0547 | |
| WORKSCAPE INC | | REMIT CHNG MW 10 02 | 500 OLD CONNECTICUT PATH | BLDG A | | FRAMINGHAM | MA | 01701 | |
| WORKSHARE TECHNOLOGY INC | | 208 UTAH ST 350 | | | | SAN FRANCISCO | CA | 94103 | |
| WORKSHARE TECHNOLOGY INC | | 208 UTAH ST STE 350 | | | | SAN FRANCISCO | CA | 94103 | |
| WORKSHOPS FOR THE BLIND EFT INC | | 136 LAKE COLONY DR | | | | VENETIA | PA | 15367 | |
| WORKSHOPS FOR THE BLIND I | KAREN | 136 LAKE COLONY DR | | | | VENETIA | PA | 15367 | |
| WORKSHOPS FOR THE BLIND INC | | 136 LAKE COLONY DR | | | | VENETIA | PA | 15367 | |
| WORKSMAN TRADING | | 94 15 100TH ST | | | | OZONE PK | NY | 11416-1707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORKSMAN TRADING CORP | | 94 15 100 ST | | | | OZONE PK | NY | 11416 | |
| WORKSMAN TRADING CORP | | WORKSMAN CYCLES | 94 15 100 ST | | | OZONE PK | NY | 11416-1707 | |
| WORKSMART | | 2ND FL 3304 PARSONS RD | | | | EDMONTON | AB | T6N1B5 | CANADA |
| WORKSMART | | 1824 N LEE AVE | | | | TIFTON | GA | 31794 | |
| WORKSMART SYSTEMS INC | | 3 LAKELAND PARK DR | | | | PEABODY | MA | 01960 | |
| WORKSMART SYSTEMS INC | | 3 LAKELAND PK DR | | | | PEABODY | MA | 01960 | |
| WORKWELL OCCUPATIONAL MEDICINE | | 205 S MAIN ST | STE C | | | LONGMONT | CO | 80501 | |
| WORKWELL OCCUPATIONAL MEDICINE | | 275 SOUTH MAIN ST STE 201 | | | | LONGMONT | CO | 80501 | |
| WORL JANE A | | 3037 S COUNTY RD 600 E | | | | KOKOMO | IN | 46902-9230 | |
| WORL KEVIN | | 1405 SOUTH ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| WORL ROGER | | 936 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| WORL SCOTT | | 2324 E 250 S | | | | PERU | IN | 46970 | |
| WORL, ROGER E | | 936 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| WORL, SCOTT | | 4948 E 1100 S | | | | AMBOY | IN | 46911 | |
| WORLD ACCEPTANCE | | 1816 W MAIN | | | | NORMAN | OK | 73069 | |
| WORLD ACCEPTANCE CORPORATION | | 4724 SE 29TH ST | | | | DEL CITY | OK | 73115 | |
| WORLD AUTOMOTIVE INDUSTRY | | TRENDS LIMITED | 10 HAWKESMOOR DR | LICHFIELD STAFFS WS14 9YH | | | | | UNITED KINGDOM |
| WORLD AUTOMOTIVE INDUSTRY TRENDS LIMITED | | 10 HAWKESMOOR DR | LICHFIELD STAFFS WS14 9YH | | | ENGLAND | | | UNITED KINGDOM |
| WORLD AVIATION DIRECTORY | | TWO PENN PLAZA 5TH FLR | | | | NEW YORK | NY | 10121 | |
| WORLD BUYING SERVICES INC | | 330 N EVERGREEN RD STE 8 | | | | LOUISVILLE | KY | 40243-1096 | |
| WORLD BUYING SERVICES INC | RENE BRUMLEY | 330 EVERGREEN RD STE 8 | | | | LOUISVILLE | KY | 40243 | |
| WORLD BUYING SERVICES INC | ROBERT LANGFORD | 330 EVERGREEN RD STE 8 | | | | LOUISVILLE | KY | 40243 | |
| WORLD CHERYL | | 6035 S TRANSIT RD LOT 52 | | | | LOCKPORT | NY | 14094-6322 | |
| WORLD CIRCUIT TECHNOLOGY INC | | 925 W LAMBERT RD STE C | | | | BREA | CA | 92821-2943 | |
| WORLD CIRCUIT TECHNOLOGY INC | MIDA QIAN | 925 W LAMBERT RD STE C | | | | BREA | CA | 92821-2943 | |
| WORLD CLASS INDUSTRIES | | 925 N 15TH AVE | | | | HIAWATHA | IA | 52233 | |
| WORLD CLASS INDUSTRIES | | 925 NORTH 15TH AVE | | | | HIAWATHA | IA | 52233 | |
| WORLD CLASS INDUSTRIES INC | | JOHN DEERE WATERLOO WORKS | 400 WESTFIELD AVE GATE 9 | | | WATERLOO | IA | 50704 | |
| WORLD CLASS INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 70 | | | | HIAWATHA | IA | 52233 | |
| WORLD CLASS INDUSTRIES INC | MISSY HINRICHSEN | 925 N 15TH AVE | | | | HIAWATHA | IA | 52233 | |
| WORLD CLASS PROTOTYPES INC | | 243 129TH AVE | | | | HOLLAND | MI | 49424-2074 | |
| WORLD DATA PUBLISHERS | | 178 WEST SERVICE RD | | | | CHAMPLAIN | NY | 12919 | |
| WORLD ECONOMIC FORUM | | 91 93 ROUTE DE LA CAPITE | CH 1223 COLOGNY GENEVA | | | | | | SWITZERL AND |
| WORLD ECONOMIC FORUM | | 91 93 ROUTE DE LA CAPITE | COLOGNY | | | GENEVA | | CH 1223 | SWITZERL AND |
| WORLD ECONOMIC FORUM | | 91 93 ROUTE DE LA CAPITE | COLOGNY | | | GENEVA SWITZERLAND | | CH 1223 | SWITZERL AND |
| WORLD ELECTRONICS | JOZELL | 3000 KUTZTOWN RD | | | | READING | PA | 19605 | |
| WORLD HARVEST BIBLE COLLEGE | | PO BOX 32901 | | | | COLUMBUS | OH | 43232-0901 | |
| WORLD INVESTOR LINE | | 601 MOOREFIELD PK DR | | | | RICHMOND | VA | 23236-3654 | |
| WORLD INVESTOR LINK | | 601 MOOREFIELD PK DR | | | | RICHMOND | VA | 23236-3654 | |
| WORLD JET | | 619 SOUTH HINDRY AVE | | | | INGLEWOOD | CA | 90301 | |
| WORLD MARKETS RESEARCH CENTER | | WMRCCOM | 24 HARTWELL AVE | | | LEXINGTON | MA | 02421 | |
| WORLD MARKETS RESEARCH CENTRE | | LTD | 12 FARRINGDON RD CARDINAL TWR | EC1M 3NN LONDON | | UNITED KINGDOM | | | UNITED KINGDOM |
| WORLD POWER TECHNOLOGIES | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08817 | |
| WORLD PRESS REPAIR | | PO BOX 186 | | | | ST MARYS | OH | 45885 | |
| WORLD PRESS REPAIR CO INC | | WORLD PRESS REPAIR CO | 331 S PK DR | | | SAINT MARYS | OH | 45885 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | 19654 8TH ST EAST | | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | 19654 8TH ST E | | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | 19654 EIGHT ST E | PO BOX 517 | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | PO BOX 517 | | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC | | PO BOX 517 | | | | SONOMA | CA | 95476-0517 | |
| WORLD PRODUCTS INC | VALERIA J MESSIER | PO BOX 517 | | | | SONOMA | CA | 95476 | |
| WORLD PRODUCTS INC EFT | | PO BOX 517 | | | | SONOMA | CA | 95476 | |
| WORLD RESOURCES INSTITUTE | | 10 G ST NE STE 800 | | | | WASHINGTON | DC | 20002 | |
| WORLD RESOURCES INSTITUTE | | C/O DONNA WISE | 1709 NEW YORK AVE NW | | | WASHINGTON | DC | 20006 | |
| WORLD STAMPING & MANUFACTURING | | 11500 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| WORLD STAMPING & MANUFACTURING CO | | 11500 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| WORLD STAMPING & MFG INC EFT | | 11500 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| WORLD STAMPING AND MFG INC EFT | | 11500 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| WORLD TEST SYSTEMS INC | | 215 5TH ST | | | | WAYNESBORO | VA | 22980-4017 | |
| WORLD TEST SYSTEMS INC | | PO BOX 1428 | | | | WAYNESBORO | VA | 22980 | |
| WORLD TEST SYSTEMS INC EFT | | PO BOX 1428 | | | | WAYNESBORO | VA | 22980 | |
| WORLD TRADE ADVERTISING | | PO CASTELLANA 141 | 28046 MADRID | | | SPAIN | | | |
| WORLD TRAVEL MARKETING | | 1462 PASEO NOGALES | | | | ALAMO | CA | 94507 | |
| WORLD TRAVEL MARKETING | | ATTN B COMPBELL | 1462 PASEO NOGALES | | | ALAMO | CA | 94507 | |
| WORLD WIDE AUTO PARTS | | 2517 SEIFERTH RD | | | | MADISON | WI | 53716 | |
| WORLD WIDE AUTOMOTIVE | PHIL HENDERSON | 300 W BROOKE RD | | | | WINCHESTER | VA | 22603 | |
| WORLD WIDE AUTOMOTIVE | PHIL HENDERSON | PO BOX 932637 | | | | ATLANTA | GA | 31193-2637 | |
| WORLD WIDE CONNECTORS & | CABLING INC | 57 FAIRVIEW AVE | | | | BRICK | NJ | 08724-4314 | |
| WORLD WIDE PARTS & ACCESSORIES CORP | | 37137 HICKORY ST | | | | NEWARK | CA | 94560-3340 | |
| WORLD WIDE PARTS & ACCESSORIES CORP | | D B A WORLDPAC | 37137 HICKORY ST | | | NEWARK | CA | 94560-3340 | |
| WORLD WIDE SIGN CO | | 2459 ROOSEVELT HWY STE 20B | | | | ATLANTA | GA | 30337 | |
| WORLD WIDE SIGN COMPANY | | PO BOX 87454 | | | | ATLANTA | GA | 30337 | |
| WORLD WIDE SIGN COMPANY | | PO BOX 87464 | | | | ATLANTA | GA | 30337 | |
| WORLD WIDE TECHNOLOGY INC | | 127 WELDON PKWY | | | | SAINT LOUIS | MO | 63043-3101 | |
| WORLD WIDE TECHNOLOGY INC | | 127 WELDON PKY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| WORLD WIDE TECHNOLOGY INC | | PO BOX 957653 | | | | SAINT LOUIS | MO | 63195-7653 | |
| WORLD WIDE TRADING | ACCOUNTS PAYABLE | 323 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2301 | |
| WORLD WIDE TRADING INC CIA | | 323 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORLD, ROBERT | | 54 MAPLE ST | | | | LOCKPORT | NY | 14094 | |
| WORLDATWORK | | PO BOX 29312 | | | | PHOENIX | AZ | 85038-9312 | |
| WORLDATWORK | | PO BOX 29312 | | | | PHOENIX | AZ | 85082-9312 | |
| WORLDCOM | | 22001 LOUDOUN COUNTY PKWY | | | | ASHBURN | VA | 20147 | |
| WORLDCOM | | PAYMENT PROCESSING CTR | | | | | VA | | |
| WORLDCOM | | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| WORLDCOM INC | | 22001 LOUDOUN COUNTRY PKY | | | | ASHBURN | VA | 20147 | |
| WORLDCOM NETWORK SERVICE INC | LAURA DIETZ | 20855 STONE OAK PKWY | ATTN LAURA DIETZ | | | SAN ANTONIO | TX | 78258 | |
| WORLDCOM TECHNOLOGIES INC | | PO BOX 96023 | | | | CHARLOTTE | NC | 28296-0023 | |
| WORLDPAC | | 37137 HICKORY ST | | | | NEWARK | CA | 94560 | |
| WORLDTARIFF | | FILE NO 74013 | 220 MONTGOMERY ST | STE 448 | | SAN FRANCISCO | CA | 94104 | |
| WORLDWIDE BATTERY CO BDC | | 538 MERIDIAN ST | | | | ANDERSON | IN | 46016-1517 | |
| WORLDWIDE BATTERY CO LLC | | PO BOX 2070 | | | | ANDERSON | IN | 46018-2070 | |
| WORLDWIDE BATTERY CO PLANT | | 538 MERIDIAN ST | | | | ANDERSON | IN | 46016-1517 | |
| WORLDWIDE BATTERY CO PLT | | 538 MERIDIAN ST | | | | ANDERSON | IN | 46016-1517 | |
| WORLDWIDE BATTERY COMPANY LLC | | 538 MERIDIAN ST | | | | ANDERSON | IN | 46016 | |
| WORLDWIDE BATTERY COMPANY LLC | C/O ROBERGE & ROBERGE | CHRISTOPHER S ROBERGE | 9190 PRIORITY WAY WEST DR | STE 100 | | INDIANAPOLIS | IN | 46240 | |
| WORLDWIDE BATTERY COMPANY LLC | ROBERGE & ROBERGE | 9190 PRIORITY WAY WEST DRIVE | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| WORLDWIDE BATTERY COMPANY LLC | WORLDWIDE BATTERY COMPANY LLC | 538 MERIDIAN ST | | | | ANDERSON | IN | 46016 | |
| WORLDWIDE BUSINESS RESEARCH USA | | 535 5TH AVE 8TH FL | | | | NEW YORK | NY | 10017-2045 | |
| WORLDWIDE CHUCK | SALES | 1430 DANNER DR | | | | AURORA | OH | 44202 | |
| WORLDWIDE EXPRESS | | 2540 NORTH FIRST ST STE 108 | | | | SAN JOSE | CA | 95131 | |
| WORLDWIDE PAY DAY ADVANCE | | 1701 NORTH DORT HWY | | | | FLINT | MI | 48506 | |
| WORLDWIDE PAYDAY ADVANCE | | 1701 N DORT HWY | | | | FLINT | MI | 48506 | |
| WORLDWIDE TECHNOLOGIES LLC | | 3500 S HOYT | | | | MUNCIE | IN | 47302 | |
| WORLDWIDE TECHNOLOGIES LLC | | 3500 SOUTH HOYT AVE | | | | MUNCIE | IN | 47302 | |
| WORLDWIDE TECHNOLOGIES LLC | | PO BOX 2562 | | | | MUNCIE | IN | 47307 | |
| WORLDWIDE WIRELESS | | 2504 173RD ST | | | | LANSING | IL | 60438-6021 | |
| WORLEY DAVID S | | 126 HOPPER DR | | | | ANDERSON | IN | 46012-2539 | |
| WORLEY DOUGLAS | | 4018 WEYBRIGHT CT | | | | KETTERING | OH | 45440 | |
| WORLEY GEORGE F | | 3236 WALTON AVE | | | | FLINT | MI | 48504-4230 | |
| WORLEY JANICE K | | 4185 N US HWY 31 | | | | SHARPSVILLE | IN | 46068-9122 | |
| WORLEY KEN LANDSCAPING | | PO BOX 362 | | | | FRANKENMUTH | MI | 48734-0362 | |
| WORLEY KENNETH LANDSCAPING | | PO BOX 362 | | | | FRANKENMUTH | MI | 48734-0362 | |
| WORLEY LAURA | | 587 WOODBINE SE | | | | WARREN | OH | 44483 | |
| WORLEY MARCIA | | 5400 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| WORLEY MARY | | 17 E HUDSON | | | | DAYTON | OH | 45405 | |
| WORLEY NATHAN | | 2115 N BELL ST | | | | KOKOMO | IN | 46901 | |
| WORLEY NORWOOD | | 587 WOODBINE SE | | | | WARREN | OH | 44483 | |
| WORLEY PHILIP | | 4600 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| WORLEY R G & ASSOC INC | | 8866 PENFIELD WAY | | | | MAINEVILLE | OH | 45039-9731 | |
| WORLEY R G & ASSOCIATES INC | | 8866 PENFIELD WAY | | | | MAINEVILLE | OH | 45039-9731 | |
| WORLEY SHARON L | | 731 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 | |
| WORLEY TRANSPORTATION INC | | 34433 LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| WORLEY, NORWOOD EARL | | 587 WOODBINE SE | | | | WARREN | OH | 44483 | |
| WORLEY, R G AND ASSOC, INC | | 8866 PENFIELD WAY | | | | MAINEVILLE | OH | 45039-9731 | |
| WORLOCK BRIAN | | 2899 AMSLER DR | | | | ADRIAN | MI | 49221-9238 | |
| WORLOCK BRUCE | | 2899 AMSLER DR | | | | ADRIAN | MI | 49221-9238 | |
| WORM DALE | | 1843 ELM AVE | | | | SO MILWAUKEE | WI | 53172-1442 | |
| WORMALD FIRE SYSTEMS | | GRIMSHAW LN NEWTON HEATH | | | | MANCHESTER | | M402WL | UNITED KINGDOM |
| WORN PETER | | PO BOX 405 | 308 JUBILEE DR | | | STOCKERTOWN | PA | 18083-0405 | |
| WORNER CHARLES | | 11830 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| WORNER, CHARLES R | | 11830 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| WORNSTAFF SCOTT | | 2336 SHERER AVE | | | | DAYTON | OH | 45414-4637 | |
| WORPEL, THOMAS | | 3835 WILSON | | | | GRANVILLE | MI | 49418 | |
| WORRALL J | | 89 SWANSIDE RD | | | | LIVERPOOL | | L14 7NL | UNITED KINGDOM |
| WORRELL BARRY | | 1647 LAGO MAR DR | | | | DAYTON | OH | 45458 | |
| WORRELL CATHY | | 6900 BROCKLAND DR | | | | REYNOLDSBURG | OH | 43068 | |
| WORRELL PETROLEUM CO | | PO BOX 107 | | | | MARKLEVILLE | IN | 46056-0107 | |
| WORRELL PETROLEUM CO | | PO BOX 817 | | | | ANDERSON | IN | 46015 | |
| WORRELL SHAWN | | 7117 LUZ DE OJOS | | | | EL PASO | TX | 79912 | |
| WORRELL, BARRY C | | 1647 LAGO MAR DR | | | | DAYTON | OH | 45458 | |
| WORSHAM EFFIE | | PO BOX 1882 | | | | WEST MONROE | LA | 71294-1882 | |
| WORTH CO | | PO BOX 88 | | | | STEVENS POINT | WI | 54481 | |
| WORTH CO THE | | WORTH MANUFACTURING | 214 SHERMAN AVE | | | STEVENS POINT | WI | 54481 | |
| WORTH COMPANY INC, THE | | 214 SHERMAN AVE | | | | STEVENS POINT | WI | 54481 | |
| WORTH COUNTY COURT CLERK | | 201 N MAIN ST RM 13 | | | | SYLVESTER | GA | 31791 | |
| WORTH DATA INC | | WORTHINGTON DATA SOLUTION | 623 SWIFT ST | | | SANTA CRUZ | CA | 95060 | |
| WORTH DATAINC | BRENDA JONES | 623 SWIFT ST | | | | SANTA CRUZ | CA | 95060-5825 | |
| WORTH JAMES | | 1796 CHASE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| WORTH SANDRA | | 104 TERRACE ST | | | | BURKBURNETT | TX | 76354 | |
| WORTH TANYA | | 42 SHELDON TERRACE | | | | ROCHESTER | NY | 14619 | |
| WORTH, QUINTON | | 172 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14611 | |
| WORTHAM ANDREA | | 101 OUTER BELLE RD | | | | TROTWOOD | OH | 45426 | |
| WORTHAM ANGELA | | 57 VICTOR | | | | DAYTON | OH | 45405 | |
| WORTHAM FERN | | 5438 BROMWICK DR | | | | TROTWOOD | OH | 45426 | |
| WORTHINGTON & JOANN BAKER | | 381 SHADYDALE DR | | | | CANFIELD | OH | 44406 | |
| WORTHINGTON CONSTANCE | | 230 WEST AVE APT 3 | | | | LOCKPORT | NY | 14094 | |
| WORTHINGTON CUSTOM PLASTICS | | PO BOX 0902 | | | | COLUMBUS | OH | 43216-0902 | |
| WORTHINGTON CYLINDER CORPORATION | GREGORY SAUTTER | 200 WEST OLD WILSON BRIDGE RD | | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON DATA SOLUTIONS EFT INC | | 623 SWIFT ST | | | | SANTA CRUZ | CA | 95060-5825 | |
| WORTHINGTON DATA SOLUTIONS INC | | 623 SWIFT ST | REMIT UPTE 8 99 LETTER | | | SANTA CRUZ | CA | 95060-5825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORTHINGTON DAVID | | 14755 RAYMOND LN | | | | CARMEL | IN | 46032 | |
| WORTHINGTON FLOYD J | | 2873 W ANITA DR | | | | SAGINAW | MI | 48601-9236 | |
| WORTHINGTON II JOHN | | 2838 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| WORTHINGTON INDUSTRIES | | 1127 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON INDUSTRIES | | 200 OLD WILSON BRIDGE RD | | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON INDUSTRIES | | WORTHINGTON STEEL DIV | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON INDUSTRIES INC | | 1127 DEARBORN DR | | | | COLUMBUS | OH | 43085-4920 | |
| WORTHINGTON INDUSTRIES INC | | 200 OLD WILSON BRIDGE | | | | COLUMBUS | OH | 43085-476 | |
| WORTHINGTON INDUSTRIES INC | | 200 W OLD WILSON BRIDGE | | | | WORTHINGTON | OH | 43085-2247 | |
| WORTHINGTON INDUSTRIES INC | | 350 LAWTON AVE | | | | MONROE | OH | 45050 | |
| WORTHINGTON INDUSTRIES INC | | RESEARCH & DEVELOPEMENT DEPT | 905 DEARBORN DR STE 280 | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON INDUSTRIES INC | | WORTHINGTON PRECISION METAL | 8229 TYLER BLVD | | | MENTOR | OH | 44060 | |
| WORTHINGTON INDUSTRIES INC | | WORTHINGTON STEEL DIV | 1127 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON INDUSTRIES INC | | WORTHINGTON STEEL DIV | 350 LAWTON AVE | | | MONROE | OH | 45050 | |
| WORTHINGTON INDUSTRIES INC | | WORTHINGTON STEEL DIV | 6303 COUNTY RD 10 | | | DELTA | OH | 43515 | |
| WORTHINGTON JOHN | | 331 W 31ST ST | | | | JOPLIN | MO | 64804-2509 | |
| WORTHINGTON JOHN F II | | 2838 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| WORTHINGTON PRECISION EFT | | METALS INC | 8229 TYLER BLVD | | | MENTOR | OH | 44060 | |
| WORTHINGTON PRECISION EFT NOT INDUSTRIES | | 8229 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| WORTHINGTON PRECISION METAL IN | | 306 BEASLEY DR | | | | FRANKLIN | TN | 37064 | |
| WORTHINGTON PRECISION METAL INC | | 8229 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| WORTHINGTON PRECISION METALS INC | | 8229 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| WORTHINGTON ROBERT J | | 5350 MEMORIAL DR | | | | STONE MOUNTAIN | GA | 30083 | |
| WORTHINGTON STEEL | | 1127 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL | | 200 OLD WILSON BRIDGE RD | | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL CO | | 1598 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1005 | |
| WORTHINGTON STEEL CO BALTIMOR | | 8911 KELSO DR | | | | BALTIMORE | MD | 21221-311 | |
| WORTHINGTON STEEL CO BALTIMORE | | 8911 KELSO DR | | | | BALTIMORE | MD | 21221-3113 | |
| WORTHINGTON STEEL CO THE | | 1150 S ELM AVE | | | | JACKSON | MI | 49203-330 | |
| WORTHINGTON STEEL CO THE | ACCOUNTING | 905 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL COMPANY | | 1605 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1005 | |
| WORTHINGTON STEEL COMPANY | | FMLY WORTHINGTON STEEL MALVERN | 8911 KELSO DR | REMIT CHG LTR 10 30<br>01 CP | | BALTIMORE | MD | 21221 | |
| WORTHINGTON STEEL EFT | | 1127 DEARBORN DR | | | | COLUMBUS | OH | 43085-4920 | |
| WORTHINGTON STEEL EFT | | 200 OLD WILSON BRIDGE RD | | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL EFT | | WORTHINGTON INDUSTRIES INC | 1205 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| WORTHINGTON STEEL MALVERN INC | | 45 MOREHALL RD | | | | MALVERN | PA | 19355 | |
| WORTHINGTON STEEL OF MICHIGAN | | 11700 WORTHINGTON DR | | | | TAYLOR | MI | 48180 | |
| WORTHINGTON STEEL PORTER | | 6303 COUNTRY RD N | | | | DELTA | OH | 43515 | |
| WORTHINGTON, CONSTANCE | | 6240 JOCKEY RD | | | | BURT | NY | 14028 | |
| WORTHINGTON, DAVID A | | 14755 RAYMOND LN | | | | CARMEL | IN | 46032 | |
| WORTHINGTON, PATRICIA | | 2838 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| WORTHMAN TRENT | | 9131 E 256 ST | | | | ARCADIA | IN | 46030 | |
| WORTHY ANDERSON | | 719 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| WORTHY CARTAGE CO INC | | 5100 DUFF DR | | | | CINCINNATI | OH | 45246 | |
| WORTHY EDNA | | 1626 S UNION ST | | | | KOKOMO | IN | 46902-2123 | |
| WORTHY MELISSA | | 3617 EVANSVILLE AVE | | | | DAYTON | OH | 45404 | |
| WORTHY TIMOTHY | | 18464 VALLEY LN | | | | ELKMONT | AL | 35620 | |
| WORTKOETTER THOMAS | | 4815 ST JOSEPH DR | | | | LOCKPORT | NY | 14094 | |
| WORTKOETTER, THOMAS L | | 4815 ST JOSEPH DR | | | | LOCKPORT | NY | 14094 | |
| WORTLEY DUANE | | 513 S ADAMS ST | | | | SAGINAW | MI | 48604-1403 | |
| WORTLEY LARRY | | 8899 ROUND LAKE HWY | | | | ADDISON | MI | 49220 | |
| WORTMAN EDWARD | | 717 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 | |
| WORTMAN, EDWARD | | 717 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 | |
| WORVIE DEBORAH E | | 1196 N GALE RD | | | | DAVISON | MI | 48423-2505 | |
| WORZELLA J LUMBER CO EFT | | 9545 S 80TH ST | | | | FRANKLIN | WI | 53132 | |
| WORZELLA J LUMBER CO INC | | 9545 SOUTH 80TH ST | | | | FRANKLIN | WI | 53132 | |
| WOSS ADOLPH | | 708 ST DUNSTAN CT | | | | W CARROLLTON | OH | 45449 | |
| WOSS ROBERT | | 1031 DUNNAWAY APT 5 | | | | MIAMISBURG | OH | 45342 | |
| WOTCHKO CHLUDIL MARIA | | 13333 BISHOP RD | | | | ST CHARLES | MI | 48655 | |
| WOUGAMON KATHRYN | | 2420 BUCKINGHAM | | | | BERKLEY | MI | 48072 | |
| WOUGAMON, KATHRYN S | | 2420 BUCKINGHAM | | | | BERKLEY | MI | 48072 | |
| WOULLARD DWANA | | 4371 SPRINGCREEK DR APT F | | | | DAYTON | OH | 45405 | |
| WOVEN ELECTRONICS | | PO BOX 189 | | | | MAULDIN | SC | 29662-0189 | |
| WOVEN ELECTRONICS CORP | | 1001 OLD STAGE RD | | | | SIMPSONVILLE | SC | 29681 | |
| WOVEN ELECTRONICS CORP | | 2006 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| WOWKOWYCH STEPHEN | | 4651 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| WOWKOWYCH, STEPHEN R | | 4651 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| WOYCIK RICHARD | | 7532 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| WOYCIK, RICHARD E | | 7532 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| WOYDT R | | 4006 NORTH EAST 60 ST | | | | GLADSTONE | MO | 64119 | |
| WOYDT V | | 4006 NORTH EAST 60 ST | | | | GLADSTONE | MO | 64119 | |
| WOZNIAK CHERYL | | 816 NATURES RIDGE LN | | | | BAY CITY | MI | 48708 | |
| WOZNIAK JERAULD | | 341 PK LN CIRCLE APT 7 | | | | LOCKPORT | NY | 14094 | |
| WOZNIAK JOHN | | 1167 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440 | |
| WOZNIAK RICHARD | | 5089 W COLLEGE AVE 42 | | | | GREENDALE | WI | 53219 | |
| WOZNIAK THOMAS | | 1701 GREEN HOLLOW COURT | | | | WASHINGTON TOWNSHIP | OH | 45458-9673 | |
| WOZNIAK, FRED | | 1704 21ST ST | | | | BAY CITY | MI | 48708 | |
| WOZNIARSKI DAWN | | 6654 S CRANE DR | | | | OAK CREEK | WI | 53154 | |
| WOZNIARSKI SHANNON | | 6654 S CRANE DR | | | | OAK CREEK | WI | 53154 | |
| WP SALES | | 990 HWY 287 N 106 | | | | MANSFIELD | TX | 76063 | |
| WPI | | 90 WEST BROADWAY | | | | SALEM | NJ | 08079 | |
| WPI MICRO PROCESSOR SYSTEMS IN | | NEXIQ TECHNOLOGIES INC | 6405 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| WPI WENCO INC | | CO WPI CORPORATE OFFICE | 90 WEST BROADWAY | | | SALEM | NJ | 08079 | |
| WPI WENCO INC | ACCOUNTS PAYABLE | 90 WEST BROADWAY | | | | SALEM | NJ | 08079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WR LADEWIG CO | | 1331 S LYON ST | | | | SANTA ANA | CA | 92705 | |
| WRACK WILLIAM | | 9535 MEYERS | | | | DETROIT | MI | 48227-3721 | |
| WRAFTER RICHARD | | 86 PRINCETON LN | | | | FAIRPORT | NY | 14450 | |
| WRAP IT PACKAGING PRODUCTS INC | | 1541 HERITAGE RD | | | | DAYTON | OH | 45459 | |
| WRATARIC CLAUDIA | | 519 LINCOLN AVE | | | | NILES | OH | 44446-3130 | |
| WRAY AND SHARP INC | | INDUSTRIAL SHEET METAL WORKS | 1375 LOGAN AVE C | | | COSTA MESA | CA | 92626-0000 | |
| WRAY BROS LTD | | 9 13 PLEASANT HILL ST | | | | LIVERPOOL | | L8 58Y | UNITED KINGDOM |
| WRAY CLINTON | | 1502 GLEN MOOR CT | | | | KOKOMO | IN | 46902 | |
| WRAY K POWELL AND ASSOCIATES | | INC | 2800 NORTH PARHAM RD | STE 102 | | RICHMOND | VA | 23294-4409 | |
| WRAY PAULETTA | | 1502 GLEN MOOR COURT | | | | KOKOMO | IN | 46902-9412 | |
| WRAY ROBERT | | 130 SOUTH 950 EAST | | | | GREENTOWN | IN | 46936 | |
| WRAY, BRADLEY | | 607 S MCCANN | | | | KOKOMO | IN | 46901 | |
| WRAY, JOHN | | 1936 KLINGENSMITH 49A | | | | BLOOMFIELD HILLS | MI | 48302 | |
| WRAY, ROBERT E | | 130 SOUTH 950 EAST | | | | GREENTOWN | IN | 46936 | |
| WRAY, STEPHANIE | | 2762 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| WRC PROPERTIES INC | | C/O APEX MGMT INC | 100 E BIG BEAVER RD STE 100 | | | TROY | MI | 48083 | |
| WRDO RADIO STATION | | C/O RADIO ACCOUNTING SVC | 3312 W PETERSON AVE | | | CHICAGO | IL | 60659 | |
| WREGGELSWORTH, DANIEL | | 2749 BRANDON | | | | SAGINAW | MI | 48603 | |
| WREN INDUSTRIES INC | | 265 LIGHTNER RD | | | | TIPP CITY | OH | 45371 | |
| WREN INDUSTRIES INC | | JENA TOOL | 5219 SPRINGBORO PIKE | | | DAYTON | OH | 45439 | |
| WREN INDUSTRIES INC | TAFT STETTINIUS & HOLLISTER LLP | RICHARD L FERRELL | 425 WALNUT ST | STE 1800 | | CINCINNATI | OH | 45202-3957 | |
| WREN INDUSTRIES INC EFT | | 265 LIGHTNER RD | | | | TIPP CITY | OH | 45371 | |
| WREN INDUSTRIES INC EFT | | REINSTATED ON 9 21 99 | 265 W LIGHTNER BLVD | NTE 9909161412503 | | TIPP CITY | OH | 45371 | |
| WREN MARGARET B | | 2625 BEGOLE ST | | | | FLINT | MI | 48504-7315 | |
| WREN RICKIE A | | 5060 LAHRING RD | | | | LINDEN | MI | 48451-9499 | |
| WREN S | | 2213 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| WRENCHEAD | TONY PERKINS | 108 CORPORATE PK DR | | | | WHITE PLAINS | NY | 10604 | |
| WRENCHEAD INC | | 108 CORPORATE PK DR STE 108 | | | | WHITE PLAINS | NY | 10604 | |
| WRENCHEAD INC | | WRENCHEAD PRO SYSTEMS | 108 CORPORATE PK DR STE 114 | | | WHITE PLAINS | NY | 10604 | |
| WRENN ALONZO | | POB BOX 1774 | | | | BAY CITY | MI | 48706 | |
| WRENN III ALONZO | | PO BOX 1774 | | | | BAY CITY | MI | 48706-7774 | |
| WRENN LOU | | 5833 SAINT ELMO AVE | | | | CINCINNATI | OH | 45224-3021 | |
| WRESSELL CHARLES D | | 3599 CANYON DR | | | | SAGINAW | MI | 48603-1959 | |
| WRESSELL DAVID | | 4590 WINTERGREEN DR N | | | | SAGINAW | MI | 48603 | |
| WRESSELL LORI | | 20201 Q DR S | | | | TEKONSHA | MI | 49092-9580 | |
| WRESSELL MICHAEL | | 393 RIVER DR | | | | BAY CITY | MI | 48706-1445 | |
| WRIGHT & TALISMAN PC | | 1200 G ST NW STE 600 | | | | WASHINGTON | DC | 20005-3802 | |
| WRIGHT ALDENETTE | | 13203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 | |
| WRIGHT AMMON K | | 443 LENOX | | | | CANTON | MI | 48188 | |
| WRIGHT AMY | | 510 W FACTORY RD | | | | SPRINGBORO | OH | 45066 | |
| WRIGHT AMY | | 6467 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| WRIGHT AND TALISMAN PC | | 1200 G ST NW STE 600 | | | | WASHINGTON | DC | 20005-3802 | |
| WRIGHT ANDREA | | 61279 MIRIAM | | | | WASHINGTON | MI | 48094 | |
| WRIGHT ANDREA L | | 61279 MIRIAM DR | | | | WASHINGTON | MI | 48094 | |
| WRIGHT ANDREW | | 3545 CEDAR WOOD LN | | | | DAYTON | OH | 45430 | |
| WRIGHT ANNIE P | | 3980 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 | |
| WRIGHT ARLENE M | | DBA GREAT LAKES SHORTHAND | PO BOX 2002 | | | GRAND RAPIDS | MI | 49501 | |
| WRIGHT ASSOCIATES INC | | PO BOX  612 | | | | BENTON HARBOR | MI | 49023-0612 | |
| WRIGHT AUTOMOTIVE | | 1825 WALKER RD | | | | WINDSOR | ON | N8W 3P3 | CANADA |
| WRIGHT BETH | | 49 VIKING DR | | | | EATON | OH | 45320-2635 | |
| WRIGHT BETTY S | | 190 COUSINS DR | | | | CARLISLE | OH | 45005-6217 | |
| WRIGHT BRAD | | 441 APPLE DR | | | | EATON | OH | 45320 | |
| WRIGHT BRADLEY | | 929 WENG AVE | | | | DAYTON | OH | 45420 | |
| WRIGHT BROS AERO INC | | 3700 MCCAULEY DR | DAYTON INTERNATIONAL AIRPORT | | | VANDALIA | OH | 45377 | |
| WRIGHT BROS AERO INC | | 3700 MCCAULEY DR | | | | VANDALIA | OH | 45377 | |
| WRIGHT BROS AERO INC | | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 | |
| WRIGHT BROTHERS AERO, INC | | 3700 MCCAULEY DR STE B | | | | VANDALIA | OH | 45377-1069 | |
| WRIGHT C | | 7040 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| WRIGHT CANDACE | | 5877 W CARLETON RD | | | | CLAYTON | IN | 49235 | |
| WRIGHT CARRIE | | 2931 KRUEGER PL | | | | SAGINAW | MI | 48603 | |
| WRIGHT CATHERINE | | 17259 JOY COURT | | | | FRASER | MI | 48026 | |
| WRIGHT CATHERINE L | | 107 LENNOX AVE | | | | AMHERST | NY | 14226-4266 | |
| WRIGHT CHARLES | | 2344 LAWNDALE AVE | | | | COLUMBUS | OH | 43207-2832 | |
| WRIGHT CHERYL | | 11121 S TRILLIUM RIDGE | | | | GRANT | MI | 49327 | |
| WRIGHT CHERYL | | 11121 TRILLIUM RIDGE | | | | GRANT | MI | 49327 | |
| WRIGHT CHERYL | | 1146 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| WRIGHT COLLEEN C | | 420 MADISON ST | | | | SHARON | PA | 16146-1435 | |
| WRIGHT COLLEGE | | 4300 N NARRAGANSETT AVE | RM A138 | | | CHICAGO | IL | 60634 | |
| WRIGHT CONNECTION OF | | MID MICHIGAN INC | 3600 S DORT HWY STE 44 | | | FLINT | MI | 48507 | |
| WRIGHT CONNECTION OF MID MICHIGAN INC | | PO BOX 95 | | | | CLIO | MI | 48420 | |
| WRIGHT CONSTABLE & SKEEN LLP | | 100 NORTH CHARLES ST 16TH FL | | | | BALTIMORE | MD | 21201 | |
| WRIGHT CYNTHIA L | | 1401 KINSMERE DR | | | | TRINITY | FL | 34655-4524 | |
| WRIGHT DALE E | | 841 TAYLOR AVE | | | | GIRARD | OH | 44420-2461 | |
| WRIGHT DAN | | 9611 FAIRFIELD | | | | LIVONIA | MI | 48150 | |
| WRIGHT DANNY J | | 100 WINTER CREEK CT | | | | ENGLEWOOD | OH | 45322-2246 | |
| WRIGHT DANNY SR | | 100 WINTER CREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| WRIGHT DARYL | | 22 ACADEMY RD | | | | BUFFALO | NY | 14211 | |
| WRIGHT DAVID | | 107 PALMETTO GLEN DR | | | | MYRTLE BEACH | SC | 29588 | |
| WRIGHT DAVID | | 120 TERRACE DR | | | | NOBLESVILLE | IN | 46060 | |
| WRIGHT DAVID | | 129 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| WRIGHT DAVID | | 165 W US 36 | | | | PENDLETON | IN | 46064 | |
| WRIGHT DAVID | | 6359 CHURCH ST | | | | CASS CITY | MI | 48726 | |
| WRIGHT DAVID K | | 324 S JAY ST | | | | WEST MILTON | OH | 45383-1502 | |
| WRIGHT DEBORAH | | 1031 KILLDEER RD | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT DEBORAH | | 13668 NORTH RIDGE DR | | | | HOLLY | MI | 48442 | |
| WRIGHT DENNIS | | 2803 PRESIDENT LN | | | | KOKOMO | IN | 46902 | |
| WRIGHT DENNIS | | 5050 W FREELAND | | | | FREELAND | MI | 48623 | |
| WRIGHT DENVER | | 2 NW 67TH ST | | | | GLADSTONE | MO | 64118 | |
| WRIGHT DON | | 1100 E CENTRAL AVE | | | | WEST CARROLLTON | OH | 45449 | |
| WRIGHT DORA | | 2092 HENDERSON RD | | | | DAVISON | MI | 48423 | |
| WRIGHT DORIS | | 1536 FAIRWOOD DR | | | | JACKSON | MS | 39213-7900 | |
| WRIGHT DORIS | | 211A OUTER BELLE | | | | DAYTON | OH | 45426 | |
| WRIGHT DRUGS INC | | 101 W LAUREL | | | | FOLEY | AL | 36535 | |
| WRIGHT EDDIE | | 155 STRATFORD LN | | | | LAKE ORION | MI | 48360 | |
| WRIGHT EDDIE | | 203 POTTERS CIRCLE | | | | GIRARD | OH | 44420 | |
| WRIGHT EDDIE | | 50 FERDON | | | | DAYTON | OH | 45405 | |
| WRIGHT EDWARD | | 4205 EAST 35TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| WRIGHT ENGINEERING INC | | 41481 WINDMILL DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| WRIGHT ENGINEERING INC | | 41481 WINDMILL | | | | HARRISON TWP | MI | 48045 | |
| WRIGHT ENGINEERING INC | | 41481 WINDMILL ST | | | | HARRISON TOWNSHIP | MI | 48045-5908 | |
| WRIGHT ENGINEERING INC | ATTN MARK WRIGHT | 41481 WINDMILL ST | | | | HARRISON TOWNSHIP | MI | 48045 | |
| WRIGHT ERIC | | 742 HADLEY AVE | | | | KETTERING | OH | 45419 | |
| WRIGHT ERINN | | 4311 QUEENS AVE | | | | DAYTON | OH | 45408 | |
| WRIGHT EUGENE A | C/O LAW OFFICE OF MARK E WILLIAMS | RENEE T VANDER HAGEN P43771 | 38700 VAN DYKE AVE | STE 150 | | STERLING HEIGHTS | MI | 48312 | |
| WRIGHT EUGENE A | ROBERT F GARVEY ESQ | THOMAS GARVEY GARVEY & SCIOTTI | PC 24825 LITTLE MACK | | | ST CLAIR SHORES | MI | 48080 | |
| WRIGHT EUGENE C | | 10059 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734-9731 | |
| WRIGHT EULA R | | 1323 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 | |
| WRIGHT EXPRESS CORP | | 97 DARLING AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| WRIGHT EXPRESS UNIVERSAL FLEET | | PO BOX 639 | | | | PORTLAND | ME | 04104 | |
| WRIGHT F B CO | | 3860 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| WRIGHT F B CO | | 4689 ASHLEY DR | | | | HAMILTON | OH | 45011-9706 | |
| WRIGHT F B CO | | 9999 MERCIER AVE | | | | DEARBORN | MI | 48120-141 | |
| WRIGHT F B CO | | DRAWER 55 118 | | | | DETROIT | MI | 48255 | |
| WRIGHT F B CO | | SAGINAW BRANCH | 3424 EAST ST | | | SAGINAW | MI | 48601 | |
| WRIGHT F B CO OF CINCINN | JIM IDDINGS | 4689 ASHLEY DR | PO BOX 46507 | | | CINCINNATI | OH | 45240 | |
| WRIGHT F B CO OF CINCINNATI | | 4689 ASHLEY DR | | | | HAMILTON | OH | 45011-970 | |
| WRIGHT F B CO OF CINCINNATI | | PO BOX 46507 | | | | CINCINNATI | OH | 45246 | |
| WRIGHT FB CO | | 9999 MERCIER ST | | | | DEARBORN | MI | 48120-1441 | |
| WRIGHT FRANCES D | | 221 APTC WATERFRONT COURT | | | | NOBLESVILLE | IN | 46060-7472 | |
| WRIGHT FRANK L | | 1018 BUZZARD ROOST RD | | | | SPRING CITY | TN | 37381-4724 | |
| WRIGHT FREDDIE | | 2136 W CONGRESS ST | | | | MILWAUKEE | WI | 53209-6312 | |
| WRIGHT GARY | | 341 BROOKS LN | | | | SOMERVILLE | AL | 35670-6707 | |
| WRIGHT GARY D | | 1905 PROSPECT ST | | | | SAGINAW | MI | 48601-6882 | |
| WRIGHT GARY E | | 3265 BRUISEE RD | | | | CARO | MI | 48723-9274 | |
| WRIGHT GARY L | | 457 KEMPER AVE | | | | LANCASTER | OH | 43130-3409 | |
| WRIGHT GAVIN | | 10517 ALDORA DR | | | | MIAMISBURG | OH | 45342 | |
| WRIGHT GERALD | | 924 2 FITCHLAND DR | | | | VANDALIA | OH | 45377 | |
| WRIGHT GREGORY | | 9707 CROTTINGER RD | | | | PLAIN CITY | OH | 43064 | |
| WRIGHT HUBERT | | 2302 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| WRIGHT HUBERT W | | 2302 NICHOL AVE | | | | ANDERSON | IN | 46016-3067 | |
| WRIGHT HUBERT W | | 2302 NICHOL AVE | | | | ANDERSON | MI | 46016 | |
| WRIGHT HURD L | | 3423 MIDLAND ST | | | | NATIONAL CITY | MI | 48748-9697 | |
| WRIGHT III RICHARD L | | 15 REICH ST | | | | TROTWOOD | OH | 45426-3346 | |
| WRIGHT INDUSTRIES INC | | 707 SPENCE LN | | | | NASHVILLE | TN | 37217-1143 | |
| WRIGHT INDUSTRIES INC | | PO BOX 17914 | | | | NASHVILLE | TN | 37217-0914 | |
| WRIGHT INDUSTRIES INC EFT | | PO BOX 17914 | 707 SPENCE LN | | | NASHVILLE | TN | 37217-0914 | |
| WRIGHT IZENA | | 905 CRICKET LN | | | | WOODBRIDGE | NJ | 07095 | |
| WRIGHT J H & ASSOCIATES INC | | 27395 POLLARD RD | | | | DAPHNE | AL | 36526-5305 | |
| WRIGHT JAMAICA | | 161 CURL DR DRACKETT RM 707 | | | | COLUMBUS | OH | 43210 | |
| WRIGHT JAMES | | 4223 FOLEY RD | | | | CINCINNATI | OH | 45238 | |
| WRIGHT JAMES | | 479 PK ST | | | | DEERFIELD | MI | 49238 | |
| WRIGHT JAMES | | 549 E RANDALL ST | | | | COOPERSVILLE | MI | 49404-9649 | |
| WRIGHT JAMES | | 654 SHOREVIEW CT | | | | FENTON | MI | 48430 | |
| WRIGHT JAMES E | | 8664 REBECCA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| WRIGHT JAMES E | | PO BOX 091143 | | | | MILWAUKEE | WI | 53209-8143 | |
| WRIGHT JAMES G | | 14511 FRIEND RD | | | | ATHENS | AL | 35611-6908 | |
| WRIGHT JAMES L | | 1730 HILLCREST AVE | | | | ANDERSON | IN | 46011-1006 | |
| WRIGHT JAMES W ENTERPRISES | | 1084 RIDGE ST | | | | COLUMBUS | OH | 43215-1154 | |
| WRIGHT JEFFREY | | 4910 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-8792 | |
| WRIGHT JERRY | | 2239 MALIBU CT | | | | ANDERSON | IN | 46012 | |
| WRIGHT JH & ASSOC INC | | PO BOX 1085 | | | | DAPHNE | AL | 36526-1085 | |
| WRIGHT JH AND ASSOC INC | | PO BOX 1085 | | | | DAPHNE | AL | 36526-1085 | |
| WRIGHT JIMMY | | 1124 BETHEL PROSPECT RD | | | | PROSPECT | TN | 38477-6311 | |
| WRIGHT JIMMY R | | 718 COUNTY RD 59 | | | | MOUNDVILLE | AL | 35474-3619 | |
| WRIGHT JO | | 1649 INDIANA AVE | | | | FLINT | MI | 48506 | |
| WRIGHT JOAN | | 5305 LONG BOW DR | | | | KOKOMO | IN | 46902-5440 | |
| WRIGHT JODY | | 5050 W FREELAND RD | | | | FREELAND | MI | 48623-8908 | |
| WRIGHT JOE | | 4633 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| WRIGHT JOEL | | 1540 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098 | |
| WRIGHT JOHN | | 1177 CHESAPEAKE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| WRIGHT JOHN | | 9183 BETHEL RD | | | | PROSPECT | TN | 38477 | |
| WRIGHT JOSEPHINE D | | 1000 SHADY LN | | | | TECUMSEH | MI | 49286-1744 | |
| WRIGHT JR DARRELL | | 3319 HAZEL PK PL | | | | TROTWOOD | OH | 45406 | |
| WRIGHT JR FRANK J | | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 | |
| WRIGHT JR JACK | | 7080 64TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| WRIGHT JR ORVIL | | 1709 N PERRY CREEK RD | | | | MIO | MI | 48647 | |
| WRIGHT JULIAN | | 3320 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9792 | |
| WRIGHT K TECHNOLOGY INC | | 18771 CARTER CIR | | | | ELKMONT | AL | 35620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601 | |
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-242 | |
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 | |
| WRIGHT K TECHNOLOGY INC | | 2025 E GENESSEE AVE | | | | SAGINAW | MI | 48601-2499 | |
| WRIGHT KARL | | 724 CHEYENE PL | | | | TIPP CITY | OH | 45371 | |
| WRIGHT KATHY | | 6226 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 | |
| WRIGHT KATHY J | | 225 W BUTLER ST | | | | KOKOMO | IN | 46901-2260 | |
| WRIGHT KENNETH | | 8347 GALLANT FOX TR | | | | FLUSHING | MI | 48433 | |
| WRIGHT KENNETH L | | 171 PINE KNOLL APT 2B | | | | BATTLE CREEK | MI | 49014-7749 | |
| WRIGHT KENNETH L | | 4618 POWELL RD | | | | DAYTON | OH | 45424-5843 | |
| WRIGHT KENNETH R | | 706 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 | |
| WRIGHT KENNETH R | | 8824 43RD ST S | | | | SCOTTS | MI | 49088-9314 | |
| WRIGHT KERRY | | 84 PINECREST DR | | | | TRINITY | AL | 35673 | |
| WRIGHT KEVIN | | 215 MURCHISON LN | | | | RIVERSIDE | MI | 45431 | |
| WRIGHT KEVIN | | 58 BETHUNE W | | | | DETROIT | MI | 48202 | |
| WRIGHT KIM | | 11121 TRILLIUM RIDGE | | | | GRANT | MI | 49327 | |
| WRIGHT KIMBERLY | | 6517 MOSSWOOD DR | | | | MONROE | LA | 71203 | |
| WRIGHT KIMBERLY | | SU BOX 12016 | | | | BATON ROUGE | LA | 70813 | |
| WRIGHT KRYSTAL | | 2719 SCHAAF DR | | | | COLUMBUS | OH | 43209-3290 | |
| WRIGHT KRYSTAL S | | 2719 SCHAAF DR | | | | COLUMBUS | OH | 43209-3290 | |
| WRIGHT KURT | | 305 W ELLEN ST | PO BOX 493 | | | FENTON | MI | 48430-0493 | |
| WRIGHT LAURA | | 1142 SHARON AVE | | | | KETTERING | OH | 45429-3624 | |
| WRIGHT LINDA | | 2238 CROSS VILLAGE DR | | | | MIAMISBURG | OH | 45432 | |
| WRIGHT LINDSEY & JENNINGS LLP | | 200 W CAPITOL AVE STE 2300 | | | | LITTLE ROCK | AR | 72201 | |
| WRIGHT LINDSEY AND JENNINGS LLP | | 200 W CAPITOL AVE STE 2300 | | | | LITTLE ROCK | AR | 72201 | |
| WRIGHT LYN | | 8824 43RD ST S | | | | SCOTTS | MI | 49088-9314 | |
| WRIGHT MARIO | | 7696 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427 | |
| WRIGHT MARK | | 2415 MCCOMB RD | | | | GROVE CITY | OH | 43123 | |
| WRIGHT MARK NOEL | | 1837 DELWOOD AVE | | | | GREELEY | CO | 80631 | |
| WRIGHT MARLAINE | | 5513 JOYCE ANN DR | | | | DAYTON | OH | 45415 | |
| WRIGHT MARY | | METRO GEAR & PUMP | 5579 CHEMBLEE DUNWOODY RD | | | ATLANTA | GA | 30338 | |
| WRIGHT MAVIS | | 2831 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 | |
| WRIGHT MICHAEL | | 10291 RIDGE RD | | | | MEDINA | NY | 14103 | |
| WRIGHT MICHAEL | | 8709 WEST TEAL DR | | | | YORKTOWN | IN | 47396 | |
| WRIGHT MICHAEL J | | 2061 HARDWOOD DR | | | | DAVISON | MI | 48423-9541 | |
| WRIGHT MICHAEL J | | 8709 TEAL DR | | | | YORKTOWN | IN | 47396-9491 | |
| WRIGHT MOLLIE | | 212 BETHEL RD NE | | | | HARTSELLE | AL | 35640-7057 | |
| WRIGHT NICHOLAS | | 603 BURLEY ST | | | | MORENCI | MI | 49256 | |
| WRIGHT ORVAL | | 2163 W MOUND ST | | | | COLUMBUS | OH | 43223-2047 | |
| WRIGHT OWEN J | | 1204 NOBLE AVE SW | | | | DECATUR | AL | 35601-3642 | |
| WRIGHT PATRICIA D | | 115 BENJAMIN AVE | | | | GREER | SC | 29651-4301 | |
| WRIGHT PATRICK | | 9141 LAWNCREST RD | | | | CLIO | MI | 48420-9762 | |
| WRIGHT PATT CREDIT UNION INC | | 2455 EXECUTIVE PK BLVD | | | | FAIRBORN | OH | 45324 | |
| WRIGHT PAUL | | 3270 SHANNON RD | | | | BURTON | MI | 48529 | |
| WRIGHT PAUL A | | 441 APPLE DR | | | | EATON | OH | 45320-1283 | |
| WRIGHT PAULA M | | 3016 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4592 | |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY RD | | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO L | | 201 CONDENSERY ROAD | | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO L | | PO BOX 931764 | | | | CLEVELAND | OH | 44193-5077 | |
| WRIGHT PLASTIC PRODUCTS CO L | LISA HEINEMANIRENE KOLMAN | 2021 CHRISTIAN B HAAS | | | | ST CLAIR | MI | 48079 | |
| WRIGHT PLASTIC PRODUCTS CO LLC | CONNIE MCKEOWN | 201 CONDENSERY RD | | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO LLC | MARVID SCHNEIDER | 201 CONDENSERY RD | | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS CO LLC | THOMAS W COFFEY | TUCKER ELLIS & WEST LLP | 1150 HUNTINGTON BLDG | 925 EUCLID AVE | | CLEVELAND | OH | 44115 | |
| WRIGHT PLASTIC PRODUCTS EFT | | 201 CONDENSERY RD | | | | SHERIDAN | MI | 48884-9758 | |
| WRIGHT PLASTIC PRODUCTS EFT INC | | LOCKBOX 5077 931764 | 4100 WEST 150TH ST | | | CLEVELAND | OH | 44135-5756 | |
| WRIGHT PLASTIC PRODUCTS INC | | 201 CONDENSERY RD PO BOX 356 | | | | SHERIDAN | MI | 48884 | |
| WRIGHT PLASTIC PRODUCTS INC | | 201 CONDENSERY RD | | | | SHERIDAN | MI | 48884-9758 | |
| WRIGHT PLASTIC PRODUCTS INC | | PO BOX 356 | | | | SHERIDAN | MI | 48884 | |
| WRIGHT R M CO INC | | 23910 FREEWAY PK DR | | | | FARMINGTON HILLS | MI | 48335-2633 | |
| WRIGHT RAQUEL | | 1144 E CASS AVE | | | | FLINT | MI | 48505 | |
| WRIGHT RAY | | 5375 N GLEN OAK | | | | SAGINAW | MI | 48603 | |
| WRIGHT RAYMOND | | 170 TULIP DR | | | | HUBBARD | OH | 44425 | |
| WRIGHT RAYMOND | | 618 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| WRIGHT REBECCA | | 20852 WATER SCAPE WAY | | | | NOBLESVILLE | IN | 46062 | |
| WRIGHT RICHARD | | 2323 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 | |
| WRIGHT RM CO INC | JIM TATE | 23910 FREEWAY PK DR. | | | | FARMINGTON HILL | MI | 48335 | |
| WRIGHT ROBERT | | 107 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| WRIGHT ROBERT | | 5779 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424 | |
| WRIGHT ROBERT | | 615 BURKHARDT AVE | | | | DAYTON | OH | 45403 | |
| WRIGHT ROBERT L | | 5547 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 | |
| WRIGHT ROBIN | | 828 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 | |
| WRIGHT ROBINSON OSTHIMER & EFT | | TATUM | 411 E FRANKLIN ST 4TH FL | | | RICHMOND | VA | 23219-2205 | |
| WRIGHT ROBINSON OSTHIMER AND EFT | FRANCES BEAN | TATUM | 411 E FRANKLIN ST 4TH FL | | | RICHMOND | VA | 23219-2205 | |
| WRIGHT RONALD A & DAWN E | | 1521 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| WRIGHT RONALD A & DAWN E | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| WRIGHT ROOSEVELT | | 1221 DREXEL DR | | | | ANDERSON | IN | 46011-2440 | |
| WRIGHT ROY | | 107 OAKWOOD DR | | | | RAYMOND | MS | 39154-9641 | |
| WRIGHT RYAN | | 1586 OAK AVE | APT 3 | | | EVANSTON | IL | 60201 | |
| WRIGHT SAMANTHA | | 640 KENWOOD AVE | | | | DAYTON | OH | 45406 | |
| WRIGHT SANDRA | | 1124 BETHEL PROSPECT RD | | | | PROSPECT | TN | 38477 | |
| WRIGHT SANDRA K | | 17247 SE 95TH CT | | | | SUMMERFIELD | FL | 34449-6827 | |
| WRIGHT SAUNDRA L | | 1101 MAYROSE DR | | | | DAYTON | OH | 45449-2022 | |
| WRIGHT SCOTT | | 13700 ELMBERRY LN | | | | FISHERS | IN | 46038 | |
| WRIGHT SCOTT | | 4976 RYE DR | | | | HUBER HEIGHTS | OH | 45424-4333 | |
| WRIGHT SHEILA | | 363 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT SHIRLE | | 626 CREEK PK CT | | | | BLACKLICK | OH | 43004 | |
| WRIGHT SIMON ANTHON | | 41 TENNYSON DRT | | | | ORMSKIRK | | L393PJ | UNITED KINGDOM |
| WRIGHT STATE UNIVERSITY | | 124 ALLYN HALL | | | | DAYTON | OH | 45435 | |
| WRIGHT STATE UNIVERSITY | | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435 | |
| WRIGHT STATE UNIVERSITY | | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435 | |
| WRIGHT STATE UNIVERSITY | | BURSARS OFFICE | 3640 COLONEL GLENN HWY | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STATE UNIVERSITY | | CENTER FOR GROUND WATER MGMT | 3640 COLONEL GLENN HWY | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STATE UNIVERSITY | | CENTER FOR PROFESSIONAL DEV | 140 EAST MONUMENT AVE | | | DAYTON | OH | 45402 | |
| WRIGHT STATE UNIVERSITY | | CONFERENCES AND EVENTS | 3640 COLONEL GLENN HWY | | | DAYTON | OH | 45435 | |
| WRIGHT STATE UNIVERSITY | | DEPARTMENT OF FINANCE | 244 RIKE HALL | ATTN PETER BACON | | DAYTON | OH | 45435 | |
| WRIGHT STATE UNIVERSITY | | STUDENT EMPLOYMENT OFFICE | 124 ALLYN HALL | | | DAYTON | OH | 45435 | |
| WRIGHT STATE UNIVERSITY | ATTN GWEN M MATTISON GENERAL COUNSEL | 356 UNIVERSITY HALL | | | | DAYTON | OH | 45435 | |
| WRIGHT STATE UNIVERSITY BURSARS OFFICE | BURSAR OFFICE | 143 ALLYN HALL 3640 COL GLEN H | | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STEPHANIE | | 3640 COLONEL GLENN HWY. | | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STEPHANIE | | 3902 LORI SUE AVE | | | | DAYTON | OH | 45407 | |
| WRIGHT STEPHANIE E | | ADD CHG 01 05 05 AH | 3902 LORI SUE AVE | | | DAYTON | OH | 45407 | |
| WRIGHT STEPHEN E | | 41 SUNSET STRIP RD | | | | CORNISH | NH | 03745-4713 | |
| WRIGHT STEPHEN W | | 211 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936-1385 | |
| WRIGHT STEVEN | | 33 VIRGINIA AVE | | | | LYDIATE | | | UNITED KINGDOM |
| WRIGHT STEVEN | | 541 HILL ST | | | | MIDDLETOWN | OH | 45042-1409 | |
| WRIGHT SUE | | 126 E MAPLE ST | | | | CLIMAX | MI | 49034-9636 | |
| WRIGHT SUSAN T | | 206 N VALLEY RD | | | | LANDRUM | SC | 29356 | |
| WRIGHT TARA | | 179 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| WRIGHT TERESA | | 230 N CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| WRIGHT TERRI | | 15149 OLD GREENBORO RD | | | | MOUNDVILLE | AL | 35474-6120 | |
| WRIGHT THOMAS | | 7253 WATERVIEW POINT | | | | NOBLESVILLE | IN | 46062 | |
| WRIGHT TIMOTHY | | 1706 BROOKWOOD DR SW | | | | HARTSELLE | AL | 35640 | |
| WRIGHT TINA | | 984 SOMERSET DR | | | | MIAMISBURG | OH | 45342 | |
| WRIGHT TONY | | 219 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| WRIGHT TOOL | SALES | 1738 MAPLELAWN | | | | TROY | MI | 48084 | |
| WRIGHT TOOL CO | | 1738 MAPLELAWN RD | | | | TROY | MI | 48084 | |
| WRIGHT TOOL CO | | ADD CHG 12 013 04 AH | 1738 MAPLELAWN RD | | | TROY | MI | 48084 | |
| WRIGHT TOOL CO | | GREAT AMERICAN TOOL CO | 1738 MAPLELAWN DR | | | TROY | MI | 48084-4604 | |
| WRIGHT TRAVIS | | 2607 UNION RD SE | | | | BROOKHAVEN | MS | 39601 | |
| WRIGHT TWANA | | 5552 AUTUMN LEAF DR APT 5 | | | | TROTWOOD | OH | 45426 | |
| WRIGHT TYSHAWNA | | 2032 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| WRIGHT VAN | | 9708 FOXHOUND DR | APT 2A | | | MIAMISBURG | OH | 45342 | |
| WRIGHT VAN C | | 12248 MUMFORD DR | | | | BATON ROUGE | LA | 70807 | |
| WRIGHT WAY PROMOTIONS | | 14546 SADDLEBACK DR | | | | CARMEL | IN | 46032 | |
| WRIGHT WILBUR G | | 16 BROOKVILLE AVE | | | | TONAWANDA | NY | 14150-0000 | |
| WRIGHT WILLIAM | | 52535 MARY MARTIN | | | | CHESTERFIELD TWP | MI | 48051 | |
| WRIGHT WILLIAM | | 6467 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| WRIGHT WILLIAM E | | 1401 KINSMERE DR | | | | TRINITY | FL | 34655 | |
| WRIGHT WILLIAM E | | 4341 PLAZA DR C302 | | | | HOLIDAY | FL | 34691-2816 | |
| WRIGHT, AMY SUE | | 6467 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| WRIGHT, BETH | | 3812 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| WRIGHT, CARRIE L | | 1131 OLYMPIC CT | | | | OXFORD | MI | 48371 | |
| WRIGHT, CHARISE | | 464 CRANDALL | | | | YOUNGSTOWN | OH | 44504 | |
| WRIGHT, CHARLES | | 10451 W EATON HWY | | | | GRAND LEDGE | MI | 48837 | |
| WRIGHT, DAVID K | | 6359 CHURCH ST | | | | CASS CITY | MI | 48726 | |
| WRIGHT, DAVID S | | 120 TERRACE DR | | | | NOBLESVILLE | IN | 46060 | |
| WRIGHT, DEBORAH K | | 14 BUFFALO CT | | | | LE CLAIRE | IA | 52753 | |
| WRIGHT, DORIS | | 1536 FAIRWOOD DR | | | | JACKSON | MS | 39213 | |
| WRIGHT, EDDIE L | | 6377 FRANKLIN GATE | | | | EL PASO | TX | 79912 | |
| WRIGHT, JAMES C | | 8664 REBECCA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| WRIGHT, JASON | | 5465 2 MILE RD | | | | BAY CITY | MI | 48706 | |
| WRIGHT, KAREN | | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872 | |
| WRIGHT, KATIE | | 2318 GOLDEN | | | | WYOMING | MI | 49519 | |
| WRIGHT, KURT W | | 305 W ELLEN ST | PO BOX 493 | | | FENTON | MI | 48430-0493 | |
| WRIGHT, LEAH P | | 7828 WINFIELD DR | | | | BRIGHTON | MI | 48116 | |
| WRIGHT, MARK | | 1837 DELWOOD AVE | | | | GREELEY | CO | 80631 | |
| WRIGHT, MICHAEL | | 4289 SEEGER ST | | | | CASS CITY | MI | 48726 | |
| WRIGHT, RAYMOND SCOTT | | 618 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| WRIGHT, RICHARD | | 4310 JENSEN RD | | | | FRUITPORT | MI | 49415 | |
| WRIGHT, SHERI | | 2318 GOLDEN | | | | WYOMING | MI | 49519 | |
| WRIGHT, TABITHA | | 3139 DAVENPORT NO 18 | | | | SAGINAW | MI | 48602 | |
| WRIGHT, TRAVIS L | | 2607 UNION RD SE | | | | BROOKHAVEN | MS | 39601 | |
| WRIGHT, WILLIAM D | | 6467 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| WRIGHTSMAN RICHARD G | | 2104 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4565 | |
| WRIN CONNIE | | 2272 E 200 N | | | | ANDERSON | IN | 46012 | |
| WRIN EDWARD | | 13019 BRIDGEVIEW CT | | | | MC CORDSVILLE | IN | 46055 | |
| WRIN SUSAN | | 13019 BRIDGEVIEW CT | | | | MC CORDSVILLE | IN | 46055 | |
| WRIN WILLIAM | | 2272 E 200 N | | | | ANDERSON | IN | 46012 | |
| WRIN, SUSAN S | | 13019 BRIDGEVIEW CT | | | | MC CORDSVILLE | IN | 46055 | |
| WRITE WOMAN COMPUTER PRODUCTS | | ERGONOMIC ENVIRONMENT | 2320 BRIGHTON HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| WRITING SPECIALTIES INC | | GRAY ENTERPRISES | 2237 W PKER RD STE A | | | PLANO | TX | 75023 | |
| WROBEL DAMIAN | | 2420 ORR RD | | | | CARO | MI | 48723-9108 | |
| WROBEL ROBERT | | 57 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227 | |
| WROBEL, BRIAN | | 2406 AURELIA CT | | | | SAGINAW | MI | 48603 | |
| WROBEL, ROBERT E | | 57 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227 | |
| WROBLESKI MICHAEL | | 526 PK CLUB | | | | WILLIAMSVILLE | NY | 14221 | |
| WROBLEWSKI THOMAS | | 11920 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WROBLEWSKI THOMAS | | 275 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434 | |
| WRONA STEVEN | | 1055 WOODBINE RD | | | | SAGINAW | MI | 48609-5247 | |
| WRONA, BENJAMIN | | 723 S PARK AVE | | | | SAGINAW | MI | 48607 | |
| WRONSKI MATTHEW | | 9826 PEARSON RD | | | | MIDDLEPORT | NY | 14105 | |
| WROTECKI GARY | | 2641 IRDELL AVE | | | | THE VILLAGES | FL | 32162-5068 | |
| WROTYNSKI BOGDAN | | 30 HILLSIDE AVE | | | | SOUTH RIVER | NJ | 088822129 | |
| WRUBEL BILL | | 3893 MAY CTR RD | | | | LAKE ORION | MI | 48360 | |
| WRUBEL WILLIAM | | 3893 MAY CTR RD | | | | LAKE ORION | MI | 48360 | |
| WRUCK ANN | | 2441 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| WRUCK DUANE D | | 2441 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9518 | |
| WRUCK, SHAWN | | 160 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| WS ELECTRICAL & AIR | | CONDITIONING INC | 1302 CENTRAL PKWY SW | | | DECATUR | AL | 35601 | |
| WS ELECTRICAL AND AIR CONDITIONING INC | | 1302 CENTRAL PKWY SW | | | | DECATUR | AL | 35601 | |
| WS ENTERPRISES | | 7756 RIDGE WAY | | | | MENTOR | OH | 44060 | |
| WS HAMPSHIRE | | 365 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| WS HAMPSHIRE | WESTERN SLATE COMPANY | 365 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| WS PACKAGING GROUP INC | | 1102 JEFFERSON ST | | | | ALGOMA | WI | 54201 | |
| WS PACKAGING GROUP INC | | PO BOX 127 | 1102 JEFFERSON ST | | | ALGOMA | WI | 54201-0127 | |
| WS RED HANCOCK INC | | PO BOX 207 | | | | BENTONIA | MS | 39040 | |
| WS TYLER INC | | 8570 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| WSF INDUSTRIES INC | | KENMORE BRANCH | PO BOX 400 | | | BUFFALO | NY | 14217-0400 | |
| WSHNGTN MUTUAL BNK | | PO BOX 1093 | | | | NORTHRIDGE | CA | 91328 | |
| WSI HARRISBURG HAULING INC | | PO BOX 167 | | | | NEWBURG | PA | 17240-0167 | |
| WSI INDUSTRIES INC | | 15250 WAYZATA BLVD 108 | | | | WAYZATA | MN | 55391 | |
| WSP LLC | | MICHIGAN STAMPING CO | 50605 RICHARD W | | | CHESTERFIELD | MI | 48051 | |
| WSZOLA MICHAEL | | 2085 E PENDRAGON CT | | | | OAK CREEK | WI | 53154-2456 | |
| WT MITUS CO INC | | 1102 RIVERDALE ST | | | | WEST SPRINGFIELD | MA | 01089-4637 | |
| WU CUNKAI | | 33673 CHATSWORTH DR | | | | STERLING HEIGHTS | MI | 48312 | |
| WU DI | | 4655 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| WU DIEN | | 13 ARMS BLVD | 1 | | | NILES | OH | 44446 | |
| WU ELAINE | | 1600 MASSACHUSETTS AVE | UNIT 405 | | | CAMBRIDGE | MA | 02138 | |
| WU HUANPING | | 14564 WHITEHALL CIRCLE | | | | INDIANAPOLIS | IN | 46033 | |
| WU JUN | | 208 FALLS BLVD | | | | QUINCY | MA | 01269 | |
| WU JUN | | C/O LUDY ZHU | 208 FALLS BLVD | | | QUINCY | MA | 02169 | |
| WU MAGGIE | | 60 CRITTENDEN BLVD | APT 1231 | | | ROCHESTER | NY | 14620 | |
| WU MEI LIN | | 1303 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 | |
| WU MING CHENG | | 4924 SEASONS DR | | | | TROY | MI | 48098 | |
| WU MONG HONG | | 3031 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WU NING | | 29207 BEACHSIDE DR | | | | RANCHO PALOS VERDES | CA | 90275-4901 | |
| WU RAN | | 1085 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| WU SHAWNA | | 4811 SISKIYOU LOOP SE | | | | OLYMPIA | WA | 98501 | |
| WU STEVEN | | 1658 PINNACLE RD | | | | HENRIETTA | NY | 14467 | |
| WU YI | | 205 CHARLESGATE CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| WU, DI | | 956 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| WUERTHNER BROS INC | | 5038 PAGE AVE | PO BOX 498 | | | MICHIGAN CTR | MI | 49254-0498 | |
| WUERTHNER BROTHERS | TOM GODFREY | 5038 PAGE AVE | | | | MICHIGAN CTR | MI | 49254-0498 | |
| WUEST RICHARD | | 9001 SHAWHAN DR | | | | CENTERVILLE | OH | 45459 | |
| WUHAN HONTRUST AUTO PULLEY INDUSTRY | | CHECHENG ST ECON TECH DEV ZONE | | | | WUHAN | 170 | 430056 | CN |
| WUJEK JOANN | | 22629 CORTEVILLE | | | | SAINT CLAIR SHORES | MI | 48081 | |
| WUJICK TODD | | 5153 WOODLAND AVE | | | | NEWTON FALLS | OH | 44444 | |
| WULLENWEBER JOHN | | 2623 MARCELLA AVE | | | | DAYTON | OH | 45405 | |
| WUMKES TODD | | 3739 BOXELDER CRT | | | | WELLINGTON | CO | 80549 | |
| WUNSCH LARRY & ASSOCIATES INC | | 120 INTERLOOP RD | | | | SAN ANTONIO | TX | 78216 | |
| WURDOCK EDWARD F | | 198 W GARY ST | | | | BAY CITY | MI | 48706-3559 | |
| WURM JAMES E | | 5018 W THOMAS RD | | | | UNIONVILLE | MI | 48767-9780 | |
| WURN BRUCE | | 480 BEACH ST | | | | MT MORRIS | MI | 48458-1904 | |
| WURN WALTER | | 14241 TAYLOR RD | | | | MILLINGTON | MI | 48746 | |
| WURSTER JOHN | | 10580 OLD LAKE SHORE RD | | | | IRVING | NY | 14081 | |
| WURSTER, JOHN F | | 3926 BRIAN CT | | | | HAMBURG | NY | 14075 | |
| WURTH MCALLEN BOLT & SCREW | | 4403 W MILITARY HWY STE 500A | | | | MCALLEN | TX | 78503 | |
| WURTH MCALLEN BOLT & SCREW EFT | | 4403 W MILITARY HWY STE 500A | | | | MCALLEN | TX | 78503-8844 | |
| WURTH MCALLEN BOLT AND SCREW EFT | | 4403 W MILITARY HWY STE 500A | | | | MCALLEN | TX | 78503-8844 | |
| WURTH SERVICE SUPPLY | DARLENE | 3823 TWIN CREEKS DR | | | | COLUMBUS | OH | 43204 | |
| WURTH SERVICE SUPPLY | USE 12316 | 3366 OBCO COURT | | | | DAYTON | OH | 45414 | |
| WURTH SERVICE SUPPLY INC | | 4935 W 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| WURTH SERVICE SUPPLY INC | | 597 GRABLE ST | | | | ROCKFORD | IL | 61109 | |
| WURTH SERVICE SUPPLY INC | | FMLY SERVICE SUPPLY CO INC | 410 E FRATT RD | | | LITTLE ROCK | AZ | 72206 | |
| WURTH SERVICE SUPPLY INC | | PO BOX 68957 | | | | INDIANAPOLIS | IN | 46268 | |
| WURTH SERVICE SUPPLY INC | | SERVICE FASTENER CTR | 2865 N BERKELEY LAKE RD | | | DULUTH | GA | 30096 | |
| WURTH SERVICE SUPPLY INC | | SERVICE FASTENER CTR | 4935 W 86TH ST | | | INDIANAPOLIS | IN | 46204-1666 | |
| WURTH SERVICE SUPPLY INC | | SERVICE SUPPLY CO INC YOUNGSTO | 850 MCCLURG RD | | | YOUNGSTOWN | OH | 44512 | |
| WURTH/SERVICE SUPPLY INC | | 126 WOODRUFF INDUSTRIAL LN | | | | GREENVILLE | SC | 29607-4102 | |
| WURTH/SERVICE SUPPLY INC | | 4935 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1666 | |
| WURTZEL CHAD | | 610 QUILLETTE DR | | | | BEAVERTON | MI | 48612 | |
| WURTZEL EQUIPMENT CO INC | | HOTSY OF MID MICHIGAN DIV | 1425 S GRAHAM RD | | | SAGINAW | MI | 48609 | |
| WURTZEL SERVICES INC | | 1425 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| WURTZEL, CHAD | | 2010 HOLCOMB ST | | | | SAGINAW | MI | 48602 | |
| WURZBURG INC | | 710 734 S 4TH ST | | | | MEMPHIS | TN | 38126-3709 | |
| WURZBURG INC | | 9310 HWY 20 W | | | | MADISON | AL | 35758 | |
| WURZBURG INC | | BOX 710 | 710 S FOURTH ST | | | MEMPHIS | TN | 38101 | |
| WURZBURG INC | | BOX 710 | 710 S FOURTH ST | | | MEMPHIS | TN | 38101-0710 | |
| WURZBURG INC | | CONTAINER DIV | 710 734 S FOURTH ST | | | MEMPHIS | TN | 38126-3709 | |
| WURZBURG INC | | PO BOX 667 | | | | MADISON | AL | 35758 | |
| WURZER DOUGLAS | | 6559 ROYAL PKWY N | | | | LOCKPORT | NY | 14094 | |
| WURZER, KATHLEEN | | 1263 STATE RD | | | | WEBSTER | NY | 14580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WUTHRICH KENNETH | | 1417 CHAPARRAL RD | | | | BURKBURNETT | TX | 76354 | |
| WUXI TRELLEBORG VIBRATION ISOLATOR | | NO 36 XIMEI RD | | | | WUXI | 100 | 214112 | CN |
| WUXI TSANG YOW AUTO PARTS CO LTD | | BLOCK B 30A XIMEI RD | | | | WUXI | 100 | 214028 | CN |
| WUXI TSANG YOW AUTO PARTS CO LTD | | WUXI NATIONAL HITECH INDTRL DEV ZON | | | | WUXI | 100 | 214028 | CN |
| WUXI VIKING IMPRO MANUFACTURIN | | DICUI RD LIYUAN ECONOMIC DEVEL | ZONE | | | WUXI JIANGSU | | 214072 | CHINA |
| WUXI VIKING IMPRO MANUFACTURIN | | ZONE | DICUI RD LIYUAN ECONOMIC DEVEL | | | WUXI JIANGSU | | 214072 | CHINA |
| WUXI VIKING IMPRO MANUFACTURIN | | ZONE | | | | WUXI JIANGSU | | 214072 | CHINA |
| WUXI VIKING IMPRO MFG CO EFT | | LTD | LIYUAN DEVELOPING ZONE | 214072 PR WUXI JIANGSU | | | | | CHINA |
| WUXI VIKING IMPRO MFG CO EFT LTD | | 21660 E COPLEY DR STE 225 | | | | DIAMOND BAR | CA | 91765 | |
| WUXI VIKING IMPRO MFG CO LTD | | C/O IMPRO IND USA INC | 21660 E COPLEY DR 225 | | | DIAMOND BAR | CA | 91765 | |
| WUXI WEIFU LEADER CAT CONVERTER CO | | | | | | WUXI JIANGSU | | 214001 | CHINA |
| WV SECRETARY OF STATE | | BLDG 1 RM 157 K | 1900 KANAWHA BLVD EAST | | | CHARLESTON | WV | 225305 | |
| WV STATE TAX DEPARTMENT | | INTERNAL AUDITING DIVISION | OFFICE OF BUSINESS REGISTRATION | PO BOX 1985 | | CHARLESTON | WV | 25327-1985 | |
| WV STATE TAX DEPARTMENT | | INTERNAL AUDITING DIVISION | PO BOX 2666 | | | CHARLESTON | WV | 25330-2666 | |
| WV STATE TAX DEPARTMENT | | RD EFT | PO BOX 11895 | | | CHARLESTON | WV | 25339-1895 | |
| WV STATE TREASURERS OFFICE | | ONE PLAYERS CLUB DR | | | | CHARLESTON | WV | 25311 | |
| WW GRAINGER INC | | 1098 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303-2108 | |
| WW GRAINGER INC | | GRAINGER INC | 1236 N BELTLINE HWY | | | MOBILE | AL | 36617 | |
| WW GRAINGER INC | | GRAINGER INDUSTRIAL SUPPLY | 7025 S 10TH ST | | | OAK CREEK | WI | 53154-1421 | |
| WW GRAINGER INC | KAREN FINN | 23800 HAGGERTY RD | ACCT 838180925 | | | FARMINGTON HILLS | MI | 48024 | |
| WW GRAINGER INC HWY | | 1236 NORTH BELTLINE HWY | | | | MOBILE | AL | 36617 | |
| WW TRUXES | | POB 4077 | 947 NORTHSTAR DR | ATTN JOE PFEIFER | | PARK CITY | UT | 84060-4077 | |
| WW WILLIAMS | | DEPT L 303 | | | | COLUMBUS | OH | 43260-9303 | |
| WW WILLIAMS | | WILLIAMS DISTRIBUTION | 1395 TRIPLETT BLVD | | | AKRON | OH | 44306-3124 | |
| WW WILLIAMS DISTRIBUTION | | 1395 TRIPLETT BLVD | | | | AKRON | OH | 44306-3124 | |
| WW WILLIAMS DISTRIBUTION | | FMLY GOODMAN EQUIPMENT CORP | 1395 TRIPLETT BLVD | | | AKRON | OH | 44306-3124 | |
| WWKI WE CARE | | C/O DICK BRONSON | 519 N MAIN | | | KOKOMO | IN | 46901-4661 | |
| WWW ELECTRIC CO INC | | 523 BYRD ST | | | | BROOKHAVEN | MS | 39601 | |
| WWW ELECTRIC CO INC | | 523 BYRD ST | | | | BROOKHAVEN | MS | 39602 | |
| WWW ELECTRIC CO INC | | PO BOX 1373 | | | | BROOKHAVEN | MS | 39602 | |
| WXP INC EFT | | 93 WERNER RD | | | | GREENVILLE | PA | 16125-9434 | |
| WY CAMPBELL & COMPANY | TY T CLUTTERBUCK | ONE WOODWARD AVE 26TH FL | | | | DETROIT | MI | 48226 | |
| WYAND RICK | | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564 | |
| WYANDOT COUNTY CSEA SUPPORT | | 124 S SANDUSKY AVE BOX 510 | | | | UPR SANDUSKY | OH | 43351 | |
| WYANDOTTE COUNTY KS | | WYANDOTTE COUNTY TREASURER | 710 N 7TH ST | 2ND FL | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE CTY COURT CIVIL DEPT GARNS | | 710 N SEVENTH ST | | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE CTY DISTRICT COURT | | ACCT OF JOELLE FLETCHER THOMAS | CASE 90C 01075 | 701 NORTH 7TH ST | | KANSAS CITY | KS | 54048-5375 | |
| WYANDOTTE CTY DISTRICT COURT ACCT OF JOELLE FLETCHER THOMAS | | CASE 90C 01075 | 701 NORTH 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE EQUIPMENT INC | | 16410 STEPHENS | | | | EASTPOINTE | MI | 48021 | |
| WYANDOTTE EQUIPMENT INC | | AMERICAN PRODUCTION GRINDER CO | 16410 STEPHENS RD | | | EASTPOINTE | MI | 48021 | |
| WYANDOTTE EQUIPMENT INC | | RELEASE HOLD 12 20 | 16410 STEPHENS RD | | | EASTPOINTE | MI | 48021 | |
| WYANDOTTE WELDING SUPPLY | | PO BOX 96 | | | | WYANDOTTE | MI | 48192 | |
| WYANT CHARLES | | 4609 BLACKMER RD | | | | RAVENNA | MI | 49451-9447 | |
| WYANT JANICE | | 543 W 1150 S | | | | BUNKER HILL | IN | 46914 | |
| WYANT JOHNNA | | 138 CREEKSIDE DR | | | | MURPHY | TX | 75094-4325 | |
| WYANT MICHAEL | | 138 CREEKSIDE DR | | | | MURPHY | TX | 75094-4325 | |
| WYANT TIMOTHY | | 543 W 1150 S | | | | BUNKER HILL | IN | 46914 | |
| WYATT COLLIE P | | 1900 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6076 | |
| WYATT CONSTRUCTION CO | | 3223 ARAPHAHOE AVE | STE 100 | | | BOULDER | CO | 80303 | |
| WYATT EBONI | | 621 YOUNT DR | | | | WRIGHT PATT | OH | 45433 | |
| WYATT JEROME | | PO BOX 1222 | | | | LAUREL | MS | 39441-1222 | |
| WYATT JESSE T | | 11202 BURGESS LN | | | | GREENFIELD | OH | 45123-9112 | |
| WYATT JOAN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| WYATT LARRY | | 2335 N 150 W | | | | ANDERSON | IN | 46011 | |
| WYATT MICHAEL | | 12351 RUSTY DR | | | | DAVISON | MI | 48423-9328 | |
| WYATT SAFETY SUPPLY CO INC | | 119 B CITIATION CT | | | | BIRMINGHAM | AL | 35209-6306 | |
| WYATT SAFETY SUPPLY CO INC | | PO BOX 1934 | | | | BIRMINGHAM | AL | 35201-1934 | |
| WYATT SAFETY SUPPLY COMPANY | | 119 B CITATION COURT | | | | BIRMINGHAM | AL | 35209 | |
| WYATT SAPOPA | | G3260 HUGGINS ST | | | | FLINT | MI | 48506-0000 | |
| WYATT SEAL INC | | 5651 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| WYATT SEAL INC | | 5651 S LABURNUM AVE | RMT AD CHG PER LTR 04 19 05 GJ | | | RICHMOND | VA | 23231 | |
| WYATT SEAL INC | | PO BOX 869 | | | | IRMO | SC | 29063-0869 | |
| WYATT SEAL INC | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| WYATT SERVICES INC | | 6425 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3722 | |
| WYATT STEPHEN | | 5193 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| WYATT TARRANT & COMBS | | 311 W MAIN ST | | | | FRANKFORT | KY | 40601 | |
| WYATT TARRANT AND COMBS | | 311 W MAIN ST | | | | FRANKFORT | KY | 40601 | |
| WYATT WALLACE | | 1510 VENICE DR | | | | COLUMBUS | OH | 43207-3352 | |
| WYCHE BURGESS FREEMAN&PARHAM | | POB 728 | | | | GREENVILLE | SC | 29602-0728 | |
| WYCHERLEY C | | 58 ORCHARD PK | | | | ELTON | | CH2 4NQ | UNITED KINGDOM |
| WYCHERLEY M | | 58 ORCHARD PK | | | | ELTON | | CH2 4NQ | UNITED KINGDOM |
| WYCIECHOWSKI, MICHAEL S | | 27108 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| WYCKLENDT CURTIS | | 7255 N REDWOOD | | | | GLENDALE | WI | 53209 | |
| WYCO MECHANICAL LLC | | 81 SHUMWAY RD | | | | BROCKPORT | NY | 14420-9731 | |
| WYCOM CORPORATION | SHANE LASHGARI | 2300 BOSWELL RD | STE 110 | | | CHULA VISTA | CA | 91914 | |
| WYCUFF THOMAS | | 3735 STATE OF OHIO RD | | | | LONDON | OH | 43140-9406 | |
| WYDICK ROGER A | | 5237 LAKE RD W APT 1018 | | | | ASHTABULA | OH | 44004-8644 | |
| WYDNER JOHN D | | 8267 DANVILLE RD | | | | DANVILLE | AL | 35619-6412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYETH HOLDINGS CORPORATION ON BEHALF OF AMERICAN CYANAMID COMPANY | | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| WYETH HOLDINGS CORPORATION ON BEHALF OF AMERICAN CYANAMID COMPANY | | 5 GIRALDA FARMS | | | | MADISON | NJ | 7940 | |
| WYGANT NICHOLAS | | POBOX8863 | | | | RIVERSIDE | CA | 92515-8863 | |
| WYGANT ROBERT | | 609 VANDERWERP | | | | NORTH MUSKEGON | MI | 49445 | |
| WYGANT, ROBERT M | | 609 VANDERWERP | | | | NORTH MUSKEGON | MI | 49445 | |
| WYKO JOHN | | 2711 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| WYKOSKI L | | 3365 22ND ST | | | | HOPKINS | MI | 49328 | |
| WYKOSKI SUSAN | | 3365 22ND | | | | HOPKINS | MI | 49328 | |
| WYLAND ROBERT | | 7110 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| WYLE ELECTRONICS | | 15370 BARRANCA PKY | | | | IRVINE | CA | 92618 | |
| WYLE ELECTRONICS | | 170 WEST ELECTION STE 100 | | | | DRAPER DR | UT | 84020 | |
| WYLE ELECTRONICS | | 7800 GOVERNORS DR | | | | HUNTSVILLE | AL | 35806 | |
| WYLE LABORATORIES | | SCIENTIFIC SERV & SYSTEMS GR | TOWER BLDG 2ND FL | | | EL SEGUNDO | CA | 90246 | |
| WYLES WILLIAM | | PO BOX 165 | 128 MARYLAND ST | | | LOCKPORT | NY | 14095-0165 | |
| WYLIE ELECTRIC MOTOR SERVICE | | 331 CARMEN DR | | | | FERRYSBURG | MI | 49409 | |
| WYLIE ELECTRIC MOTOR SERVICE | | PO BOX 127 | | | | FERRYSBURG | MI | 49409 | |
| WYLIE ELECTRIC MOTOR SERVICE C | | 331 CARMEN DR | | | | FERRYSBURG | MI | 49409 | |
| WYLIE J C | | 8 WESTCLIFFE RD | | | | LIVERPOOL | | L12 5JF | UNITED KINGDOM |
| WYLIE KATHY | | 3933 N 710 W | | | | KOKOMO | IN | 46901 | |
| WYLIE MARY | | 17 BIRBECK RD | | | | NORTHWOOD | | L33 6XB | UNITED KINGDOM |
| WYLIE PAULA | | 744 FORESTRIDGE DR | | | | BOARDMAN | OH | 44512 | |
| WYLIE THOMAS | | 6237 CRESTWAY DR | | | | BROOKVILLE | OH | 45309 | |
| WYLIE TIFFANY | | 3788 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2936 | |
| WYLIE, TIFFANY | | 3788 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511 | |
| WYLUBSKI ALFRED | | 4384 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 | |
| WYLUCKI CHERYL | | 727 E ROBINSON ST | | | | NO TONAWANDA | NY | 14120 | |
| WYLUCKI JOHN | | 328 ROBERT DR APT 4 | | | | N TONAWANDA | NY | 14120 | |
| WYLUCKI, CHERYL A | | 727 E ROBINSON ST | | | | NO TONAWANDA | NY | 14120 | |
| WYLUCKI, JOHN | | 3332 C ST | | | | NIAGARA FALLS | NY | 14303 | |
| WYMAN DENNIS | | 4971 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| WYMAN GARY | | 2965 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 | |
| WYMAN KENNETH E | | 10166 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 | |
| WYMAN MARK | | 6750 HESS RD | | | | VASSAR | MI | 48768 | |
| WYMAN ROY | | 5775 ROCHELLE DR | | | | GREENDALE | WI | 53129-2540 | |
| WYMAN THOMAS H | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| WYMAN, SHANNON | | 6750 HESS RD | | | | VASSAR | MI | 48768 | |
| WYMER JOHN | | 185 SMITHFIELD ST | | | | STRUTHERS | OH | 44471 | |
| WYNCOM INC DBA LESSONS IN | | LEADERSHIP | PO BOX 21874 | | | LEXINGTON | KY | 40522-1874 | |
| WYNDHAM GARDEN HOTEL | | 3350 AVE OF THE ARTS | | | | COSTA MESA | CA | 92626 | |
| WYNDHAM RIVERFRONT HOTEL | | 701 CONVENTION CTR BLVD | | | | NEW ORLEANS | LA | 70130 | |
| WYNES PAMELA | | 4601 EAST LAKE RD | | | | WILSON | NY | 14172 | |
| WYNN ALICIA | | PO BOX 92 | | | | OCILLA | GA | 31774-0092 | |
| WYNN BRUCE | | 7428 E RT 245 | | | | NLEWISBURG | OH | 43060-9610 | |
| WYNN CATHY | | 2482 HINGHAM LN | | | | COLUMBUS | OH | 43224 | |
| WYNN EDDIE | | 5933 BEARCREEK | | | | SYLVANIA | OH | 43560 | |
| WYNN GEOFFREY | | HEATFIELD 129 MESNES RD | | | | | | WN12PJ | UNITED KINGDOM |
| WYNN GINGER | | 6998 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2944 | |
| WYNN JR F | | 2408 GASLIGHT PL TOWNHOUSE 4 | | | | DECATUR | AL | 35603 | |
| WYNN JR JAMES I | | 163 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| WYNN LARRY | | PO BOX 366 | | | | ENGLEWOOD | OH | 45322 | |
| WYNN LAS VEGAS | | 3131 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| WYNN LAW OFFICES | | PO BOX 090826 | | | | MILWAUKEE | WI | 53209 | |
| WYNN MARY | | 816 N BARRON ST | | | | EATON | OH | 45320 | |
| WYNN PHILLIP | | 3600 EVARSVILLE | | | | DAYTON | OH | 45405 | |
| WYNN R | | 6171 INDUSTRIAL LOOP APT K100 | | | | SHREVEPORT | LA | 71129 | |
| WYNN RAYMOND | | 1303 BYRON AVE SW | | | | DECATUR | AL | 35601-3625 | |
| WYNN ROSYLNN F | | 5933 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9543 | |
| WYNN SONYA | | 24 HAMLET CT APT 3 | | | | ROCHESTER | NY | 14624 | |
| WYNN, RAYMOND | | 1303 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| WYNN, STEPHANIE M | | 7217 EDWARD | | | | CENTER LINE | MI | 48015 | |
| WYNNCHURCH CAPITAL LTD | | 6250 N RIVER RD STE 10 100 | | | | ROSEMONT | IL | 60018-4217 | |
| WYNNE E M | | 52 HORNSEY RD | | | | LIVERPOOL | | L4 2TW | UNITED KINGDOM |
| WYNNE F | | 9 DALESIDE WALK | | | | LIVERPOOL | | L33 6XP | UNITED KINGDOM |
| WYNNE L | | 784 LONGMOOR LN | | | | LIVERPOOL | | L10 7LW | UNITED KINGDOM |
| WYNNE SA | | 34 BURFORD RD | | | | LIVERPOOL | | L16 6AQ | UNITED KINGDOM |
| WYNNS PRECISION | | 111 HWY 555 | | | | SPRINGFIELD | KY | 40069 | |
| WYNNS PRECISION CANADA LTD | | 255 HUGHES RD | | | | ORILLIA | ON | L3V 6J3 | CAN |
| WYNNS PRECISION CANADA LTD | | 255 HUGHES RD | | | | ORILLIA | ON | L3V 6J3 | CANADA |
| WYNNS PRECISION INC | | 5541 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WYNNS PRECISION INC | | 7315 W DEAN RD | | | | MILWAUKEE | WI | 53223 | |
| WYNNS PRECISION INC | | ADDR 8 01 LTR MW | PO BOX 440246 | | | NASHVILLE | TN | 37244-0246 | |
| WYNNS PRECISION INC | | FLUID SEALING DIV | 1240 BOYLES ST | | | HOUSTON | TX | 77020 | |
| WYNNS PRECISION INC | | PARKER WYNNS | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| WYNNS PRECISION INC | | PARKER WYNNS | 30665 NORTHWESTERN HWY STE 201 | | | FARMINGTON HILLS | MI | 48334 | |
| WYNNS PRECISION INC | | PO BOX 11708 | | | | LYNCHBURG | VA | 24506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYNNS PRECISION INC | ACCOUNTS PAYABLE | 3700 MAYFLOWER DR | | | | LYNCHBURG | VA | 24506 | |
| WYNNS PRECISION INC EFT | | FRMLY WYNNS PRECISION INC | 3700 MAYFLOWER DR | | | LYNCHBURG | VA | 24501 | |
| WYNONA SUE FREDRICK | | RT 1 BOX 171 | | | | MINCO | OK | 73059 | |
| WYNYARD PHYLLIS J | | 304 HYDE AVE | | | | NILES | OH | 44446-1650 | |
| WYOMING AREA CHAMBER OF | | COMMERCE | 1009 44TH ST SW | | | WYOMING | MI | 49509-4417 | |
| WYOMING CITY OF | | 1155 28TH ST S W | | | | GRAND RAPIDS | MI | 49509 | |
| WYOMING CITY OF KENT | | TREASURERS OFFICE | 1155 28TH ST SW | PO BOX 905 | | WYOMING | MI | 49509 | |
| WYOMING CITY OF MI | | PO BOX 630422 | | | | CINCINNATI | OH | 45263-0422 | |
| WYOMING COMMUNITY FOUNDATION | TIM NEWHOUSE | PO BOX 9852 | | | | WYOMING | MI | 49502 | |
| WYOMING COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| WYOMING KENTWOOD AREA CHAMBER | | OF COMMERCE | 590 32ND ST SE | | | WYOMING | MI | 49548-2345 | |
| WYOMING PARK HIGH SCHOOL | | DEPT OF ATHLETICS | 2125 WRENWOOD S W | | | WYOMING | MI | 49509 | |
| WYOMING PUBLIC SCHOOLS | | 3575 GLADIOLA S W | | | | WYOMING | MI | 49509 | |
| WYOMING PUBLIC SCHOOLS | | CAREER & TECHNICAL EDUCATION C | 1350 PRAIRIE SW | | | WYOMING | MI | 49509 | |
| WYOMING PUBLIC SCHOOLS | | FIRST ROBOTICS COMPETITION | ACCOUNT 071029171300150000 | 1350 PRAIRIE PKWY | | WYOMING | MI | 49509 | |
| WYOMING SECRETARY OF STATE | | 200 W 24TH ST | | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING SECRETARY OF STATE | | 200 WEST 24TH ST ROOM 110 | | | | CHEYENNE | WY | 82002-0020 | |
| WYREPAK INDUSTRIES INC | | 501 CHNG 06 03 04 OB | MILLENIUM BUSINESS PK | 697 MIDDLE ST | | MIDDLETOWN | CT | 06457 | |
| WYREPAK INDUSTRIES INC | | 697 MIDDLE ST | | | | MIDDLETOWN | CT | 06457 | |
| WYREPAK INDUSTRIES INC | | MILLENIUM BUSINESS PK | 697 MIDDLE ST | | | MIDDLETOWN | CT | 06457 | |
| WYRICK ELIZABETH | | 9359 E COUNTY RD 300 N | | | | MICHIGANTOWN | IN | 46057 | |
| WYRICK GREGORY | | 6791 WILD CHERRY DR | | | | FISHERS | IN | 46038-2435 | |
| WYRICK JAY | | 2919 ROSE LN | | | | KOKOMO | IN | 46902 | |
| WYRICK THOMAS | | PO BOX 6676 | | | | KOKOMO | IN | 46904-6676 | |
| WYRICK, ELIZABETH A | | 9577 E COUNTY RD 300 N | | | | MICHIGANTOWN | IN | 46057 | |
| WYRICK, GREGORY | | 6791 WILD CHERRY DR | | | | FISHERS | IN | 46038 | |
| WYRICK, JAY W | | 2919 ROSE LN | | | | KOKOMO | IN | 46902 | |
| WYROBECK KRISTINE | | 1137 W YORK ST | | | | OAK CREEK | WI | 53154 | |
| WYRYBKOWSKI DAWN | | 23551 POWERS AVE | | | | DEARBORN HTS | MI | 48125 | |
| WYRYBKOWSKI, DAWN M | | 23551 POWERS AVE | | | | DEARBORN HTS | MI | 48125 | |
| WYRZYKOWSKI KATHERINE E | | 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| WYSOCARSKI, JOHN | | 6 SCENIC CIR | | | | ROCHESTER | NY | 14624 | |
| WYSOCKI GREGORY | | 3121 LANCASTER | | | | STERLING HEIGHTS | MI | 48310 | |
| WYSOCKI HELEN | | 1690 LEISURE WORLD | | | | MEZA | AZ | 85206 | |
| WYSOCKI PETER | | 9111 FREDERICK GARLAND RD | | | | UNION | OH | 45322 | |
| WYSOCKI THOMAS | | E18915 ELM RD | | | | HILLSBORO | WI | 54634-4216 | |
| WYSONG DANA | | 6521 ZELLA COURT | | | | CARLISLE | OH | 45005-6003 | |
| WYSONG DENISE | | 6772 LINWOOD RD | | | | FRANKLIN | OH | 45005 | |
| WYSONG LESLEY | | 340 WEST 550 NORTH RD | | | | KOKOMO | IN | 46901 | |
| WYSONG PAUL A | | 4371 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9447 | |
| WYSONG TWYLA | | 6521 ZELLA COURT | | | | CARLISLE | OH | 45005 | |
| WYSONG VICKI | | 4943 W 800 S | | | | GALVESTON | IN | 46932 | |
| WYSONG, LESLEY N | | 340 WEST 550 NORTH RD | | | | KOKOMO | IN | 46901 | |
| WYSS BERNARD | | 120 N DIXON RD | PMB 254 | | | KOKOMO | IN | 46901-4154 | |
| WYSS, BERNARD S | | 120 N DIXON RD | PMB NO 254 | | | KOKOMO | IN | 46901-4154 | |
| WYSSMONT CO INC | | 1470 BERGEN BLVD | | | | FORT LEE | NJ | 07024 | |
| WYSSMONT COMPANY INC | | 1470 BERGEN BLVD | | | | FORT LEE | NJ | 07024-2116 | |
| WYSSMONT COMPANY INC | | ADDR 5 99 | 1470 BERGEN BLVD | | | FORT LEE | NJ | 070242116 | |
| WYTHE THE JAMES KENNETH | | 24 OVERBROOK PL | | | | TONAWANDA | NY | 14150-7505 | |
| WYZA GERALD | | 730 WOOD FIELD WAY | | | | ROCHESTER HILLS | MI | 48307 | |
| WYZA THERESA | | 730 WOOD FIELD WAY | | | | ROCHESTER HILLS | MI | 48307 | |
| WYZA, THERESA M | | 730 WOOD FIELD WAY | | | | ROCHESTER HILLS | MI | 48307 | |
| WYZGOSKI MICHAEL | | 153 MITCHELL CT | | | | ELK RAPIDS | MI | 49629-9563 | |
| WYZGOWSKI ARTHUR J | | 510 S VANBUREN ST | | | | BAY CITY | MI | 48708-7382 | |
| X ERGON | | PARTSMASTER | PO BOX 655326 | | | DALLAS | TX | 75265-5326 | |
| X ERGON | | PO BOX 971342 | | | | DALLAS | TX | 75397-1342 | |
| X ERGON | CUSTOMER SVC | PO BOX 152102 | | | | IRVING | TX | 75015 | |
| X L ENGINEERING CORP | | BRUNSWICK INSTRUMENT DIV | 6150 W MULFORD ST | | | NILES | IL | 60714 | |
| X MARK CDT | | 2001 NORTH MAIN ST | | | | WASHINGTON | PA | 15301 | |
| X PRESS TRANSPORTATION | ACCOUNTS PAYABLE | 216 DIXON RD | CHG NAME RMT ADD 1 30 04 VC | | | TORONTO | ON | M9P 2M1 | CANADA |
| X R I TESTING | | 1680 PEACH ST | | | | WHITEHALL | MI | 49461 | |
| X RAY INDUSTRIES INC | | 1961 THUNDERBIRD ST | | | | TROY | MI | 48084 | |
| X RAY INDUSTRIES INC | | TEST EQUIPMENT DISTRIBUTORS | 1370 PIEDMONT | | | TROY | MI | 48083 | |
| X RAY INDUSTRIES INC | | XRI TESTING | 1961 THUNDERBIRD ST | | | TROY | MI | 48084-5467 | |
| X RAY INDUSTRIES INC | | X R I TESTING | 500 W 4TH ST | | | LIMA | OH | 45804 | |
| X RAY INDUSTRIES INC | | XRI TESTING | 5403 SCHAFF | | | CLEVELAND | OH | 44131 | |
| X RITE INC | | 3100 44TH ST SW | | | | GRANDVILLE | MI | 49418-258 | |
| X RITE INC | | 4300 44TH ST SW | | | | GRAND RAPIDS | MI | 49512-4009 | |
| X RITE INC EFT | | 3100 44TH ST S W | | | | GRANDVILLE | MI | 49418 | |
| X RITE INCORPORATED | | PO BOX 633354 | | | | CINCINNATI | OH | 45263-3354 | |
| X TEK SYSTEMS LIMITED | | 64 66 AKEMAN ST | | | | TRING HT | | HP236AF | UNITED KINGDOM |
| X TEK SYSTEMS LTD | | 64 66 AKEMON ST | | | | TRING | | 0HP23- 6AF | UNITED KINGDOM |
| X10 USA INC | JIM TARTE | 19823 58TH PL SOUTH | | | | KENT | WA | 98032 | |
| XACT TEXTRON INC EFT DIV OF ELCO | | 11530 BROOKLYN RD | | | | BROOKLYN | MI | 49230 | |
| XACT TEXTRON INC EFT | | DIV OF ELCO FMLY XACT PRODUCTS | 11530 BROKLYN RD | | | BROOKLYN | MI | 49236 | |
| XALOY INC | | 102 XALOY WAY | | | | PULASKI | VA | 24301-6112 | |
| XALOY INC | | 1399 COUNTYLINE RD | PO BOX 7359 | | | NEW CASTLE | PA | 16107-7359 | |
| XALOY INC | | 36673 TREASURY CTR | | | | CHICAGO | IL | 60694-6600 | |
| XALOY INC | | FRMLY NEW CASTLE INDUSTRIES | 1399 COUNTYLINE RD | UPTD PER LTR 04 21 05 GJ | | NEW CASTLE | PA | 16107-7359 | |
| XALOY INC | WENDY COX | 102 XALOY WAY | | | | PULASKI | VA | 24301 | |
| XALOY INCORPORATED | | 1399 COUNTYLINE RD | | | | NEW CASTLE | PA | 16101 | |
| XALOY INCORPORATED | | 72 STARD RD | | | | SEABROOK | NH | 03874-4125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XAMAX INDUSTRIES INC | | 63 SILVERMINE RD | | | | SEYMOUR | CT | 064833915 | |
| XAMAX INDUSTRIES INC | | PO BOX 84 5055 | | | | BOSTON | MI | 02284-5055 | |
| XAMAX INDUSTRIES INC | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| XANAVI INFORMATICS CO LTD | | 2 6 35 HIRONODAI | | | | ZAMA | 14 | 2280012 | JP |
| XANAVI INFORMATICS CORP | | 4991 2 CHOME HIRONODAI | ZAMA SHI | | | KANAGAWA KEN | | 0228 -0012 | JAPAN |
| XANAVI INFORMATICS CORP | | C/O HITACHI AUTOMOTIVE PRODUCT | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| XANAVI INFORMATICS CORP | | C/O HITACHI AUTO PRODUCTS | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| XANDER AL CO | | 266 TURK HILL PK | | | | FAIRPORT | NY | 14450 | |
| XANDEX | | 1125 NMCDOWELL BLVD | | | | PETALUMA | CA | 94954-1114 | |
| XANDEX | SUZANNE GARCIA | 1125 N MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| XANDEX INC | | 1125 N MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| XANDEX INC | | ADDR CHG 6 18 98 | 1125 N MCDOWELL BLVD | | | PETALUMA | CA | 94954 | |
| XANTE CORP | | 2800 DAUPHIN ST STE 100 | | | | MOBILE | AL | 36608 | |
| XANTE CORPORATION | | 2800 DAUPHIN ST STE 100 | | | | MOBILE | AL | 36608 | |
| XANTE CORPORATION | | PO BOX 16526 | | | | MOBILE | AL | 36616-0526 | |
| XANTHUS INC | | 1555 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| XANTHUS INC | | AXIS SYSTEMS | 1555 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1501 | |
| XANTHUS INC | | AXIS SYSTEMS | 238 W FRANCONIAN DR | | | FRANKENMUTH | MI | 48734 | |
| XANTREX | | C/O MEASUREMENT INSTRUMENTS | 107 IRON AVE | | | BLAIRSVILLE | PA | 15717 | |
| XANTREX TECHNOLOGY INC | | 8999 NELSON WAY | | | | BURNABY | BC | V5A 4B5 | |
| XANTREX TECHNOLOGY INC | | FMLY STATPOWER | 8999 NELSON WAY | RMT CHG PER LETTER | | BURNABY | BC | V5A 4B5 | CANADA |
| XANTREX TECHNOLOGY INC | | 3873 AIRPORT WAY | | | | BELLINGHAM | WA | 98227 | |
| XANTREX TECHNOLOGY INC C/O HSBC BANK | | PO BOX 12700 | | | | SEATTLE | WA | 98111 | |
| XANTREX TECHNOLOGY USA INC | | 5916 195TH ST NE | | | | ARLINGTON | WA | 98223 | |
| XAVIER DE RYCK | | 12 RU DE BOURGOGNE | 75007 PARIS | | | | | | FRANCE |
| XAVIER UNIVERSITY | | OFFICE OF BURSAR | 3800 VICTORY PKWY | | | CINCINNATI | OH | 45207-1092 | |
| XAVIER UNIVERSITY OF LOUISIANA | | STUDENT ACCT OFFICE | 7325 PALMETTO ST | BOX 71 A | | NEW ORLEANS | LA | 70125 | |
| XAVIER UNIVERSITY OF LOUISIANA STUDENT ACCT OFFICE | | ONE DREXEL DR BOX 71 A | | | | NEW ORLEANS | LA | 70125 | |
| XAVIER UNIVERSITY OFFICE OF THE BURSAR | | 3800 VICTORY PKWY | | | | CINCINNATI | OH | 45207-3181 | |
| XCALIBUR XRF SERVICES INC | | 1340 LICOLN AVE | UNIT 6 | | | HOLBROOK | NY | 11741 | |
| XCALIBUR XRF SERVICES INC | | 76 SAGEBRUSH LN | | | | CENTRAL ISLIP | NY | 11749 | |
| XCALIBUR XRF SERVICES INC | | 76 SAGEBRUSH LN | | | | ISLANDIA | NY | 11749 | |
| XCEL ENERGY INC | | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401-1993 | |
| XEBEC MANAGEMENT SERVICES INC | | 3550 WATT AVE STE 140 | | | | SACRAMENTO | CA | 95821 | |
| XEL COMMUNICATIONS | | 11551 E ARAPAHOE RD STE 150 | | | | CENTENNIAL | CO | 90112-3833 | |
| XEL COMMUNICATIONS | ROXANNE TIRONE | 11551 E ARAPAHOE RD STE 150 | | | | CENTENNIAL | CO | 80112-3833 | |
| XEL COMMUNICATIONS | ROXANNE TIRONE | 11551 E ARAPAHOE RD STE 150 | | | | CENTENNIAL | CO | 90112-3833 | |
| XEL COMMUNICATIONS INC | ROXANNE TIRONE | 11551 E ARAPAHOE RD STE 150 | | | | CENTENNIAL | CO | 90112-3833 | |
| XEL COMMUNICATIONS INC | ROXANNE TIRONE | 17101 EAST OHIO DR | | | | AURORA | CO | 80017 | |
| XELIC INC | MARK GIBSON | 1250 PITTSFORD VICTOR RD STE 370 | | | | PITTSFORD | NY | 14534-9541 | |
| XENIA CITY SCHOOL DISTRICT | C/O COX KELLER & ROWLAND | DAVID A COX | 85 W MAIN ST | | | XENIA | OH | 45385-2913 | |
| XENIA MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 237 | | | | XENIA | IL | 62899 | |
| XENIA MFG CO | | 1507 CHURCH ST | | | | XENIA | IL | 62899-1283 | |
| XENIA MFG INC | | 1507 CHURCH ST | | | | XENIA | IL | 62899 | |
| XENIA MFG INC EFT | | 1507 CHURCH ST | | | | XENIA | IL | 62899 | |
| XENIA MUNICIPAL COURT | | 101 N DETRIOT ST | | | | XENIA | OH | 45385 | |
| XENIA MUNICIPAL COURT | | 101 NORTH DETRIOT ST | | | | XENIA | OH | 45385 | |
| XERGON  EFT | | PO BOX 971342 | | | | DALLAS | TX | 75397-1342 | |
| XERGON EFT | | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |
| XERION PARTNERS II MASTER FUND LIMITED | ATTN JOHN HALE | 450 PARK AVE 27TH FL | | | | NEW YORK | NY | 10022 | |
| XERMAC INC | | 7700 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| XERMAC INC | | ELECTRONIC REMOVAL OF METALS | 7700 19 MI RD | | | STERLING HEIGHTS | MI | 48314 | |
| XERMAC INC ELECTRONIC REMOVAL OF METALS | | 2010 A TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| XERMAC INC ELECTRONIC REMOVAL OF METALS | | 28485 GOLF POINTE BLVD | | | | FARMINGTON | MI | 48331-2943 | |
| XERMAC INC ELECTRONIC REMOVAL OF METALS | XERMAC INC ELECTRONIC REMOVAL OF METALS | 7700 19 MI RD | | | | STERLING HEIGHTS | MI | 48314 | |
| XEROX | | 5 HUTTON CENTRE STE 1150 | | | | SANTA ANA | CA | 92707 | |
| XEROX | | C/O SLEIGHT BUSINESS MACHINES | 901 LEHMAN AVE | | | BOWLING GREEN | KY | 42101 | |
| XEROX | WILL BARRY GULF BREEZ | PO BOX 802555 | | | | CHICAGO | IL | 60680-255 | |
| XEROX BUSINESS AND TECHNICAL | | EDUCATION SERVICES | 800 PHILLIPS RD | | | WEBSTER | NY | 14580 | |
| XEROX CAPITAL SERVICES LLC | | 5500 PEARL ST | | | | DES PLAINES | IL | 60018-530 | |
| XEROX CAPITAL SERVICES LLC | | PO BOX 660501 | | | | DALLAS | TX | 75266-0501 | |
| XEROX CAPTIAL SERVICES LLC | | 5500 PEARL ST | | | | ROSEMONT | IL | 60018 | |
| XEROX COLORGRAFX SYSTEMS INC | | 300 GALLERIA OFFICENTRE STE 40 | | | | SOUTHFIELD | MI | 48034 | |
| XEROX COLORGRAFX SYSTEMS INC | | 5853 RUE FERRARI MS 5 6 | | | | SAN JOSE | CA | 95138 | |
| XEROX CORP | | 10001 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| XEROX CORP | | 100 OVERLOOK CTR CN 5249 | | | | PRINCETON | NJ | 08540 | |
| XEROX CORP | | 1075 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | |
| XEROX CORP | | 10 PERIMETER PK | | | | ATLANTA | GA | 30341 | |
| XEROX CORP | | 1200 SUMMIT STE 800 | | | | FORT WORTH | TX | 76102 | |
| XEROX CORP | | 123 N WACKER DR STE 1000 | | | | CHICAGO | IL | 60606-1743 | |
| XEROX CORP | | 1301 RIDGEVIEW | | | | LEWISVILLE | TX | 75057-6009 | |
| XEROX CORP | | 200 BELLEVUE PKY | | | | WILMINGTON | DE | 19809 | |
| XEROX CORP | | 2200 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| XEROX CORP | | 220 E LAS COLINAS BLVD | XEROX CTR | | | IRVING | TX | 75039 | |
| XEROX CORP | | 220 INSURANCE AVE STE A | | | | FORT WAYNE | IN | 46825-4256 | |
| XEROX CORP | | 2301 W 22ND ST | | | | HINSDALE | IL | 60521 | |
| XEROX CORP | | 27710 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| XEROX CORP | | 2800 YOUREE DR | | | | SHREVEPORT | LA | 71104-3620 | |
| XEROX CORP | | 3000 DES PLAINES AVE | | | | DES PLAINES | IL | 60018 | |
| XEROX CORP | | 300 GALLERIA OFFICENTRE STE 500 | | | | SOUTHFIELD | MI | 48034-4270 | |
| XEROX CORP | | 300 GALLERIA OFFICENTRE STE 50 | | | | SOUTHFIELD | MI | 48034-4270 | |
| XEROX CORP | | 3500 W 80TH ST STE 550 | | | | MINNEAPOLIS | MN | 55431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XEROX CORP | | 350 S NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 | |
| XEROX CORP | | 350 S NORTHWEST HWY | PO BOX 8127 | | | PARK RIDGE | IL | 60068 | |
| XEROX CORP | | 360 N SEPULVEDA BLVD L2 11 | | | | EL SEGUNDO | CA | 90245 | |
| XEROX CORP | | 4200 E SKELLY DR | | | | TULSA | OK | 74135 | |
| XEROX CORP | | 4270 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45242 | |
| XEROX CORP | | 440 EXECUTIVE DR | | | | BROOKFIELD | WI | 53005 | |
| XEROX CORP | | 450 CORPORATE PKY | | | | AMHERST | NY | 14226 | |
| XEROX CORP | | 4600 S ULSTER STE 1000 10TH FL | | | | DENVER | CO | 80237 | |
| XEROX CORP | | 4650 S HAGADORN | | | | EAST LANSING | MI | 48823-5306 | |
| XEROX CORP | | 4665 44TH ST SE STE 160 | | | | GRAND RAPIDS | MI | 49512 | |
| XEROX CORP | | 4755 LAKE FOREST DR | STE 210 | | | CINCINNATI | OH | 45242-3860 | |
| XEROX CORP | | 5409 GATEWAY CTR STE A | | | | FLINT | MI | 48507 | |
| XEROX CORP | | 5425 SOUTHWYCK | | | | TOLEDO | OH | 43614 | |
| XEROX CORP | | 5555 PK CTR CIR STE 300 | | | | DUBLIN | OH | 43017 | |
| XEROX CORP | | 55 W MONROE | | | | CHICAGO | IL | 60603 | |
| XEROX CORP | | 6000 FREEDOM SQ DR | | | | INDEPENDENCE | OH | 44131 | |
| XEROX CORP | | 6190 POWERS FERRY RD BUILD 2 | POWERS FERRY LANDING EAST | | | ATLANTA | GA | 30339 | |
| XEROX CORP | | 660 JOHN NOLEN DRIVE | STE 101 | | | MADISON | WI | 53713-1469 | |
| XEROX CORP | | 711 KING ST | | | | WILMINGTON | DE | 19801 | |
| XEROX CORP | | 7400 VISCOUNT BLVD STE 200 | | | | EL PASO | TX | 79925 | |
| XEROX CORP | | 7501 COLLEGE BLVD | | | | SHAWNEE MISSION | KS | 66210 | |
| XEROX CORP | | 800 CARILLON PKY | | | | SAINT PETERSBURG | FL | 33716 | |
| XEROX CORP | | 800 LONG RIDGE RD | | | | STAMFORD | CT | 069021227 | |
| XEROX CORP | | 8180 GREENSBORO DR STE 600 | | | | MC LEAN | VA | 22102 | |
| XEROX CORP | | 900 VICTORS WAY STE 150 | | | | ANN ARBOR | MI | 48108 | |
| XEROX CORP | | 90 PRESIDENTIAL PLAZA | | | | SYRACUSE | NY | 13202 | |
| XEROX CORP | | 9100 KEYSTONE CROSSING STE 500 | | | | INDIANAPOLIS | IN | 46240 | |
| XEROX CORP | | CENTRAL NEW JERSEY DISTRICT | 201 LITTLETON RD | | | MORRIS PLAINS | NJ | 07950 | |
| XEROX CORP | | C/O PENN OHIO DOCUMENT | 117 S CHAMPION ST | | | YOUNGSTOWN | OH | 44503 | |
| XEROX CORP | | COPIER CO OFFICE PRODUCTS | 2700 N CENTRAL AVE STE 500 | | | PHOENIX | AZ | 85004 | |
| XEROX CORP | | COPIERS DUPLICATORS & PRINT | 6450 POE AVE 500 | | | DAYTON | OH | 45414 | |
| XEROX CORP | | DRAWER 25177 | | | | SANTA ANA | CA | 92799 | |
| XEROX CORP | | INFORMATION PRODUCTS DIV | 1301 RIDGEVIEW BLDG 300 | | | LEWISVILLE | TX | 75057 | |
| XEROX CORP | | MODEL SHOP OPERATIONS | 800 PHILLIPS RD | | | WEBSTER | NY | 14580 | |
| XEROX CORP | | NATIONAL CUSTOMER ADMINISTRATI | 150 E MAIN ST GATEWAY CTR | | | ROCHESTER | NY | 14604 | |
| XEROX CORP | | PO BOX 0870 87 XEROX SQ | | | | ROCHESTER | NY | 14664 | |
| XEROX CORP | | PO BOX 25074 | | | | SANTA ANA | CA | 92799 | |
| XEROX CORP | | PO BOX 25075 | | | | SANTA ANA | CA | 92799 | |
| XEROX CORP | | PO BOX 5990 | | | | CAROL STREAM | IL | 60197-5990 | |
| XEROX CORP | | PO BOX 5990 | | | | PARK RIDGE | IL | 60068 | |
| XEROX CORP | | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | | PO BOX 7405 | | | | PASADENA | CA | 91109 | |
| XEROX CORP | | PO BOX 7598 | | | | PHILADELPHIA | PA | 19101-7598 | |
| XEROX CORP | | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORP | | PO BOX 802567 | | | | CHICAGO | IL | 60680-2567 | |
| XEROX CORP | | PRINTING SYSTEMS DIV | 1000 URBAN CTR DR STE 600 | | | BIRMINGHAM | AL | 35242 | |
| XEROX CORP | | RTE 303 | | | | BLAUVELT | NY | 10913 | |
| XEROX CORP | | SUPPLIES MARKETING CTR | 1616 N FORT MEYER | | | ARLINGTON | VA | 22209 | |
| XEROX CORP | | SYSTEMS MARKETING DIV | 350 LINDEN OAKS | | | ROCHESTER | NY | 14625-2807 | |
| XEROX CORP | | TELE BUSINESS CTR | 300 MAIN ST BLDG 898 05A STE 1 | | | EAST ROCHESTER | NY | 14445 | |
| XEROX CORP | | THE GATEWAY CTR 870 87L | | | | ROCHESTER | NY | 14664 | |
| XEROX CORP | | XEROX BUSINESS SERVICE | 906 GRAND AVE | | | KANSAS CITY | MO | 64106 | |
| XEROX CORP | | XEROX BUSINESS SERVICES | 300 GALLERIA OFFICE CTR | STE 400 | | SOUTHFIELD | MI | 48034-4270 | |
| XEROX CORP | | XEROX BUSINESS SERVICES | 3850 N CAUSEWAY BLVD STE 1860 | | | METAIRIE | LA | 70002-8186 | |
| XEROX CORP | | XEROX BUSINESS SERVICES | 399 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| XEROX CORP | | XEROX BUSINESS SERVICES | 4000 DEKALB TECH PKY STE 340 | | | ATLANTA | GA | 30340 | |
| XEROX CORP | | XEROX BUSINESS SERVICES | 6610 N SHADELAND AVE STE 100 | | | INDIANAPOLIS | IN | 46220 | |
| XEROX CORP | | XEROX BUSINESS SERVICES | 9885 ROCKSIDE RD STE 120 | | | CLEVELAND | OH | 44125 | |
| XEROX CORP | | XEROX CUSTOMER CARE CTR | 800 CARILLON PKY | | | SAINT PETERSBURG | FL | 33716 | |
| XEROX CORP | | XEROX ENGINEERING SYSTEMS | 11 LINDEN PK BLDG 807 01A | | | ROCHESTER | NY | 14625 | |
| XEROX CORP | | XEROX ENGINEERING SYSTEMS | 300 MAIN ST BLDG 898 01A | | | EAST ROCHESTER | NY | 14445 | |
| XEROX CORP | | XEROX OF INDIANA & KENTUCKY | 9100 KEYSTONE CROSSING STE 500 | | | INDIANAPOLIS | IN | 46240 | |
| XEROX CORP | | XEROX PRINTING SYSTEMS CHESHIR | 750 HOLIDAY DR | | | PITTSBURGH | PA | 15220 | |
| XEROX CORP | | XEROX REPRODUCTION CTR | 1917 BELTWAY DR | | | ST LOUIS | MO | 63114 | |
| XEROX CORP | | XEROX SERVICE CTR | 5458 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| XEROX CORP | | XEROX SUPPLY MARKETING DIV | PO BOX 226495 | | | DALLAS | TX | 75222 | |
| XEROX CORP | | XEROX SYSTEMS GROUP | 201 205 E 42ND ST | | | NEW YORK | NY | 10017 | |
| XEROX CORP | | XESYSTEMS INC | 350 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| XEROX CORP  EFT | ATTN V O ADAMS | BY XEROX CAPITAL SERVICES LLC | PO BOX 660506 | | | DALLAS | TX | 75266-9937 | |
| XEROX CORP EFT | | PO BOX 802567 | | | | CHICAGO | IL | 60680-2567 | |
| XEROX CORPORATION | | 1301 RIDGEVIEW | | | | LEWISVILLE | TX | 75057-6009 | |
| XEROX CORPORATION | | 105 W COAL AVE | | | | GALLUP | NM | 87301 | |
| XEROX CORPORATION | | 132 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618-3302 | |
| XEROX CORPORATION | | 2553 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| XEROX CORPORATION | | 45 GLOVER AVE | | | | NORWALK | CT | 06850-1203 | |
| XEROX CORPORATION | | 5500 PEARL ST | | | | DES PLAINES | IL | 60018-5303 | |
| XEROX CORPORATION | | MAIL STOP X9 01 | PO BOX 660501 | | | DALLAS | TX | 75266-0501 | |
| XEROX CORPORATION | | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION | | PO BOX 802567 | | | | CHICAGO | IL | 60680-2567 | |
| XEROX CORPORATION | | WILSONVILLE CAMPUS | PO BOX 1000 | | | WILSONVILLE | OR | 97070-1000 | |
| XEROX CORPORATION | | XEROX CAPITAL SERVICES LLC | 350 S NORTHWEST HWY | PO BOX 8128 | | PARK RIDGE | IL | 60068 | |
| XEROX CORPORATION | ATTN TROY RACHUI | XEROX CAPITAL SERVICES LLC | PO BOX 660506 | | | DALLAS | TX | 75266-9937 | |
| XEROX CORPORATION | BRIAN ANDERSON | ACCOUNTS PAYABLE | PO BOX 3000 | M S 63 840 | | WILSONVILLE | OR | 97070-3000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | PATRICK MCDONALD | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION | PATRICK MCDONALD | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX ENGINEERING SYSTEMS | | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX ENGINEERING SYSTEMS | | RMT ADD CHG 06 01 | 300 E MAIN ST STE 4 202 | MC 0898 03A | | E ROCHESTER | NY | 14445 | |
| XEROX ENGINEERING SYSTEMS | | XES VERSATEC | 2953 BUNKER HILL LN | | | SANTA CLARA | CA | 95054 | |
| XEROX ENGINEERING SYSTEMS | 800 538 6468 | XESYSTEMS INC | 300 MAIN ST STE 898 03A | | | EAST ROCHESTER | NY | 14445 | |
| XEROX MAINTENANCE CTR | | 1400 N MICHAEL DR STE C | | | | WOODALE | IL | 60191 | |
| XES INC | | 1721 MOONLAKE BLVD 300 | | | | ROSELLE | IL | 60172 | |
| XES INC | | 5853 RUE FERRARI | | | | SAN JOSE | CA | 95138 | |
| XES INC | | XEROX ENGINEERING SYSTEMS | PO BOX 60000 FILE 3961 | | | SAN FRANCISCO | CA | 94160-0001 | |
| XESYSTEMS | | 300 GALLERIA OFFICENTRE STE500 | | | | SOUTHFIELD | MI | 48034 | |
| XESYSTEMS | | C/O INFORMATION LEASING CORP | 1023 W EIGHTH ST | | | CINCINNATI | OH | 45203 | |
| XESYSTEMS | | C/O INFORMATION LEASING CORP | PO BOX 691355 | | | CINCINNATI | OH | 45269-1355 | |
| XESYSTEMS | | PO BOX 828137 | | | | PHILADELPHIA | PA | 19182-8137 | |
| XESYSTEMS INC | | 11 LINDEN PK 807 01A | | | | ROCHESTER | NY | 14625 | |
| XESYSTEMS INC | | XEROX ENGINEERING SYSTEMS | 300 MAIN ST BLDG 898 01A | | | EAST ROCHESTER | NY | 14445 | |
| XESYSTEMS INC | | XEROX | PO BOX 828137 | | | PHILADELPHIA | PA | 19182 | |
| XFMRS INC | | 7570 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | |
| XFRMS | MARCUS STRANGEWAY | 7570 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | |
| XI XIAOYE | | 651 BRADFORD DR APT H | | | | KOKOMO | IN | 46902 | |
| XIA JULIET | | 3370 ORDAM CT | | | | OAKLAND | MI | 48363 | |
| XIA MEN SONG CHUAN PRECISION CO LTD | | SHENG TIAN SCIENCE TECHNOLOGY BLDG | XING LONG RD | | | XIAMEN FUJIAN | | 361006 | CHINA |
| XIA, FANG | | 9317 SHADY LAKE DR NO 208T | | | | STREETSBORO | OH | 44241 | |
| XIA, YANPING | | 267 ROBERT DR NO 3 | | | | NORTH TONAWANDA | NY | 14120 | |
| XIAMEN CLARION ELECTRICAL ENTE | | FACTORY 1 EAST TOWN INDSTRL AR | CHENGDONG INDUSTRIAL ZONE | | | TONG AN DISTRICT XI | | 361100 | CHINA |
| XIAMEN CLARION ELECTRICAL ENTERPRIS | | CHENGDONG INDUSTRIAL ZONE | | | | XIAMEN | 150 | 361004 | CN |
| XIAMEN SONG CHUAN PRECISE ELECTRONI | | XINGLONG RD HULI INDUSTRIAL DIST | | | | XIAMEN | 150 | 361006 | CN |
| XIAO XIAO | | 268 E SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| XICOR INC | | 1511 BUCKEYE DR | | | | MILPITAS | CA | 95035-743 | |
| XIE JINQIANG | | 7302 H JESSMAN SOUTH DR | | | | INDIANAPOLIS | IN | 46256 | |
| XIE YIQIANG | | PO BOX 8024 MC481CHN0009 | | | | PLYMOUTH | MI | 48170 | |
| XIE, YIQIANG | | PO BOX 74901 MC481CHN0009 | | | | ROMULUS | MI | 48174-0901 | |
| XILINX INC | | 11451 OVERLOOK DR | | | | FISHERS | IN | 46038 | |
| XILINX INC | | 2100 LOGIC DR | | | | SAN JOSE | CA | 95124 | |
| XILINX INC | | C/O BETA VAI TECHNOLOGY | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| XILINX INC | | C/O GEN II MARKETING | 7212 SHADELAND AVE STE 207 | | | INDANAPOLIS | IN | 46250 | |
| XILINX INC | | PO BOX 6000 FILE NO 42276 | | | | SAN FRANCISCO | CA | 94160-2276 | |
| XILINX INC | ACCOUNTS PAYABLE | PO BOX 24427 | | | | SAN JOSE | CA | 95154-4427 | |
| XILINX INC | CAPITAL MARKETS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| XILINX IRELAND | | CITY WEST BUSINESS CAMPUS | | | | SAGGART | | 00000 | IRELAND |
| XILINX IRELAND ULC | ACCOUNTS PAYABLE | LOGIC DR | | | | DUBLIN | | 24084 | IRELAND |
| XIN JIN | | 7524 A AMIENS | | | | CENTERVILLE | OH | 45459 | |
| XIONG CHUE | | 13096 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| XIONG YANG | | 5036 S WEBSTER | APT D | | | KOKOMO | IN | 46902 | |
| XIONG, YANG JASON | | 5036 S WEBSTER | APT D | | | KOKOMO | IN | 46902 | |
| XITRON TECHNOLOGIES INC | | 9770 CARROLL CENTRE RD STE A | | | | SAN DIEGO | CA | 92126-6504 | |
| XIWANG QI | | 104 W PULTENEY ST 8C | | | | CORNING | NY | 14830 | |
| XL COLOR INC | | TECHNICAL REPROGRAPHICS | 25631 LITTLE MACK AVE | | | ST CLAIR SHORES | MI | 48081-2175 | |
| XL COLOR INC   EFT | | 25631 LITTLE MACK AVE | | | | ST CLAIR SHORES | MI | 48081 | |
| XL INDUSTRIES INC | | 27020 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138 | |
| XL INSURANCE AMERICA INC | SUE COVILL | 190 SOUTH LASALLE ST | STE 950 | | | CHICAGO | IL | 60603 | |
| XL TECHGROUP LLC | O DIPPOLD | 1901 S HARBOR CITY BLVD | STE 300 | | | MELBOURN | FL | 32901 | |
| XM EMALL LLC | ANNA ROSE | 1500 ECKINGTON PL NORTHEAST | | | | WASHINGTON | DC | 20002-2164 | |
| XM SATELLITE RADIO INC | | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002 | |
| XM SATELLITE RADIO INC | | 3161 SW 10TH ST | | | | DEERFIELD BEACH | FL | 33442-5949 | |
| XM SATELLITE RADIO INC | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| XM SATELLITE RADIO INC | | 7777 GLADES RD STE 400 | UPDT PER LTR 06 14 05 LC | | | BOCA RATON | FL | 33434 | |
| XM SATELLITE RADIO INC | HOGAN & HARTSON LLP | EDWARD C DOLAN | 555 THIRTEENTH ST NW | | | WASHINGTON | DC | 20004 | |
| XM SATELLITE RADIO INC | HOGAN & HARTSON LLP | SCOTT A GOLDEN | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| XM SATELLITE RADIO INC | MICHAEL MORRISON | 7777 GLADES RD STE 400 | AD CHG 27 01 05 GJ | | | BOCA RATON | FL | 33434 | |
| XM SATELLITE RADIO INC | MICHAEL MORRISON | PO BOX 100978 | | | | ATLANTA | GA | 30384 | |
| XM SATELLITE RADIO INC | SCOTT A GOLDEN ESQ | HOGAN & HARTSON LLP | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| XMI CORP | | 24713 AVENUE ROCKEFELLER | | | | VALENCIA | CA | 91355-3466 | |
| XMI CORP EFT | | 24713 AVENUE ROCKEFELLER | | | | VALENCIA | CA | 91355-3466 | |
| XO COMMUNICATIONS | | FMLY CONCENTRIC NETWORK CORP | PO BOX 7158 | AD CHG PER LTR 04 9 04 AM | | PASADENA | CA | 91109-7158 | |
| XO COMMUNICATIONS | | PO BOX 7158 | | | | PASADENA | CA | 91109-7158 | |
| XOLOX SA DE CV | | CALLE 2 24 FRAC IND B | | | | QUERETARO | | 76120 | MEXICO |
| XOLOX SA DE CV   EFT | | CALLE 2 24 FRAC INDUST BENITO | JUAREZ 76120 QUERETARO QRO | | | | | | MEXICO |
| XP FORESIGHT ELECTRONICS | DENISE JAMES | 800 N JUPITER | STE 207 | | | PLANO | TX | 75074 | |
| XP FORESIGHT ELECTRONICS | DENISE JAMES | 990 BENECIA AVE | | | | SUNNYVALE | CA | 94085-2912 | |
| XP POWER  INC | XP POWER  INC | 990 BENECIA AVE | | | | SUNNYVALE | CA | 94085 | |
| XP POWER | SCOTT GRANEY | 990 BENECIA AVE | ATTN JOANN SOUZA | | | SUNNYVALE | CA | 94085 | |
| XP POWER INC US | | 990 BENECIA AVE | | | | SUNNYVALE | CA | 94085-2912 | |
| XPECT FIRST AID & SAFETY | PAMELA SECREST | 97005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 | |
| XPECT FIRST AID AND SAFETY | | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1145 | |
| XPECTRA | SUZANNE JOHNSON X841 | 6325 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| XPECTRA NIWOT | SUZANNE JOHNSON X841 | 6325 MONARCH PARK PL | | | | NIWOT | CO | 80503 | |
| XPECTRA NIWOT | SUZANNE JOHNSON X841 | 6325 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| XPEDEX WAS MEAD CORP | | ZELLERBACH PAPER CO DIV | 1010 W 19TH ST | | | NATIONAL CITY | CA | 92050 | |
| XPEDITE SYSTEMS INC | | 100 TORMEE DR | REMT CHG 1 10 01 PH | | | TINTON FALLS | NJ | 07712 | |
| XPEDITE SYSTEMS INC | | 446 HWY 35 | | | | EATONTOWN | NJ | 07724 | |
| XPEDITE SYSTEMS INC | | DEPT 1268 135 S LASALLE ST | | | | CHICAGO | IL | 60674-1268 | |
| XPEDX | | 013745 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| XPEDX | | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XPEDX | | 115 RIVERVIEW AVE | AD CHG PER LTR 07 11 05 GJ | | | DAYTON | OH | 45405 | |
| XPEDX | | 28401 SCHOOLCRAFT RD STE 400 | | | | LIVONIA | MI | 48150-2238 | |
| XPEDX | | 2945 WALKENT COURT NW | RMT ADD CHG 7 01 LTR BT | | | GRAND RAPIDS | MI | 49514-1487 | |
| XPEDX | | 4140 E PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| XPEDX | | 4510 READING RD | | | | CINCINNATI | OH | 45229 | |
| XPEDX | | 4510 READING RD | | | | CINCINNATI | OH | 45229-1230 | |
| XPEDX | | 4901 WEST 66TH ST SOUTH | | | | TULSA | OK | 74131 | |
| XPEDX | | 7945 NEW RIDGE RD | RMT CHNG 07 12 05 LC | | | HANOVER | MD | 21076 | |
| XPEDX | | ALLING & CORY CO | PO BOX 371083 | | | PITTSBURGH | PA | 15251-9053 | |
| XPEDX | | ALLING & CORY ROCHESTER | 1059 W RIDGE RD | | | ROCHESTER | NY | 14602-0403 | |
| XPEDX | | DIV OF INTERNATIONAL PAPER CO | 3115 HILLCREST AVE | UPDT PER LTR 07 20 05 LC | | MACON | GA | 31208-4407 | |
| XPEDX | | DIV OF INTERNATIONAL PAPER CO | 4140 B F GOODRICH BLVD | UPDT REMIT 07 19 05 LC | | MEMPHIS | TN | 38118 | |
| XPEDX | | FMLY RESOURCENET DILLARD | 541 REPUBLIC CIR | | | BIRMINGHAM | AL | 35202 | |
| XPEDX | | FMLY RESOURCENET RH REID PAP | 28401 SCHOOLCRAFT RD STE 400 | | | LIVONIA | MI | 48150-2238 | |
| XPEDX | | FMLY RESOURCENET INTL | STEINDLER PAPER CO | 2945 WALKENT CT NW | | WALKER | MI | 49504 | |
| XPEDX | | FMLY ZELLERBACH | 3131 SPRING GROVE AVE | REMOVE EFT 3 11 99 | | CINCINNATI | OH | 45225 | |
| XPEDX | | FMLY ZELLERBACH A MEAD CO | 3630 PK 42 DR | ADD CHG PER LTR 07 29 05 LC | | CINCINNATI | OH | 45241 | |
| XPEDX | | PHILADELPHIA DIV | 5000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| XPEDX | | PO BOX 11367 | | | | BIRMINGHAM | AL | 35202 | |
| XPEDX | | PO BOX 141487 | | | | GRAND RAPIDS | MI | 49514-1487 | |
| XPEDX | | PO BOX 145448 | | | | CINCINNATI | OH | 45250 | |
| XPEDX | | PO BOX 403565 | | | | ATLANTA | GA | 30384-3565 | |
| XPEDX | | PO BOX 503032 | | | | ST LOUIS | MO | 63150-3032 | |
| XPEDX | | PO BOX 640933 | | | | PITTSBURGH | PA | 15264-0933 | |
| XPEDX | | PO BOX 371083 | | | | PITTSBURGH | PA | 15250-7803 | |
| XPEDX | BOB BARCLAY | 4510 READING RD | | | | CINCINNATI | OH | 45229 | |
| XPEDX | CUST SERVICE | 31129 WIEGMAN RD | | | | HAYWARD | CA | 94544 | |
| XPEDX | JOE FARNED | FILE 050201 | | | | LOS ANGELES | CA | 90074-0201 | |
| XPEDX | JOE FARNED | 3630 PK 42 DR | | | | CINCINNATI | OH | 45241 | |
| XPEDX | KATHY NOLAN | PO BOX 403565 | | | | ATLANTA | GA | 30384-3565 | |
| XPEDX | LISA BILGRAVE | 13745 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| XPEDX | LYNN HUDSON | 4510 READING RD | PO BOX 29460 | | | CINCINNATI | OH | 45229-0460 | |
| XPEDX | MAC | 3900 LIMA ST | | | | DENVER | CO | 80239 | |
| XPEDX | MARTHA DIAZ | 4510 READING RD | | | | CINCINNATI | OH | 45229-1230 | |
| XPEDX | TRACEY BROWN | 3900 LIMA ST | | | | DENVER | CO | 80239 | |
| XPEDX | TRACY KIRBY | 4140 E PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| XPEDX | XPEDX | PO BOX 145448 | | | | CINCINNATI | OH | 45250 | |
| XPEDX A DIV OF INTL PAPER | ATTN RAY H WHITMORE | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615 | |
| XPEDX DIV OF INTERNATIONAL | | PAPER CO FMLY DIXON PAPER CC | 6839 MARKET AVE | | | EL PASO | TX | 79926 | |
| XPEDX DIV OF INTL PAPER CO | | PO BOX 26608 | | | | EL PASO | TX | 79926 | |
| XPEDX ROCHESTER | LARRY MILLER | 1059 W. RIDGE RD. | | | | ROCHESTER | NY | 14615 | |
| XPEDX SA DE CV | | CARRETERA MONTERREY KM 208 19 | COL CASA BELLA | | | REYNOSA | | 88747 | MEXICO |
| XPEDX TULSA | | DEPT 0978 | PO BOX 120978 | | | DALLAS | TX | 75312-0978 | |
| XPEDX UPSTATE NY A DIV OF INTL PAPER | ATTN RAY H WHITMORE | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615 | |
| XPIQ MEDICAL | JOYCE KIM | 990 BENECIA AVE | | | | SUNNYVALE | CA | 94085 | |
| XPO INC | | 2501 SCHIEFFELIN RD STE 114 | | | | APEX | NC | 27502 | |
| XPO INC | | 2501 SCHIESSLIN ST STE 114 | | | | APEX | NC | 27502 | |
| XPONET INC | | MOLD TECH | 20 ELBERTA RD | | | PAINESVILLE | OH | 44077 | |
| XPRESS IMPRESORES SA DE CV EFT | | PERIF LUIS ECHEVERRIA 1800 PTE | ZONA INDUSTRIAL CP 25290 | | | SALTILLO COAH | | | MEXICO |
| XRI TESTING | | 1961 THUNDERBIRD | | | | TROY | MI | 48084 | |
| XRI TESTING EFT | | DIV OF X RAY INDUSTRIES INC | 1961 THUNDERBIRD | | | TROY | MI | 48084 | |
| XS ENTERPRISES | RICHARD GRAFF | PO BOX 5811 | | | | VENTURA | CA | 93005 | |
| XSPECT SOLUTIONS INC | | 46962 LIBERTY DR | WENZEL BUILDING | | | WIXOM | MI | 48393 | |
| XSPECT SOLUTIONS INC | | 46962 LIBERTY DR | | | | WIXOM | MI | 48393 | |
| XTEK INC | C/O THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| XTEK INC | RKYLE SEYMOUR PRESIDENT CEO | 11451 READING RD | | | | CINCINNATI | OH | 45241-2283 | |
| XTRA | CHAD WHYARD | 5900 SMITH RD | 5900 SMITH RD | | | DENVER | CO | 80216 | |
| XTRA LEASE CORP | | 1801 PK 270 DR | STE 400 | | | ST LOUIS | MO | 63146 | |
| XTRA LEASE LLC | | 1801 PK 270 DR | STE 400 | | | ST LOUIS | MO | 63146 | |
| XTREME SPORTS INC | | 8175 ARVILLE ST 78 | | | | LAS VEGAS | NV | 89139 | |
| XU DAQUAN | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| XU DAQUAN  EFT | | 34 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534 | |
| XU JAY | | 8195 BORZOI WAY | | | | SAN DIEGO | CA | 92129 | |
| XU JUN | | 613 B RESIDENCZ PKWY | | | | KETTERING | OH | 45429 | |
| XU NAILIANG | | 45455 FOX LN | E APT 201 | | | UTICA | MI | 48317 | |
| XU RUIHONG | | 111 WEST SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| XU SARAH | | 2444 LAKE MEAD RD | | | | NIAGARA FALLS | NY | 14304 | |
| XU SUZANNE | | 954 CORA GREENWOOD | | | | WINDSOR | ON | N8P 1K1 | |
| XU WENBIN | | 33 FRENCH CREEK DR BLDG J | AD CHG PER 8 20 04 AM | | | ROCHESTER | NY | 14683 | |
| XU WENBIN | | 33 FRENCH CREEK DR BLDG J | | | | ROCHESTER | NY | 14618 | |
| XU WENBIN | | 33 FRENCH CREEK DR | | | | ROCHESTER | NY | 14618-6271 | |
| XU XIANG | | 1504 PLANTATION DR | | | | HUDSON | OH | 44236 | |
| XU XUN | | 6201 FOX GLEN DR APT 261 | | | | SAGINAW | MI | 48603 | |
| XU, CHIBING | | 6853 S ISLAND DR | | | | SAGINAW | MI | 48603 | |
| XU, DAQUAN | | MC481CHN015 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| XU, WENBIN | | 53 CAMBRIC CIR | | | | PITTSFORD | NY | 14534-4511 | |
| XUAN CHARLIE | | 6957 LAKEWOOD DR | | | | MASON | OH | 45040 | |
| XUE YANHONG | | 429 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| XYCOM AUTOMATION | | 2027 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| XYCOM AUTOMATION | | 730 N MAPLE RD | | | | SALINE | MI | 48176 | |
| XYCOM AUTOMATION | | 750 N MAPLE RD | | | | SALINE | MI | 48176-1641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XYLEM COMPANY | DAVID WHITMAN | 8126 MALLORY COURT | | | | CHANHASSEN | MN | 55317 | |
| XYLEM COMPANY | DAVID WHITMAN | 8126 MALLORY CT | | | | CHANHASSEN | MN | 55317 | |
| XYLON CERAMIC MATERIALS INC | | 200 N MAIN ST | | | | ALFRED | NY | 14802 | |
| XYLON D O O | | 3 LADISLAVA STRITOFA | | | | ZAGREB | HR | 10000 | HR |
| XYMOX DISPLAY PRODUCTS DIVISIC | | PO BOX 1826 | | | | KENOSHA | WI | 53141-1826 | |
| XYMOX TECHNOLOGIES INC | MARY HELMLE | 9099 WEST DEAN RD | | | | MILWAUKEE | WI | 53224 | |
| XYONICZ CORP | | 6754 MARTIN ST | | | | ROME | NY | 13440 | |
| XYRON INC | | 14698 N 78TH WAY | | | | SCOTTSDALE | AZ | 85260 | |
| XYTEC INC | | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 | |
| XYTEC PLASTICS INC | | 9350 47TH AVE SW | | | | TACOMA | WA | 98499-3904 | |
| XYTEK INDUSTRIES INC | | 19431 W DAVISON | | | | DETROIT | MI | 48223 | |
| XYZ SCIENTIFIC APPLICATIONS | | INC | 1324 CONCANNON BLVD | | | LIVERMORE | CA | 94550 | |
| XYZ SCIENTIFIC APPLICATIONS IN | | 1324 CONCANNON BLF | | | | LIVERMORE | CA | 94550 | |
| Y S E | | 3142 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44507-1836 | |
| Y SQUARED INC | ACCOUNTS PAYABLE | 1780 THUNDERBIRD ST | | | | TROY | MI | 48084 | |
| Y T GRAY | | 2510 ROBERSON DR | | | | SAGINAW | MI | 48601 | |
| YAC ROBOT SYSTEMS INC | | 3651 SYMMES RD | ADD CHG 08 09 05 LC | | | HAMILTON | OH | 45015 | |
| YAC ROBOT SYSTEMS INC | | 7058 FAIRFIELD BUSINESS CTR | | | | FAIRFIELD | OH | 45014 | |
| YAC ROBOT SYSTEMS INC | ACCOUNT RECEIVABLE | 3651 SYMMES RD | | | | HAMILTON | OH | 45015 | |
| YACHIM, YETU | | 142 IVANHOE DR | APT Q5 | | | SAGINAW | MI | 48638 | |
| YACHINICH LAWRENCE | | 7834 W BEECHWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| YACKS EUGENE R | | 3041 E TOWNLINE 16 | | | | PINCONNING | MI | 48650-0000 | |
| YACONE JOHN | | 32 WILSON RD | | | | SOMERSET | NJ | 08873 | |
| YACONE JOHN J | | 32 WILSON RD | | | | SOMERSET | NJ | 08873 | |
| YACONO JOEL | | 55 MC INTOSH | | | | LOCKPORT | NY | 14094 | |
| YACONO, JOEL A | | 55 MC INTOSH | | | | LOCKPORT | NY | 14094 | |
| YACOUB MARIANNE | | 180 S COLONIAL DR | | | | CORTLAND | OH | 44410-1265 | |
| YACOUB, MARIANNE | | 180 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| YACUS WALTER | | 4624 CREEK RD | | | | LEWISTON | NY | 14092 | |
| YACUS WALTER | | 4624 CREEK RD | | | | LEWISTON | NY | 14092-1151 | |
| YACUS, MARTIN | | 4624 CREEK RAOD | | | | LEWISTON | NY | 14092 | |
| YAEGER JOHN | | 2104 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1652 | |
| YAEGER RICHARD | | 11 FOXHUNT RD | | | | LANCASTER | NY | 14086-1113 | |
| YAGEO AMERICAS | | 15530 WOODINVILLE REDMOND RD | | | | WOODINVILLE | WA | 98072 | |
| YAGER DAVID | | 7414 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| YAGER MARK | | 1504 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| YAGER MICHAEL | | 6213 DENHILL AVE | | | | BURTON | MI | 48519-1335 | |
| YAGER SUSAN | | 10572 E VERNON RD | | | | COLEMAN | MI | 48618-9628 | |
| YAGER, JAMES | | 1116 FRASER ST | | | | BAY CITY | MI | 48708 | |
| YAGER, MARK A | | 1504 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| YAHLE WILLIAM J | | 6180 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9088 | |
| YAHNA AMBER | | 3361 WHITE WALNUT CT | | | | MIAMISBURG | OH | 45342 | |
| YAHNE JOHN E | | 546 HATHAWAY RD | | | | TIPP CITY | OH | 45371-1107 | |
| YAHR JOHN | | 4107 N VASSAR RD | | | | FLINT | MI | 48506 | |
| YAKE BRONSON | | 801 OAKLAWN DR | | | | FOREST HILL | MD | 21050 | |
| YAKHNIN ALEXANDER | | 8 HYFAN CRT | | | | TORONTO | ON | M3H5M8 | |
| YAKLIN ALLAN | | 8182 SAGINAW ST | | | | NEW LOTHROP | MI | 48460 | |
| YAKLIN BRETT | | 10435 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| YAKLIN OWEN | | 8182 SAGINAW ST | | | | NEW LOTHROP | MI | 48460 | |
| YAKLIN RAYMOND | | 2460 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 | |
| YAKLIN RYAN | | 15652 LINCOLN RD | | | | CHESANING | MI | 48616 | |
| YAKLIN, RYAN D | | 15652 LINCOLN RD | | | | CHESANING | MI | 48616 | |
| YAKLYVICH VIRGINIA | | 1517 ALBERTA AVE | | | | BURTON | MI | 48509 | |
| YAKLYVICH, VIRGINIA F | | 1517 ALBERTA AVE | | | | BURTON | MI | 48509 | |
| YAKOUMIS CAROLYN | | 1110 CHULA VISTA | | | | PELL CITY | AL | 35125 | |
| YAKSIC DUSAN P | | 3945 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9530 | |
| YAKSICH JOANNA | | 5788 BURNHAM | | | | BLOOMFIELD HILLS | MI | 48302 | |
| YAKUBIK DONALEE | | 7104 N PK AVE EXT | | | | BRISTOLVILLE | OH | 44402 | |
| YAKUBIK, DONALEE M | | 7104 N PARK AVE EXT | | | | BRISTOLVILLE | OH | 44402 | |
| YALDO & DOMSTEIN PLLC | SCOTT S YALDO | 30150 TELEGRAPH RD STE 444 | | | | BINGHAM FARMS | MI | 48025 | |
| YALDO, SINAN GEORGE | | 23611 SCOTIA ST | | | | OAK PARK | MI | 48237 | |
| YALE CAROLINAS INC | | 449 TRINITY LN | | | | DECATUR | AL | 35601 | |
| YALE CAROLINAS INC | | 6209 AMBER HILLS RD | | | | BIRMINGHAM | AL | 35210 | |
| YALE CAROLINAS INC | | 9839 N TYRON ST | | | | CHARLOTTE | NC | 28262 | |
| YALE CAROLINAS INC | | PO BOX 32457 | | | | CHARLOTTE | NC | 28232 | |
| YALE FINANCIAL SERVICES | | GE CAPITAL CORP | 44 OLD RIDGEBURY | | | DANBURY | CT | 06810 | |
| YALE FINANCIAL SERVICES EFT GE CAPITAL CORP | | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| YALE FINANCIAL SERVICES INC | | 15 JUNCTION RD | | | | FLEMINGTON | NJ | 08822 | |
| YALE UNIVERSITY | | ACCOUNTS PAYABLE DEPT | PO BOX 208228 | | | NEW HAVEN | CT | 06520-8228 | |
| YALE UNIVERSITY | | OFFICE OF STUDENT FIN SERVICES | PO BOX 208232 | 246 CHURCH ST | | NEW HAVEN | CT | 065208232 | |
| YALE UNIVERSITY OFFICE OF STUDENT FIN SERVICES | | PO BOX 208232 | | | | NEW HAVEN | CT | 06520-8232 | |
| YAMADA YOSHINOBU | | 2901 CENTRAL BLVD | APT 104 | | | BROWNSVILLE | TX | 78526 | |
| YAMAGUCHI MATSUSHITA DENKI KK | | 1285 SAKATAGUCHI ASADA | | | | YAMAGUCHI | | 0753--8536 | JAPAN |
| YAMAICHI ELECTRONICS CO LTD | | 3 28 7 NAKAMAGOME | | | | OTA KU | JP | 1438515 | JP |
| YAMAICHI ELECTRONICS DEUTSCHLAND GM | | KARL SCHMID STR 9 | | | | MUENCHEN | BY | 81829 | DE |
| YAMAICHI ELECTRONICS USAIN | | 475 HOLGER WAY | | | | SAN JOSE | CA | 95134-1369 | |
| YAMAMOTO FB ENGINEERING INC | | 7331 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| YAMAMOTO FB ENGINEERING INC | | YFB INC | 7331 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| YAMAMOTO HERBERT | | 8202 SW BROOKRIDGE ST | | | | PORTLAND | OR | 97225 | |
| YAMAMOTO RENA | | 1121 40TH ST 3307 | | | | EMERYVILLE | CA | 94608 | |
| YAMAR ELECTRONICS LTD | | 17 SHIMON HATARSI ST | | | | TEL AVIV | IL | 62492 | IL |
| YAMASHITA RUBBER CO LTD | | 1239 KAMEKUBO | | | | FUJIMINO | 11 | 3560051 | JP |
| YAMATO LOCK INSPECTION SYSTEMS | | INC | 207 AUTHORITY DR | | | FIRCHBURG | MA | 01420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YAMAZAKI MAZAK TRADING CORF | | 1NORIFUNE OGUCHI OGUCHICHO | | | | NIWA GUN | 23 | 4800100 | JP |
| YAMAZEN INC | PARTS DEPT | 735 EAST REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| YAMAZEN INC | | 735 E REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| YAMAZEN INC | | 735 REMINGTON RD | | | | SCHAMBURG | IL | 60173 | |
| YAMAZEN INC | | 9466 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| YAMAZEN INC | | 8001 SWEET VALLEY DR | | | | VALLEY VIEW | OH | 44125 | |
| YAMAZEN INC  EFT | LAUREN | 735 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| YAMBRICK JEFFREY | | 4408 NEWARK CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| YAMINI ABDUL | | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| YAMINI ANTHONY | | 2923 IDA AVE | | | | DAYTON | OH | 45405 | |
| YAMINI, ABDUL H | | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| YAMPOLSKY JOSEPH | | 3030 MERRILL DR 26 | | | | TORRANCE | CA | 90503 | |
| YAMPOLSKY JOSEPH | | 3030 MERRILL DR UNIT 26 | | | | TORRANCE | CA | 90503 | |
| YAN JIYANG | | 1793 LATIMER DR | | | | TROY | MI | 48083 | |
| YAN SUIPING | | 1545 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| YAN TINGTING | | 2981 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| YAN XIANTAO | | 4232 WILKIE WAY | | | | PALO ALTO | CA | 94306-4430 | |
| YANACEK, JAMES A | | 405 SYLVAN LN | | | | MIDLAND | MI | 48640 | |
| YANAMANDRA UDAYA | | 1413 CIMMARON CIRCLE | | | | FENTON | OH | 45324 | |
| YANCER CLEO | | 1070 S MILLER RD | | | | SAGINAW | MI | 48609-9502 | |
| YANCER, STEVE | | 5240 PHEASANT RUN DR NO 2 | | | | SAGINAW | MI | 48638 | |
| YANCER, TARA | | 286 SEVENTH ST | | | | FREELAND | MI | 48623 | |
| YANCEY ANGEL | | 4890 BIDDISON AVE | | | | TROTWOOD | OH | 45426 | |
| YANCEY BETTY | | PO BOX 574 | | | | HARTSELLE | AL | 35640-0574 | |
| YANCEY BROTHERS CATERPILLAR | | 330 LEE INDUSTRIAL BLVD | | | | AUSTELL | GA | 30168 | |
| YANCEY CHRISTOPHER | | 7008 TRYEMORE CT | | | | SARASOTA | FL | 34243 | |
| YANCEY JAMES | | 126 FULLER ST | | | | HUEYTOWN | AL | 35023 | |
| YANCEY JASON | | 11 VICKERS PL | | | | W CARROLLTON | OH | 45449 | |
| YANCEY JEFFREY | | 25 FOREST BAY LN | | | | CICERO | IN | 46034 | |
| YANCEY JR ELMER | | 2011 LEHIGH PL | | | | DAYTON | OH | 45439-3011 | |
| YANCEY ROBERT A | | 4711 BUCKINGHAM CT | | | | CARMEL | IN | 46033-3318 | |
| YANCEY, JOHN | | 664 DENISE RD | | | | ROCHESTER | NY | 14616 | |
| YANCI SANDRA R | | 3273 MILEAR RD | | | | CORTLAND | OH | 44410-9421 | |
| YANCY DIANE | | 1825 STONEHENGE AVE | | | | WARREN | OH | 44483 | |
| YANFENG VISTEON | | 300 MINOLTA RD SONGJIAN COUNTY | | | | SHANGHAI | | 201600 | CHINA |
| YANFENG VISTEON SHANGAI | DOUGLAS XU | C/O EAGLE REMULUS | 10049 HARRISON STE 100 | 300 MINOLTA RD | | ROMULUS | MI | 48174 | |
| YANG BOB | | 65 KEMP | | | | PONTIAC | MI | 48342 | |
| YANG FANG | | 1293 BURNHAM DR | | | | COLUMBUS | OH | 43228 | |
| YANG HONG | | 1652 DEVONWOOD DR | | | | ROCHESTER HLS | MI | 48306-3105 | |
| YANG HONGLIANG | | 268 E SQUARE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| YANG HUE | | 265 YANG LEE DR | | | | PACOLET | SC | 29372 | |
| YANG JENNIFER | | 5862 VALLEY LN CT SE | | | | KENTWOOD | MI | 49508 | |
| YANG JING | | 22 GENEA ST APT B | | | | ARCADIA | | 91006 | CANADA |
| YANG JING | | 22 GENEA ST APT B | | | | ARCADIA | CA | 91006 | CANADA |
| YANG KOON | | 5 POST SIDE LN | | | | PITTSFORD | NY | 14534 | |
| YANG MARLENE | | PO BOX 8024 | MC481CHN077 | | | PLYMOUTH | MI | 48170 | |
| YANG MARY | | 65 KEMP | | | | PONTIAC | MI | 48342 | |
| YANG PA | | 298 HIGHGATE AVE | | | | WATERFORD | MI | 48327 | |
| YANG RUOGANG | | 2814 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| YANG SAI | | 69 WEST KENNETT RD | | | | PONTIAC | MI | 48340 | |
| YANG SIMON | | PO BOX 8024 MC 481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| YANG STEWART | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| YANG VUE, TIA | | 6521 STAGECOACH AVE | | | | FIRESTONE | CO | 80504 | |
| YANG WEI | | 2132 MEADOWBROOK COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| YANG XIAOBING | | 41981 WAVERLY DR | | | | NOVI | MI | 48377 | |
| YANG XIAOPENG | | 607 TAYLOR RD | | | | PISCATAWAY | NJ | 08854 | |
| YANG YER | | 6568 N 55TH ST | | | | MIKWAUKEE | WI | 53223 | |
| YANG YI | | 1545 WOODBURY CIRCLE | | | | GURNEE | IL | 60031 | |
| YANG YONGHONG | | 1793 LATIMER DR | | | | TROY | MI | 48083 | |
| YANG YUNGKEUN | | 408 MAPLESTONE LN | | | | CENTERVILLE | OH | 45458 | |
| YANG ZHAOXUE | | 1901 S GOYER RD 11 | | | | KOKOMO | IN | 46902 | |
| YANG ZHENGWEN | | 7862 ORCHARD CT | | | | WEST CHESTER | OH | 45069-9435 | |
| YANG, KOON CHUL | | 5 POST SIDE LN | | | | PITTSFORD | NY | 14534 | |
| YANG, SIMON XIAOMING | | PO BOX 74901 MC 481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| YANGHONG YANG | | 1793 LATIMER DR | | | | TROY | MI | 48083 | |
| YANICK CONNIE J | | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 | |
| YANKA ANTHONY | | 10132 BREEZY LN | | | | SHARONVILLE | OH | 45241 | |
| YANKE, CLIFFORD | | 93 BROAD PL | | | | BRISTOL | CT | 60107 | |
| YANKEE CONTAINERS | | 110 A REPUBLIC DR | | | | NORTH HAVEN | CT | 06473 | |
| YANKEE SCREW PRODUCTS | | 212 ELM ST | | | | HOLLY | MI | 48442 | |
| YANKEE SCREW PRODUCTS CO | | 212 ELM ST | | | | HOLLY | MI | 48442-1403 | |
| YANKEE SCREW PRODUCTS CO EFT | | 29866 JOHN R | | | | MADISON HEIGHTS | MI | 48071-2595 | |
| YANKEE STATION AUTO BATH | | 8150 YANKEE ST | | | | DAYTON | OH | 45459 | |
| YANKEE STATION CAR WASH INC | | YANKEE STATION AUTO BATH | 8150 YANKEE ST | | | DAYTON | OH | 45459 | |
| YANKEVICH VICTOR | | 115 EMERSON | | | | WHEATLAND | PA | 16161 | |
| YANNACEY DAVID | | 6181 EMERALD DR | | | | GRAND BLANC | MI | 48439 | |
| YANNACIO P A & ASSOC INC | | 6151 WILSON MILLS RD | | | | CLEVELAND | OH | 44143 | |
| YANNACIO P A AND ASSOC INC | | 6151 WILSON MILLS RD | | | | CLEVELAND | OH | 44143 | |
| YANNACIO P A & ASSOCIATES INC | | 6151 WILSON MILLS RD STE 311 | | | | CLEVELAND | OH | 44143 | |
| YANNARELLA, CHRISTOPHE | | 2202 ROUTE 29 | | | | STOCKTON | NJ | 08559 | |
| YANNUCCI DAVID | | 3985 SCANFIELD NILES RD | | | | CANFIELD | OH | 44406 | |
| YANT DAVID | | 7480 ELKTON PIKE | | | | ARDMORE | TN | 38449 | |
| YANT NATHAN | | 7480 ELKTON PIKE | | | | ARDMORE | TN | 38449 | |
| YANT WILLIAM | | 994 FIDUCIA RD | | | | PROSPECT | TN | 38477-6800 | |
| YANTA DAVID | | 3349 ANN DR | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YANTOMASI DOMINIC | | 75 ARGYLE AVE | | | | BUFFALO | NY | 14226 | |
| YANTOMASI DOMINIC | | 75 ARGYLE AVE | | | | BUFFALO | NY | 14226-4202 | |
| YANVARI SHAWN | | 25 SCOTT ST | | | | CANFIELD | OH | 44406-1330 | |
| YANZ DAVID | | 115 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |
| YAO DONGGANG | | DEPT OF MECHANICAN ENGINEERING | OAKLAND UNIVERSITY | | | ROCHESTER | MI | 48309 | |
| YAO HSUH | | PO BOX 300 | | | | MENDON | NY | 14506 | |
| YAO SUQIN | | 100 INSTITUTE RD | WASHINGBURN BUILDING | | | WORCESTER | MA | 01609 | |
| YAO, SHENG | | 50085 CRUSADER DR | | | | MACOMB | MI | 48044 | |
| YAO, ZHENHUI | | 676 MAIN ST | APT 103 | | | ROCHESTER | MI | 48307 | |
| YAPP SHAWN | | 725 LONSVALE DR | | | | ANDERSON | IN | 46013 | |
| YARABENETZ RICHARD | | 5973 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | |
| YARBOROUGH CHARLES M | | 7 REVERE CT | | | | PRINCETON JCT | NJ | 08550 | |
| YARBROUGH ALLEN | | 19529 HOLT RD | | | | ATHENS | AL | 35613-5027 | |
| YARBROUGH DUANE | | 617 CAMBRIGE AVE | | | | DAYTON | OH | 45407 | |
| YARBROUGH EDWARD L | | 4537 W 2ND ST | | | | DAYTON | OH | 45417-1357 | |
| YARBOUGH G | | 16303 SHAW RD | | | | ATHENS | AL | 35611-6335 | |
| YARBROUGH GRAYLING | | 6805 COLONIAL DR | | | | FLINT | MI | 48505 | |
| YARBROUGH JACQUELINE L | | 1098 PK GLEN DR | | | | DAYTON | OH | 45418-1451 | |
| YARBROUGH KATHERINE | | 1198 S PINE RD | | | | BAY CITY | MI | 48708 | |
| YARBROUGH LESLIE | | 2276 BROOKPARK DR | | | | KETTERING | OH | 45440 | |
| YARBROUGH LETITIA | | 4824 VANGUARD | | | | DAYTON | OH | 45418 | |
| YARBROUGH NELL | | 32 ARLINGTON DR | | | | TUSCALOOSA | AL | 35401 | |
| YARBROUGH PATSY | | 3520 CO RD 42 | | | | STEELE | AL | 35987 | |
| YARBROUGH SHANNON | | 461 3 BROADWAY | | | | TROTWOOD | OH | 45426 | |
| YARBROUGH, JAMES | | 112 EDINBORGH | | | | ATHENS | AL | 35611 | |
| YARBROUGH, RYAN | | 1100 N MERIDIAN | | | | SANFORD | MI | 48657 | |
| YARCH, MARY JO | | 3775 MOUNT HOOD NW | | | | GRAND RAPIDS | MI | 49544 | |
| YARD DOUGLAS | | 3113 S STATE RD | | | | DAVISON | MI | 48423 | |
| YARD RICKY | | 739 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| YARD RONNIE W | | 209 W MAIN ST | | | | PERU | IN | 46970-2047 | |
| YARD, RICKY ALLAN | | 76 NORTH 300 WEST | | | | KOKOMO | IN | 46901 | |
| YARDE METALS INC | STEVE DESMARAIS | 1 YARDE DR | | | | PELHAM | NH | 03076 | |
| YARDE METALS INC | STEVE DESMARAIS | 45 NEWELL ST | | | | SOUTHINGTON | CT | 06489 | |
| YARDLEY BARBARA | | 126 ALDERLEY | | | | SKELMERSDALE | | WN8 9LZ | UNITED KINGDOM |
| YAREMA DIE & ENGINEERING CO | | 300 MINNESOTA RD | | | | TROY | MI | 48083-467 | |
| YAREMA DIE & ENGINEERING CO | | 501 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| YAREMA DIE & ENGINEERING CO IN | | 300 MINNESOTA RD | | | | TROY | MI | 48083-4674 | |
| YAREMA DIE & ENGR CO EFT | | RELEASE KATHY ALDERMAN | 300 MINNESOTA | BAD LINK 3 18 98 | | TROY | MI | 48083-4669 | |
| YAREMA DIE AND ENG CO EFT | | 300 MINNESOTA | | | | TROY | MI | 48083-4669 | |
| YARGER DAVID L | | 93 THOR DR | | | | EATON | OH | 45320-2841 | |
| YARGER EDWARD | | 6479 HOPE LN | | | | LOCKPORT | NY | 14094-1113 | |
| YARGER KEVIN | | 4917 WALDEN LN | | | | KETTERING | OH | 45429 | |
| YARGER WILLIAM L | | 588 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3052 | |
| YARINGTON, JAMES | | 2968 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| YARIS EDWARD | | 301 PARRISH LN | | | | ROEBLING | NJ | 08554-1611 | |
| YARLAGADDA CHAKRADHAR | | IBM CORPORATE HEADQUARTERS | NEW ORCHARD RD MD 105 | | | ARMONK | NY | 10504 | |
| YARLING & ROBINSON | | 151 N DELAWARE ST STE 1535 | CHG PER DC 2 28 01 CP | | | INDIANAPOLIS | IN | 46204 | |
| YARLING AND ROBINSON | | PO BOX 44128 | | | | INDIANAPOLIS | IN | 46204 | |
| YARLUG KODJA | | 224 WEST 2ND AVEAPTA3 | | | | ROSELLE | NJ | 07203 | |
| YARMOUTH ENTERPRISES | | SOMERSET INN | 2601 W BIG BEAVER | | | TROY | MI | 48084-3312 | |
| YARMUTH AMY | | 11740 BUECHE RD | | | | BURT | MI | 48417 | |
| YARMUTH DUANE E | | 2414 LOLA LN | | | | AUGRES | MI | 48703-0000 | |
| YARMUTH MARK | | 11740 BUECHE RD | | | | BURT | MI | 48417 | |
| YARMUTH SANDRA K | | 4650 HEMMETER CT APT 9 | | | | SAGINAW | MI | 48603 | |
| YAROSZ MATTHEW | | 904 N PKWY CT | | | | KOKOMO | IN | 46901 | |
| YARRINGTON GREGORY | | 4843 HIDDEN BROOK LN | | | | ANN ARBOR | MI | 48105 | |
| YARSKY CHRISTINE | | 116 MERRIMAC ST | | | | PITTSBURGH | PA | 15211 | |
| YARWAY CORP | | NORRISTOWN & NARCISSA RDS | | | | BLUE BELL | PA | 19422 | |
| YARWAY CORP | | PO BOX 7777 W0725 | | | | PHILADELPHIA | PA | 19175-0725 | |
| YARWICK KENNETH | | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 | |
| YASECHKO JANET | | 5674 HALWICK DR | | | | RAVENNA | OH | 44266 | |
| YASKAWA ELECTRIC AMERICA | | 1067 JOHNSON DR | | | | BUFFALO GROVE | IL | 60089 | |
| YASKAWA ELECTRIC AMERICA | KURTIS BROWN | 135 S. LASALLE DETP. 3355 | | | | CHICAGO | IL | 60674-3355 | |
| YASKAWA ELECTRIC AMERICA INC | | 2121 NORMAN DR SOUTH | | | | WAUKEGAN | IL | 60085 | |
| YASKAWA ELECTRIC AMERICA INC | | 2121 NORMAN DR S | | | | WAUKEGAN | IL | 60085 | |
| YASKAWA ELECTRIC AMERICA INC | | 3355 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| YASKAWA ELECTRIC CORP | | 2 1 KUROSAKISHIROISHI YAHATANISH | | | | KITAKYUSHU | 40 | 8060004 | JP |
| YASSINE MICHAEL | | 1552 WENONAH DR | | | | OKEMOS | MI | 48864 | |
| YASSINE, MICHAEL A | | 1552 WENONAH DR | | | | OKEMOS | MI | 48864 | |
| YASTE DAVID | | 110 FAIRWAY DR | | | | NOBLESVILLE | IN | 46062 | |
| YASTE, DAVID L | | 110 FAIRWAY DR | | | | NOBLESVILLE | IN | 46062 | |
| YATES CHRIS | | 150 DELLWOOD RD | | | | ROCHESTER | NY | 14616 | |
| YATES COUNTY SCU | | PO BOX 15357 | | | | ALBANY | NY | 12212 | |
| YATES COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| YATES DALE A | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| YATES DALE A AND JACQUELINE R YATES | C/O LUADIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| YATES EDDIE | | 4395 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 | |
| YATES ELECTRIC CO INC | | 1401 BURLINGTON | | | | NORTH KANSAS CITY | MO | 64116-4091 | |
| YATES ENGINEERING CORP | | 1 GULLY AVE | | | | PHILADELPHIA | MS | 39350 | |
| YATES ENGINEERING CORPORATION | | PO BOX 456 | | | | PHILADELPHIA | MS | 39350 | |
| YATES FOIL USA INC | | 88 US HWY 130 SOUTH | | | | BORDENTOWN | NJ | 08505 | |
| YATES INDUSTRIES INC | | 23050 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 | |
| YATES INDUSTRIES INC | | 23050 INDUSTRIAL DR EAST | | | | ST CLAIR SHORES | MI | 48080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YATES JAMES | | 1801 FAIRGROUND RD | | | | ELWOOD | IN | 46036 | |
| YATES JR RONALD | | 8645 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304 | |
| YATES LINDA G | | 46 SANDBURY DR | | | | PITTSFORD | NY | 14534-2636 | |
| YATES MELISSA | | 2048 MAYFIELD DR | | | | GADSDEN | AL | 35901 | |
| YATES OFFICE SUPPLY CO | | PO BOX 7128 | | | | ANN ARBOR | MI | 48107 | |
| YATES OFFICE SUPPLY CO FISHER BUILDING | | PO BOX 7128 | | | | ANN ARBOR | MI | 48107-7128 | |
| YATES PATRICK | | 4525 N 108TH ST | | | | KANSAS CITY | KS | 66109-5034 | |
| YATES PATRICK E | | 4525 NORTH 108TH ST | | | | KANSAS CITY | KS | 66109 | |
| YATES RL ELECTRICAL CONSTRUCT | | YATES ELECTRIC CO | 1401 BURLINGTON | | | KANSAS CITY | MO | 64116 | |
| YATES ROBERT | | 5938 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1017 | |
| YATES S | | 14 LONG HEY | | | | SKELMERSDALE | | WN8 6UA | UNITED KINGDOM |
| YATES SUZANNE | | 4280 SENECA ST | | | | BRUTUS | MI | 49716-5127 | |
| YATSEVICH, MICHAEL | | 5180 SHREEVES RD | | | | FAIRGROVE | MI | 48733 | |
| YATZEK DERRICK | | 8605 CANANDAIGUA RD | | | | CLAYTON | MI | 49235 | |
| YATZEK HOWARD | | 8665 CANANDAIGUA RD | | | | CLAYTON | MI | 49235 | |
| YAUGER THOMAS | | 460 BELMONT AVE NE | | | | WARREN | OH | 44483-4941 | |
| YAUS RICHARD | | 9436 KETCH RD | | | | PLAIN CITY | OH | 43064-9654 | |
| YAVORSKY CYNTHIA C | | 8617 RIVER HOMES LN APT 202 | | | | BONITA SPRINGS | FL | 34135-4343 | |
| YAX ROBERT | | 5152 ROEDEL RD | | | | BRIDGEPORT | MI | 48722 | |
| YAZAKI CORP | | 17F MITA KOKUSAI BLDG 1 4 28 | | | | MINATO KU TOKYO | | 1088333 | JAPAN |
| YAZAKI CORP | | C/O EDS MANUFACTURING | ANABU 11 IMUS | | | CAVITE | | 04103 | PHILIPPINES |
| YAZAKI CORPORATION | | 17TH FL MITA KOKUSAI BLDG | 4 28 1 CHOME MITA MINATO KU | TOKYO 108 8333 | | | | | JAPAN |
| YAZAKI CORPORATION | | 1 4 28 MITA MITA KOKUSAI BLDG 17F | | | | MINATO KU | JP | 1080073 | JP |
| YAZAKI CORPORATION 17TH FLOOR MITA KOKUSAI BLDG | | 4 28 1 CHOME MITA MINATO KU | TOKYO 108 8333 | | | | | | JAPAN |
| YAZAKI EUROPE LTD BUITVEN YAZAKI BELGIUM | | BEDRIJFSSTRAAT 1220 | | | | OPGLABBEEK | | 03660 | BELGIUM |
| YAZAKI EUROPE LTD ENGLAND | | EXPORTGATAN 47 A | | | | HISINGS BACKA | SE | 422 46 | SE |
| YAZAKI INDUSTRIAL CHEMICAL CO LTD | | 2 24 1 OSHIKA SURUGA KU | | | | SHIZUOKA | 22 | 4228021 | JP |
| YAZAKI NORTH AMERICA | | 6700 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA | | 6801 HAGGERTY RD | 6801 HAGGERTY RD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA | | 6801 HAGGERTY TOAD | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| YAZAKI NORTH AMERICA | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| YAZAKI NORTH AMERICA | GLORIA CABALLERO | 6801 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA EWD | | DEPT 771287 | PO BOX 77000 | | | DETROIT | MI | 48277-1287 | |
| YAZAKI NORTH AMERICA EWD | | EL PASO AUTO PRODUCTS ACCOUNTS | PAYABLE 12 LEIGH FISCHER | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA EWD | ACCOUNTS PAYABLE | 12 LEIGH FISCHER | | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA EWD | ACCOUNTS PAYABLE | 12 LEIGH FISHER | | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY ROAD | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA EWD INC | JEANNINE RINTALALISAALLEN2726 | DEPT 771287 | PO BOX 77000 | | | DETROIT | MI | 48277-1287 | |
| YAZAKI NORTH AMERICA EWD INC | NINA PAQUETTEERICK COLLAR4890 | 6700 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA EWD INC | TONYA SHURTLEFF EXT 224 | CIRCUIT CONTROLS CORPORATIO | N 2277 M119 HI GHWAY | | | PETOSKEY | MI | 49770 | |
| YAZAKI NORTH AMERICA INC | | 30 STRUCK COURT | | | | CAMBRIDGE | ON | N1R 8L2 | CANADA |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC | | 18 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC | | 6700 N HAGGERTY RD | | | | CANTON | MI | 48187-3598 | |
| YAZAKI NORTH AMERICA INC | | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 | |
| YAZAKI NORTH AMERICA INC | | EL PASO DIV | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC | | PO BOX 77000 DEPT 771287 | | | | DETROIT | MI | 48277-1287 | |
| YAZAKI NORTH AMERICA INC | CHRISTOPHER R NICASTRO | 6801 HAGGERTY RD 4246E | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA INC | DAWN REAMER | 6601 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA INC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| YAZAKI NORTH AMERICA INC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| YAZAKI NORTH AMERICA INC | SCOTT HACIAS | 6801 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | | FMLY AMERICAN YAZAKI CORP 8 97 | 12 LEIGH FISHER BLVD | ADD CHG 8 97 | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICAN INC | | 30 STRUCK CT | | | | CAMBRIDGE | ON | N1R 8L2 | CANADA |
| YAZAKI PARTS CO LTD | | 206 1 NUNOHIKIHARA HAIBARACHO | | | | HAIBARA GUN SHIZUOK | | 42104 | JAPAN |
| YAZAKI PARTS CO LTD | | 206 1 NUNOHIKIHARA | | | | MAKINOHARA | 22 | 4210407 | JP |
| YAZOO CO MS | | YAZOO COUNTY TAX COLLECTOR | PO BOX 108 | | | YAZOO | MS | 39194 | |
| YAZOO COUNTY TAX COLLECTOR | | YAZOO COUNTY TAX COLLECTOR | PO BOX 108 | | | YAZOO | MS | 39194 | |
| YAZOO INDUSTRIES INC | | PO BOX 108 | | | | YAZOO | MS | 39194 | |
| YAZOO INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 1253 | | | | PRENTISS | MS | 39474 | |
| YAZOO INDUSTRIES INCORPORATED | | CO HATTIESBURG CABLE | PO BOX 1253 | | | PRENTISS | MS | 39474 | |
| YAZOO MILLS INC | | 305 COMMERCE ST | | | | NEW OXFORD | PA | 17350-0369 | |
| YAZOO MILLS INC | | PO BOX 369 | | | | NEW OXFORD | PA | 17350-0369 | |
| YAZOO PALLET CO INC | | PO BOX 797 | | | | YAZOO CITY | MS | 39194 | |
| YBARRA ADRIANA | | 4992 WILD SANDS CT | | | | EL PASO | TX | 79924 | |
| YBARRA DANIEL | | 2213 LOPEZ DR | | | | WESLACO | TX | 78596 | |
| YBARRA JESSICA | | 2724 ASHTON | | | | SAGINAW | MI | 48603 | |
| YCH DISTRIPARK SDN BHD | | LORONG PERUSAHAAN MAJU 9 | | | | PERAI | PIN | 13600 | MY |
| YCH DISTRIPARK SDN BHD | MS MAVIS KOH | YCH DISTRI PARK | 30 TUAS RD | | | | | 638492 | SINGAPORE |
| YCH GROUP PTE LTD | | 30 TUAS RD | | | | SINGAPORE | SG | 638492 | SG |
| YCH LOGISTICS XIAMEN CO LTD | | NO 2 WEILI RD JINSHANG RD | | | | XIAMEN | 150 | 361009 | CN |
| YCH LOGISTICS XIAMEN CO LTD | MS MAVIS KOH | 30 TUAS ROAD | YCH DISTRI PARK | | | | | 638491 | SINGAPORE |
| YCS INTERNATIONAL INC | | 10990 ROE AVE | | | | OVERLAND PK | KS | 66211 | |
| YE OLDE FLOWER BARN | | 6071 LIVERNOIS | | | | TROY | MI | 48098 | |
| YEADON ENERGY SYSTEMS INC | | YEADON ENGINEERING | 101 CASPIAN AVE | | | CASPIAN | MI | 49915-0698 | |
| YEADON ENERGY SYSTEMS INC YEADON ENGINEERING | | 514 WEST MAPLE ST | | | | IRON RIVER | MI | 49935 | |
| YEADON ENGINEERING | | 514 W MAPLE ST | | | | IRON RIVER | MI | 49935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YEAGER DIANE | | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409 | |
| YEAGER DIANE M | | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409 | |
| YEAGER EUGENE | | 7491 MINES RD SE | | | | WARREN | OH | 44484 | |
| YEAGER JR CARL | | 1013 PLEASANT | | | | SAGINAW | MI | 48604 | |
| YEAGER MARGARET | | 7118 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| YEAGER RANDY | | 6762 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 | |
| YEAGER ROSE | | 3193 WALTON AVE | | | | FLINT | MI | 48504 | |
| YEAGER SETH | | 95 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| YEAGER SHERMAN C | | 527 MAHONING RD | | | | LAKE MILTON | OH | 44429-9581 | |
| YEAGER TIMOTHY | | 6183 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 | |
| YEAGER TINA | | 6697 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9717 | |
| YEAGER WILLIAM A | | 7118 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1622 | |
| YEAKLEY MITCHELL | | 3815 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| YEAKLEY, MITCHELL LEE | | 3815 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| YEALEY, JOHN | | 105 N CHURCH ST | | | | STANDISH | MI | 48658 | |
| YEARY BARBARA | | 1755 ALLENDALE DR | | | | SAGINAW | MI | 48603 | |
| YEARY CHARLES | | 2972 S SHADY BEACH | | | | BAY CITY | MI | 48706 | |
| YEARY LINDA K | | 503 KENTUCKY AVE | | | | TIPTON | IN | 46072-1240 | |
| YEARY RALPH | | 1755 ALLENDALE | | | | SAGINAW | MI | 48603 | |
| YEASTER JEFFREY | | 13302 MORRISH RD | | | | MONTROSE | MI | 48457 | |
| YEATER BARRY | | 2348 SUNDEW AVE | | | | GROVE CITY | OH | 43123 | |
| YEATER DANIEL | | 8221 O POSSUM RUN RD | | | | LONDON | OH | 43140 | |
| YEATER, DANIEL L | | 8221 O POSSUM RUN RD | | | | LONDON | OH | 43140 | |
| YEAW BERNARD & VIRGINIA | | 1618 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| YEAW BERNARD & VIRGINIA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| YECK BROTHERS CO | | 2222 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| YECK BROTHERS COMPANY | | 2222 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| YECK BROTHERS COMPANY | | PO BOX 225 | | | | DAYTON | OH | 45401 | |
| YEDA SAM | | 31165 WELLINGTON DR APT 27109 | | | | NOVI | MI | 48377 | |
| YEDA SAM | | 31165 WELLINGTON DR APT 27109 | CHG PER AFC 5 5 03 | | | NOVI | MI | 48377 | |
| YEDA SHYAMBABU | | 2134 CATTAIL CIR | | | | ROCHESTER HILLS | MI | 48309 | |
| YEDELL BARBARA | | 269 HURON AVE | | | | DAYTON | OH | 45417 | |
| YEE ALFRED | | 4539 FRANKLIN PK DR | | | | STERLING HEIGHTS | MI | 48310 | |
| YEE ANDREW | | 70 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2145 | |
| YEE, ALFRED | | 4539 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310 | |
| YEE, ERIC J | | 559 D BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| YEGAPPAN ARUNACHALAM | | 8200 KENSINGTON | APT 717 | | | DAVISON | MI | 48423 | |
| YEGIN KORKUT | | 10302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| YEGIN KORKUT | | 807 W NEVADA | | | | URBANA | IL | 61801 | |
| YEH SHIN | | 948 COOPER CT | | | | BUFFALO GROVE | IL | 60089 | |
| YEHLE MICHAEL | | 2135 BLACKTHORN DR | | | | BURTON | MI | 48509 | |
| YELDELL TENNILLE | | 4854 VANGUARD AVE | | | | DAYTON | OH | 45418 | |
| YELDER LATONYA | | 69 TEMPLE RD | | | | HENRIETTA | NY | 14467 | |
| YELDER WILLIE G | | 900 1 STILL MOON CRESENT | | | | ROCHESTER | NY | 14624 | |
| YELEN STANLEY J | | 810 91ST ST | | | | NIAGARA FALLS | NY | 14304-3532 | |
| YELL JR FRANCIS H | | 11259 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 | |
| YELLOW FREIGHT SYSTEM | | PO BOX 73149 | | | | CHICAGO | IL | 60673-7149 | |
| YELLOW FREIGHT SYSTEM INC | | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211 | |
| YELLOW FREIGHT SYSTEM INC | | 10990 ROE AVE | | | | OVERLAND PK | KS | 66211 | |
| YELLOW FREIGHT SYSTEM INC | | 10990 ROE AVE | | | | SHAWNEE MISSION | KS | 66211 | |
| YELLOW FREIGHT SYSTEM INC | | PO BOX 100299 | | | | PASADENA | CA | 91189-0299 | |
| YELLOW FREIGHT SYSTEM INC | | PO BOX 13850 | | | | NEWARK | NJ | 071880001 | |
| YELLOW FREIGHT SYSTEM INC | | PO BOX 730333 | | | | DALLAS | TX | 75373-0333 | |
| YELLOW FREIGHT SYSTEM INC | | PO BOX 73149 | | | | CHICAGO | IL | 60673 | |
| YELLOW FREIGHT SYSTEM INC | | PO BOX 73149 | | | | CHICAGO | IL | 60673-7149 | |
| YELLOW FREIGHT SYSTEM INC | | PO BOX 7975 | | | | OVERLAND PK | KS | 66207-0975 | |
| YELLOW FREIGHT SYSTEM INC | | PO BOX 905175 | | | | CHARLOTTE | NC | 28290-5175 | |
| YELLOW FREIGHT SYSTM | | SCAC YFSY | 10990 ROE AVE | | | OVERLAND PK | KS | 66211 | |
| YELLOW FREIGHT SYSTM | KEITH SCHLACK | 330 SAUK RIVER DR | | | | COLDWATER | MI | 49036 | |
| YELLOW GPS LLC | | 10990 ROE AVE MS E101 | | | | OVERLAND PK | MS | 66211 | |
| YELLOW PAGE CO | | 1290 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| YELLOW PAGE DIRECTORY | | PO BOX 411450 | | | | MELBOURNE | FL | 32941-1450 | |
| YELLOW PAGES INC | | PO BOX 60006 | | | | ANAHEIM | CA | 92812-6006 | |
| YELLOW PAGES INC | | PO BOX 60006 | ADD CH G 10 17 04 AH | | | ANAHEIM | CA | 92812-6006 | |
| YELLOW PAGES INC | | PO BOX 60007 | | | | ANAHEIM | CA | 92812-6007 | |
| YELLOW PAGES UNITED | | PO BOX 95450 | | | | ATLANTA | GA | 30347-0450 | |
| YELLOW ROADWAY CORP | | 10990 ROE AVE | | | | SHAWNEE MISSION | KS | 66211-1213 | |
| YELLOW TRANSPORTATION | | PO BOX 7914 | | | | OVERLAND PARK | KS | 66207-0914 | |
| YELLOW TRANSPORTATION INC | | PO BOX 7914 | | | | OVERLAND PARK | KS | 66207-0914 | |
| YELLOW TRANSPORTATION INC | | PO BOX 905175 | | | | CHARLOTTE | NC | 28290-5175 | |
| YELLOW WATER RD STEERING COMM | | TRUST FUND | C O PENCE AKERMAN SENTERFITT | 255 S ORANGE AVE | | ORLANDO | FL | 32801 | |
| YELSIK GARY R | | 3135 COLUMBINE DR | | | | SAGINAW | MI | 48603-1921 | |
| YELVERTON WILLY | | 850 SCOTT RD | | | | HAZELGREEN | AL | 35750 | |
| YEN DAVID | | 2632 MOUNTAIN ASH LN | | | | DAYTON | OH | 45458 | |
| YEN EUGENE | | 4798 WASHTENAW AVE APT A1 | | | | ANN ARBOR | MI | 48108 | |
| YEN HUAN | | 12314 BAYHILL DR | | | | CARMEL | IN | 46033 | |
| YEN, DAVID W | | 3875 GRAND OAKS BLVD | | | | OAKLAND | MI | 48363 | |
| YENGLIN BRIAN | | 11364 GRAND OAKS DR | | | | CLIO | MI | 48420 | |
| YENGLIN SUZIE | | 1352 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 | |
| YENNAGUDDE ASHWATRAJ | | 332 WOODSIDE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| YENS MICHAEL | | 5029 HURD CORNER | | | | SILVERWOOD | MI | 48760 | |
| YENS ROBERT | | 8333 EDERER RD | | | | SAGINAW | MI | 48609 | |
| YENTES JAMES | | 4731 W 800 S | | | | GALVESTON | IN | 46932 | |
| YENTES MICHAEL | | 680 S 200 E | | | | KOKOMO | IN | 46902 | |
| YENTES SHARON K | | 664 E ETHAN CT | | | | PERU | IN | 46970-7649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YENTES, JAMES A | | 4731 W 800 S | | | | GALVESTON | IN | 46932 | |
| YEO AND YEO P C | | 3023 DAVENPORT AVE | PO BOX 3275 | | | SAGINAW | MI | 48605 | |
| YEOMAN LESLIE | | 67 MELLING WAY | | | | OLD HALL ESTATE | L321T | | UNITED KINGDOM |
| YEOMANS II DANIEL | | 105 SANDALWOOD DR | | | | GREENVILLE | OH | 45331 | |
| YEON KYUNG ELECTRONICS CO LTD | | 175 5 DODONG DONG | WONMI GU | BUCHAN CITY | | KYUNGKI DO | | | KOREA REPUBLIC OF |
| YEOU JEI INDUSTRIAL CO LTD | | NO 62 LN 91 SEC 1 NEI HU RD | | | | TAIPEI | | | TAIWAN PROVINC CHINA |
| YEOU JEI INDUSTRIAL CO LTD | ACCOUNTS PAYABLE | 62 LN 91 SEC 1 NEI HU RD | | | | TAIPEI | | | TAIWAN |
| YEOUMAS WILLIE | | 1050 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| YERIAN ROBERT M | | 2725 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 | |
| YERTY, MARK | | 3226 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006 | |
| YES A POSITIVE NETWORK | | 1000 NORTH OPDYKE RD STE 1 | | | | AUBURN HILLS | MI | 48326 | |
| YES YOUR HUMAN RESOURCE SOLUTION | KATHIE GUINEY | 18 VIA ANADEJA | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| YESCO ELECTRICAL SUPPLY INC | | 648 MARSHALL ST | | | | YOUNGSTOWN | OH | 44502 | |
| YESCO INDUSTRIAL SUPPLY | | 252 SIGNAL MTN RD | | | | CHATTANOOGA | TN | 37405 | |
| YESKA FRANK | | 2378 LIBERTY RD | | | | SAGINAW | MI | 48604-9263 | |
| YESKA MARIANNE | | 1449 PASSOLT ST | | | | SAGINAW | MI | 48638 | |
| YESKA, MARIANNE M | | PO BOX 6011 | | | | SAGINAW | MI | 48608-6011 | |
| YESKO, KATHLEEN | | 1966 N WATER AVE | | | | HERMITAGE | PA | 16148 | |
| YESSICK STEVE | | YESCO INDUSTRIAL SUPPLY | 252 SIGNAL MOUNTAIN RD | | | CHATTANOOGA | TN | 37405 | |
| YESSILTH SHIRLEY | | PO BOX 1166 | | | | KEAMS CANYON | AZ | 86034 | |
| YESSINN MUSIC INC | | 33117 HAMILTON CT STE 175 | | | | FARMINGTON HILLS | MI | 48334 | |
| YET 2 COM | | ATTN ACCOUNTS RECEIVABLE | 17 MONSIGNOR OBRIEN HWY | | | CAMBRIDGE | MA | 02141 | |
| YET 2 COM | | 17 MONSIGNOR OBRIEN HWY | | | | CAMBRIDGE | MA | 02141 | |
| YETTAW, JONATHAN | ACCOUNTS RECEIVABLE | 3228 NORTH GENESEE RD | | | | FLINT | MI | 48506 | |
| YEVETTE MCCLAIN | | 1224 SOMERSET LN | | | | FLINT | MI | 48503 | |
| YI ZHENGYAN | | 3109 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| YIGAL ARNON & CO | | 3 DANIE FRISCH ST | PO BOX 33777 | | | TEL AVIV ISRAEL | IL | | |
| YIGAL ARNON AND CO | | 3 DANIE FRISCH ST | PO BOX 33777 | | | TEL AVIV ISRAEL | | | ISRAEL |
| YILDIRIM IZLEN | | 703 WILKSHIRE | | | | GRAND BLANC | MI | 48439 | |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC | | STRUCTURAL MECHANICS ANALYSIS INC | PO BOX 700910 | | | SAN JOSE | CA | 95170-0910 | |
| YIN HAO | | 5 SPARHAWK ST | APT 2 | | | BRIGHTON | MA | 02135 | |
| YIN JUN | | 186 SMOKE RISE RD | | | | BASKING RIDGE | NJ | 07920 | |
| YING LAURA | | 4125 MAPLE WOODS WEST | | | | SAGINAW | MI | 48603 | |
| YINGER ELIZABETH | | 827 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| YINGER TERRY L | | 5596 SAVINA AVE | | | | DAYTON | OH | 45415-1144 | |
| YINGLING DAVID | | 1896 MEADOWLARK LN | | | | NILES | OH | 44446-4133 | |
| YINGLING RICHARD A | | 30 WEST 975 SOUTH | | | | FAIRMOUNT | IN | 46928 | |
| YINYAN HUANG | | 12 NANCY LN | | | | FRAMINGHAM | MA | 01701 | |
| YIRGA JOHN | | 3661 GRIDLEY RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| YKK CORP | | 1 KANDAIZUMICHO | | | | CHIYODA KU | 13 | 1010024 | JP |
| YLS PLASTIC DONGGUAN FACTORY | | 1 GANGSHA RD XIABIAN | MANAGEMENT ZONE CHANGAN TOWN | | | DONGGUAN GUANGDONG | | 523876 | CHINA |
| YLS PRECISION INDUSTRIAL LTD | | NO 1 GANGXIA SOUTH RD | XIABIAN VILLAGE CHANGAN TOWN | | | DONGGUAN CITY | | GUANGDONG | CHINA |
| YLS PRECISION INDUSTRIAL LTD | | NO 1 GUANGXIA SOUTH RD XIABIAN | DISTRICT CHANG AN TOWN | | | DONGGUAN CITY | | | CHINA |
| YLS PRECISION INDUSTRIAL LTD | | NO 1 GUANGXIA SOUTH RD XIABIAN | DISTRICT CHANG AN TOWN | | | DONGGUAN CITY CHINA | | | CHINA |
| YMCA | | 1915 FORDNEY | | | | SAGINAW | MI | 48601 | |
| YMCA | | METROPOLITIAN JACKSON | 840 EAST RIVER PL | STE 503 | | JACKSON | MS | 39202 | |
| YMCA | MARSHA KARR | 1599 PALMER DR | | | | DEFIANCE | OH | 43512 | |
| YMCA BLACK ACHIEVERS | | PO BOX 253 | | | | SANDUSKY | OH | 44870 | |
| YMCA BLACK ACHIEVERS | DONNA L DAVIS | 1350 W NORTH AVE | | | | MILWAUKEE | WI | 53205 | |
| YMCA GREEN PROJECT | | 111 W FIRST ST STE 207 | | | | DAYTON | OH | 45402 | |
| YMCA OF GREATER ROCHESTER | | 444 E MAIN ST | | | | ROCHESTER | NY | 14604 | |
| YMCA OF METRO MILWAUKEE NORTH | | CENTRAL BRANCH | 2200 N 12TH ST | | | MILWAUKEE | WI | 53205-1396 | |
| YMCA PROGRAM CENTER WEST | JOHN ALVEREZ | 2045 W BALL RD | | | | ANAHEIM | CA | 92804 | |
| YMP CO LTD | | 1061 3 CHIMSAN 1 IL DONG | | | | TAEGU | KR | 702-862 | KR |
| YNIGUEZ SANDRA | | 2952 W ROWLAND CIR | | | | ANAHEIM | CA | 92804 | |
| YNTEMA DANE S | | 2950 W YOUNGS RD | | | | GALDWIN | MI | 48624-8761 | |
| YNTEMA ENTERPRISES LLC | | 1560 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| YNTEMA ENTERPRISES LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| YOAS JASON | | 24545 MERRIMAN RD | | | | NEW BOSTON | MI | 48164 | |
| YOAS, JASON A | | 24545 MERRIMAN RD | | | | NEW BOSTON | MI | 48164 | |
| YOBE JR MICHAEL P | | 32633 LAKESHORE DR | | | | TAVARES | FL | 32778-5041 | |
| YOBE MICHAEL | | 6505 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| YOBUCK JOHN S | | 9610 SW YACHT DR | | | | ARCADIA | FL | 34269-7072 | |
| YOCKEL DOUGLAS | | 71 SHORT HILLS DR | | | | HILTON | NY | 14468 | |
| YOCKEY MINDI | | 1721 W JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| YOCKEY STEWART | | 1786 DALEY DR | | | | REESE | MI | 48757 | |
| YOCKEY, MINDI E | | 684 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| YOCUM CHARLES | | 103 W 550 N | | | | KOKOMO | IN | 46901 | |
| YOCUM JANET M | | 362 STATE RD NW | | | | WARREN | OH | 44483-1624 | |
| YOCUM, SHANE | | 5028 JACKSON PIKE | | | | GROVE CITY | OH | 43123-9197 | |
| YODER DIE CASTING CORP | | 727 KISER ST | | | | DAYTON | OH | 45404-164 | |
| YODER DIE CASTING CORP EFT | | 727 KISER ST | | | | DAYTON | OH | 45404 | |
| YODER DIE CASTING CORPORATION | | 727 KISER ST | | | | DAYTON | OH | 45404 | |
| YODER INDUSTRIES INC | | 2520 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| YODER INDUSTRIES INC | | 2520 NEEDMORE RD | | | | DAYTON | OH | 45414-420 | |
| YODER INDUSTRIES INC | | 3009 PRODUCTION CT | | | | DAYTON | OH | 45414 | |
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YODER INDUSTRIES INC EFT | | 2520 NEEDMORE RD | | | | DAYTON | OH | 45414-4204 | |
| YODER JOHN | | 6249 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| YODER KENNETH | | 9208 HIGH DR | | | | LEAWOOD | KS | 66206-1917 | |
| YODER M | | 9791 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| YODER RICHARD | | 18 RADCLIFFE DR | | | | GETZVILLE | NY | 14068 | |
| YODER ROBERT | | R 1 BOX 176A | | | | FRANKFORT | IN | 46041 | |
| YODER ROBIN | | 4818 W 1350 S | | | | GALVESTON | IN | 46932-9501 | |
| YODER TIMOTHY | | 6531 LEMANS LN | | | | HUBER HEIGHTS | OH | 45424 | |
| YODER, ROBERT E | | R 1 BOX 176A | | | | FRANKFORT | IN | 46041 | |
| YOGI GWENDOLYN P | | 1489 E SHUMACHER | | | | BURTON | MI | 48529 | |
| YOHN BETH A | | 1207 N MCCANN ST | | | | KOKOMO | IN | 46901-2663 | |
| YOHN PAMELA J | | 2408 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3180 | |
| YOKLEY CLINTON | | 5400 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| YOKOBOSKY ALAN | | 3324 E LAKE RD | | | | CLIO | MI | 48420 | |
| YOKOBOSKY MADONNA | | 3324 E LAKE RD | | | | CLIO | MI | 48420 | |
| YOKOBOSKY, ALAN N | | 3324 E LAKE RD | | | | CLIO | MI | 48420 | |
| YOKOBOSKY, MADONNA C | | 3324 E LAKE RD | | | | CLIO | MI | 48420 | |
| YOKOGAWA | | C/O R M CONTROLS INC | 2363 TELLER RD STE 111 | | | NEWBURY PK | CA | 91320 | |
| YOKOGAWA CORP OF AMERICA | | 27260 HAGGERTY RD STE A1 | | | | FARMINGTON HILLS | MI | 48331 | |
| YOKOGAWA CORP OF AMERICA | | 2 DART RD | | | | NEWNAN | GA | 30265 | |
| YOKOGAWA CORP OF AMERICA | | C/O CARTER MCCORMICK & PIERCE | 23995 FREEWAY PK | | | FARMINGTON HILLS | MI | 48335 | |
| YOKOGAWA CORP OF AMERICA | | C/O GREAT LAKES PROCESS CONTRO | 23373 COMMERCE DR STE A 5 | | | FARMINGTON HILLS | MI | 48335 | |
| YOKOGAWA CORP OF AMERICA | | C/O MEASUREMENT INSTRUMENTS EA | PO BOX 163 | | | BLAIRSVILLE | PA | 15717 | |
| YOKOGAWA CORP OF AMERICA | | C/O TAE REP INC | 320 N WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| YOKOGAWA CORP OF AMERICA | | C/O WEISLER & ASSOCIATES INC | 833 E ARAPAHO STE 207 | | | RICHARDSON | TX | 75081 | |
| YOKOGAWA CORP OF AMERICA | | RMT CHG 9 21 04 CC | SHENANDOAH INDUSTRIAL PK | 2 DART RD | | NEWNAN | GA | 30265 | |
| YOKOGAWA CORP OF AMERICA | | YCA | 2 DART RD | | | NEWNAN | GA | 30265 | |
| YOKOGAWA CORP OF AMERICA EFT | | PO BOX 409220 | | | | ATLANTA | GA | 30384-9220 | |
| YOKOGAWA CORP OF AMERICA IN | | C/O RM CONTROLS INC | 2363 TELLER RD 111 | | | NEWBURY PK | CA | 91320 | |
| YOKOGAWA CORPORATION OF AMERIC | | C/O APPLIED MEASUREMENT & CONT | 67 E MAIN ST | | | VICTOR | NY | 14564 | |
| YOKOGAWA CORPORATION OF AMERIC | | YOKOGAWA TEST & MEASUREMENT DI | 2 DART RD | | | NEWNAN | GA | 30265 | |
| YOKOGAWA CORPORATION OF AMERICA | | PO BOX 409220 | | | | ATLANTA | GA | 30384-9220 | |
| YOKOGAWA ELECTRIC CORP | | 2 9 32 NAKACHO | | | | MUSASHINO | 13 | 1800006 | JP |
| YOKOGAWA INDUSTRIAL AUTOMATION | | 4 DART RD | | | | NEWNAN | GA | 30265 | |
| YOKOTA SATOSHI | | 2193 RHINE | BLDG 1 APT 36 | | | WEST BLOOMFIELD | MI | 48323 | |
| YOKOWO AMERICA CORP | | 415 W GOLF RD STE 44 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| YOKOWO AMERICAN CORPORATION | | 415 WEST GOLF RD STE 44 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| YOKOWO CO LTD | | 7 5 11 TAKINOGAWA | | | | KITA KU | 13 | 1140023 | JP |
| YOKOWO MANUFACTURING OF | | AMERICA | 4811 NORTHWEST PKWY | | | HILLIARD | OH | 43026 | |
| YOKOWO MANUFACTURING OF AMERIC | | FRMLY YOKOWO AMERICA CORP | 4811 NORTHWEST PKWY | NAME CHGN LTR MW 10 21 02 | | HILLIARD | OH | 43026 | |
| YOKOWO MANUFACTURING OF AMERICA LLC | | 4081 LEAP RD | | | | HILLIARD | OH | 43026 | |
| YOKOWO MFG OF AMERICA LLC | | 4081 LEAP RD | | | | HILLIARD | OH | 43026-1117 | |
| YOKOWO MFG OF AMERICA LLC | | 4811 NORTHWEST PKY | | | | HILLIARD | OH | 43026 | |
| YOKOWO MFG OF AMERICA LLC | YOKOWO MANUFACTURING OF AMERICA LLC | 4081 LEAP RD | | | | HILLIARD | OH | 43026 | |
| YOKUM BRANDON | | 6575 JACKSON PIKE | | | | GROVE CITY | OH | 43123 | |
| YOKUM DALE | | 3811 NEFF RD | | | | GROVE CITY | OH | 43123-9670 | |
| YOKUM II FRANK | | 5401 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9293 | |
| YOKUM MARVIN L | | 5522 LAN HARBOUR DR | | | | GRANITE FALLS | NC | 28630-8737 | |
| YOKUM PAUL | | 6575 JACKSON PIKE | | | | GROVE CITY | OH | 43123 | |
| YOKUM SHAYNE | | 5028 JACKSON PIKE | | | | GROVE CITY | OH | 43123 | |
| YOKUM, DALE | | 3811 NEFF RD | | | | GROVE CITY | OH | 43123 | |
| YOLANDA AGUILAR | | 1623 COPPERFIELD RD | | | | SAN ANTONIO | TX | 78251 | |
| YOLANDA LOPEZ C O JOHNSON CITY CSEA | | PO BOX 495 | | | | CLEBURNE | TX | 76033 | |
| YOLANDA ONI | | 1126 WEHUNT COURT | | | | LITHONIA | GA | 30058 | |
| YOLANDA ONI | | 3366 PATE CREEK VIEW | | | | SNELLVILLE | GA | 30078 | |
| YOLANDER BURKE C O LOMAX & ERMLICH | | 2406 C PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23456 | |
| YON RITA | | 807 S PORTER ST | | | | SAGINAW | MI | 48602-2209 | |
| YONAN JOSEPH | | 408 W CAMPBELL | | | | ARLINGTON HTS | IL | 60005 | |
| YONCE SAMUEL MCCLAY | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| YONCHAK RICHARD P | | 922 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 | |
| YONG RU PLASTIC INDUSTRY SUZHOU | | WANGTING TOWN XIANGCHENG TOWN | | | | SUZHOU | 100 | 215155 | CN |
| YONG RU PLASTIC INDUSTRY SUZHOU | | YINHU ECONOMIC DEVELOPMENT ZONE | | | | SUZHOU | 100 | 215155 | CN |
| YONKE, COREY | | 3757 E BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650 | |
| YONKERS ELIZABETH | | 4538 EDGEMONT DR SW | | | | WYOMING | MI | 49509 | |
| YONKERS KRISTINA | | 3042 MONTCLAIR DR | | | | CLARKSTON | MI | 48348 | |
| YONKERS RODGER L | | 15311 M216 | | | | THREE RIVERS | MI | 49093-8433 | |
| YONKERS, KRISTINA L | | 3042 MONTCLAIR DR | | | | CLARKSTON | MI | 48348 | |
| YONOSIK MICHAEL J | | 441 IDAHO AVE | | | | GIRARD | OH | 44420-3046 | |
| YONOSIK WILMA L | | 441 IDAHO AVE | | | | GIRARD | OH | 44420-3046 | |
| YONTZ HENRY | | 1108 WEST RIVER RD | | | | VERMILLION | OH | 44089 | |
| YOO BRIAN | | 1 JFK BLVD | APT 31D | | | SOMERSET | NJ | 08873 | |
| YOO DEOG HOON | | 39 W SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623-1749 | |
| YOO DONG WON | | 2034 DORCHESTER 206 | | | | TROY | MI | 48084 | |
| YOO DONG WON | | 2034 DORCHESTER 206 | ADD CHG 08 22 05 LC | | | TROY | MI | 48084 | |
| YOO IN KWANG | | 2315 CHURCHILL DR | | | | ANN ARBOR | MI | 48103 | |
| YOO JOON HO | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| YOO SAE KEUN | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| YOO TAE | | 1405 OAKTREE DR | APT F | | | NORTH BRUNSWICK | NJ | 08902 | |
| YOO, JOON HO | | 2789 COOK CREEK DR | | | | ANN ARBOR | MI | 48103 | |
| YOO, SAE KEUN | | PO BOX 74901 MC481KOR019 | | | | ROMULUS | MI | 48174-0901 | |
| YOON BETH | | 226 W MARTINDALE RD APT 503 | | | | UNION | OH | 45322 | |
| YOON JONG MIN | | 6052 QUEBEC AVE | | | | ANN ARBOR | MI | 48103 | |
| YOON JOSEPH | | 5834 BIRKENHILLS COURT | | | | OAKLAND TOWNSHIP | MI | 48305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOON, JONG MIN | | 26324 FIELDSTONE DR | | | | NOVI | MI | 48374 | |
| YORIO JEFFREY | | 79 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559 | |
| YORK AIR COND & REFRIGERATION | | 631 S RICHLAND AVE | | | | YORK | PA | 17403 | |
| YORK ALAN | | PO BOX 401 | | | | WARREN | OH | 44482 | |
| YORK AREA ERN INC TAX BUREAU | | ACT J TAYLOR | 1415 DUKE BOX 15627 | | | YORK | PA | 21860-3666 | |
| YORK AREA ERN INC TAX BUREAU ACT J TAYLOR | | 1415 DUKE BOX 15627 | | | | YORK | PA | 17405 | |
| YORK AREA INCOME TAX BUREAU | | PO BOX 15627 | | | | YORK | PA | 17405 | |
| YORK BARRY | | 2279 VIRGINIA DR | | | | XENIA | OH | 45385-4654 | |
| YORK BRENDA L | | 9154 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1153 | |
| YORK CO SC | | YORK CO TAX TREASURER | PO BOX 116 | | | YORK | SC | 29745 | |
| YORK COLLEGE | | OF PENNA ADDR CHG 02 19 98 | COUNTRY CLUB RD | | | YORK | PA | 17403-3426 | |
| YORK COLLEGE OF PENNSYLVANIA | | COUNTRY CLUB RD | | | | YORK | PA | 17403-3426 | |
| YORK COUNTY SCHOOL TECH | DON SLINKER | ATTN ADULT ED WHSE | 2179 S QUEEN ST | | | YORK | PA | 17402 | |
| YORK COUNTY TAX COLLECTOR | | 1070 HECKLE BEVA BOX 14 | | | | ROCK HILL | SC | 29732-2863 | |
| YORK COUNTY TREASURER | | PO BOX 116 | | | | YORK | SC | 29745-0116 | |
| YORK CREEK APARTMENTS | | 650 YORK CREEK DR | | | | COMSTOCK PK | MI | 49321 | |
| YORK CREEK APARTMENTS | | 650 YORK CREEK DR | | | | COMSTOCK PRK | MI | 49321 | |
| YORK DAVID | | 10551 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2317 | |
| YORK DAVID | | 2245 E LINCOLN RD | | | | BROOKHAVEN | MS | 39601 | |
| YORK DAVID A | | 10551 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132 | |
| YORK DIESEL SERVICE | MR JEFFREY EVANS | 6469 FENN RD | | | | MEDINA | OH | 44256 | |
| YORK EDWARD | | 6141 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| YORK ELECTRIC INC | | 611 ANDRE ST | | | | BAY CITY | MI | 48706-4169 | |
| YORK ELECTRIC INC | | YORK PUMP DIV | 611 ANDRE ST | | | BAY CITY | MI | 48706-4169 | |
| YORK ELECTRIC MOTORS INC | | 611 ANDRE ST | | | | BAY CITY | MI | 48706 | |
| YORK ELECTRIC MOTORS INC EFT | | OFF EFT PER VENDOR ON 1 30 98 | 611 ANDRE ST | | | BAY CITY | MI | 48706 | |
| YORK ELECTRONICS | | 1430 28TH ST NE 5 | | | | CALGARY | AB | T2A 7W6 | CANADA |
| YORK ELECTRONICS LTD | | 1430 28TH ST NE BAY 5 | | | | CALGARY | AB | T2A 7W6 | CANADA |
| YORK ELECTRONICS LTD | ACCOUNTS PAYABLE | 5 1430 28TH ST NORTHEAST | | | | CALGARY | BC | T2A 7W6 | CANADA |
| YORK FLUID CONTROLS LIMITED | | YORK LASER TECH | 2 WESTWYN COURT | | | BRAMPTON | ON | L6T 4T5 | CANADA |
| YORK FLUID CONTROLS LTD | | 2 WESTWYN CT | | | | BRAMPTON | ON | L6T 4T5 | CANADA |
| YORK HOT RUNNER SVCS LLC | | 15053 E RIVER RD | | | | BUCHANAN | MI | 49107-9188 | |
| YORK II KENNETH E | | 150 BOWEN ST | | | | ABBEVILLE | GA | 31001-4439 | |
| YORK INSPECTION & TESTING SVCS | | MICRON INSPTECTION & CALIBRATI | 4308 N GEORGE ST | | | MANCHESTER | PA | 17345 | |
| YORK INTERNATIONAL | ACCOUNTS PAYABLE | 801 EAST 37TH ST NORTH | | | | WICHITA | KS | 67204 | |
| YORK INTERNATIONAL CORP | | 12 PRECISION RD | | | | DANBURY | CT | 06810 | |
| YORK INTERNATIONAL CORP | | 1350 NORTHMEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076-5703 | |
| YORK INTERNATIONAL CORP | | 1801 67TH AVE N | | | | MINNEAPOLIS | MN | 55430-1704 | |
| YORK INTERNATIONAL CORP | | 2250 BUTLER PIKE | STE 130 | | | PLYMOUTH MTNG | PA | 19462-1430 | |
| YORK INTERNATIONAL CORP | | 631 S RICHARD AVE | | | | YORK | PA | 17403 | |
| YORK INTERNATIONAL CORP | | 631 S RICHLAND AVE | PO BOX 2901 363M | | | YORK | PA | 17405-2901 | |
| YORK INTERNATIONAL CORP | | 8930 BASH ST STE L | | | | INDIANAPOLIS | IN | 46256 | |
| YORK INTERNATIONAL CORP | | 9797 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2424 | |
| YORK INTERNATIONAL CORP | | APPLIED SYSTEMS | 1019 NAUGHTON AVE | | | TROY | MI | 48083 | |
| YORK INTERNATIONAL CORP | | APPLIED SYSTEMS | 1920 HUTTON CT DR STE 500 | | | FARMERS BRANCH | TX | 75234 | |
| YORK INTERNATIONAL CORP | | APPLIED SYSTEMS | 7612 MAIN ST FISHERS 1 | | | VICTOR | NY | 14564-9601 | |
| YORK INTERNATIONAL CORP | | APPLIED SYSTEMS | 7863 PALACE DR | | | CINCINNATI | OH | 45249-1635 | |
| YORK INTERNATIONAL CORP | | CES | 8301 PATUXENT RANGE RD | | | JESSUP | MD | 20794 | |
| YORK INTERNATIONAL CORP | | NATIONAL ACCOUNTS | 2801 YORKMONT RD STE 350 | | | CHARLOTTE | NC | 28208 | |
| YORK INTERNATIONAL CORP | | NATKIN SERVICE | 631 S RICHLAND AVE | | | YORK | PA | 17403 | |
| YORK INTERNATIONAL CORP | | PO BOX 2901 | | | | YORK | PA | 17405-290 | |
| YORK INTERNATIONAL CORP | | PO BOX 2901 | | | | YORK | PA | 17405-2901 | |
| YORK INTERNATIONAL CORP | | YORK APPLIED SYSTEMS | 1750 CORPORATE DR STE 750 | | | NORCROSS | GA | 30093 | |
| YORK INTERNATIONAL CORP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| YORK INTERNATIONAL CORP | STEPHEN BOBO | 10 S WACKER DR SUITE 4000 | | | | CHICAGO | IL | 60606 | |
| YORK INTERNATIONAL CORP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| YORK INTERNATIONAL CORP APPLIE | | 3605 SAUNDERS AVE | | | | DILLON RICHMOND | VA | 23227 | |
| YORK INTERNATIONAL CORP EFT | | PO BOX 91286 BANK OF AMERICA | ADD CHG 10 18 04 AH | | | CHICAGO | IL | 60693-1286 | |
| YORK INTERNATIONAL CORPORATION UNITARY PRODUCTS GROUP | | 631 S RICHLAND AVE | | | | YORK | PA | 17403 | |
| YORK JANICE C | | 403 W SATSUMA AVE | | | | FOLEY | AL | 36535 | |
| YORK JEFFREY | | 4488 NORTH UNION RD | | | | FRANKLIN | OH | 45005 | |
| YORK JOHN | | 2006 1B CHIMNEY LN | | | | KETTERING | OH | 45440 | |
| YORK JR WILLIAM BYRON | | 103 SOUTH 1ST ST | | | | TIPP CITY | OH | 45371-1703 | |
| YORK KAREN | | 1804 N CROSS LAKE CIR APT F | | | | ANDERSON | IN | 46012 | |
| YORK KARLA J | | 3340 E 161ST ST | | | | NOBLESVILLE | IN | 46062-8200 | |
| YORK KENNITH J | | 20546 COUNTY RD 41 | | | | ADDISON | AL | 35540-2856 | |
| YORK LARRY G | | PROGRESSIVE ENGINEERING & DES | 1774 VICTORIA ST | | | WARREN | OH | 44485 | |
| YORK LINDA S | | 8 RAILROAD ST S | | | | PETERSBURG | TN | 37144-7515 | |
| YORK MAHONING MECHANICAL | | CONTRACTORS INC | 724 CANFIELD RD | | | YOUNGSTOWN | OH | 44511 | |
| YORK MAHONING MECHANICAL CONTR | | 724 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| YORK MAHONING MECHANICAL CONTRACTORS INC | | PO BOX 3077 | | | | YOUNGSTOWN | OH | 44511 | |
| YORK MICHAEL J | | 3206 FALL DR | | | | ANDERSON | IN | 46012-9543 | |
| YORK MYRA | | 945 BELVEDERE | | | | WARREN | OH | 44484 | |
| YORK NEAL | | 3507 RAVENA AVE | | | | ROYAL OAK | MI | 48073 | |
| YORK OIL TRUST FUND CIVIL NO | | 83CV1623 C O YORK OIL SITE | TRUST FUND | 1501 ALCOA BLDG | | PITTSBURGH | PA | 15219 | |
| YORK OPERATING CO | | 631 S RICHLAND AVE | | | | YORK | PA | 17403-3445 | |
| YORK PAMELA R | | 12751 BIG LAKE RD | | | | DAVISBURG | MI | 48350 | |
| YORK RICHARD | | 6129 2ND ST | | | | MAYVILLE | MI | 48744-9173 | |
| YORK ROGER | | 812 E THIRD ST | | | | ROYAL OAK | MI | 48067 | |
| YORK SHERRY | | 412 FOREST ST NE | | | | WARREN | OH | 44483 | |
| YORK SHIRLEY J | | 3223 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4422 | |
| YORK SPRING CO | | 1551 N LA FOX ST | | | | SOUTH ELGIN | IL | 60177 | |
| YORK SPRING CO | | PO BOX 36 | | | | S ELGIN | IL | 60177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YORK STEVEN | | 1840 N NEINER RD | | | | SANFORD | MI | 48657-9791 | |
| YORK STEVEN | | PO BOX 688 | | | | WATERSMEET | MI | 49969-0688 | |
| YORK THOMAS | | 1320 | CLEVELAND RD WEST | | | HURON | OH | 44839 | |
| YORK THOMAS C | | 711 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7324 | |
| YORK UNIVERSITY | | ACCTG DEPT | 4700 KEELE ST | | | NORTH YORK | ON | M3J-1P3 | CANADA |
| YORK UNIVERSITY ACCTG DEPT | | 4700 KEELE ST | | | | NORTH YORK CANADA | ON | M3J 1P3 | CANADA |
| YORK, KELLY B | | 434 N MELBORN ST | | | | DEARBORN | MI | 48126-1719 | |
| YORK, ROGER A | | 812 E THIRD ST | | | | ROYAL OAK | MI | 48067 | |
| YORK, STEVEN | | 1840 N NEINER RD | | | | SANFORD | MI | 48657 | |
| YORKA DE MEXICO SA DE CV | | AVENIDA SANTA ROSA DE VITERBO NO3 | | | | QUERETARO | | CP76246 | MEXICO |
| YORKA DE MEXICO SA DE CV | ACCOUNTS PAYABLE | EL MARQUES PARQUE INDUSTRIAL FINSA | | | | QUERETARO QRO | | 76246 | MEXICO |
| YORKO DAWN | | 9460 GIFFORD RD | | | | AMHERST | OH | 44001 | |
| YORKS JR CARL | | 4189 SWALLOW DR | | | | FLINT | MI | 48506 | |
| YORKTOWN PRECISION TECH EFT | | INC | 2101 S W ST | RELEASE HOLD PER LEGAL | | YORKTOWN | IN | 47396 | |
| YORKTOWN PRECISION TECH EFT INC | | PO BOX 218 | | | | YORKTOWN | IN | 47396 | |
| YORKTOWN PRECISION TECHNOLOGIE | | EONIC DIV | 2101 S WEST ST | | | YORKTOWN | IN | 47396 | |
| YOROZU AMERICA CORP | | 27175 HAGGERTY RD STE 350 | | | | NOVI | MI | 48377 | |
| YOROZU AMERICA CORP | | 27175 HAGGERTY RD STE 350 | | | | NOVI | MI | 48377-3626 | |
| YOROZU AMERICA CORP | | STE 640 | | | | NOVI | MI | 48377-3634 | |
| YOROZU AUTOMOTIVE MISSISSIPP | | 101 YOROZU WAY | | | | VICKSBURG | MS | 39183 | |
| YOROZU AUTOMOTIVE NA INC | | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49015 | |
| YOROZU AUTOMOTIVE NORTH | | AMERICA INC | | | | BATTLE CREEK | MI | 49015 | |
| YOROZU AUTOMOTIVE NORTH AMERIC | | YOROZU AUTOMOTIVE NORTH AMERIC | 166 MCQUISTON DR | | | BATTLE CREEK | MI | 49015 | |
| YOROZU AUTOMOTIVE TENNESSEE IN | | 395 MOUNTAIN VIEW INDSTRL DR | 166 MCQUISTON DR | | | MORRISON | TN | 37357-5917 | |
| YORTON MICHAEL | | 317 E EAGLE ST | | | | EAGLE | WI | 53119 | |
| YOSHINO MASAHIRO | | 1745 CRANBERRY LN APT 222 | | | | WARREN | OH | 44483 | |
| YOST DOUGLAS | | 112 PKHURST RD | | | | BEAVERCREEK | OH | 45440 | |
| YOST GERALD | | 919 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| YOST KAREN | | 919 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| YOST MICHAEL | | 278 GLENDOLA NW | | | | WARREN | OH | 44483 | |
| YOST SHANNON | | 794 ST RT 72N | | | | JAMESTOWN | OH | 45335 | |
| YOST SUPERIOR CO | | 300 S CTR ST | | | | SPRINGFIELD | OH | 45501-1487 | |
| YOST SUPERIOR CO | | PO BOX 1487 | | | | SPRINGFIELD | OH | 45501-1487 | |
| YOST SUPERIOR CO THE | | 300 S CTR ST | | | | SPRINGFIELD | OH | 45506-1604 | |
| YOST TERESA | | 939 WESMINSTER PL | | | | DAYTON | OH | 45419 | |
| YOST, JOSEPH | | 3867 S WATER RD | | | | NEW ERA | MI | 49446 | |
| YOSUN SHANGHAI CORP LTD | | 15F NEXTAGE BUSINESS CTR NO 1111 | | | | SHANGHAI | 20 | 200120 | CN |
| YOSUN SHANGHAI CORP LTD | | PUDONG S RD PUDONG NEW DIST | | | | SHANGHAI | 20 | 200120 | CN |
| YOTT LINDA G | | 2964 MEISNER AVE | | | | FLINT | MI | 48506-2434 | |
| YOU SONG | | 50085 CRUSADER DR | | | | MACOMB | MI | 48044 | |
| YOUMANS GLENDA | | 230 PENHURST ST | | | | ROCHESTER | NY | 14619 | |
| YOUMANS ROBERT K | | 1719 N NORTH RD | | | | TWINING | MI | 48766-9628 | |
| YOUNCE VANIA | | 1520 E DOROTHY LN APT 3 | | | | KETTERING | OH | 45429 | |
| YOUNG & BASILE PC | | 3001 W BIG BEAVER RD STE 624 | | | | TROY | MI | 48582 | |
| YOUNG & BASILE PC | | LAW OFFICES | 3001 W BIG BEAVER RD STE 624 | | | TROY | MI | 48084-3107 | |
| YOUNG & BASILE PC LAW OFFICES | YOUNG BASILE HANLON MACFARLANE & HELMHOLDT PC | 3081 WEST BIG BEAVER STE 624 | | | | TROY | MI | 48084 | |
| YOUNG & LARAMORE | | 310 E VERMONT | | | | INDIANAPOLIS | IN | 46204 | |
| YOUNG & LARAMORE CORP | | 310 E VERMONT ST | | | | INDIANAPOLIS | IN | 46204-2126 | |
| YOUNG & PERL PC | | 1 COMMERCE SQUARE STE 2380 | | | | MEMPHIS | TN | 38103 | |
| YOUNG & RUBICAM INC | | BURSON MARSTELLER | 233 N MICHIGAN AVE STE 1400 | | | CHICAGO | IL | 60601 | |
| YOUNG ADRIAN | | 4760 GLENGATE DR | | | | COLUMBUS | OH | 43232 | |
| YOUNG ALAN | | 3 CAPTAIN DR | | | | EMERYVILLE | CA | 94608 | |
| YOUNG ALDN | | 3 CAPTAIN DR 401 | 401 | | | EMERYVILLE | CA | 94608 | |
| YOUNG ALLISON | | 921 STATE ST | APT A | | | SAGINAW | MI | 48602 | |
| YOUNG AND BASILE PC | | 3001 W BIG BEAVER RD STE 624 | | | | TROY | MI | 48582 | |
| YOUNG AND LARAMORE  EFT | | 310 E VERMONT | | | | INDIANAPOLIS | IN | 46204 | |
| YOUNG AND PERL PC | | 1 COMMERCE SQUARE STE 2380 | | | | MEMPHIS | TN | 38103 | |
| YOUNG ANDREW | | 14951 OAK RD | | | | CARMEL | IN | 46033-8984 | |
| YOUNG ANGELA | | 851 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1771 | |
| YOUNG ANTHONY VAN | | POST OFFICE BOX 1 | | | | DAYTON | OH | 45405-0001 | |
| YOUNG ARCHIE | | 73 CHAPLEN DR | | | | TROTWOOD | OH | 45426 | |
| YOUNG ARNOLD | | 13532 LORENZO BLVD | | | | WESTFIELD | IN | 46074 | |
| YOUNG ARTHUR | | 4722 N GERHART | | | | TUCSON | AZ | 85745 | |
| YOUNG BARRY | | 8136 BARDEN RD | | | | DAVISON | MI | 48423 | |
| YOUNG BASILE HANLON MACFARLANE & HELMHOLDT PC | | 3081 WEST BIG BEAVER STE 624 | | | | TROY | MI | 48084 | |
| YOUNG BILL | | 14938 BRIGHTBROOK DR | | | | HOUSTON | TX | 770952 | |
| YOUNG BILLY | | 78 1ST AVE | | | | HILLSBORO | AL | 35643-3889 | |
| YOUNG BROTHERS TRUCKING INC | | 447 N OLD STATE RD 2 | | | | VALPARAISO | IN | 46383 | |
| YOUNG BRUCE | | 6132 W CO RD 700 N | | | | ROSSVILLE | IN | 46065 | |
| YOUNG BRYAN | | 285 COUNTY RD 1388 | | | | VINEMONT | AL | 35179 | |
| YOUNG BRYAN | | PO BOX 553 | | | | SAN BENITO | TX | 78586 | |
| YOUNG CALVIN | | 4650 MAYVILLE RD | | | | SILVERWOOD | MI | 48760 | |
| YOUNG CHARLES | | 1685 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| YOUNG CHARLES | | 5923 RICHARD DR NW | | | | WARREN | OH | 44483 | |
| YOUNG CHARLES W | | PO BOX 60097 | | | | DAYTON | OH | 45406-0097 | |
| YOUNG CHRISTOPHER | | 1 BARDSEY CLOSE | | | | LITTLE STANNEY | | L659JD | UNITED KINGDOM |
| YOUNG CLEMENT | | 1108 THOMPSON RD | | | | WICHITA FALLS | TX | 76301 | |
| YOUNG COLLIN | | 4115 FREE PK APT 18 | | | | DAYTON | OH | 45417 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN JOSEPN M BARRY | THE BRANDYWINE BLDG | 1000 W ST 17TH FL | | | WILMINGTON | DE | 19801 | |
| YOUNG CONNIE | | 18960 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3937 | |
| YOUNG CONNIE | | 2530 FOREST HOME AVE | | | | RIVERSIDE | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG CORRIE | | 1607 E MORGAN ST | | | | KOKOMO | IN | 46901-2549 | |
| YOUNG CURTIS | | 1338 AUTUMN DR | | | | FLINT | MI | 48532 | |
| YOUNG DANIEL | | PO BOX 2421 | | | | ANAHEIM | CA | 92814 | |
| YOUNG DANIEL F INC | | 1235 WESTLAKES DR STE 255 | | | | BERWYN | PA | 19312-2412 | |
| YOUNG DANIEL F INC | | 2855 COOLIDGE STE 207 | | | | TROY | MI | 48084-3216 | |
| YOUNG DANIEL F INC | | 608A FOLCROFT ST | | | | BALTIMORE | MD | 21224 | |
| YOUNG DANNY | | 3107 PATSIE DR | | | | BEAVERCREEK | OH | 45434 | |
| YOUNG DARLENE | | 52 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3353 | |
| YOUNG DARRELL | | 914 WOODSIDE DR | | | | FLINT | MI | 48503 | |
| YOUNG DAVID | | 1541 W CANYON SHADOWS LN | | | | TUCSON | AZ | 85737-7717 | |
| YOUNG DAVID | | 1608 W KENDALL RD | | | | KENDALL | NY | 14476 | |
| YOUNG DAVID | | 2008 BROOK HAVEN DR | | | | LONDON | KY | 40744 | |
| YOUNG DAVID | | 3660 S LAPEER RD LOT 63 | | | | METAMORA | MI | 48455 | |
| YOUNG DAVID | | 4906 INDIAN TRAIL | | | | SAGINAW | MI | 48603 | |
| YOUNG DAVID | | 640 BUTTERCUP AVE | | | | VANDALIA | OH | 45377 | |
| YOUNG DAVID | | 7087 W OONS | | | | KOKOMO | IN | 46901 | |
| YOUNG DAVID | | 7341 FALKMORE CT | | | | DAYTON | OH | 45459 | |
| YOUNG DAVID | | 9293 ARTHUR ST | | | | COOPERSVILLE | MI | 49404 | |
| YOUNG DAVID K | | 7341 FALKMORE CT | | | | DAYTON | OH | 45459-3327 | |
| YOUNG DAVID K | | 9293 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9748 | |
| YOUNG DAVID L | | 216 LUCKY LN | | | | PENDLETON | IN | 46064-9189 | |
| YOUNG DAVID L | | 6425 W BERKSHIRE DR | | | | SAGINAW | MI | 48603-3409 | |
| YOUNG DAVID L | | 7320 ALABAMA RD | | | | OSCODA | MI | 48750-9652 | |
| YOUNG DAWN | | 3080 ENGELSON RD | | | | MARION | NY | 14505 | |
| YOUNG DENISE | | 4697 MALLARDS LANDING | | | | HIGHLAND TWP | MI | 48357 | |
| YOUNG DENISE | | 698 CLIFTON DR N E | | | | WARREN | OH | 44484-3337 | |
| YOUNG DENISE S | DENISE YOUNG | 4697 MALLARDS LANDING | | | | HIGHLAND TWP | MI | 48357 | |
| YOUNG DENNIS & ASSOCIATES | | 280 FRONT AVE STE C | | | | GRAND RAPIDS | MI | 49504 | |
| YOUNG DERK | | 162 NORTH 600 WEST | | | | KOKOMO | IN | 46901 | |
| YOUNG DF | | 1235 WESTLAKES DR | STE 255 | | | BERWYN | PA | 19312 | |
| YOUNG DIANA | | 2908 PRENTICE DR | | | | KETTERING | OH | 45420 | |
| YOUNG DIANE | | 18314 INDIANA ST | | | | DETROIT | MI | 48221-2071 | |
| YOUNG DIANE | | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265 | |
| YOUNG DIANE | | 73 CHAPLEN DR | | | | TROTWOOD | OH | 45426 | |
| YOUNG DONALD | | 281 LOBINGER AVE | | | | FITZGERALD | GA | 31750 | |
| YOUNG DONALD C | | PO BOX 7032 | | | | DAYTONA BEACH | FL | 32116 | |
| YOUNG DOUGLAS | | 15 ROSE HILL CIRCLE | | | | LANCASTER | NY | 14086 | |
| YOUNG DOUGLAS | | 2250 UPLANDS AVE | | | | CORTLAND | OH | 44410 | |
| YOUNG DOUGLAS | | 5375 WFAIRGROVE RD | | | | FAIRGROVE | MI | 48733-0193 | |
| YOUNG E | | 1798 FLAG STONE CIR | | | | ROCHESTER | MI | 48307 | |
| YOUNG EARLENE | | PO BOX 855 | | | | DAYTON | OH | 45402 | |
| YOUNG EARLINE | | 6246 TRENTON DR | | | | FLINT | MI | 48532 | |
| YOUNG EDDIE | | 454 DEARBORN  ST | | | | DAYTON | OH | 45408 | |
| YOUNG EDITH J | | 102 SINCLAIR RD | | | | FITZGERALD | GA | 31750 | |
| YOUNG EDWARD L | | 538 KENBROOK DR | | | | VANDALIA | MI | 45377-2408 | |
| YOUNG EDWIN | | 99 CONSTANCE WAY E | | | | GREECE | NY | 14612 | |
| YOUNG ELIZABETH | | 4887 GOODYEAR DR | | | | TROTWOOD | OH | 45406 | |
| YOUNG ELLEN E | | 105 YOUNG ST | | | | HILLSBORO | AL | 35643-3846 | |
| YOUNG ELLEN ELAINE | | 105 YOUNG ST | | | | HILLSBORO | AL | 35643-3846 | |
| YOUNG ENVIRONMENTAL CLEANUP | | INC | G 5305 N DORT HWY | | | FLINT | MI | 48505 | |
| YOUNG ETHELSTYNE | | 5221 ELDORADO RD | | | | BRIDGEPORT | MI | 48722-9590 | |
| YOUNG G | | 1417 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012 | |
| YOUNG GARY | | 1140 BISHOP DR APT D | | | | W CARROLLTON | OH | 45449 | |
| YOUNG GARY | | 4105 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 | |
| YOUNG GAYLE | | 6272 CHADWORTH CT | | | | INDIANAPOLIS | IN | 46236 | |
| YOUNG GEORGETTE | | 20668 QUICKSILVER RD | | | | NOBLESVILLE | IN | 46060 | |
| YOUNG GERALD K | | 5302 REMINGTON DR | | | | LAPEER | MI | 48446-8021 | |
| YOUNG GERALD W | | PO BOX 237 | | | | TAWAS CITY | MI | 48764-0237 | |
| YOUNG GERARD | | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 | |
| YOUNG GWENDOLYN R | | DBA GWENMAR GRAPHICS | 1840 RATHMELL RD | | | LOCKBOURNE | OH | 43137 | |
| YOUNG HOWARD | | 1078 S GALE RD | | | | DAVISON | MI | 48423 | |
| YOUNG HUBERT C | | 162 GLENN MERRITT RD | | | | WRAY | GA | 31798-4032 | |
| YOUNG III BOSSIE | | PO BOX 9 | | | | COURTLAND | AL | 35618-0009 | |
| YOUNG INDUSTRIES INC | | PAINTER & SCHUYLER STS | | | | MUNCY | PA | 17756 | |
| YOUNG INDUSTRIES INC EFT | | PO BOX 30 | | | | MUNCY | PA | 17756 | |
| YOUNG INEZ | | 3032 GERMANTOWN | | | | DAYTON | OH | 45408 | |
| YOUNG INEZ | | 3032 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| YOUNG IVEY DENEE | | 3117 GLENWOOD AVE | | | | SAGINAW | MI | 48601 | |
| YOUNG J J CO INC | | 7584 RIDGE RD | | | | SODUS | NY | 14551 | |
| YOUNG J R | | 2762 RHETT DR | | | | BEAVERCREEK | OH | 45434-6235 | |
| YOUNG JACK | | 1710 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| YOUNG JACK J | | 7040 N ABILENE WAY | | | | MC CORDSVILLE | IN | 46055-6110 | |
| YOUNG JAMES | | 12452 E 100 S | | | | GREENTOWN | IN | 46936 | |
| YOUNG JAMES | | 96 E 600 S | | | | ALTANTA | IN | 46031 | |
| YOUNG JAMES | | PO BOX 20317 | | | | DAYTON | OH | 45420 | |
| YOUNG JAMES H | | 132 SPRINGFIELD CIR | | | | JACKSON | MS | 39209-2424 | |
| YOUNG JAMES O | | 3360 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 | |
| YOUNG JANE E | | 2228 FIRSTVIEW DR | | | | LOVELAND | CO | 80538 | |
| YOUNG JANETTE | | 4159 SAVANNAH COURT SW | | | | GRANDVILLE | MI | 49418 | |
| YOUNG JANICE | | 37150 S WOODBRIDGE CIR APT 101 | | | | WESTLAND | MI | 48185-7247 | |
| YOUNG JANIE M | | 2106 OLDS DR | | | | KOKOMO | IN | 46902-2559 | |
| YOUNG JASMIN | | 40 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 | |
| YOUNG JASON | | 100 ANGELA DR | | | | GERMANTOWN | OH | 45327-9357 | |
| YOUNG JASON | | 1812 STANLEY | | | | SAGINAW | MI | 48602 | |
| YOUNG JEFFERY | | 2488 MEADOWBROOK LN | | | | CLIO | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG JEFFERY | | 4726 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| YOUNG JOFFRE | | 518 VALLEY ST | | | | JACKSON | MS | 39209 | |
| YOUNG JOHN | | 9627 HAMPSHIRE LN | | | | EDEN PRARIE | MN | 55347 | |
| YOUNG JOHN C | | 1864 MERLO CT | | | | NILES | OH | 44446-4145 | |
| YOUNG JOHN J | | 8400 1ST AVE S | | | | BLOOMINGTON | MN | 55420 | |
| YOUNG JOHN J | | 8400 1ST AVE S | ADD CHG 10 29 02 CP | | | BLOOMINGTON | MN | 55420 | |
| YOUNG JOHNNIE | | 22546 WEST MC NICHOLS | | | | DETROIT | MI | 48219 | |
| YOUNG JOHNNY | | 667 BRIARWOOD RD | | | | MERIDIAN | MS | 39305 | |
| YOUNG JOHNNY L | | 667 BRIARWOOD RD | | | | MERIDIAN | MS | 39305-9410 | |
| YOUNG JR BENEDICT | | 1682 LANCE DR | | | | TUSTIN | CA | 92780 | |
| YOUNG JR EDWARD | | 1020 SKYLARD DR | | | | TROY | OH | 45373 | |
| YOUNG JR HAROLD | | 44 MARTHA AVE | | | | BUFFALO | NY | 14215 | |
| YOUNG JR LEE | | 1212 RESERVE DR | | | | CLINTON | MS | 39056 | |
| YOUNG JR PAUL E | | 5000 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-6508 | |
| YOUNG JUDY | | 14881 EAST 5TH CIRCLE | APT C | | | AURORA | CO | 80011 | |
| YOUNG JUSTIN | | 8349 BENNIGAN LN | | | | ZEELAND | MI | 49464 | |
| YOUNG KAREN | | 305 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| YOUNG KATHERINE | | 3150 W GREENWOOD RD | | | | ALGER | MI | 48610 | |
| YOUNG KEITH | | 1486 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732 | |
| YOUNG KEITH | | 4312 ARROWROCK AVE | | | | DAYTON | OH | 45424 | |
| YOUNG KENNETH | | 2014 S 200 E | | | | KOKOMO | IN | 46902 | |
| YOUNG KENNETH | | 31 BRENNER AVE | | | | DAYTON | OH | 45403 | |
| YOUNG KIMBERLY | | 1394 E MARKET ST | | | | GERMANTOWN | OH | 45327 | |
| YOUNG L | | 1492 WERTH DR | | | | ROCHESTER | MI | 48306 | |
| YOUNG L | | 3302 STONEBROOK CR | | | | HUNTSVILLE | AL | 35810 | |
| YOUNG LARRY D | | 3221 S AUBURN DR | | | | SAGINAW | MI | 48601-4505 | |
| YOUNG LAWRENCE | | 351 ROSEMARY ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| YOUNG LEIGH | | 4190 N 800 W | | | | KOKOMO | IN | 46901 | |
| YOUNG LORI | | 2002 TYTUS AVE | | | | MIDDLETOWN | OH | 45042 | |
| YOUNG LOUIS | | 2828 TARA TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| YOUNG MALEALK | | 2823 MCCALL AVE APT 4 | | | | DAYTON | OH | 45417 | |
| YOUNG MALEALK | | 2823 MC CALL ST APT 4 | | | | DAYTON | OH | 45417 | |
| YOUNG MARJORIE | | 1317 E TAYLOR ST | | | | KOKOMO | IN | 46901-4909 | |
| YOUNG MARK | | 1809 E 47TH ST | | | | ANDERSON | IN | 46013-2755 | |
| YOUNG MARK | | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265 | |
| YOUNG MARSHALL | | 1802 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| YOUNG MARSHALL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| YOUNG MARVIN | | 1840 RATHMELL RD | | | | LOCKBOURNE | OH | 43137-9265 | |
| YOUNG MARY | | 96 E 600 S | | | | ATLANTA | IN | 46031 | |
| YOUNG MATTHEW | | PO BOX 3303 | | | | FLINT | MI | 48502 | |
| YOUNG MELINDA | | 744 ULA ULA WAY | | | | WAILUKU | HI | 96793 | |
| YOUNG MELINDA | | 744 ULA ULA WAY | ADD CHG PER LTR 06 16 05 LC | | | WAILUKU | HI | 96793 | |
| YOUNG MENS CHRISTIAN | | ASSOCIATION OF LOCKPORT | 19 EAST AVE | | | LOCKPORT | NY | 14094 | |
| YOUNG MENS CHRISTIAN ASSOC | | 10900 HARPER AVE | ATTN YMCA LEGACY GOLF CLASSIC | | | DETROIT | MI | 48213 | |
| YOUNG MENS CHRISTIAN ASSOCIATI | | YMCA | 19 EAST AVE | | | LOCKPORT | NY | 14094 | |
| YOUNG MICHAEL | | 195 FINLAND DR | | | | EATON | OH | 45320 | |
| YOUNG MICHAEL | | 309 SUMMIT COURT APT E | | | | FAIRBORN | OH | 45324 | |
| YOUNG MICHAEL | | 313 OAK ST | | | | DAYTON | OH | 45410 | |
| YOUNG MICHAEL | | 7089 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5409 | |
| YOUNG MICHAEL L | | 944 JOHNSON AVE | | | | FLINT | MI | 48532-3843 | |
| YOUNG MOORE AND HENDERSON PA | | PO BOX 31627 | | | | RALEIGH | NC | 27622 | |
| YOUNG NANCY | | 13586 ENID BLVD | | | | FENTON | MI | 48430-1100 | |
| YOUNG NARDA L | | 1955 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3817 | |
| YOUNG NICOLE | | 3819 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470 | |
| YOUNG NORA | | 3563 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| YOUNG NORA C | | 140 INEZ OWENS DR | | | | JACKSON | MS | 39212-3286 | |
| YOUNG NORA J | | 3563 E TOWNLINE | | | | BIRCH RUN | MI | 48415-9076 | |
| YOUNG NORMAN | | 20902 CHASE DR | | | | NOVI | MI | 48375 | |
| YOUNG OFFICE ENVIRONMENTS | | 1280 RIDGE RD | | | | GREENVILLE | SC | 29607 | |
| YOUNG PAMELA | | 126 BEAVER DAM DR | | | | EATONTON | GA | 31024 | |
| YOUNG PATRICIA | | 21 GOTHIC LN N | | | | LOCKPORT | NY | 14094 | |
| YOUNG PATSY J | | 8482 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9730 | |
| YOUNG PAUL | | 42867 APPLES WAY DR | | | | LEETONIA | OH | 44431 | |
| YOUNG PAULETTE | | PO BOX 83 | | | | BURLINGTON | IN | 46915-0083 | |
| YOUNG PAULINE | | 546 W MARENGO AVE | | | | FLINT | MI | 48505-3263 | |
| YOUNG PEOPLES BALLET THEATRE | | PAAVOLA SCHOOL OF DANCE | ATTN DENISE PAAVOLA | 5251 COMMERCE | | FLINT | MI | 48507 | |
| YOUNG PHILIP | | 124 RUMFORD RD | | | | ROCHESTER | NY | 14626 | |
| YOUNG PHYLLIS | | 5211 N LINDEN RD | | | | FLINT | MI | 48504 | |
| YOUNG PHYLLIS E | | 2019 SHERMAN ST | | | | ANDERSON | IN | 46016-4067 | |
| YOUNG R | | PO BOX 217 | | | | HILLSBORO | AL | 35643-0217 | |
| YOUNG R M | | 3196 S 750 E | | | | BRINGHURST | IN | 46913 | |
| YOUNG R M CO | | 2801 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| YOUNG RALPH | | 6868 WOODHILLS | | | | ROCKFORD | MI | 49341 | |
| YOUNG RANDALL | | 15890 JACKSON LN | | | | ATHENS | AL | 35613-7361 | |
| YOUNG REBECCA | | 425 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 | |
| YOUNG REGINA | | 2366 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| YOUNG RICHARD | | 1805 JACKSON RD | | | | CARMEL | IN | 46032 | |
| YOUNG RICHARD | | 5543 S LIVONIA CONESUS RD | | | | CONESUS | NY | 14435 | |
| YOUNG RICHARD R | | DBA MADISON TENT RENTAL | PO BOX 8 | CHG PER W9 7 26 04 CP | | LONDON | OH | 43140 | |
| YOUNG RICHARD R DBA MADISON TENT RENTAL | | PO BOX 8 | | | | LONDON | OH | 43140 | |
| YOUNG ROBERT | | 233 YANKEE RIDGE RD | | | | MERCER | PA | 16137 | |
| YOUNG ROBERT | | 3563 EAST TOWNLINE | | | | BIRCH RUN | MI | 48415-9225 | |
| YOUNG ROBERT | | 864 COUNTY RD 109 | | | | FREMONT | OH | 43420-9377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG ROBERT L | | 409 ALLEN CIRCLE | | | | SARALAND | AL | 36571-2604 | |
| YOUNG ROGER | | 1904 RUHL RD | | | | KOKOMO | IN | 46902 | |
| YOUNG ROGER | | 636 SAGANING RD | | | | BENTLEY | MI | 48613 | |
| YOUNG ROSE | | PO BOX 310354 | | | | FLINT | MI | 48531-0354 | |
| YOUNG ROY | | 808 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750 | |
| YOUNG RUBY | | 1644 EUCLID AVE | | | | FLINT | MI | 48503-1119 | |
| YOUNG RUSSELL | | 4630 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9560 | |
| YOUNG RUSSELL | | 550 TOWSON DR NW | | | | WARREN | OH | 44483-1737 | |
| YOUNG RYAN | | 3674 ARK AVE | | | | DAYTON | OH | 45416 | |
| YOUNG SHANA | | 4018 BRYNFORD PL | | | | DAYTON | OH | 45426-2312 | |
| YOUNG SHARON | | 306 MEADE ST | | | | SAGINAW | MI | 48602-1225 | |
| YOUNG SHIRLEY D | | 7056 N COLUMBIA RD | | | | CAMPBELLSVILLE | KY | 42718-0000 | |
| YOUNG SR JARVIS | | 1622 RUST AVE | | | | SAGINAW | MI | 48601-2802 | |
| YOUNG SR S | | 1001 W FOREST DR | | | | OLATHE | KS | 66061 | |
| YOUNG STEVEN | | 2134 MAIN ST | | | | FAIRGROVE | MI | 48733 | |
| YOUNG STEVEN | | 90 MAREETA RD | | | | ROCHESTER | NY | 14624 | |
| YOUNG SUPPLY CO | | 1130 RAMADA DR | | | | LANSING | MI | 48911 | |
| YOUNG SUPPLY CO | | 1200 ROSEWOOD | | | | ANN ARBOR | MI | 48104 | |
| YOUNG SUPPLY CO | | 2101 S SAGINAW | | | | FLINT | MI | 48503 | |
| YOUNG SUPPLY CO | | 21605 FARMINGTON RD | | | | FARMINGTON | MI | 48024 | |
| YOUNG SUPPLY CO | | 2237 ELLIOT | | | | TROY | MI | 48083 | |
| YOUNG SUPPLY CO | | 3710 GEMBRIT | | | | KALAMAZOO | MI | 49001 | |
| YOUNG SUPPLY CO | | 6517 ANGOLA RD | | | | HOLLAND | OH | 43528 | |
| YOUNG SUPPLY CO | | 699 AUBURN ST | | | | PONTIAC | MI | 48058 | |
| YOUNG SUPPLY CO | | 888 W BALTIMORE AVE | | | | DETROIT | MI | 48202-2904 | |
| YOUNG SUPPLY CO | | 888 WEST BALTIMORE | | | | DETROIT | MI | 48202 | |
| YOUNG SUPPLY CO | | 954 FRONT ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| YOUNG SUPPLY CO | | SAGINAW DISTRIBUTORS DIV | 125 DAVENPORT | | | SAGINAW | MI | 48602 | |
| YOUNG SUPPLY CO EFT | | 52000 SIERRA DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| YOUNG SUPPLY COMPANY EFT | | 52000 SIERRA DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| YOUNG T | | 3383 E FISHER RD | | | | BAY CITY | MI | 48706 | |
| YOUNG TEAL | | 2035 WILSON AVE NW | | | | WARREN | OH | 44483 | |
| YOUNG THOMAS D | | 2215 NEBRASKA DR | | | | XENIA | OH | 45385-4661 | |
| YOUNG TIMOTHY | | 2107 BANDIT TRAIL | | | | BEAVERCREEK | OH | 45434-5604 | |
| YOUNG TINA | | 911 WILSHIRE DR | | | | CARLISLE | OH | 45005 | |
| YOUNG TOBIAS | | 4105 HESS AVE | | | | SAGINAW | MI | 48601 | |
| YOUNG V | | PO BOX 19157 | | | | SHREVEPORT | LA | 71149 | |
| YOUNG VICKI | | 4480 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512 | |
| YOUNG VICKIE | | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103 | |
| YOUNG VIRGIL | | 209 GLENN MERRITT RD | | | | WRAY | GA | 31798-4029 | |
| YOUNG VIRGINIA | | 465 CARMEL NEW HOPE RD | | | | MONTICELLO | MS | 39654 | |
| YOUNG WAYNE F | | 4210 LOWER MT RD | | | | LOCKPORT | NY | 14094-9741 | |
| YOUNG WHA CORPORATION | | BRIDGE SECURITIES BLDG | 4 14TH FL 25 15 YOIDO DONG | YOUNGDEUNGPO KU SEOUL | | SOUTH | | | KOREA REPUBLIC OF |
| YOUNG WHA CORPORATION BRIDGE SECURITIES BLDG | | 4 14TH FL 25 15 YOIDO DONG | YOUNGDEUNGPO KU SEOUL | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| YOUNG WILLIAM | | 118 AVE B | | | | ROCHESTER | NY | 14621 | |
| YOUNG WILLIAM | | 1590 MEADOW HILL CRT | | | | FLORENCE | KY | 41042 | |
| YOUNG WILLIAM | | 183 GARFIELD ST | | | | ROCHESTER | NY | 14611 | |
| YOUNG WILLIAM | | 620 CRAWFORD ST | | | | FLINT | MI | 48507-2459 | |
| YOUNG WILLIAMS HENDERSON ET AL | | PO BOX 23059 | | | | JACKSON | MS | 39225 | |
| YOUNG XZONNIA | | 1100 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| YOUNG, ARNOLD L | | 13532 LORENZO BLVD | | | | WESTFIELD | IN | 46074 | |
| YOUNG, BARRY F | | 8136 BARDEN RD | | | | DAVISON | MI | 48423 | |
| YOUNG, BRYAN A | | PO BOX 24713 | | | | DAYTON | OH | 45424 | |
| YOUNG, CURTIS B | | 1338 AUTUMN DR | | | | FLINT | MI | 48532 | |
| YOUNG, DANIEL | | 604 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| YOUNG, DENISE | | 327 EDGEWATER PINES DR | | | | WARREN | OH | 44481 | |
| YOUNG, GAYLE D | | 6272 CHADWORTH CT | | | | INDIANAPOLIS | IN | 46236 | |
| YOUNG, JAMES C | | PO BOX 20317 | | | | DAYTON | OH | 45420 | |
| YOUNG, JANE | | 2228 FIRSTVIEW DR | | | | LOVELAND | CO | 80538 | |
| YOUNG, JEFFERY EDWARD | | 4726 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| YOUNG, KIMBERLY | | 4277 ST RT 193 | | | | CORTLAND | OH | 44410 | |
| YOUNG, KIRK | | 4517 GATEWAY BLVD | | | | SWARTZ CREEK | MI | 48473 | |
| YOUNG, LAZARRAS | | 410 OLD WESSON RD APT 21 | | | | BROOKHAVEN | MS | 39601 | |
| YOUNG, MARK S | | 3040 MONTGOMERY BLVD | | | | LAPEL | IN | 46051-9555 | |
| YOUNG, MARY B | | 96 E 600 S | | | | ATLANTA | IN | 46031 | |
| YOUNG, SHARON | | 306 MEADE ST | | | | SAGINAW | MI | 48602 | |
| YOUNG, TIMOTHY | | 402 S BERWICK RD | | | | SYRACUSE | NY | 13208 | |
| YOUNG, TONY | | 1603 AVON ST | | | | SAGINAW | MI | 48602 | |
| YOUNG, VERONICA | | 415 10TH AV SW | | | | DECATUR | AL | 35601 | |
| YOUNG, WILLIAM | | 494 CENTRAL PARK | | | | ROCHESTER | NY | 14609 | |
| YOUNG, YAMICKA | | 12108 HWY 570 E | | | | RUTH | MS | 39662 | |
| YOUNGBERG BARBARA J | | 239 BRANCH ST | | | | LOCKPORT | NY | 14094-8940 | |
| YOUNGBLADE, VIVIAN | | 2273 DURHAM DR | | | | SAGINAW | MI | 48609 | |
| YOUNGBLOOD AIR SYSTEMS INC | | DIST OF QUAL AIR CONTROL PROD | 77 GRANDVILLE AVE S W | | | GRAND RAPIDS | MI | 49503 | |
| YOUNGBLOOD AIR SYSTEMS LLC | | 300 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2215 | |
| YOUNGBLOOD ASSOCIATES INC EFT | | 300 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| YOUNGBLOOD ASSOCIATES INC EFT | | YOUNGBLOOD AIR SYSTEMS INC | 300 36TH ST SE | | | GRAND RAPIDS | MI | 49548 | |
| YOUNGBLOOD DARLENE | | 223 PARKWOOD DR Y3 | | | | LANSING | MI | 48917-2547 | |
| YOUNGBLOOD JAMES | | 5324 KNOBBY HILL DR | | | | HIGHLAND | MI | 48357 | |
| YOUNGBLOOD JONES LILLY P | | 6045 SHERIDAN RD | | | | SAGINAW | MI | 48601-9716 | |
| YOUNGBLOOD JR WILLIS | | 4133 WISNER ST | | | | SAGINAW | MI | 48601-4251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGBLOOD M & ASSOCIATES | | YOUNGBLOOD AIR SYSTEMS | 300 36TH ST SE | | | GRAND RAPIDS | MI | 49548 | |
| YOUNGBLOOD NICHELLE | | 639 YALE | | | | DAYTON | OH | 45407 | |
| YOUNGBLOOD TINA | | 14270 31 MILE RD | | | | WASHINGTON | MI | 48095 | |
| YOUNGBLOOD TINA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| YOUNGBLOOD TONYA | | 168 E GARFIELD | | | | BUNKER HILL | IN | 46914 | |
| YOUNGBLOOD WILLIAM | | 335 SOUTH MATTIE AVE | | | | SYCAMORE | GA | 31790 | |
| YOUNGER ERIC | | 57 WEST WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| YOUNGER GERALDINE M | | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2402 | |
| YOUNGER GLENDA | | 511 SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| YOUNGER JR NATHANIEL | | 5947 LAKE TRACE CR | | | | JACKSON | MS | 39211 | |
| YOUNGER JR WILLIAM | | 4565 FALCON CIR | | | | DAYTON | OH | 45424-4524 | |
| YOUNGER NATHANIEL | | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2402 | |
| YOUNGIN HONG | | ACCT OF SANGHEE HONG | INDEX5727 90 | 287 CRAFTON AVE | | STATEN | NY | 29640-5972 | |
| YOUNGIN HONG ACCT OF SANGHEE HONG | | INDEX5727 90 | 287 CRAFTON AVE | | | STATEN | NY | 10314 | |
| YOUNGJIN CO LTD | | 914 11 WOLAM DONG TALSO GU | | | | TAEGU | KR | 704-833 | KR |
| YOUNGLAO PETER | | 7849 ROCKRESS DR | | | | FREELAND | MI | 48623-8431 | |
| YOUNGLAO, PETER C | | 7849 ROCKRESS DR | | | | FREELAND | MI | 48623-8431 | |
| YOUNGMAN, JEFFREY | | 1189 KENWOOD DR | | | | GREENWOOD | IN | 46143 | |
| YOUNGS CULLIGAN | | 1126 E MONROE | | | | KOKOMO | IN | 46901-3159 | |
| YOUNGS CULLIGAN | | 1126 E MONROE ST | | | | KOKOMO | IN | 46901 | |
| YOUNGS CULLIGAN EFT | | HOLD PER D FIDDLER 05 24 05 AH | 1126 E MONROE ST | | | KOKOMO | IN | 46901 | |
| YOUNGS CULLIGAN KOKOMO | CUSTSERVICE | 1126 E.MONROE | | | | KOKOMO | IN | 46901 | |
| YOUNGS DALE A | | 3931 HACKETT RD | | | | SAGINAW | MI | 48603-9676 | |
| YOUNGS ENVIRONMENTAL CLEAN UP | | 38310 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| YOUNGS ENVIRONMENTAL CLEAN UP | | G 5305 N DORT HWY | | | | FLINT | MI | 48505-1832 | |
| YOUNGS ENVIRONMENTAL CLEAN UP INC | | 38310 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| YOUNGS ENVIRONMENTAL CLEAN UP INC | | G 5305 N DORT HWY | | | | FLINT | MI | 48505 | |
| YOUNGS ENVIRONMENTAL EFT | | CLEANUP INC | G 5305 N DORT HWY | | | FLINT | MI | 48505 | |
| YOUNGS JOSEPH E | | 13944 N MCKINLEY RD | | | | MONTROSE | MI | 48457-9607 | |
| YOUNGS RICHARD N | | 7100 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1666 | |
| YOUNGS SCOT | | 3931 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| YOUNGS WILLIAM S | | 324 HANCOCK CIR | | | | MC CORMICK | SC | 29835-3141 | |
| YOUNGSONS INC | | PO BOX 161178 | | | | LOUISVILLE | KY | 40256-1178 | |
| YOUNGSTOWN ALUMINUM PRODUCTS | | 66 76 SOUTH PRODUCTS ST | PO BOX 447 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN ALUMINUM PRODUCTS | | SUPERIOR LINE | 66 76 S PROSPECT | | | YOUNGSTOWN | OH | 44506 | |
| YOUNGSTOWN AREA UNITED WAY | | 255 WATT ST | | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN AREA UNITED WAY | | 255 WATT ST | | | | YOUNGSTOWN | OH | 75 | |
| YOUNGSTOWN BRANCH NAACP | | 3110 MARKET ST STE 206 | | | | YOUNGSTOWN | OH | 44507 | |
| YOUNGSTOWN CELLULAR TELEPHONE | | WILCOM CELLULAR | 6550 B SEVILLE DR | | | CANFIELD | OH | 44406 | |
| YOUNGSTOWN CELLULAR TELEPHONE | | WILCOM CELLULAR | 8089 SOUTH AVE | | | BOARDMAN | OH | 44512-6154 | |
| YOUNGSTOWN COLLEGE OF | | MASSOTHERAPY | 14 HIGHLAND AVE | | | STRUTHERS | OH | 44471 | |
| YOUNGSTOWN CONSTRUCTION SUPPLY | | INC | PO BOX 6145 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN CONSTRUCTION SUPPLY | | Y C S | 1169 RANDALL AVE | | | YOUNGSTOWN | OH | 44505-2936 | |
| YOUNGSTOWN CONSTRUCTION SUPPLY INC | | 903 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9561 | |
| YOUNGSTOWN ELECTRIC SERVICE | | INC | 948 POLAND AVE | | | YOUNGSTOWN | OH | 44502-2198 | |
| YOUNGSTOWN ELECTRIC SERVICE IN | | 948 POLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| YOUNGSTOWN FOUNDATION SUPPORT | | FUND JUNIOR ACHIEVEMENT | 1920 CHURCHILL RD | | | GIRARD | OH | 44420 | |
| YOUNGSTOWN HARD CHROME PLATING | | & GRINDING INC | 8451 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44513 | |
| YOUNGSTOWN HARD CHROME PLATING | | 8451 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-6709 | |
| YOUNGSTOWN HARD CHROME PLATING AND GRINDING INC | | PO BOX 3508 | | | | YOUNGSTOWN | OH | 44513 | |
| YOUNGSTOWN MAHONIMG VALLEY | | UNITED WAY | 255 WATT ST | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN MICROFILM CAMERA & | | VIDEO | 755 BOARDMAN CANFIELD RD STE J1 | | | YOUNGSTOWN | OH | 44512-7322 | |
| YOUNGSTOWN MICROFILM CAMERA AND VIDEO | | 755 BOARDMAN CANFIELD RD STE J1 | | | | YOUNGSTOWN | OH | 44512-7322 | |
| YOUNGSTOWN MICROFLM CO INC | | CAMERA SHOP | 755 BOARDMAN CANFIELDD STE J1 | | | YOUNGSTOWN | OH | 44512-7322 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF ALBERT DEPRIEST | CASE 94 CVF 487 | | | | | 34840-5910 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF ALBERT DE PRIEST | CASE 94 CVI 88 | PO BOX 6047 | | YOUNGSTOWN | OH | 34840-5910 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF BERNARD BROWN | CASE 93 CVI 263 | | | | | 57890-3254 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF ERIC CRUMP | CASE 92 CVF 8931 | | | | | 27560-9708 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF FELIX A OAKU | CASE 94 CVF 4854 | PO BOX 6047 | | YOUNGSTOWN | OH | 17662-3403 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF GEORGE HENNINGS | CASE 90 CVF 5470 | | | | | 26980-7692 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF INA MADISON | CASE 92 CVI 1140 | | | | | 28646-8828 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF LINDA WHITE | CASE 86CVF3351 | PO BOX 6047 | | YOUNGSTOWN | OH | 27252-4892 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF LLOYD FLENOURY | CASE 92 CVF 7358 | | | | | 29236-8033 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF MARY J KETTERING | CASE 93 CVF 4474 | PO BOX 6047 | | YOUNGSTOWN | OH | 29554-2802 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF MARY KETTERING | CASE 94 CVF 2478 | PO BOX 6047 | | YOUNGSTOWN | OH | 29554-2802 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF PHILIP ALBENZE | CASE 95 CVF 788 | PO BOX 6047 | | YOUNGSTOWN | OH | 19430-2405 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF RAYMOND COLLINS | CASE 94 CVF 326 | PO BOX 6047 2ND FLR | | YOUNGSTOWN | OH | 15752-5850 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF RICHARD CAREY | CASE 94 CVF 6373 | PO BOX 6047 2ND FL | | YOUNGSTOWN | OH | 20226-6577 | |
| YOUNGSTOWN MUNICIPAL COURT | | ACCT OF ROBERT L DAVIS SR | CASE 93 CVI 452 | PO BOX 6047 2ND FL | | YOUNGSTOWN | OH | 23360-7918 | |
| YOUNGSTOWN MUNICIPAL COURT | | CITY HALL | | | | YOUNGSTOWN | OH | 44503 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF ALBERT DE PRIEST | | CASE 94 CVI 88 | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF ALBERT DEPRIEST | | CASE 94 CVF 487 | | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF BERNARD BROWN | | CASE 93 CVI 263 | | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF ERIC CRUMP | | CASE 92 CVF 8931 | | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF FELIX A OAKU | | CASE 94 CVF 4854 | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF GEORGE HENNINGS | | CASE 90 CVF 5470 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGSTOWN MUNICIPAL COURT ACCT OF INA MADISON | | CASE 92 CVI 1140 | | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF LINDA WHITE | | CASE 86CVF3351 | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF LLOYD FLENOURY | | CASE 92 CVF 7358 | | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF MARY J KETTERING | | CASE 93 CVF 4474 | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF MARY KETTERING | | CASE 94 CVF 2478 | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF PHILIP ALBENZE | | CASE 95 CVF 788 | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF RAYMOND COLLINS | | CASE 94 CVF 326 | PO BOX 6047 2ND FLR | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF RICHARD CAREY | | CASE 94 CVF 6373 | PO BOX 6047 2ND FL | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT ACCT OF ROBERT L DAVIS SR | | CASE 93 CVI 452 | PO BOX 6047 2ND FL | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT CLE | | PO BOX 6047 2ND FLR CITY HA | | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN MUNICIPAL COURT CLERK | | PO BOX 6047 2ND FLR CITY HALL | | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN OH INCOME TAX | | | | | | | | 03409 | |
| YOUNGSTOWN OXYGEN & WELDING | | SUPPLY | 2208 HUBBARD RD | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN OXYGEN & WELDING SU | | 2208 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN OXYGEN AND WELDING SUPPLY | | 2208 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN PIPE & SUPPLY INC | | 4100 LAKE PK RD | | | | YOUNGSTOWN | OH | 44513 | |
| YOUNGSTOWN PIPE & SUPPLY INC | | 4100 LAKE RD | | | | YOUNGSTOWN | OH | 44512-1803 | |
| YOUNGSTOWN PIPE & SUPPLY INC | | 85 KARAGO | | | | YOUNGSTOWN | OH | 44512 | |
| YOUNGSTOWN PIPE AND SUPPLY INC | | PO BOX 3467 | | | | YOUNGSTOWN | OH | 44513 | |
| YOUNGSTOWN SERVICE SHOP | | 272 EAST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| YOUNGSTOWN SERVICE SHOP INC | | 272 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| YOUNGSTOWN SHEET & TUBE | | 925 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| YOUNGSTOWN SHEET & TUBE | | UNION COMMERCE BLDG | | | | CLEVELAND | OH | 44115 | |
| YOUNGSTOWN SHEET & TUBE | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| YOUNGSTOWN SHEET & TUBE | CT CORPORATE SYSTEMS | 571 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN SPECIALTY METAL INC | | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| YOUNGSTOWN SPECIALTY METALS | | 571 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN SPECIALTY METALS INC | | INC | 571 ANDREWS AVE | | | YOUNGSTOWN | OH | 44505 | |
| YOUNGSTOWN SPRAY EQUIPMENT | | PO BOX 74347 | | | | CLEVELAND | OH | 44194-4347 | |
| YOUNGSTOWN SPRAY EQUIPMENT | | 3142 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44507-1836 | |
| YOUNGSTOWN SPRAY EQUIPMENT CO | | 3142 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44507-1836 | |
| YOUNGSTOWN STATE UNIVERSITY | | 410 WICK AVE | | | | YOUNGSTOWN | OH | 44555-0001 | |
| YOUNGSTOWN STATE UNIVERSITY | | FINANCIAL AID SCHOLARSHIPS | ATTN GINA MCHENRY | 1 UNIVERSITY PLAZA | | YOUNGSTOWN | OH | 44555 | |
| YOUNGSTOWN STATE UNIVERSITY | | METRO COLLEGE AT SOUTHWOODS | 100 DEBARTOLO PL | STE 200 | | YOUNGSTOWN | OH | 44555 | |
| YOUNGSTOWN STATE UNIVERSITY | | OFFICE OF FINANCIAL AID | ONE UNIVERSITY PLAZA | | | YOUNGSTOWN | OH | 44555 | |
| YOUNGSTOWN STATE UNIVERSITY | | PARTNERS FOR WORKPLACE DIV | ONE UNIVERSITY PLAZA | | | YOUNGSTOWN | OH | 44555-0001 | |
| YOUNGSTOWN STATE UNIVERSITY | | PHYSICS & ASTRONOMY DEPT | ONE UNIVERSITY PLAZA | | | YOUNGSTOWN | OH | 44555-0001 | |
| YOUNGSTOWN STATE UNIVERSITY | | PHYSICS AND ASTRONOMY DEPT | ONE UNIVERSITY PLAZA | | | YOUNGSTOWN | OH | 44555-0001 | |
| YOUNGSTOWN STATE UNIVERSITY | | POLICE DEPARTMENT | 1 UNIVERSITY PLAZA | | | YOUNGSTOWN | OH | 44555 | |
| YOUNGSTOWN STATE UNIVERSITY PY HSICS OLYMPICS DEPT OF PYHSICS | | ONE UNIVERSITY PLAZA | | | | YOUNGSTOWN | OH | 44555 | |
| YOUNGSTOWN WARREN REGIONAL | | CHAMBER OF COMMERCE FOUNDATION | STE 1600 | 11 FEDERAL PLAZA CENTRAL AM | | YOUNGSTOWN | OH | 44503 | |
| YOUNGSTOWN WARREN REGIONAL CHAMBER OF COMMERCE FOUNDATION | | STE 1600 | 11 FEDERAL PLAZA CENTRAL | | | YOUNGSTOWN | OH | 44503 | |
| YOUNGUIST JOHNATHON | | 35 N TAZMANIA | | | | PONTIAC | MI | 48343 | |
| YOUNKMAN MICHAEL | | 114 E PK AVE | | | | LEBANON | OH | 45036 | |
| YOUNT DONNA | | 4482 ASHLAWN DR | | | | FLINT | MI | 48507 | |
| YOUNT LORETTA | KENNETH J IGNOZZI ESQ | DYER GAROFALO MANN & SCHULTZ | 131 NORTH LUDLOW ST | STE 1400 | | DAYTON | OH | 45402 | |
| YOUNT LORETTA OBO TINA L COOLEY A MINOR | KENNETH J IGNOZZI ESQ | DYER GAROFALO MANN & SCHULTZ | 131 NORTH LUDLOW ST STE 1400 | | | DAYTON | OH | 45402 | |
| YOUNT NORMAN T | | 292 GLENVIEW DR | | | | DAYTON | OH | 45440-3204 | |
| YOUNT ROBERT | | 5972 OAK GROVE CT | | | | LIBERTY TWNSH | OH | 45011 | |
| YOUNT, ROBERT | | 7588 KENNESAW DR | | | | WEST CHESTER | OH | 45069 | |
| YOUR CREDIT | | 117 N BELL | | | | SHAWNEE | OK | 74801 | |
| YOUR CREDIT INC | | 3152 S 27TH ST | | | | MILWAUKEE | WI | 53215 | |
| YOUR CREDIT INC | | 613 N BROADWAY | | | | OKLAHOMA CTY | OK | 73102 | |
| YOUR CREDIT INC | | 613 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102 | |
| YOUR P D & S AGENT INC | | PDS ARRICK AIR | 7801 BUSSING DR | | | EVANSVILLE | IN | 47725 | |
| YOUR P D AND S AGENT INC | | 7801 BUSSING DR | | | | EVANSVILLE | IN | 47725 | |
| YOUSEY A | | 3501 CHAMPION LK BLVD NO 815 | | | | SHREVEPORT | LA | 71105 | |
| YOUSSEF ABBAS | | 728 CENTRALIA | | | | DEARBORN HGTS | MI | 48127 | |
| YOUTH TODAY THE NEWSPAPER ON | | YOUTH WORK | 1200 17TH ST NW 4TH FL | | | WASHINGTON | DC | 20036 | |
| YOW CHRISTA | | 1215 EASTVIEW AVE | | | | GADSDEN | AL | 35903 | |
| YOW CHRISTOPHER | | 3041 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| YOW CULBRETH & FOX | | PO BOX 479 | | | | WILMINGTON | NC | 28402 | |
| YOW CULBRETH AND FOX | | PO BOX 479 | | | | WILMINGTON | NC | 28402 | |
| YOW FRANKLIN | | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 | |
| YOW JUSTIN | | 13389 LAKSHORE DR | | | | FENTON | MI | 48430 | |
| YOWELL TRANSPORTATION SERVICES | | INC | 1840 CARDINGTON RD | | | DAYTON | OH | 45409 | |
| YOWELL TRANSPORTATION SERVICES INC | | PO BOX 9278 | | | | DAYTON | OH | 45409 | |
| YOX DONALD | | 5685 STONE RD | | | | LOCKPORT | NY | 14094 | |
| YPS MOLD & ENG INC EFT | | 31128 HWY 100 | | | | LOS FRESNOS | TX | 78566 | |
| YPS MOLD AND ENG INC EFT | | 31128 HWY 100 | | | | LOS FRESNOS | TX | 78566 | |
| YPSILANTI MARRIOTT | ACCOUNTING | 1275 S HURON ST | | | | YPSILANTI | MI | 48197 | |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | ATTN JOHN F KOSTELNIK ESQ | FRANTZ WARD LLP | 2500 KEY CENTER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| YRIARTE STEVE | | 201 LESDALE | | | | TROY | MI | 48095 | |
| YRIARTE, STEVE RICHARD | | 201 LESDALE | | | | TROY | MI | 48095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YSAGUIRRE DAVID | | 1830 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| YSSELDYKE EDWARD | | 14280 BEATRICE LN | HOGBACK LAKE | | | LEROY | MI | 49655-9401 | |
| YTTRI CHRISTOPHER | | 3217 S EMERY CIRCLE | | | | MESA | AZ | 85212 | |
| YU BENJAMIN | | 31716 MEADOWS | | | | MADISON HEIGHTS | MI | 48701 | |
| YU DAL LING | | 18959 BETLEY ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| YU GEORGE | | 5314 CREEK BEND DR | | | | CARMEL | IN | 46033 | |
| YU HENRY | | 6211 N 1200 W | | | | RUSSIAVILLE | IN | 46979 | |
| YU HUA | | OAKLAND UNIVERSITY | HAMLIN HALL 709A | | | ROCHESTER | MI | 48309 | |
| YU JAEYOUNG | | 509 KENNARD LN | | | | WESTFIELD | IN | 46074 | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | | 117B 12L 686 10 GOJAN DONG | | | | INCHON | KR | 403-810 | KR |
| YU XIANHUI | | 8304 SATURN PK DR | | | | SAN RAMON | CA | 94582 | |
| YU. GEORGE WEI | | 5314 CREEK BEND DR | | | | CARMEL | IN | 46033 | |
| YU. XIANHUI | | 708 ESPOLON | | | | EL PASO | TX | 79912 | |
| YUAN CHEN | | 249 ECKFORD DR | | | | TROY | MI | 48085 | |
| YUAN JUN | | 31048 DORCHESTER 267 | | | | NEW HUDSON | MI | 48165 | |
| YUASA & HARA | | CPO BOX 714 | | | | TOKYO | | 100 8692 | JAPAN |
| YUASA & HARA | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | OHTEMACHI 2 CHOME CHIYODA KU | | | TOKYO | | 100-0004 | JAPAN |
| YUASA & HARA | YUASA & HARA | CPO BOX 714 | | | | TOKYO | | 100 8692 | JAPAN |
| YUASA AND HARA | | CPO BOX 714 | TOKYO 100 8692 | | | | | | JAPAN |
| YUASA AND HARA | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | OHTEMACHI 2 CHOME | CHIYODA KU | | TOKYO | | 100-0004 | JAPAN |
| YUASA EXIDE INC | | C/O J&M ASSOCIATES | 71 PKVIEW DR | | | GRAND ISLAND | NY | 14072 | |
| YUASA EXIDE INC | | PO BOX 77007 DEPT 77007 | | | | DETROIT | MI | 48277 | |
| YUASA EXIDE INC | | YUASA INTERNATIONAL | 10715 SPRINGDALE AVE 3 | | | SANTA FE SPRINGS | CA | 90670 | |
| YUASA INC | | 6804 E 48TH AVE STE A | | | | DENVER | CO | 80216 | |
| YUASA INC | | GENERAL BATTERY CO | 2366 BERNVILLE RD | | | READING | PA | 19605 | |
| YUDO INC | | 12 PENNS TRAIL STE 120 | | | | NEWTON | PA | 18940 | |
| YUDO INC | | 8163 BUSINESS WAY | | | | PLAIN CITY | OH | 43064-9216 | |
| YUE YING CHEN   JACK HC CHEN JT TEN | | 39 BOWERY STE 448 | | | | NEW YORK | NY | 10002 | |
| YUEH CHANG | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| YUEN PO | | 8185 TONAWANDA CREEK RD | | | | E AMHERST | NY | 14051 | |
| YUHASZ DONALD | | 2450 NOTTINGHAM CT | | | | WHITE LAKE TWP | MI | 48383 | |
| YUHASZ JULIE | | 81 MOHICAN DR | | | | GIRARD | OH | 44420 | |
| YUHASZ LINDA D | | 17784 DENVER DR | | | | LAKE MILTON | OH | 44429-9736 | |
| YUHASZ, JULIE A | | 81 MOHICAN DR | | | | GIRARD | OH | 44420 | |
| YUHSHIN U S A LTD | | 2806 INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501-4832 | |
| YUHSHIN USA LIMITED DBA ORTECH | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| YUHSHIN USA LTD | | ORTECH | 2806 INDUSTRIAL RD | | | KIRKSVILLE | MO | 63501-483 | |
| YUILL DARLENE M | | 1445 E BROAD ST APT 104A | | | | COLUMBUS | OH | 43205-1565 | |
| YUKON JAMES | | 480 MONTROSE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| YULL DONALD | | 3365 AVON RD | | | | GENESEO | NY | 14454 | |
| YUN HANHO | | 3357 WEST YORK COURT | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| YUN HEE | | 3755 GREEN BRIER BLVD APT 261C | | | | ANN ARBOR | MI | 48105 | |
| YUN SUNG HEE | | 10112 OLD ORCHARD COURT | 2 B | | | SKOKIE | IL | 60076 | |
| YUNG TONY | | 7651 SHADY WATER LN | | | | DAYTON | OH | 45459 | |
| YUNGBLUTH FREDERICK | | 5380 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 | |
| YUNGBLUTH MARY | | 3578 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | |
| YUNGBLUTH, FREDERICK | | 5380 STATE ROUTE 305 | | | | FOWLER | OH | 44418 | |
| YUNGEN ERNEST | | 119 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509 | |
| YUNKER DAVID | | 551 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 | |
| YURAK WAYNE | | 753 WARNER RD | | | | BROOKFIELD | OH | 44403 | |
| YURGAITES BARBARA | | 1742 PIERCE | | | | SAGINAW | MI | 48604 | |
| YURGELEVIC SALLY | | 23040 BEECHWOOD | | | | EASTPOINTE | MI | 48021 | |
| YURGENS DEAN | | 5338 S GLEN OAK DR | | | | SAGINAW | MI | 48603 | |
| YURGENS, DEAN G | | 5338 S GLEN OAK DR | | | | SAGINAW | MI | 48603 | |
| YURK CAROLYN S | | 1261 NUGENT ST | | | | GENA | LA | 71342 | |
| YURK JANINE | | 1182 BRIARFIELD CIRCLE | | | | GRAND BLANC | MI | 48439-8959 | |
| YURK, JANINE R | | 1182 BRIARFIELD CIR | | | | GRAND BLANC | MI | 48439-8959 | |
| YURKO ANDREW | | 950 MAPLE AVE | | | | BOARDMAN | OH | 44512 | |
| YURTIN JOHN | | 263 WHITETAIL RUN | | | | CORTLAND | OH | 44410 | |
| YURTIN, JOHN A | | 263 WHITETAIL RUN | | | | CORTLAND | OH | 44410 | |
| YUSA CORP | | 151 JAMISON RD NW | | | | WASHINGTON COURT HOU | OH | 43160 | |
| YUSA CORPORATION | | 151 JAMISON RD SW | | | | WASHINGTON CH | OH | 43160 | |
| YUSA CORPORATION | C/O BRENDA K BOWERS ESQ | VORYS SATER SEYMOUR AND PEASE LLF | 52 E GAY STREET PO BOX 1008 | | | COLUMBUS | OH | 43216-1008 | |
| YUSA CORPORATION | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB ROBERT J SIDMAN ESQ | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| YUSCHAK RICHARD | | 2603 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5147 | |
| YUSCHAK, RICHARD | | 2603 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515 | |
| YUSEN AIR & SEA SERVICE | | USA INC | 2928 B GREENS RD STE 800 | | | HOUSTON | TX | 77032 | |
| YUSEN AIR & SEA SERVICE INC | | 5074 SOUTHRIDGE PKWY | | | | COLLEGE PK | GA | 30349 | |
| YUSEN AIR & SEA SERVICE USA INC | | 1001 N MITTEL DR | | | | WOOD DALE | IL | 60191 | |
| YUSEN AIR & SERVICE USA | | 1001 NORTH MITTEL DR | | | | WOOD DALE | IL | 60191 | |
| YUSEN AIR AND SEA SERVICE USA INC | | 2928 B GREENS RD STE 800 | | | | HOUSTON | TX | 77032 | |
| YUSEN GLOBAL LOGISTICS | | AIR & SEA SERVICE | 756 PORT AMERICA PL STE 300 | | | GRAPEVINE | TX | 76051 | |
| YUSEN GLOBAL LOGISTICS | | PO BOX 610109 | DALLAS FORT WORTH AIRPORT TX 75261 | | | DALLAS FW AIRPORT | TX | 75261 | |
| YUSHIN AMERICA INC | | 35 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| YUSHIN AMERICA INC | | PINNACLE SYS INC | 35 KENNEY DR | | | CRANSTON | RI | 02920 | |
| YUSSIF ZAKARI | | 119 LIVINGSTON AVE 3A | | | | NEW BRUNSWICK | NJ | 08901 | |
| YUXIN CO LTD | | 250 HENNESSY RD | | | | WAN CHAI | HK | 00000 | HK |
| YUZON REIKO | | 3696 KIPLING AVE | | | | BERKLEY | MI | 48072-3404 | |
| YVETTE L CLARK | | PO BOX 19406 | | | | DETROIT | MI | 48219 | |
| YVETTE SHIPMAN | | 951 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 | |
| YVONNE F MARCUS | | PO BOX 26 | | | | HENRIETTA | NY | 14467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE M LOOFBORO | | 419 W MADISON AVE | | | | MILTON | WI | 53563 | |
| YVONNE SANDERS | | 654 FRANKLIN RD | | | | PONTIAC | MI | 48341 | |
| YVONNE TIDWELL | | PO BOX 447 | | | | FLUSHING | MI | 48433 | |
| YVONNE Y DEARDORFF | | 322 MAIN ST | | | | REISTERSTOWN | MD | 21136 | |
| YWCA | | ATTN ANITA CARWILE | 5424 N MADISON | | | TULSA | OK | 74126 | |
| YWCA OF GREATER MILWAUKEE | | 1915 N DR MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| YWCA OF GREATER MILWAUKEE | | C/O LYNN PETRO DELPHI DELCO | 7929 S HOWELL AVE | MC A20 | | OAK CREEK | WI | 53154-2931 | |
| YXLON INTERNATIONAL INC | | 3400 GILCHRIST RD | | | | AKRON | OH | 44260-1221 | |
| YXLON INTERNATIONAL INC | | LUMENX DIV | 3400 GILCHRIST RD | | | MOGADORE | OH | 44260 | |
| YXLON INTERNATIONAL INC ACCTS RECEIVABLE | | 3400 GILCHRIST RD | | | | MOGADORE | OH | 44260 | |
| Z & M ENTERPRISES | | 900 LAKEWOOD DR | | | | CANUTILLO | TX | 79835 | |
| Z AND M ENTERPRISES | | 900 LAKEWOOD DR | | | | CANUTILLO | TX | 79835 | |
| Z AXIS | | 1916 ROUTE 96 | | | | PHELPS | NY | 14532 | |
| Z AXIS | | 1916 ROUTE 96 | ADD 7 00 | | | PHELPS | NY | 14532 | |
| Z AXIS INC | | 1916 ROUTE 96 | | | | PHELPS | NY | 14532 | |
| Z BROWN | | 148 SPRINGVILLE AVE | | | | AMHERST | NY | 14226 | |
| Z CHECK CORP | | 39500 14 MILE RD STE 213 | | | | WALLED LAKE | MI | 48390 | |
| Z CHECK CORP | RANDY RIEGLER | 39500 FOURTEEN MILE RD 213 | | | | WALLED LAKE | MI | 48390 | |
| Z COMMUNICATIONS INC | | 15070 AVE OF SCIENCE | STE 200 | | | SAN DIEGO | CA | 92128 | |
| Z COMMUNICATIONS INC | | 9939 VIA PASAR | STE 200 | | | SAN DIEGO | CA | 92126 | |
| Z COMMUNICATIONS INC | | 9939 VIA PASSAR | | | | SAN DIEGO | CA | 92126 | |
| Z CORP | | 20 NORTH AVE | | | | BURLINGTON | MA | 01803 | |
| Z CORPORATION  EFT | | 32 2ND AVE | | | | BURLINGTON | MA | 01803 | |
| Z CORPORATION EFT | | UPDT 4 2000 | 20 NORTH AVE | | | BURLINGTON | MA | 01803-4408 | |
| Z MAR TECHNOLOGY | TONYA CHAPMAN | 1207 A CREWS RD | | | | MATTHEWS | NC | 28105 | |
| Z MAR TECHNOLOGY | TONYA CHAPMAN | PO BOX 1298 | | | | MATTHEWS | NC | 28106 | |
| Z MAR TECHNOLOGY | Z MAR TECHNOLOGY INC | 8541 CROWN CRES CT | | | | CHARLOTTE | NC | 28227 | |
| Z MAR TECHNOLOGY INC | | 8541 CROWN CRES CT | | | | CHARLOTTE | NC | 28227 | |
| Z MAR TECHNOLOGY INC | | 8541 CROWN CRES CTQ | | | | CHARLOTTE | NC | 28227 | |
| Z MAR TECHNOLOGY INC | | PO BOX 1298 | | | | MATTHEWS | NC | 28106 | |
| Z RESOURCE GROUP  ATTN ACC OUNTING | | 69 MILK ST STE 114 | | | | WESTBOROUGH | MA | 01581 | |
| Z WORLD INC | | PO BOX 668 | | | | DIXON | CA | 95620 | |
| Z WORLD INC | | Z WORLD ENGINEERING | 2900 SPAFFORD ST | | | DAVIS | CA | 95616 | |
| Z WORLD INC | CAROL / CHRIS | PO BOX 668 | | | | DIXON | CA | 95620 | |
| Z WORLD INC | CAROL CHRIS | 2900 SPAFFORD ST | | | | DAVIS | CA | 95616 | |
| Z&M ENTERPRISES | | 900 LAKEWOOD | | | | CANUTILLO | TX | 79835 | |
| ZABINSKI LEROY J | | 6054 N 122ND ST | | | | MILWAUKEE | WI | 53225-1072 | |
| ZABKOWICZ CAROL | | 2640 MORAINE COURT | | | | RACINE | WI | 53402 | |
| ZABLAN GORDON F | | 1750 W LAMBERT RD 16 | | | | LA HABRA | CA | 90631-1705 | |
| ZABLAN MARGOT A | | 5352 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845-1024 | |
| ZABLOCKI RICHARD | | 1934 CLUB DR | | | | TROY | MI | 48098 | |
| ZABLOCKI, JESSICA | | 1934 CLUB DR | | | | TROY | MI | 48098 | |
| ZABST CAROL | | 1744 E 450 N | | | | KOKOMO | IN | 46901 | |
| ZACCARDI DAVID | | 248 DOGWOOD CIRCLE | | | | BADEN | PA | 15005 | |
| ZACCONE PHYLLIS | | 6646 ABBOTT ST | | | | YOUNGSTOWN | OH | 44515 | |
| ZACEK DEBRA | | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 | |
| ZACHAR THOMAS | | 1320 OLD FORGE RD | | | | NILES | OH | 44446 | |
| ZACHAR, THOMAS A | | 1320 OLD FORGE RD | | | | NILES | OH | 44446 | |
| ZACHARIAH JOSEPH | | PO BOX 8024 MC481IND037 | | | | PLYMOUTH | MI | 48170 | |
| ZACHARIAH, JOSEPH | | MC 481 IND 037 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| ZACHARIAS MARTIN | | 6812 POLK | | | | TAYLOR | MI | 48180 | |
| ZACHARKO JAMES P | | 808 PINE ST | | | | ESSEXVILLE | MI | 48732-1432 | |
| ZACHARKO KEVIN | | 905 TAYOLR | | | | BAY CITY | MI | 48708 | |
| ZACHARKO PAUL | | 2174 3RD ST | | | | BAY CITY | MI | 48708 | |
| ZACHARY CINDY | | 4440 REGENCY | | | | SWARTZ CREEK | MI | 48473 | |
| ZACHARY DANNY K | | 6227 BOULDER DR | | | | ANDERSON | IN | 46013-3762 | |
| ZACHARY MATTHEW | | 4455 BRIDGEMAN TR | | | | SWARTZ CREEK | MI | 48473-8805 | |
| ZACHARY RICK | | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011 | |
| ZACHARY ROMANO | | PO BOX 565 | | | | WHITEHS STA | NJ | 08889 | |
| ZACHARY WILSON | | 94 HASKINS LN S | | | | HILTON | NY | 14468-8912 | |
| ZACHER ELECTRIC | | 30 LEO PL | | | | BUFFALO | NY | 14225 | |
| ZACHER JAMES M | | 931 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 | |
| ZACHER ROBERT INC | | ZACHER ELECTRIC | 30 LEO PL | | | BUFFALO | NY | 14225 | |
| ZACHERY CORMARTIE | | 5659 SANDPIPER LN | | | | DAYTON | OH | 45424 | |
| ZACHMAN NEIL | | 1705 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| ZACHMAN ROBERT | | 2512 MCKEAG CT | | | | FORT COLLINS | CO | 80526 | |
| ZACHMAN, NEIL J | | 1705 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| ZACHMEYER MYLES | | 175 COUNTRY SHIRE DR | | | | ROCHESTER | NY | 14626-3822 | |
| ZACHOW DAVID | | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 | |
| ZACHRICH AMY | | 1109 PINE ST | | | | FRANKENMUTH | MI | 48734 | |
| ZACHRICH JACOB | | 3118 PLANEVIEW DR | | | | ADRIAN | MI | 49221 | |
| ZACIEWSKI RICHARD J | | 3273 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| ZACIEWSKI RONALD L | | 2782 QUAKER RD T | | | | GASPORT | NY | 14067-9445 | |
| ZACKERY JEFFERY | | 4334 RIVERSIDE DR APT D1 | | | | DAYTON | OH | 45405 | |
| ZACKERY KIM | | 41 DAVIDS CT | | | | DAYTON | NJ | 088101302 | |
| ZACKS INVESTMENT RESEARCH INC | | 155 N WACKER DR | | | | CHICAGO | IL | 60601 | |
| ZACKS INVESTMENT RESEARCH INC | | 155 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| ZACKSCHEWSKI DOUGLAS | | 2008 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| ZACKSCHEWSKI SHAWN | | 4037 SPRINGMILL DR | | | | KOKOMO | IN | 46902 | |
| ZACKSCHEWSKI WERNER | | 2235 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| ZACKSCHEWSKI, DOUGLAS WERNER | | 2008 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| ZADELL FRANK M | | 4902 WOODVIEW DR | | | | VERMILION | OH | 44089-1664 | |
| ZADONIA, JEREMY | | 57 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631 | |
| ZAENGLEIN DANIEL P | | 568 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1529 | |
| ZAFAR IMTIAZ | | 2384 LORENZO DR | | | | STERLING HEIGHTS | MI | 48314-4511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZAFIROFF SHARON | | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 | |
| ZAGAR INC | | 24000 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2618 | |
| ZAGAR INC EFT | | 24000 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2618 | |
| ZAGAR INCORPORATED | SONIA GLAGOLA | 24000 LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| ZAGARI, VINCENT | | 1911 MANITOU RD | | | | SPENCERPORT | NY | 14559 | |
| ZAGER THOMAS E | | 4545 KIRKWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| ZAGGER RAYMOND | | 7351 OAKWOOD DR SE | | | | BROOKFIELD | OH | 44403 | |
| ZAGOREC JOSEPH | | 1797 THOMAS RD | | | | HUBBARD | OH | 44425 | |
| ZAGRODNICK DAVID | | 2924 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5705 | |
| ZAGRODNIK MARIANNA K | | 49 JOSEPHINE TERR | | | | BRISTOL | CT | 06010-6106 | |
| ZAHARIE WAYNE | | 4307 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| ZAHAROPOULOS KONSTANTINOS | | 4481 WINDEMERE DR | | | | SAGINAW | MI | 48603-1272 | |
| ZAHIRI ARLENE | | 1901 S GOYER RD | APT 83 | | | KOKOMO | IN | 46902 | |
| ZAHIRI JANE | | 203 FOWLER AVE | 2 | | | WEST LAFAYETTE | IN | 47906 | |
| ZAHN CATHY | | 102 HEATHER PL | | | | SHARPSVILLE | IN | 46068 | |
| ZAHN DAVID | | 3197 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| ZAHN ELECTRONICS INC | | 4133 COURTNEY RD NO 5 | | | | FRANKSVILLE | WI | 53126-9127 | |
| ZAHN ROBERT | | 102 HEATHER PL | | | | SHARPSVILLE | IN | 46068 | |
| ZAHN, CATHY J | | 102 HEATHER PL | | | | SHARPSVILLE | IN | 46068 | |
| ZAHORCHAK MARILYN J | | 32356 NEWCASTLE DR | | | | WARREN | MI | 48093 | |
| ZAHORCHAK MARILYN J | | 32356 NEWCASTLE DR | | | | WARREN | MI | 48093-1257 | |
| ZAHRAN ALI | | 30 SNOW CT | | | | DEARBORN | MI | 48124 | |
| ZAINEA BENJAMIN & HEATHER PALAZZOLC | | 1639 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ZAINEA BENJAMIN & HEATHER PALAZZOLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ZAISER JOHN | | 2604 JOHNATHAN AVE NE | | | | GRAND RAPIDS | MI | 49525-3139 | |
| ZAJAC JENNIFER | | 161 WOODWARD | | | | ROCHESTER | MI | 48307 | |
| ZAJAC RICHARD | | 14 HOLLYWOOD ST | | | | SOUTH RIVER | NJ | 08882 | |
| ZAJACZKOWSKI DANA | | 82 VAN TINES LN | | | | OLD BRIDGE | NJ | 088573901 | |
| ZAJACZKOWSKI WILLIAM | | 64  MADISON AVE | | | | OLD BRIDGE | NJ | 08857 | |
| ZAJACZKOWSKI WILLIAM HENRY | | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857-1340 | |
| ZAJACZKOWSKI WILLIAM M | | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857-1340 | |
| ZAJDEL RONALD | | 6179 COLE RD | | | | ORCHARD PK | NY | 14127 | |
| ZAJDLIK ROBERT | | 13822 BRENNEN RD | | | | CHESANING | MI | 48616-9634 | |
| ZAJMI BRUNILDA | | 87 HULME COURT | APT 5A | | | STANFORD | CA | 94305 | |
| ZAJONCZKOSKI DOUGLAS | | 1542 LONG POND RD | | | | ROCHESTER | NY | 14626-4100 | |
| ZAJONCZKOSKI, DOUGLAS | | 1542 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| ZAK FRANK | | 2746 N WALNUT AVE | | | | TUCSON | AZ | 85712 | |
| ZAK INTERNATIONAL | | 909 POQUOSON CIR | | | | CHESAPEAKE | VA | 23320 | |
| ZAK INTERNATIONAL | | 909 POQUOSON CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| ZAK INTERNATIONAL | | ADD CHG 03 15 05 AH | 909 POQUOSON CIRCLE | | | CHESAPEAKE | VA | 23320 | |
| ZAK JR LEONARD J | | 1467 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 | |
| ZAK SUSAN | | 9844 SONORA DR | | | | FREELAND | MI | 48623-7806 | |
| ZAKAR ANNA | | 6325 BURKWOOD DR | | | | CLAYTON | OH | 45315 | |
| ZAKAR JOSEPH M | | 6325 BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 | |
| ZAKARIA, MOHAMMED | | 3201 BRIGHTON CT | | | | KOKOMO | IN | 46902 | |
| ZAKLAD ELEKTRYCZNY USLUGI PRODUKCJA | | PILSUDSKIEGO 97/35 | | | | WIELICZKA | PL | 32-020 | PL |
| ZALESKI MICHAEL | | 932 DRAVIS ST | | | | GIRARD | OH | 44420-2020 | |
| ZALESKI MICHAEL J | | 2457 BEULAH ST | | | | GRAND BLANC | MI | 48439-4361 | |
| ZALINGER CAMERON & LAMBEK PC | | 140 MAIN ST | CHG PER DC 2 27 02 CP | | | MONTPELIER | VT | 05602 | |
| ZALINGER CAMERON AND LAMBEK PC | | PO BOX 1310 | | | | MONTPELIER | VT | 05601-1310 | |
| ZALKA JR JOSEPH J | | 15765 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9532 | |
| ZALUCHA ALLEN | | 2955 W PARISH RD | | | | MIDLAND | MI | 48642 | |
| ZAMANI ANTHONY H | | 3114 WOODLANE CT | | | | INDIANAPOLIS | IN | 46268 | |
| ZAMANI SUSAN | | 706 9TH AVE | | | | ATTALLA | AL | 35954 | |
| ZAMARELLI JAMES | | 13836 MONARCH | | | | SOUTH LYON | MI | 48178 | |
| ZAMORA ALEXIS | | 13725 EAST RD | | | | MONTROSE | MI | 48457 | |
| ZAMORA ANGELA | | 2235 W SAN MARCELO BLVD | | | | BROWNSVILLE | TX | 78521 | |
| ZAMORA DANIEL A | | 2633 GORHAM PL | | | | SAGINAW | MI | 48601-1337 | |
| ZAMORA DAVID | | 8339 APPLEBLOSSOM | | | | FLUSHING | MI | 48433 | |
| ZAMORA DIANA | | 2521 S MICHELLE | | | | SAGINAW | MI | 48601 | |
| ZAMORA EMMETT L | | 4622 CASA GRANDE DR | | | | GREELEY | CO | 80634 | |
| ZAMORA ENTERPRISES INC | | BEARINGS & SEALS OF EL PASC | 11155 ROJAS DR STE A | | | EL PASO | TX | 79935 | |
| ZAMORA ERNIE | | 4979 EAST RD | | | | SAGINAW | MI | 48601 | |
| ZAMORA IRMA | | 8339 APPLE BLOSSOM | | | | FLUSHING | MI | 48433 | |
| ZAMORA JEREMY | | 8310 ELMHURST CT 5 | | | | BIRCH RUN | MI | 48415 | |
| ZAMORA JOHN | | 5597 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2796 | |
| ZAMORA KATRINA | | 13725 EAST RD | | | | MONTROSE | MI | 48457 | |
| ZAMORA M | | 6350 LUNTSHIRE CT | | | | CENTERVILLE | OH | 45459 | |
| ZAMORA RYAN | | 1860 E LAKE CIRCLE DR | | | | SAGINAW | MI | 48609 | |
| ZAMORA RYAN | | 1860 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609 | |
| ZAMORA SALLY | | 5597 NORTHCREST VILLAGE | | | | CLARKSTON | MI | 48346 | |
| ZAMORA TARA | | 13725 EAST RD | | | | MONTROSE | MI | 48457 | |
| ZAMORA VICTOR | | 5003 DELLA ST | | | | WICHITA FALLS | TX | 76302 | |
| ZAMORA, JOHN M | | MC481MEX088 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| ZAMORA, SALLY A | | 5597 NORTHCREST VILLAGE | | | | CLARKSTON | MI | 48346 | |
| ZAMORANO RAQUEL | | 2727 S 37TH DR | | | | YUMA | AZ | 85364-5983 | |
| ZAMPATORI MICHAEL | | 18 LEAH LA | | | | N CHILI | NY | 14514 | |
| ZAMPELLA A | | 13773 REID RD | | | | ATHENS | AL | 35611-1456 | |
| ZAMPINI JR LOU | | LOU ZAMPINI & ASSOCIATES | 37 CONIFER DR | | | NORTH PROVIDENCE | RI | 02904 | |
| ZAMPINI LOUIS | | DBA LOU ZAMPINI & ASSOCIATES | 37 CONIFER DR | | | NORTH PROVIDENCE | RI | 02904 | |
| ZAMPINI LOUIS DBA LOU ZAMPINI AND ASSOCIATES | | 37 CONIFER DR | | | | NORTH PROVIDENCE | RI | 02904 | |
| ZAMULINSKI TADEUSZ | | 26 TWIN OAKS DR | | | | ROCHESTER | NY | 14606-4406 | |
| ZAMULINSKI, TADEUSZ | | 26 TWIN OAKS DR | | | | ROCHESTER | NY | 14606 | |
| ZANARDELLI WESLEY | | 11303 BALDWIN CIRCLE | | | | HOLLY | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZANATIAN MARK | | 3853 WILDWING DR | | | | NORTH TONAWANDA | NY | 14120 | |
| ZANATIAN, MARK E | | 3853 WILDWING DR | | | | NORTH TONAWANDA | NY | 14120 | |
| ZANDE ENVIRONMENTAL SERVICES | | ACCOUNTS RECEIVABLE | 1233 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| ZANDE RD & ASSOCIATES INC | | 1500 LAKE SHORE DR STE 100 | | | | COLUMBUS | OH | 43204 | |
| ZANDER, TAMMY M | | 5395 WINCHESTER | | | | TROY | MI | 48085 | |
| ZANDRIA FRANKLIN | | 15703 PIERSON | | | | DETRIOT | MI | 48223 | |
| ZANE KAREN | | 4488 DEL SOL BLVD S | | | | SARASOTA | FL | 34243-2692 | |
| ZANE STATE COLLEGE | | 1555 NEWARK RD | | | | ZANESVILLE | OH | 43701 | |
| ZANET CARL | | 120 MARKLEY DR | | | | GETZVILLE | NY | 14068 | |
| ZANG RUI | | 3704 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| ZANNIE ELECTRIC | | 427 WILDER RD | | | | HILTON | NY | 14468 | |
| ZANNIE FRANK | | 427 WILDER RD | | | | HILTON | NY | 14468 | |
| ZANNIE FRANK | | DBA ZANNIE ELECTRIC | 427 WILDER RD | | | HILTON | NY | 14468 | |
| ZANOW NANCY L | | PO BOX 111 | | | | WILSON | NY | 14172-0111 | |
| ZANXX INC | | 100 PROGRESS WAY WEST | | | | AVILLA | IN | 46710-9669 | |
| ZAO PESSCC DELPHI PACKARD RUSSIA | | 9 KABELNAYA | | | | SAMARA | | 443022 | RUSSIAN FEDERATION |
| ZAOV SOFIJA | | 28 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2610 | |
| ZAOV, ZORAN | | 78 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| ZAPATA ANTONIO R | | 1409 MODAUS RD SW | | | | DECATUR | AL | 35603-4453 | |
| ZAPATA HILIARO | | 1659 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ZAPATA HILIARO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ZAPHER INC | | 1909 E COURT ST | | | | FLINT | MI | 48503 | |
| ZAPIEN ABAD | | POBOX 1696 | 206 BROWN ST | | | CLINT | TX | 79836 | |
| ZAPIEN, ABAD J | | POBOX 1696 | 206 BROWN ST | | | CLINT | TX | 79836 | |
| ZAPIT EXPRESS INC | | 14333 TEN MILE RD | | | | WARREN | MI | 48089 | |
| ZAPIT EXPRESS INC | | 8061 ORCHARD | ADD CHG 3 01 | | | WARREN | MI | 48089-2903 | |
| ZAPOLA DAVID H | | 534 BERLIN RD | | | | HURON | OH | 44839-1904 | |
| ZAPOLI GARY G | | 55081 WOODS LN DR | | | | SHELBY TWP | MI | 48316-1020 | |
| ZAPOLNIK THADDEUS P | | 1936 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| ZAPP CHRISTINE | | 6625 NORTH CANAL RD | | | | LOCKPORT | NY | 14094 | |
| ZAPP MEDIA COMMUNICATIONS | VICTORIA GRAHAM | 785 LAKE AVE NE | | | | ATLANTA | GA | 30307 | |
| ZAPP MICHAEL | | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094 | |
| ZAPP ROBERT | | 2615 AUDUBON DR APT D | | | | MIDDLETOWN | OH | 45044 | |
| ZAPP ROGER W | | 3169 ROLAND DR | | | | NEWFANE | NY | 14108-9720 | |
| ZAPP USA | | 12633 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670-3951 | |
| ZAPP USA | | PO BOX 651200 | | | | CHARLOTTE | NC | 28265-1200 | |
| ZAPP USA INC | | 475 INTERNATIONAL CIR | | | | SUMMERVILLE | SC | 29483 | |
| ZAPP, CHRISTINE J | | 6625 NORTH CANAL RD | | | | LOCKPORT | NY | 14094 | |
| ZARABADI SEYED | | 2014 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| ZARABADI, SEYED R | | 2014 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| ZARATE CARLOS | | 3307 SAN ROMAN | | | | MISSION | TX | 78572 | |
| ZARATE ELIAS | | 3315 S 92ND ST | | | | MILWAUKEE | WI | 53227 | |
| ZARATE ELIAS | | 3470 SOUTH 24TH ST | | | | MILWAUKEE | WI | 53215 | |
| ZARATE JESSE | | 1020 S 23RD ST | | | | MILWAUKEE | WI | 53204-1911 | |
| ZARATE MARIO | | 7941 W HIGH ST | | | | FRANKLIN | WI | 53132 | |
| ZARATE SOCORRO | | 923 S 10 ST | | | | MILWAUKEE | WI | 53204 | |
| ZARATE YVONNE | | 923 SO 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| ZARAZUA ANSELMO A | | 9825 HILL ST | | | | REESE | MI | 48757-9442 | |
| ZARAZUA JOSEPH | | 3492 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 | |
| ZARAZUA JUSTO | | 2830 N 7 MILE RD | | | | PINCONNING | MI | 48650-9325 | |
| ZARAZUA SANTIAGO J | | 548 TUSCOLA RD | | | | BAY CITY | MI | 48708-9632 | |
| ZARB ELECTRONICS INC | | 1750 CALIFORNIA STE 117 | | | | CORONA | CA | 92881-3395 | |
| ZARBECK OLAN | | 11400 N DIVISION AVE | | | | SPARTA | MI | 49345-9569 | |
| ZARCO ELECTRONIC SUPPLY INC | | 6831 COMMERCE AVE | ADD CHANGE 01 29 04 AH | | | EL PASO | TX | 79915 | |
| ZARCO ELECTRONIC SUPPLY INC | | 6831 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| ZARCO INC | | 6831 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| ZAREMBA EDWARD | | 9763 TRUAX RD | | | | VASSAR | MI | 48768 | |
| ZAREMBA EQUIPMENT INC | | 8804 HWY M 32 | | | | ELMIRA | MI | 49730 | |
| ZAREMBA EQUIPMENT INC | | PO BOX 6 | | | | ELMIRA | MI | 49730 | |
| ZAREMBA RONALD | | 7058 STEWART RD | | | | HUBBARD | OH | 44425-3081 | |
| ZAREMBA TERRENCE J | | 7992 DUCK POND RD | | | | MILLINGTON | MI | 48746-9625 | |
| ZAREMBA THOMAS J | | 7364 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9658 | |
| ZARGAR MAHDI | | 33290 WEST FOURTEEN MILE | 470 | | | WEST BLOOMFIELD | MI | 48322 | |
| ZARIL ENTERPRISES | | 96 W YALE LOOP | | | | IRVINE | CA | 92714 | |
| ZARIL ENTERPRISES | | PO BOX 44 | | | | IRVINE | CA | 92650 | |
| ZARISKE JEFFERY | | 225 CHARLES ST | | | | ST CHARLES | MI | 48655 | |
| ZARISKE KATHERINE | | 8838 SWANCREST | | | | SAGINAW | MI | 48609 | |
| ZARISKE LARRY | | 8838 SWANCREST DR | | | | SAGINAW | MI | 48609 | |
| ZARISKE, JEFFERY | | 5613 FORT RD | | | | SAGINAW | MI | 48601 | |
| ZARLENGA LOUIS A | | DBA LOUIS A ZARLENGA & ASSOC | 60 TIMBER RUN CT | | | CANFIELD | OH | 44406 | |
| ZARLENGA LOUIS A DBA LOUIS A ZARLENGA AND ASSOC | | 60 TIMBER RUN CT | | | | CANFIELD | OH | 44406 | |
| ZARLENGA STEPHEN A | | 4495 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 | |
| ZARLINSKI ROBERT | | 944 N ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| ZARNOSKY MATTHEW | | 4340 BOLTON RD | | | | GASPORT | NY | 14067 | |
| ZARNOSKY, MATTHEW J | | 4340 BOLTON RD | | | | GASPORT | NY | 14067 | |
| ZAROFF JOHN | | 42741 POND RIDGE LN | | | | BELLEVILLE | MI | 48111 | |
| ZAROFF JOHN | | 6515 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| ZAROFF, JOHN GERARD | | 42741 POND RIDGE LN | | | | BELLEVILLE | MI | 48111 | |
| ZARR JR WILBUR W | | 4730 HERITAGE DR | | | | CANFIELD | OH | 44406-9258 | |
| ZARR WILBUR | | 4730 HERITAGE DR | | | | CANFIELD | OH | 44406 | |
| ZARRILLO SUSAN | | 9399 TOWELINE RD | | | | BARKER | NY | 14012 | |
| ZARZYKA STANISLAW | | 8891 MOTTER LN | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZASKIEWICZ TIMOTHY | | 19196 N SHORE DR | | | | SPRING LAKE | MI | 49456-9109 | |
| ZASO ROBERT | | 73 FOREST MEADOW TRAIL | | | | ROCHESTER | NY | 14624 | |
| ZASO, ROBERT A | | 73 FOREST MEADOW TRAIL | | | | ROCHESTER | NY | 14624 | |
| ZASTROW DOUGLAS W | | 5021 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| ZASTROW KENNETH | | 3472 NORTH RD | | | | NEWFANE | NY | 14108-9622 | |
| ZASTROW MICHAEL | | 4258 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| ZATEK CRISTINA | | 3221 S DUCK LAKE RD | | | | HIGHLAND TWP | MI | 48356 | |
| ZATKOFF ROGER CO | | DBA ZATKOFF SEALS & PACKING | 23230 INDUSTRIAL PK DR | PO BOX 486 | | FARMINGTON | MI | 48332-0486 | |
| ZATKOFF ROGER CO | | ZATKOFF SEALS & PACKINGS | 23230 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335-285 | |
| ZATKOFF ROGER CO | | ZATKOFF SEALS & PACKINGS | 4548 RENAISSANCE PKY | | | CLEVELAND | OH | 44128 | |
| ZATKOFF ROGER CO | | ZATKOFF SEALS & PACKINGS | 4678 50TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| ZATKOFF ROGER CO | | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN RD | | | SAGINAW | MI | 48604-1173 | |
| ZATKOFF ROGER CO | | ZATKOFF SEALS & PACKINGS | 8929 AIRPORT HWY | | | HOLLAND | OH | 43528-960 | |
| ZATKOFF ROGER CO | | ZATKOFF SEALS & PACKINGS | 9220 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| ZATKOFF ROGER CO | | ZATKOFF SEALS & PACKINGS | 9334 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| ZATKOFF ROGER CO | VAUGHN SMITH | 8929 AIRPORT HWY | PO BOX 459 | | | HOLLAND | OH | 43528 | |
| ZATKOFF ROGER CO DBA ZATKOFF SEALS & PACKING | ROGER ZATKOFF COMPANY | ZATKOFF SEALS & PACKINGS | 23230 INDUSTRIAL PARK DR | | | FARMINGTON HILLS | MI | 48335-2850 | |
| ZATKOFF ROGER CO EFT DBA ZATKOFF SEALS & PACKING | | 23230 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 | |
| ZATKOFF SEALS & PACKAGING | LAURA MUDGE | POBOX 486 | | | | FARMINGTON HILLS | MI | 48332 | |
| ZATKOFF SEALS & PACKING | RANDY BOWER | 23230 INDUSTRIAL PK DR | | | | FARMINGTON | MI | 48335 | |
| ZATKOFF SEALS AND PACKING | JEREMY | 9220 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| ZATKOFF SEALS AND PACKKOK | JEFF | 9334 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 | |
| ZATKOFF SEALS FARMINGTON | | PO BOX 486 | | | | FARMINGTON HILLS | MI | 48332 | |
| ZATKOFF, ROGER CO | | 23230 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 | |
| ZATKOFF, ROGER CO | | 5925 SHERMAN RD | | | | SAGINAW | MI | 48604-1173 | |
| ZATKOFF, ROGER COMPANY | | 8929 AIRPORT HWY | | | | HOLLAND | OH | 43528-9604 | |
| ZATKOVIC, THERON | | 1285 GRAF RD | | | | CARO | MI | 48723 | |
| ZATVARNICKY DAVID | | 50 WASHINGTON AVE | | | | NILES | OH | 44446 | |
| ZATVARNICKY DEBRA | | 929 LINCOLN AVE | | | | GIRARD | OH | 44420 | |
| ZATVARNICKY JEANETTE J | | 50 WASHINGTON AVE | | | | NILES | OH | 44446-2434 | |
| ZAVALA M | | 9205 TURRENTINE DR | | | | EL PASO | TX | 79925 | |
| ZAVALA SOYLA | | 606 38TH ST | | | | BAY CITY | MI | 48708-8414 | |
| ZAVERI, MANISH | | 24104 WATERCREST CT | | | | FARMINGTON HILLS | MI | 48336 | |
| ZAWACKI NANCY | | PO BOX 19112 | | | | SHREVEPORT | LA | 71149-0112 | |
| ZAWACKI SANDRA | | 3195D WEST MANGOLD AVE | | | | MILWAUKEE | WI | 53221 | |
| ZAWACKI THOMAS | | 1004 RAWSON APT 9 | | | | SO MILWAUKEE | WI | 53172 | |
| ZAWADA CYNTHIA | | W333 N4294 PARC WAY | | | | NASHOTA | WI | 53058 | |
| ZAWADA RICHARD J | | W333N4294 PARC WAY | | | | NASHOTAH | WI | 53058-9548 | |
| ZAWADA SARAH | | W333N4294 PARC WAY | | | | NASHOTAH | WI | 53058-9548 | |
| ZAWADZINSKI ANTHONY | | 12 WINDSOR DR | | | | E BRUNSWICK | NJ | 08816 | |
| ZAWERUCHA THOMAS | | 3385 ROSSMAN RD | | | | CARO | MI | 48723 | |
| ZAWIKOWSKI JOSEPH | | 6060 S CORY AVE | | | | CUDAHY | WI | 53110 | |
| ZAWIKOWSKI WAYNE E | | 6060 S CORY AVE | | | | CUDAHY | WI | 53110-3012 | |
| ZAYAC B | | PO BOX 906 | | | | LOCKPORT | NY | 14095-0906 | |
| ZAYAC E | | PO BOX 906 | | | | LOCKPORT | NY | 14095-0906 | |
| ZAYAC GARY | | 3811 4 NORTHWOODS CT NE | | | | WARREN | OH | 44483 | |
| ZAYAC GARY G | | 4975 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6996 | |
| ZAYAS GILBERTO | | 7526 LOIS MARIE CT | | | | ORLANDO | FL | 32807-8522 | |
| ZAYAS HECTOR | | 2814 TECH DR | | | | ORLANDO | FL | 32817 | |
| ZAYAS HECTOR | | 8019 PAMLICO ST | | | | ORLANDO | FL | 32817-1505 | |
| ZAYKO MATTHEW | | 1153 CLIFFDALE DR | | | | HASLETT | MI | 48840 | |
| ZBA INC | THOMAS BISCONTI | 94 OLD CAMPLAIN RD | | | | HILLSBOROUGH | NJ | 08844-4228 | |
| ZBICIAK CHERYLE | | 3355 SWARTZ ST | | | | FLINT | MI | 48507 | |
| ZDARSKY ROBERT | | 61 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 | |
| ZDARSKY, ROBERT | | 61 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| ZDROJEWSKI BEVERLY A | | 2503 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 | |
| ZDUNIAK JOSEPH | | RR 1 | | | | PULASKI | PA | 16143-9801 | |
| ZDYB GARY | | 1471 FIELDCREST DR | | | | WEBSTER | NY | 14580 | |
| ZDYBEL MICHAEL | | 710 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4612 | |
| ZDYBEL, MICHAEL | | 1047 COLDBROOK ST | | | | GRAND RAPIDS | MI | 49503 | |
| ZEABART CORVAL L | | 5532 IDELLA ST | | | | ANDERSON | IN | 46013-3024 | |
| ZEALLOR RICHARD L | | 2695 ROSS RUN RD | | | | PETERSBURG | PA | 16669-2528 | |
| ZEANAH HUST SUMMERFORD DAVIS & | | WILLIAMSON LLC | 2320 UNIVERSITY BLVD | REMIT CHG 1 02 CP | | TUSCALOOSA | AL | 35401 | |
| ZEANAH HUST SUMMERFORD DAVIS AND WILLIAMSON LLC | | PO BOX 1310 | | | | TUSCALOOSA | AL | 35403 | |
| ZEBOOR ANTHONY M | | 10626 NUGENT | | | | ROCKFORD | MI | 49341-9541 | |
| ZEBRA SKIMMERS CORP | | 179 HIGH ST | | | | CHAGRIN FALLS | OH | 44022 | |
| ZEBRA SKIMMERS CORP | | PO BOX 833 | | | | CHAGRIN FALL | OH | 44022 | |
| ZEBRA SKIMMERS CORP | | 27000 RICHMOND RD. | | | | SOLON | OH | 441139 | |
| ZEBRA TECHNOLOGIES | SALES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | |
| ZEBRA TECHNOLOGIES | CUSTOMER SERV | 333 CORPORATE WOODS PKWY | RMV EFT 03 31 05 CS | | | VERNON HILLS | IL | 60061 | |
| ZEBRA TECHNOLOGIES CORP | | 333 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| ZEBRA TECHNOLOGIES CORP | | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | |
| ZEBRA TECHNOLOGIES CORP | | PO BOX 128 | | | | GLENVIEW | IL | 60025-0128 | |
| ZEBRA TECHNOLOGIES CORP EFT | | PO BOX DEPT 77 6048 | | | | CHICAGO | IL | 60641-6048 | |
| ZEBRA TECHNOLOGIES CORP EFT | | 333 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 30061-3109 | |
| ZEBRA TECHNOLOGIES CORP EFT | | LOCK BOX 77 6048 | | | | CHICAGO | IL | 60678-6048 | |
| ZEBRA TECHNOLOGIES INTL LLC | | DEPT 776048 | | | | CHICAGO | IL | 60676 | |
| ZEBROWSKI DAVID | | 6329 29TH AVE | | | | KENOSHA | WI | 53143-4617 | |
| ZEBROWSKI DAVID | | 9410 RIVER RD A | | | | HURON | OH | 44839-9526 | |
| ZEBROWSKI, DAVID | | 6329 29TH AVE | | | | KENOSHA | WI | 53143 | |
| ZEBULA THOMAS J | | 13808 DIVERSION DR | | | | STERLING HTS | MI | 48313-4202 | |
| ZECCHINI FRANK | | 67 CARMEL CT | | | | CENTERVILLE | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZECCHINI MISTY | | 9191 NEFF RD | | | | CLIO | MI | 48420 | |
| ZECHAR ANGELA | | 831 CRESTWOOD HILLS | | | | VANDALIA | OH | 45377 | |
| ZECHAR KENNY DAVID | | 320 ALLANHURST DR | | | | VANDALIA | OH | 45377-1721 | |
| ZECHMEISTER, DOUGLAS | | 1141 POPLAR | | | | SAGINAW | MI | 48609 | |
| ZECK JAMES | | 37701 HOBARTH | | | | NEW BALTIMORE | MI | 48047 | |
| ZECK, BRADLEY | | 8875 W 400 N | | | | KOKOMO | IN | 46901 | |
| ZECK, JAMES C | | 37701 HOBARTH | | | | NEW BALTIMORE | MI | 48047 | |
| ZEDCO AGENCY | | 4029 OMER AVE | | | | LAVAL | QC | H7R 6A7 | CANADA |
| ZEDICK THOMAS M | | 6077 SOUTHWEST SHRS | | | | HONEOYE | NY | 14471-9533 | |
| ZEDNIK WILLIAM | | 5115 N DYSART RD STE 202 | | | | LITCHFIELD PK | AZ | 85340-3036 | |
| ZEE MEDICAL INC | CURTIS HACKABY | PO BOX 1530 | | | | INDIAN TRAIL | NC | 28079 | |
| ZEE MEDICAL SERVICE | | PO BOX 54307 | | | | TULSA | OK | 74155 | |
| ZEE MEDICAL SERVICE | DARREN HAMMOND | 16631 BURKE LN | | | | HUNTINGTON BEACH | CA | 92647-4535 | |
| ZEECK BETTY J | | PO BOX 95 | | | | ROBERTSDALE | AL | 36567 | |
| ZEEDYK SUZANNE | | 3027 BENCHWOOD RD | | | | DAYTON | OH | 45414 | |
| ZEEK JAMES | | 515 LOCUST ST APT A 2 | | | | LOCKPORT | NY | 14094 | |
| ZEELAND COMMUNITY EDUCATION | | CHRIS SCHARRER | 320 E MAIN ST | | | ZEELAND | MI | 49464 | |
| ZEHLER WILLIAM | | 54 MAIN ST | | | | BOWMANSVILLE | NY | 14026 | |
| ZEHNDER CHEVROLET BUICK GEO | | 511 N MAIN ST | | | | FRANKENMUTH | MI | 48734 | |
| ZEHNDER CHEVROLET BUICK GEO IN | | 511 N MAIN ST | | | | FRANKENMUTH | MI | 48734 | |
| ZEHNDER DEBRA | | 1627 ARROWHEAD TRL | | | | WEST BRANCH | MI | 48661-9715 | |
| ZEHNDER DENNIS | | 5701 BLACKBERRY | | | | SAGINAW | MI | 48603-4996 | |
| ZEHNDER JAMES | | 9948 HOLLOW TREE DR | | | | TIPP CITY | OH | 45371-9198 | |
| ZEHNDER JAMES P | | 4325 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6543 | |
| ZEHNDER JEREMY | | 9065 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| ZEHNDER TRACY | | 9505 JUNCTION RD | | | | FRANKENMUTH | MI | 48734 | |
| ZEHNDER, JAMES W | | 9948 HOLLOW TREE DR | | | | TIPP CITY | OH | 45371-9198 | |
| ZEHNDER, TRACY L | | 9505 JUNCTION RD | | | | FRANKENMUTH | MI | 48734 | |
| ZEHNER ROBERT | | 2822 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| ZEHNER, ROBERT M | | 2822 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| ZEHRING DAVID M | | 1306 SMITH RD | | | | XENIA | OH | 45385-9730 | |
| ZEHRING JAMES | | 408 EARLY DR | | | | MIAMISBURG | OH | 45342 | |
| ZEHRING KRISTOFER | | 109 WARREN AVE | | | | FRANKLIN | OH | 45005 | |
| ZEHRING ROBERT A | | 3033 REVLON DR | | | | KETTERING | OH | 45420-1244 | |
| ZEICHNER ELLMAN & KRAUSE | | ADD CHG 5 99 | 575 LEXINGTON AVE 19TH FL | | | NEW YORK | NY | 10022 | |
| ZEICHNER ELLMAN & KRAUSE LLP | PETER JANOVSKY | 575 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| ZEICHNER ELLMAN & KRAUSE LLP | PETER JANOVSKY | 575 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| ZEICHNER ELLMAN AND KRAUSE | | 575 LEXINGTON AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| ZEIER DAVID | | 414 SNOW CT | | | | SANDUSKY | OH | 44870 | |
| ZEIGER & CARPENTER | | 41 S HIGH ST STE 1600 | | | | COLUMBUS | OH | 43215 | |
| ZEIGER AND CARPENTER | | 41 S HIGH ST STE 1600 | | | | COLUMBUS | OH | 43215 | |
| ZEIGER INDUSTRIES | | 4704 WISELAND AVE SE | | | | CANTON | OH | 44707 | |
| ZEIGER INDUSTRIES | | PO BOX 510 | ADD CHG LTR 5 01 BT | | | MALVERN | OH | 44644 | |
| ZEIGER INDUSTRIES | | PO BOX 72203 | | | | CLEVELAND | OH | 44192 | |
| ZEIGLER ALINE | | 3336 SOUTHFIELD CT | | | | SAGINAW | MI | 48601-0000 | |
| ZEIGLER CHEVROLET OLDS | | BRIAN NICODEMUS | ROUTE 220 PO BOX 443 | | | CLAYSBURG | PA | 16625 | |
| ZEIGLER ENVIRMONMENTAL SVCS | | INC | 2400 CENTRAL AVE | | | MIDDLETOWN | OH | 45044 | |
| ZEIGLER ENVIRONMENTAL | | 2400 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| ZEIGLER GEORGIA | | 3608 CANYON DR | | | | KOKOMO | IN | 46902 | |
| ZEIGLER GEORGIA | | 3608 CANYON DR | | | | KOKOMO | IN | 46902-3913 | |
| ZEIGLER JERRY | | 4731 SHERI LYNN DR SW | | | | WYOMING | MI | 49509 | |
| ZEIGLER JOHN | | 3121 S OAK RD | | | | DAVISON | MI | 48423 | |
| ZEIGLER LEGAL SVCS | | 304 S CLAIRBORNE STE 101 | | | | OLATHE | KS | 66062 | |
| ZEIHER ALAN P | | 420 TAYLOR ST | | | | SANDUSKY | OH | 44870-3437 | |
| ZEIJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO LTD | | RM 1518 CIMIC TOWER | 1090 CENTURY AVE | | | SHANGHAI PUDONG | | | CHINA |
| ZEILINGER BARBARA A | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| ZEILINGER MARK | | 509 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | |
| ZEILINGER ROBERT J | | 509 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | |
| ZEILINGER ROBERT J | | 509 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1219 | |
| ZEILINGER ROBERT J | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| ZEILINGER WAYNE R | | 2222 FREELAND RD | | | | SAGINAW | MI | 48604-9602 | |
| ZEISLOFT LAWRENCE E | | 9060 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 | |
| ZEISS CARL IMT CORP | | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369 | |
| ZEISS CARL IMT CORP | PEGGY RINDARD | NW 7241 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7241 | |
| ZEISS CARL INC | | 1 ZEISS DR | | | | THORNWOOD | NY | 10594-1939 | |
| ZEISS CARL INC | | C/O GUIMONT RL CO INC | 923 SPRING ST | | | FORT WAYNE | IN | 46808 | |
| ZEISS CARL INC | | IMT DIV | 6250 SYCAMORE LN N | | | MAPLE GROVE | MN | 55369 | |
| ZEISS CARL INC | | IMT DIV | 6826 KENSINGTON RD | | | BRIGHTON | MI | 48116 | |
| ZEISSE CAROL | | 33525 MOSS RD | | | | BURLINGTON | WI | 53105 | |
| ZEISSE CAROL J | | 33525 MOSS RD | | | | BURLINGTON | WI | 53105-8309 | |
| ZEITZ ELTON J | | 6106 REGER DR | | | | LOCKPORT | NY | 14094-6304 | |
| ZEK S | | 7870 RAGLAN DR | | | | WARREN | OH | 44484 | |
| ZELAND SOFTWARE INC | | 48834 KATO RD STE 103A | | | | FREMONT | CA | 94538 | |
| ZELAND SOFTWARE INC | | 48834 KATO RD STE 103A | | | | FREMONT | CA | 94538-7368 | |
| ZELAND SOFTWARE INC | | 48890 MILMONT DR STE 150D | | | | FREMONT | CA | 94538 | |
| ZELAND SOFTWARE INC | | ADD CHG 09 02 04 AH | 48834 KATO RD STE 103A | | | FREMONT | CA | 94538-7368 | |
| ZELASKO ROGER D | | 37925 RIDGE RD | | | | WILLOUGHBY | OH | 44094-5739 | |
| ZELASKO SARA | | 5308 LAKE AVE | | | | ORCHARD PK | NY | 14127-1041 | |
| ZELASKO, MARK | | 17 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| ZELENAK FRANCINE | | PO BOX 1342 | | | | WARREN | OH | 44482 | |
| ZELENAK RONALD | | 656 SHADOWOOD SE | | | | WARREN | OH | 44484 | |
| ZELENBABA GEORGE | | 6291 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473 | |
| ZELENDA AUTOMOTIVE | | 66 02 AUSTIN ST | | | | FLUSHING | NY | 11374-4695 | |
| ZELENIUK ALICIA | | 2899 DORSET PL | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZELENIUK WALTER | | 2430 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 | |
| ZELENIUK, ALICIA A | | 2899 DORSET PL | | | | SAGINAW | MI | 48603 | |
| ZELENIUK, MICHAEL | | 4948 W LECKIE | | | | SAGINAW | MI | 48603 | |
| ZELENIUK, WALTER | | 2736 WELLESLEY DR | | | | SAGINAW | MI | 48603 | |
| ZELENKA KEVIN | | 2274 DUCK LAKE RD | | | | HIGHLAND | MI | 48356 | |
| ZELENZ JR JOHN P | | 1231 WOODHULL RD | | | | WEBSTER | NY | 14580-9178 | |
| ZELIK CHRISTOPHER | | 4330 MAXLIN RD | | | | KETTERING | OH | 45429 | |
| ZELIK DANIEL | | 3673 SHAREWOOD CT | | | | KETTERING | OH | 45429 | |
| ZELIK, DANIEL B | | 623 ROCKHILL AVE | | | | KETTERING | OH | 45429 | |
| ZELINKO JASON | | 7644 STEEL RD | | | | ST CHARLES | MI | 48655 | |
| ZELINKO STACIE | | 7644 STEEL RD | | | | ST CHARLES | MI | 48655 | |
| ZELINKO, JASON A | | 3690 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| ZELINKO, STACIE M | | 3690 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| ZELL CHRISTOPHE | | 8358 CAMINITO HELECHO | | | | LA JOLLA | CA | 92037 | |
| ZELLER CORPORATION | | 800 EMERSON ST | | | | ROCHESTER | NY | 14613-1804 | |
| ZELLER ELECTRIC INC | | 800 EMERSON ST | PO BOX 13436 | | | ROCHESTER | NY | 14613 | |
| ZELLER ELECTRIC INC | | 800 EMERSON ST | | | | ROCHESTER | NY | 14613-180 | |
| ZELLER ELECTRIC INC | | PO BOX 13436 | | | | ROCHESTER | NY | 14613 | |
| ZELLER ELECTRIC OF BUFFALO INC | | 1675 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| ZELLER ELECTRIC OF BUFFALO INC | | 800 EMERSON ST | ADD CHG 04 20 05 AM | | | ROCHESTER | NY | 14613 | |
| ZELLER ELECTRIC OF BUFFALO INC | | PO BOX 13436 | | | | ROCHESTER | NY | 14613 | |
| ZELLER ELECTRIC OF BUFFALO INC | ATTN JOHN K MCANDREW | 700 CROSSROADS BLDG | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| ZELLER ELECTRIC OF BUFFALO INC | ATTN JOHN K MCANDREW ESQ | WOODS OVIATT GILMAN LLP | 700 CROSSROADS BLDG | 2 STATE ST | | ROCHESTER | NY | 14614 | |
| ZELLER ELECTRIC OF ROCHESTER | MATTHEW TAYLOR | ZELLER CORPORATION | 800 EMERSON ST | | | ROCHESTER | NY | 14613-1804 | |
| ZELLER ELECTRIC OF ROCHESTER INC | | 800 EMERSON ST | | | | ROCHESTER | NY | 14613-1896 | |
| ZELLER ELECTRIC OF ROCHESTER INC AKA ZELLER ELECTRIC INC | ATTN JOHN K MCANDREW | WOODS OVIATT GILMAN LLP | 700 CROSSROADS BUILDING | 2 STATE ST | | ROCHESTER | NY | 14614 | |
| ZELLERS JACK | | 2930 GALEWOOD ST | | | | KETTERING | OH | 45420 | |
| ZELLERS MARK | | 8815 THOMAS LN | | | | W JEFFERSON | OH | 43162 | |
| ZELLERS MARY | | 8806 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458 | |
| ZELLERS TERESA | | 5541 WORLEY RD | | | | TIPP CITY | OH | 45371 | |
| ZELLERS, JACK L | | 2930 GALEWOOD ST | | | | KETTERING | OH | 45420 | |
| ZELLMER LINDA | | 4260 SOUTH PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| ZELLMER TRUCK LINES INC | | PO BOX 606 | | | | GRANVILLE | IL | 61326 | |
| ZELLNER FRED | | 5601 CENTRAL FREEWAY APT 3121 | | | | WICHITA FALLS | TX | 76305-6717 | |
| ZELLNER RICHARD C | | 5921 ROYALTON CTR RD | | | | GASPORT | NY | 14067-9360 | |
| ZELLNER, FRED | | 5518 RHONE | | | | WICHITA FALLS | TX | 76306 | |
| ZELLWEGER ANALYTICS | | 400 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33325 | |
| ZELLWEGER ANALYTICS INC | | 405 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069-360 | |
| ZELLWEGER ANALYTICS INC | PAUL X 8339 | 405 BARCLAY BLVD. | | | | LINCOLNSHIRE | IL | 60069 | |
| ZELLWEGER ANALYTICS INC EFT | | FORMLY MDA SCIENTIFIC INC | 405 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069 | |
| ZELLWEGER ANALYTICS INC EFT | | PO BOX 60996 | | | | CHARLOTTE | NC | 28260-0996 | |
| ZELONISH JULIE | | 313 JACOBS RD | | | | HUBBARD | OH | 44425 | |
| ZELONISH RICHARD | | 313 JACOBS RD | | | | HUBBARD | OH | 44425 | |
| ZELSDORF MOLLIE | | 677 BONDS RD | | | | OHATCHEE | AL | 36271 | |
| ZEMAN MANUFACTURING COMPANY | | 1996 UNIVERSITY LN | | | | LISLE | IL | 60532-2152 | |
| ZEMAN MFG CO | | L S M DIVISION | 1996 UNIVERSITY LN | | | LISLE | IL | 60532-215 | |
| ZEMAN MFG CO INC | | LSM DIV | 1996 UNIVERSITY LN | | | LISLE | IL | 60532 | |
| ZEMANEK RALPH | | 4820 HILLCREST DR | | | | SAGINAW | MI | 48603 | |
| ZEMANY LINDSAY | | 611 WILSON PK DR | | | | W CARROLLTON | OH | 45449 | |
| ZEMBO DAVID | | 4040 MONROE CONCORD RD | | | | TROY | OH | 45373-9291 | |
| ZEMBOWER ANDREW | | 9903 SOUTH DUNSTON | | | | GARRETTSVILLE | OH | 44231 | |
| ZEMBOWER KRISTIN | | 9903 SOUTH DUNSTON | | | | GARRETTSVILLE | OH | 44231 | |
| ZEMESKI GARY | | 8112 FARRANT | | | | COMMERCE TWP | MI | 48382 | |
| ZEMKE CARL | | 2480 PRIVATE DR | | | | WATERFORD | MI | 48329 | |
| ZEMKO JOHN E | | 6720 E ENCANTO ST UNIT 81 | | | | MESA | AZ | 85205-6073 | |
| ZEMLA JACK A | | 6171 HOOVER RD | | | | SANBORN | NY | 14132-9262 | |
| ZEMLA MARY | | 6171 HOOVER RD | | | | SANBORN | NY | 14132 | |
| ZEMLA MARY K | | 6171 HOOVER RD | | | | SANBORN | NY | 14132 | |
| ZEN SPA | | VIA MARCO POLO 3 5 6 7 8 | | | | ALBIGNASEGO | PD | 35020 | IT |
| ZENAR CORP | | 7301 S 6TH ST | | | | OAK CREEK | WI | 53154-2013 | |
| ZENAR CORPORATION | | 7301 SOUTH 6TH ST | | | | OAK CREEK | WI | 53154-0107 | |
| ZENAR CORPORATION | | PO BOX 107 | | | | OAK CREEK | WI | 53154-0107 | |
| ZENDARSKI ANTHONY | | 4990 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402 | |
| ZENDARSKI LYNNE | | 4990 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402 | |
| ZENG FRED | | 1901 CRITTENDEN RD APT 6 | AD CHG PER AFC 03 02 04 | | | ROCHESTER | NY | 14623 | |
| ZENG FRED | | 1901 CRITTENDEN RD APT 6 | | | | ROCHESTER | NY | 14623 | |
| ZENGER CAROL | | 6301 WARNER SPACE39 | | | | HUNT BEACH | CA | 92647 | |
| ZENIA JUNGOWSKI | | 4 VIA ADELFA | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ZENITH CUTTER CO | | 5200 ZENITH PKWY | | | | ROCKFORD | IL | 61131-0252 | |
| ZENITH CUTTER CO | | 5200 ZENITH PKY | | | | LOVES PK | IL | 61111-2740 | |
| ZENITH CUTTER CO | | PO BOX 772761 | | | | CHICAGO | IL | 60678-2761 | |
| ZENITH CUTTER COMPANY | | 5200 ZENITH CUTTER PKWY | | | | LOVES PARK | IL | 61111 | |
| ZENITH ELECTRONICS | | 2000 MILBROOK DR | | | | LINCOLNSHIRE | IL | 60069-3630 | |
| ZENITH ELECTRONICS CORPORATION OF TEXAS | C/O JONES DAY | MICHAEL M GIBSON | 717 TEXAS | STE 3300 | | HOUSTON | TX | 77002 | |
| ZENITH FUEL SYSTEMS | ACCOUNTS PAYABLE | 14570 INDUSTRIAL PK RD | | | | BRISTOL | VA | 24202 | |
| ZENITH FUEL SYSTEMS INC | RICHARD P HAMILL | 14570 INDUSTRIAL PK RD | | | | BRISTOL | VA | 24202 | |
| ZENITH SCREW PRODUCTS CORP | | 10910 S PAINTER AVE PO BOX 2747 | | | | SANTA FE SPRINGS | CA | 90670 | |
| ZENITH SCREW PRODUCTS CORP | | PO BOX 2747 | 10910 SO PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ZENITH SCREW PRODUCTS INC | KIMBERLEY MILLER | PO BOX 2747 | 10910 S PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ZENITH SINTERED PRODUCTS INC | | PO BOX 78442 | | | | MILWAUKEE | WI | 53278 | |
| ZENITH ULTRASONICS INC | | 85 OAK ST | | | | NORWOOD | NJ | 07648-0412 | |
| ZENOBIA DELORIS CHOICE | | 17804 DOGWOOD LN | | | | HAZEL CREST | IL | 60429 | |
| ZENOR JON | | 3739 BUTTERNUT DR | | | | LAFAYETTE | IN | 47905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZENOWICZ ADELINA | | 5546 COUNTY RD 177 | | | | BELLEVUE | OH | 44811-9475 | |
| ZENOWICZ WALTER | | 5546 CORD 177 | | | | BELLEVUE | OH | 44811 | |
| ZENRIN USA INC | | 1814 OGDEN DR | | | | BURLINGAME | CA | 94010 | |
| ZENRIN USA INC | | 851 TRAEGER AVE STE 210 | | | | SAN BRUNO | CA | 94066 | |
| ZENRIN USA INC | | 851 TRAEGER AVE STE 210 | AD CHG PER AFC 07 19 05 GJ | | | SAN BRUNO | CA | 94066 | |
| ZENT GARY | | 19511 CREEKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| ZENT, GARY LEE | | 19511 CREEKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| ZENTNER HAROLD | | 1515 LEE ST SW | | | | WYOMING | MI | 49509 | |
| ZENTNER HAROLD | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ZENTNER LYNETTE | | 9226 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| ZENTRIX TECHNOLOGIES INC | C/O JEAN ROBERTSON | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVENUE EAST STE 2100 | | | CLEVELAND | OH | 44114 | |
| ZENTRO ELEKTRIK GMBH & CO KG | | SANDWEG 20 | D 75179 PFORZHEIM | | | | | | GERMANY |
| ZENTRO ELEKTRIK GMBH AND CO KG | | SANDWEG 20 | D 75179 PFORZHEIM | | | | | | GERMANY |
| ZENTRO ELEKTRIK GMBH & CO KG | | SANDWEG 20 | | | | PFORZHEIM | | 75179 | GERMANY |
| ZENTRUM MIKROELEKTRONIK | | DRESDEN AG | GRENZSTRASSE 28 | D 01109 DRESDEN | | | | | GERMANY |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | | GRENZSTR 28 | | | | DRESDEN | | 1109 | DE |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | | 718 ADAMS ST STE B | | | | CARMEL | IN | 46032 | |
| ZENTRUM MIKROELEKTRONIK DRESDEN GMB ZMD | | GRENZSTR 28 | POSTFACH 8 | | | DRESDEN SC | | 01109 | GERMANY |
| ZENTX MEDIA GROUP INC | | 145 E WASHINGTON | | | | FREELAND | MI | 48623 | |
| ZENTX MEDIA GROUP INC | | PO BOX 605 | | | | FREELAND | MI | 48623 | |
| ZEOCHEM, LLC | | 1600 WEST HILL ST | | | | LOUISVILLE | KY | 40210 | |
| ZEOLYST INTERNATIONAL | MARK BINNS | 1200 WEST SWEDESFORD ST | | | | BERWYN | PA | 19312 | |
| ZEON CHEMICALS INC | | 4100 BELLS LN | | | | LOUISVILLE | KY | 40211-212 | |
| ZEON CHEMICALS LP | | PO BOX 34320 | | | | LOUISVILLE | KY | 40232-4320 | |
| ZEP MANUFACTURING | ANGEL | 10126 TRANSPORTATION WAY | | | | CINCINNATI | OH | 45246 | |
| ZEP MANUFACTURING | TOM BURKE | 15708 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| ZEP MANUFACTURING CO | | 13237 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ZEP MANUFACTURING CO | | 70 TOWER DR | | | | ROCHESTER | NY | 14623 | |
| ZEP MANUFACTURING CO | | BOX 382012 | | | | PITTSBURGH | PA | 15250-8012 | |
| ZEP MANUFACTURING COMPANY | | 3710 S HARMON AVE | | | | OKLAHOMA CITY | OK | 73179 | |
| ZEP MANUFACTURING COMPANY | ENGEL HAIRSTON & JOHANSON P C | ATTN JONATHAN E RAULSTON | PO BOX 11405 | | | BIRMINGHAM | AL | 35202 | |
| ZEP MANUFACTURING COMPANY | ENGEL HAIRSTON & JOHANSON PC | 109 N 20TH ST 4TH FL | | | | BIRMINGHAM | AL | 35203 | |
| ZEP MANUFACTURING COMPANY | ZEP MANUFACTURING COMPANY | ENGEL HAIRSTON & JOHANSON PC | 109 N 20TH ST 4TH FL | | | BIRMINGHAM | AL | 35203 | |
| ZEP MFG | DAVE | 139 EXCHANGE BLVD | | | | GLENDALE HTS | IL | 60139 | |
| ZEP MFG CO | | ADDR CHG 5 6 99 | 256 OXMOOR CT | | | BIRMINGHAM | AL | 35209 | |
| ZEP MFG CO | | C/O BOB DAVIS | 315 W WASHINGTON | | | DEWITT | MI | 48820 | |
| ZEP MFG CO | | PO BOX 530737 | | | | ATLANTA | GA | 30353-0737 | |
| ZEP MFG COMPANY | GARY JONES | 6751 D E. 30TH | | | | INDIANAPOLIS | IN | 46219 | |
| ZEPHYRTRONICS | | 225 N PALOMARES | | | | POMONA | CA | 91767 | |
| ZEPPELIN STIFTUNG | | ADENAUERPLATZ 1 | | | | FRIEDRICHSCHAFEN | DE | 88045 | DE |
| ZEQOLLARI LUAN | | 29138 DESMOND DR | | | | WARREN | MI | 48093 | |
| ZERBE RANDY | | 6462 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1377 | |
| ZERBE TROY | | 925 INDIANPIPE RD | | | | ORION | MI | 48360 | |
| ZERBE, TROY | | 6535 LARAMIE RIDGE LN | | | | EL PASO | TX | 79912 | |
| ZERBS JOHN | | 858 NORTH UNION AVE | | | | SALEM | OH | 44460 | |
| ZERCOM CORPORATION | ACCOUNTS PAYABLE | ZERCOM DR | | | | MERRIFIELD | MN | 56465 | |
| ZEREMARIAM RESTA | | 14 MARIO DR | | | | DAYTON | OH | 45426 | |
| ZERKA JOHN | | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451 | |
| ZERKLE VALORIE | | 1208 GABLE ST | | | | SPRINGFIELD | OH | 45505 | |
| ZERNIAK DARCIE | | 6180 LILLYPOND WAY | | | | ONTARIO | NY | 14519 | |
| ZERNS TRANSPORT | | 8486 124TH ST | | | | GRANT | MI | 49327 | |
| ZERO CHECK | | 31 MCBRIDE RD | | | | LITCHFIELD | CT | 06759 | |
| ZERO CHECK | | PO BOX 903 | | | | THOMASTON | CT | 06787 | |
| ZERO CORP | | ZERO ENCLOSURES DIV | 200 N 500 W | | | NORTH SALT LAKE | UT | 84054 | |
| ZERO DEFECTS DELIVERED | | ADD CHG LTR 10 23 01 CSP | PO BOX 150802 | | | OGDEN | UT | 84415-0802 | |
| ZERO DEFECTS DELIVERED | | PO BOX 150802 | | | | OGDEN | UT | 84415-0802 | |
| ZERO DEFECTS DELIVERED | SHERYL LARSEN | PO BOX 150802 | | | | OGDEN | UT | 84415-0502 | |
| ZERO DEFECTS DELIVERED INC | | 1187 E 4975 S | | | | OGDEN | UT | 84403 | |
| ZERO DEFECTS DELIVERED INC | | 1349 27TH ST | | | | OGDEN | UT | 84403 | |
| ZERO GAGE CO A DIV OF | | BENNY GAGE FRMLY DUNN TOOL CO | 41260 JOY RD | | | PLYMOUTH | MI | 48170 | |
| ZERO MANUFACTURING INC | | 500 W 200 N | | | | NORTH SALT LAKE | UT | 84054 | |
| ZERO MANUFACTURING INC | | PO BOX 29675 | | | | PHOENIX | AZ | 85038-9675 | |
| ZERO TOLERANCE INC | | 2406 W VASSAR RD | | | | REESE | MI | 48757 | |
| ZERO TOLERANCE INC | | 2406 W VASSAR RD | | | | REESE | MI | 48757 | |
| ZERO TOLERENCE TECHNOLOGY INC | | 2406 W VASSAR RD | | | | REESE | MI | 48757 | |
| ZEROD BENJAMIN J | | PO BOX 302 | | | | MANCELONA | MI | 49659-0302 | |
| ZEROVICH KARL | | 6932 ST RT 46 | | | | CORTLAND | OH | 44410 | |
| ZEROVICH, KARL | | 6932 ST RT NO 46 | | | | CORTLAND | OH | 44410 | |
| ZERRILLO EDWARD | | 5934 ALEXA LN | | | | SYLVANIA | OH | 43560 | |
| ZERULL, CHRISTOPHER FREDRICK | | 2941 ABRAMS DR | | | | TWINSBURG | OH | 44087 | |
| ZERVAN JAMES | | 14450 LINCOLN RD | | | | CHESANING | MI | 48616 | |
| ZERVIC MICHAEL | | 12421 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033 | |
| ZESCO INC | | 6500 MILLER RD | | | | CLEVELAND | OH | 44141 | |
| ZESCO INC | | Z TECH ENGINEERING | 6500 MILLER RD | | | CLEVELAND | OH | 44141 | |
| ZESCO PRODUCTS | | 640 NORTH CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| ZESCO PRODUCTS INC | | ZOLL BROS | 640 N CAPITOL AVE | | | INDIANAPOLIS | IN | 46204 | |
| ZESS INC | | 3911 N MARKET | | | | SPOKANE | WA | 99207 | |
| ZESS INC | | 4110 SE HAWTHORNE BLVD 128 | | | | PORTLAND | OR | 97214-5246 | |
| ZESS INC | | 4110 SE HAWTHORNE BLVD NO 128 | | | | PORTLAND | OR | 97214-5246 | |
| ZESTRON CORP | | 11285 ASSETT LOOP | | | | MANASSAS | VA | 20109-3994 | |
| ZESTRON CORPORATION | TERRY SILVIOUS | 11285 ASSETT LOOP | | | | MANASSAS | VA | 20109-3994 | |
| ZETEC INC | | 1370 NW MALL ST | | | | ISSAQUAH | WA | 98027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZETEC INC | | PO BOX 140 | | | | ISSAQUAH | WA | 98027-0140 | |
| ZETEC INC | | PO BOX 8500 54548 | | | | PHILADELPHIA | PA | 19178-4548 | |
| ZETEC INC | REBECCA MARTIN | PO BOX 140 | 1370 NW MALL ST | | | ISSAQUAH | WA | 98027 | |
| ZETES LTD | | UPCOTT HO CARRINGDON BUSINESS PK | | | | MANCHESTER | GB | M31 4DD | GB |
| ZETES LTD | | CARRINGTON BUSINESS PK | | | | URMSTON | | M31 4XL | UNITED KINGDOM |
| ZETEX INC | PEG SANDY | 700 VETERANS MEMORAL HYW | | | | HAUPPAUGE | NY | 11788 | |
| ZETEX INC | PEG SANDY EXT 5070 | CO RO WHITESELL | 812 WEST PRI CE RD | | | BROWNSVILLE | TX | 78520-8702 | |
| ZETTEL MICHAEL | | 1022 CHEROKEE DR | | | | WAUSEON | OH | 43567 | |
| ZETTL MIMATIC INC | | 1880 S ELMHURST RD | ADD CHNG LTR MW 8 14 02 | | | MT PROSPECT | IL | 60056 | |
| ZETTL MIMATIC INC | | 1880 S ELMHURST RD | | | | MT PROSPECT | IL | 60056 | |
| ZETTL MIMATIC INC | | MIMATIC TOO SYSTEMS | 1880 S ELMHURST | | | MT PROSPECT | IL | 60056 | |
| ZETTY, JAMES | | 3140 WATER CHASE WAY | | | | WYOMING | MI | 49519 | |
| ZEUEZ | BEN STIER | 413 E 250 N | | | | SPRINGVILLE | UT | 84663 | |
| ZEUNA STAERKER GMBH & CO KG | | | | | | AUGSBURG | | 86154 | GERMANY |
| ZEUNA STAERKER ITALY | | | | | | NICHELINO TO | | 10040 | ITALY |
| ZEUNA STAERKER PRODUZIONE ITALIA | | | | | | TERNI | | I-05100 | ITALY |
| ZEUNA STARKER USA INC | | 2651 NEW CUT RD | PO BOX 1839 | | | SPARTANBURG | SC | 29304-1839 | |
| ZEUNA STARKER USA INC | | | | | | COLUMBUS | IN | 47201 | |
| ZEUNA STARKER USA INC | | PO BOX 1839 | | | | SPARTANBURG | SC | 29304-1839 | |
| ZEUNIK THEODORE | | 8823 PIN OAK DR | | | | ZIONSVILLE | IN | 46077 | |
| ZEUNIK, THEODORE J | | 8823 PIN OAK DR | | | | ZIONSVILLE | IN | 46077 | |
| ZEUS INDUSTRIAL PRODUCTS | | 501 BLVD ST | | | | ORANGEBURG | SC | 29115 | |
| ZEUS INDUSTRIAL PRODUCTS INC | | 3737 INDUSTRIAL BLVD | | | | ORANGEBURG | SC | 29118-84403 | |
| ZEUS INDUSTRIAL PRODUCTS INC | | 501 BLVD ST | | | | ORANGEBURG | SC | 29115 | |
| ZEUS INDUSTRIAL PRODUCTS INC | | 620 MAGNOLIA ST | | | | ORANGEBURG | SC | 29115-6102 | |
| ZEUS INDUSTRIAL PRODUCTS INC | | PO BOX 298 | | | | RARITAN | NJ | 08869-0298 | |
| ZEUS INDUSTRIAL PRODUCTS, INC | RICHARD WEISZ | PO BOX 2167 | | | | ORANGEBURG | SC | 29116 | |
| ZEUS INDUSTRIAL PRODUCTS, INC | RICHARD WEISZ | ACCOUNTS RECEIVABLE | PO BOX 298 | | | RARITAN | NJ | 08869-0298 | |
| ZEVEX INTERNATIONAL, INC | JAHNEE PERRY | 4314 ZEVEX PARK LN | | | | SALT LAKE CITY | UT | 84123 | |
| ZEVNICK FREDA L | | 11661 CANDY LN | | | | GARDEN GROVE | CA | 92840-2503 | |
| ZEXEL VALEO COMPRESSOR USA INC | | 1100 N 27TH AVE 200 | | | | DALLAS | TX | 75261 | |
| ZEXEL VALEO COMPRESSOR USA INC | | 625 SOUTHSIDE DR | | | | DECATUR | IL | 62521 | |
| ZEXEL VALEO COMPRESSOR USA INC | | PO BOX 795060 | | | | ST LOUIS | MO | 63179-0795 | |
| ZEYDA YURI | | 1849 RAVINE VIEW COURT | | | | DAYTON | OH | 45459 | |
| ZEZECK LYNETTE | | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| ZEZECK MARK | | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| ZEZIMA LAWERENCE A | | 3300 NORTH 8TH STR | | | | BROKEN ARROW | OK | 74012 | |
| ZF ARRAY TECHNOLOGY | JOE LEWIS | 1965 CONCOURSE DR | | | | SAN JOSE | CA | 95131 | |
| ZF BATAVIA LLC | ACCOUNTS PAYABLE | 1981 FRONT WHEEL DR | | | | BATAVIA | OH | 45103 | |
| ZF BOGE ELASTMETALL | | BOGE NORTH AMERICA | 13323 ILLINOIS HWY 133 | | | PARIS | IL | 61944 | |
| ZF BOGE ELASTMETALL BOGE NORTH AMERICA | | PO BOX 933083 | | | | ATLANTA | GA | 31193-3083 | |
| ZF BOGE ELASTMETALL EFT | | BOGE NORTH AMERICA | 13323 ILLINOIS HWY 133 | | | PARIS | IL | 61944 | |
| ZF BOGE ELASTMETALL LLC | JOHN J HUNTER ATTORNEY | HUNTER & SCHANK CO LPA | 1700 CANTON AVE | | | TOLEDO | OH | 43604 | |
| ZF COMMERCIAL SUSPENSION | | SYSTEMS & COMPONENTS LLC | FRMLY LEMFORDER CORPORATION | 946 QUALITY DR | | LANCASTER | SC | 29720 | |
| ZF COMMERCIAL SUSPENSION SYSTEMS | | 946 QUALITY DR | | | | LANCASTER | SC | 29720-4722 | |
| ZF COMMERCIAL SUSPENSION SYSTEMS & COMPONENTS LLC | | 946 QUALITY DR | | | | LANCASTER | SC | 29720 | |
| ZF COMMERCIAL SUSPENSION SYSTEMS & COMPONENTS LLC | JOHN J HUNTER ATTORNEY | HUNTER & SCHANK CO LPA | 1700 CANTON AVE | | | TOLEDO | OH | 43604 | |
| ZF DO BRASIL LTDA | ACCOUNTS PAYABLE | AVENUE CONDE ZEPPELIN 1935 | | | | SOROCABA | | 18103-905 | BRAZIL |
| ZF INDUSTRIES | ACCOUNTS PAYABLE | 1261 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| ZF LEMFORDER CORP | | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 | |
| ZF LEMFORDER CORP | | 55 BAKER BLVD | | | | BREWER | ME | 04412 | |
| ZF LEMFORDER CORP | | FMLY DURGAM INDUSTRIES II COR | 3300 JOHN CONLEY DR | RMT CHG 02 17 05 AH | | LAPEER | MI | 48446 | |
| ZF LEMFORDER CORP CHASSIS SYSTEMS DIVISION | | PO BOX 933059 | | | | ATLANTA | GA | 31193-3059 | |
| ZF LEMFORDER ELASTMETALL AG | | | | | | DAMME | | 49396 | GERMANY |
| ZF LEMFORDER GMBH | | HUNTEBURGER STR 21 | | | | DAMME | NS | 49401 | DE |
| ZF LEMFORDER ITALIA SPA | | 14019 VILLANOVA D ASTI AT | STRADA DELLA FREISA 1 | | | | | | ITALY |
| ZF LEMFORDER ITALIA SPA | | STRADA DELLA FREISA 1 | | | | VILLANOVA DASTI | | 14019 | ITALY |
| ZF LEMFORDER SISTEMAS AUTMOTRI | | CALLE 7 NORTE S N MANZANA J LO | 2 & 3 PARQUE INDUSTRIAL TOLUCA | | | TOLUCA | | 50200 | MEXICO |
| ZF LEMFORDER SISTEMAS AUTOMOTRICES | | CALLE 7 NORTE MANZANA J LOTUS 2 Y 3 | | | | TOLUCA DE LERDO | EM | 50200 | MX |
| ZF LEMFORDER SISTEMAS AUTOMOTRICES | | PARQUE IND TOLUCA | | | | TOLUCA DE LERDO | EM | 50200 | MX |
| ZF LEMFORDER SISTEMAS AUTOMOTRICES SA DE CV | JOHN J HUNTER ATTORNEY | HUNTER & SCHANK CO LPA | 1700 CANTON AVE | | | TOLEDO | OH | 43604 | |
| ZF LEMFORDER TUROVER | | RUE CLEMENT ADER ZAC DE FREGY | | | | FONTENAY TESIGNY | | 77610 | FRA |
| ZF LEMFORDER TUROVER | | RUE CLEMENT ADER ZAC DE FREGY | | | | FONTENAY TESIGNY | | 77610 | FRANCE |
| ZF SACHS AUTOMOTIVE OF AMERICA | | 13323 ILLINOIS HWY 133 | | | | PARIS | IL | 61944 | |
| ZF SACHS AUTOMOTIVE OF AMERICA, INC | | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| ZF SACHS SUSPENSION MEXICO SA | | KM 35 CARRETERA EL SALTO | | | | EL SALTO | | 45680 | MEXICO |
| ZF SACHS SUSPENSION MEXICO SA DE CV | | KM35 CARRETERA EL SALTO LA CAPILLA | | | | EL SALTO | | 45680 | MEXICO |
| ZF SACHS SUSPENSION MEXICO SA DE CV | | KM35 CARRETERA EL SALTO LA CAPILLA | KM35 CARRETERA EL SALTO LA CAPILLA | | | EL SALTO JAL | | 45680 | MEXICO |
| ZF SACHS SUSPENSION MEXICO SA DE CV | | KM 3 5 CARRETERA EL SALTO | | | | EL SALTO | JAL | 45680 | MX |
| ZF SACHS SUSPENSION MEXICO SA DE CV | JOHN J HUNTER ATTORNEY | HUNTER & SCHANK CO LPA | 1700 CANTON AVE | | | TOLEDO | OH | 43604 | |
| ZF STEERING SYSTEMS NACAM CORP | ACCOUNTS PAYABLE | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048 | |
| ZF STEERING SYSTEMS NACAM CORPORATION | | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048 | |
| ZF TECHNOLOGIES LLC | | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| ZF TECHNOLOGIES LLC | | ZF BOGE ELASTMETAL | 13323 ILLINOIS HWY 133 | | | PARIS | IL | 61944 | |
| ZF TECHNOLOGIES LLC | | ZF BOGE ELASTMETAL | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| ZFW COMPANY | | 2326 S GARNETT RD STE E | | | | TULSA | OK | 74129 | |
| ZGODA DAVID A | | 136 LEONARD ST | | | | BUFFALO | NY | 14215-2366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZGUNDA JOHN S | | 604 N CHERRY WOOD LN | | | | MUNCIE | IN | 47304-8921 | |
| ZHA QIANG ZHONG | | 306 BIRDWOOD COURT | | | | MORRISVILLE | NC | 27560 | |
| ZHANG HARRY | | 1857 E VICTORIA ST | | | | CHANDLER | AZ | 85249-3967 | |
| ZHANG HONGLU | | 3029 WILMINGTON BLVD | | | | ROCHESTER HILLS | MI | 48309 | |
| ZHANG HUA | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ZHANG JINPING | | 8314 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| ZHANG KEN | | 1901 CRITTENDEN RD APT 6 | | | | ROCHESTER | NY | 14623 | |
| ZHANG LI | | 3832 W FORT WORTH ST | | | | BROKEN ARROW | OK | 74012 | |
| ZHANG LIJIAN | | 4629 WALDEN ST | | | | TROY | MI | 48098 | |
| ZHANG LU | | 5402 LOCHMERE DR | | | | CARMEL | IN | 46033 | |
| ZHANG MENGYANG | | 6880 GRANGER | | | | TROY | MI | 48098 | |
| ZHANG PHILIP | | 2583 TARRAGONA WAY | | | | TROY | MI | 48098 | |
| ZHANG PINGZU | | 268 EAST SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| ZHANG PINGZU | | 268 EAST SQUIRE DR APT 2 | AD CHG PER AFC 06 15 05 LC | | | ROCHESTER | NY | 14623 | |
| ZHANG PINZU | | 268 EAST SQUIRE DR | | | | ROCHESTER | NY | 14623 | |
| ZHANG SHANGQIAN | | 208 SOUTHWIND DR | | | | WARREN | OH | 44484 | |
| ZHANG SHUPING | | 112 BEERLI DR | | | | MADISON | AL | 35756-4031 | |
| ZHANG VIVIAN | | 2583 TARRAGONA WAY | | | | TROY | MI | 48098 | |
| ZHANG VIVIEN | | 1240 BEECH TRAIL | | | | DAYTON | OH | 45458 | |
| ZHANG WEI | | 930 N UNIVERSITY AVE | | | | ANN ARBOR | MI | 48109 | |
| ZHANG WENQING | | 1970 CRYSTAL LAKE DR APT E 79 | | | | SHELBY TWP | MI | 48316 | |
| ZHANG XIAOYING | | 798 RED RUN DR | | | | TROY | MI | 48085 | |
| ZHANG YAN | | 1611 LAUREL AVE APT 724 | | | | KNOXVILLE | TN | 37916 | |
| ZHANG YAN | | 3006 MATTHEW DR | APT H | | | KOKOMO | IN | 46902 | |
| ZHANG YANXIN | | 1901 S PK RD | APT H212 | | | KOKOMO | IN | 46902 | |
| ZHANG YEQI | | 5020 CHARLES PL | | | | PLANO | TX | 75093 | |
| ZHANG YONG | | 9038 TWIN OAKS COURT | | | | FLUSHING | MI | 48433 | |
| ZHANG YUWEN | | 7524 A AMIENS | | | | CENTERVILLE | OH | 45459 | |
| ZHANG YUWEN | | 7524 A AMIENS | UPTD PER AFC 06 06 05 GJ | | | CENTERVILLE | OH | 45459 | |
| ZHANG, PHILIP Z | | 2583 TARRAGONA WAY | | | | TROY | MI | 48098 | |
| ZHANG, YONG | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ZHANGJIAGANG DURING ELECTRONICS CO | | W ZHANGJIAGANG SOUTHERN SCIENCE | | | | ZHANGJIAGANG | 100 | 215600 | CN |
| ZHANJIANG DENI CARBURETOR CO LTD | | 27 HAI TIAN RD CHIKAN AREA | | | | ZHANJIANG GUANGDONG | CN | 524043 | CN |
| ZHANJIANG DENI CARBURETOR CO LTD | | NO 27 HAITIAN RD CHIKAN DISTRICT | | | | ZHANJIANG | 190 | 524043 | CN |
| ZHAO HUI | | 98 AMY DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ZHAO JIANHUA | | 7558 MEGAN DR APT E | | | | INDIANAPOLIS | IN | 46256 | |
| ZHAO VICTOR | | PO BOX 96095 | DUKE UNIVERSITY | | | DURHAM | NC | 27708 | |
| ZHAO WEI | | 5903 PERRYTOWN DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| ZHAO WENRONG | | 5919 MEADOW DR | | | | OREFIELD | PA | 18069 | |
| ZHAO YANG ELECTRONIC SHENZHEN CO | | MABU TECHNOLOGY PK XIXIANG TOWN | BAOAN DIST | | | SHENZHEN GUANGDONG | | 518102 | CHINA |
| ZHAO ZHENG | | 16125 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| ZHAO ZHIBO | | 45812 BRISTOL CIRCLE | | | | NOVI | MI | 48377 | |
| ZHAO, JUDONG | | 3113 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| ZHEJIANG DAIMAY POLYURETHANE CC | ACCOUNTS PAYABLE | NIZI TOWN DAISHAN COUNTY ZHEJIANG P | | | | DAISHAN | | 316216 | CHINA |
| ZHEJIANG DONGFENG REFRIGERATION | | HENGDIAN INDUSTRIAL SECTION | | | | DONGYANG | 130 | 322118 | CN |
| ZHEJIANG DONGFENG REFRIGERATION | | HENGDIAN INDUSTRIAL ZONE | | | | DONGYANG | 130 | 322118 | CN |
| ZHEJIANG DONGFENG REFRIGERATION | | HOUDA RD | | | | DONGYANG | 130 | 322118 | CN |
| ZHEJIANG FANGXIANG AUTOMOBILE PARTS | | ZHONGSHAN INDUSTRY ZONE | | | | TAIZHOU | 130 | 317605 | CN |
| ZHEJIANG SANHUA CLIMATE & APPLIANCE CONTROLS GROUP CO | | | | | | | | | CHINA |
| ZHEJIANG SANHUA CLIMATE AND APPLIANCE CONTROLS GROUP CO LTD | JUSTIN NI | XINCHANG ZHEJIANG | PEOPLES REPUBLIC OF CHINA | | | | | | CHINA |
| ZHEN O SHANGHAI CO , LTD | | RM 1518 CIMIC TOWER | 1090 CENTURY AVE | | | SHANGHAI PUDONG | | | CHINA |
| ZHEN O SHANGHAI CO , LTD | | RM 3601 STE 2 JIALI BUYECHENG | | | | SHANGHAI | CN | 200070 | CN |
| ZHENG HUI | | 956 MANGROVE AVE 19 | | | | SUNNYVALE | CA | 94086 | |
| ZHENG JING | | 1900 GLENN CLUB DR APT 804 | | | | STONE MTN | GA | 30087-3470 | |
| ZHENG JUN | | 3991 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| ZHENG QUAN | | 3229 BUCKHORN COURT | | | | ANN ARBOR | MI | 48105 | |
| ZHENG WEI | | 10881 LA ALBERCA AVE | | | | SAN DIEGO | CA | 92127 | |
| ZHENG, QUAN | | 3229 BUCKHORN CT | | | | ANN ARBOR | MI | 48105 | |
| ZHENGXIAN BAI | | 2841 RENSHAW | | | | TROY | MI | 32776-1285 | |
| ZHENGXIAN BAI | | 2841 RENSHAW | | | | TROY | MI | 48098 | |
| ZHONG DING USA INC | | 400 DETROIT AVE | | | | MONROE | MI | 48162-2783 | |
| ZHONG LUN LAW FIRM | | JING XINX BLDG 14TH FL | 2A DONG SAN NUAN BEI RD | | | BEIJING | | 100027 | CHINA |
| ZHONG LUN LAW FIRM JING XINX BLDG 14TH FL | | 2A DONG SAN NUAN BEI RD | | | | BEIJING CHINA | | 100027 | |
| ZHONG XIAOHONG | | 3027 NW OVERLOOK DR | APT 937 | | | HILLSBORO | OR | 97124 | |
| ZHONGDING U S A, INC | | 310 RAILROAD AVE EXT | | | | STRASBURG | OH | 44680 | |
| ZHONGXING | YU DONGFENG PROJECT MGR | NO 29 JIANGUO RD | HEBEI PROVINCE | | | BAODING CITY | | 071000 | CHINA |
| ZHOU GARY | | 4471 SOUTH CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326 | |
| ZHOU HANG | | UNIT 261 | 7954 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| ZHOU JIMING | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ZHOU PETER S | | 789 STENDHAL LN | | | | CUPERTINO | CA | 95014-4658 | |
| ZHOU TING | | 734 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| ZHOU WENWEI | | 1688 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| ZHOU XIN | | 176 WOODSLEE | | | | TROY | MI | 48083 | |
| ZHOU, GARY ZHEN | | 4471 SOUTH CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326 | |
| ZHOU, HUA | | 2834 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| ZHOU, JIMING | | 6556 CANOE LN | | | | CARMEL | IN | 46033 | |
| ZHOU, WENWEI | | 2241 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| ZHOU, ZHENHUA | | 1808 JASON CIR | | | | ROCHESTER HILLS | MI | 48306 | |
| ZHU DANNIE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ZHU JIANG | | 5963 EDINBURGH | 203 | | | CANTON | MI | 48187 | |
| ZHU JIANXIN | | 821 A WITTLESBACH | | | | KETTERING | OH | 45429 | |
| ZHU JIANXIONG | | 204 PAULO DR | | | | WARREN | OH | 44483 | |
| ZHU JOSHUA | | 3661 RUE MIRASSOU | | | | SAN JOSE | CA | 95148 | |
| ZHU LI YE   EFT | | RM 8008 NO 3111 PUDONG RD S | SHANGHAI 200127 P R | | | | | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZHU MICHAEL | | 6190 FOX GLEN DR 176 | PER AFC | | | SAGINAW | MI | 48603 | |
| ZHU MICHAEL | | 6190 FOX GLEN DR 176 | | | | SAGINAW | MI | 48603 | |
| ZHU MINGGUANG | | 92 BRITANNIA DR | | | | E. AMHERST | NY | 14051 | |
| ZHU PING | | 37 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534 | |
| ZHU SIHONG | | 5118 SAFFRON DR | | | | TROY | MI | 48085 | |
| ZHU YIJUN | | 1800 LAFAYETTE PLAPTB5 | | | | COLUMBUS | OH | 43212 | |
| ZHU, DANNIE | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ZHU, JOHN JIANXIONG | | 204 PAULO DR | | | | WARREN | OH | 44483 | |
| ZHU, SHICHUN | | 530 WEST MAIN ST | APT D | | | CARMEL | IN | 46032 | |
| ZHU, XUMIN | | 1901 S GOYER RD APT 30 A | | | | KOKOMO | IN | 46902 | |
| ZHUHAI KYODEN CO LTD | | NO 176 XINGHUA RD | | | | ZHUHAI | 190 | 519001 | CN |
| ZHUZHOU TORCH SPARK PLUG CO LTD | ACCOUNTS PAYABLE | 3 HONGQI RD N | | | | ZHUZHOU | | 412001 | CHINA |
| ZIA INFORMATION ANALYSIS GROUF | | 345 CALIFORNIA ST 9TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| ZIA ROSEANNA | | 211 S EL MOLINO AVE APT 5 | | | | PASADENA | CA | 91101-2960 | |
| ZIATECH | | AN INTEL COMPANY | 1050 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| ZIBBLE BRIAN | | 235 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| ZIBBLE, BRIAN N | | 235 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| ZICARI, FRANK | | 305 WEST PARK ST | | | | ALBION | NY | 14411 | |
| ZICKEFOOSE COREY | | 3176 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| ZICKEFOOSE KENNETH | | 2798 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| ZICKERT THERESA | | PO BOX 383 | | | | BURTON | OH | 44021 | |
| ZICKMUND TRISHA | | 6190 N 500 E | | | | WINDFALL | IN | 46076 | |
| ZICKMUND, TRISHA M | | 6190 N 500 E | | | | WINDFALL | IN | 46076 | |
| ZIEBART MONROE CO AUTO SERVICE | | PO BOX 1489 | | | | CICERO | NY | 13039 | |
| ZIEBART SPEEDY INC | | 1195 MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| ZIEGELMANN ROGER D | | 4141 S PAUL CIR | | | | BAY CITY | MI | 48706-2286 | |
| ZIEGENHAGEN HARLEN | | 589 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1359 | |
| ZIEGLAR CYNTHIA | | 2375 W LINCOLN RM 115 | | | | ANAHEIM | CA | 92801 | |
| ZIEGLER BOLT | CARL PIPER | 4848 CORPORATE ST. S.W. | PO BOX 80369 STA C | | | CANTON | OH | 44709-1974 | |
| ZIEGLER BOLT & NUT HOUSE | | PO BOX 80369 | | | | CANTON | OH | 44708-0369 | |
| ZIEGLER BOLT AND NUT | PAUL ZIEGLER | 4401 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044 | |
| ZIEGLER BOLT AND NUT HOUSE | | PO BOX 80369 | | | | CANTON | OH | 44708-0369 | |
| ZIEGLER HERMAN M | | 4031 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 | |
| ZIEGLER INC | | 901 WEST 94TH ST | | | | MINNEAPOLIS | MN | 55420 | |
| ZIEGLER JANICE | | 21015 DEERWALK DR | | | | CICERO | IN | 46034 | |
| ZIEGLER JEFFREY L | | 4110 W SOUTH RANGE RD | | | | COLUMBIANA | OH | 44408-9799 | |
| ZIEGLER JOANNE | | 5436 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| ZIEGLER JR JAMES | | 1175 OAK ST SW | | | | WARREN | OH | 44485-3629 | |
| ZIEGLER MARY T | | 2893 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 | |
| ZIEGLER STEPHANIE | | 760 BONNIEBRAE SE | | | | WARREN | OH | 44484 | |
| ZIEGLER TOOLS INC | | 19 CONCOURSE WAY | | | | GREER | SC | 29650-3122 | |
| ZIEGLER TOOLS INC | | 6215 E FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-2859 | |
| ZIEGLER TOOLS INC | | 6215 FULTON IND BLVD | | | | ATLANTA | GA | 30336-2859 | |
| ZIEGLER TOOLS INC | | PO BOX 43685 | | | | ATLANTA | GA | 30336-0685 | |
| ZIEGLER W M TOOL CO | | 1515 JARVIS | | | | FERNDALE | MI | 48220 | |
| ZIEGLER W M TOOL COMPANY | | PO BOX 409 | | | | WINDSOR LOCKS | CT | 06096-0409 | |
| ZIEGLER W M TOOL COMPANY | | SUB OF HANSON WHITNEY CO | PO BOX 409 | | | WINDSOR LOCKS | CT | 06096-0409 | |
| ZIEHL ELECTRONIC SERVICE | | 8611 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| ZIEHL ELECTRONIC SERVICE | | ZIEHL COMMUNICATIONS | 8611 DALE RD | | | GASPORT | NY | 14067-9350 | |
| ZIEHM CHRISTOPHER | | 618 DORWOOD PK | | | | RANSOMVILLE | NY | 14131 | |
| ZIEHM, CHRISTOPHER | | 7101 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| ZIELINSKI DAVID | | 357 BEADLE RD | | | | BROCKPORT | NY | 14420 | |
| ZIELINSKI ELDUWANE E | | 7946 S ALVA RD | | | | HARSHAW | WI | 54529-9633 | |
| ZIELINSKI ERIC | | 5700 DORWOOD | | | | SAGINAW | MI | 48601 | |
| ZIELINSKI FRANK S | | 5443 SUNSHINE LN | | | | BAY CITY | MI | 48706-9734 | |
| ZIELINSKI JAMES | | 1602 QUIN ST | | | | BOSSIER CITY | LA | 71112-2742 | |
| ZIELINSKI JAMES G | | 1654 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ZIELINSKI JAMES G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ZIELINSKI JOSEPH | | 3656 OAKLEAF RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| ZIELINSKI JOSEPH | | 9790 EAST WASHINGTON | | | | SAGINAW | MI | 48601 | |
| ZIELINSKI JR JAMES | | 200 E JANE ST | | | | BAY CITY | MI | 48706-4666 | |
| ZIELINSKI LIDA | | 11193 PINEWOOD DR | | | | JEROME | MI | 49249 | |
| ZIELINSKI LUCE | | 1669 BLOOMFIELD PL DR | 441 B | | | BLOOMFIELD HILLS | MI | 48302 | |
| ZIELINSKI MICHAEL | | 12730 JOSEPH DR | | | | GRAND BLANC | MI | 48439 | |
| ZIELINSKI MICHAEL | | 280 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 | |
| ZIELINSKI ROY E | | 307 KING ST | | | | BAY CITY | MI | 48706-3720 | |
| ZIELINSKI SHANNON | | 357 BEADLE RD | | | | BROCKPORT | NY | 14420 | |
| ZIELINSKI STEPHEN | | 5402 EASY ST | | | | BAY CITY | MI | 48706 | |
| ZIELINSKI WALTER | | 11193 PINEWOOD DR | | | | JEROME | MI | 49249 | |
| ZIELINSKI, DAVID L | | 357 BEADLE RD | | | | BROCKPORT | NY | 14420 | |
| ZIELINSKI, JOSEPH ANTHONY | | 3656 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| ZIELINSKI, STACI L | | 1783 EDDY DR | | | | NORTH TONAWANDA | NY | 14120 | |
| ZIELKE WILLIAM | | PO BOX 98 | | | | FENTON | MI | 48430-0098 | |
| ZIELKE WILLIAM E | | PO BOX 98 | | | | FENTON | MI | 48430 | |
| ZIELONKO JIMMY J | | 928 LAKESIDE RD | | | | WATERFORD | MI | 14571-9715 | |
| ZIEM DANIEL | | 39W311 WEST BURNHAM LN | | | | GENEVA | IL | 60134 | |
| ZIEMBO, MICHAEL | | 1112 N MAIN ST | | | | OMER | MI | 48749 | |
| ZIEMER WAYNE E | | 11400 W 7 MILE RD | | | | FRANKSVILLE | WI | 53126-9729 | |
| ZIEMKIEWICZ DAVID | | 512 TETON COURT | | | | NAPERVILLE | IL | 60565 | |
| ZIEMS KURT | | 9297 WEST 00 NS | | | | KOKOMO | IN | 46901 | |
| ZIEMS, KURT DAVID | | 9297 WEST COUNTY RD 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 | |
| ZIENERT MONIKA | | 6897 YORK | | | | WATERFORD | MI | 48327 | |
| ZIENERT, MONIKA A | | 6897 YORK | | | | WATERFORD | MI | 48327 | |
| ZIENTARA WAYNE | | 42637 FAULKNER | | | | NOVI | MI | 48377 | |
| ZIENTARSKI BEVERLY | | 796 RICHLAND EAST DR | | | | RICHLAND | MS | 39218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIENTEK DANIELLE | | 2951 SOUTH 47TH ST | | | | MILWAUKEE | WI | 53219 | |
| ZIENTEK LISA | | 2951 S 47TH ST | | | | MILWAUKEE | WI | 53219-3433 | |
| ZIENTEK STANLEY E | | 12141 SANDERS DR | | | | FREELAND | MI | 48623-9535 | |
| ZIERICK MANUFACTURING CORP | | 131 RADIO CIRCLE | | | | MOUNT KISCO | NY | 10549-260 | |
| ZIERICK MANUFACTURING CORP | | 131 RADIO CIRCLE | | | | MT KISCO | NY | 10549 | |
| ZIERICK MANUFACTURING CORP | | 131 RADIO CIR DR | | | | MOUNT KISCO | NY | 10549-2609 | |
| ZIERICK MFG CO | | 131 RADIO CIRCLE | | | | MOUNT KISCO | NY | 10549 | |
| ZIEROFF, JACOB | | 1417 DIVISION | | | | SAGINAW | MI | 48602 | |
| ZIESE MANUFACTURING CO INC | | 209 NW 111TH ST | | | | OKLAHOMA CITY | OK | 73114 | |
| ZIESE MANUFACTURING CO INC | | PO BOX 14059 | | | | OKLAHOMA CITY | OK | 73113 | |
| ZIESMER DENNIS | | 6044 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| ZIETZ CONSTANCE | | 11508 ARMSTRONG DR SOUTH | | | | SAGINAW | MI | 48609 | |
| ZIETZ II, KELLY | | 1639 N CAROLINA ST | | | | SAGINAW | MI | 48602 | |
| ZIETZ JACK L | | 5724 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 | |
| ZIETZ MICHAEL | | 9595 DICE RD | | | | FREELAND | MI | 48623 | |
| ZIFF DAVIS EDUCATION CENTER | | DEPT CH 10900 | | | | PALATINE | IL | 60055-0900 | |
| ZIG ZIGLAR CORPORATION | | 3330 EARHART | | | | CARROLLTON | TX | 75006 | |
| ZIGBEE ALLIANCE | BILL CHASE | 2400 CAMINO RAMON | STE 304 | | | SAN RAMON | CA | 94583 | |
| ZIGLAR CALVIN O | | 119 W BAKER ST | STE 375 | | | FLINT | MI | 48505-4137 | |
| ZIGLER BARRY | | 6004 COLONY COURT | | | | LOCKPORT | NY | 14094 | |
| ZIGLER, BARRY M | | 3 SUMMER ST | | | | LOCKPORT | NY | 14094 | |
| ZIKA MICHAEL | | 5633 WILLIAM ST | | | | LANCASTER | NY | 14086 | |
| ZILEMPE JENNY | | 2908 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105 | |
| ZILIOTTO DOUGLAS | | 734 S COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| ZILISCH ERIC | | 7919 48TH AVE | | | | KENOSHA | WI | 53142 | |
| ZILLY | MICHAEL ZILLY | 1235 BRIDGESTONE BLVD | | | | LAVERGNE | TN | 37086 | |
| ZILLY TRANSPORTATION SERVICES | | 1234 BRIDGESTONE BLVD | | | | LAVERGNE | TN | 37086 | |
| ZILLY TRANSPORTATION SERVICES | | CHG RMT 3 11 04 VC | 225 N THOMPSON LN | FILE G44 55 | | MURFREESBORO | TN | 87129 | |
| ZILLYCOMDATA NET | MICHAEL ZILLY | 1234 BRIDGESTONE BLVD | | | | LAVERGNE | TN | 37086 | |
| ZILOG INC | | 8512 STILLWATER DRIVE | | | | DALLAS | TX | 75243 | |
| ZILOG INC | ATTN AR DEPT | 532 RACE ST | | | | SAN JOSE | CA | 95126 | |
| ZILOG INC | BILL HULL | DEPT 01618 | PO BOX 39000 | | | SAN FRANCISCO | CA | 941390001 | |
| ZILOG INC | NANCY BUTTERFIELDP CABALLERO | 8512 STILLWATER DR | | | | DALLAS | TX | 75243 | |
| ZIMA MARK | | 6325 JENNIFER COURT | | | | CLARENCE CTR | NY | 14032 | |
| ZIMA, MARK J | | 6325 JENNIFER CT | | | | CLARENCE CENTER | NY | 14032 | |
| ZIMLIKI CHRISTINA | | 941 SOUTH GOODMAN ST | | | | ROCHESTER | NY | 14620 | |
| ZIMLIKI, CHRISTINA L | | 941 SOUTH GOODMAN ST | | | | ROCHESTER | NY | 14620 | |
| ZIMMER CHARLENE M | | 3861 MERTZ RD | | | | MAYVILLE | MI | 48744-9747 | |
| ZIMMER DANIEL | | 1948 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| ZIMMER DAVID | | 3758 STORMS RD | | | | KETTERING | OH | 45429 | |
| ZIMMER DAWN | | 208 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 | |
| ZIMMER DAWN M | | 208 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 | |
| ZIMMER DINEEN | | 9175 LINDSAY RD | | | | MOORINGSPORT | LA | 71060-9567 | |
| ZIMMER HEATHER | | 1948 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| ZIMMER KENDALL | | 1594 QUANICASSEE | | | | REESE | MI | 48757 | |
| ZIMMER NORMAN D | | 3861 MERTZ RD | | | | MAYVILLE | MI | 48744-9747 | |
| ZIMMER PHILIP | | 4901 SOUTH 28TH ST | | | | GREENFIELD | WI | 53221-2607 | |
| ZIMMER ROBERT | | 2429 N TULANE | | | | BEAVERCREEK | OH | 45431 | |
| ZIMMER SHIRLYN | | 2362 THOMPSON ST | | | | PRESCOTT | MI | 48756 | |
| ZIMMER TIMOTHY | | 208 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 | |
| ZIMMER TIMOTHY | | 304 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458 | |
| ZIMMER, BECKY | | 39 MURRAY ST SE | | | | KENTWOOD | MI | 49548 | |
| ZIMMER, TIMOTHY J | | 304 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458 | |
| ZIMMERMAN APRIL | | 7804 CRESTWOOD CT S | | | | N RICHLND HLS | TX | 76180-6429 | |
| ZIMMERMAN CELIA | | 11025 SPENCER RD | | | | ST CHARLES | MI | 48655 | |
| ZIMMERMAN CHRIS | | 8220 ARGENTINE RD | | | | HOWELL | MI | 48843 | |
| ZIMMERMAN CURTIS | | 2651 12TH AVE CT | | | | GREELEY | CO | 80631 | |
| ZIMMERMAN DAVID | | 12019 COLBARN DR | | | | FISHERS | IN | 46038 | |
| ZIMMERMAN DAVID | | 170 N GREECE RD | | | | HILTON | NY | 14468 | |
| ZIMMERMAN DAVID W | | 17239 QUAIL CREEK DR | | | | SPRING LAKE | MI | 49456-9589 | |
| ZIMMERMAN DENNIS E | | 450 FETZNER RD | | | | ROCHESTER | NY | 14626-2260 | |
| ZIMMERMAN DONALD | | 208 BAILEY RD | | | | HILTON | NY | 14468 | |
| ZIMMERMAN EDWARD L | | DBA INDUSTRIAL HYDRAULIC | TRAINING | 6002 S CODY WAY | | LITTLETON | CO | 80123 | |
| ZIMMERMAN HOWARD G | | 4181 REDWOOD RD | | | | ROSCOMMON | MI | 48653-8727 | |
| ZIMMERMAN JANITA | | 7226 W MOONMIST PL | | | | TUCSON | AZ | 85746 | |
| ZIMMERMAN JAY | | 409 FALCON DR | | | | NEW CARLISLE | OH | 45344 | |
| ZIMMERMAN JESSE | | 4227 PAINT CREEK RD | | | | EATON | OH | 45320-2529 | |
| ZIMMERMAN KAREN | | 621 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| ZIMMERMAN LEE | | 1482 LYNNFIELD DR | | | | KETTERING | OH | 45429-5020 | |
| ZIMMERMAN LENNARD | | 1080 CRESTLANE DR | | | | SAGINAW | MI | 48601 | |
| ZIMMERMAN LILLIA N | | 404 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 | |
| ZIMMERMAN LINDA D | | 2344 S 39 HWY | | | | EL DORADO SPRINGS | MO | 64744 | |
| ZIMMERMAN LORI | | 1665 MORNINGSIDE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| ZIMMERMAN MAE | | 9353 WOODRIDGE DR | | | | CLIO | MI | 48420 | |
| ZIMMERMAN MARK | | 301 POWDERHORN CT | | | | ROCHESTER HILLS | MI | 48309 | |
| ZIMMERMAN MARY | | 11563 CREEKSIDE CT | | | | STERLING HGTS | MI | 48312 | |
| ZIMMERMAN MICHAEL | | 236 DIAMOND DR | | | | DAYTON | OH | 45458 | |
| ZIMMERMAN MICHEL | | 5606 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| ZIMMERMAN PATON | | 15748 HEMLOCK | | | | MT CLEMENS | MI | 48044 | |
| ZIMMERMAN PAUL | | 621 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| ZIMMERMAN PHILLIP | | 11989 S NEWCOSTA | | | | SAND LAKE | MI | 49343 | |
| ZIMMERMAN RENEE | | 8220 ARGENTINE RD | | | | HOWELL | MI | 48855 | |
| ZIMMERMAN RICHARD | | 4653 MAD RIVER RD | | | | KETTERING | OH | 45429-2133 | |
| ZIMMERMAN ROGER | | 42 LYNDALE AVE | | | | KENMORE | NY | 14223 | |
| ZIMMERMAN STEVEN | | 626 DECATUR ST | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN SUSAN | | 1206 BINGHAM DR NW | | | | WARREN | OH | 44485 | |
| ZIMMERMAN THOMAS | | 133 AIGLER BLVD | | | | BELLEVUE | OH | 44811 | |
| ZIMMERMAN TRUCK LINES | | PO BOX 130 | | | | MIFFLINTOWN | PA | 17059 | |
| ZIMMERMAN WILLIAM | | 1636 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 | |
| ZIMMERMAN WILLIAM | | 581 CHASSEUR | | | | GRAND BLANC | MI | 48439 | |
| ZIMMERMAN, CHRIS A | | 8220 ARGENTINE RD | | | | HOWELL | MI | 48843 | |
| ZIMMERMAN, DAVID W | | 12019 COLBARN DR | | | | FISHERS | IN | 46038 | |
| ZIMMERMAN, JAY | | 2282 ST RT 40 | | | | TIPP CITY | OH | 45371 | |
| ZIMMERMAN, KAREN P | | 621 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| ZIMMERMAN, MARY L | | 11563 CREEKSIDE CT | | | | STERLING HGTS | MI | 48312 | |
| ZIMMERMAN, MICHAEL G | | 236 DIAMOND DR | | | | DAYTON | OH | 45458 | |
| ZIMMERMAN, NICHOLAS | | 55 ELMFORD RD | | | | ROCHESTER | NY | 14606 | |
| ZIMMERMAN, PAUL O | | 621 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| ZIMMERMAN, RENEE T | | 8220 ARGENTINE RD | | | | HOWELL | MI | 48855 | |
| ZIMMERMAN, WILLIAM S | | 581 CHASSEUR | | | | GRAND BLANC | MI | 48439 | |
| ZIMMERMANN & ASSOCIATES | | 395 GLENDOWER PL | | | | FRANKLIN | TN | 37064-8904 | |
| ZIMMERMANN AND ASSOCIATES | | 395 GLENDOWER PL | | | | FRANKLIN | TN | 37064-8904 | |
| ZIMMERMANN CHRISTINE | | 3 PINE TREE TRAIL | | | | RUSH | NY | 14543 | |
| ZIMMERMANN CYNTHIA | | 837 TURNBERRY COVE SOUTH | | | | NICEVILLE | FL | 32578 | |
| ZIMMETT GARY PATRICK | | 9 PATTON LN | | | | CHEEKTOWAGA | NY | 14225-4607 | |
| ZIMNAWODA MICHAEL | | 6890 MAPLE CREEK DR | | | | MIDDLETOWN | OH | 45044 | |
| ZIMPEL ROBERT | | 3334 N 85TH ST | | | | MILWAUKEE | WI | 53222-3709 | |
| ZIMPHER KYSER | | 308 LOONEY RD | | | | PIQUA | OH | 45356 | |
| ZIMPHER KYSER INC | SCOTT ZIMPHER | 308 LOONEY RD | | | | PIQUA | OH | 45356 | |
| ZIMPHER KYSER INC | SCOTT ZIMPHER | 308 LOONEY RD | | | | PIQUA | OH | 45356-4142 | |
| ZIMPHER KYSER INC | | FORMLY ZIMPHER SALES | PO BOX 634 | | | PIQUA | OH | 45356 | |
| ZIMPHER KYSLER INC | | PO BOX 634 | | | | PIQUA | OH | 45356 | |
| ZIMPLEMAN CHRISTINA | | 4600 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2819 | |
| ZIMPLEMAN GARY | | 1701 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| ZIMPLEMAN JACQUELYN | | 1701 GREENACRES DR | | | | KOKOMO | IN | 46901-9549 | |
| ZIMPLEMAN JACQUELYN L | | 1701 GREENACRES DR | | | | KOKOMO | IN | 46901-9549 | |
| ZINCK KAREN S | | 1401 S FENMORE RD | | | | MERRILL | MI | 48637-8705 | |
| ZINCK SALLY A | | 14040 BURT RD | | | | CHESANING | MI | 48616 | |
| ZINCK WILLIAM W | | 1401 S FENMORE RD | | | | MERRILL | MI | 48637-8705 | |
| ZINDANI NAGI H | | 4590 VALLEYVIEW DR | | | | W BLOOMFIELD | MI | 48323-3354 | |
| ZINGARO GARY | | 216 CANTERBURY CT | | | | LINDEN | MI | 48451 | |
| ZINGARO, GARY | | 16420 SHADOW LN | | | | LINDEN | MI | 48451 | |
| ZINGER KURT E | | 1065 SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1729 | |
| ZINGER LEONA | | PO BOX 1004 | | | | OWOSSO | MI | 48867 | |
| ZINGHINI DOMINIC | | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-2153 | |
| ZINK JUDY | | 13059 DECHANT RD | | | | FARMERSVILLE | OH | 45325 | |
| ZINK PAUL | | 6133 GENTRY WOODS DR | | | | DAYTON | OH | 45459 | |
| ZINK ROBIN | | 1350 RUDY DR | | | | TROY | OH | 45373 | |
| ZINK SAFETY EQUIPMENT | | PO BOX 14398 | | | | LENEXA | KS | 66215 | |
| ZINKIEWICZ MATTHEW | | 1586 WOODMAN DR APT 15 | | | | DAYTON | OH | 45432 | |
| ZINN EDWARD | | 179 NORSEMEN DR | | | | EATON | OH | 45320 | |
| ZINN GEORGE | | 5163 AURORA DR | | | | HILLIARD | OH | 43026 | |
| ZINNS W | | 6645 WHITEWATER ST | | | | RACINE | WI | 53402-1494 | |
| ZINS CONNIE | | 53 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405 | |
| ZINS MICHAEL | | 2844 E SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| ZINSCHLAG HARVEY | | 1731 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 | |
| ZINSCHLAG NOLA J | | 1731 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 | |
| ZINZ MARY | | 4015 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 | |
| ZION GROUP INC | | 5380 HICKORY HOLLOW PKWY | STE 102 | | | ANTIOCH | TN | 37013 | |
| ZION GROUP INC | | 5380 HICKORY HOLLOW PKY | | | | ANTIOCH | TN | 37013 | |
| ZION GROUP INC | | HOLD PER D FIDDLER 05 24 05 AH | 5380 HICKORY HOLLOW PKWY | STE 102 | | ANTIOCH | TN | 37013 | |
| ZION INDUSTRIES INC | | 6229 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9312 | |
| ZION INDUSTRIES INC | | 6229 GRAFTON RD | REMIT UPDT 10 27 04 AH | | | VALLEY CITY | OH | 44280 | |
| ZION INDUSTRIES INC | | PO BOX 931877 | | | | CLEVELAND | OH | 44193 | |
| ZION LARRY | | 301 NE LINCOLN | | | | LEES SUMMIT | MO | 64064 | |
| ZIONKOWSKI EDWARD | | 435 TEELIN | | | | OXFORD | MI | 48371 | |
| ZIOTS DEBORAH | | 917 CYNTHIA | | | | NILES | OH | 44446 | |
| ZIP CHEM PRODUCTS | | 400 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| ZIP INDUSTRIAL PRODUCTS | | CORP ATTN ACCTS REC DEPT | 6550 CAMPBELL BLVD | | | LOCKPORT | NY | 14094 | |
| ZIP INDUSTRIAL PRODUCTS CORP | | 6550 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 | |
| ZIP INDUSTRIAL PRODUCTS CORP | | ZIP INDUSTRIAL PRODUCTS OF NEW | 6550 CAMPBELL BLVD | | | LOCKPORT | NY | 14094-9210 | |
| ZIP INDUSTRIAL PRODUCTS EFT | | CORP ATTN ACCTS REC DEPT | 6550 CAMPBELL BLVD | | | LOCKPORT | NY | 14094 | |
| ZIP STEVENS INC | | 12269 WILDWOOD | | | | SHELBYVILLE | MI | 49344 | |
| ZIPAY CAROL E | | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9759 | |
| ZIPAY GORDON | | 155 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 | |
| ZIPAY WILLIAM J | | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9759 | |
| ZIPP DELIVERY INC | | 593 WEST COUNTY LINE RD | | | | SPRINGDALE | AR | 72764-8004 | |
| ZIPP EXPRESS INC | | 3340 S SHELBY ST | | | | INDIANAPOLIS | IN | 46227 | |
| ZIPP EXPRESS INC | | CORRES CHG 5 23 96 | PO BOX 66553 | | | INDIANAPOLIS | IN | 46266-6553 | |
| ZIPP EXPRESS INC EFT | | PO BOX 1326 ATTN ACCTS REC | | | | INDIANAPOLIS | IN | 46206-1326 | |
| ZIPS DIESEL | MR ALLAN ZIPOY | 25162 ST AUGUSTA | | | | SAINT CLOUD | MN | 56301 | |
| ZIRBEL ANTHONY | | 25524 THACH RD | | | | ATHENS | AL | 35613 | |
| ZIRCAR CERAMICS INC | | 100 N MAIN ST | | | | FLORIDA | NY | 10921 | |
| ZIRCAR CERAMICS INC | | 100 NORTH MAIN ST | | | | FLORIDA | NY | 10921-0519 | |
| ZIRCAR CERAMICS INC | | PO BOX 519 | | | | FLORIDA | NY | 10921-0519 | |
| ZIRCAR ZIRCONIA INC | | 87 MEADOW RD | | | | FLORIDA | NY | 10921-1112 | |
| ZIRCONIA SALES AMERICA INC | | 1000 COBB PL BLVD | | | | KENNESAW | GA | 30368 | |
| ZIRKLE STANLEY | | 509 E GRANT ST | | | | GREENTOWN | IN | 46936 | |
| ZIRKLE STANLEY K | | 509 E GRANT ST | | | | GREENTOWN | IN | 46936-1328 | |
| ZIRKLE THOMAS | | PO BOX 145 | | | | WHEATLAND | PA | 16161-0145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIRNHELD RICHARD | | 515 LOCUST ST APT H3 | | | | LOCKPORT | NY | 14094 | |
| ZISA CARMELO | | 501 CHANTICLEER TR | | | | LANSING | MI | 48917 | |
| ZISKE KRAFT WERKS | | 92 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| ZISKE KRAFT WERKS | | KRAFTWERKS | 92 COOPER AVE | | | TONAWANDA | NY | 14150 | |
| ZISSIS, MARIANTHI | | 46 NORTHWIND WY | | | | ROCHESTER | NY | 14624 | |
| ZISSLER DANIEL | | 9894 BANKER | | | | CLIFFORD | MI | 48727 | |
| ZISSLER TRACEY | | 11410 SEYMOUR | | | | BURT | MI | 48417 | |
| ZITKOVIC MICHAEL | | 3352 SCANFIELD NILES RD | | | | CANFIELD | OH | 44406 | |
| ZITO JOHN | | 3264 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| ZITZKA JANICE M | | 5016 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9658 | |
| ZITZKA, RYAN J | | 296 S FITZHUGH ST | | | | ROCHESTER | NY | 14623 | |
| ZIVNEY EARL | | 554 PEACH TREE TRAIL | | | | FENTON | MI | 48430 | |
| ZIVNEY, EARL D | | 554 PEACH TREE TRAIL | | | | FENTON | MI | 48430 | |
| ZIX CORPORATION | | 2711 N HASKELL AVE STE 2300 | | | | DALLAS | TX | 75240 | |
| ZIXIT CORP | | ZIXITCOM | 2711 N HASKELL AVE STE 2300 | | | DALLAS | TX | 75240 | |
| ZIXMAIL DOT COM INC | | ZIX CORPORATION | 2711 N HASKELL AVE | STE 2300 LB 36 | | DALLAS | TX | 75204 | |
| ZIZALA LICHTSYSTEME GMBH | | SCHEIBBSERSTR 17 | | | | WIESELBURG AN DER ER | | 03250 | AUSTRIA |
| ZIZALA LICHTSYSTEME GMBH | | SCHEIBBSER STRASE 17 | | | | WIESELBURG | | 03250 | AUSTRIA |
| ZIZELMAN JAMES | | 1887 HICKORY LN | | | | HONEOYE FALLS | NY | 14472 | |
| ZIZUMBO JR AGAPITO | | 4275 ISLAND DR WEST | | | | SAGINAW | MI | 48603 | |
| ZIZZO LOUIS | | 9325 S ORCHARD PK CIR | APT 1A | | | OAK CREEK | WI | 53154 | |
| ZJ INDUSTRIES INC | | 125 FACTORY RD | | | | ADDISON | IL | 60101 | |
| ZMD AG | | 718 ADAMS ST STE B | | | | CARMEL | IN | 46032 | |
| ZMD GMBH | | C/O CARLSON ELECTRONIC SALES | 718 ADAMS ST STE B | | | CARMEL | IN | 46032 | |
| ZMD GMBH | | C/O ELECTRO REPS | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| ZMD GMBH | | C/O ELECTRO REPS | 7240 SHAPELAND STATION STE | | | INDIAPOLIS | IN | 46256 | |
| ZMD INTERNATIONAL INC | | 600 W 5TH ST | | | | LONG BEACH | CA | 90813 | |
| ZMD INTL INC | | 600 W 15TH ST | | | | LONG BEACH | CA | 90813 | |
| ZMD MIKROELEKTRONIK DRESDEN AG | ACCOUNTS RECEIVABLE | GRENZSTR 28 | 01109 DRESDEN | | | | | | GERMANY |
| ZMICH STANLEY | | 113 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227 | |
| ZMUDA DAVID | | 102 MILL RD | | | | ROCHESTER | NY | 14626 | |
| ZMUDA, DAVID E | | 102 MILL RD | | | | ROCHESTER | NY | 14626 | |
| ZOBEL DAVID | | 7565 CEDAR ST | | | | AKRON | NY | 14001 | |
| ZOBEL DAVID | | 7565 CEDAR ST | | | | AKRON | NY | 14001-9611 | |
| ZOBEL, CHRISTINE | | 866 REISINGER RD | | | | TWINING | MI | 48766 | |
| ZOBRO THOMAS | | 1339 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 | |
| ZOCHERT JOHN | | 535 FRANKLIN LAKE CIRCLE | | | | OXFORD | MI | 48371 | |
| ZODIAC AUTOMOTIVE UK LTD | | ROTARY PKWY | | | | ASHINGTON | NU | NE63 8QZ | GB |
| ZODIAC AUTOMOTIVE US INC | | 7360 S KYRENE RD STE 106 | | | | TEMPE | AZ | 85283 | |
| ZODIAC AUTOMOTIVE US INC | | 7360 S KYRENE STE 106 | | | | TEMPE | AZ | 85283 | |
| ZODIAC AUTOMOTIVE US INC | | 1850 WEST DRAKE | | | | TEMPE | AZ | 85283 | |
| ZODIAC AUTOMOTIVE US INC EFT | ACCOUNTS PAYABLE | 7360 S KYRENE RD STE 106 | | | | TEMPE | AZ | 85283 | |
| ZODIAC AUTOMOTIVE US INC EFT | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| ZODIAC MARKETING & PROMOTIONS | | 2842 BASIL LEAF DR | | | | HENDERSON | NV | 89074 | |
| ZODIAC MARKETING AND PROMOTIONS | | 2842 BASIL LEAF DR | | | | HENDERSON | NV | 89074 | |
| ZODIAC SA | | 2 RUE MAURICE MALLET | | | | ISSY LES MOULINEAUX | FR | 92137 | FR |
| ZODROW CHRISTOPHER L | | 8501 N 121ST E AVE | | | | OWASSO | OK | 74055 | |
| ZOE | BENGT HERMANRUD | 460 BOSTON ST | | | | TOPSFIELD | MA | | |
| ZOE MEDICAL | NEAL PIZZA | 460 BOSTON ST | | | | TOPSFIELD | MA | 01983 | |
| ZOE MEDICAL | RICK QUINN | 460 BOSTON ST | | | | TOPSFIELD | MA | 01983 | |
| ZOE MEDICAL INC | RICK QUINN | 460 BOSTON ST | | | | TOPSFIELD | MA | 01983 | |
| ZOE MEDICAL INCORPORATED | | 460 BOSTON ST STE 3 | | | | TOPSFIELD | MA | 01983 | |
| ZOELLNER MELVIN C | | 3595 HOLLY LN | | | | SAGINAW | MI | 48604-9557 | |
| ZOETEK MEDICAL | | 668 PHILLIPS RD | | | | VICTOR | NY | 14564 | |
| ZOETEK MEDICAL EQUIPMENT REPAI | | 668 PHILLIPS RD | | | | VICTOR | NY | 14564-9741 | |
| ZOFKO MARTIN | | 8978 ALTURA DR NE | | | | WARREN | OH | 44484 | |
| ZOFKO MARTIN A | | 8978 ALTURA DR NE | | | | WARREN | OH | 44484-1730 | |
| ZOFKO MOLLY | | 8978 ALTURA DR | | | | WARREN | OH | 44484 | |
| ZOGLIO ELIZABETH | | PO BOX 430492 | | | | KISSIMMEE | FL | 34743 | |
| ZOGNRAN AMENYIHO | | 302 PADENREICH AVE APT 1 | | | | GADSDEN | AL | 35903 | |
| ZOHAR JACOBS ACQUISITION LLC | | 34401 COMMERCE | | | | FRASER | MI | 48026 | |
| ZOIS JIM | | 5400 RED COACH RD | | | | DAYTON | OH | 45429-6114 | |
| ZOKOE, JOSHUA | | 377 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| ZOLDOWSKI INC | | D B A AUTO ONE | 9981 E GRAND RIVER AVE | | | BRIGHTON | MI | 48116-1923 | |
| ZOLINSKI DAN | | 5959 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 | |
| ZOLINSKI GERARD | | 2461 N CTR RD | | | | SAGINAW | MI | 48603 | |
| ZOLINSKI MARK | | 4901 HENRY DR | | | | SAGINAW | MI | 48603 | |
| ZOLINSKI VINCENT | | 3224 TOTH | | | | SAGINAW | MI | 48601 | |
| ZOLINSKI, MARK A | | 4901 HENRY DR | | | | SAGINAW | MI | 48603 | |
| ZOLINSKI, VINCENT G | | 3224 TOTH | | | | SAGINAW | MI | 48601 | |
| ZOLKOWER JEFFRY | | 211 S EL MOLINO AVENUE | | | | PASADENA | CA | 91101-2960 | |
| ZOLL MEDICAL | FRANK BRUNO | 269 MILL RD | APT 5 | | | CHELMSFORD | MA | 01824-4105 | |
| ZOLL MEDICAL CORPORATION | | 269 MILL RD | | | | CHELMSFORD | MA | 01824-4105 | |
| ZOLLA JOHN F | | 7519 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9317 | |
| ZOLLER DANIEL | | 207 PATTERSON | | | | AUBURN | MI | 48611 | |
| ZOLLER INC | | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108 | |
| ZOLLER INC   EFT | | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108 | |
| ZOLLER JAMES J | | 316 SHORT ST | | | | AUBURN | MI | 48611-9462 | |
| ZOLLER MARYBETH | | 5833 PATTERSON DR | | | | TROY | MI | 48098 | |
| ZOLLER THOMAS M | | 2065 S LINDA DR | | | | BELLBROOK | OH | 45305-1526 | |
| ZOLLER TIMOTHY | | 316 SHORT ST | | | | AUBURN | MI | 48611 | |
| ZOLLER, DANIEL J | | 207 PATTERSON | | | | AUBURN | MI | 48611 | |
| ZOLLINGER DONOVAN J | | 129 W 4800 S | | | | PRESTON | ID | 83263-5606 | |
| ZOLLNER ELEKTRONIK AG | VIKTORIA SOGOR | INDUSTRIESTR 2 14 | D 93499 ZANDT | | | | | | GERMANY |
| ZOLO TECHNOLOGIES | BOB HARR | 4946 NORTH 63RD ST | | | | BOULDER | CO | 80301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZOLTEK COMPANIES INC | | 3101 MCKELVEY RD | | | | BRIDGETON | MO | 63114 | |
| ZOLTEK COMPANIES INC | TECO | 3101 MCKELVEY RD | 400 RUSSELL BLVD | | | SAINT LOUIS | MO | 63104 | |
| ZOLTEK CORP | | 3101 MCKELVEY RD | | | | ST LOUIS | MO | 63044 | |
| ZOLTEK CORP | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| ZOLTOWSKI RYSZARD | | 191 PREAKNESS DR | | | | VANDALIA | OH | 45377 | |
| ZOMBAR RONALD | | 840 CRESTA ALTA | | | | EL PASO | TX | 79912 | |
| ZONA NICHOLAS A | | 3677 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1712 | |
| ZONE TRADER INC | | 6110 GOLDEN HILLS DR | | | | MINNEAPOLIS | MN | 55416 | |
| ZONE TRANSPORTATION CO | | PO BOX 1379 | | | | ELYRIA | OH | 44036 | |
| ZONNEVYLLE RONALD | | 245 SANDALWOOD DR | | | | ROCHESTER | NY | 14616 | |
| ZONTA CLUB OF LOCKPORT | C/O KATE WEHRMEYER | 5695 DUNNIGAN RD | ADD CHG 8 26 02 CP | | | LOCKPORT | NY | 14094 | |
| ZONTA CLUB OF LOCKPORT C O KATE WEHRMEYER | | PO BOX 389 | | | | LOCKPORT | NY | 14095 | |
| ZOOBER JON | | 1970 ARLENE | | | | DAYTON | OH | 45406 | |
| ZOOGAH BANIYELME | | 568 LUCAS DR | APT 2 | | | XENIA | OH | 45385 | |
| ZOOK CHARLIE D | | 12092 EAGLE RD | | | | NEW LEBANON | OH | 45345-9121 | |
| ZOOK KAREN | | 16 SUGARPINE LN | | | | COLLEGEVILLE | PA | 19426 | |
| ZOOK MARCIA M | | 1615 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2008 | |
| ZOOK USA | | 16809 PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44022 | |
| ZOOM DIGITAL MEDIA | | 3118 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| ZOOM DIGITAL MEDIA LLC | | 3118 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| ZOOM EXPRESS AIRPORT COURIERS | | PO BOX 51313 | | | | INDIANAPOLIS | IN | 46251-0313 | |
| ZOOM INFORMATION INC | JOCELYN NETISHEN | 307 WAVERLEY OAKS RD | 4TH FL | | | WALTHAM | MA | 02452 | |
| ZOOMERS | SHERRY WILSON | 3800 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| ZOOMERS INC | | PO BOX 9465 | | | | WYOMING | MI | 49509-0465 | |
| ZORC MARK | | 5729 80TH PL | | | | KENOSHA | WI | 53142-4133 | |
| ZORIC PAUL | | 1687 W MANITOU TRAIL | | | | MIDLAND | MI | 48640 | |
| ZORIC PAUL M | | 847 SANTMYER | | | | LEESBURG | VA | 20175 | |
| ZORICH STEPHEN | | 1136 N STATE RD 29 | | | | FLORA | IN | 46929-8206 | |
| ZORICH STEPHEN | STEPHANIE CHANDLER | 5333 FOUNTAIN CURVE RD | | | | PITTSBORO | IN | 46167 | |
| ZORKOS ALTERNATOR SERVICE | | 30 WELLS RD | | | | HOME | PA | 15747-9550 | |
| ZORN ADAM | | 850 FOXBORO | | | | SAGINAW | MI | 48603 | |
| ZORN EDWARD T | | 17 BAYMON DR | | | | ROCHESTER | NY | 14624-5201 | |
| ZORN MARK | | 4203 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9353 | |
| ZORN NICHOLAS | | 511 CRESCENT BLVD EXT | | | | CRESCENT | PA | 15046 | |
| ZORNES DOUGLAS | | 8791 S MANN RD | | | | TIPP CITY | OH | 45371 | |
| ZORNES ERIK | | 905 E COOPER DR | | | | MUNCIE | IN | 47303 | |
| ZORZI JAMES | | 1909 KING DR | | | | HERMITAGE | PA | 16148 | |
| ZOTLER EDWARD | | 758 YANKEE TRACE DR | | | | CENTERVILLE | OH | 45458 | |
| ZOTT JAYME | | 542 MCINTOSH | | | | ALMONT | MI | 48003 | |
| ZOTTER EDWARD | | 758 YANKEE TRACE DR | | | | CENTERVILLE | OH | 45458 | |
| ZOTZ POLMERS INC | | PO BOX 1629 | | | | ANTHONY | NM | 88021 | |
| ZOTZ POLMERS EFT | | PO BOX 1629 | | | | ANTHONY | NM | 88021 | |
| ZOTZ POLMERS INC  EFT | | PO BOX 1629 | | | | ANTHONY | NM | 88021 | |
| ZOU JULIA | | 135 WEST SQUIRE DR APT 1 | | | | ROCHESTER | NY | 14623 | |
| ZOU XIAOPING | | 8384 S URBANA AVE | | | | TULSA | OK | 74137 | |
| ZOULEK DIANE | | 5039 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5149 | |
| ZOYTO INC | | 13105 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6312 | |
| ZOYTO INC | | 7230 EMPIRE CENTRAL DR | | | | HOUSTON | TX | 77040 | |
| ZOYTO INC | | 7230 EMPIRE CENTRAL DR | | | | HOUSTON | TX | 77040-3210 | |
| ZOYTO INC | | PO BOX 690487 | | | | HOUSTON | TX | 77269 | |
| ZOYTO INC | | PO BOX 690487 | | | | HOUSTON | TX | 77269-0487 | |
| ZOYTO INC EFT | ZOYTO INC | 7230 EMPIRE CENTRAL DR | | | | HOUSTON | TX | 77040 | |
| ZPC ENTERPRISES INC | | ADVANCED TECHNOLOGIES SERVICE | 44978 FORD RD STE D | ADD CHNG LTR MW 7 08 02 | | CANTON | MI | 48187 | |
| ZPC ENTERPRISES INC | | ADVANCED TECHNOLOGIES SERVICE | 44978 FORD RD STE D | | | CANTON | MI | 48187 | |
| ZRELIAK KEITH | | 7795 W LINCOLN ST NE | | | | MASURY | OH | 44438-9745 | |
| ZRELIAK, KEITH | | 7795 W LINCOLN ST NE | | | | MASURY | OH | 44438 | |
| ZRENNER NIKOL | | 11652 MASON RD | | | | WEBBERVILLE | MI | 48892 | |
| ZRENNER, NIKOL D | | 8226 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386 | |
| ZSIGO JOHN | | 4396 W DEWEY RD | | | | OWOSSO | MI | 48867 | |
| ZSIGO JOHN J | | 4396 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 | |
| ZUBA CHRIS | | 3836 S PINE AVE | | | | MILWAUKEE | WI | 53207-3950 | |
| ZUBA HELEN H | | 4445 S 44TH ST | | | | GREENFIELD | WI | 53220-3603 | |
| ZUBACK SR RUSSELL J | | 38701 NEWPORT VILLAGE DR | | | | FRANKFORD | DE | 19945- | |
| ZUBRZYCKI EDWARD | | PO BOX 259 | | | | HONEOYE | NY | 14471-0259 | |
| ZUCCARO ANTHONY | | 524 SEXTON ST | | | | STRUTHERS | OH | 44471 | |
| ZUCCO CHRISTOPHER | | 2171 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| ZUCHOWSKI ANDREA | | 32820 NORTHAMPTON DR | | | | WARREN | MI | 48093 | |
| ZUCHOWSKI DAVID FRANK | | 3217 INDIAN TRL | | | | RACINE | WI | 53402-1141 | |
| ZUCHOWSKI, ANDREA | | 8930 NEST WAY | | | | INDIANAPOLIS | IN | 46231 | |
| ZUCK CHRISTOPHE | | 3407 STONEYRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| ZUCKER DANIEL | | 720 GREER RD | | | | PALO ALTO | CA | 94303 | |
| ZUCKER DAVID C | | LAW OFFICES OF DAVID ZUCKER | 28494 WESTINGHOUSE PL STE 310 | | | SANTA CLARITA | CA | 91355 | |
| ZUCKERT JOSH | | DBA MOVING MAGNET TECHNOLOGIES | 1930 UPPER RIM ROCK CANYON RD | | | LAGUNA BEACH | CA | 92651 | |
| ZUCKERT JOSH | | MOVING MAGNET TECHNOLOGIES | 1930 UPPER RIM ROCK CANYON RD | | | LAGUNA BEACH | CA | 92651 | |
| ZUCKSCHWERDT BONNIE | | 8 PINE ST | | | | NORTON | MA | 02766-2806 | |
| ZUDOR BRUNO | | 15574 FREDRICK DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| ZUDOR, BRUNO I | | 15574 FREDRICK DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| ZUEHLKE KAREN | | 420 W MULBERRY ST | | | | KOKOMO | IN | 46901-4455 | |
| ZUELLIG ALISSA | | PO BOX 317 | | | | FRANKENMUTH | MI | 48734 | |
| ZUGA ELIZABETH | | 100 HIDDEN VALLEY DR | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZUGA GARY | | 915 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| ZUGAY ENGINEERING INC | | 4284 LONE ROCK SCHOOL RD | | | | STEVENSVILLE | MT | 59870 | |
| ZUGAY ENGINEERING INC | STEVE ZUGAY | 4284 LONE ROCK SCHOOL RD | | | | STEVENSVILLE | MT | 59870 | |
| ZUGELDER JAMES H | | 105 OBRIEN DR | | | | LOCKPORT | NY | 14094-5138 | |
| ZUGO STEPHEN | | 69 SMALL RIDGE LN | | | | ROCHESTER | NY | 14617 | |
| ZUGO, STEPHEN C | | 69 SMALL RIDGE LN | | | | ROCHESTER | NY | 14617 | |
| ZUIDEWIND WAYNE | | 10036 76TH ST | | | | ALLENDALE | MI | 49401 | |
| ZUKEN USA INC | | 238 LITTLETON RD STE 100 | | | | WESTFORD | MA | 01886 | |
| ZUKOVS GEORGE J | | 2912 EASTWIND DR | | | | FERNANDINA BEACH | FL | 32034-8959 | |
| ZUKOWSKI TED | | 1101 WILL RAND | | | | EL PASO | TX | 79912 | |
| ZUKOWSKI, TED J | | PO BOX 74901 MC481KOR019 | | | | ROMULUS | MI | 48174-0901 | |
| ZUMBACH ELECTRONICS | | 140 KISCO AVE | | | | MOUNT KISCO | NY | 10549 | |
| ZUMBACH ELECTRONICS | TINA | 140 KISCO AVE | | | | MOUNT KISCO | NY | 10549-1412 | |
| ZUMBACH ELECTRONICS CORP | | 140 KISCO AVE | | | | MOUNT KISCO | NY | 10549-1407 | |
| ZUMBERGE JON | | 1789 WEATHERED WOOD TRAIL | | | | CENTERVILLE | OH | 45459 | |
| ZUMRICK KENNETH J | | 202 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1963 | |
| ZUMSTEIN INC | | 2200 STATE RTE 119 | | | | FT RECOVERY | OH | 45846-9713 | |
| ZUMSTEIN INC EF | SCAC ZUMQ | 2200 STATE ROUTE 119 | | | | FORT RECOVERY | OH | 45846-9713 | |
| ZUMSTEIN INC EFT | | 2200 STATE RTE 119 | | | | FORT RECOVERY | OH | 45845-9713 | |
| ZUNIGA BARCENAS JUAN | | 2100 VIRGINIA DR | APT 2106C | | | WICHITA FALLS | TX | 76309 | |
| ZUNIGA YOLANDA S | | 721 GLEN AYRE PL | | | | DACONO | CO | 80514 | |
| ZUP ANDREW | | 1253 TIMBER HAWK TRL | | | | CENTERVILLE | OH | 45458 | |
| ZUPANC STEPHEN | | 1819 MT PLEASANT RD | | | | WEST NEWTON | PA | 15089-1802 | |
| ZUPKO HELEN A | | 69 RIFFLE ST | | | | STRUTTERS | OH | 44471-2339 | |
| ZUPP NICHOLAS | | 141 SANDLEWOOD DR | | | | ROCHESTER HILLS | MI | 48307 | |
| ZUPPO JOHN | | 3800 VILLA ROSA DR | | | | CANFIELD | OH | 44406 | |
| ZURASKI JEFFERY | | 4113 MAPLE WOODS WEST | | | | SAGINAW | MI | 48603 | |
| ZURASKI, JEFFERY A | | 4113 MAPLE WOODS WEST | | | | SAGINAW | MI | 48603 | |
| ZURASKY GARY | | 401 ST RT 305 | | | | WARREN | OH | 44481 | |
| ZURAWEL PATTON SAMPLE | | 209 STONEMANOR AVE | | | | WHITBY | ON | L1R 1Y1 | CANADA |
| ZURAWEL PATTON SAMPLE | ACCOUNT RECEIVABLE | 209 STONE MANOR AVE | | | | WHITBY | ON | L1R 1Y1 | CANADA |
| ZURAWEL PATTON SAMPLE EFT | ACCOUNTS RECEIVABLE | 209 STONEMANOR AVE | STOP & REISSUED IN CAD EFT | | | WHITBY | ON | L1R 1Y1 | CANADA |
| ZURAWSKI FRANCIS | | 2216 SAVOY CIRCLE | | | | RACINE | WI | 53404 | |
| ZURBRICK ROBIN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| ZURBRICK ROBIN | | 5602 HARRELL | | | | WATERFORD | MI | 48329 | |
| ZUREK DONALD | | 42387 STANTON | | | | STERLING HEIGHTS | MI | 48314 | |
| ZUREK KENNETH | | 5906 WELLWOOD DR | | | | ROCHESTER HILLS | MI | 48036 | |
| ZUREK KENNETH L | | 5806 WELLWOOD DR | | | | ROCHESTER | MI | 48306 | |
| ZUREK, KENNETH L | | 5806 WELLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| ZURENDA ENTERPRISES INC | | 349 INDUSTRIAL PARK DR | | | | BINGHAMTON | NY | 13904-3200 | |
| ZURICH AMERICAN INS CO | CHRISTINE FLAIM | ONE LIBERTY PLAZA | 30TH FL | | | NEW YORK | NY | 10006 | |
| ZURICH AMERICAN INS CO | OLIVER ADE | 550 W WASHINGTON BLVD | 14TH FL | | | CHICAGO | IL | 60661 | |
| ZURICH AMERICAN INSURANCE COMPANY | JOHN HALLISSEY | 550 W WASHINGTON BLVD | STE 1200 | | | CHICAGO | IL | 60661 | |
| ZURICH AMERICAN INSURANCE COMPANY AND ITS AFFILIATES | ATTN MARY PERLICK | 1400 AMERICAN LN | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH CANTONAL BANK | | PO BOX 8010 | | | | ZURICH | | | SWITZERLAND |
| ZURICH INSURANCE COMPANY | | ACCIDENT AND SPECIAL RISK | 9330 LBJ FREEWAY STE 1300 | | | DALLAS | TX | 75243 | |
| ZURICH NORTH AMERICA | | 3093 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ZURICH US | | 135 S LASALLE DEPT 3075 | | | | CHICAGO | IL | 60674-3075 | |
| ZURN O F CO | | ZURN OIL | 2736 40 N BROAD ST | | | PHILADELPHIA | PA | 19132 | |
| ZUST & BACHMEIER | ACCOUNTS PAYABLE | CUXHAVENER STRASSE 5 | | | | BREMEN | | 28217 | GERMANY |
| ZUZGA, DANIEL | | 2060 W WELLS RD | | | | CARO | MI | 48723 | |
| ZUZULA JOSEPH | | 5408 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| ZVETINA MICHAEL | | 525 HEISS AVE | | | | DAYTON | OH | 45403 | |
| ZWEBEN CARL H | | 62 ARLINGTON RD | | | | DEVON | PA | 19333-1538 | |
| ZWERG KURT | | 5919 PILGRIM WAY | | | | RACINE | WI | 53406 | |
| ZWETSCH KIRK | | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420 | |
| ZWICKY ROGER | | 2610 IRIS CT | | | | RACINE | WI | 53402 | |
| ZWIER DENISE | | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| ZWILLING JANICE | | 3536 JONES RD | | | | DIAMOND | OH | 44412 | |
| ZWILLING, JANICE L | | 3536 JONES RD | | | | DIAMOND | OH | 44412 | |
| ZWOLAK RICHARD T | | 1093 MANITOU RD | | | | HILTON | NY | 14468-9356 | |
| ZWOLINSKI MICHAEL | | 179 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 | |
| ZYBER DONALD T | | 335 HIDDEN PINE LN | | | | FLINT | MI | 48506 | |
| ZYBER STEPHEN | | 9157 NICHOLS RD | | | | GAINES | MI | 48436-9790 | |
| ZYDYK JANICE | | PO BOX 374 | | | | NILES | OH | 44446 | |
| ZYERS GERALD | | 12675 UEBELHOER RD | | | | ALDEN | NY | 14004 | |
| ZYERS STEVEN | | 2580 PETERS CORNERS RD | | | | ALDEN | NY | 14004 | |
| ZYGO CORP | | LAUREL BROOK RD | | | | MIDDLEFIELD | CT | 06455 | |
| ZYGO CORPORATION | | REMOVE EFT MAIL CK 3 2 98 | LAUREL BROOK RD | PO BOX 448 | | MIDDLEFIELD | CT | 06455 | |
| ZYGO CORPORATION | ANDREW RISER | 1590 CORPORATE DR | | | | COSTA MESA | CA | 92626 | |
| ZYGO CORPORATION | EILEEN CLINE | 21 LAUREL BROOK RD | PO BOX 448 | | | MIDDLEFIELD | CT | 06455-0448 | |
| ZYGO CORPORATION | VIRGINIA FIGUEROA | PO BOX 448 | LAUREL BROOK RD | | | MIDDLEFIELD | CT | 06455-0448 | |
| ZYGO CORPORATION EFT | | PO BOX 30423 | | | | HARTFORD | CT | 06150 | |
| ZYLKE DONNA M | | W233S6945 MILLBROOK CIR | | | | BIG BEND | WI | 53103-9468 | |
| ZYLUX ACOUSTIC CORP | | 11F 112 CHUNG HSIAO E RD | | | | TAIPEI CITY | | 00100 | TAIWAN |
| ZYLUX ACOUSTIC CORP | | 12F 95 TUN HWA S RD SEC 2 1 | | | | TAIPEI CITY | | 106 | TAIWAN |
| ZYLUX ACOUSTIC CORP | | 11F 112 CHUNG HSIAO SEC 1 | TAIPEI | | | | | | TAIWAN PROV OF CHINA |
| ZYLUX ACOUSTIC CORP | | 12F 95 TUN HWA S RD SEC 2 1 | | | | TAIPEI CITY | | 106 | TAIWAN PROVINC CHINA |
| ZYLUX ACOUSTIC CORP | ZYLUX AMERICA INC | 100 EMERSON LN STE 1513 | | | | BRIDGEVILLE | PA | 15017 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZYLUX ACOUSTIC CORP EFT | | 11F 112 CHUNG HSIAO SEC 1 | TAIPEI | | | | | | TAIWAN |
| ZYLUX ACOUSTIC CORP EFT | | 12F 13F 95 TUN HUA S ROAD SEC 2 1 | | | | TAIPEI CITY | TW | 10682 | TW |
| ZYLUX ACOUSTIC CORPORATION | | 3F 1 2 3 22 LN 35 KEE HU RD | | | | TAIPEI CITY | TW | 10682 | TW |
| ZYLUX AMERICA INC | | 700 OLD POND RD STE 604 | | | | BRIDGEVILLE | PA | 15017-1274 | |
| ZYNERGY SOLUTIONS | | 800 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| ZYNERGY SOLUTIONS | | PO BOX 13400 | | | | ROCHESTER | NY | 14613 | |
| ZYNERGY SOLUTIONS INC | | 800 EMERSON ST | | | | ROCHESTER | NY | 14613-1804 | |
| ZYROWSKI DAVE | | 861 W GILFORD RD | | | | CARO | MI | 48723 | |
| ZYROWSKI, JASON | | 3482 PINE ST | | | | KINGSTON | MI | 48741 | |
| ZYTEK SYSTEMS LIMITED | ACCOUNTS PAYABLE | LONDON RD BASSETTS POLE | | | | SUTTON COLDFIELD | | B75 5SA | UNITED KINGDOM |
| ZZFLESER ROGER W | | 13640 SAND HILL AVE | | | | CEDAR SPRINGS | MI | 49319-8765 | |