# EXHIBIT D

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| 012/54/907 P AVERITT | | BOX 722 | | | | EAST SANDWICH MA | 02537 | |
| 021185 KYRYCZENKO | | 232 MONTECLAIR RD S | | | | BARNEGAT NJ | 08005 | |
| 0711 R LACHAPELLE | | 5821 ARGYLE | | | | DEARBORN MI | 48126-2130 | |
| 080182 SCHODOWSKI | | 208WILLOWBROOK RD | | | | STATEN ISLAND NY | 10302-2449 | |
| 080185 R KANAGA | | 30200 ROSEBRIAR X | | | | ST CLAIR SHRS MI | 48082-2641 | |
| 0BEIDO HORTA | | 12380 SW 230 ST | | | | MIAMI FL | 33170-4481 | |
| 0DA M JOHNSON & | GORDON C JOHNSON JT TEN | 17 CHARLES CT | | | | BUFFALO GROVE IL | 60089-4315 | |
| 0ONALD L SMALLENBERGER | CUST JASON L SMALLENBERGER | UTMA IL | 231 S NEBRASKA AVE | | | MORTON IL | 61550-2743 | |
| 1 S FRANCISCO | | 9132 SOUTH ALBANY | | | | EVERGREEN PRK IL | 60805-1717 | |
| 1071606 ONTARIO INC | | 253 ROBINA RD | | | | ANCASTER ON  L9G 2L6 | | CANADA |
| 1071606 ONTARIO INC | | 253 ROBINA ROAD | | | | ANCASTER ON  L9G 2L6 | | CANADA |
| 1071606 ONTARIO INC | | 253 ROBINA RD | ANCASTER ON L9G 2L6 CAN ON | | | L9G 2L6 | | CANADA |
| 1076685 ONTARIO INC | | 22 GLENAYR RD | | | | TORONTO ON  M5P 3B8 | | CANADA |
| 1196820 ONTARIO LTD | | 2765 CURRY AVE | | | | WINDSOR ON  N9E 2S6 | | CANADA |
| 144-18-ARROYO | | 115 SW 60TH AVE | | | | MIAMI FL | 33144-3342 | |
| 1510 LATIMER ST INC | C/O SEITCHIK | LAND TITLE BLDG STE 1310 | | | | PHILA PA | 19102-4402 | |
| 165191 CANADA INC | ATTN FREDERICK DONATH | 5900 CAVENDISH BLVD 401 | | | | COTE ST-LUC QC  H4W 3G9 | | CANADA |
| 1995 WAGNER PARTNERSHIP | INVESTMENT CLUB | 25826 N 102 AVENUE | | | | PEORIA AZ | 85382-9741 | |
| 1ST ASSEMBLY OF GOD | C/O L F CRUM | 1275 WAYNE ST | | | | JACKSON MI | 49202-1940 | |
| 20 20 INVESTORS | | 20 WENDELL ST 11E | | | | HEMPSTEAD NY | 11550-1212 | |
| 394439 ONTARIO LTD | | 464 SUMMERHILL AVE SUITE 21 | | | | TORONTO ON  M4W 2E4 | | CANADA |
| 439 EAST 76TH ST INC | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | | | BRYN MAWR PA | 19010 | |
| 4NK LIMITED PARTNERSHIP | | 1005 W 10TH ST | | | | POST TX | 79356 | |
| 4ROBERT J MOYER | | 722 ALBRIGHT DR | APT 203 | | | MEADVILLE PA | 16335-9446 | |
| 801 CREDIT UNION | TR ROBERT L HARRIS SR | 5270 GARDENDALE AVE | | | | DAYTON OH | 45427-2103 | |
| 875522 ONTARIO INC | C/O JAMES C CORKERY | 109 MORNINGTON STREET | | | | STRATFORD ON  N5A 5G2 | | CANADA |
| 95 WATER STREET INC | | 71 BROAD ST | | | | LYONS NY | 14489-1236 | |
| 975 INVESTMENT CLUB | A PARTNERSHIP | C/O DOUG STRICKMAKER PARTNER | 1139 WEINSZ DR | | | DOVER OH | 44622-1265 | |
| A A BURCH | | 605 E POND ROAD | | | | DOUGLAS GA | 31533-0722 | |
| A A RAMOS | | 35-33 87TH ST | | | | JACKSON HGTS NY | 11372-5631 | |
| A A SUGG | | BOX 5890 | | | | SAN ANGELO TX | 76902-5890 | |
| A AGUILERA | | 3020 SW98 AVE | | | | MIAMI FL | 33165-2944 | |
| A ALAN SOBEL | CUST KENNETH | SOBEL UNDER THE FLORIDA | GIFTS TO MINORS ACT | 10730 NW 66TH ST 408 | | MIAMI FL | 33178-3708 | |
| A ALDEN HOFLING & | JOSETTE M HOFLING | TR | A ALDEN & JOSETE M HOFLING | LIVING TRUST UA 3/30/90 | 154 TRIARTS RD | NEW HAMPTON | 03256 | |
| A ARTHUR KUTSCHE | CUST | MARY MARGARET KUTSCHE A | MINOR UNDER THE LAWS OF | GEORGIA | BOX 6121 | TITUSVILLE FL | 32782-6121 | |
| A ATLEE RADCLIFFE III | | 2192 TUSCARORA DR | | | | FREDERICK MD | 21702-2800 | |
| A B ALLESHOUSE | | 7892 E R AVE | | | | SCOTTS MI | 49088-8715 | |
| A B BOND & | BILLIE L BOND JT TEN | 9 VALLEY COURT | | | | LITTLE ROCK AR | 72204-8358 | |
| A B CLINE JR | | BOX 20736 | | | | BILLINGS MT | 59104-0736 | |
| A B LOOPER | | RT 1 BOX 255 | | | | SPENCER TN | 38585-9765 | |
| A B MOORE | | BOX 463116 | | | | CLINTON TOWNSHIP MI | 48046-3116 | |
| A B ROBERTSON | | 7932 S MICHIGAN | | | | CHICAGO IL | 60619-3509 | |
| A B ROBERTSON & | VETREE ROBERTSON JT TEN | 7932 S MICHIGAN | | | | CHICAGO IL | 60619-3509 | |
| A B SHELLEY | | 101 POST OAK | | | | MANSFIELD LA | 71052-6524 | |
| A BARBARA BOLAND | | PO BOX 829 | | | | SALISBURY NC | 28145-0829 | |
| A BEN REAVES & | FANNIE REAVES JT TEN | 190 GROVE ST | | | | ATHENS GA | 30605-1878 | |
| A BERNARD COATES | | PO BOX 390 | | | | ROYAL OAK MD | 21662 | |
| A BERNARD HAIGHT JR | | 5052 PINE BRANCHES CLOSE | | | | DUNWOODY GA | 30338-4006 | |
| A BERNICE LITTLE | | 2008 BAILEY ST | | | | OAKFORD PA | 19053-3504 | |
| A BOYD CLEMENTS | | 350 EAST NORTHVIEW | | | | PHOENIX AZ | 85020-4933 | |
| A BYRON COLLINS | | 6497 CUNNINGHAM CREEK RD | | | | CANISTEO NY | 14823-9661 | |
| A C BECKER JR | | 5151 BUFFALO SPEEDWAY 4104 | | | | HOUSTON TX | 77005-4292 | |
| A C BRADFIELD | | 2749 E HOLT RD | | | | MASON MI | 48854-9460 | |
| A C C TENG & | S E A TENG JT TEN | 1 ASTEROID ST | BELL-AIR VILLAGE | | | MAKATI CITY 1206 | | PHILIPPINE |
| A C CAMPBELL | | 2118 N UNION RD | | | | TROTWOOD OH | 45426-3420 | |
| A C CUMMINS | | 45 CHESTNUT STREET | | | | AVENEL NJ | 07001-2141 | |
| A C GATES | | 4087 KENDALL | | | | DETROIT MI | 48238-2654 | |
| A C HAULMARK JR | | 33525 W 85TH ST | | | | DE SOTO KS | 66018-8117 | |
| A C JACKSON JR | TR UA 02/21/94 | VIRGINIA E ALLUMS | 1536 DOYLE DR | | | DOWNINGTOWN PA | 19335-3709 | |
| A C NICKELL | | 3690 STARLING ROAD | | | | BETHEL OH | 45106-9712 | |
| A C RUSSELL | | 3305 STAMM AVE | | | | INDIANAPOLIS IN | 46240-3538 | |
| A C SCHANICK JR | | 2396 MAPLELAWN DR | | | | BURTON MI | 48519-1338 | |
| A CARAVELLA | | 3045 ESTERO BLVD | APT 62 | | | FT MYERS BCH FL | 33931-3626 | |
| A CARL SUMMERS | | 4402 HAMILTON ROAD | | | | DORCHESTER ON  N0L 1G3 | | CANADA |
| A CAROLINE TOOTHMAN | | 1058 RAINTREE DR | | | | PALM BEACH GARDENS FL | 33410-5247 | |
| A CATHERINE MILLER | | BOX 172 | | | | BRIMFIELD IL | 61517-0172 | |
| A CATHLEEN MC CARTHY | | 7534 33RD AVE NW | | | | SEATTLE WA | 98117-4711 | |
| A CHAVEZ | | 326 SILVER RIDGE | | | | ROBINSON TX | 76706 | |
| A CHRISTIAN JACKSON & | GLORIA COLLINS JT TEN | 2 FIR ST | | | | HUDSON NH | 03051-4719 | |
| A CLARE MILLER | | 17600 DETROIT AVE APT 704 | | | | LAKEWOOD OH | 44107-3440 | |
| A CLARK FLETCHER JR | | BOX 70 | | | | GREENSBORO FL | 32330-0070 | |
| A CLIFTON SAMUELS & | MARGARET B SAMUELS JT TEN | 425 HANSON AVE | | | | FREDERICKSBURG VA | 22401-3157 | |
| A CLINTON LINDBURG II | | 9833 WATSON RD | | | | ST LOUIS MO | 63126-1824 | |
| A CLYDE EIDE & | LILLIAN F EIDE JT TEN | 2046 E POWELL RD | | | | LEWIS CENTER OH | 43035-9510 | |
| A COTARELO | | 25 CHESTNUT ST | | | | N TARRYTOWN NY | 10591-2619 | |
| A CULLY TAYLOR JR | | 443 VALMAR DR | | | | KEWANEE IL | 61443-3648 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A D BRACKINS | | 9217 S 79TH AVE | | | | HICKORY HILLS IL | 60457-2151 | |
| A D DALTON & | CAROL G DALTON JT TEN | 14430 LINDEN RD | | | | BIRCH RUN MI | 48415 | |
| A D DALTON CAROL G DALTON | | 14430 LINDEN RD | | | | BIRCH RUN MI | 48415-8602 | |
| A D ROBINSON | | 19638 EAST RIVER RD | | | | COLUMBIA STA OH | 44028-9497 | |
| A D UNELL | | 661 MARIPOSA AVE | | | | SIERRA MADRE CA | 91024-2203 | |
| A D WILLIAMS | | 19460 AVON STREET | | | | DETROIT MI | 48219-2177 | |
| A DAVID TAKUS | | 30 SEWICKLEY HILLS DR | | | | SEWICKLEY PA | 15143-9117 | |
| A DENNIS GENOVESI | | 11084 STRAYHORN DR | | | | DALLAS TX | 75228-2449 | |
| A DON FORESTER | | 1017 BARTLETT | | | | HOUSTON TX | 77006 | |
| A DONALD MC KIBBIN JR | | 3 BAY DRIVE | | | | ENFIELD NH | 03748 | |
| A DOROTHY DOONAN | | RR 26 | | | | ENDICOTT NY | 13760 | |
| A DOUGLAS REEVES & | SYLVIA E REEVES JT TEN | 4502 PHYLLIS ST | | | | ALEXANDRIA VA | 22309-4015 | |
| A DOUGLAS STEINBERG | | 9630 EGRET LN | | | | CHESTERFIELD VA | 23838-8994 | |
| A DOUGLASS ROYAL JR | | 1708 EVERGREEN AVE | | | | GOLDSBORO NC | 27530-5236 | |
| A DOWNES WARREN JR | | 250 BRIDGETOWN RD | | | | HENDERSON MD | 21640-1201 | |
| A E BAILEY | | 65 GIRARD PLACE | | | | BUFFALO NY | 14211-1215 | |
| A E COLUCCI | | 17 PARK AVE | | | | FLEMINGTON NJ | 08822 | |
| A EDWARD MC MURDO II | | 1115 LOCUST GROVE LANE | | | | CHARLOTTESVILLE VA | 22901-5624 | |
| A EDWARD NORTON III & | PENELOPE N NORTON JT TEN | 26277 ELBA | | | | REDFORD TWP MI | 48239-3103 | |
| A ELAINE BRACH | | 34460 JESICA LN | | | | NEW BOSTON MI | 48164-9224 | |
| A ELAINE CAREY | | 2054 LAKEWOOD DR APT C | | | | KETTERING OH | 45420-2066 | |
| A ELAINE TURNER | | 668 ALAYNE CT | | | | BRIGHTON TOWNSHIP MI | 48114-9645 | |
| A ELAINE TURNER & | ROBERT WILLIAM TURNER SR JT TEN | 668 ALAYNE CT | | | | BRIGHTON TOWNSHIP MI | 48114-9645 | |
| A ELEANOR MIRON | | 913 SPRUCE ST | | | | TRENTON NJ | 08638-3968 | |
| A ELIZABETH WHITE | | 69 WATERSIDE LANE | | | | WEST HARTFORD CT | 06107-3523 | |
| A EMERSON WILBY | | 1704 BROADMOOR DRIVE | | | | RICHMOND VA | 23229-4914 | |
| A EMMETT BARNES 4TH | BUCKHEAD PLAZA STE 790 | 3060 PEACHTREE RD NW | | | | ATLANTA GA | 30305-2234 | |
| A ESCOBIO | APT 1-A | 605 WEST 175TH ST | | | | NEW YORK NY | 10033-7929 | |
| A EUGENE KOZLOWSKI | | BOX 111 | | | | SOUTH ORANGE NJ | 07079-0111 | |
| A EVERETT ROSEN | C/O WALTER ROSEN | 49 BRIAR HOLLOW LN | UNIT 1802 | | | HOUSTON TX | 77027-9352 | |
| A F BERG | | 6061 BARBADOS | | | | CYPRESS CA | 90630-5334 | |
| A F CREECY | | 365 HOE AVENUE | | | | SCOTCH PLAINS NJ | 07076-1134 | |
| A F DASILVA | | 58 EASTERN AVENUE | | | | OSSINING NY | 10562-5012 | |
| A F PERROTTA | | 10654 AVENUE L | | | | CHICAGO IL | 60617-6616 | |
| A F STADELMAIER | | 512 CONCORD | | | | ROMEOVILLE IL | 60446-1316 | |
| A F TRAFTON | | 2100 CHESTNUT AVE | | | | MANHATTAN BEACH CA | 90266-2933 | |
| A F WIRZ III | | 8207 MISTY LANDING CT | | | | HUMBLE TX | 77396 | |
| A FELIX DUPONT JR | TR UW | MARY CHICHESTER DUPONT CLARK | F/B/O ELAINE JONES | 3120 KENNETT PIKE | | WILMINGTON DE | 19807-3052 | |
| A FELIX DUPONT JR | TR UW | MARY CHICHESTER DUPONT CLARK | FBO KATHARINE DUPONT GAHA | 3120 KENNETT PIKE | | WILMINGTON DE | 19807-3052 | |
| A FELIX DUPONT JR | TR UW | MARY CHICHESTER DUPONT CLARK | FBO MICHAEL HOYT DUPONT | 3120 KENNETT PIKE | | WILMINGTON DE | 19807-3052 | |
| A FERNANDEZ | | 29 SNOWFLAKE LANE | | | | NORTH EDISON NJ | 08820-1461 | |
| A G BACK JR | | 406 N LINCOLN BLVD | | | | HODGENVILLE KY | 42748-1611 | |
| A G BRANDENBURG & | DOROTHY B G JT TEN | 11900 NORTH ADAMS ROAD | | | | NORTH ADAMS MI | 49262-8724 | |
| A G BRANDENBURG & | DOROTHY J BRANDENBURG JT TEN | 11900 NORTH ADAMS ROAD | | | | NORTH ADAMS MI | 49262-8724 | |
| A G EARP | | 522 SLICK ROCK RD | | | | MOUNTAIN HOME AR | 72653-8505 | |
| A G EDWARDS & SONS | TR CLIFFORD W DAVIS IRA | 94 BRANDON DR | | | | GOLETA CA | 93117-1953 | |
| A G EDWARDS & SONS | TR RONALD D WIK IRA | 38201 14 MILE RD | | | | FARMINGTON HILL MI | 48331-5958 | |
| A G EDWARDS & SONS INC | FAO MARILYN ANN FITHIAN | A/C 2770-4123 | ATT DIVIDEND DEPARTMENT | ONE NORTH JEFFERSON | | ST LOUIS MO | 63103 | |
| A G EDWARDS & SONS INC | TR WESLEY F WRIGHT IRA | 1743 LOCKPORT-OLCOTT RD | | | | BURT NY | 14028-9704 | |
| A G EDWARDS & SONS INC FBO | JULIE E THORNTON | 9102 GRASSBUR RD | | | | BRYAN TX | 77808-8720 | |
| A G EDWARDS CUST | LARRY G KEITH | 7611 E 50 N | | | | GREENTOWN IN | 46936 | |
| A G HARRISON EARP & | CALRICE B EARP TR | UA 10/02/1989 | EARP FAMILY TRUST | 522 SLICK ROCK RD | | MOUNTAIN HOME AR | 72653-8505 | |
| A G PAXTON CO | | 180 W ROCKFORD DR | H-12 | | | BRANSON MO | 65616-8238 | |
| A G WHITTLE | | 100 ACORN PL | | | | SPRING HILL TN | 37174-2586 | |
| A GARY MOLER & | LENA M MOLER JT TEN | 4710 SPIRAL CRK | 202 | 21 RAINFLOWER PATH | | SPARKS GLENCOE MD | 21152-8780 | |
| A GARZA | | 4710 SPIRAL CRK | | | | SAN ANTONIO TX | 78238-3623 | |
| A GENEVIEVE POZZI | TR UA 06/01/83 F/B/O | BENJAMIN POZZI & A GENEVIEVE | POZZI | 385 JOAQUIN ST | | CRESCENT CITY CA | 95531-2902 | |
| A GEORGE CALDWELL | | 612 COLLEGE HILL DR | | | | BATON ROUGE LA | 70808-4949 | |
| A GEORGE GRANT & | HELENE GRANT JT TEN | ATTN SIEGEL 726 | 24 TABOK GROSSING | | | LONGMEADOW MA | 01106 | |
| A GEORGE TRUETT & | MARY R TRUETT JT TEN | 7305 FULLER CIR | | | | FORT WORTH TX | 76133-6901 | |
| A GERARD LEONE | TR A GERARD LEONE TRUST | UA 8/24/00 | 65 MAPLETON | | | GROSSE POINTE FARM MI | 48236-3614 | |
| A GORDEN SWINTON | CUST | BRET MATTHEW SWINTON A MINOR | PURS TO SECS 1339/26 INCL | OF THE REVISED CODE OF | 5261 S E SEA ISLE | STUART FL | 34997 | |
| A GRAHAM DRENKARD | | 3114 WYNFORD DR | | | | FAIRFAX VA | 22031-2826 | |
| A GRAHAM THOMSON | CUST | RICHARD S THOMSON A MINOR | U/ART 8-A OF THE PER PROP | LAW OF N Y | | ALEXANDRIA BAY NY | 13607 | |
| A GRAHAM THOMSON | CUST | RONALD G THOMSON A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 25272 SWAN HOLLA | ALEXANDRIA BAY NY | 13607-2188 | |
| A GRAHAM THOMSON | | 29 WALTON ST | | | | ALEXANDRIA NY | 13607-1404 | |
| A GROH SCHNEIDER JR | | 431 NORTH YORK RD | | | | HATBORO PA | 19040-2037 | |
| A H BOETTGER | | 127 SHERMAN AV | | | | MIDDLESEX NJ | 08846-2524 | |
| A H MILSTEAD | | 2923 WOODWARDIA DRIVE | | | | LOS ANGELES CA | 90077-2124 | |
| A H WILLSON | | 4243 N GALE ROAD | | | | DAVISON MI | 48423-8952 | |
| A HAYS TOWN 3RD | | 1844 RYDER DR | | | | BATON ROUGE LA | 70808-4132 | |
| A HEATH LIGHT | | 11511 VALE ROAD | | | | OAKTON VA | 22124-1336 | |
| A HUNTER REYNAUD | | 6776 W MAIN ST | | | | HOUMA LA | 70360-2420 | |
| A IRENE STARK & | D JONATHAN STARK JT TEN | 800 E SIGLIER RD | | | | CARLETON MI | 48117-9308 | |
| A J BARONE & | JOSEPHINE M BARONE JT TEN | BOX 14564 | | | | PHOEIXX AZ | 85063 | |
| A J BRABAZON | | 819 BARRIE AVE | | | | FLINT MI | 48507-1662 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A J BROWN | | 4570 ELM STREET | | | | BELLAIRE TX | 77401-3718 | |
| A J MAGNUS HOME | TR UW METTA | C MAGNUS | ATTN MICHAEL V JOHANNSEN | 415 EAST 4TH ST | | MUSCATINE IA | 52761-4140 | |
| A J MAIER & | JUNE MAIER JT TEN | PO BOX 510101 | | | | LIVONIA MI | 48151 | |
| A J PERRY | | 17004 TALFORD | | | | CLEVELAND OH | 44128-1578 | |
| A J SHELTON | | 13969 CHERRYLAWN | | | | DETROIT MI | 48238-2428 | |
| A J STUCKEY | | 4020 W 22ND PL | | | | GARY IN | 46404-2817 | |
| A J TAYLOR | | 2425 PRARIE VIEW DR S W | | | | ATLANTA GA | 30311-1717 | |
| A J WARREN & | ESTELLE H WARREN JT TEN | 401 DOVER HOUSE | 5562 BALSAM | | | VANCOUVER BC  V6M 4B7 | | CANADA |
| A J WLEKLINSKI | | 802 EAST 9TH ST | | | | AUBURN IN | 46706-2428 | |
| A JACKSON CARREL | | 2838 LAKE VISTA RD | | | | JACKSONVILLE FL | 32223-7934 | |
| A JAMES BLUMBERG | | 75 CENTRAL PARK WEST | | | | NEW YORK NY | 10023-6011 | |
| A JAMES CHOJNICKI | | 17 LINDEN PARKWAY | | | | NORWICH CT | 06360-3413 | |
| A JAMES CHOJNICKI & | MILDRED DE RUSHA CHOJNICKI JT TE | 17 LINDEN PKWY | | | | NORWICH CT | 06360-3413 | |
| A JAMES CHOJNICKI & | MILDRED DERUSHA CHOJNICKI JT TEN | 17 LINDEN PARKWAY | | | | NORWICH CT | 06360-3413 | |
| A JAMES MUDGE | | 1515 SILVER SPRUCE DR | | | | PICKERING ON  L1V 5G9 | | CANADA |
| A JAMES SMITH & | MARIE L SMITH TR | UA 12/29/1989 | SMITH FAMILY REVOCABLE LIVI | TRUST | 130 SPARROW CIR | GRASS VALLEY CA | 95945 | |
| A JAN THOMAS JR | | 306 W BOND | | | | WEST MEMPHIS AR | 72301-3912 | |
| A JEAN PRICE | | 1685 S BUCKLEY RD | | | | AURORA CO | 80017-5176 | |
| A JEANETTE CECIL & | MICHAEL EADER JT TEN | 1301 POLK CITY RD | LOT 101 | | | HAINES CITY FL | 33844-3269 | |
| A JEANNETTE ADAMS | | 615 LINWOOD | | | | PLESANT HILL MO | 64080-1562 | |
| A JEFFREY ABRAMS | | PO BOX 360687 | | | | COLUMBUS OH | 43236-0687 | |
| A JEROME PREIS | | 7546 NORMILE ST | | | | DEARBORN MI | 48126-1680 | |
| A JEROME PREIS & | EVELYN PREIS JT TEN | 7546 NORMILE ST | | | | DEARBORN MI | 48126-1680 | |
| A JEROME WALNUT | | 11 E 12TH ST | | | | BARNEGAT NJ | 08006 | |
| A JOHN ARMBRUSTER JR | | 111 N DIXON AVE | | | | PEORIA IL | 61604-5476 | |
| A JOHN GIRONDA & ROSE MARIE | GIRONDA TRUSTEES U/D/T DTD | | 6/13/1989 | 3192 YELLOWTAIL DRIVE | | LOS ALAMITOS CA | 90720-5249 | |
| A JOHN ORTSEIFEN | | 1260 WILD ROSE LANE | | | | LAKE FOREST IL | 60045-3656 | |
| A JOHN WILEY JR | | 2450 THERESA AVENUE | | | | APPLETON WI | 54915-1103 | |
| A JOSEPH GLEESE JR | 21 | 522 RIDDLE RD | | | | CINCINNATI OH | 45220-2781 | |
| A JOSEPH PALAZZOLA & | VIRGINIA L PALAZZOLA & | SAM J TEN COM | PALAZZOLA & PETER J | PALAZZOLA JT TEN | 617 FAIRFORD | GROSSE POINTE WOOD MI | 48236-2411 | |
| A JOSEPH SCHNEIDER | | 6902 BERGENLINE AVE | | | | GUTTENBERG NJ | 07093-1808 | |
| A JOSEPH SCHUSTER | | 11251 SE 56 LANE | | | | MORRISTOWN FL | 32668-3576 | |
| A JOSEPH STERN | CUST MOSHE DOV STERN UGMA NY | 19 BROOKDALE COURT | | | | HIGHLAND PARK NJ | 08904-2720 | |
| A JOZINE BROVEDANI | | 264 20 COACH WAY RD SW | | | | CALGARY AB  T3H 1E6 | | CANADA |
| A JULIEN BREUGELMANS | | 311 EAST GREEN STREET | | | | ITHACA NY | 14850 | |
| A K CHARLES JR | CUST CATHERINE E CHARLES UTMA | 1333 HAMILTON CIRCLE | | | | ELYRIA OH | 44035-3612 | |
| A K CHARLES JR | CUST CHRISTINA M CHARLES UTMA | 1333 HAMILTON CIRCLE | | | | ELYRIA OH | 44035-3612 | |
| A K FOWLER | | 3770 EMERALD AVE | | | | SAINT JAMES CITY FL | 33956-2205 | |
| A K GILMER III | CUST AMY K GILMER | UGMA VA | RT 1 BOX 538 | | | LEBANON VA | 24266-9601 | |
| A K GILMER III | CUST LINDSEY M GILMER | UGMA VA | RT 1 BOX 538 | | | LEBANON VA | 24266-9601 | |
| A K LAIN SR | | 265 OLD WAGENER RD | | | | AIKEN SC | 29801-8206 | |
| A KALETA | | 2850 E 142ND ST | | | | CHICAGO IL | 60633-2057 | |
| A KATHRYN RIECK & MARJORIE H RIECK | TOD JAMES J LYONS | SUBJECT TO STA TOD RULES | 1414 HIGHLAND AVE | | | KIRKSVILLE MO | 63501 | |
| A KENNETH CARTER | | 1973 MEEKER HILL RD | | | | LAFAYETTE NY | 13084-9515 | |
| A KENNETH KUYK & | RUTH K KUYK | TR A KENNETH KUYK & RUTH K KUYK | UA 09/23/80 | 935 UNION LAKE RD 404 | | WHITE LAKE MI | 48386-4536 | |
| A L CASTONGUAY | | 18 NO WASHINGTON ST | | | | TARRYTOWN NY | 10591-3618 | |
| A L FILIPEK | | 37 ORCHARD LANE | | | | ELMSFORD NY | 10523-2033 | |
| A L MC DONALD | | 422 RUNNING BROOK LANE | | | | MESQUITE TX | 75149-5988 | |
| A L STODDARD | TR BETTY H STODDARD TRUST | UA 07/11/90 | BOX 715 | | | BROADUS MT | 59317-0715 | |
| A LARRY ROSS | | 2838 EARLSHIRE LN | | | | CARROLLTON TX | 75007-4918 | |
| A LAVENER FORD | | 10355 FM 2661 | | | | TYLER TX | 75704-7569 | |
| A LE CONTE MOORE III | | 33 BEACON HILL DRIVE | | | | CHESTER NJ | 07930-3013 | |
| A LEAVITT TAYLOR SHARON M | WAHN & RUSSELL H MORGAN TR | FOR BRYANT RICHARD WAHN DTD | | 8/24/1979 | 450 WESTERN AVE | BOSTON MA | 02135-1016 | |
| A LEAVITT TAYLOR SHARON M WAHN & | RUSSELL H MORGAN | TR ALISON MARIA WAHN TR 2/10/76 | C/O GEORGE H WAHN CO | 450 WESTERN AVE | | BOSTON MA | 02135-1016 | |
| A LEE PAIGE | | 8 DEER PATH | | | | BELLE TERRE NY | 11777 | |
| A LORRAINE RICHARDS | C/O JOYCE ANN SARRAZINE/POA | 22022 PAULDING RD E | | | | MONROEVILLE IN | 46773-9753 | |
| A LOUIS BROWN JR | | 600 BILTMORE WAY | | | | CORAL GABLES FL | 33134-7541 | |
| A LYNNE PARSONS | | 11519 SAINT MARTINS NECK RD | | | | BISHOPVILLE MD | 21813-1605 | |
| A M BEEBEE III | CUST MELLIFORA BEEBEE UTMA CA | 4228 CHULA LENDA LN | | | | LA CANADA CA | 91011-3548 | |
| A M BONNER | | 517 W SEXTON RD | APT A | | | COLUMBIA MO | 65203-2515 | |
| A M CRIADO | | 2114 WOODGATE ST | | | | YOUNGSTOWN OH | 44515-5577 | |
| A M JERIS | | 117 EAST AVE | | | | WEST SENECA NY | 14224-3171 | |
| A M MORAND JR | | 27 OLD LOCUST AVE | | | | COURTLANDT MANOR NY | 10567-4311 | |
| A M RASHEED | | 1235 AUGUSTA DR | | | | ALBANY GA | 31707-5004 | |
| A M THIESSEN | | 1 S HILLSIDE AVE | | | | ELMSFORD NY | 10523-3602 | |
| A MANIKYA RAO | | 546 REVERE AVE | | | | WESTMONT IL | 60559-1237 | |
| A MARGARET MOORE | | 201 MONROE ST | | | | BRIDGEWATER NJ | 08807-3097 | |
| A MARIE COLOMBO | TR A MARIE COLOMBO REV TRUST | UA 03/05/99 | 11075 CEDAR VALLEY RIDGE DR | | | TRAVERSE CITY MI | 49684-7763 | |
| A MARK GLICKSTEIN | | 4362 SUMMERFIELD DR | | | | NAPA CA | 94558 | |
| A MARVIN ARCHER | | 34454 CEDARFIELD DR | | | | DADE CITY FL | 33523-8904 | |
| A MARY SPRINGER | | 26 LAKESHORE COURT | | | | CARMEL IN | 46033-3601 | |
| A MICHAEL BARBER & | JULIA GLENN BARBER JT TEN | 19 BROOKSIDE DRIVE | | | | NEWNAN GA | 30263-1514 | |
| A MICHAEL STEERS | | 8 PENNSYLVANIA ROAD | | | | LITTLE COMPTON RI | 02837-1035 | |
| A MICHAEL TRIEST & | SHARON M TRIEST JT TEN | 182 TRACY WAY | | | | BOLINGBROOK IL | 60440-1355 | |
| A MITCHELL MARROS | | 973 STARLITE LANE | | | | YUBA CITY CA | 95991-6720 | |
| A NAHREBESKI | | 2717 PARKER BOULEVARD | | | | TONAWANDA NY | 14150-4520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A NANCY OERTEL | | 3405 WESTCLIFFE COURT | | | | ANTIOCH TN | 37013-2525 | |
| A NORMAN DRUCKER | STE 308 | 801 NE 167TH ST | | | | NORTH MIAMI BEACH FL | 33162-3729 | |
| A O BROWN & | CLAUDIA A BROWN | TR UA 10/11/96 | 2408 E 8TH ST | | | PITTSBURG KS | 66762-8455 | |
| A P BROWN | | 4981A THEKLA | | | | ST LOUIS MO | 63115-1812 | |
| A P KUNKEL | | 1641 WHITE OAK CIRCLE | UNIT 1A | | | MUNSTER IN | 46321-3889 | |
| A P KUNKEL & | FRANCIS E KUNKEL JT TEN | 1641 WHITE OAK CIRCLE UNIT 1A | | | | MUNSTER IN | 46321-3889 | |
| A P MELTON | | 10049 HAZELTON | | | | STREETSBORO OH | 44241-4846 | |
| A P MERRITT OIL & GAS LTD | | BOX 1209 | | | | KILGORE TX | 75663-1209 | |
| A P SALMERON | | 2404 TULIPAN ST | | | | BROWNSVILLE TX | 78521-4629 | |
| A PAPPAS JR | | 12 S LAKEVIEW DR | | | | JACKSON NJ | 08527-2703 | |
| A PARKER | | 22 ALTONWOOD PLACE | | | | YONKERS NY | 10710-5302 | |
| A PAT SENTER JR | | 661 W JEFFERSON ST | | | | TUPELO MS | 38804-3735 | |
| A PATRICIA TRAPP & | RICHARD G TRAPP JT TEN | 6986 ONE HUNDRED TWENTY FIRST | AVE | | | FENNVILLE MI | 49408 | |
| A PAUL RAWLINGS | | 804 CENTER AVE | | | | BRANDON FL | 33511-7761 | |
| A PHILIP COSTELLO & | WINIFRED A COSTELLO JT TEN | 436 CANDLEWOOD ROAD | | | | BROOMALL PA | 19008-1734 | |
| A PHILIP THOMPSON | | 2059 RHOADES DRIVE | | | | WAYNESBORO VA | 22980-1724 | |
| A R C SEKARAN & | UMA SEKARAN | TR SEKARAN FAM LIVING TRUST | UA 03/01/93 | 4571 LATIMER AVE | | SAN JOSE CA | 95130-1036 | |
| A R SANDUSKY & | BARBARA A BASS JT TEN | 505 LODGE DRIVE | | | | DETROIT MI | 48214 | |
| A RANKIN SNEED | CUST ANDREW R | SNEED UTMA AL | 206 LINCOLN ST | | | HUNTSVILLE AL | 35801-4107 | |
| A RANKIN SNEED | CUST MARYDAE | G SNEED UTMA AL | 206 LINCOLN STREET | | | HUNTSVILLE AL | 35801-4107 | |
| A RAY ROZYCKI | | 06685 M-66 NORTH LOT 141 | | | | CHARLEVOIX MI | 49720-9590 | |
| A REED MOORE & | IDA M MOORE JT TEN | 200 W SHOREWAY DR | | | | SNADUSKV OH | 44872 | |
| A REUBEN HARTWICK & | THELMA M HARTWICK TEN ENT | 102 MIDWAY DR | | | | PHOENIXVILLE PA | 19460-2021 | |
| A REYNARD KIEFER & | MARY KIEFER JT TEN | 745 WEST BRECKENRIDGE STREET | | | | FERNDALE MI | 48220-1251 | |
| A RICHARD CATENACCI | | 2920 GRASSWREN DR | | | | N LAS VEGAS NV | 89084 | |
| A RICHARD RABE | | 15200 US HIGHWAY 42 E | | | | VERONA KY | 41092-9321 | |
| A ROBERT MATA & | JOAN M MATA JT TEN | 509 CHESTNUT LANE | | | | DARIEN IL | 60561-3835 | |
| A ROBERT SAWYER | | 1205 SANDHILL | | | | DEWITT MI | 48820-9551 | |
| A ROBIN RICHARD JR | | 525 ORCHARD DR | | | | LAKE CHARLES LA | 70605-4449 | |
| A RODRIGUEZ | | 76 ROSELAWN RD | | | | HIGHLAND MILLS NY | 10930-3202 | |
| A RUSSELL MC PHERSON & | HONOR L MC PHERSON JT TEN | 3002 ROSSMOOR PARKWAY #5 | | | | WALNUT CREEK CA | 94595 | |
| A RUSSELL MCPHERSON & | HONOR L MCPHERSON | COMMUNITY PROPERTY | 3002 ROSSMOOR PKWY APT 5 | | | WALNUT CREEK CA | 94595-3338 | |
| A RUTH DETESKE | | 2499 DALTON ROAD | | | | FAIRLAWN OH | 44333 | |
| A SCOTT | | 93 JEFFERSON COURT | | | | PIEDMONT SC | 29673-9777 | |
| A SHUKRI | TR NORTHWEST | GENERAL INDUSTRIAL CLINIC | INC PROFIT SHARING PLAN | DTD 09/01/82 | 2035 FAWNWOOD | BLOOMFIELD HILLS MI | 48302-1613 | |
| A STEWART BOOHER & | KATHERINE D BOOHER JT TEN | 14904 CHESTNUT RIDGE CT | | | | GAITHERSBURG MD | 20878-2421 | |
| A STEWART HOLVECK JR | | 418 VERNON WOODS | | | | GLEN MILLS PA | 19342-3315 | |
| A T ADAMS | | 6180 COLLEGE STATION DR | | | | WILLIAMSBURG KY | 40769-1372 | |
| A T PARRIS | | 5601 COACH GATE WYNDE 31 | | | | LOUISVILLE KY | 40207-2276 | |
| A TERRY NUSS | | 2054 W HUTCHINSON ST | | | | CHICAGO IL | 60618 | |
| A THAD PERSONS JR | | 1935 WOODBERRY RUN DR | | | | SNELLVILLE GA | 30078 | |
| A THERESA PEMBROKE | | 231 MERRIMAC ST | | | | PITTSBURGH PA | 15211-1425 | |
| A THOMAS HOLLINGSWORTH & | JACQUELINE E HOLLINGSWORTH JT | 1256 BALLINTON DR | | | | MELBOURNE FL | 32940 | |
| A THOMAS MORAN | | 20839 SENECA | | | | BROWNSTOWN TWP MI | 48183-5082 | |
| A TRACY SCHNELKER & | MARJORIE J SCHNELKER JT TEN | 4319 ANGOSTURA PL | | | | TARZANA CA | 91356 | |
| A UMAN | | 14 LOUISE ROAD | | | | EDISON NJ | 08817-3703 | |
| A V KELLY | | 1427 W 183RD ST | | | | GARDENA CA | 90248-3901 | |
| A V MATLOCK | | 675 EASTVIEW RD | | | | CAMDEN TN | 38320 | |
| A VALI | | 15 ROBBY DR | | | | OAKHURST NJ | 07755-1374 | |
| A VICTORIA PFLUM | TR A VICTORIA PFLUM LIVING TRUST | UA 09/08/90 | 55 GREAT HILL DR | # 115 | | DAYTON OH | 45414-1824 | |
| A VICTORIA PFLUM | TR UA 09/08/90 F/B/O | A VICTORIA PFLUM | 4830 SALEM AVE E207 | | | DAYTON OH | 45416-1716 | |
| A VIEIRA | | 910 NORTH M STREET | | | | LAKE WORTH FL | 33460-2643 | |
| A W CLEMONS | | 732 S 25TH | | | | SAGINAW MI | 48601-6520 | |
| A WALLACE MOORE JR | | 5005 ROCKMERE COURT | | | | BETHESDA MD | 20816 | |
| A WALLACE MOORE JR & | ELIZABETH STEUART MOORE JT TEN | 6335 CHILLUM PL NW | | | | WASH DC | 20011-1403 | |
| A WALLACE SICKLER & | RUTH V SICKLER JT TEN | 881 BLUE BELL RD | | | | WILLIAMSTOWN NJ | 08094-3801 | |
| A WARREN SKOOG | | 113 N MAIN ST | | | | CANANDAIGUA NY | 14424-1224 | |
| A WILLIAM DEGERBERG | DIANA H DEGERBERG JT TEN | 434 DOROTHY DRIVE | | | | KING OF PRUSSIA PA | 19406-2005 | |
| A WILLIAM GEORDAN AS | CUSTODIAN FOR DEANNE MARIE | GEORDAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 2361 TIBBETTS WICK RD | | GIRARD OH | 44420-1232 | |
| A WILLIAM LUCAS | | BOX 1036 | | | | BISMARCK ND | 58502-1036 | |
| A WILLIAM MARCHAL | CUST ALBERT A MARCHAL A MINOR | UNDER THE LOUISIANA GIFTS TC | MINORS ACT | 279 AUDUBON BLVD | | NEW ORLEANS LA | 70125-4123 | |
| A WINSOR BROWN JR | | 15332 FIELDSTON LANE | | | | HUNTINGTON BEACH CA | 92647-2410 | |
| A Y RODRIGUEZ | | 5329 CHEROKEE | | | | DEARBORN HTS MI | 48125-1819 | |
| A YVONNE HILL | | 8032 FAIR PINES LN | | | | GARDEN VALLEY CA | 96633 | |
| A Z PITTS | | 1460 DERBYSHIRE DR | | | | GREENWOOD IN | 46143-9097 | |
| AAL CAPITAL MANAGEMENT CUST | CAPITAL GROWTH A/C 1790239008 | MUTUAL FUNDS | FIVSTAR TRUST CC | BOX 2981 | | MUKWAYJEE WI | 53201-2981 | |
| AARNE T KINNUNEN | | POSTIPUUNTIE 4 M | | | | 02600 ESPOO | | FINLAND |
| AARON A DILLARD | | 28776 KIRKSIDE LN | | | | FARMINGTON HILLS MI | 48334-2656 | |
| AARON A FICKES | | 2712 CHEROKEE TR | | | | CORINTH TX | 76205 | |
| AARON A FRISCH | | 38-15-149TH ST | | | | FLUSHING NY | 11354-6315 | |
| AARON A GESICKI | | 2920 25TH AVENUE A | | | | MOLINE IL | 61265-4212 | |
| AARON A UMBACH | | 101 FAIRCREST CT | | | | SAINT CHARLES MO | 63303-7301 | |
| AARON A WARD | | 7429 WABASH | | | | KANSAS CITY MO | 64132-3331 | |
| AARON ALTMAN | | 30 WAGON WHEEL LANE | | | | DIX HILLS NY | 11746-5028 | |
| AARON B FARRIS | | 11 SANDERS DRIVE | | | | FLORENCE KY | 41042-2111 | |
| AARON B SIEMSEN | | 470 PROSPECT AVENUE APT 2D | | | | BROOKLYN NY | 11215-5838 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AARON BRUCE | | 2571 OLD QUARRY RD | APT 2038 | | | SAN DIEGO CA | 92108-2769 | |
| AARON BUSH | | 558 PLYMOUTH ST | | | | EAST BRIDGEWATER MA | 02333-2008 | |
| AARON C ALEXANDER | | 2484 WINSHIRE DRIVE | | | | DECATUR GA | 30035-4242 | |
| AARON C MEYER | | BOX 325 | | | | MC KEAN PA | 16426-0325 | |
| AARON CLARK SR | | 3524 LYNCHESTER RD | | | | BALTIMORE MD | 21215-7415 | |
| AARON D ALEXANDER | | 411 ROUND HILL RD | | | | WYNNE PA | 19087 | |
| AARON D ROOT | | 2500 E PRISCILLA LN | | | | CRETE IL | 60417-1730 | |
| AARON D SA'ADAH | | 1318 FLORAL ST NW | | | | WASHINGTON DC | 20012-1718 | |
| AARON D WHITE | ATT JUANITA WITHERSPOON | 100 SOUTH JEFFERSON 2FL | | | | SAGINAW MI | 48607-1274 | |
| AARON DICKEY | | 2860 MIDWAY RD SE | | | | BOLIVIA NC | 28422-8002 | |
| AARON DISMUKE | | 1214 STAMFORD RD | | | | YPSILANTI MI | 48198-3241 | |
| AARON E BLAIR | | 3709 OAKMOUNT RD | | | | HOLCOMB NY | 14469-9603 | |
| AARON E FISHER | | 6437 OAKHURST PL | | | | DAYTON OH | 45414-2828 | |
| AARON E MORAN | | 1806 LANCASTER DR | | | | YOUNGSTOWN OH | 44511 | |
| AARON E SEXTON | | 2205 FAULKLAND ROAD | | | | WILMINGTON DE | 19805-1041 | |
| AARON E SIMON | | SKYLINE DRIVE | | | | MIDDLEBURY CT | 06762 | |
| AARON ELLSWORTH STRUTHERS | TR | AARON ELLSWORTH STRUTHERS | REVOCABLE TRUST UA 8/27/96 | BOX 2205 | | WEST BRATTLEBORO VT | 05303-2205 | |
| AARON EPSTEIN | | 1654 N WASHTENAW AV | | | | CHICAGO IL | 60647-5231 | |
| AARON EUGENE WALKER & | CAROL JEAN WALKER JT TEN | 508 RODNEY AVE | | | | FLUSHING MI | 48433-1325 | |
| AARON F LONG | | 10058 SALEM WARREN RD | | | | SALEM OH | 44460-7626 | |
| AARON FINK | CUST | ELLIOTT FINK A MINOR UNDER F | L 55 CHAPT 139 OF LAWS OF N | J | 600 S OCEAN BLV | BOCA RATON FL | 33432 | |
| AARON FORMAN & | ESTHER FORMAN JT TEN | 5815 ANTIGUA DR | | | | PORT ORANGE FL | 32127-0911 | |
| AARON FREEMAN | | 2551 ASPINWALL | | | | WARREN OH | 44483-2501 | |
| AARON G ANDERSON | | 2610 HOMEWOOD DR | | | | LORAIN OH | 44055-2252 | |
| AARON GOLDKIND | TR | REVOCABLE TRUST U/A AARON | GOLDKIND | 23482 TORRE CIRCLE | | BOCA RATON FL | 33433-7028 | |
| AARON GOLDKIND | TR U/A | DTD 01/29/91 AARON | GOLDKIND REVOCABLE TRUST | 23482 TORRE CIRCLE | | BOCA RATON FL | 33433-7028 | |
| AARON HARMON | | 23 LIVINGSTON LANE | | | | ENGLISHTOWN NJ | 07726-2808 | |
| AARON HAROLD RICE III | | 156 PEACFUL LANE | | | | WEST COLUMBIA SC | 29170-1055 | |
| AARON J GOLDBERG | | 2805 CENTRAL AVE | | | | ALEXANDRIA VA | 22302-2402 | |
| AARON J LEWELLYN | | 10430 YORKFORD | | | | DALLAS TX | 75238-2245 | |
| AARON J SPENCE | | 8990 SHEPARDSVILLE RD | | | | LAINGSBURG MI | 48848-8212 | |
| AARON J URIE | | 410 DIVINE HWY | | | | PORTLAND MI | 48875-1235 | |
| AARON JAMES & | GEORGIA P JAMES JT TEN | 4000 EAST 141 ST | | | | CLEVELAND OH | 44128-1804 | |
| AARON JOE | | 11316 KENMOOR | | | | DETROIT MI | 48205-3284 | |
| AARON JOHN KLUG | | 13066 TULANE ST | | | | BROOKFIELD WI | 53005-7243 | |
| AARON JOHNSON JR & | MARGARET J JOHNSON JT TEN | 1941 MIKE ALAN DR | | | | WASHINGTON MO | 63090 | |
| AARON K WALLER & | PINKIE W DAVID JT TEN | 2412 OLD BERMUDA HUNDRED RD | | | | CHESTER VA | 23836-5409 | |
| AARON KABAK & | MARILYN KABAK JT TEN | 192 COMMUNITY CIRCLE | | | | OLD BRIDGE NJ | 08857-1910 | |
| AARON L BYERS | | 4621 HIGHWAY 124 | | | | HOSCHTON GA | 30548-1706 | |
| AARON L CAMPBELL | | 3 WELLSPRING DR | | | | BEAR DE | 19701 | |
| AARON L COOK | CUST ANDREW G | COOK UGMA NY | 1119 ERIE STREET RD | | | MACEDON NY | 14502-9729 | |
| AARON L HOLDEN JR | | 1438 KINGSTON DR | | | | SAGINAW MI | 48638-5477 | |
| AARON L MERCER III | | 16747 HIGHLAND SUMMIT DR | | | | WILDWOOD MO | 63011-5421 | |
| AARON L RHINE | | 100 SOUTH HL | | | | COATESVILLE PA | 19320-3715 | |
| AARON L WEST | | BOX 523 | | | | GASTON IN | 47342-0523 | |
| AARON LEEDER | CUST | LOUIS ISRAEL LEEDER UGMA NY | 918 EAST 14TH ST | | | BROOKLYN NY | 11230-3647 | |
| AARON M CURRY | | 4096 STATE LINE RD | | | | OKEANA OH | 45053-9581 | |
| AARON M GEORGE | | 3435 LAMOR RD | | | | HERMITAGE PA | 16148-3050 | |
| AARON M MILLER | | 1579 WALNUT AVE | | | | DES PLAINES IL | 60016-6623 | |
| AARON M STERN | TR U/A DTD | 10/26/87 AARON M STERN AS | GRANTOR | 3700 MILLER ROAD | | ANN ARBOR MI | 48103-1725 | |
| AARON M WALKER & | KATHRYN WALKER JT TEN | 350 ORCHARD ST | APT B1 | | | GRAND BLANC MI | 48439-1352 | |
| AARON MACARTHUR | | 967 TIFFANY CIR | | | | OSHAWA ON | L2G 7S2 | CANADA |
| AARON MALONE III | | 118 AUSTIN ST | | | | FLINT MI | 48505 | |
| AARON MAZEN | CUST | BARBARA LESLIE MAZEN A MINOR | U/ART 8-A OF THE PERSONAL | PROP LAW OF N Y | 73-23-183RD ST | FLUSHING NY | 11366-1615 | |
| AARON MCFADDEN | | 5314 FROVAN PL | | | | SAGINAW MI | 48603-5519 | |
| AARON MERLE EPSTEIN | | 4945 GENTRY AVE | | | | NORTH HOLLYWOOD CA | 91607-3712 | |
| AARON MILLER | CUST | MITCHEL ARLEN MILLER | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 6 LAKEBRIDGE DR | KINGS PARK NY | 11754-3900 | |
| AARON MOORE | | 20103 RADLETT | | | | CARSON CA | 90746-3138 | |
| AARON N HART | | 363 BROWNING AVE | | | | HUNTINGDON TN | 38344-2601 | |
| AARON N WALDMAN | | 47 RECTOR STREET | | | | METUCHEN NJ | 08840-1928 | |
| AARON ONTIVEROS | | 602 LONG LOOP | | | | LAREDO TX | 78045-8701 | |
| AARON P ROBBINS | | 10026 DOWE R RR 1 | | | | DEFIANCE OH | 43512-9720 | |
| AARON P STUBBS | | 4327 ARDMORE | | | | BLOOMFIELD MI | 48302-2105 | |
| AARON R PARSONS | | 2206 NORTH 600 WEST | | | | ANDERSON IN | 46011-9765 | |
| AARON R RESNICK | | 1900 SUNSET HARBOUR DR #1003 | | | | MIAMI BEACH FL | 33139 | |
| AARON R WILEY | | 2017 PARK PL | | | | DENVER CO | 80205-5633 | |
| AARON R WOLFE | | 103 BLACK HICKORY WAY | | | | ORMAND BEACH FL | 32714 | |
| AARON ROSS JR | | 14140 ST MARYS | | | | DETROIT MI | 48227-1837 | |
| AARON RUNNING | | 1022 WHISPERING KNOLL LN | | | | ROCHESTER MI | 48306 | |
| AARON RUSSELL SHEETS | | 1228 BRANDT DR | | | | INDIANAPOLIS IN | 46241-3004 | |
| AARON S KANZE & | SHARON T KANZE TEN ENT | 20632 VALLEY FORGE CIR | | | | KNG OF PRUSSA PA | 19406 | |
| AARON S MANDERS | | 5915 CHIMNEY SPRINGS RD | | | | BUFORD GA | 30518-1315 | |
| AARON S MARTELL | | 1242 N LAKE SHORE DR | # 9 | | | CHICAGO IL | 60610-2332 | |
| AARON SCHNECK | | 2514 PARMA ST | | | | SARASOTA FL | 34231-5128 | |
| AARON SCHUR | | 6529 N CENTRAL PARK | | | | LINCOLNWOOD IL | 60712-4013 | |
| AARON SCRUGGS | | 2309 LILLIE | | | | FT WAYNE IN | 46803-3524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON SINKO | | 114 WEST MARYKNOLL | | | | ROCHESTER MI | 48309 | |
| AARON SLONE | | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE KY | 40437-9009 | |
| AARON SOURY | | 245 ALBEMARLE RD | | | | WHITE PLAINS NY | 10605-3701 | |
| AARON T DAVIS | | 387 JAMES LYON RD | | | | TOMPKINSVILLE KY | 42167-1826 | |
| AARON TURNER | | 3982 17TH ST | | | | ECORSE MI | 48229-1310 | |
| AARON V MURPHREE | | RT 1 BOX 183 | | | | SAINT JO TX | 76265-9766 | |
| AARON W CHILDS | | 738 E HOLBROOK | | | | FLINT MI | 48505-2237 | |
| AARON W GHOLSTON | | 4562 KINGSBORO DRIVE | | | | INDIANAPOLIS IN | 46235-1190 | |
| AARON W SHIN | | 39 VIRGINIA RIDGE RD | | | | SUDBURY MA | 01776 | |
| AARON W WHITE | CUST LESLIE S | WHITE UGMA NY | 10945 FERNDALE | | | DALLAS TX | 75238-1012 | |
| AARON WHITE | | 4836 N GREEN BAY RD | APT 4 | | | RACINE WI | 53404-1169 | |
| AARON Z CUTLER & SIMI CUTLER | TR AARON Z CUTLER LIVING TRUST | UA 6/28/00 | 24091 CONDON ST | | | OAK PARK MI | 48237-2173 | |
| AARRON M GREEN | | 7463 MILLER RD | | | | DURAND MI | 48429-9106 | |
| AASE F FASTING | | HARBITZALLEEN 20A | | | | 0275 OSLO | | NORWAY |
| ABAYOMI C BRYANT | | 10435 219TH ST | | | | QUEENS VILLIAGE NY | 11429-2020 | |
| ABBE BERSHATSKY | | 717 QUENTIN RD | | | | BROOKLYN NY | 11223-2227 | |
| ABBE G HILDEBRANDT & | STEVE P HILDEBRANDT JT TEN | 1874 EDSON DRIVE | | | | HUDSONVILLE MI | 49426 | |
| ABBE MAGRILL | | 1017 LAKE CHARLES CIRCLE | | | | LUTZ FL | 33549 | |
| ABBE P MAGRILL | CUST JAMIE L | MAGRILL UTMA FL | 1017 LAKE CHARLES CIRCLE | | | LUTZ FL | 33549-4714 | |
| ABBIE CATTENHEAD | | 275 VALLEY NORTH BLVD | | | | JACKSON MS | 39206-3152 | |
| ABBIE CLARK | | 4 WINTERBERRY LANE | | | | EASTHAM MA | 02642-2691 | |
| ABBIE DEBOLD | | 12222 GRANDMONT | | | | DETROIT MI | 48227-1129 | |
| ABBIE JANE DELONG | | 6033 210TH AVENUE N E | | | | REDMOND WA | 98053-2316 | |
| ABBIE L SPECIAN | | BOX 130 | | | | OLCOTT NY | 14126-0130 | |
| ABBIE ROBERTS | | 4314 CRISSMAN | | | | FLINT MI | 48505-5334 | |
| ABBIGAIL L BOPP | | 5631 TURTLE STA | | | | WESTERVILLE OH | 43081-6737 | |
| ABBOT H HOWARD | | 1340 BILTMORE DR | | | | CHARLOTTE NC | 28207-2555 | |
| ABBOT HENDERSON HOWARD | | 1340 BILTMORE DR | | | | CHARLOTTE NC | 28207-2555 | |
| ABBOTT B LIPSKY & | JOAN M LIPSKY JT TEN | 655 COTTAGE GROVE AVE S E | | | | CEDAR RAPIDS IA | 52403-1806 | |
| ABBOTT B SILBERMAN & | JERALDINE SILBERMAN JT TEN | 320 CENTRAL PARK W 5D | | | | NEW YORK NY | 10025-7659 | |
| ABBOTT S COHEN & | CAROLE COHEN JT TEN | 1725 NW 126TH DR | | | | CORAL SPRINGS FL | 33071-5413 | |
| ABBY B HAIGHT | | 2726 SE 58TH AVE | | | | PORTLAND OR | 97206-1443 | |
| ABBY C RENSBERRY | | 3855 MONTANA TR | | | | JANESVILLE WI | 53546-9552 | |
| ABBY JANE SMITH | | 1405 MASSACHUSETTS DR | | | | XENIA OH | 45385-4746 | |
| ABBY MANN | | 30 COLBY LN | | | | CRANFORD NJ | 07016-1653 | |
| ABDALLA EZZIDDIN | CUST ALIA EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | | CHAGRIN FALLS OH | 44022-1136 | |
| ABDALLA EZZIDDIN | CUST FARES EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | | CHAGRIN FALLS OH | 44022-1136 | |
| ABDALLA EZZIDDIN | CUST OMAR EZZIDDIN UGMA OH | 4080 CHAGRIN RIVER RD | | | | CHAGRIN FALLS OH | 44022-1136 | |
| ABDEL-LATI CHAHINE | | 7557 INDIANA | | | | DEARBORN MI | 48126-1675 | |
| ABDOL R EBRAT | | 21224 EASTFARM LANE | | | | FARMINGTON HILLS MI | 48167-9093 | |
| ABDON C BADILLO | | PO BOX 633 | | | | MINOOKA IL | 60447-0633 | |
| ABDUL HAMEED NAZ | CUST NAVEED | A NAZ UGMA MD | 10708 STANMORE DR | | | POTOMAC MD | 20854-1518 | |
| ABDUL JAFFER | CUST SHAHEEN JAFFER UGMA CT | 2312 BELLEVUE AVE | | | | WEST VANCOUVER BC  V7V 1C8 | | CANADA |
| ABDUL M SAEED | | 4032 STANLEY | | | | ALLEN PARK MI | 48101-3061 | |
| ABDUL PREMJI | | 646 SPENCE STREET | | | | WINNIPEG MB  R3B 2S3 | | CANADA |
| ABDUL RAHMAN SHABAZZ | CUST COREY LEE | UGMA NJ | PO BOX 25045 | | | NEWARK NJ | 07101 | |
| ABDUL RAHMAN SHABAZZ | CUST IMAN I LEE | UGMA NJ | PO BOX 25045 | | | NEWARD NJ | 07101 | |
| ABDUL RAHMAN SHABAZZ | CUST JENNA L SHABAZZ | UGMA NJ | PO BOX 25045 | | | NEWARK NJ | 07101 | |
| ABDUL RAHMAN SHABAZZ | CUST NASIR SHABAZZ | UGMA NJ | PO BOX 25045 | | | NEWARK NJ | 07101 | |
| ABDUL RAHMAN SHABAZZ | | BOX 25045 | | | | NEWARK NJ | 07101-7045 | |
| ABDUL S CHOUDHRY | CUST TARIQ S CHOUDHRY UGMA MI | 7400 W 142ND ST APT 1402 | | | | OVERLAND PARK KS | 66223-3951 | |
| ABDULLAH A ABDULLAH | | 4245 CHARLES ST | | | | DEARBORN MI | 48126 | |
| ABDULLAH DADABHOY | | 2908 S PARCO AVE | | | | ONTARIO CA | 91761 | |
| ABDULLAH I AL FAWZAN | BOX 568 | RIYADH | | | | KINGDOM OF 11421 | | SAUDI ARA |
| ABDULLAH SOLIEMAN | | 1870 COOL CREEK | | | | ST CHARLES IL | 60174-7956 | |
| ABE BRAURMAN & | BETTE SCHUTTE JT TEN | 1221 CHURCH AVE | | | | MC KEES ROCKS PA | 15136-3658 | |
| ABE BRAURMAN & | HILDA B JURIST JT TEN | 1221 CHURCH AVE | | | | MC KEES ROCKS PA | 15136-3658 | |
| ABE BRESLOW | CUST LESLEY | CARIN BRESLOW UGMA CT | 26 FINCHWOOD DR | | | TRUMBULL CT | 06611-4040 | |
| ABE BUDELMAN | | 21 THOMPSON GROVE RD | | | | FREEHOLD NJ | 07728 | |
| ABE DICKSON | | 163 HAMLIN RD | | | | BUFFALO NY | 14208-1618 | |
| ABE FLEISCHMAN | CUST IRVING FLEISCHMAN UGMA NY | 1536-55TH ST | | | | BROOKLYN NY | 11219-4313 | |
| ABE HALPERIN | CUST | JAY HALPERIN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 12504 KNIGHTSBR | ROCKVILLE MD | 20850-3731 | |
| ABE HELFER & | ANNA HELFER JT TEN | 155 GOLF LANE | | | | MEDFORD NY | 11763-1246 | |
| ABE L KEYS | | 18114 LITTLEFIELD | | | | DETROIT MI | 48235-1465 | |
| ABE MISHLER | | 156-23-88TH ST | | | | HOWARD BEACH NY | 11414 | |
| ABE MORGENSTERN & | LEA MORGENSTERN JT TEN | 1728 W CITRUS WAY | | | | PHOENIX AZ | 85015-2026 | |
| ABE RUTKOVSKY | CUST | ALAN RUTKOVSKY U/THE N Y | UNIFORM GIFTS TO MINORS AC | 2964 CLUBHOUSE RD | | MERRICK NY | 11566-4806 | |
| ABE SELMON | | GENERAL DELIVERY | | | | SOUTHFIELD MI | 48037-9999 | |
| ABE VICTOR ALVES JR | CUST ANDRE LOURENCO ALVES UGM | 18400 S ELAINE AVE | | | | ARTESIA CA | 90701-5734 | |
| ABE W SCHLOFF & | HARRIET P FISHER & | MATTHEW D SCHLOFF JT TEN | 1302 S 101ST ST APT 308 | | | OMAHA NE | 68124-6013 | |
| ABEL A GARZA | | 417 MEYERS RD | | | | GRAND PRAIRIE TX | 75050-4744 | |
| ABEL A HERNANDEZ | | 4632 SOUTHERN AVE | | | | SHREVEPORT LA | 71106-1303 | |
| ABEL ALBINO HERNANDEZ | | 4632 SOUTHERN AVE | | | | SHREVEPORT LA | 71106-1303 | |
| ABEL C ROBINSON | | 2105 FRANCIS AVE | | | | FLINT MI | 48505-5013 | |
| ABEL FISCHER | | RR 567 | | | | VINEYARD HAVEN MA | 02568 | |
| ABEL J FERNANDES & | PAUL J FERNANDES JT TEN | 98 PAQUIN DRIVE | | | | MARLBORO MA | 01752-1317 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABEL J GUY | | 2816 PINEWOOD AVE | | | | BALTIMORE MD | 21214-1227 | |
| ABEL L FERNANDES | | 98 PAQUIN DRIVE | | | | MARLBORO MA | 01752-1317 | |
| ABEL OSUNA | | BOX 406 | | | | CARROLLTON MI | 48724-0406 | |
| ABEL P GUZMAN | | 13258 SUNBURST ST | | | | ARLETA CA | 91331-4047 | |
| ABEL P GUZMAN | | 1629 SWEETBRIER ST | | | | PALMDALE CA | 93550-3921 | |
| ABEL R DAVIS | | 8300 HAWTHORNE AVENUE | | | | RAYTOWN MO | 64138-3384 | |
| ABEL R FLORES | | 6310 E 150TH TERRACE | | | | GRANDVIEW MO | 64030-4516 | |
| ABELARDO ARAMBULA | | 8080 FIVE POINT HWY | | | | EATON RAPIDS MI | 48827-9060 | |
| ABELARDO C VILA | | 1911 TOWNER LANE | | | | GLENDALE HEIGHTS IL | 60139-2153 | |
| ABELARDO C VILA & | ELOISA S VILA JT TEN | 1911 TOWNER LANE | | | | GLENDALE HGTS IL | 60139-2153 | |
| ABELARDO FLORES | | 2901 S CHESSINGTON DRIVE | | | | NEW LENOX IL | 60451-2893 | |
| ABELARDO QUIJANO | | 9328 INVERNESS | | | | GRAND BLANC MI | 48439-9564 | |
| ABHAY S PARIKH & | SURESH R PARIKH JT TEN | BOX 3583 | | | | NEWPORT BEACH CA | 92659-8583 | |
| ABHAYSINGH J KAPADIA | | 150 HONEY LOCUST | | | | RICHMOND VA | 23238-6165 | |
| ABIEL T FRITH | | 609-695 PROUDFOOT LN | | | | LONDON ON  N6H 4Y7 | | CANADA |
| ABIGAIL A NAKELSKI | | 44 ALLHUSEN ROAD | | | | NEW PALTZ NY | 12561-4217 | |
| ABIGAIL ANN REOTT | | 138 LAKEFRONT DR | | | | MOORESVILLE NC | 28117-8771 | |
| ABIGAIL B LAWING | | 6881 CHARLESTON ST | | | | HOLLYWOOD FL | 33024 | |
| ABIGAIL C KUHL | | 203 S 19TH ST | | | | BRIGANTINE NJ | 08203-2023 | |
| ABIGAIL G HEWITT | | 5699 ROLLING OAK DR | | | | SACRAMENTO CA | 95841-4725 | |
| ABIGAIL H MELICAN AS | CUSTODIAN FOR MARLANE | MELICAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 1230 PARK AVENUE APT 4B | | NEW YORK NY | 10128-1725 | |
| ABIGAIL K SULLIVAN | | 263 HARMONY LAKE DR | | | | CANTON GA | 30115 | |
| ABIGAIL KOFMAN | | 2000 NE 211TH TERR | | | | N MIAMI BEACH FL | 33179-1637 | |
| ABIGAIL M RUMMELL | | 344 WEYMOUTH CLOSE FEARRINGTON VILLAGE | | | | PITTSBORO NC | 27312-8705 | |
| ABIGAIL M STURGIS | | 86 FISCHER ST | | | | MEDWAY MA | 02053-2200 | |
| ABIGAIL M WALL | | 2237 RTE 30 | | | | DORSET VT | 05251-9644 | |
| ABIGAIL MICHELLE MORRISON | | 6 QUISSETT CIR | | | | FLAMOUTH MA | 02540-2253 | |
| ABIGAIL PRIDDY | | 114 N 80TH ST | | | | SEATTLE WA | 98103-4202 | |
| ABIGAIL S EATON | | 1647 LINDEN ST | | | | EAST LANSING MI | 48823 | |
| ABIGAIL S MINTER | | 6006 BLAYDES CORNER RD | | | | SPOTSYLVANIA VA | 22553-3015 | |
| ABIGAIL STEELE HAMMOND | | 332 WASHINGTON ST | | | | HOLLISTON MA | 01746-1348 | |
| ABIGALE W LITTLE | | 19 PEBBLE HILL DR | | | | BRANDON MS | 39042 | |
| ABILIO F CONTENTE | | 2510 BEDLE PLACE | | | | LINDEN NJ | 07036-1315 | |
| ABKAP INC | | 19 SARATOGA DR | | | | JERICHO NY | 11753-1444 | |
| ABL INVESTMENT CLUB | A PARTNERSHIP | C/O KENT BRATCHER | 3902 WOODBINE AVE | | | BALTIMORE MD | 21207 | |
| ABNER ARMSTRONG | | 506 SW PERSELS RD | | | | LEES SUMMIT MO | 64081-2805 | |
| ABNER E TIPPEN | | 805 DEXTER CREEK DR | | | | DEXTER MO | 63841-1315 | |
| ABNER SHEFFER | | 7 PICCADILLY RD | | | | GREAT NECK NY | 11023-1425 | |
| ABNER WINSTON WINFREE & | PAULINE H WINFREE TR | UA 03/07/1997 | | ABNER W WINSTON & PAULINE  TRUST | 2537 PENROSE DR | RICHMOND VA | 23235-2733 | |
| ABRAHAM A LEVI | | 25 W MAPLE AVE | | | | MONSEY NY | 10952-2933 | |
| ABRAHAM AAMIDOR & | SHIRLEY AAMIDOR JT TEN | 11507 WOODVIEW EAST DR | | | | CARMEL IN | 46032-3428 | |
| ABRAHAM ALBERTO | | 1202 COPEMAN BLVD | | | | FLINT MI | 48504-7351 | |
| ABRAHAM ASHENBERG | CUST DAVID | J MICHAELS UGMA NY | 1254 EAST 31 ST | | | BROOKLYN NY | 11210-4741 | |
| ABRAHAM B JUDAH | | 6509 WEST 6TH ST | | | | LOS ANGELES CA | 90048-4715 | |
| ABRAHAM B KAPLAN | | 1576 BEECHCLIFF DR NE | | | | ATLANTA GA | 30329-3826 | |
| ABRAHAM BARDEKOFF | | 2955 MARION AVE | | | | BRONX NY | 10458-2201 | |
| ABRAHAM BLUMBERG & | BERTEL BLUMBERG JT TEN | 98 COUNTISBURY AVE | | | | VALLEY STREAM NY | 11580-1748 | |
| ABRAHAM BUELL JR | | 21291 INDIAN ST | | | | SOUTHFIELD MI | 48034-3516 | |
| ABRAHAM CHAZIN & | FREDA CHAZIN JT TEN | 863 RED RD | | | | TEANECK NJ | 07666-4611 | |
| ABRAHAM COOPER | | 1218 E WILLARD | | | | MUNCIE IN | 47302-3557 | |
| ABRAHAM CUTEAN | | 2700 ELIZABETH LAKE RD | | | | WATERFORD MI | 48328-3276 | |
| ABRAHAM D ABRAHAMIAN & | ROSEMARIE DAVIDIAN TR | UA 08/12/1993 | | ABRAHAM D ABRAHAMIAN & RO DAVIDIAN REVOCABLE TRU 74 GROVE STREE BELMONT MA | | | | 02478-3711 | |
| ABRAHAM DOBKIN | | 45 HIGHTOP LANE | | | | JERICHO NY | 11753-1718 | |
| ABRAHAM GELBLOOM | | 2 SHADY OAKS CRES | | | | TORONTO ON  M3C 2L5 | | CANADA |
| ABRAHAM GLEIBERMAN & | PATRICIA GLEIBERMAN JT TEN | 12 LEXINGTON ST | | | | ROCKVILLE CENTRE NY | 11570-1923 | |
| ABRAHAM GRONER & | CHARNA GRONER JT TEN | 1870 N E 187TH ST | | | | NORTH MIAMI BEACH FL | 33179-4361 | |
| ABRAHAM H MARGOLIS | | 8 WOOD LANE | | | | MENLO PARK CA | 94025-6138 | |
| ABRAHAM HENRY JR | | 216 GREYSTONE DR | | | | FRANKLIN TN | 37069-4304 | |
| ABRAHAM ISAAC DEUTSCH & | BERTHA DEUTSCH TEN COM | 855 EAST 12TH STREET | | | | BROOKLYN NY | 11230-2935 | |
| ABRAHAM J EISENBERG & | DORIS EISENBERG JT TEN | BOX 270724 | | | | W HARTFORD CT | 06127-0724 | |
| ABRAHAM J IAKOVIDES & | MARIA A IAKOVIDES JT TEN | 924 GROVECREST | | | | ROCHESTER HILLS MI | 48307-2887 | |
| ABRAHAM J ROTHSTEIN & | ANITA R ROTHSTEIN JT TEN | 811 SOCIETY HILL | | | | CHERRY HILL NJ | 08003-2427 | |
| ABRAHAM JACOB GORELICK | | 8500 S PFLUMM RD | | | | LENEXA KS | 66215 | |
| ABRAHAM KANTOR & JUDITH | KANTOR CO TTEES OF THE | KANTOR LIVING TRUST U/D/T | 15 STEWART PLACE | APT 7B | | WHITEPLAINS NY | 10603 | |
| ABRAHAM KLEIN | | 83-82 DANIELS CT | | | | BRIARWOOD NY | 11435-2151 | |
| ABRAHAM L BOLDEN & | VANGERLIN BOLDEN JT TEN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT GA | 30344-5845 | |
| ABRAHAM LOFTON | | 10246 HARDPANE RD | | | | ANGOLA NY | 14006-8910 | |
| ABRAHAM MADKOUR & | BRENDA MADLOUR JT TEN | BOX 960 | | | | MANCHESTER CENTER VT | 05255-0960 | |
| ABRAHAM MATHEWS & | LILLIAN MATHEWS JT TEN | 69-06 UTOPIA PARKWAY | | | | FLUSHING NY | 11365-3448 | |
| ABRAHAM R RAZO | | 20450 GRESHAM STREET | | | | WINNETKA CA | 91306 | |
| ABRAHAM REISBERG AS | CUSTODIAN FOR DARYL JOY | REISBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 8 INNES RD | | EAST BRUNSWICK NJ | 08816-2838 | |
| ABRAHAM S KATCHKA | | 172 MOHAWK | | | | PONTIAC MI | 48341-1127 | |
| ABRAHAM SCHNEIDER | CUST RAYMOND SCHNEIDER UNDER | FLORIDA GIFTS TO MINORS ACT | 570 BARON LANE | | | WAYNE PA | 19087-5442 | |
| ABRAHAM SEBROW | CUST ZVI | SHAYA SEBROW UGMA NY | 815 E 135TH ST | | | BRONX NY | 10454-3506 | |
| ABRAHAM SHEINGOLD | | DOVE COURT 4 A | | | | CROTON NY | 10520-1639 | |
| ABRAHAM SKLARSKY & | IRENE SHAHAM JT TEN | 21 ROSS LANE | | | | MIDDLETOWN NY | 10941-2012 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM STEPHENS | | 518 TENNESSEE | | | | DETROIT MI | 48215-3231 | |
| ABRAHAM SWARTZ | | 294 DEAN ROAD | | | | BROOKLINE MA | 02445-4171 | |
| ABRAHAM TOPETE-RUBIO | | 13331 TERRA BELLA ST | | | | PACOIMA CA | 91331 | |
| ABRAHAM TRAUB & | SALA TRAUB JT TEN | 133 DELTA | | | | AMHERST NY | 14226-2043 | |
| ABRAHAM WATSON | | 224 WARWICK AVE | | | | ROCHESTER NY | 14611-3037 | |
| ABRAHAM WEINFELD | | 6R PERLMAN | 2404 AVENUE L | | | BROOKLYN NY | 11210-4531 | |
| ABRAHAM WEINFELD AS | CUSTODIAN FOR CHAIM WEINFELD | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1709 OCEAN AVE | | BROOKLYN NY | 11230-5402 | |
| ABRAHAM WOLF | | 1250 E 24TH ST | | | | BROOKLYN NY | 11210-4533 | |
| ABRAM B AGNEW | ATTN EVA G AGNEW WOODARD | BOX 2737 | | | | SOUTHFIELD MI | 48037-2737 | |
| ABRAM B STRATTON | | 477 CRESTMOOR RD | | | | CANON CITY CO | 81212 | |
| ABRAM C LEDERMAN | | 1297 MONROE AVE | | | | ROCHESTER NY | 14620-1655 | |
| ABRAM GOPSTEIN | | 305 EAST 86TH ST | APT 10CW | | | NY NY | 10028-4706 | |
| ABRAM HABER & | FRIEDA LIEBOWITZ JT TEN | 1165 102ND STREET | | | | BAY HARBOR ISLANDS FL | 33154-3700 | |
| ABRAM HAYDEN V | | 882 CINNAMON TEAL COURT | | | | MANTECA CA | 95337-6071 | |
| ABRAM NESBITT II | | BOX 609 WEST 42ND ST | | | | DALLAS PA | 18612-0609 | |
| ABRAM R KULP & | ESTHER K KULP JT TEN | 208 WOODS DR | | | | LANSDALE PA | 19446-6233 | |
| ABRAM WINOGRON & | ROSA WINOGRON JT TEN | 6357 PHEASANT RUN | | | | WEST BLOOMFIELD MI | 48322-1061 | |
| ABRILLA SHELBY | | 2453 SANDY RIDGE RUN | | | | ROCK HILL SC | 29732-8482 | |
| ABROM EDMOND | | 15834 PRINCETON | | | | DETROIT MI | 48238-4108 | |
| ABRON BROWN | ATTN WAYNE BROWN | 2904 CARLINGFORD DR | | | | LOUISVILLE KY | 40222-6123 | |
| ABU SHAKOOR | | 244 BALCOM AVE | | | | BRONX NY | 10465-3103 | |
| ABUNDIO V MEDINA | | BOX 132 | | | | PIRU CA | 93040-0132 | |
| ACCIDENT VOLUNTEER FIRE DEPT INC | BOX 50 | 109 SOUTH ST | | | | ACCIDENT MD | 21520-0050 | |
| ACE B VARNEY | | 5404 STATLER DR | | | | BURTON MI | 48509-1349 | |
| ACE FLOYD JORDAN | | 139 HICKORY LN | | | | JACKSBORO TN | 37757-2804 | |
| ACE J BROWN | | 2015 E ABRAM ST 201 | | | | ARLINGTON TX | 76010-1315 | |
| ACHIEL C VIAENE JR | | 19500 ARMADA RIDGE | | | | ARMADA MI | 48005-4221 | |
| ACHILLIO JOHN DELUCA | | 7922 PHILADELPHIA RD | | | | BALTIMORE MD | 21237-2620 | |
| ACIE B SMITH | | 305 COTTON LN | | | | FRANKLIN TN | 37069 | |
| ACIE WALKER JR | | 11491 SOUTHLAND | | | | CINCINNATI OH | 45240-2641 | |
| ACKIE FRIEND | | 724 POMPEII ROAD | | | | CLAY CITY KY | 40312-9630 | |
| ACLIN PLANNING CORP | ATTN R L JABLONS | 53 CIRCLE DRIVE | | | | ROSLYN HEIGHTS NY | 11577-2201 | |
| ACORN PARK REALTY INC | C/O MARK MCKINLEY | BOX 80 | | | | ST ANSGAR IA | 50472-0080 | |
| ACRES INC | | 1342 US HWY 150 E | BOX 55 | | | GILSON IL | 61436-9435 | |
| ACT 1 LIMITED PARTNERSHIP | | 2000 TOWN CENTER | SUITE 2400 | | | SOUTHFIELD MI | 48075 | |
| ACY D REYNOLDS | | 1451 CLOUGH PIKE | | | | BATAVIA OH | 45103-9731 | |
| ADA ANN SCHMOKER | | 5638 INVERCHAPEL ROAD | | | | SPRINGFIELD VA | 22151-2026 | |
| ADA ARMSTRONG LEER | | 3001 NOBLE ST | | | | ANDERSON IN | 46016-5473 | |
| ADA B FISHER & | MISS GLORIA FISHER JT TEN | 2516 GREENVALLE RD | | | | CLEVELAND OH | 44121-1118 | |
| ADA B MONTGOMERY | | BOX 72 | | | | JACKSONVILLE AL | 36265-0072 | |
| ADA C BRACEFUL | | 17130 AVON AV | | | | DETROIT MI | 48219-4129 | |
| ADA C HULICK | | PO BOX 163 | | | | WALDORF MD | 20604 | |
| ADA C PARKER | | 2451 WEBB AVE | APT 3E | | | BRONX NY | 10468-4826 | |
| ADA C WAITE | | 175 AUBURN AVE | | | | HAMILTON ON  L8K 3B4 | | CANADA |
| ADA D GOERS | TR U/A DTD | 36550 GRAND RIVER AV 112 | | | | FARMINGTON MI | 48335-3065 | |
| ADA D TRICE | | BOX 404 | | | | WARREN OH | 44482-0404 | |
| ADA E MAHONEY | QUAIL RUN ESTATES | 50 CARDINAL DRIVE | APT 209 | | | AGAWAM MA | 01001 | |
| ADA EDMISTON PARRISH | | 29 RIVERSIDE DRIVE | | | | COCOA FL | 32922-7840 | |
| ADA F GOLBUS & | BARRI G COLMAN JT TEN | 7619A N EASTLAKE TERR | | | | CHICAGO IL | 60626-1493 | |
| ADA F GOLBUS & | BRUCE F GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | | CHICAGO IL | 60626-1493 | |
| ADA F GOLBUS & | STEVEN M GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | | CHICAGO IL | 60626-1493 | |
| ADA FRUSHOUR & | JOHN V FRUSHOUR JT TEN | 28984 RAYBURN | | | | LIVONIA MI | 48154-3802 | |
| ADA G PRESTON | | 2929 N 58TH ST | | | | KANSAS CITY KS | 66104 | |
| ADA GEHMAN | | 440 KULPS ROAD | | | | BARTO PA | 19504 | |
| ADA GRALLNICK | | 509 VERNON RD | | | | SPRINGFIELD PA | 19064 | |
| ADA H HELMICK | | 616 PERKINS CI | | | | BRUNSWICK OH | 44212-2266 | |
| ADA J ELLIS | | 1280 RENEE DR | | | | DECATUR GA | 30035-1056 | |
| ADA J RIGGALL & | JAMES C RIGGALL SR JT TEN | 125 THROOP ST | | | | SCRANTON PA | 18508-1611 | |
| ADA J WEBER | | 65 ARROWHEAD DR | | | | ROCHESTER NY | 14624-2801 | |
| ADA JACKSON | | 22 CORNWALL CROSSING | | | | ROCHESTER NY | 14624-5009 | |
| ADA JEFFERSON | | 100 FLEMING DR | | | | DUNDALK MD | 21222-6232 | |
| ADA K SLOANE & | ALBERT SLOANE JT TEN | 441 EAST 20TH STREET | APT 1-F | | | NEW YORK NY | 10010 | |
| ADA L DIXON | | 2906 BANNON CT | | | | REYNOLDSBURG OH | 43068-5032 | |
| ADA L HAVENER | | 2300 HENNEPIN DR | | | | ST LOUIS MO | 63114-1808 | |
| ADA L ROBBINS | | 39023 FOX ROAD | | | | HINCKLEY MN | 55037 | |
| ADA L WILES | | ROUTE 1 BOX 194-4 | | | | TUNNELTON WV | 26444-9789 | |
| ADA LOU SISSON | | 13003 BONA VISTA | | | | LA MIRADA CA | 90638-1805 | |
| ADA M FERRARI | | 8 DEBBY LANE | | | | ROCHESTER NY | 14606-5339 | |
| ADA M FISHER | | PO BOX 777 | | | | SALISBURY NC | 28145-0777 | |
| ADA M HOBSON | | 2397 FRANCIS RD W | | | | MT MORRIS MI | 48458-8249 | |
| ADA M JONES | | 107 WEST LANE | | | | POWELL TN | 37849-7015 | |
| ADA M JONES | | 424 WELLS DR | | | | NASHVILLE IN | 47448-9567 | |
| ADA M KAUFMAN | | 5791 E STATE ST | | | | HERMITAGE PA | 16148 | |
| ADA M KELTON | | 8504-B ELM | | | | RAYTOWN MO | 64138-3229 | |
| ADA M LINDSAY | | BOX 703 | | | | SPOKANE WA | 99210-0703 | |
| ADA M OBRIEN & | FRANCIS A OBRIEN | TR ADA M OBRIEN TRUST UA 01/20/99 | 06061 ZENITH HEIGHTS | | | BOYNE CITY M | 49712-9359 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADA M RANURO | | 721 HAMILTON AVE | | | | RIDGEFIELD NJ | 07657-2615 | |
| ADA MACK | | 910 E 129TH ST | | | | CLEVELAND OH | 44108-2540 | |
| ADA MARSILIO | | 25-11-37TH ST | | | | ASTORIA NY | 11103-4227 | |
| ADA MARTIN | | 4898 JOHN GREEN RD | | | | DUNDEE NY | 14837-9422 | |
| ADA MEREDITH UHLER CROOK | | 172 45TH AVE NE | | | | ST PETERSBURG FL | 33703-4928 | |
| ADA NAYLOR | | 20716 APPLEGATE RD | | | | MAPLE HEIGHTS OH | 44137-3108 | |
| ADA P ANZELMO | | 1250 SALT SPRINGS RD | | | | WARREN OH | 44481-8624 | |
| ADA P COWAN & | D ROSS COWAN JT TEN | 9580 STINCHFIELD WOODS RD | | | | PINCKNEY MI | 48169-9404 | |
| ADA PLYMALE | | 4609 WATERFRONT FARMS DR | | | | DRAPER VA | 24324-2733 | |
| ADA R SMITH | | 104 N QUENTIN AVE | | | | DAYTON OH | 45403-1749 | |
| ADA ROSSITER | | 22 GIBBSBORO RD | APT 209 | | | CLEMENTON NJ | 08021-4025 | |
| ADA SCHUPP | | 4026 N MOZART ST | | | | CHICAGO IL | 60618-2717 | |
| ADA SUE GROOME HENRY | | 36 GLENN SPRINGS RD | | | | TRAVELER'S REST SC | 29690-9266 | |
| ADA U SMITH | | 2668 MOHICAN AVE | | | | DAYTON OH | 45429-3735 | |
| ADA W LUDLUM E | ATTN ADA J WELLMAN | 4282 MAPLE HILL | | | | DAYTON OH | 45430-1537 | |
| ADA W NEWMAN | CUST PHILIP | CADE NEWMAN UGMA AL | 33 W 63RD ST 3-B | | | NEW YORK NY | 10023-7157 | |
| ADA WHITAKER | | 8 TERRI RD | | | | FRAMINGHAM MA | 01701-3926 | |
| ADA WHITAKER & | PETER J MC GRATH JT TEN | 8 TERRI RD | | | | FRAMINGHAM MA | 01701-3926 | |
| ADA WILDER | | 8111 TULANE AVE | | | | ST LOUIS MO | 63130 | |
| ADAH COURT ORDER OF AMARANTH INC | | 2105 IRON | | | | NORTH KANSAS CITY MO | 64116-3530 | |
| ADAH JEAN VAUGHN | | RD 3 BOX 231 | | | | CANASTETA NY | 13032 | |
| ADAH K MAXWELL | | 6659 W 100N | | | | TIPTON IN | 46072-8667 | |
| ADAH M LAVELLE | | 4331 ANDOVER TERR | | | | PITTSBURGH PA | 15213-1203 | |
| ADAH MAE NELSON | | 737 W PACIFICVIEW DR | | | | BELLINGHAM WA | 98229 | |
| ADAIR R RICKEY | | 1490 PENFIELD CENTER RD | | | | PENFIELD NY | 14526-9788 | |
| ADAIR T LUMMIS | | 98 GIRARD AVE | | | | HARTFORD CT | 06105-2229 | |
| ADAIR WILLIAMS | | 300 LAKESHORE PKWY | | | | NEW ORLEANS LA | 70124 | |
| ADALAH CATHLEEN SHAW | | 19 JEB STUART AVENUE | | | | WILSON AR | 72395-1137 | |
| ADALAIDE TOMBER | CUST CONSTANCE TOMBER UNDER | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 508 WEBSTER FOREST DRIVE | | WEBSTER GROVES MO | 63119-3940 | |
| ADALAKE C BOHON | | 6252 QUALITY LN | | | | ZEPHYRHILLS FL | 33540-6442 | |
| ADALBERT J MICHALIK & | MARY T MICHALIK JT TEN | 249 LAKE AVE | | | | PARK RIDGE IL | 60068-4180 | |
| ADALBERT MULLER | | 9505 SPARLING RD | | | | GOODELLS MI | 48027-1710 | |
| ADALIA A HALSTEAD & | WILLIAM A HALSTEAD & | DEBRA L ARMSTRONG JT TEN | 4650 GERALD ST | | | WARREN MI | 48092-3402 | |
| ADALILA H PEREZ | | 2641 WEST AUBURN RD | | | | ROCHESTER HILL MI | 48309-4014 | |
| ADALINE MOSES | | 712 MONROE ST | | | | STROUDSBURG PA | 18360-2131 | |
| ADALORE C MARTELL & | GERALDINE G MARTELL JT TEN | 2324 N BIRCH | | | | WEST BRANCH MI | 48661-9404 | |
| ADALYN M DOBIE & | DENNIS P DOBIE JT TEN | 1215 FERDINAND | | | | DETROIT MI | 48209-2447 | |
| ADAM A BACAL | | 4612 RED MAPLE | | | | WARREN MI | 48092-2356 | |
| ADAM A DABEK & | KAREN E DABEK TEN COM | 402B 55TH ST | | | | KENOSHA WI | 53140-3791 | |
| ADAM A DENGAL | | 215 GRANTHAM RD | | | | ROCHESTER NY | 14609-3049 | |
| ADAM A GERONO | | 3500 MARGE DR | | | | PITTSBURGH PA | 15234-2009 | |
| ADAM A GUERRA | | 7045 LORRAINE TERRACE | | | | STICKNEY IL | 60402-4104 | |
| ADAM A MULLEK & | EDNA M MULLEK JT TEN | 8930 HAROLD DRIVE | | | | ST LOUIS MO | 63134-3543 | |
| ADAM AQUINAGA | | 161 CAMELOT DR | APT 3 | | | SAGINAW MI | 48638-6497 | |
| ADAM AUSTER | | 10 COTTAGE AVE | | | | ARLINGTON MA | 02474-5504 | |
| ADAM AVALOS | | 1044 LIVERNOIS | | | | DETROIT MI | 48209-2319 | |
| ADAM B FISCHER | | 94 CIRCULAR ST APT 4 | | | | SARATOGA SPRINGS NY | 12866 | |
| ADAM B SCHESCH DANIEL R SCHESCH | DEVORAH A SCHESCH WERNICK | TR UNDER THE LAST WILL & | TESTAMENT OF ELIZABETH Y S | 6036 MCPHERSON AVE D R SCHESCH | | SAINT LOUIS MO | 63112-1306 | |
| ADAM B WEBER | | BOX 3609 | | | | HARRISBURG PA | 17105-3609 | |
| ADAM B WEST | | 11155 HEATHROW AVE | | | | SPRING HILL FL | 34609 | |
| ADAM BALTOWSKI & | FLORENCE C BALTOWSKI | TR | ADAM & FLORENCE C BALTOWS | REV LIV TRUST UA 11/10/96 | 7327 W COYLE AV | CHICAGO IL | 60631-1110 | |
| ADAM BARWINSKI | | 6 ORCHARD LN | | | | WELLINGTON OH | 44090-1224 | |
| ADAM BRODA | | 6140 CRAM LN | | | | CLARKSTON MI | 48346-2401 | |
| ADAM C BICKEL | | 7983 BOURNEMOUTH ST | | | | GROSSE ILE MI | 48138-1109 | |
| ADAM C COLEMAN | | 6633 HILLCROFT DR | | | | FLINT MI | 48505-2452 | |
| ADAM C COLLINS | | 64 NIMITZ DR | | | | DAYTON OH | 45431-1312 | |
| ADAM C VONDERSCHMITT | | 1110 N CAMBRIDGE CT | | | | GREENFIELD IN | 46140-8172 | |
| ADAM CHARLES HAHN | | 9278 PEPPERIDGE LN | | | | ALTA LOMA CA | 91701-4915 | |
| ADAM CHERNIN | | 340 BAY POINT DR | | | | MELBOURNE FL | 32935-6996 | |
| ADAM CLIFFORD BLAKE | | 10017 SETTLEMENT HOUSE RD | | | | DAYTON OH | 45458-9654 | |
| ADAM COMBS | | 1505 BAUER AVE | | | | KETTERING OH | 45420-3218 | |
| ADAM COTTON JR | | 2411 E STANLEY RD | | | | MT MORRIS MI | 48458-8979 | |
| ADAM D GROSSMAN | | 12 WEST WILLOWGROVE 111 | | | | PHILADELPHIA PA | 19118-3952 | |
| ADAM D LAMAY | | 2105 INGLEWOOD TERRACE | | | | OWOSSO MI | 48867-1116 | |
| ADAM DARREL BAKER | | 2199 STEWARD RD | | | | XENIA OH | 45385-9323 | |
| ADAM E CASE | | 3762 COUNTY ROAD 3810 | | | | WEST PLAINS MO | 65775-4900 | |
| ADAM E MALISE | | 1057 EAST 349 STREET | | | | EASTLAKE OH | 44095-2648 | |
| ADAM E PIEC | | 10649 S 81ST AVE | | | | PALOS HILLS IL | 60465-1819 | |
| ADAM E ROLINSKI | | 17117 MAPLEWOOD DR | | | | PORT SHELDON MI | 49460 | |
| ADAM F CUPER JR | | 347 MURRAY SE | | | | KENTWOOD MI | 49548 | |
| ADAM F LINK | | 520 WARBURTON AVE | | | | YONKERS NY | 10701-1832 | |
| ADAM F LINK & | MICHAEL J LINK JT TEN | 520 WARBURTON AVE | | | | YONKERS NY | 10701-1832 | |
| ADAM F RINBRAND JR | | 32 WALDRON AVENUE | | | | GLEN ROCK NJ | 07452-2831 | |
| ADAM F WECHSLER | | PO BOX 1987 | | | | SANTA MONICA CA | 90406-1987 | |
| ADAM FURMANOWICZ | | 265 MEADOW OAK LN | | | | TARPON SPRINGS FL | 34689 | |
| ADAM H SAMUELS | | 1842 MISSION HILLS LN | | | | NORTHBROOK IL | 60062-5758 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM HATHAWAY HOLT | | 914 RUGBY RD | | | | CHARLOTTESVILLE VA | 22903-1606 | |
| ADAM J BOZAR | | 2202 ORCHARD WAY | | | | CINNAMINSON NJ | 08077-3709 | |
| ADAM J HERMAN | | 10860 KILMANAGH RD | | | | SEBEWAING MI | 48759-9748 | |
| ADAM J LE JEUNE | | 1794 HIGHWAY 3033 | | | | WEST MONROE LA | 71292-0939 | |
| ADAM J MAZREK | | 308 LEISURE LANE | | | | NORTH FORT MYERS FL | 33917-2303 | |
| ADAM J PERL | | 14904 STONEY BROOK W | | | | SHELBY TOWNSHIP MI | 48315 | |
| ADAM J PEVAS | C/O UNION PLANTERS BANK TRUST D | PO BOX 449 | | | | MARION IN | 46952-0449 | |
| ADAM J ROSEN | | 4636 WAYNEWORTH W | | | | TACOMA WA | 98466-1032 | |
| ADAM J SKOMRA | | 14316 FENTON STREET | | | | REDFORD MI | 48239-3303 | |
| ADAM J SZPAK | | 1512 PORTER STREET | | | | CONWAY PA | 15027-1336 | |
| ADAM J URQUHART | | 504 CATALPA DR | | | | ROYAL OAK MI | 48067-1250 | |
| ADAM JAMES ARTIANO | | 6 MASONGATE DRIVE | | | | ROLLING HILLS EST CA | 90274 | |
| ADAM JOHN LANGFORD | | HCR RTE 1 BOX 5307 | | | | KEAAU HI | 96749 | |
| ADAM JOSEPH ELLIS | | 742 N CLARK ST | | | | CHICAGO IL | 60610-3522 | |
| ADAM JOSEPH POUSH & | TERESA ANNE POUSH JT TEN | 7750 SW ELLMAN LN | | | | DURHAM OR | 97224-7611 | |
| ADAM JOSHUA STERLING | | 1390 SPECTRUM | | | | IRVINE CA | 92618-3126 | |
| ADAM JOSIAH EPSTEIN | | 1617 8 AVENUE N | | | | SEATTLE WA | 98109 | |
| ADAM KRAFT JR & | CAROLE KRAFT JT TEN | 15658 FLANAGAN | | | | ROSEVILLE MI | 48066-1481 | |
| ADAM L C V KELLEY | | 16 WALNUT LN 1 | | | | HARRISON NY | 10528-4508 | |
| ADAM L GIVENS | | 209 W RUSSELL AVE | | | | FLINT MI | 48505-2693 | |
| ADAM L LEE | | 2103 NE DELHI | | | | HOLT MI | 48842-6800 | |
| ADAM L LEGUMINA | | 14949 LIME STREET | | | | HESPERIA CA | 92345-3826 | |
| ADAM LAIESKI | | 1016 REED ST | | | | ERIE PA | 16503-1338 | |
| ADAM LOPEZ | | 4916 RICHMOND ST | | | | LANSING MI | 48911-2915 | |
| ADAM M PRZEKLASA | | 5884 WOODBRIDGE LANE | | | | WEST CHESTER OH | 45069-4518 | |
| ADAM M WALKER & | KATHRYN WALKER JT TEN | 2356 EDWARDS | | | | GRAND BLANC MI | 48439-5056 | |
| ADAM MARC BRAND | | 8240 SW 160 STREET | | | | MIAMI FL | 33157-3651 | |
| ADAM MEDEL | | 30162 VALENTI | | | | WARREN MI | 48093-3352 | |
| ADAM MITCHELL KODISH | | 5840 ELBA PLACE | | | | WOODLAWN HILLS CA | 91367-2959 | |
| ADAM N KURE | | 1990 CHALCEDONY ST APT B | | | | SAN DIEGO CA | 92109 | |
| ADAM O'FRANCIS | | 2922 KINGS LAKE BLVD | | | | NAPLES FL | 34112 | |
| ADAM OPPEL | | 242 WIMBLEDON COURT | | | | WEST SENECA NY | 14224-1955 | |
| ADAM P BERARDI | | 2918 CORNELIUS DR | | | | SAN PABLO CO | 94806 | |
| ADAM PABST | | 5625 N MEADE | | | | CHICAGO IL | 60646 | |
| ADAM PERROTTI | | 225 OLD YORK RD | | | | FLEMINGTON NJ | 08822-1924 | |
| ADAM QUATTRIN | | 3956 RIVER DR | | | | LINCOLN PARK MI | 48146-4357 | |
| ADAM R SALLY & | RUTH G SALLY JT TEN | 1460 E DRAHNER RD | | | | OXFORD MI | 48371-5328 | |
| ADAM ROZKOWSKI | | 7433 LAKE FOREST CIRCLE | | | | PORT RICHEY FL | 34668-5831 | |
| ADAM RYDELL | | 505 GREENLAUREL DR | | | | ATLANTA GA | 30342 | |
| ADAM S BUNNELL TOD | ZACK BUNNELL | SUBJECT TO STA TOD RULES | 44385 TELEGRAPH RD | | | ELYRIA OH | 44035 | |
| ADAM S FINKELSTEIN & | MICHAEL A FINKELSTEIN JT TEN | 1900 PARKVIEW S DR | | | | MONTGOMERY AL | 36117-6996 | |
| ADAM S KRENCICKI | | 222 ROUTE 45 | | | | SALEM NJ | 08079-2046 | |
| ADAM S LEFKOWITZ | | 221 OVERBROOK AVE | | | | GLASSBORO NJ | 08028 | |
| ADAM S SALMON | | 1689 ADRIAN WAY | | | | SAN JOSE CA | 95122-1114 | |
| ADAM S SOHA | | 19326 FETZER RD | | | | STRONGSVILLE OH | 44149-6008 | |
| ADAM S TROSCINSKI | | 2687 MOHAWK LN | | | | ROCHESTER HILLS MI | 48306-3825 | |
| ADAM SEID | | 2607 CENTRAL AVE | | | | UNION CITY CA | 94587-3125 | |
| ADAM SMITH | | 2626 78TH AVENUE | | | | OAKLAND CA | 94605-3206 | |
| ADAM SURDOCK | | 12135 FROST RD R 3 | | | | FREELAND MI | 48623-8830 | |
| ADAM TABACZEWSKI | | 3390 BYRON RD | | | | HOWELL MI | 48843-8766 | |
| ADAM TYMRAKIEWICZ | | 26052 COLMAN DRIVE | | | | WARREN MI | 48091-1045 | |
| ADAM V ROMANO & | MARION J ROMANO JT TEN | BOX 146 | PERRY STREET | | | PEAPACK NJ | 07977-0146 | |
| ADAM VAHRATIAN & | LOUISE VAHRATIAN JT TEN | 15570 PARKLANE | | | | LIVONIA MI | 48154-2357 | |
| ADAM W CHACZYK | | 14627 ANNE AVE | | | | ALLEN PARK MI | 48101-2609 | |
| ADAM WASHINGTON | | 1918 HOLLY WAY | | | | LANSING MI | 48910-2543 | |
| ADAM WRZESINSKI | | 108 CEDARWOOD DRIVE | | | | NEW BRITAIN CT | 06052-1506 | |
| ADAN J VALDEZ | | 16114 TURNER RD | | | | LANSING MI | 48966-1892 | |
| ADAN MALDONADO JR | | 10203 SAGEPLUM DR | | | | HOUSTON TX | 77089-5107 | |
| ADAN T PUGA | | 515 LINWOOD RD | | | | LINWOOD MI | 48634 | |
| ADARSH DALAL & | HARSHA DALAL JT TEN | 16 TRUDY DR | | | | LODI NJ | 07644-2027 | |
| ADARSH GUPTA | CUST ANIL GUPTA UGMA MD | 10805 NANTUCKET TERRACE | | | | POTOMAC MD | 20854-4427 | |
| ADDIE B DAVIDSON & | WILLIAM G DAVIDSON JT TEN | 3302 E DODGE RD | | | | CLIO MI | 48420 | |
| ADDIE B GRANT | | 5641 ECHO RD | | | | GAHANNA OH | 43230-1175 | |
| ADDIE B GRANT & | ROBERT D GRANT JT TEN | 5641 ECHO RD | | | | GAHANNA OH | 43230-1175 | |
| ADDIE C RUSSELL TOD | JOHN T CROSSKEY JR | SUBJECT TO STA TOD RULES | 317 52ND ST | | | FAIRFIELD AL | 35064-2105 | |
| ADDIE CHRISTIANSEN TOD | CHRIS CHRISTIANSEN | 610 HIGH ST | | | | CLINTON WI | 53525 | |
| ADDIE GREEN & | TORRANCE GREEN JT TEN | BOX 449 | | | | BOLTON MS | 39041-0449 | |
| ADDIE L BELL | | 2606 BARTH ST | | | | FLINT MI | 48504-7308 | |
| ADDIE L BROWN | | 6790 CAMP VALLEY RD | | | | RIVERDALE GA | 30296-1706 | |
| ADDIE L MOORE | | 725 E 6TH ST | | | | MUNCIE IN | 47302-3419 | |
| ADDIE M ALLEN | | 538 TOBIN DR | APT 101 | | | INKSTER MI | 48141 | |
| ADDIE MAE GEORGE | | 110 E YORK AVE | | | | FLINT MI | 48505-2145 | |
| ADDIE MAE REED | | 2210 GRACE RD | | | | WILMINGTON DE | 19809-1112 | |
| ADDIE P MATTOX | | 68 LOUISE | | | | HIGHLAND PARK MI | 48203-2772 | |
| ADDIE R BISHOP | | 444 RAGING RIVER RD | | | | MASON MI | 48854-9332 | |
| ADDIE T STULTZ | | 2025 E MILL AVE | | | | EDEN NC | 27288-4021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADDINGTON L CAMBRIDGE | | 212 KENSINGTON TRCE | | | | STOCKBRIDGE GA | 30281-6907 | |
| ADDISON A FARRA | | G-5417 ST LINDEN RD | | | | SWARTZ CREEK MI | 48473 | |
| ADDISON ASSOCIATION OF YOUNG | FARMERS | C/O ADDISON CENTRAL SCHOOL | 1 COLWELL ST | | | ADDISON NY | 14801-1335 | |
| ADDISON N STITT | | 6 GODELL SR | | | | HOWELL TOWNSHIP NJ | 07731-1409 | |
| ADDLYN LUCILLE BREWER & | ALEXANDER L BREWER JT TEN | 837 6TH ST W | | | | BIRMINGHAM AL | 35204-3635 | |
| ADEAN COMBS | | 111 W CLARK | | | | SWAYZEE IN | 46986-9616 | |
| ADEDOTUN B ADESUNLOYE | | PO BOX 602 | | | | LAKE FOREST IL | 60045 | |
| ADEENA RATNER | | 1717 EAST 28TH ST | | | | BROOKLYN NY | 11229-2512 | |
| ADEL E SHAMOO | | 24844 BRACKEN LN | | | | NEWHALL CA | 91381-2236 | |
| ADELA A ZAPATA | | 2418 S 26TH ST | | | | WACO TX | 76706-3902 | |
| ADELA E COATES | | 111 RICE RD | | | | ELMA NY | 14059-9576 | |
| ADELA H ZWIER | | 2217 CHARWOOD DR | | | | WILMINGTON DE | 19810-2801 | |
| ADELA K PASSARELL | | 4001 BENNETTS CORS | | | | HOLLEY NY | 14470-1207 | |
| ADELA M DE SCHAJOWICZ | | 2006 LONG CASTLE FOREST CT | | | | CHESTERFIELD MO | 63017-7414 | |
| ADELAIDE A OENNING | | 9414 LE CLAIRE | | | | SKOKIE IL | 60077-1216 | |
| ADELAIDE B BOGERT | | 210 ACORN DR | | | | WARMINSTER PA | 18974-3708 | |
| ADELAIDE B SCRIBNER | | 5514 57TH N AV | | | | SAINT PETERSBURG FL | 33709-2030 | |
| ADELAIDE B WARD | TR U/A | DTD 09/25/90 THE ADELAIDE B | WARD TRUST | 6015 VERDI TRAIL S L117 | | BOCA RATON FL | 33433 | |
| ADELAIDE C THEIS | | 632 JONES ST | | | | GRAND LEDGE MI | 48837-1329 | |
| ADELAIDE COLE & | WALTER COLE | TR UA 08/29/95 | ADELAIDE COLE | 727 EVERGREEN DR | | W HEMPSTEAD NY | 11552-3404 | |
| ADELAIDE CRANS | | 17 MC KOWN ROAD | | | | ALBANY NY | 12203-3430 | |
| ADELAIDE DICKERSON | | 9801 WESTVILLE RD | | | | WYOMING DE | 19934-2318 | |
| ADELAIDE F FARROW & | ROBIN S FARROW JT TEN | 960 CARTER DR | | | | ATLANTA GA | 30319 | |
| ADELAIDE FITZGERALD & | JOY CORREGE JT TEN | APT 10-N | 900 W 190TH ST | | | NEW YORK NY | 10040-3665 | |
| ADELAIDE G ACHTMEYER | | 2036 HARDSCRABBLE DR | | | | BOULDER CO | 80305-7137 | |
| ADELAIDE GALLAHER | | 2341 SIESTA DRIVE | | | | SARASOTA FL | 34239-5306 | |
| ADELAIDE J METZGER | | 4 DEERHORN TR | | | | UPPER SADDLE RIVER NJ | 07458-1134 | |
| ADELAIDE JORGE | | 157 BURRAGE ST | | | | LUNENBURG MA | 01462-2103 | |
| ADELAIDE K EMORY | | BOX 294 | | | | GLOUCESTER VA | 23061-0294 | |
| ADELAIDE K ST CLAIRE | | 16 ALLEN ST | | | | IRVINGTON NJ | 07111-2118 | |
| ADELAIDE L BARONE & | GAIL T STRAKA JT TEN | 1903 N EVERGREEN ST | | | | CHANDLER AZ | 85225-7923 | |
| ADELAIDE L BARONE & | PAUL R TORKELSON JT TEN | 1903 N EVERGREEN ST | | | | CHANDLER AZ | 85225-7923 | |
| ADELAIDE M KOZLOWSKI | C/O A M WILLIAMS | SPACE 11 | 2436 W LOMITA BLVD | | | LOMITA CA | 90717-1430 | |
| ADELAIDE M MILLER | TR U/A | DTD 09/14/93 ADELAIDE M | MILLER TRUST | 1848 BRENTWOOD | | TROY MI | 48098-2622 | |
| ADELAIDE MC ALPIN NICHOLSON | | 288 BLACKSTONE BLVD | | | | PROVIDENCE RI | 02906-4864 | |
| ADELAIDE MYERS | | 5090 PLEASURE LAKE DR | | | | WILLIS TX | 77318-9137 | |
| ADELAIDE P AMEN | | 20 ALHAMBRA COURT | | | | ANTIOCH CA | 94509-1914 | |
| ADELAIDE QUINN & | MICHAEL H QUINN JT TEN | 13510 MONICA | | | | DETROIT MI | 48238-2522 | |
| ADELAIDE SEXTON | | 1675 PALOMINO DR | | | | TARPON SPGS FL | 34689-8029 | |
| ADELAIDE W JOHN | | 5055 THREE NOTCHED ROAD | | | | CHARLOTTESVILLE VA | 22901-6371 | |
| ADELAIDE WISE GREEN & | VIRGINIA GREEN REORDAN JT TEN | 1307 M L KING DR 307 | | | | JEFFERSON NY | 75657 | |
| ADELARD H BRETON | CUST RICHARD P BRETON UNDER TH | 10 ELIZABETH ST | | | | ROCHESTER NH | 03867-4413 | |
| ADELARD J LAGACE | | 1090 CANAAN SOUTHFIELD RD | | | | SOUTHFIELD MA | 01259-9773 | |
| ADELARD MANNIS | | 445 MT PLEASANT RD | | | | HARRISVILLE RI | 02830 | |
| ADELBERT G DEEHR | | 9900 KING-GRAVES ROAD | | | | WARREN OH | 44484-4161 | |
| ADELBERT G DEEHR & | HELEN T DEEHR JT TEN | 9900 KING GRAVES RD | | | | WARREN OH | 44484-4161 | |
| ADELBERT J CONRAD | | 295 COMMONWEALTH DR | | | | MT PLEASANT SC | 29466-8371 | |
| ADELBERT J STANN | | 2321 CENTER RD | | | | AVON OH | 44011-1830 | |
| ADELBERT K CHARLES JR | | 333 HAMILTON CIRCLE | | | | ELYRIA OH | 44035-3612 | |
| ADELBERT L MORAY & | WILMA E MORAY JT TEN | 2301 CAROL WAY | | | | LANSING MI | 48911-1685 | |
| ADELBERT L WAIGHT | | 720 EAST 169TH ST | | | | SOUTH HOLLAND IL | 60473-3036 | |
| ADELBERT M ABRAM | | 3424 KIESEL RD | | | | BAY CITY M | 48706-2446 | |
| ADELBERT R DAVIS | | 7825 SWAN CREEK RD | | | | SAGINAW MI | 48609-5306 | |
| ADELE AVOLIO | | 34750-7 MILE RD | | | | LIVONIA MI | 48152 | |
| ADELE B KLINE | | 401 WEST SECOND ST | | | | CLARKSDALE MS | 38614-3917 | |
| ADELE B MIHAVETY | | 30 GRIDLEY STREET | | | | TRENTON NJ | 08610-5146 | |
| ADELE BARCINIAK | | 30 KOFLER ST | | | | BUFFALO NY | 14207-1823 | |
| ADELE BAYNES & | MISS DIANNA M BAYNES JT TEN | 895 KNOB CREEK | | | | ROCHESTER MI | 48306-1938 | |
| ADELE BREITKREITZ | | 134 LIVINGSTON AVE | | | | LYNDHURST NJ | 07071-1418 | |
| ADELE C CERRELLI | | 7507 WELLESLEY DR | | | | COLLEGE PARK MD | 20740-3037 | |
| ADELE C GOLBEY | | 675 N FOREST DRIVE | | | | TEANECK NJ | 07666-2046 | |
| ADELE E WELLS | C/O DAHLBERG | 41 PINECREST PARKWAY | | | | HASTINGS ON HUDSON NY | 10706-3703 | |
| ADELE ELLIOTT | | 323 WALSH RD | | | | ATHERTON CA | 94027-6436 | |
| ADELE ERENSTONE | | 445 SAVAGE FARM DR | | | | ITHACA NY | 14850-6507 | |
| ADELE FARINA | | 3121 MIDDLETOWN RD APT 6K | | | | BRONX NY | 10461 | |
| ADELE FIDERER | | 12 MEETINGHOUSE LANE | | | | RYE BROOK NY | 10573 | |
| ADELE FIDERER & | MISS BETH FIDERER JT TEN | ATTN BEEBE FIDERER GARCIA | 183 DRAKE AVE #2A | | | NEW ROCHELLE NY | 10805 | |
| ADELE FLYNN BLEWITT | | 631 BEACON BLVD | | | | SEA GIRT NJ | 08750 | |
| ADELE G SILVER | TR | ADELE G SILVER INTER-VIVOS | TRUST UA 08/16/95 | 21729 CONSTITUTION AVE | | SOUTHFIELD MI | 48076-5520 | |
| ADELE H LEVISON | CUST | A J LEVISON A MINOR U/SEC | 2918D 55 SUP TO THE GEN | STATUTES OF CONN | 37 IROQUOIS ROA | WEST HARTFORD CT | 06117-2112 | |
| ADELE HAGEN | | 2240 VILLAGE CT APT5 | | | | BELMONT CA | 94002-3450 | |
| ADELE HARVAT & | ADELE M MATIA JT TEN | 2222 WEST 53RD | | | | CLEVELAND OH | 44102-4412 | |
| ADELE HOPKINS | | 89 CARR ST | | | | PONTIAC MI | 48342-1708 | |
| ADELE I FISHER & | JOAN M FISHER JT TEN | 149 CEDAR BLVD | | | | PITTSBURGH PA | 15228-1364 | |
| ADELE J ALFORD | | 6727 HAMPTON DR | | | | CINCINNAI OH | 45236-3934 | |
| ADELE J BODEN | C/O FRANK BORAWSKI | 201 MT AIRY DR | | | | ROCHESTER NY | 14617-2121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADELE J SHADE | | 8317 RANDY DR | | | | WESTLAND MI | 48185-7079 | |
| ADELE JAMPOL | ATTN WARREN S JAMPOL | 22 ABERDEEN LANE | | | | SOUTHAMPTON NY | 11968-3802 | |
| ADELE KAMINSKI | | 590 BROUGHTON AVE | | | | BLOOMFIELD NJ | 07003-4217 | |
| ADELE KATES | | 542 MANAYUNK RD | | | | MERION PA | 19066-1137 | |
| ADELE KATHERINE SULLIVAN | CUST NATALIE KINLOCH | SULLIVAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | COURTYARD-S WARREN AVE | | MALVERN PA | 19355 | |
| ADELE KOHN | | 1500 PALISADE AVE | | | | FORT LEE NJ | 07024-5337 | |
| ADELE L CURTIN | | BOX 1829J | | | | NEW FAIRFIELD CT | 06812-1829 | |
| ADELE LADIKA | TR | ADELE LADIKA REVOCABLE LIVING TR | UA 05/01/97 | 10784 BORGMAN | | HUNTINGTON WOOD MI | 48070-1107 | |
| ADELM CARMODY | TR CARMODY LVG TRUST | UA 12/11/98 | 432 S ABBEY HILL LN | | | PALATINE IL | 60067-5983 | |
| ADELM GREASLEY | | BOX 1011 | | | | NANTON AB T0L 1R0 | | CANADA |
| ADELM KITTREDGE | | 340 HOWARD ST | | | | BANGOR ME | 04401-4152 | |
| ADELM MITCHELL | | 101 PROSPECT STREET | | | | WICKFORD RI | 02852-5718 | |
| ADELM SAPILEWSKI | | 11501 JOSLYN | | | | STERLING HEIGHTS MI | 48312-5064 | |
| ADELE MAAS | CUST | MISS MARY JO MAAS U/THE | WISC UNIFORM GIFTS TO MINO | ACT | 133 ARROWHEAD | GREEN BAY WI | 54301-2618 | |
| ADELE MARIE KITTREDGE | | 340 HOWARD ST | | | | BANGOR ME | 04401-4152 | |
| ADELE MARTZ | TR THE ADELE MARTZ TRUST UA | 4/14/2000 | 36780 CHESAPEAKE ROAD | | | FARMINGTON HILLS MI | 48335 | |
| ADELE MAXIN | | 217 BOOTH ST APT 427 A | | | | GAITHERSBURG MD | 20878 | |
| ADELE MEINZINGER | C/O RHONDA NATALIZIA | 2833 E SHELBY RD | | | | OAKFIELD NY | 14125 | |
| ADELE MUTWALLI | | 5612 APACHE RD | | | | LOUISVILLE KY | 40207-1770 | |
| ADELE NORRIS WEIR MARILYN | WEIR & | HAROLD R WEIR JT TEN | RR 1 BOX 801 | | | ROCHEPORT MO | 65279-9801 | |
| ADELE P GEORGE | | 15143 PIETRA DRIVE | | | | STERLING HEIGHTS MI | 48313-5381 | |
| ADELE R CUNNINGHAM | TR ADELE R CUNNINGHAM TRUST | UA 9/9/99 | 100 RIVERVIEW CT | | | BENTLEYVILLE OH | 44022-3370 | |
| ADELE R MALLEY | CUST MEGAN JO MALLEY UGMA OH | 4160 W VALLEY DR | | | | FAIRVIEW PARK OH | 44126 | |
| ADELE ROGERS | C/O PATTY JOHNSON | 810 LANCER COURT APT 8 | | | | DEPEW NY | 14043-1366 | |
| ADELE S ALGEO & | JOHN ALGEO JT TEN | BOX 80206 | | | | ATHENS GA | 30608-0206 | |
| ADELE S DAILY | | 6030 111TH AVENUE NE | | | | KIRKLAND WA | 98033-7219 | |
| ADELE S GWATKIN & | DAVID W GWATKIN JT TEN | 3770 SPECKLED TROUT DRIVE | | | | THEODORE AL | 36582 | |
| ADELE S LEVAGGI & | LYNN L LEVAGGI & | KIM R LEVAGGI JT TEN | 19315 EVERETT LANE | | | MOKENA IL | 60448 | |
| ADELE SMITH & | THOMAS G SMITH JT TEN | 3218 GEYER AVE | | | | SAINT LOUIS MO | 63104-1521 | |
| ADELE T BOULAINE & | ARTHUR J BOULAINE JT TEN | 848 WILLOWWOOD AVE | | | | TITUSVILLE FL | 32796 | |
| ADELE T HOLLANDER | | 7 SLADE AVE | APT 220 | | | PIKESVILLE MD | 21208-5204 | |
| ADELE TURNER | | 11124 CEDAR LANE | | | | BEALETON VA | 22712-9770 | |
| ADELE V DECKINGER | TR UNDER DECLARATION OF TRUST | 11/15/1991 | 3820 BOWNE ST 422 | | | FLUSHING NY | 11354-5627 | |
| ADELE WACHTER | | 12 PIKES PEAK ROAD | LITTLE EGG HARBOR TWNSP | | | TUCKERTON NJ | 08087-9636 | |
| ADELE WEINGAST | | 5909 CORAL LAKE DR | | | | MARGATE FL | 33063-5852 | |
| ADELE WYSARD SHUMWAY | | 2223 PATWYNN RD | | | | WILMINGTON DE | 19810-2749 | |
| ADELE Z DITULLIO & | RENEE JEAN DITULLIO & | ADELE C LEONE JT TEN | 144 GREENVIEW TER | | | MT LAUREL NJ | 08054-2305 | |
| ADELHEID LAUT | WALLDORFER STRASSE 22 | D-65428 | | | | RUSSELSHEIM | | GERMANY |
| ADELIA BARECKI | C/O MARY BROEHL | 114 ABBOT AVE | | | | WORTHINGTON OH | 43085-2602 | |
| ADELIA HALE-STANLEY | TR JOHN DEANE STANLEY TRUST | UW 11/12/84 | 1800 TENNYSON | | | ARLINGTON TX | 76013-6429 | |
| ADELIA M COOLEY | | 1616 SOUTH HILL CIR | | | | BLOOMFIELD HILLS MI | 48304 | |
| ADELIA P MENDRYGA | | 447 S WARING | | | | DETROIT MI | 48217-1410 | |
| ADELINA MARTINS | | 11212 PFLUMM RD | | | | LENEXA KS | 66215-4811 | |
| ADELINE A JENKINS | CARLTON APTS | 126 W FARRELL AVE APT A-4 | | | | TRENTON NJ | 08618-2218 | |
| ADELINE B FOLK | | 17644 SALEM | | | | DETROIT MI | 48219-3003 | |
| ADELINE B LELLMAN | | 726 TIMBERLINE DR | | | | WYCKOFF NJ | 07481-1126 | |
| ADELINE BAILEY & | BARBARA BAILEY JT TEN | 7841 NILES CENTER RD | | | | SKOKIE IL | 60077-2704 | |
| ADELINE BANASZEWSKI & | JANICE RASMUSSEN JT TEN | 62 DORSET WAY | | | | BRISTOL CT | 06010-4772 | |
| ADELINE BEVERSDORF | | PO BOX 185 | | | | BIRNAMWOOD WI | 54414 | |
| ADELINE BOOTH | | 1525 E 9TH ST 3B | | | | ANNISTON AL | 36207-7905 | |
| ADELINE C ADGATE | | 8570 SWAN AVENUE | | | | NEWAYGO MI | 49337 | |
| ADELINE D ECKERT & | HAROLD P ECKERT JT TEN | 920 FLINT ST | | | | FRANKENMUTH MI | 48734 | |
| ADELINE D KLECKOWSKI | | 130 STERLING DR | | | | KENSINGTON CT | 06037 | |
| ADELINE D NADOLNY | | 718 TAFT AVE | | | | BEDFORD OH | 44146-3872 | |
| ADELINE DELOSSA SIKMAN | | 20801 DEVONSHIRE STREET | ROOM 171 | CHADDS FORD | | CHATSWORTH CA | 91311 | |
| ADELINE F LLOYD | | 9909 RAMM ROAD | | | | MONCLOVA OH | 43542 | |
| ADELINE F MALOOF | CUST | MATTHEW MALOOF UGMA TN | BOX 159 | | | COPPERHILL, TN | 37317-0159 | |
| ADELINE FOSCHI | | 523 ANDREW RD | | | | SPRINGFIELD PA | 19064-3813 | |
| ADELINE FRUEH & | GEORGE C FRUEH JT TEN | 670 RT 9W | | | | GLENMONT NY | 12077-3704 | |
| ADELINE J GIANNI | | 101 PITTSFORD STREET | | | | ROCHESTER NY | 14615-3160 | |
| ADELINE J KRAUTHEIM | | 18 SCRIBNER PL | | | | WAYNE NJ | 07470-2638 | |
| ADELINE J LEE | | 55 EMILY LANE | | | | MANCHESTER CT | 06040 | |
| ADELINE J RIESTERER | | 8339 PINE RD | | | | MILTON WI | 53563-9617 | |
| ADELINE JONES | | PO BOX 3022 | | | | DECATUR AL | 35602-3022 | |
| ADELINE JOSEPHINE CORRIGAN | TR UA 09/14/96 | ADELINE JOSEPHINE CORRIGAN | 12745 SLEEPY HOLLOW RD | | | THREE RIVERS MI | 49093-9545 | |
| ADELINE K FEENEY | | 8820 SW 103RD ST | | | | MIAMI FL | 33176-3053 | |
| ADELINE L MALECKI | | 6345 JOCKEY RD | | | | BURT NY | 14028-9709 | |
| ADELINE L RAY | | 2253 MORRISH ST | | | | BURTON MI | 48519-1053 | |
| ADELINE LEIRSTEIN | | 32548 MERRITT DR | | | | WESTLAND MI | 48185 | |
| ADELINE LIEBRICH | | 8420 CENTRAL AVE | | | | INDIANAPOLIS IN | 46240-2231 | |
| ADELINE M DI SAMMARTINC | | 2812 S DARIEN ST | | | | PHILADELPHIA PA | 19148-5056 | |
| ADELINE M FERRIS | | 1179 HEMLOCK FARMS | | | | HAWLEY PA | 18428-9063 | |
| ADELINE M MERTZ | TR U/A | DTD 04/27/93 ADELINE M MERTZ | TRUST | BOX 103 | | SHELDON MO | 64784-0103 | |
| ADELINE M SFORZA | | 9033 S HAMILTON AVE | | | | CHICAGO IL | 60643-6403 | |
| ADELINE M STIGLER TOD | JOHN E STIGLER | 3726 MAPLE AVE | | | | BROOKFIELD IL | 60513-1537 | |
| ADELINE MARY DENEWETH EX EST | MARCEL DENEWETH | 2392 ROSSINI BLVD | | | | WINDSOR ON  N8W 4P8 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADELINE P POE | | 310 EAST ST | | | | ATHENS AL | 35611-2626 | |
| ADELINE PERRY | | 993 HILL ST | | | | BRISTOL CT | 06010-2250 | |
| ADELINE POWELL & | LEONARD D POWELL JT TEN | 93 LOUDEN RD | | | | SARATOGA SPGS NY | 12866-5411 | |
| ADELINE R CZAJKA | | 6006 ALAN DR | | | | BRIGHTON MI | 48116 | |
| ADELINE R SMOLAK | | 616 E PARK AVE | | | | NEWTON FALLS OH | 44444-1063 | |
| ADELINE RHODES | | 24340 S SCHOOLHOUSE RD | | | | MANHATTAN IL | 60442-9588 | |
| ADELINE S STACK | | 26 COOLIDGE AVE | | | | SO PORTLAND ME | 04106-5013 | |
| ADELINE S WEINER | TR ADELINE S WEINER TRUST | UA 11/25/96 | 53 MUNNISUNK DR | | | SIMSBURY CT | 06070-1259 | |
| ADELINE S ZIETARA | | 4945 FAYETTEVILLE MANLIUS RD | | | | MANLIUS NY | 13104-1006 | |
| ADELINE T OZAKI | | 935 19TH AVE | | | | HONOLULU HI | 96816-4604 | |
| ADELINE WACHMAN | | 411 FOXHOUND DR | | | | LAFAYETTE HL PA | 19444-1041 | |
| ADELINE WHIPPLE | | 10944 W OAKWOOD RD | | | | FRANKLIN WI | 53132-8815 | |
| ADELINE WICK JAMES | | 8520 WESTERN RESERVE RD | | | | CANFIELD OH | 44406-9421 | |
| ADELINO C MOLEANO | | 1840 SHARON WALK DR | | | | CUMMING GA | 30041-7435 | |
| ADELINO C SILVA | | 249 WOOD ST | | | | MAHOPAC NY | 10541 | |
| ADELIO FERRANTE & | RITA FERRANTE JT TEN | 3222 QINLAN STREET | | | | YORKTOWN HEIGHTS NY | 10598-2517 | |
| ADELL GIBBS | | 1804 MORTON ST | | | | ANDERSON IN | 46016-4151 | |
| ADELL HEAD | | 1865 CALSTOCK ST | | | | CARSON CA | 90746-2906 | |
| ADELL KIRKWOOD | | 2503 E 69TH ST | | | | KANSAS CITY MO | 64132-1335 | |
| ADELL R HARRIS | | 328 ROBBIE LN | | | | FLINT MI | 48505-2100 | |
| ADELLA A FAIRLESS & | RICHARD F FAIRLESS & | THOMAS J FAIRLESS JT TEN | 3110 CHEROKEE AVE | | | FLINT MI | 48507-1910 | |
| ADELLA BANACH & | ELAINE NEIHENGEN JT TEN | 3135 TOWN SQUARE DRIVE | BUILDING 2 407 | | | ROLLING MEADOWS IL | 60008-2673 | |
| ADELLA BANACH & | MARYANN SOKOLOWSKI JT TEN | 3135 TOWN SQUARE DR | | | | ROLLING MEADOWS IL | 60008-2673 | |
| ADELLA F ROSENTHAL TOD | BERNICE J ROSENTHAL | SUBJECT TO STA TOD RULES | 105 COLUMBUS PLACE 4 | | | STAMFORD CT | 06907 | |
| ADELLA F SCRIVANI | CUST ANDREW E SCRIVANI | PO BOX 299 | | | | OCEAN VIEW NJ | 08230-0299 | |
| ADELLA MCNEIR | | 601 S EBER ROAD | | | | SWANTON OH | 43558-9643 | |
| ADELLA RUTHE JONES | | 1307 HERBAZAL ST | | | | SONOMA CA | 95476-8333 | |
| ADELLE DIPUMA | C/O WALTER BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | | CLINTON TOWNSHIP MI | 48038 | |
| ADELLE L TODD | | 1201 AVENUE F | | | | GARLAND TX | 75040-6920 | |
| ADELLE S OSMON | | 335 E CUMMINGS | | | | LAKE ALFRED FL | 33850-2905 | |
| ADELLE TRACEY & | ANDREW J TRACEY | TR TRACEY FAMILY TRUST | UA 02/02/01 | 1104 MORSE AVE | | SACRAMENTO CA | 95864-3833 | |
| ADELMA H LILLISTON | | 773 RTE 9W | | | | NYACK NY | 10960-5020 | |
| ADELPHINE J KAPALA | | 3434 11 MILE RD | | | | AUBURN MI | 48611 | |
| ADELYN S AGNEW | | 4117 VIA MIRANDA | | | | SARASOTA FL | 34238-2737 | |
| ADENA NICOLE MACRI | | 502 AZALEA DR | | | | BRICK TOWNSHIP NJ | 08721 | |
| ADERITO NUNES | | 1782 JACKSON ST | | | | MOHEGAN LAKE NY | 10547-1853 | |
| ADHEMAR L REYGAERT | | 5338 SUNNYSIDE DRIVE | | | | CLARKSTON MI | 48346-3965 | |
| ADIE HAYES | | 16910 BULL RUN LN | | | | N FT MYERS FL | 33917-2633 | |
| ADIN A HESTER | TR ADIN HESTER TRUST | UA 07/03/92 | ADIN A HESTER | PO BOX 1752 | | VISALIA CA | 93279 | |
| ADIN MILLER | | RD 4 BOX 1 | | | | WALTON NY | 13856-9547 | |
| ADLEY F MC LEOD OWNER OF 1/2 | | 4856 CHITIMACHA TRAIL | | | | JEENERETTE LA | 70544 | |
| ADLEY J DIXON | | 122 MAPLELAWN DR | | | | DAYTON OH | 45405-2720 | |
| ADLEY J DIXON & | HELEN DIXON JT TEN | 122 MAPLELAWN DR | | | | DAYTON OH | 45405-2720 | |
| ADLINE C HATCHER | | 8014 ST CYRIL | | | | DETROIT MI | 48213-2330 | |
| ADNAN M HARB | | 4608 ORCHARD ST | | | | DEARBORN MI | 48126-3047 | |
| ADOLF B LESNIAK | | 717 WEST SCOTT AVENUE | | | | RAHWAY NJ | 07065-3530 | |
| ADOLF H TANNHAUSER | | 2938 ALTA ST | | | | MELROSE PARK IL | 60164-1217 | |
| ADOLF HESS & | PATRICIA A HESS JT TEN | 2545 ELLSWORTH AVE | | | | LOUISVILLE KY | 40217-1925 | |
| ADOLF J KOPP | | 1309 S STATE ST | | | | LEMONT IL | 60439-4421 | |
| ADOLF J STOCKERL | | 1957 REGINA DR | | | | WINTER HAVEN FL | 33881-9303 | |
| ADOLF JOE KORALEWSKI | | BOX 25125 | | | | HARPER WOODS MI | 48225-0125 | |
| ADOLF K KILBERT | | ERBSENGASSE 9 | | | | D-65451 KELSTERBACH | | GERMANY |
| ADOLF LEHR & | EDITH LEHR JT TEN | 22550 CHUBB RD | | | | NORTHVILLE MI | 48167-9745 | |
| ADOLF O HOFMAN & | DONNA L HOFMANN TEN ENT | 5135 S WASHINGTON | | | | SAGINAW MI | 48601-7224 | |
| ADOLF O WILDFANG & | MARY ANNE WILDFANG JT TEN | 5013 SANDALWOOD DR | | | | GRAND BLANC MI | 48439 | |
| ADOLF S FALCON | | 554 BLUEFIELD LANE | | | | HAYWARD CA | 94541-7304 | |
| ADOLF VONHAKE & | VERA VONHAKE JT TEN | 45 WOODHOLLOW RD | | | | COLTS NECK NJ | 07722-1311 | |
| ADOLFO B MARIEROSE | | 8150 MURRAY HILL DRIVE | | | | FT WASHINGTON MD | 20744-4458 | |
| ADOLFO E BARRERA | | 3104 N 27TH ST | | | | MCALLEN TX | 78501-6215 | |
| ADOLFO G BARRERA | | 2546 HAVENHURST AVE | | | | DALLAS TX | 75234-6141 | |
| ADOLFO J GARCIA | | 4732 S KENNETH AVE | | | | CHICAGO IL | 60632-4425 | |
| ADOLFO OUVINA | | 7 HANFOR PL | | | | TARRYTOWN NY | 10591-3101 | |
| ADOLFO REYES | | 5405 S CATHERINE AVE | | | | COUNTRYSIDE IL | 60525-2843 | |
| ADOLFO S POBLETE | | 1150 S CHARLEMAGNE DR | | | | LAKE ST LOUIS MO | 63367-2410 | |
| ADOLFO X DEGRACE | | 211 HAWTHORNE AVE 2FRNT | | | | YONKERS NY | 10705-1023 | |
| ADOLPH A DOLNEY | TR | MARIE C DOLNEY REVOC LIVING TRUST | UA 03/16/99 | 284 NEWTON ST | | HAYWARD CA | 94544-2928 | |
| ADOLPH A PLATZ & | ANNA E PLATZ | TR ADOLPH A PLATZ & ANNA E PLATZ | TRUST | UA 02/21/96 | 513 GARDINER RD | RICHMOND VA | 23229-6918 | |
| ADOLPH C BRUECKMANN & | MARY R BRUECKMANN TEN ENT | BOX 1654 | | | | ELLICOTT MD | 21041-1654 | |
| ADOLPH CIESLUK | | 298 WESTON ROAD | | | | WELLESLEY MA | 02482-4579 | |
| ADOLPH E KAPANOWSKI | | 16274 ASHEBORO CT | | | | FORT MYERS FL | 33908-3517 | |
| ADOLPH F ANGELILLI & | NANCY ANGELILLI JT TEN | 19249 EASTBORNE | | | | HARPER WOODS MI | 48225-2405 | |
| ADOLPH F SHERER | | 291 TOWNSEND LN | | | | SANTA MARIA CA | 93455-3126 | |
| ADOLPH F ZOLCZER | | 2019 CALVIN ST | | | | MCKEESPORT PA | 15132-5610 | |
| ADOLPH FLORES | ATTN ADOLPH JAUREQUI JR | PO BOX 194 | | | | ALPINE AZ | 85920-0194 | |
| ADOLPH GONTERA & | ANNE R GONTERA JT TEN | 6002 PARKLAND DRIVE | | | | CHAGRIN FALLS OH | 44022 | |
| ADOLPH HERRERA | | 27816 ORLANDO AVE | | | | HAYWARD CA | 94545-4757 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADOLPH J DEBOUVRE & | LAURA A DEBOUVRE JT TEN | 22411 COLONY | | | | ST CLAIR SHORES MI | 48080-2178 | |
| ADOLPH J DEROCHER | | 6795 PTARMIGAN CIR | | | | ALGER MI | 48610-9434 | |
| ADOLPH J DOBEK & | GENEVIENE M DOBEK | TR | ADOLPH & GENEVIEVE DOBEK | JT REV TRUST UA 3/11/99 | 28717 MALVINA | WARREN MI | 48093-6321 | |
| ADOLPH J KURPIS | | 4948 DEBORAH | | | | INDIANAPOLIS IN | 46224-2417 | |
| ADOLPH J MOTTA & | MARY MOTTA JT TEN | 5 SARANAC RD | | | | FORT LAUDERDALE FL | 33308-2910 | |
| ADOLPH J SLEJKO | | 627 MEADOW LANE DRIVE | | | | RICHMOND HEIGHTS OH | 44143-1945 | |
| ADOLPH J SLEJKO & | DORIS I SLEJKO JT TEN | 627 MEADOW LANE DRIVE | | | | RICHMOND HEIGHTS OH | 44143-1945 | |
| ADOLPH JACKSON | | 2130 ELECTRIC S | | | | DETROIT MI | 48217-1122 | |
| ADOLPH JOHN SWIECICKI & | LORRETTA MARY SWIECICKI JT TEN | 1771 CROOKS RD | | | | ROCHESTER MI | 48309-2944 | |
| ADOLPH KLUKAS & | ESTHER KLUKAS JT TEN | 348 E MAIN ST | | | | COLEMAN WI | 54112-9523 | |
| ADOLPH KULIS & | SANDRA WAGNER JT TEN | 5059 OTTER LAKE RD | | | | OTTER LAKE MI | 48464 | |
| ADOLPH L BUTLER | | 4221 TARENTUM DR | | | | FLORISSANT MO | 63033-6830 | |
| ADOLPH L GELB JR & | FRANCES K GELB JT TEN | 35608 CYPRESS HAVEN WAY | | | | LEESBURG FL | 34788-3125 | |
| ADOLPH L LEASER | | PO BOX 161 | | | | PALMYRA IN | 47164-0161 | |
| ADOLPH L SCHWELGIN | | 3111 COVENTRY DR | | | | PARMA OH | 44134-5641 | |
| ADOLPH LONG | | 1605 N E 46TH | | | | OKLAHOMA CITY OK | 73111-6040 | |
| ADOLPH LURIE & | DIANA H LURIE JT TEN | BOX 5124 | | | | WESTPORT CT | 06881-5124 | |
| ADOLPH M MIERZWA | | 28401 RYAN ROAD | | | | WARREN MI | 48092-4123 | |
| ADOLPH MARCOS | | 74 EMILY LANE | | | | FORT MYERS BEACH FL | 33931-2934 | |
| ADOLPH MOTLEY JR | | 5615 LIGHTSPUN LANE | | | | COLUMBIA MD | 21045-2522 | |
| ADOLPH N NITSCHKE | | 15053 NICHOLS RD | | | | BATH MI | 48808-8722 | |
| ADOLPH NOBLES JR | | 24325 PEMBROKE | | | | DETROIT MI | 48219-4507 | |
| ADOLPH P GOLEM | | 6306 WALLINGS RD | | | | NORTH ROYALTO OH | 44133-3061 | |
| ADOLPH PERESSINI | | 1504 6TH AVE N | | | | GREAT FALLS MT | 59401-1718 | |
| ADOLPH R BERNISKY | | 5 ROSIE LANE | | | | CHEEKTOWAGA NY | 14225-2457 | |
| ADOLPH RUTKIEWICZ | | RD 2 | | | | RAVENA NY | 12143 | |
| ADOLPH SINKOW | | 1511 BINTON PARK DR | | | | WYNNEWOOD PA | 19096-2601 | |
| ADOLPH T LEYRER | C/O CAROL DELANEY POA | 414 MILL ROAD | | | | ROCHESTER NY | 14626 | |
| ADOLPH T MASSMAN & | KATHLYN MASSMAN JT TEN | APT 105 | 16 COLONIAL CLUB DRIVE | | | BOYNTON BEACH FL | 33435-8303 | |
| ADOLPH WARREN | | 4634 DAVID ST | | | | LAWRENCE IN | 46226 | |
| ADOLPHUS B ORTHWEIN | TR ADOLPHUS B | ORTHWEIN REVOCABLE TRUST U/A 12 | 11397 POND VIEW DR APT E103 | | | WELLINGTON FL | 33414 | |
| ADOLPHUS LYLES | | 5095 ELDRED ST | | | | FLINT MI | 48504-1215 | |
| ADOLPHUS NORRINGTON JR | | 6414 EASTBRIAR DR | | | | LITHONIA GA | 30058-8935 | |
| ADOLPHUS S MAGDALENA | | PO BXO 187 | | | | KREBS OK | 74554-0187 | |
| ADOLPHUS SANDERS | | 1825 MEAD STREET | | | | RACINE WI | 53403-2619 | |
| ADOLPHUS SANDERS & | CHRISTINE M SANDERS JT TEN | 1825 MEAD STREET | | | | RACINE WI | 53403-2619 | |
| ADOLPHUS W CRAWFORD | | 8040 WISCONSIN | | | | DETROIT MI | 48204-3245 | |
| ADONNA M TIPPET | | 1323 WEST FIRST ST | | | | AERDEEN WA | 97520-5643 | |
| ADONNA M WIRT | | 624 ERNIELU AVE | | | | ANDERSON IN | 46013-3641 | |
| ADREA DESCAMP & | AMY V BATESON JT TEN | 42000 7 MILE RD 128 | | | | NORTHVILLE MI | 48167-2480 | |
| ADREA SIBERMAN | CUST DARA | SILBERMAN ANINFANO UNDER THE NJ | U-G-M-A | 176 RIDGE AVE | | EPHRATA PA | 17522-2552 | |
| ADREA TROPE SILBERMANN | CUST | JACLYN RACHEL SILBERMANN UNDER | NJ U-G-M-A | 176 RIDGE AVE | | EPHRATA PA | 17522-2552 | |
| ADREN B LEWIS | | 1214 ROBINSON ST | | | | DANVILLE IL | 61832-2962 | |
| ADREN E RIDER & | BETTY J RIDER JT TEN | 6422 FENTON RD | | | | FLINT MI | 48507-4753 | |
| ADRENNE M WYGONIK | | 3035 LINDENWOOD | | | | DEARBORN MI | 48120-1311 | |
| ADREW ROBINS | CUST MATTHEW A | ROBINS UNDER FL U-G-M-A | ATTN GUNSTER YOAKLY CRISE | STEART | BOX 14636 | FORT LAUDERDALE FL | 33302-4636 | |
| ADRIA C BURNSTEIN | CUST REBECCA D O'NEILL UGMA MA | 625 BEACON ST | | | | NEWTON CENTRE MA | 02459-2002 | |
| ADRIAH WILLIAMS | | 17872 DWYER | | | | DETROIT MI | 48212-1363 | |
| ADRIAN A BROOKS SR | | 359 B SPORTMANS CLUB RD | | | | LEESBURG GA | 31763 | |
| ADRIAN A EICHHORN & | INGRID E EICHHORN JT TEN | 724 E GENESEE | | | | FRANKENMUTH MI | 48734-1226 | |
| ADRIAN ALTSCHUL & | LYLA ALTSCHUL JT TEN | 1 PEASLEY DRIVE | | | | MARLBORO NJ | 07746-1765 | |
| ADRIAN B CALLAHAN | | 3880 WEST 212TH ST | | | | FAIRVIEW PARK OH | 44126 | |
| ADRIAN BAUMGARDENER | CUST JEFF ADRIAN BAUMGARDENER | UGMA MI | 905 ELIZABETH DR | | | MOUNT PLEASANT MI | 48858-3613 | |
| ADRIAN BOSWELL & | HERTHA BOSWELL JT TEN | 11378 RACINE RD | | | | WARREN MI | 48093-2560 | |
| ADRIAN C GONSOLIN & | EVELYN BELL GONSOLIN JT TEN | 507 1ST AVE NE | | | | WINCHESTER TN | 37398 | |
| ADRIAN E FREDRIKSSON | | 915 30TH ST | | | | HONDO TX | 78861-3508 | |
| ADRIAN E HANFT II | | 2700 ROLLING HILLS DR | | | | NORFOLK NE | 68701-3042 | |
| ADRIAN E TORRES | | 1120 CERRITOS DR | | | | FULLERTON CA | 92835-4020 | |
| ADRIAN E TOWNS | | 4140 ATLAS RD | | | | DAVISON MI | 48423-8635 | |
| ADRIAN F BULMAN & | BETH B BULMAN JT TEN | 2435 CASTLE LN | | | | MARIETTA GA | 30062-5208 | |
| ADRIAN F JORDAN & | LINDA A JORDAN JT TEN | 2765 FONTAINBLEAU DR | | | | DORAVILLE GA | 30360-1253 | |
| ADRIAN F JORDAN & | LINDA A JORDAN JT TEN | 2765 FONTAINEBLEAU DR | | | | DORAVILLE GA | 30360-1253 | |
| ADRIAN F YAKOB | CUST IAN F | YAKOB UGMA DE | 114 BLACKSHIRE RD | | | KENNETT SQUARE PA | 19348-1669 | |
| ADRIAN G BACK JR & | LINDA F BACK JT TEN | 406 N LINCOLN BLVD | | | | HODGENVILLE KY | 42748-1611 | |
| ADRIAN G JELINEK | | 13573 EAST 46TH DRIVE | | | | YUMA AZ | 85367-6461 | |
| ADRIAN G RALSTIN | | 1517 EWING RD | | | | ROCHESTER IN | 46975-8984 | |
| ADRIAN H BRINKS | | 2756 SUNVALLEY | | | | JENISON MI | 49428-8712 | |
| ADRIAN H MASSIE | | 113B WESTERLY AVE | | | | CHARLOTTESVILLE VA | 22903 | |
| ADRIAN HASTINGS MERRYMAN | | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE MD | 21022-0026 | |
| ADRIAN J ALCALA & | ELVIRA ALCALA TEN ENT | 8103 WILLIAM | | | | TAYLOR MI | 48180-7409 | |
| ADRIAN J GALAZKA | | 220 S MAIN | | | | YALE MI | 48097 | |
| ADRIAN JO GUIDOTTI | | 6151 WOODLAKE AVE | | | | WOODLAND HILLS CA | 91367 | |
| ADRIAN L LEWIS | | 71 CART PATH CT | | | | ST CHARLES MO | 63304-8551 | |
| ADRIAN M KING TR | UA 10/25/1991 | CAROL M KING TRUST | 209 BEHRENS ST | | | EL CERRITO CA | 94530 | |
| ADRIAN M MANGINO | | 1545 ROBBINS AVE | | | | NILES OH | 44446-3754 | |
| ADRIAN MERRYMAN | | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE MD | 21022-0026 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN O BROWN | | 361 AVANT DR | APT B | | | HAZELWOOD MO | 63042-3568 | |
| ADRIAN R PALACIOS | | PO BOX 09109 | | | | CHICAGO IL | 60609-0109 | |
| ADRIAN S NOVOTNY | | 5802 E PARKCREST ST | | | | LONG BEACH CA | 90808 | |
| ADRIAN S RAMIREZ | | 34069 MELLO WAY | | | | FREMONT CA | 94555-1450 | |
| ADRIAN SHELTON | | 236 BROOKVIEW DR | | | | ANDERSON IN | 46016-6809 | |
| ADRIAN SOSIN | | 239 TAPPAN ST | | | | BROOKLINE MA | 02445-5308 | |
| ADRIAN VALENTIN JR | | 36 SHELLEY CT | | | | MIDDLETOWN NY | 10941-1814 | |
| ADRIAN VAN HOOK & | THELMA M VAN HOOK JT TEN | 1700 3RD AVE W APT 406 | | | | BRADENTON FL | 34205 | |
| ADRIAN W KAUFMANN | | 1378 BROOKLAWN RD | | | | ATLANTA GA | 30319 | |
| ADRIAN W KUHLMAN | | 27235 STANDLEY RD | | | | DEFIANCE OH | 43512-6916 | |
| ADRIAN W WINSTON | | 2534 WEST 112 STREET | | | | INGLEWOOD CA | 90303-2413 | |
| ADRIANA DELGADO & | FLORA E RIEP & | PAUL DELGADO JT TEN | 3201 HEMMETER RD | | | SAGINAW MI | 48603-2018 | |
| ADRIANA FINDLAY | | 3483 ROLPH WAY | | | | EL DORADO HILLS CA | 95762-4414 | |
| ADRIANA IACOVO | CUST ANTHONY | R IACOVO UTMA NJ | | | | MAHWAH NJ | 07430 | |
| ADRIANA ROSENBAUM | CUST ALEC | TODD ROSENBAUM UGMA TX | 2 HALSTEAD WAY | | | HOUSTON TX | 77056 | |
| ADRIANE Y JOHNSON | | 25392 CHAPELWEIGH DRIVE | 25 WEST OAK DR | | | FARMINGTON HILLS MI | 48336-1531 | |
| ADRIANNA GEIMER | CUST MISS JULIANNE GEIMER UGMA | 840 CROFTRIDGE LN | | | | HIGHLAND PARK IL | 60035-4035 | |
| ADRIANNE A HOLKA & | STEPHEN C CRAIG JT TEN | 1419 BARDSHAR ROAD | | | | SANDUSKY OH | 44870-9750 | |
| ADRIANNE A WINKLER | | 1398 N VINCENT RD | | | | OVID MI | 48866-9572 | |
| ADRIANNE G COROS | | 1200 E OCEAN UNIT 41 | | | | LONG BEACH CA | 90802 | |
| ADRIANNE H DUGGAN | | 92 MENDINGWALL CIR | | | | MADISON CT | 06443-1645 | |
| ADRIANNE HERMAN EX EST | ANDREA HERMAN | 3350 FRYMAN RD | | | | STUDIO CITY CA | 91604 | |
| ADRIANNE HOLKA | | 1419 BARDSHAR ROAD | | | | SANDUSKY OH | 44870-9750 | |
| ADRIANNE IVEY | | 367 KOERBER | | | | DEFIANCE OH | 43512-3350 | |
| ADRIANNE J LITTLE | | 1219 PEACHTREE BATTLE AVE NW | | | | ATLANTA GA | 30327-1421 | |
| ADRIANNE LAZZARI | | 577 WOODBINE AVE S E | | | | WARREN OH | 44483-6050 | |
| ADRIANNE MANN | | 8129 BLANCHA DR | | | | UNIVERSITY CITY MC | 63130-2004 | |
| ADRIANNE MANN & | JOHN C MANN JT TEN | 8129 BLANCHA DR | | | | UNIVERSITY CY MC | 63130-2004 | |
| ADRIANO C FERREIRA | | 8 PORTLAND PL | | | | YONKERS NY | 10703-2206 | |
| ADRIEN GOUDREAU | | 196 VINEYARD AVENUE | | | | HIGHLAND NY | 12528-2327 | |
| ADRIENNE ANN LOFGREN & | AARON LYNN LOFGREN JT TEN | 760 53RD AV | | | | WINONA MN | 55987-1284 | |
| ADRIENNE B BURDETT | | 23528 E OTTAWA PLACE | | | | AURORA CO | 80016 | |
| ADRIENNE BENZONI | | P O BOX 26 | | | | TENAFLY NJ | 07670 | |
| ADRIENNE BERNSTEIN | TR | ADRIENNE BERNSTEIN LIVING TRUST | 6/28/1996 | 2002 N PINETREE DR | | ARLINGTON HEIGHTS FL | 60004 | |
| ADRIENNE BODENSTEIN | | 53 BRISTOL DR | | | | BOYTON BEACH FL | 33436-7410 | |
| ADRIENNE BUSCAGLIA | | 7647 SOUTHAMPTON TERRACE #415 | | | | TAMARAC FL | 33321-9423 | |
| ADRIENNE C THORNTON | | 15358 SNOWDEN | | | | DETROIT MI | 48227-3358 | |
| ADRIENNE CATHERINE KASPER | | 46 DEACON DRIVE | | | | MERRERVILLE NJ | 08619-1344 | |
| ADRIENNE CHAVIN & | DONALD CHAVIN JT TEN | 2774 SANDALWOOD RD | | | | BUFFALO GROVE IL | 60089-6645 | |
| ADRIENNE CHERN IVES | | 6441 SOUTH WEST 134TH DRIVE | | | | MIAMI FL | 33156-7046 | |
| ADRIENNE D TILLMAN | | 4507 CLARENCE | | | | ST LOUIS MO | 63115-3111 | |
| ADRIENNE D WALLS | | 26128 PRINCETON | | | | INKSTER MI | 48141-2443 | |
| ADRIENNE E REANY | | 8635 COUNTY ROAD 6 | | | | CAREY OH | 43316-9629 | |
| ADRIENNE E SHROPSHIRE | | BOX 642 | | | | BUFFALO NY | 14215-0642 | |
| ADRIENNE G HALL | | 18 ROBINSON RD | | | | GLENVILLE NY | 12302-4015 | |
| ADRIENNE G YOUNG | | 57 TOBEY CT | | | | PITTSFORD NY | 14534-1858 | |
| ADRIENNE JACOBS | | 8541 NORTH LOTUS AVE UNIT 711 | | | | SKOKIE IL | 60077-2027 | |
| ADRIENNE L GREENE & | DANIEL H GREENE JT TEN | 1215 HUNTINGTON PIKE | | | | HUNTINGDON VALLEY PA | 19006-8326 | |
| ADRIENNE LEE TIEBOR | | 2499 CAYUGA ST | | | | NIAGARA FALLS NY | 14304 | |
| ADRIENNE LUDWIG | | BOX 943 | | | | MCKINNEY TX | 75070-0943 | |
| ADRIENNE LUTZ MEDWED | TR LUTZ MEDWED REVOCABLE TRUS | UA 05/01/95 | 77 NIGHTHAWK | | | IRVINE CA | 92604 | |
| ADRIENNE M DONATELLI | | 15 HARRISON ST | | | | NEWTON NJ | 07860-1307 | |
| ADRIENNE M MURDOCK | | PO BOX 250688 | | | | FRANKLIN MI | 48025-0688 | |
| ADRIENNE MARISA SMITH | | 38 WEST 73RD ST APT 2-A | | | | NEW YORK NY | 10023 | |
| ADRIENNE MITCHELL | | 32688 SUTTON RD | | | | CHESTERFIELD MI | 48042 | |
| ADRIENNE MORVILLO & | PHILIP MORVILLO JT TEN | 4 FIR TREE LANE | | | | HUNTINGTON STATION NY | 11746-4012 | |
| ADRIENNE NILES | | 914 E 7TH ST | | | | FLINT MI | 48503-2774 | |
| ADRIENNE O GLASSER & | CARL GLASSER JT TEN | 2748 WHITMAN DRIVE | | | | BROOKLYN NY | 11234-6809 | |
| ADRIENNE PAIEWONSKY GIRDZIS | | 8225 RIDING RIDGE PL | | | | MCLEAN VA | 22102-1313 | |
| ADRIENNE VAN NALTS & | ERNEST VAN NALTS JT TEN | 2010 MARGOT CIR | | | | RENO NV | 89509-3675 | |
| ADRON L BLANTON | | 813 MULBERRY ST | | | | LEWISBURG OH | 45338-9583 | |
| ADRUAIN S CATO & | VIOLA J CATO JT TEN | 3240 MATLOCK ROAD | | | | BOWLING GREEN KY | 42104-8734 | |
| ADVANCED MICRO DEVICES INC | BOX 3453 | M/S 96 | | | | SUNNYVALE CA | 94088-3453 | |
| ADVERTISER CHRISTMAS FUND | | BOX 3110 | | | | HONOLULU HI | 96802-3110 | |
| ADVEST TR | FBO MARGARET L REIMER | 799 BLAIRVILLE RD | | | | YOUNGSTOWN NY | 14174-1308 | |
| ADWANE S WARCHOL | | 8506 IVY HILL DR | | | | YOUNGSTOWN OH | 44514 | |
| ADYS S WESLEY | | 24406 SUMMER NIGHTS CT | | | | LUTZ FL | 33559-7916 | |
| AELCIDEAN STEWART & | HAROLD W STEWART JT TEN | 135 FORREST DR | | | | MARION AR | 72364-2143 | |
| AELRED B GILL | | 729 HUNTLEY DRIVE | | | | MEDINA OH | 44256 | |
| AFONSO C GOMES | | 49 MADDEN AVE | | | | MILFORD MA | 01757-2317 | |
| AFTER HOURS INVESTORS INC | A PARTNERSHIP | C/O PHYLLIS E ROUGHTON | 4625 WATERWORKS RD | | | SALINE MI | 48176 | |
| AFTON H RATLIFF | | 795 CASTRO LANE | | | | CINTI OH | 45246-2803 | |
| AGAPE NATCIAS | | 931 SHOEMARKER RD | | | | WEBSTER NY | 14580-8737 | |
| AGATHA E JACKSON JAMES H | JACKSON & | CAROLE A JACKSON JT TEN | 3538 POLK | | | DEARBORN MI | 48124-3836 | |
| AGATHA J LAHEY | | 382 NORTH VILLAGE AVE | | | | ROCKVILLE CENTRE NY | 11570-2328 | |
| AGATHA L SMITH TOD FRANCINE R | SMITH SUBJECT TO STA TOD RULES | 1345 SHENANDOAH OVAL | | | | PARMA OH | 44134 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AGATHA M WOLF & | BARBARA E SIMURDIAK JT TEN | 7314 W OKLAHOMA AVE APT 2 | | | | WEST ALLIS WI | 53219 | |
| AGATHA M WOLF & | DONNA SCHNEIDER JT TEN | 7314 W OKLAHOMA AVE | | | | WEST ALLIS WI | 53219 | |
| AGATHA M WOLF & | JACQUELYN ASZMAN JT TEN | 7314 W OKLAHOMA AVE | APT 2 | | | WEST ALLIS WI | 53219 | |
| AGATHA M WOLF & | JOHN W WOLF JT TEN | 7314 W OKLAHOMA AVE | APT 2 | | | WEST ALLIS WI | 53219 | |
| AGATHA M WOLF & | JOSEPH P WOLF JT TEN | 7314 W OKLAHOMA AVE APT 2 | | | | MILWAUKEE WI | 53219 | |
| AGATHA M WOLF & | MICHAEL A WOLF JT TEN | 7314 W OKLAHOMA AVE APT 2 | | | | WEST ALLIS WI | 53219 | |
| AGATHA M WOLF & | NINETTE SUNN JT TEN | 3767 S 76TH STREET | APT 3 | | | MILWAUKEE WI | 53220-1755 | |
| AGATHA NEUFIND | | 1915 SIEBER | | | | HOUSTON TX | 77017-6201 | |
| AGATHA S HAMBLIN | | 6601 MOSES RD | | | | W ALEXANDRIA OH | 45381-9521 | |
| AGATHA T GRAHAM | | 165 N OSBORN | | | | YOUNGSTOWN OH | 44509-2031 | |
| AGATHA W CASTIGLIONE & | SALVATORE J CASTIGLIONE JT TEN | 711 ULSTER LANDING RD | | | | SAUGERTIES NY | 12477 | |
| AGATINA P POPA & | RICHARD J POPA JT TEN | 6520 PRESSLEY CREEK | | | | WHITMORE LAKE MI | 48189 | |
| AGENOL RODRIGUEZ | | 3790 24TH AVE NE | | | | NAPLES FL | 34120-3546 | |
| AGGIE M TOPP | | 1007 RENSHAW DRIVE | | | | ST LOUIS MO | 63135-2830 | |
| AGNES A CHAPIN | CUST MARK S CHAPIN UGMA CT | 15605 WHITEWOOD DRIVE | | | | SUN CITY WEST AZ | 85375-6541 | |
| AGNES A HARKNESS | TR AGNES A HARKNESS FAM TRUST | UA 03/04/92 | 2923 SHADOW LN | | | POLLOCK PINES CA | 95726-9323 | |
| AGNES A JACKSON & | SUSAN M MCGUIRE JT TEN | 11 WHITNEY LANE | | | | UPTON MA | 01568 | |
| AGNES A JOHNSON | TR U/A | DTD 09/01/92 THE AGNES A | JOHNSON TRUST | 736 ISLAND WAY APT 403 | | CLEARWATER FL | 33767-1837 | |
| AGNES A MARTIN | | 2575 RUSSELLVILLE RD | | | | MORGANTOWN KY | 42261-8505 | |
| AGNES A MOROUN | | BOX 3017 | | | | CENTERLINE MI | 48015-0017 | |
| AGNES A MOROUN | | 12225 STEPHENS RD | | | | WARREN MI | 48089-2010 | |
| AGNES A SPARPANIC & | DIANE RICE JT TEN | 33014 TOWNLINE ROAD | | | | ONTONAGON MI | 49953-1921 | |
| AGNES A STOKELY | | 7001 CRESTWOOD DR | | | | DEARBORN HEIGHTS MI | 48127-4600 | |
| AGNES B BICE | | 1038 E GEORGIA AVE | | | | PHOENIX AZ | 85014-2609 | |
| AGNES B COWAN | | 542 PADDLE CREEK RD | | | | BRISTOL TN | 37620-8352 | |
| AGNES B HANEY | | 709 W EVESHAM RD | | | | MAGNOLIA NJ | 08049-1511 | |
| AGNES B MUIR & | PATRICIA MUIR ROACH JT TEN | 34 HUQUENEN LN | | | | BLUFFTON SC | 29910-4546 | |
| AGNES B SNIECHKUS | APT 4-F | 175 COLUMBIA HEIGHTS | | | | BROOKLYN NY | 11201-2156 | |
| AGNES B STEWART | | BOX 98 | | | | FORT VALLEY GA | 31030-0098 | |
| AGNES B WHITTINGTON | BOX 16 | 502 CHESTNUT ST | | | | HENDERSON KY | 42419-0016 | |
| AGNES B WHITTINGTON | | BOX 16 | | | | HENDERSON KY | 42419-0016 | |
| AGNES BALITSKY | | 78 DARROW ST | | | | SOUTH RIVER NJ | 08882-1423 | |
| AGNES BOLTON & | VERNOCIA BOLTON JT TEN | 606 BERNADETTE DR | | | | FOREST LAKE MD | 21050-2716 | |
| AGNES BOROWICZ | TR AGNES BOROWICZ TRUST | UA 12/14/94 | 12010 15 MILE RD | | | STERLING HEIGHTS MI | 48312-5113 | |
| AGNES BOTINDARI | | 16 PAYSON TERRACE | | | | BELMONT MA | 02478-2836 | |
| AGNES BRADWAY | | 612-4TH ST | | | | ELK RIVER MN | 55330-1430 | |
| AGNES BREWER | | 202 JOHNSON TRAIL | | | | DAYTON OH | 45418 | |
| AGNES C CURRY | | 1331 SECOND AVE | | | | ALTOONA PA | 16602-3649 | |
| AGNES C DONAHOE | | 6312 MOUNT HERMON ROCK | CREEK RD | | | SNOW CAMP NC | 27349-9204 | |
| AGNES C DRISCOLL | | 2131 SAW MILL LANE | BOX 100 | | | ALLENWOOD NJ | 08720 | |
| AGNES C LUBY | | 40 HILLSIDE RD | | | | KENSINGTON CT | 06037-1148 | |
| AGNES C OSINSKI | TR U/A | DTD 05/27/92 AGNES C OSINSKI | TRUST | 45528 DOVER CT | | MT CLEMENS MI | 48044-3832 | |
| AGNES C SPERA AS | CUSTODIAN FOR JOHN PETER | SPERA U/THE MD UNIFORM GIFTS | TO MINORS ACT | 5913 KINGSWOOD RD | | BETHESDA MD | 20814-1821 | |
| AGNES C STUPAR | | BOX 385 | | | | CHAMPION PA | 15622-0385 | |
| AGNES CALLAHAN | | 1460 MELVILLE AVE | | | | FAIRFIELD CT | 06825-2021 | |
| AGNES CLAIRE KOZEL | | 2302 LEAVENWORTH ST | | | | SAN FRANCISCO CA | 94133-2214 | |
| AGNES D KNAPKE | | 321 EAST WARD ST | | | | VERSAILLES OH | 45380-1433 | |
| AGNES D MANZELLA & | DON F MANZELLA JT TEN | 229 SPRUCEWOOD TERRACE | | | | BUFFALO NY | 14221 | |
| AGNES DODOK | | R R 1 | | | | CHATHAM ON  N7M 5J1 | | CANADA |
| AGNES E ANTON | | 11178 COLUMBUS DR | | | | WORTH IL | 60482-1755 | |
| AGNES E BROSTROM | | 7435 PLATHE RD | | | | NEW PRT RCHY FL | 34653-4554 | |
| AGNES E BURTCH | | 4820 PEAR WAY | | | | FARWELL MI | 48622 | |
| AGNES E DESROSIERS | | 905 E SILVER BELL RD | | | | LAKE ORION MI | 48360-2332 | |
| AGNES E FOLEY | | 33 ALEXANDER AVE | | | | YONKERS NY | 10704-4201 | |
| AGNES E FRANKO & | CLARENCE FRANKO JT TEN | 1718 BROOKVIEW BVLD | | | | PARMA OH | 44134-1764 | |
| AGNES E GULLSTRAND & | LISA ANN GULLSTRAND JT TEN | 1636 RANCHLAND DR | | | | GREEN BAY WI | 54304-2923 | |
| AGNES E KEPLER | | 822 7TH ST | | | | KALONA IA | 52247-9481 | |
| AGNES E MIMS | TR AGNES E MIMS TRUST | UA 08/31/95 | 5834 STARFISH BAY LN | | | NO LAS VEGAS NV | 89031 | |
| AGNES E MORGAN & | WALLACE D MORGAN JT TEN | 12150 FRANCESCA DR | | | | GRAND BLANC MI | 48439 | |
| AGNES E RERKO | | 932 STATE ROUTE 31 | | | | TARRS PA | 15688-2130 | |
| AGNES E ROGALSKI | | 8239 HIGHPOINT BL | | | | BROOKSVILLE FL | 34613-5558 | |
| AGNES ELIZABETH GRIFFITH | | 353 CANANDAIGUA ST | | | | PALMYRA NY | 14522-1315 | |
| AGNES F BERTHER | | 835 N EGAN AVE | | | | MADISON SD | 57042-1525 | |
| AGNES F CLEM | | 3045 NICHOL AVE | | | | ANDERSON IN | 46011-5105 | |
| AGNES F CRANE | | 1249 QUAIL RIDGE DR | | | | OXFORD MI | 48371-6075 | |
| AGNES FRALEY | | 12663 OXFORD ROAD | | | | GERMANTOWN OH | 45327-9788 | |
| AGNES FRAUNDORF | | 6817 PARKGATE OVAL | | | | SEVEN HILLS OH | 44131 | |
| AGNES FREY | | 9800 E IDLEWOOD DR | | | | TWINSBURG OH | 44087 | |
| AGNES G JIMENEZ | | 2320 14TH STREET | | | | PORT HURON MI | 48060-6576 | |
| AGNES G MARTIN | | 88 HILLSIDE AVE | | | | NEW HARTFORD NY | 13413 | |
| AGNES G ROGERS | | 17 OSCEOLA AVE | | | | WORCESTER MA | 01606-1801 | |
| AGNES G WARE | | PO BOX 197 | | | | BARTLETT TX | 76511 | |
| AGNES GADULA TOD ANTHONY | SZPAK SUBJECT TO STA TOD RULES | 17658 CENTRALIA | | | | REDFORD MI | 48240-2243 | |
| AGNES GAYLE HARRIS | | 399 CALEDAN RD | | | | KING GEORGE VA | 22485-7601 | |
| AGNES GORDON | | 2791 TWO MILE RD | | | | BAY CITY M | 48706 | |
| AGNES H BUNSEY | | 2702 NORRIS AVE | | | | PARMA OH | 44134-3910 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AGNES H DONATI | | 5274 KELLEW LN | | | | BLOOMFIELD HILLS MI | 48302-2738 | |
| AGNES H LIVENGOOD | | 5603 MERKLE AVE | | | | CLEVELAND OH | 44129-1510 | |
| AGNES H MASON & | ROBERT N MASON & | MARK A MASON JT TEN | 1162 ST GEORGE ROAD | | | EVANSVILLE IN | 47711-2369 | |
| AGNES H MEGINNISS | | 411 ATKINSON ROAD WESTVIEW | | | | WILMINGTON DE | 19804-3010 | |
| AGNES H OWENS | | 5050 MEADOWBROOK RD | | | | WILLAIMSVILLE NY | 14221-4214 | |
| AGNES H PEREZ-DAVIS | | 445 MOCKERNUT LN | | | | COLUMBIA SC | 29209-4428 | |
| AGNES H SCHLEGEL | | 6788 ORCHARD BL | | | | CLEVELAND OH | 44130-4229 | |
| AGNES HRUDKAJ EX | EST JOSEPH HRUDKAJ | 2921 39TH ST | | | | TWO RIVERS WI | 54241 | |
| AGNES HUNT | | 3851 WEST 132 STREET | | | | CLEVELAND OH | 44111-4406 | |
| AGNES HUNT | | 3270 TAYLOR | | | | DETROIT MI | 48206-1928 | |
| AGNES I WISNIEWSKI TOD | JANET M ROWE | SUBJECT TO STA TOD RULES | 62 SUMMIT CIRCLE | | | SHELBURNE VT | 05482 | |
| AGNES IDA HAZEN | | 1301 MOHAWK | | | | FLINT MI | 48507-1919 | |
| AGNES J BLANKENSHIP & | MARK D BLANKENSHIP JT TEN | G-1324 GREENRIDGE | | | | FLINT MI | 48532 | |
| AGNES J DECKER | TR THE | EDWARD C DECKER FAMILY TR | U/A DTD 5/15/72 | 1252 SCENIC DRIVE | | GLENDALE CA | 91205-3744 | |
| AGNES J DENNISON | C/O DONNA L SCHIE | 11066 KELLER RD | | | | CLARENCE NY | 14031-1046 | |
| AGNES J LEE | | 7427 ASTRONAUT | | | | JENISON MI | 49428-8924 | |
| AGNES J PERDUE | | 889 CROWLEY RD | | | | FARMINGTON NY | 14425-9548 | |
| AGNES J STEINKE & | CATHYRN A STEINKE JT TEN | 1344 EAST JOHN BEERS RD | | | | ST JOSEPH MI | 49085-9613 | |
| AGNES J THORNTON & | RUEBEN T THORNTON 3RD JT TEN | BOX 145 | | | | SUMMERVILLE SC | 29484-0145 | |
| AGNES J WELLIVER | TR AGNES J WELLIVER TRUST UA | | 12/20/2001 | 10418 KENSINGTON | | KANSAS CITY MO | 64137 | |
| AGNES JEND | TR UNDER | DECLARATION OF TRUST DTD | | 2/1/1991 | 5409 W AGATITE | CHICAGO IL | 60630-3501 | |
| AGNES JOHNSON | | 717 BELMONT DR | | | | ROMEOVILLE IL | 60446-1621 | |
| AGNES K HEHNLY | | 2674 YORK ROAD W | BOX 86 | | | YORK NY | 14592 | |
| AGNES KINSER | | 9 VERNON ST | | | | BRADFORD MA | 01835-7232 | |
| AGNES L BALLARD | | 6091 BELFAST RD | | | | GOSHEN OH | 45122-9450 | |
| AGNES L BALLENGER | | 6605 GAYWIND DR | | | | CHARLOTTE NC | 28226-6902 | |
| AGNES L BROWN | | 6418 GREEN BROOK DR | | | | DAYTON OH | 45426-1308 | |
| AGNES L PETERS | | 1934 PETERS ROAD | | | | ALGER MI | 48610-9577 | |
| AGNES L PULLEY | | 12 BARTLES COURT | | | | VANDALIA OH | 45377-2201 | |
| AGNES L QUIGLEY | | 8836 LOG RUN DR S | | | | INDIANAPOLIS IN | 46234-1336 | |
| AGNES L SKLAROW | | 2458 EASTWOOD DR | | | | FLINT MI | 48504-6522 | |
| AGNES L VIETH | | 4000 WESTBROOK DRIVE 525 | | | | BROOKLYN OH | 44144-1252 | |
| AGNES LAMAR & | HECTOR LAMAR JT TEN | 185 BRONX RIVER ROAD | | | | YONKERS NY | 10704-3752 | |
| AGNES LE BOURDAIS | | 29185 WESTFIELD | | | | LIVONIA MI | 48150-3151 | |
| AGNES LEES | | 10744 LITTLE RIVER BLVD | | | | WINDSOR ON  N8P 1V9 | | CANADA |
| AGNES LEILANI AVALOS | | 746 ELIZABETH ST | | | | SAN FRANCISCO CA | 94114-3145 | |
| AGNES LISA BARKER | | 8876 JEFFERSON HWY | | | | MINERAL VA | 23117-3423 | |
| AGNES LUND | | 1420 LINCOLN DR | | | | FLINT MI | 48503-3556 | |
| AGNES M ANTONUCCI | | 8880 BALBOA DRIVE | | | | STERLING HTS MI | 48313-4815 | |
| AGNES M BERNHARDT | | 5 NEW HILLCREST AVE | | | | TRENTON NJ | 08638-3519 | |
| AGNES M BRISTOL | TR UA 6/15/94 BRISTOL FAMILY TRUST | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS NV | 89128-7459 | |
| AGNES M CHEEK | | G6299 FENTON RD | | | | FLINT MI | 48507 | |
| AGNES M COONEY | | 11150 ELVESSA ST | | | | OAKLAND CA | 94605-5516 | |
| AGNES M DANIEL | | 3621 ARLENE AVE | | | | FLINT MI | 48532 | |
| AGNES M ENGELHARDT & | WILLIAM D ENGELHARDT JT TEN | BOX 6265 | | | | KANSAS CITY KS | 66106-0265 | |
| AGNES M FOSTER | | 257 RALPH RAWLS RD | | | | HATTIESBURG MS | 39402-8790 | |
| AGNES M JAWORSKI | TR AGNES M JAWORSKI REV TRUST | UA 10/30/96 | 7178 HITCHINGHAM | | | YPSILANTI MI | 48197-8927 | |
| AGNES M LACOMBA | | 2654 W FITCH AVE 1 | | | | CHICAGO IL | 60645-3145 | |
| AGNES M MCCELLAN | | 62 RIDGEDALE CIRCLE | | | | ROCHESTER NY | 14616-5352 | |
| AGNES M MCCREANOR | | 106 AVICE STREET | | | | NARRAGANSETT RI | 02882-3224 | |
| AGNES M PALOMBO & | JOAN P CARLO JT TEN | 2307 MANGRUM DR | | | | DUNEDIN FL | 34698-2233 | |
| AGNES M PEACE | | 4215 KENDAL WAY | | | | TARRYTOWN NY | 10591 | |
| AGNES M POTTER | | 705 TYLER ST | | | | BLK RIVER FLS WI | 54615-1650 | |
| AGNES M SCHRASS & | THOMAS R SCHRASS JT TEN | 6447 ORIOLE DR | | | | FLINT MI | 48506 | |
| AGNES M SILVIA | | 21 S KRESSON STREET | | | | BALTIMORE MD | 21224-1713 | |
| AGNES M SNELER & | ALTON SNELER & | GEORGENE MOORE JT TEN | 2315 CLIPPER ST | | | SAN MATEO CA | 94403-1005 | |
| AGNES M SOJKA | | 12521 WOODIN RD | | | | CHARDON OH | 44024-9141 | |
| AGNES M WHEATON | | 120 SOUTH SHORE DR | | | | CLAYTON NY | 13624 | |
| AGNES MALONEY | | 309 ALVIN ST | | | | FREELAND PA | 18224-1605 | |
| AGNES MARGOSIAN | | BOX 395 | | | | DINUBA CA | 93618-0395 | |
| AGNES MARIE PETERSON & | WINSTON PETERSON | TR UA 12/09/81 | AGNES MARIE PETERSON TR | 2430 CORIANDER CT | | TROY OH | 45373 | |
| AGNES MARY QUIGLEY | | 12 WINDMILL LANE | | | | NEW CITY NY | 10956-6105 | |
| AGNES MROWIEC | | 27940 WALKER DR | | | | WARREN MI | 48092-3064 | |
| AGNES MURRAY O SHEA | | 408 TURKEY LN RD | | | | LIVERMORE ME | 04253-4206 | |
| AGNES N SCHAPIRO | | 10 BOOKER AVENUE | | | | SAUSALITO CA | 94965-2002 | |
| AGNES O NIGOGHOSIAN | | 6127 HARTWELL | | | | DEARBORN MI | 48126-2243 | |
| AGNES OBRIEN & | FRANK J KIEDAISCH JT TEN | 538-16TH ST | | | | SANTA MONICA CA | 90402-3002 | |
| AGNES P BIERY | | 421 GLENDOLA N W | | | | WARREN OH | 44483-1250 | |
| AGNES P HARRIS | | 505 W 15TH ST | | | | COLUMBIA TN | 38401-4017 | |
| AGNES P MAHONEY | | 130 CAMBERLEY PLACE | | | | PENFIELD NY | 14526-2711 | |
| AGNES P O'BRIEN & | JAMES E O'BRIEN JT TEN | 59 COOLIDGE ST | | | | MALVERNE NY | 11565-1807 | |
| AGNES PALCIC & | MARGARET PALCIC EX | EST IGNATIUS PALCIC | RR 5 BOX 818 | | | MT PLEASANT PA | 15666 | |
| AGNES PAZOS HUTZENLAUB | | 8515 PANOLA ST | | | | NEW ORLEANS LA | 70118-1509 | |
| AGNES PERRY | | 1313 DONELSON AVE | | | | OLD HICKORY TN | 37138-3219 | |
| AGNES R ALBIN | | 225 BOZMAN | | | | STONEWALL LA | 71078-9216 | |
| AGNES R BRENNAN | C/O TERESA M AYOTTE | RR 1 BOX 33AA | | | | REDFIELD NY | 13437-9600 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AGNES R BUTANOWICZ | | BOX 38166 | | | | CLEVELAND OH | 44138-0166 | |
| AGNES R IGNACE | | 4260 CRESTKNOLL DRIVE | | | | GRAND BLANC MI | 48439-2064 | |
| AGNES RADABAUGH | | 14210 TWILIGHT WA 29 | | | | NEW BERLIN WI | 53151-3876 | |
| AGNES ROACHE & | JAMES ROACHE TEN ENT | 3101 MAGEE AVE | | | | PHILA PA | 19149-2628 | |
| AGNES S HECK | | 3518 PRINCETON AVE | | | | AURORIA IL | 60504-6181 | |
| AGNES S NOVAKOSKI | | 1740 WELLINGTON RD | APT 208 | | | LANSING MI | 48910-1178 | |
| AGNES S STOCKDALE | | 2706 WHITEHOUSE DRIVE | | | | KOKOMO IN | 46902-3028 | |
| AGNES SCHMITZ | | 1309 WESTWOOD DR | | | | N TONAWANDA NY | 14120-2318 | |
| AGNES SHIELDS & | RICHARD L SHIELDS JT TEN | 7201 N WALNUT | | | | GLADSTONE MO | 64118-1854 | |
| AGNES SOJKA | | 211 RIVER DRIVE | | | | ELMWOOD PARK NJ | 07407-1543 | |
| AGNES SZWEC | | BOX 392 | | | | MILFORD NJ | 08848-0392 | |
| AGNES T BUSANOVICH | | 150 COOPERS KILL ROAD | | | | DELRAN NJ | 08075-2026 | |
| AGNES T DEITZ | | 211 RICH AVE | | | | BERLIN NJ | 08009-1433 | |
| AGNES T MURAWSKI | | 10 DIAMOND ST | | | | TERRYVILLE CT | 06786-5208 | |
| AGNES T NEE & | MARY C FLORANCE JT TEN | 716 W 90TH TER | | | | KANSAS CITY MO | 64114-3549 | |
| AGNES TAYLOR | | 309 OHIO AVE | | | | HOOVEN OH | 45033 | |
| AGNES V BARTLEY | | 6 WALTER STREET | | | | NORTON MA | 02766-1002 | |
| AGNES VAZNA & | GRACE PETRARCA JT TEN | 176 VILLA AVENUE | | | | WARWICK RI | 02886-5048 | |
| AGNES VESELENAK | | 5838 CAMBOURNE RD | | | | DEARBORN HEIGHTS MI | 48127-3973 | |
| AGNES VIRGINIA LEFLEY & | VIRGINIA CAROL WILSON JT TEN | C/O L WILSON | 23142 WEST LAKE SHORE DRIVE | | | ANTIOCH IL | 60002-8757 | |
| AGNES W BREUNIG | WEISSEL AVE | PO BOX 36 | | | | LEEDS NY | 12451-0036 | |
| AGNES W STANDISH & | CAROLYN STANDISH RAMM JT TEN | 1215 ROMANY ROAD | | | | KANSAS CITY MO | 64113-2016 | |
| AGNES WALLER LORING & | WILLIAM CALEB LORING | TR UA 04/09/92 | AGNES WALLER LORING TRUST | 140 HART STREET-BOX 23 | | PRIDES CROSSING MA | 01965 | |
| AGNES WATROS & | HAROLD WATROS & | ROBERT WATROS JT TEN TE | 857 EASTLAND AVE SE | | | WARREN OH | 44484-4507 | |
| AGNES WELZER & | ALEXANDER WELZER JT TEN | 71 MELROSE AVE | | | | NORTH ARLINGTON NJ | 07031-5917 | |
| AGNES Y JOHNSON | | 601 FIRST AVE S | | | | BAXTER TN | 38544-5144 | |
| AGNES Z SOTAK | CUST GEORGE M SOTAK UGMA PA | 1288 LAKEMONT DR | | | | PITTSBURGH PA | 15243-1854 | |
| AGNES ZADRA BRAY | | 325 W 18TH ST | | | | PUEBLO CO | 81003-2602 | |
| AGNETA M DOMASZEWICZ | | 198 PELHAM ST | | | | PEMBROKE MA | 02359-3739 | |
| AGNITA E SMITH | | 432 E CLARK ST | | | | DAVISON MI | 48423-1821 | |
| AGNITA E SMITH & | ROBERT E SMITH JT TEN | 432 E CLARK ST | | | | DAVISON MI | 48423-1821 | |
| AGOP Z DEMIRDJIAN | | 32138 MEADOWBROOK | | | | LIVONIA MI | 48154-3576 | |
| AGOSTINHO G DACOSTA | | 6 BETHEL RD | | | | MILFORD MA | 01757-1829 | |
| AGOSTON FERENCZY | | 29100 LESNAU CT | | | | CHESTERFIELD MI | 48047-6011 | |
| AGUSTIN B GONZALEZ | | 404 LOCUST STREET | | | | ROSELLE PARK NJ | 07204-1921 | |
| AGUSTIN CERVERA | | PO BOX 2891 | | | | LAREDO TX | 78044-2891 | |
| AGUSTIN GARCIA | | 2122 WALNUT CREEK | | | | WEST COVINA CA | 91791-1907 | |
| AGUSTIN J RAMOS | | 6195 DEERWOOD TRAIL | | | | ALPHARETTA GA | 30005-3670 | |
| AGUSTIN PADILLA | | 7415 W 62ND PL | | | | ARGO IL | 60501-1707 | |
| AGUSTIN PENA & | NORMA ALBALADEJO JT TEN | 3-BALCONES DE MONTEREAL | APT 2305 | | | CAROLINA PR | 00987-2305 | |
| AGUSTIN RAMOS & | KAREN M RAMOS JT TEN | 6195 DEERWOODS TRAIL | | | | ALPHARETTA GA | 30005-3670 | |
| AGUSTIN REYES | | 4893 PONTIAC LAKE RD | | | | WATERFORD MI | 48328-2056 | |
| AGUSTIN RODRIGUEZ JR | | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS MI | 48827 | |
| AGUSTIN YEPEZ | | 5701 W 56TH ST | | | | CHICAGO IL | 60638-2831 | |
| AGUSTIN YEPEZ & | THERESA T YEPEZ JT TEN | 5701 W 56TH ST | | | | CHICAGO IL | 60638-2831 | |
| AHARON OSKIAN | | 107 ROBIN COURT | | | | COLUMBIA TN | 38401 | |
| AHIJAH M ISRAEL | | PO BOX 11081 | | | | CINCINNATI OH | 45211-0081 | |
| AHMAD ALI | | 8199 ELLSWORTH | | | | DETROIT MI | 48238-1814 | |
| AHMAD J WALKER | | 3203 N LINDEN RD | | | | FLINT MI | 48504-1752 | |
| AHMAD M BEYDOUN | | 7345 PINEHURST | | | | DEARBORN MI | 48126-1564 | |
| AHMAD M SAMHOURI | TR | AHMAD M SAMHOURI PC EMPLOYEE | PROFIT SHARING TRUST DTD | 12/1/1982 | 44038 WOODWARD | BLOOMFIELD HILLS MI | 48302 | |
| AHMAD M SAMHOURI & | ELVIRA B SAMHOURI JT TEN | 1937 GOLF RIDGE | | | | BLOOMFIELD HILLS MI | 48302-1724 | |
| AHMAD RAZI | | 2227 WHISPERING COV CIR | | | | WESTLAKE OH | 44145-6608 | |
| AHMAD S HASAN | | 2202 CUMBERLAND | | | | SAGINAW MI | 48601-4154 | |
| AHMAHTZYAH BANKS & | DELLA BANKS JT TEN | 4672 NORDELL DR | | | | JACKSON MS | 39206-3346 | |
| AHMED C K KUTTY & | TINA KUTTY JT TEN | 3511 47TH AVENUE | | | | KEARNEY NE | 68845-1666 | |
| AHMED HOSNEY AHMED | | 3 ABU EL FEDA ST | | | | ZAMALEK CAIRO | | EGYPT |
| AHMED MOHAMED ALMANSOOP | | 4427 SAINT LAWRENCE | | | | DETROIT MI | 48210-2182 | |
| AHMED Z GHANI | | 5023 N KINGSHIGHWAY BLVD | | | | ST LOUIS MO | 63115-1831 | |
| AHUVAH KELLER | | 152-18 UNION TURNPIKE APT 8M | | | | FLUSHING NY | 11367 | |
| AI CHEN & | SHAN JIANG JT TEN | 2363 SHORTHILL DR | | | | OCEANSIDE CA | 92056-3610 | |
| AI SANG HOM | TR AI SANG HOM TRUST | UA 11/12/91 | 3404 IRWIN AVE | | | BRONX NY | 10463-3707 | |
| AI SANG HOM | TR U-DECL OF TRUST 11/12/91 | 3404 IRWIN AVE | | | | BRONX NY | 10463-3707 | |
| AI WATSON ADAMS | | 64 CEDAR RIDGE DR | | | | PORT MATILDA PA | 16870 | |
| AI-CHING TAM | | POB 2121 | | | | CALIF CITY CA | 93504 | |
| AIDA BAS DEBAISE | | 3 GRANTHAM RD | | | | WALLINGFORD CT | 06492-5005 | |
| AIDA CABRERA | | 14040 NOTREVILLE WAY | | | | TAMPA FL | 33624-6952 | |
| AIDA DE BAISE | | 3 GRANTHAM RD | | | | WALLINGFORD CT | 06492-5005 | |
| AIDA DEL PRETE | APT 5E | 75 MONTGOMERY STREET | | | | NEW YORK NY | 10002-6554 | |
| AIDA E BANSE | TR BANSE TRUST | UA 06/21/95 | 43111 WEST KIRKWOOD DR | | | CLINTON TWNSHP MI | 48038-1224 | |
| AIDA L FANTONE | | 356 FAIRFIELD AVE | | | | HARTFORD CT | 06114-2715 | |
| AIDA LOPEZ | | 601 KNOLLWOOD LANE | | | | EL PASO TX | 79932-4111 | |
| AIDA M ARZUAGA | | 207 E 74TH ST APT 1B | | | | NEW YORK NY | 10021-3341 | |
| AIDA M O'SULLIVAN | TR THE O'SULLIVAN FAM TRUST | UA 06/18/87 | 1734 NO CATALINA ST | | | BURBANK CA | 91505-1205 | |
| AIDA S DE CLAUSEN | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL STREET | | | CANTON MA 02021 | | CUBA |
| AIDA V MORRIS | | 2810 CALEDONLANE | | | | CINCINNATI OH | 45244-3505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AIDAN J NEILAN | | 30639 RUE LANG LOUIS | | | | RAN PALOS VERDES CA | 90275-5324 | |
| AIDEN EBBITT | | 705 MILLSTONE DRIVE | | | | ROCHESTER HILLS MI | 48309-1651 | |
| AIKATERINI ELIA | ZAFEROPOULOU | ELL STRATIOTOU 3 | | | | ABITOSAIGION | | GREECE |
| AILEEN A EDWARDS | | 19236 WOODHANDS HILLS RD | | | | ABINGDON VA | 24210 | |
| AILEEN B O'CONNOR | TR U/A DRD 12/28/88 THE | REVOCABLE TRUST FOR AILEEN B | O'CONNOR | 6852 MEADOW CT | | TROY MI | 48098-2032 | |
| AILEEN B SHAW | | PO BOX 1048 | | | | MOUNT DORA FL | 32756-1048 | |
| AILEEN BEEHLER | TR AILEEN BEEHLER TRUST | UA 07/21/99 | 168 EASTSIDE DR | | | REHOBOTH BEACH DE | 19971-1300 | |
| AILEEN C SWEETON | | 8 STRATHMORE LN | | | | AVON CT | 06001-4535 | |
| AILEEN CLARK & | DANNY CLARK & | PATRICIA PRATHER JT TEN | 5328 CR427 | | | AUBURN IN | 46706 | |
| AILEEN D COUNTS | | 18768 FAUST | | | | DETROIT MI | 48219-2945 | |
| AILEEN DORIS HUSEN | | 6930 SHERIDAN RD | | | | SAGINAW MI | 48601-9767 | |
| AILEEN DREYER BOENING | | BOX 429 | | | | YOAKUM TX | 77995-0429 | |
| AILEEN F GROVES | | 2317 BRANNING RD | | | | LOUISVILLE KY | 40222-6226 | |
| AILEEN F JENSEN | | 530 FARWELL DR | | | | MADISON WI | 53704-6028 | |
| AILEEN H K LI | | 12622 E LUPINE AVE | | | | SCOTTSDALE AZ | 85259-3403 | |
| AILEEN K VADEN | | 1808 COLONIAL VILLAGE 3 | | | | WATERFORD MI | 48328-1926 | |
| AILEEN KARLEWSKI | | 17701 FOX | | | | REDFORD MI | 48240-2358 | |
| AILEEN L DINSLEY | | 6465 MACKENZIE PL | | | | VANCOUVER BC  V6N 1H6 | | CANADA |
| AILEEN L HARTLEROAD | AILEEN L HIEF | 1206 S PLATE | | | | KOKOMO IN | 46902-1857 | |
| AILEEN LESLIE KYTE | | 29 E 28TH ST | | | | NEW YORK NY | 10016-7910 | |
| AILEEN M ROBINSON & | LYNNE M ROBINSON JT TEN | 699 PLYMOUTH ROAD | | | | SAGINAW MI | 48603-7142 | |
| AILEEN MCHENRY JONES | TR UA 05/22/03 | AILEEN MCHENRY JONES REVOCABLE | 15615 WHITEWATER LANE | | | HOUSTON TX | 77079-2533 | |
| AILEEN MEYER & | JOHN MEYER JT TEN | 16 ANDREW LANE | | | | LANSDALE PA | 19446-1402 | |
| AILEEN P BRUMFIELD | ATTN VICKIE J BRUMFIELD | 1115 BRUMFIELD RD SW | | | | BOQUE CHITTO MS | 39629-5116 | |
| AILEEN Q WINTER | | 11018 BOSWELL BLVD | | | | SUN CITY AZ | 85373-1802 | |
| AILEEN R VAN CAMP | | 13911 OLD SCUGOG RD | BOX 320 | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| AILEEN R VAN CAMP | | 13911 OLD SCUGOG ROAD BOX 320 | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| AILEEN R VAN CAMP | | 13911 OLD SCUGOG RD BOX 320 | | | | BLACKSTOCK ONTARIO ON | L0B 1B0 | CANADA |
| AILEEN RANDALL | | 1922 EARLMONT RD | | | | BERKLEY MI | 48072-1873 | |
| AILEEN ROY | | 411-100 ELIZABETH AVE | | | | ST JOHNS NL  A1B 1R9 | | CANADA |
| AILEEN SHORT VAUGHAN | | 456 INVERARAY RD | | | | VILLANOVA PA | 19085-1138 | |
| AILEEN TALISON | | 17800 FLEMING | | | | DETROIT MI | 48212-1054 | |
| AILEEN V EICK | | 301 S 5TH ST 122 | | | | MANKATO MN | 56001-7501 | |
| AILEEN WILSON | | 9062 WHITFIELD DR | | | | ESTERO FL | 33928 | |
| AILENE C MCCLELLAN | | PO BOX 1086 | | | | BENTON LA | 71006-1086 | |
| AILENE C MCCLELLAN USFT T R | MCCLELLAN NAKED OWNER | PO BOX 1086 | | | | BENTON LA | 71006 | |
| AILSA A THOMPSON | CUST GALE E THOMPSON UGMA PA | 8 FIELDVUE LN | | | | PITTSBURGH PA | 15215-1511 | |
| AILSIE B MCENTEGGART | | 794 VALLOMBROSA AVE | | | | CHICO CA | 95926-4041 | |
| AIMEE C LE BLANC & | PAULA J LE BLANC JT TEN | 3038 MAPU PL | | | | KIHEI HI | 96753 | |
| AIMEE CAMPODONICO | | 6515N SEQUOIA DRIVE | | | | FRESNO CA | 93711-1253 | |
| AIMEE E PHILLIPS | | 788 BROWN RD | | | | FREMONT CA | 94539-7007 | |
| AIMEE LECREN & | RENE LECREN JT TEN | BOX 158 | | | | CUTCHOGUE NY | 11935-0158 | |
| AIMEE M MILLER | | 8111 PACIFIC AVE | | | | WILDWOOD CREST NJ | 08260-3631 | |
| AIMEE R GRUBB | C/O M A GRUBB II | 2141 DELAVIEW AVE | | | | WILM DE | 19810-4146 | |
| AIMEE R WARD EX | EST OF FRANCIS F MARIANO | 60 MIDLAKES DR | | | | CANANDAIGUA NY | 14424-1054 | |
| AIMO E PUNKARI | | 92 LORI BLVD | | | | LINDSAY ON  K9V 6B8 | | CANADA |
| AINA N DAUGHERTY | | 522 WASHINGTON AVE | | | | WEST TRENTON NJ | 08628-2817 | |
| AINSLEY M BYFIELD | | 620 EAST 44TH ST | | | | INDIANAPOLIS IN | 46205-1808 | |
| AINSLIE T SETTLES | | 5701 LOWELL | | | | SHAWNEE MISSION KS | 66202 | |
| AINSWORTH L MCCALLUM & | JOANN MCCALLUM JT TEN | 48330 CENTRAL PARK DR | | | | CANTON MI | 48188 | |
| AIRS T BARTON | | 3282 FULS RD | | | | FARMERSVILLE OH | 45325-8207 | |
| AISYA J TAYLOR | | 9 LANDING CIR | | | | WILLIAMSBURG VA | 23188-1204 | |
| AJAY BHARGAVA | | 3058 FLORENCE COURT | | | | ROCHESTER HILLS MI | 48309-4087 | |
| AJAY KHUNTE | | 33 CHARLES MARY DRIVE | | | | HIGGANUM CT | 06441 | |
| AJIT SINGH | | 3417 NORTH DAMEN | | | | CHICAGO IL | 60618-6105 | |
| AJITKUMAR DESAI & | GIRA A DESAI JT TEN | 6224 RIVERTON DR | | | | TROY MI | 48098-1878 | |
| AJOC CORPORATION | | BOX 605 NORTH BLUFF | | | | OTTAWA IL | 61350-0605 | |
| AKAEZE ATKINS | | 12626 TERRY ST | | | | DETROIT MI | 48227 | |
| AKBAR M SAMII | PO BOX 209 | 357 TIMBER LANE | | | | MOUNT GRETNA PA | 17064-0209 | |
| AKIO T TAKAI & | C SHIRLEY TAKAI JT TEN | 11206 ORCHARD HILL COURT | | | | ROMEO MI | 48065-4397 | |
| AKIVA MOLDAVSKY & | SONIA MOLDAVSKY JT TEN | 599 E 7TH ST APT 1B | | | | BROOKLYN NY | 11218 | |
| AKOUWA B LOKO | | 19338 DEAN | | | | DETROIT MI | 48234 | |
| AKRAM KASSAB | | BOX 163 | | | | LAKE ANN MI | 49650-0163 | |
| AL BOSCH & | JAYNE BOSCH JT TEN | 1839 PLEASANTWOOD DR | | | | JENISON MI | 49428-9426 | |
| AL HERBST & GLORIA HERBST | TR HERBST LIVING TRUST | UA 11/02/95 | 102 FOXWOOD DR | | | JERICHO NY | 11753-1114 | |
| AL J TERRELL | | 98 EAST BERKSHIRE RD | | | | BLOOMFIELD HILLS MI | 48302-0612 | |
| AL J WLEKLINSKI & | TRACEY L WLEKLINSKI JT TEN | 802 E 9TH ST | | | | AUBURN IN | 46706-2428 | |
| AL JONES | | 1450 E PEBBLE RD #1030 | | | | LAS VEGAS NV | 89123-5371 | |
| AL KIRKMAN & | JOAN KIRKMAN JT TEN | 4852 17TH ST | | | | ZEPHYRHILLS FL | 33542 | |
| AL L RHODES | | 7025 MEADOWBROOK LN | | | | HANOVER PARK IL | 60133-6420 | |
| AL L WASHINGTON | | 11155 TERWILLIGERS HILL CT | | | | CINCINNATI OH | 45249-2726 | |
| AL LICHTENBERG | | 88 WALWORTH AV | | | | SCARSDALE NY | 10583-1139 | |
| AL LUDMANYI & GRETCHEN P LUDMANYI | U/A DTD 6/15/00 AL LUDMANYI & | GRETCHEN P LUDMANYI REVOCABLE | TRUST | 2140 OAK CREST DR | | RIVERSIDE CA | 92506-3445 | |
| AL M GARDEA & | GLENDORA D GARDEA JT TEN | 8057 WHITNEY LANE | | | | FT WORTH TX | 76120-5613 | |
| AL MCGOWAN & | DIANE MCGOWAN JT TEN | 107 SYCAMORE DR | | | | ROBBINSVILLE NJ | 08691-1688 | |
| AL MURKEY | | 210 SPOONER AVENUE | | | | PLAINFIELD NJ | 07060-1027 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AL O PLANT JR | | 523 EASTLAWN AVE | | | | WILMINGTON DE | 19802-2825 | |
| AL P TOFFOLI & | MARGARET D TOFFOLI JT TEN | 21512 MAGNOLIA STREET | | | | WALNUT CA | 91789 | |
| AL R BRIDGES | | 29 SOUTH PADDOCK ST | | | | PONTIAC MI | 48342-2623 | |
| AL R GARCIA | | 10835 TERNEZ | | | | MOORPARK CA | 93021-9767 | |
| AL SANDELMAN & | RONNIE SANDELMAN JT TEN | 72-940 CABAZON PEAK | | | | PALM DESERT CA | 92260-1015 | |
| AL SCHUBOWSKY & | RAE SCHUBOWSKY JT TEN | 3703 NE 166TH ST APT 607 | | | | NORTH MIAMI BEACH FL | 33160-3804 | |
| AL SISAM | | 4730 LLANO LANE | | | | FAIR OAKS CA | 95628-5827 | |
| AL SLOTTER | | 1124 MT PLEASANT RD | | | | GREENSBURG PA | 15601-5836 | |
| AL T MCLEMORE | | 11248 KEMNMOOR | | | | DETROIT MI | 48205-3220 | |
| AL WATSON & | PAT WATSON JT TEN | 14638 HICKORY | | | | LEMONT IL | 60439-7919 | |
| ALA I RUDNITSKY-BUDD | TR ALA I RUDNITSKY-BUDD TRUST | 5666 N LAKE DR | | | | KIMBALL MI | 48074 | |
| ALABAMA AGRICULTURAL & | MECHANICAL COLLEGE | BOX 324 | | | | NORMAL AL | 35762-0324 | |
| ALABAMA STATE COLLEGE | | BOX 271 | | | | MONTGOMERY AL | 36101-0271 | |
| ALACH H COLE | | 2710 TUCKER RD | | | | LUCAS OH | 44843-9520 | |
| ALADINO CAPRA | | 2445 AARON ST | | | | LOS ANGELES CA | 90026-1772 | |
| ALAIN GOYENS | | MEEUWENLAAN 11 | | | | B-1970 WEZEMBEEK OPPEM | | BELGIUM |
| ALAINA JUNE BECK | | 3251 E WILLIAM ST | | | | DECATUR IL | 62521-1644 | |
| ALAN & LINDA WARNER | TR UA 02/22/86 LISA J | WARNER TRUST | 65 SOUTH TURKEY HILL ROAD | | | WESTPORT CT | 06880-5522 | |
| ALAN A BALDECK | | 33 WILLIAM ST | | | | MUMFORD NY | 14511 | |
| ALAN A BERTCH | | 1965 ROOSEVELT HIGHWAY | | | | HILTON NY | 14468 | |
| ALAN A FREEDLENDER | | 32 MORNINGSIDE DR | | | | NORWOOD MA | 02062-1035 | |
| ALAN A GRANGER | | 4173 S BELSAY RD | | | | BURTON MI | 48519-1730 | |
| ALAN A HUSBY & | KATHLEEN J KRUMDIACK TEN COM | 35 WILLOW AVE | | | | MILLBRAE CA | 94030-2532 | |
| ALAN A LOWE | | 312 ROANOKE RD | | | | WESTFIELD NJ | 07090-2920 | |
| ALAN A MCDONALD & | MARY C MCDONALD JT TEN | 1226 MONTICELLO RD | | | | LAFAYETTE CA | 94549-3026 | |
| ALAN A THOMAS | | 16261 EAST INDIGO LOOP | | | | SUMMERDALE AL | 36580-4028 | |
| ALAN A WALBAUM | | 10 PARKVIEW RD | | | | LONG VALLEY NJ | 07853-3585 | |
| ALAN ABRAMSON | CUST ADAM | ABRAMSON UGMA NY | 1175 PARK AVE | | | NEW YORK NY | 10128-1211 | |
| ALAN ALEXANDER | | 0-84 FAIRLAWN PARKWAY | | | | FAIR LAWN NJ | 07410 | |
| ALAN ALTMAN | | 35 SADDLE CLUB RD | | | | LEXINGTON MA | 02420-2123 | |
| ALAN ALTMAN & | D JOYCE ALTMAN JT TEN | 35 SADDLE CLUB ROAD | | | | LEXINGTON MA | 02420-2123 | |
| ALAN AMICI & | ELIZABETH M AMICI JT TEN | 6225 N ROCHESTER RD | | | | ROCHESTER HILLS MI | 48306-3454 | |
| ALAN ANDERSON | | 2715 BAGLEY DR W | | | | KOKOMO IN | 46902-3228 | |
| ALAN ARON | | 14 SHIRE CT | | | | GREENLAWN NY | 11740-2632 | |
| ALAN B BLACKBURN | | 746 BRISTOL ROAD | | | | TROY OH | 45373-1204 | |
| ALAN B BRITTON | | 5563 ASHTON WAY | | | | SARASOTA FL | 34231-6277 | |
| ALAN B CAMERON | CUST JAMES F | CAMERON UTMA CA | 4799 PINE FOREST PLACE | | | SAN JOSE CA | 95118-2297 | |
| ALAN B CAPENHURST | | 78 PATRICIA DR | | | | TONAWANDA NY | 14150-4617 | |
| ALAN B CROMES | | 6856 BALLENTINE PIKE | | | | SPRINGFIELD OH | 45502-8571 | |
| ALAN B DILLS | | 634 MIAMI MANOR | | | | MAUMEE OH | 43537 | |
| ALAN B HUTCHINSON | | 872 JEFFERSON WAY | | | | WEST CHESTER PA | 19380-6908 | |
| ALAN B LARKIN | | 85 HIGHWOOD DR | | | | MANCHESTER CT | 06040-5622 | |
| ALAN B LARKIN & | CHARNA G LARKIN JT TEN | 5566 VINTAGE OAKS TERRACE | | | | DEL RAY BEACH FL | 33484-6301 | |
| ALAN B PETICOLAS | | 308 ELIZABETH AVE | | | | PNT PLEASANT BEACH NJ | 08742-4131 | |
| ALAN B PHILIPPS | | 2525 RUDGATE NW | | | | WALKER MI | 49544-1742 | |
| ALAN B SCHOENWALD | | 3725 RIVERBEND ROAD | | | | CHARLOTTE NC | 28210 | |
| ALAN B WILSON & | CAROLYN C WILSON JT TEN | 33 OAK ST | | | | LEXINGTON MA | 02421-6240 | |
| ALAN BERK | | ATTN LEONARD ROSEN & CO P C | 15 MAIDEN LANE | | | NEW YORK NY | 10038-4003 | |
| ALAN BIRNBAUM | | 26910 GRAND CENTRAL PKWY | APT 19K | | | FLORAL PARK NY | 11005-1019 | |
| ALAN BOROWSKI & | ELAINE BOROWSKI JT TEN | 369 BRISTOL CHAMPION | TOWNLINE RD NE | | | BRISTOLVILLE OH | 44402-9732 | |
| ALAN BRAY | | 1615 W PARK AVE | | | | NILES OH | 44446-1128 | |
| ALAN BRUCE SCHLIFTMAN | | CEDAR HILL ROAD | | | | BEDFORD NY | 10506 | |
| ALAN BURKE & | E MAURINE BURKE JT TEN | PO BOX 701 | | | | FRANKLIN WV | 26807-0701 | |
| ALAN BUYATTE & | FRANCES BUYATTE JT TEN | 7913 COLONEL DENT DR | | | | ST LOUIS MO | 63123-1139 | |
| ALAN C ARGYLE | | 6193 WILSON DR | | | | DRAYTON PLS MI | 48020 | |
| ALAN C BEYEA | | 2883 NEW RD | | | | RANSOMVILLE NY | 14131-9513 | |
| ALAN C BOLTON | CUST CARY D BOLTON UGMA MI | 2389 ISLAND VIEW DR | | | | WEST BLOOMFIELD MI | 48324-1433 | |
| ALAN C COLE | | PO BOX 725 | | | | CLINTON MO | 64735-0725 | |
| ALAN C CONNERS & | MARY A CONNERS | TR UA 11/03/00 THE CONNERS FAMILY | REVOCABLE | TRUST | 275 TINKERS TRA | AURORA OH | 44202 | |
| ALAN C FULTON | | RR 1 | | | | GORE'S LANDING ON  K0K 2E0 | | CANADA |
| ALAN C KAY | | BOX 50128 | | | | HONOLULU HI | 96850-5000 | |
| ALAN C KELHOFFER | | 613 FOREST DR | | | | SPRINGFIELD MO | 07081-4141 | |
| ALAN C LOHRUM & | TERRI L LOHRUM JT TEN | 851 SUNSET DR | | | | ARNOLD MO | 63010-2219 | |
| ALAN C MACK | | 5144 MCGRANDY | | | | BRIDGEPORT MI | 48722-9785 | |
| ALAN C MAXWELL | | N15921 HIGH ST | | | | POWERS MI | 49874-9614 | |
| ALAN C MAYBACH | | 71 SOUTHPOINT DR | | | | LANCASTER NY | 14086-3333 | |
| ALAN C PETERSON | | 125 WESTROBIN LANE | | | | PALM COAST FL | 32164 | |
| ALAN C UMSTEAD | | 1786 S HUGHES | | | | BRIGHTON MI | 48114-9333 | |
| ALAN COWLISHAW & | VIOLET IRENE COWLISHAW JT TEN | PO BOX 10139 | | | | NEWARK NJ | 07102-0139 | |
| ALAN D ABRAMS | | 14690 BANNER ST | | | | TAYLOR MI | 48180-4642 | |
| ALAN D BIRGY | | 615 PLEASANT ST | | | | CHARLOTTE MI | 48813-1942 | |
| ALAN D BRENNAN | | 35 MEADOWCREST DR | | | | BEDFORD NH | 03110-6315 | |
| ALAN D BULLARD | | 629 BLUERIDGE DR | | | | COLUMBIA TN | 38401-6109 | |
| ALAN D BURNS & | CAROL BURNS JT TEN | 1034 LESLIE LANE | | | | GIRARD OH | 44420-1440 | |
| ALAN D CARDONA | | 45 MONTEREY STREET | | | | PONTIAC MI | 48342-2423 | |
| ALAN D CARLISLE | | 1926 LYNBROOK | | | | FLINT MI | 48507-6036 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALAN D CHEEVER | | 18615 W 167TH | | | | OLATHE KS | 66062-9569 | |
| ALAN D DAUGHTERS | | 2513 HILTON ROAD | | | | KEOKUK IA | 52632-9771 | |
| ALAN D EDWARDS | | 7036 FM 9 S | | | | WASKOM TX | 75692-6410 | |
| ALAN D FLEMING | | 4166 WHITTLE AV | | | | OAKLAND CA | 94602-2544 | |
| ALAN D FLOYD | | 566 COLLEGE AVE SE | | | | GRAND RAPIDS MI | 49503-5304 | |
| ALAN D HAAS | | 1470 IROQUOIS | | | | DETROIT MI | 48214-2716 | |
| ALAN D HAAS & | VICKI L HAAS JT TEN | 1470 IROQUOIS | | | | DETROIT MI | 48214-2716 | |
| ALAN D HARRISON | | 6275 HWY 81 SW | | | | LOGANVILLE GA | 30052-3415 | |
| ALAN D KEELEY | | 407 ROUTE 22 | | | | NORTH SALEM NY | 10560 | |
| ALAN D KILBURN | | BOX 224 | | | | LAPEL IN | 46051-0224 | |
| ALAN D KILBURN & | SUSAN G KILBURN JT TEN | BOX 224 | | | | LAPEL IN | 46051-0224 | |
| ALAN D KUNTZ | | 55 COURT ST | | | | CANFIELD OH | 44406-1406 | |
| ALAN D LUX | | 35791 SCHMID DRIVE | | | | NEW BALTIMORE MI | 48047-2441 | |
| ALAN D LYONS | | 4170 PARKMAN RD NW 2 | | | | WARREN OH | 44481-9135 | |
| ALAN D MILSTONE | | 60 DORRANCE STREET | | | | HAMDEN CT | 06518-3307 | |
| ALAN D PIAZZA | | 2219 RAMSEY RD | | | | MONROEVILLE PA | 15146-4823 | |
| ALAN D POLLACK & | MARTIN POLLACK JT TEN | 4807 GANIMEDE LANE | | | | ORLANDO FL | 32821-8217 | |
| ALAN D REYNOLDS | | BOX 441 | | | | ORTONVILLE MI | 48462-0441 | |
| ALAN D SMITH | | 5795 W HENRIETTA RD | | | | WEST HENRIETTA NY | 14586-9756 | |
| ALAN D THOMAS | | 2 BRAMBLEWOOD LANE | | | | EAST AMHERST NY | 14051-1413 | |
| ALAN D VALENTIN & | MARIANNA VALENTIN | TR VALENTIN TRUST | UA 12/20/93 | 485 WHITE OAK LN LBS | | BARRINGTON IL | 60010-6222 | |
| ALAN D WEST | | 2114 TICE DR | | | | CULLEOKA TN | 38451-2719 | |
| ALAN DAVID MUTCHLER | | 2735 HEMLOCK | | | | TOLEDO OH | 43614-5520 | |
| ALAN DAVID SNIDER | | 3001 FOREST HAMMOCK DR | | | | PLANT CITY FL | 33566-0385 | |
| ALAN DINESMAN | | 23 INWOOD AUTUMN | | | | SAN ANTONIO TX | 78248-1679 | |
| ALAN DOUGLAS BEAVERS | | 198 PALOMA | | | | NEW BRAUNFELS TX | 78133-5400 | |
| ALAN DYCHES | | 3225 PINES RD | | | | SHREVEPORT LA | 71119-3507 | |
| ALAN E CORDTS | | 78 MAIN ST | | | | FALMOUTH MA | 02540-2667 | |
| ALAN E DE WERTH | | 10329 ALMIRA AVE | | | | CLEVELAND OH | 44111-1208 | |
| ALAN E DENNIS | | 890 PIERCE APT 21 | | | | CAMDEN AR | 71701-6174 | |
| ALAN E DUNCAN | | 9467 STONEHOUSE AV | | | | LIVONIA MI | 48150-3453 | |
| ALAN E GREENFIELD | TR SURGICAL SUPPLY SERVICE INC | EMPLOYEE PENSION PLAN DTD | | 12/1/1975 BOX 1439 | | PHILA PA | 19105-1439 | |
| ALAN E GRIFFITH & | ELSIE M GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | | LANSING MI | 48910-9028 | |
| ALAN E HAMILTON & | PHYLLIS HAMILTON | TR UA 05/20/92 | THE ALAN E HAMILTON & PHYLL | HAMILTON REV LIV TR | 8668 CARRIAGE R | UTICA MI | 48317-1408 | |
| ALAN E HOPFINGER | | 1624 SOUTH STATE RT 19 | | | | OAK HARBOR OH | 43449-9659 | |
| ALAN E KEMP | | 35 S CONCORD DR | | | | JANESVILLE WI | 53545-2179 | |
| ALAN E LANE | | 6810 BEAR RIDGE ROAD | | | | LOCKPORT NY | 14094-9215 | |
| ALAN E MANICA | | 9506 SAVILE LANE | | | | HOUSTON TX | 77065-4452 | |
| ALAN E NEAL | | 6808 BROOKWOOD CT | | | | DOUGLASVILLE GA | 30135-1602 | |
| ALAN E OPSAHL | | 3577 RIDGE RD | | | | OCEANSIDE CA | 92056-4952 | |
| ALAN E THUERNAU | | 10575 BROOKWOOD DR | | | | PLYMOUTH MI | 48170 | |
| ALAN E WEISS | | 5721 DUNROVIN DRIVE | | | | SAGINAW MI | 48638 | |
| ALAN E WINNER | | 3425 OAKTON DR | | | | MINNETONKA MN | 55305-4434 | |
| ALAN EARNEST RICE | | 20847 BETHLAWN | | | | FERNDALE MI | 48220-2203 | |
| ALAN ENGLAND & | MARK ENGLAND JT TEN | 48 JOSEPH ST | | | | CLARK NJ | 07066 | |
| ALAN ENGLE | | 153 EAST LANE AVENUE | | | | COLUMBUS OH | 43201-1212 | |
| ALAN ERON SUKOENIG | APT 7-F | 915 WEST END AVE | | | | NEW YORK NY | 10025-3505 | |
| ALAN F BEANE | | 213 POTTER HILL ROAD | | | | GILFORD NH | 03249 | |
| ALAN F BELL | | 10101 RICH RD | | | | DEKALB IL | 60115-8247 | |
| ALAN F FREESE & | DIANA L FREESE JT TEN | 3460 NORTHWEST 33RD CT | | | | LAUDERDALE LAKES FL | 33309 | |
| ALAN F HORTON & | BARBARA R HORTON JT TEN | 67-28 THORNTON PL | | | | FOREST HILLS NY | 11375-4129 | |
| ALAN F HUGHES | | 57 PETERS WAY | | | | N ATTLEBORO MA | 02760-4654 | |
| ALAN F KONOPKA | | 11155 MILFORD | | | | HOLLY MI | 48442-8106 | |
| ALAN F LEE | | PO BOX 46013 | | | | MT CLEMENS MI | 48046-6013 | |
| ALAN F LOCKWOOD | | 14 HARVEL PL VILONE VILL | | | | WILMINGTON DE | 19805-2001 | |
| ALAN F OFFENEY | | 7 LEWIS DR | | | | FAIRFIELD CT | 06432-1919 | |
| ALAN F SAYER | | 6636 SILVERMOUND DR | | | | MENTOR OH | 44060-8414 | |
| ALAN F SIGAFOOS | | 4697 WEST HAMPTON | | | | WILLIAMSBURG VA | 23188 | |
| ALAN FELDMAN | CUST | EDWARD MARK FELDMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1500 BAY BLVD | ATLANTIC BEACH NY | 11509-1606 | |
| ALAN FELLNER | | 1021 FLORENCE DR | | | | MACEDONIA OH | 44056-1111 | |
| ALAN FESSENDEN | | 25 NEWBURY ST | | | | BEVERLY MA | 01915-3658 | |
| ALAN FINK & | BRUCE E FINK | TR UA 05/12/93 PAUL FINK TRUST | 4 BOULDER BROOK COURT | | | BALTIMORE MD | 21209 | |
| ALAN FINKEL | | 3 HUMMING LANE | | | | COMMACK NY | 11725-2511 | |
| ALAN FLEISCHACKER | | 5702 JUMILLA AVE | | | | WOODLAND HILLS CA | 91367-6911 | |
| ALAN FLETCHER & | PATRICIA FLETCHER JT TEN | 521 CHESAPEAKE AVE | | | | NEWPORT NEWS VA | 23607-6007 | |
| ALAN FLINT | | 357 BROOKDALE AVENUE | | | | TORONTO ON  M5M 1P9 | | CANADA |
| ALAN FRANK JACKSON | | 2000 LORIENT DR | | | | CARROLLTON TX | 75007-2320 | |
| ALAN FRIEDLAND | | 696 N MACEWEN DR | | | | OSPREY FL | 34229-3204 | |
| ALAN G BLACKETT | | BOX 70284 | | | | FAIRBANKS AK | 99707-0284 | |
| ALAN G CLARK | | PO BOX 7028 | | | | OCEAN VIEW HI | 96737-7028 | |
| ALAN G COOPER | | 3220 BRISBANE | | | | LANSING MI | 48911-1302 | |
| ALAN G FICORILLI | | 4516 E PLEASANT VALLEY | | | | INDEPENDENCE OH | 44131-5245 | |
| ALAN G FORSSELL | TR UA 08/10/06 ALAN G FORSSELL | TRUST | 1425 S GREENBRIAR STREET | | | ARLINGTON VA | 22206-1042 | |
| ALAN G FOWLER | | 156 ST JAMES PLACE | | | | BUFFALO NY | 14222-1456 | |
| ALAN G HENRY | | PO BOX 421 | | | | GOODRICH MI | 48438-0421 | |
| ALAN G KRAEMER | | 12-11-117TH ST | | | | COLLEGE POINT NY | 11356 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN G KREITZER | CUST ALISON M KREITZER UGMA PA | 9 NORTHWATCH LANE | | | | MECHANICSBURG PA | 17050-1775 | |
| ALAN G KREITZER | CUST RYAN C KREITZER UGMA PA | 9 NORTHWATCH LANE | | | | MECHANICSBURG PA | 17050-1775 | |
| ALAN G LAMB | | 9301 RIDGE RD | | | | GOODRICH MI | 48438-9448 | |
| ALAN G LANGDON | | 4850 MACALLAN W CT | | | | DUBLIN OH | 43017-8289 | |
| ALAN G REED | | 18008 ASH DR | | | | STRONGSVILLE OH | 44149-6810 | |
| ALAN G ROBINSON | | 92 PARK AVE | | | | HICKSVILLE NY 11801 11801 | 11801 | |
| ALAN G SANTOS | | 5820 HALAKAHIKI PL | | | | KAPAA HI | 96746 | |
| ALAN G SCHREIHOFER & | CYNTHIA B SCHREIHOFER JT TEN | 3776 ASHFORD LAKE CT | NE | | | ATLANTA GA | 30319-1861 | |
| ALAN G SPECTOR | | 9318 N LOTUS | | | | SKOKIE IL | 60077-1151 | |
| ALAN G STRAND | | BOX 1024 | | | | CARSON WA | 98610-1024 | |
| ALAN G YOUNG | | 4920 IRONWOOD ST | | | | SAGINAW MI | 48638 | |
| ALAN G YOUNG & | JUDITH E YOUNG JT TEN | 4920 IRONWOOD ST | | | | SAGINAW MI | 48603-5558 | |
| ALAN GARFIELD | | 675 3RD AVE | SUITE 1606 | | | NEW YORK CITY NY | 10017-5704 | |
| ALAN GARY MAIORANO & | MARY LA ROCHE MAIORANO | TR UA 02/06/04 | MAIORANO FAMILY TRUST | 300 SPARKMAN DR NW | | HUNTSVILLE AL | 35805 | |
| ALAN GEHRICH | | R R I | | | | QUINCY IL | 62301-9801 | |
| ALAN GOLDBLATT & | PATRICIA GOLDBLATT JT TEN | 2221 NW 135TH TER | | | | GAINESVILLE FL | 32606-5369 | |
| ALAN GREEN | | 129 SUN VALLEY DRIVE | | | | HORSE HEADS NY | 14845-9238 | |
| ALAN GRENAMYER | | 679 SOUTH LIPKEY | | | | N JACKSON OH | 44451-9748 | |
| ALAN GRUNSTEIN | | 7048 SW 23 ST | | | | DAVIS FL | 33317-7158 | |
| ALAN GRUNWALD | | 205 DOE TRAIL | | | | MORGANVILLE NJ | 07751-4406 | |
| ALAN GUNDERSON & | BONNIE RAE GUNDERSON JT TEN | 1919 TREBEIN RD | | | | XENIA OH | 45385-8576 | |
| ALAN GUREVITCH | | BOX 756 | | | | LOS ALAMOS NM | 87544-0756 | |
| ALAN GURWITZ | | 52 ABBOT RD | | | | SMITHTOWN NY | 11787-2323 | |
| ALAN GUTKIN | | 6 VOELKOR RD | | | | FAIRFIELD NJ | 07004-2317 | |
| ALAN H BEHRENS & | MARGARET BEHRENS JT TEN | 537 CAMBRIDGE COURT UNIT 1B | | | | MUNSTER IN | 46321 | |
| ALAN H BERNSTEIN | | 1221 LINDSAY LANE | | | | RYDAL PA | 19046-1836 | |
| ALAN H BUZZARD | | 17677 BUZZARD ROAD | | | | WELLSVILLE OH | 43968-9724 | |
| ALAN H CASE | | 25088 PIMLICO CRT | | | | FARMINGTON HILLS MI | 48336-1259 | |
| ALAN H DOMBROWSKY & | SUSAN B DOMBROWSKY JT TEN | 1420 NE 102ND ST | | | | MIAMI SHORES FL | 33138-2622 | |
| ALAN H FISHER | | 1430 PARK AVE | | | | BALTIMORE MD | 21217-4230 | |
| ALAN H GLASS TR | UA 06/21/95 | BEVERLY J GLASS FAMILY TRUST | 9609 VINCENT AVE S | | | BLOOMINGTON MN | 55431 | |
| ALAN H GREEN | | 3700 S WESTPORT AVE # 932 | | | | SIOUX FALLS SD | 57106 | |
| ALAN H HARTLEY | | 119 W KENT ROAD | | | | DULUTH MN | 55812-1152 | |
| ALAN H HUGGINS | | 15981 GRANDVIEW AVE | | | | MONTE SERONO CA | 95030 | |
| ALAN H JONES | | 171 TRAVER RD | | | | PLEASANT VALLEY NY | 12569-5426 | |
| ALAN H KIRSCHBAUM | | 467 ALBERMARLE RD | | | | NEWTONVILLE MA | 02460 | |
| ALAN H LEVINE | CUST DANICA RUE LEVINE | UGMA TX | BOX 53372 | | | HOUSTON TX | 77052-3372 | |
| ALAN H LEVINE | CUST HESTER ANN LEVINE | UTMA TX | BOX 53372 | | | HOUSTON TX | 77052-3372 | |
| ALAN H LEVINE | | PO BOX 53372 | | | | HOUSTON TX | 77052-3372 | |
| ALAN H MORSE & | DEBORAH E MORSE JT TEN | ATTN E NERENBLATT | 2401 PENNSYLVANIA AVE 9B27 | | | PHILADELPHIA PA | 19130-3034 | |
| ALAN H NANSCAWEN | | 9 GLENARD DR | EAGLEMONT | | | VICTORIA 3084 | | AUSTRALIA |
| ALAN H PIGGOTT | | 10154 S GRANGE RD | | | | PORTLAND MI | 48875-9307 | |
| ALAN H ROSENTHAL | | 11001 ROUNDTABLE CT | | | | ROCKVILLE MD | 20852-4560 | |
| ALAN H ROSS | | 11 GREENLAWN RD | | | | PAOLI PA | 19301-1531 | |
| ALAN H SOULVIE | | 2495 BEEBE RD | | | | WILSON NY | 14172-9759 | |
| ALAN H TAFLER | | 1022 COOLIDGE RD | | | | ELIZABETH NJ | 07208-1004 | |
| ALAN H WOLSON | | 4025 WEDGEWOOD ROAD | | | | ALLENTOWN PA | 18104-2021 | |
| ALAN HAGYARD | CUST ERIC | HAGYARD UTMA NJ | 145 FILBERT ST | | | HAMDEN CT | 06517-1315 | |
| ALAN HANAU | CUST ILANA SUSAN | HANAU UGMA NY | 66 ORANGE ST 2B | | | BROOKLYN HEIGHTS NY | 11201-1777 | |
| ALAN HARRIS POLONSKY | | 18 VANESSA CT | | | | CHERRY HILL NJ | 08003-2948 | |
| ALAN HENRY WILLOUGHBY | | 6029 MONROVIA | | | | SHAWNEE MISSION KS | 66216-2033 | |
| ALAN HOFFMAN & | MARLA HOFFMAN JT TEN | 27 PHEASANT DRIVE | | | | ARMONK NY | 10504-1322 | |
| ALAN HOLBERT EDWARDS JR | | 24 WYECREEK AVE | | | | CHARLESTON SC | 29412 | |
| ALAN HOOGS | | 2416 NE 31ST AVE | | | | PORTLAND OR | 97212-4930 | |
| ALAN HORTON | CUST DAVID | NATHAN HORTON UGMA NY | 67-28 THORNTON PL | | | FOREST HILLS NY | 11375-4129 | |
| ALAN HRUSCH & | PEARL HRUSCH JT TEN | 36090 JASON DR | | | | GRAFTON OH | 44044-9302 | |
| ALAN IAFRATE | | 240 LANDINGS BLVD | | | | WESTON FL | 33327-1116 | |
| ALAN IVERSEN | | 740 BERKELEY AVENUE | | | | BEACHWOOD NJ | 08722-4601 | |
| ALAN J ADAMISIN | | BOX 227 | | | | COLUMBIAVILLE MI | 48421-0227 | |
| ALAN J ADELMAN | | 258 RIVERSIDE DR | | | | N Y NY | 10025-6156 | |
| ALAN J ADLER | | 3425 WOODHAVEN TRL | | | | KOKOMO IN | 46902 | |
| ALAN J ANDERSON | | 2508 GRAND VISTA CT NW | | | | GRAND RAPIDS MI | 49544-1371 | |
| ALAN J BLACKWELL | | 245 LANGLEY AVE | | | | TUCSON AZ | 85710 | |
| ALAN J BLAS & | VIRGINIA BLAS JT TEN | 8933 N ORIOLE AVE | | | | MORTON GROVE IL | 60053-1853 | |
| ALAN J BOECKER | | BOX 506 20766 RD E | | | | CONTINENTAL OH | 45831-9139 | |
| ALAN J BORNER | | ADAMS POINT ROAD | | | | DURHAM NH | 03824 | |
| ALAN J CALDER | | 32232 YONKA | | | | WARREN MI | 48092-3234 | |
| ALAN J CLAUSEN | | 445 ROUND LAKE DR | | | | CALEDONIA MI | 49316-9229 | |
| ALAN J COOK & | CAROLYN R COOK JT TEN | 1134 BEACHWAY DR | | | | WHITE LAKE MI | 48383-3015 | |
| ALAN J DAMYEN | | N7364 DEERVU LANE | | | | ELDORADO WI | 54932-9676 | |
| ALAN J DEMUTH | | 9840 KENDAVILLE RD | | | | VESTABURG MI | 48891-9738 | |
| ALAN J DOOLE | | 65 TERESA DR | | | | WHITBY ON L1N 6H9 | | CANADA |
| ALAN J ELNICK | | 108 HARVEST LN | | | | FRANKENMUTH MI | 48734-1212 | |
| ALAN J FRITTS | | 135 GLENDALE RD | | | | HAMPDEN MA | 01036-9657 | |
| ALAN J GARRISON | | 5404 PINECREST ESTATES DR | | | | ANN ARBOR MI | 48105-9571 | |
| ALAN J GEIER | | 24 TREEHAVEN | | | | LOCKPORT NY | 14094-5913 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN J GREEN | | 36 STEEPLE CT | | | | GERMANTOWN MD | 20874-6182 | |
| ALAN J GREIMAN | | 1008 CENTRAL AVE | WILLMET | | | WILMETTE IL | 60091 | |
| ALAN J HARRIS | | 304 EDGEWOOD DR | | | | BELLEVILLE MI | 48111-9714 | |
| ALAN J HUNKEN | MASS MUTUAL | 20 N CLARK ST SUITE 1850 | | | | CHICAGO IL | 60602 | |
| ALAN J JONES | ASH FARM THE ASH | NEAR ETWALL | | | | DERBYSHIRE DE65 6HT | | UNITED KIN |
| ALAN J JONES & | MARY G JONES JT TEN | ASH FARM ASH LANE | THE ASH NR ETWALL | | | DERBYSHIRE DE65 6HT | | UNITED KIN |
| ALAN J KALTENBERG | | N 2236 GOOSE POND RD | | | | ARLINGTON WI | 53911 | |
| ALAN J KAST | | 6240 SANDY OAK DRIVE | | | | PLANT CITY FL | 33565 | |
| ALAN J KOCHER | | 2455 E COUNTY ROAD 67 | LOT 13 | | | ANDERSON IN | 46017-1933 | |
| ALAN J KORFF | | 13121 BOXWOOD CT | | | | OKLAHOMA CITY OK | 73170-1425 | |
| ALAN J KRAKER | | 2515 PRAIRIE | | | | ANN ARBOR MI | 48105 | |
| ALAN J LESLIE | | 4104 SCENIC DR E | | | | SAGINAW MI | 48603-9616 | |
| ALAN J MALMAN | APT 729 | 5225 POOKS HILL RD SOUTH | | | | BETHESDA MD | 20814-2052 | |
| ALAN J MATHER | | 9204 MCWAIN | | | | GRAND BLANC MI | 48439-8006 | |
| ALAN J MILLER | | 6265 ATTICA RD | | | | IMLAY MI | 48444-9638 | |
| ALAN J MOTTL | | 472 W WAGNER RD | | | | BUCHANAN MI | 49107-9316 | |
| ALAN J MUNKACSY | | 2362 EMERALD FOREST CIR | | | | EAST LANSING MI | 48823 | |
| ALAN J PAJOT | | 1353 SEVEN MILE RD | | | | KAWKAWLIN MI | 48631-9737 | |
| ALAN J PRIDDY | TR | ALAN J PRIDDY 1997 REVOCABLE TRU | UA 01/24/97 | 4005 CRESCENT | | GRANBURY TX | 76049-5315 | |
| ALAN J RENNELLS | | 4884 COUNTY FARM RD | | | | ST JOHNS MI | 48879-9259 | |
| ALAN J RUSS | | 6029 EMERALD DRIVE | | | | NORTH RIDGEVILLE OH | 44039-2045 | |
| ALAN J SHAW | | 3020 LANNING DRIVE | | | | FLINT MI | 48506-2051 | |
| ALAN J SMITH | | 9400 W LONE BEECH DR | | | | MUNCIE IN | 47304-8930 | |
| ALAN J VERLEYE | | 13122 KARL DRIVE | | | | PLYMOUTH MI | 48170 | |
| ALAN J WHITE | | 17 GILBERT ST | | | | WALTHAM MA | 02453-6807 | |
| ALAN J WILBER | | 3603 HAPPINESS HOLLOW ST | | | | WEST BRANCH MI | 48661-9236 | |
| ALAN JAY BERKOWITZ | | 513 ELM AVE | | | | SWARTHMORE PA | 19081-1116 | |
| ALAN JAY WILDSTEIN | | 2935 NORTHEAST LAKEVIEW DRIVE | | | | SEBRING FL | 33870-2331 | |
| ALAN JEFFERY OSHER | | 2103 GLENCORSE COURT | | | | PLAINFIELD IL | 60544-8379 | |
| ALAN JERIG & | ALICE JERIG JT TEN | PO BOX 291666 | | | | PORT ORANGE FL | 32129-1666 | |
| ALAN JOHN MACLEOD JR & | ARIEL M MACLEOD JT TEN | PO BOX 55 | | | | SCITUATE MA | 02066-0055 | |
| ALAN JOHN RAGUNT II | | 101 BLUE LAKE CT | | | | LONGWOOD FL | 32779-3545 | |
| ALAN K BIELING | | 4381 DRYDEN RD | | | | DRYDEN MI | 48428-9644 | |
| ALAN K GANN & | JEANNIE Y GANN JT TEN | 17563 MAPLE TREE RD | | | | GRAVOIS MILLS MO | 65037-4556 | |
| ALAN K INGALLS & | MARTHA P INGALS JT TEN | 102 POND DR | | | | NEWPORT NC | 28570-9473 | |
| ALAN K KEEFER | | 8142 E CARPENTER RD | | | | DAVISON MI | 48423-8961 | |
| ALAN K MARTIN | | 969 SUEIRRO ST | | | | HAYWARD CA | 94541-5913 | |
| ALAN K MCGARVEY & | KIMBERLY A NOBLIT JT TEN | 2411 TAYLOR RD | | | | NEW SMYRNA BEACH FL | 32168-9334 | |
| ALAN K MURRAY & DOROTHY A MURRA | TR | THE ALAN K MURRAY & DOROTHY A M | TRUST U/A DTD 07/17/01 | 4817 GLENCANON ST | | SANTA ROSA CA | 95405 | |
| ALAN K POYNTER & | CLAIRE POYNTER JT TEN | 4104 PARADISE TRAIL | | | | OXFORD MI | 48371 | |
| ALAN K SALMONS | | 260 BASTIAN RD | | | | ROCHESTER NY | 14623-1124 | |
| ALAN K SIEGEL | | 2770 OCEAN AVE | APT 3E | | | BROOKLYN NY | 11229-4748 | |
| ALAN K STONEX & | MARIANNE STONEX JT TEN | 822 VILLA CT | | | | BOWLING GREEN KY | 42103-1560 | |
| ALAN K TAYLOR | | 19056 MOTT | | | | EASTPOINTE MI | 48021-2746 | |
| ALAN K WINTERS | | 1705 HILLCREST DR | | | | NORMAN OK | 73071-3064 | |
| ALAN KENNETH TAYLOR | | 2807 WEXFORD | | | | SAGINAW MI | 48603-3235 | |
| ALAN KESSLER | | 523 E 72ND ST 9TH FL | | | | NEW YORK NY | 10021-4099 | |
| ALAN KOERNER | CUST BRENDAN | IAN KOERNER UGMA CA | 3420 LA FALDA PLACE | | | LOS ANGELES CA | 90068 | |
| ALAN KRAVITZ | | 6620 QUAKER RIDGE RD | | | | ROCKVILLE MD | 20852-3678 | |
| ALAN KWASTEL & | ARLINE KWASTEL JT TEN | 538 E OLIVE STREET | | | | LONG BEACH CA | 11561-3724 | |
| ALAN L ADAMS & | SYLVIA Y MIXON JT TEN | 2251 MASSACHUSETTS AVE | | | | NAPERVILLE IL | 60565-3110 | |
| ALAN L BARDSLEY | | 17781 LUCERO WAY | | | | TUSTIN CA | 92780-2649 | |
| ALAN L BASAK | | 8957 E 60TH STREET | | | | RAYTOWN MO | 64133-3710 | |
| ALAN L BERRY | | 1435 OLD WILMINGTON ROAD | | | | HOCKESSIN DE | 19707-9233 | |
| ALAN L BOLDEN | | 99 HAGEN STREET | | | | BUFFALO NY | 14211-1911 | |
| ALAN L BURTON | | 4614 SW 10TH TERRACE CT | | | | BLUE SPRINGS MO | 64015-8752 | |
| ALAN L BUSCH | | 12086 SCOTT RD | | | | FREELAND MI | 48623-9509 | |
| ALAN L CLEMENTS | | 3521 CHELSEA DR | | | | ROCKY MOUNT NC | 27803-1103 | |
| ALAN L FAVA | | 1471 AKINS RD | | | | BROADVIEW HTS OH | 44147-2315 | |
| ALAN L HALE | | 3019 STOW XI | | | | MURFREESBORO TN | 37128-5061 | |
| ALAN L HEIM | | 159 BRIDGEWOOD DR | | | | ROCHESTER NY | 14612-3740 | |
| ALAN L JAREMA | | 2650 BUSCH RD | | | | BIRCH RUN MI | 48415-8918 | |
| ALAN L JOHNSON | | 6819 JUNIPER RD | | | | JOSHUA TREE CA | 92252-3036 | |
| ALAN L JONES | | 6244 N WINDERMERE DRIVE | | | | SHREVEPORT LA | 71129-3423 | |
| ALAN L KING | | 1016 STANWOOD DR | | | | LEBANON OH | 45036-1350 | |
| ALAN L KOROL | | 432 LA GRANGE AVE | | | | ROCHESTER NY | 14615-3257 | |
| ALAN L MANZ | | 8577 QUARLES RD | | | | MAPLE GROVE MN | 55311-1500 | |
| ALAN L MASON | | 2700 EATON RAPIDS ROAD 218 | | | | LANSING MI | 48911-6326 | |
| ALAN L ROWBOTHAM | | 101 QUEENS DR SW | | | | WARREN OH | 44481-9222 | |
| ALAN L RUHL | | 3748 S WRIGHT RD | | | | FOWLER MI | 48835-9244 | |
| ALAN L SCHWAB & | JOLENE SCHWAB JT TEN | PO BOX 5350 | | | | BEND OR | 97708-5350 | |
| ALAN L SCOTT | | 4780 PIERSONVILLE RD | | | | COLUMBIAVILLE MI | 48421-9328 | |
| ALAN L SHAW | | 205 N 100 E | | | | PRICE UT | 84501-2409 | |
| ALAN L SMOCK | | 3073 E STATE RD 56 | | | | DUBOIS IN | 47527-9610 | |
| ALAN L STIEGEMEIER & | MARY ELLEN STIEGEMEIER JT TEN | 2000 JERSEY | | | | QUINCY IL | 62301-4338 | |
| ALAN L THARP & | KATHRYN A THARP JT TEN | 800 MERWIN RD | | | | RALEIGH NC | 27606 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN L THIESE | | PO BOX 958 | | | | EL PRADO NM | 87529-0958 | |
| ALAN L ZELL & | CARRIE J ZELL JT TEN | 5201 E GOLD DUST AVE | | | | SCOTTSDALE AZ | 85253-1055 | |
| ALAN LANDGRAF | CUST ALEC | KONSTANTIN LANDRAF UGMA OH | 4 WEST ROYAL FOREST VLVD | | | COLUMBUS OH | 43214-2025 | |
| ALAN LEE CURTIS | | 16755 OCEANIA WAY | | | | MONTROSE CO | 81401 | |
| ALAN LEE HARMON | | 36 W 20TH ST | FLOOR 6 | | | NEW YORK NY | 10011-4212 | |
| ALAN LEE LOKKER | | 1225 VIENNA DR #960 | | | | SUNNYVALE CA | 94089 | |
| ALAN LEWIS & | SUSAN K LEWIS JT TEN | 4790 SURRY CT | | | | BETTENDORF IA | 52722-5440 | |
| ALAN LEWIS WILLIAMS | | 466 RT 245 | | | | RUSHVILLE NY | 14544 | |
| ALAN LOOK & | LOUISE LOOK JT TEN | 143-36 SANFORD AVE | | | | FLUSHING NY | 11355-2044 | |
| ALAN LOUIS LAUB | | 7510 KENNEDY LN | | | | CINCINNATI OH | 45242-7706 | |
| ALAN LOWREY BROWN | | BOX 2047 | | | | KAMUELA HI | 96743-2047 | |
| ALAN LOWTHER | SUITE 340 | 9301 SOUTHWEST FREEWAY | | | | HOUSTON TX | 77074-1500 | |
| ALAN LUBARR | | 236 FOUNTAIN RD | | | | ENGLEWOOD NJ | 07631-4403 | |
| ALAN LUEBCKE | | 3694 AFTONSHIRE | | | | DAYTON OH | 45430-1643 | |
| ALAN LYONS | | 22 OAKLAND PLACE | | | | SUMMIT NJ | 07901 | |
| ALAN M AUSTIN | | PO BOX 44 | | | | PHILLIPS ME | 04966-0044 | |
| ALAN M CRAWFORD | | 12915 KING CIRCLE | | | | CYPRESS TX | 77429-2937 | |
| ALAN M DACZKA & | SUSAN DACZKA JT TEN | 6190 WEBSTER CHURCH RD | | | | DEXTER MI | 48130-9659 | |
| ALAN M GEORGE | | 8860 KIDLEY DR | | | | STERLING HEIGHTS MI | 48314-1656 | |
| ALAN M HANSBARGER | | 4577 ANSONIA ELROY RD | | | | ANSONIA OH | 45303-9733 | |
| ALAN M HOPKINS | | 238 HIGH ST | | | | BELFAST ME | 04915-6607 | |
| ALAN M KAUFMAN | | 79 KATHARINE DR | | | | PLEASANT HILL CA | 94523-2917 | |
| ALAN M KLATT | | 53 WHEATLAND AVE | | | | KANATA ON  K2M 2L1 | | CANADA |
| ALAN M KOVACS | | 56 CRESCENT DRIVE | | | | SEARINGTOWN NY | 11507-1102 | |
| ALAN M LOSS & | MARCIA LOSS JT TEN | 2119 COLVIN RUN DR | | | | HENDERSON NV | 89052-7057 | |
| ALAN M PIATKOWSKI | | 122 CIRCLE DRIVE | | | | CANASTOTA NY | 13032 | |
| ALAN M RAPOPORT | | 84 FARMS RD | | | | STAMFORD CT | 06903-2723 | |
| ALAN M REIFLER | | 2136 W 28TH AVE | | | | DENVER CO | 80211-4307 | |
| ALAN M SANDERS | | 105 GLEN WA | | | | SYOSSET NY | 11791-4304 | |
| ALAN M SANDERS | | 76 FAIRHAVEN BLVD | | | | WOODBURY NY | 11797-1620 | |
| ALAN M SPAGNOLA | | 22 WILDCAT SPRINGS DRIVE | | | | MADISON CT | 06443-2439 | |
| ALAN M STARKEY | | 7022 FRONTIER RIDGE | | | | MISSISSAUGA ON  L5N 8C1 | | CANADA |
| ALAN M STEIN & | TERI S HARPER EX | EST EDWARD STEIN | 751 SHERWOOD DR | | | LEXINGTON KY | 40502 | |
| ALAN M STONE | | 600 INKSTER RD | | | | INKSTER MI | 48141-1215 | |
| ALAN M WILLIAMS | | 3107 LEESA CT | | | | WYLIE TX | 75098-8101 | |
| ALAN M YOUNGMAN | | 914 IRONSTONE DR | | | | ROCHESTER HILLS MI | 48309-1607 | |
| ALAN MARK ELLIS | | 1906 SOMERSWORTH DR | | | | SOUTH BEND IN | 46614-6330 | |
| ALAN MC DONALD | | 5714 TEQUESTA CT | | | | WEST BLOOMFIELD MI | 48323-2347 | |
| ALAN MEKLER | | 129 CUMBERLAND RD | | | | GILFORD NH | 03249-6726 | |
| ALAN MESCON | TR | MESCON SURVIVORS TRUST A | UA 2/11/96 | 5557 VIA PORTORA UNIT A | | LAGUNA WOODS CA | 92653 | |
| ALAN MESKIL | | 51 WASHINGTON ST | | | | HANOVER MA | 02339-2337 | |
| ALAN MICHAEL WILDER KATZ | | BOX 6991 | | | | SAN DIEGO CA | 92166-0991 | |
| ALAN MILLER | CUST EILEEN | MANDY MILLER UGMA NY | 189 BRIARWOOD DR | | | SOMERS TOWN NY | 48504 | |
| ALAN MONCK PETERSON | TR | ALAN MONCK PETERSON REVOCABLE LIVING TRUST UA 10/22/96 | 1895 EAMES ST | | | WAHIAWA HI | 96786-2609 | |
| ALAN MOSKOWITZ & | MINNIE MOSKOWITZ JT TEN | 3315 HULL AVE | | | | BRONX NY | 10467-3321 | |
| ALAN MOSS & | LAURA MOSS JT TEN | 275 WEST 96TH ST | APT 6I | | | NEW YORK CITY NY | 10025-6214 | |
| ALAN N BONDURANT | | 5303 DERBY CIR | | | | HOLLY MI | 48442 | |
| ALAN N DICKEY | | 304 PARK ST | | | | PLAINFIELD IN | 46168-1455 | |
| ALAN N QUEEN | | 45 10 KISSENA BLVD PR2 | | | | FLUSHING NY | 11355-3407 | |
| ALAN N TROBE | | 1021 N SADLIER DR | | | | INDIANAPOLIS IN | 46219-3720 | |
| ALAN O MAKOVSKY | | 730 24TH ST NW APT 407 | | | | WASHINGTON DC | 20037 | |
| ALAN P BLACKBURN | | 31 RIEST STREET | | | | WILLIAMSVILLE NY | 14221-5317 | |
| ALAN P FILSINGER | | 9215 63RD COURT EAST | | | | PARRISH FL | 34219-5447 | |
| ALAN P GEORGE | | 371 KILLARNEY BEACH RD | | | | BAY CITY M | 48706 | |
| ALAN P GRASS & | MARSHA R GRASS | TR UA 06/28/04 ALAN R GRASS & | MARSHA R GRASS REVOCABLE TRUST | | 126 EMERALD KEY | PALM BEACH GARDENS FL | 33418 | |
| ALAN P HALLEE & | LINNEA H HALLEE JT TEN | 45 PEMBERTON ROAD | | | | NASHUA NH | 03063-2926 | |
| ALAN P HUELSMAN | | 3320 YUCATAN DR | | | | LAKE WALES FL | 33898-8313 | |
| ALAN P HYNES | | 3538 MAHLOU MOORE RD | | | | SPRING HILL TN | 37174-2134 | |
| ALAN P ROSENBERG | | 11016 CHIPEWA FOREST RD | | | | WOODRUFF WI | 54568-9142 | |
| ALAN PARSONS | | 809 HOLLEY RD | | | | ELMIRA NY | 14905-1212 | |
| ALAN PATRICK MOYNE | SKEOG | BRIDGEND CO | | | | DONEGAL | | IRELAND |
| ALAN PLOUGH | | 9 WINTERWOOD TERRACE | | | | FARMINGTON CT | 06032-2514 | |
| ALAN POPLEWSKI | | 11520 ROOSEVELT RD | | | | SAGINAW MI | 48609-9724 | |
| ALAN Q RIDGWAY & | TERESA D RIDGWAY JT TEN | 4033 STERING ST | | | | FLINT MI | 48504 | |
| ALAN R BLOHM | | 2275 S FRASER | | | | KAWKAWLIN MI | 48631-9145 | |
| ALAN R BLOHM & | LEONA D BLOHM JT TEN | 2275 S FRASER | | | | KAWKAWLIN MI | 48631-9145 | |
| ALAN R BODEIS | | 3852 MERTZ RD | | | | MAYVILLE MI | 48744-9748 | |
| ALAN R BOW | | 224 WALKER RD | | | | LANDERNBERG PA | 19350-1559 | |
| ALAN R BRYSON | | 4279 WEST TERRITORIAL ROAD | | | | RIVES JUNCTION MI | 49277-9698 | |
| ALAN R CHANDLER | | 924 PRAIRIE AVE | | | | DOWNERS GROVE IL | 60515-3637 | |
| ALAN R COLUSSY | | 656 YORKSHIRE RD NE | | | | ATLANTA GA | 30306-3251 | |
| ALAN R CRAWFORD | CUST | DAVID R CRAWFORD UGMA WI | 9030 N KEDVALE | | | SKOKIE IL | 60076-1720 | |
| ALAN R CRAWFORD & | MARY F CRAWFORD JT TEN | 476 W SADDLE RIVER ROAD | | | | UPPER SADDLE RIVER NJ | 07458-1626 | |
| ALAN R CRUCE | | 7418 MEADOW GROVE CT | | | | MOBILE AL | 36619-3614 | |
| ALAN R GORDON | | 69 STONEWALL CIRCLE | | | | WHITE PLAINS NY | 10607-1834 | |
| ALAN R HODGE & | CLARA A HODGE JT TEN | 5510 W HESSLER ROAD | | | | MUNCIE IN | 47304-8965 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALAN R IVERSON & | SUZANNE K IVERSON JT TEN | APT.3709 | 2499 KAPIOLANI BOULEVARD | | | HONOLULU HI | 96826-5339 | |
| ALAN R JONES | | 9340 NW 32ND ST | | | | SUNRISE FL | 33351-7106 | |
| ALAN R KEIFER & | JACQUELINE KEIFER JT TEN | BOX 1021E | | | | WOOSTER OH | 44691-7021 | |
| ALAN R KNIGHT | | 6943 E COUNTY RD 350 N | | | | BROWNSBURG IN | 46112-9716 | |
| ALAN R KNOX | CUST MOLLY R | KNOX UTMA OH | 6325 KINGSBURY DRIVE | | | DAYTON OH | 45424-3020 | |
| ALAN R KNOX & | E MAE KNOX JT TEN | 6325 KINGSBURY DR | | | | HUBER HEIGHTS OH | 45424-3020 | |
| ALAN R KOPPITCH | | 7590 FISHER ROAD | | | | HOWELL MI | 48843-8229 | |
| ALAN R L BUSSARD | TR UW | MARTHA BROWN RAY F/B/O | RICHARD B RAY | 405 ALLEGHENY AVE | | TOWSON MD | 21204-4256 | |
| ALAN R LAMBERT | | 38475 WESTVALE STREET | | | | ROMULUS MI | 48174-1046 | |
| ALAN R LANDIS | TR UA 02/03/93 | ALAN R LANDIS | 399 BRITTANY CT | | | SOUDERTON PA | 18964-2077 | |
| ALAN R MATSON | | 160 PARK AVE | | | | BINGHAMTON NY | 13903 | |
| ALAN R PECK | TR ALAN R PECK LIVING TRUST | UA 04/06/95 | 6138 N SEYMOUR RD | | | FLUSHING MI | 48433-1006 | |
| ALAN R PETREE | | 338 LAKEWAY TERRACE | | | | SPRING HILL TN | 37174 | |
| ALAN R PILUKAS | | 8921 SALLY ROSE AV | | | | LAS VEGAS NV | 89149-4465 | |
| ALAN R RADLICK | | 226 JONATHAN DRIVE | | | | ALMONT MI | 48003-8972 | |
| ALAN R SCHWEITZER | | 630 N SAN MARCOS ROAD | | | | SANTA BARBARA CA | 93111-1529 | |
| ALAN R SILVERMAN | | 27150 GREENHAVEN ROAD | | | | HAYWARD CA | 94542-1437 | |
| ALAN R TOMER | | 116 DIX AVE | | | | NEWBURGH NY | 12550-2713 | |
| ALAN R WEESE | | 5929 COUNTY ROAD 9 | | | | DELTA OH | 43515-9448 | |
| ALAN R WIETECKI | | 33 WEST LEWIS AVE | | | | PEARL RIVER NY | 10965-1123 | |
| ALAN R WORMSER | | 25 WOODLAND PARK DR | | | | TENAFLY NJ | 07670-3026 | |
| ALAN R YORK | | 8600 WOODLAKE DR | | | | HAUGHTON LA | 71037-9348 | |
| ALAN R ZINKE | | 2661 SECTION RD | | | | NASHVILLE MI | 49073-9125 | |
| ALAN R ZOYHOFSKI | | 28 LITTLE GLEN RD | | | | PITTSFORD NY | 14534-2620 | |
| ALAN RANDOLPH PRICE | | 18826 RIOPELLE | | | | DETROIT MI | 48203-2158 | |
| ALAN RANDOLPH WALTHALL | | 24 KALLIO LN | | | | BOZEMAN MT | 59718-7859 | |
| ALAN REHS | | 7 HOWLAND RD | | | | EAST ROCKAWAY NY | 11518 | |
| ALAN REHS | | 7 HOWLAND RD | | | | EAST ROCKAWAY NY | 11518 | |
| ALAN REYMANN | | 1904 OAK LODGE RD | | | | BALTIMORE MD | 21228-4765 | |
| ALAN RICE ENGLAND | | 23 ARBOR BEND DR | | | | HOUSTON TX | 77070-4330 | |
| ALAN RICHARD ALBERTS | | 2839 RIO DE JANEIRO AVE | | | | COOPER CITY FL | 33026 | |
| ALAN ROBERT ROBITAILLE | | 8317 RANDY | | | | WESTLAND MI | 48185-7079 | |
| ALAN ROSENBERG | | 160 E 84TH ST APT 2E | | | | NEW YORK NY | 10028 | |
| ALAN RUDOLPH & | DONNA J RUDOLPH JT TEN | 5011 BRONCO DR | | | | CLARKSTON MI | 48346-2602 | |
| ALAN S DUVAL | | BOX 13 | | | | SOCIAL CIRCLE GA | 30025-0013 | |
| ALAN S EVANS | | 701 JENNIE PL | | | | MONROE MI | 48161-1870 | |
| ALAN S GAYNOR | TR HARRIET | G MARKS U/W GOLDIE J GREEN | C/O ALPERIN | 1504 VINTON | | MEMPHIS TN | 38104-4922 | |
| ALAN S HOFFMAN | | 65 CAMBRIDGE LANE | | | | BOYNTON BEACH FL | 33436 | |
| ALAN S KINGSBERY | | 1507 WEST MARKET STREET | | | | LIMA OH | 45805-2312 | |
| ALAN S KUSLER | | 60 RESERVOIR AVE | | | | ROCHESTER NY | 14620-2754 | |
| ALAN S PHILLIPS | | 6103 BALMORAL WAY | | | | COMMERCE TWP MI | 48382-4892 | |
| ALAN S ROBINSON & | VIRGINIA R ROBINSON JT TEN | 214 SPRUCE ST | | | | INDIANOLA IA | 50125-4116 | |
| ALAN S RUFFNER & | CHRISTINE A RUFFNER JT TEN | 20 SUGARBUSH LANE | | | | LANCASTER NY | 14086-3319 | |
| ALAN SAIDMAN | CUST ETHAN RANDALL SAIDMAN UGN | 1021 S CORONA ST | | | | DENVER CO | 80209-4413 | |
| ALAN SALTZMAN | CUST LAUREN | SALTZMAN UGMA PA | 5123 CADOGAN COURT | | | BENSALEM PA | 19020-2328 | |
| ALAN SAMPLE | | 2002 W 3RD STREET | | | | MARION IN | 46952-3246 | |
| ALAN SANDLER | | 27 GROVE SQ | | | | RANDOLPH MA | 02368-4027 | |
| ALAN SCHLANG & | SHIRLEY ANNE SCHLANG JT TEN | 30598 E LINCOLNSHIRE | | | | BEVERLEY HILLS MI | 48025 | |
| ALAN SCHULER & | CONNIE SCHULER JT TEN | 2310 RICHARD AVE | | | | SAGINAW MI | 48603-4130 | |
| ALAN SCOTT ROBLES | | 4 TERRACE CI 1B | | | | GREAT NECK NY | 11021-4162 | |
| ALAN SHAFER | | 2216 RIDGE RD | | | | REISTERSTOWN MD | 21136-5625 | |
| ALAN SHOICOCK | | 5 DARA CT | | | | MONROE NY | 10950-1428 | |
| ALAN SHUGHART & | LYNN SHUGHART JT TEN | 55 KELLY ROAD | | | | SHIPPENSBURG PA | 17257-9622 | |
| ALAN SIEGEL | | 5557 TAMERLANE DR | | | | WEST BLOOMFIELD MI | 48322-3887 | |
| ALAN SPECTOR | TR UA 01/07/00 | ALAN SPECTOR TRUST | 150 SOUTH WACKER DRIVE STE 1200 | | | CHICAGO IL | 60606 | |
| ALAN SPRINGER & | GEORGE SPRINGER JT TEN | 20810 KNOLLCREST COURT | | | | GROVELAND CA | 95321 | |
| ALAN STEILBERG | | 6848 GREEN MEADOW CIR | | | | LOUISVILLE KY | 40207-2850 | |
| ALAN STITES | | 653 S 300 E | | | | KOKOMO IN | 46902-2845 | |
| ALAN STOFFER | | BOX 31 | | | | HIGHLAND MI | 48357-0031 | |
| ALAN STORCH | | 19 NORWICH AVE | | | | LYNBROOK NY | 11563-4046 | |
| ALAN STRASSLER | | 1145 RAINWOOD CIR | | | | PALM BEACH GARDENS FL | 33410-5234 | |
| ALAN STROHMIER | | 8054 OXFORD PIKE | | | | BROOKVILLE IN | 47012-9419 | |
| ALAN T FARRELL | | 2 DOMINIC ST | | | | OSWEGO NY | 13126-3405 | |
| ALAN T FUNKHOUSER | | 21 POVALISH CT | | | | LEMONT IL | 60439-3662 | |
| ALAN T GORTON | | 802 COUNTRYSIDE COURT | | | | MARIETTA GA | 30067-5524 | |
| ALAN T GREGG | | BOX 337 | | | | SAINT MICHAELS MD | 21663-0337 | |
| ALAN T GRIFFITHS | | 8182 BARLOW ROAD | | | | WESTERVILLE OH | 43081 | |
| ALAN T HUCKLEBERRY | BONNER STR 54 | 53424 REMAGEN | | | | REPL OF | | GERMANY |
| ALAN T LUBBEN | | 18774 STONE BRIDGE RD | | | | MONTICELLO IA | 52310-7608 | |
| ALAN T POPILEK & | KRISTIN K POPILEK JT TEN | 7488 SILVER FOX RUN | | | | SWARTZ CREEK MI | 48473-8923 | |
| ALAN T SLYN & | SEYMOUR KRINSKY TEN COM | 3007 BUNKER HILL DRIVE | | | | LOUISVILLE KY | 40205 | |
| ALAN TEICHER | | 125 W 12TH ST APT 6A | | | | NEW YORK NY | 10011-8278 | |
| ALAN TOMLINSON | | 4006 TAMARIND DR | | | | BETHLEHEM PA | 18020-7652 | |
| ALAN TOUGER | | 8 SHAULZON | | | | JERUSALEM ISREAL | 95400 | |
| ALAN V ALDRIDGE & | BRENDA HAIRSTON TEN COM | 6104 WOODHAVEN RD | | | | JACKSON MS | 39206-2216 | |
| ALAN V ANDREWS | | 606 CARNATION | | | | CORONA DEL MAR CA | 92625-2017 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALAN V ELLER | TR ALAN V ELLER REVOCABLE TRUST | UA 08/19/97 | 2447 NW 63RD ST | | | BOCA RATON FL | 33496-3625 | |
| ALAN V GOLD | | 11 SUTTON PLACE | | | | ROCHESTER NY | 14620-3355 | |
| ALAN VANCE BRICELAND | | 1316 BROOKLAND PKWY | | | | RICHMOND VA | 23227-4704 | |
| ALAN VANDUSEN | | 148 WHITESHIELD PLACE | | | | KAMLOOPS BC  V2E 1H4 | | CANADA |
| ALAN VEATOR | | 25 COLUMBIA RD | | | | MEDFORD MA | 02155-4506 | |
| ALAN VOULGARIS & | RITA D VOULGARIS JT TEN | 16 BEASOM ST | | | | NASHUA NH | 03064-1969 | |
| ALAN W ABRAMS | | 134 N CHURCH RD | | | | ROCHESTER NY | 14612-6105 | |
| ALAN W ANDERSON | | BOX 1030 | | | | DEDHAM MA | 02027-1030 | |
| ALAN W BANNER | | BOX 1806 | | | | JANESVILLE WI | 53547-1806 | |
| ALAN W ELFERS | | 3550 W 105TH ST 204 | | | | CLEVELAND OH | 44111-3838 | |
| ALAN W LESNER | | 6576 OBERLIN RD | | | | AMHERST OH | 44001-1942 | |
| ALAN W MACGREGOR | | 90 INVERNESS CRESCENT | | | | KINGSTON ON  K7M 6N7 | | CANADA |
| ALAN W MCLAUGHLIN & | MARY L MC LAUGHLIN JT TEN | 273 ANNE MARIE CT | | | | HINCKLEY OH | 44233-9228 | |
| ALAN W RICKETTS JR | | BOX 62 | | | | SOUTH STRAFFORD VT | 05070-0062 | |
| ALAN W RUBADEAU | | BRILL RD | | | | FT COVINGTON NY | 12937 | |
| ALAN W SMITH | | 232 BARRMORE COURT | | | | BURLINGTON ON  L7T 1B8 | | CANADA |
| ALAN W SMITH | | 232 BARRYMORE COURT | | | | BURLINGTON ON  L7T 1B8 | | CANADA |
| ALAN W THEBERT | TR ALAN W THEBERT LIVING TRUST | | 8/24/2001 | 11826 FOREST GLEN LA | | SHELBY TOWNSHIP MI | 48315 | |
| ALAN W WICKMAN | | 10828 CENTER ROAD | | | | GRAND BLANC MI | 48439-1035 | |
| ALAN WARNER | | 5 WINTHROP HLS | | | | WESTON CT | 06883-1965 | |
| ALAN WARNER | | 353 EAST 72 ST 3D | | | | NEW YORK NY | 10021-4686 | |
| ALAN WASSERMAN & | BETYE WASSERMAN JT TEN | 5207 BROOKVIEW DR | | | | BOYNTON BEACH FL | 33437 | |
| ALAN WAYNE HATLEY | | 389 AVENIDA MANZANOS | | | | SAN JOSE CA | 95123-1413 | |
| ALAN WAYNE PIKE & | RICHARD WILLIAM PIKE & | TERRI LEANNE PIKE JT TEN | 690 EMERSON AVE | | | OSHAWA ONTARIO ON  L1H 3L3 | | CANADA |
| ALAN WEINBERG | H-3 | 970 MAIN ST | | | | HACKENSACK NJ | 07601-5126 | |
| ALAN WEINSTEIN | | 2004 STRAWBERRY RUN | | | | CROZIER VA | 23039-2209 | |
| ALAN YEOMAN & | MARIANNE YEOMAN JT TEN | 3230 OAK HAMPTON WAY | | | | DULUTH GA | 30096-5883 | |
| ALAN YORK | | BOX 441 | | | | WARREN OH | 44482-0441 | |
| ALAN Z SHERBROOK | | 1351 RUE DEAVILLE | | | | YPSILANTI MI | 48198-7551 | |
| ALAN ZIMMER & | SUSAN C ZIMMER | TR UA 02/09/94 | ALAN ZIMMER & SUSAN C | ZIMMER FAMILY TRUST | 3553 EVERGREEN | BONITA CA | 91902-1444 | |
| ALANA PAVLICK | | 25508 VINECHASE DR | | | | PORTER TX | 77365 | |
| ALANA SCHUYLER | | 55 FERRIS PL | | | | OSSINING NY | 10562-3509 | |
| ALANDA L KANDAL | | 1514 PATTY CR | | | | ROWLETT TX | 75089-3263 | |
| ALANE LONG & | GARY LONG JT TEN | 7145 CROSSWINDS DR | | | | SWARTZ CREEK MI | 48473-9778 | |
| ALANNA TESS | | 81 LAKE NESS DR | | | | MOUNT MORRIS MI | 48458-8888 | |
| ALANSON F DAVIS | | 8037 THURSTON DRIVE | | | | CICERO NY | 13039-9033 | |
| ALASTAIR M STUART | | 38 CHAPEL RD | | | | AMHERST MA | 01002-3006 | |
| ALAYNA FENSTER | | 5801 CHERRY CREST DRIVE | | | | WEST BLOOMFIELD MI | 48300-1717 | |
| ALAYNE MEILMAN | | 39 ANDREA LANE | | | | SCARSDALE NY | 10583-3115 | |
| ALBA FERRARI & | DELMO FERRARI JT TEN | 263 QUAKER RD | | | | FALMOUTH MA | 02540-4148 | |
| ALBA M DOMINGUEZ | | 4519 N W INDIAN OAK CT | | | | JENSEN BEACH FL | 34957 | |
| ALBANO D MORAIS | | 480 PULASKI BLVD | | | | BELLINGHAM MA | 02019 | |
| ALBE KIELBASA | CUST | SANDRA LYNN KIELBASA U/THE | MICH UNIFORM GIFTS TO MINOR | ACT | 26141 BUSTER DR | WARREN MI | 48091-1042 | |
| ALBE KIELBASA | CUST | STEVEN LEE KIELBASA U/THE | MICH UNIFORM GIFTS TO MINOR | ACT | 26141 BUSTER DR | WARREN MI | 48091-1042 | |
| ALBE KIELBASA | | 26141 BUSTER DR | | | | WARREN MI | 48091-1042 | |
| ALBEN L WATTS | | 206 VALLEY RD | | | | JACKSON GA | 30233-1654 | |
| ALBENA A KURPOWIC & | ALEXANDER A KURPOWIC JT TEN | 1529 GRANT | | | | LINCOLN PARK MI | 48146-2136 | |
| ALBENA A KURPOWIC & | CHRISTINE KURZNEIC JT TEN | 1529 GRANT | | | | LINCOLN PARK MI | 48146-2136 | |
| ALBENA A KURPOWIC & | GERALD KURPOWIC JT TEN | 1529 GRANT | | | | LINCOLN PARK MI | 48146-2136 | |
| ALBENA A KURPOWIC & | JO ANN KURPOWIC JT TEN | 1529 GRANT | | | | LINCOLN PARK MI | 48146-2136 | |
| ALBENA A KURPOWIC BARBARA | ANN MCKENZIE | 1529 GRANT | | | | LINCOLN PARK MI | 48146-2136 | |
| ALBENNIE POWELL | | BOX 2815 | | | | SARASOTA FL | 34230-2815 | |
| ALBERIGO GUERRIERI | | 812 LUTHUANICA LA | | | | WEBSTER NY | 14580-9115 | |
| ALBERT A ADAMOVAGE | | 50WOODRUFF ST | | | | SOUTHINGTON CT | 06489 | |
| ALBERT A AMOEDO | | 91 ABINGTON GARDENS DRIVE | | | | S ABINGTN TWP PA | 18411 | |
| ALBERT A BAUER | | S 5110 MOUNT VERNON BLVD | | | | HAMBURG NY | 14075-5553 | |
| ALBERT A BERGER & | LOUISE BERGER JT TEN | 1662 ST ANTHONY DR | | | | SAN JOSE CA | 95125-5335 | |
| ALBERT A BRACCINI & | DOROTHY A BRACCINI JT TEN | PO BOX 10904 | | | | FORT MOJAVE AZ | 86427 | |
| ALBERT A COLACINO | | 233 E MILLER ST | | | | NEWARK NY | 14513-1519 | |
| ALBERT A DILGER & | PATRICIA A DILGER JT TEN | 3943 W 82ND ST | | | | CHICAGO IL | 60652-2909 | |
| ALBERT A DIOMBALA & | JEANNE A DIOMBALA JT TEN | 9024 S UTICA AVE | | | | EVERGREEN PARK IL | 60805-1337 | |
| ALBERT A DUDEK | CUST | KATHLEEN M DUDEK U/THE | MICH UNIFORM GIFTS TO MINOR | ACT | 15234 NANCY | SOUTHGATE MI | 48195-2025 | |
| ALBERT A DUDEK | | 15234 NANCY | | | | SOUTHGATE MI | 48195-2025 | |
| ALBERT A ERKEL | CUST | ALBERT A ERKEL JR U/THE | CAL UNIFORM GIFTS TO MINOR | ACT | 6540 LOU PL | ROSEVILLE CA | 95746-9661 | |
| ALBERT A GANTOS & | MARIE ANN GANTOS JT TEN | 3597 LA MANNA | | | | STERLING HEIGHTS MI | 48310-6147 | |
| ALBERT A GEOIT | | 13242 SULLIVAN | | | | EMMETT MI | 48022-1005 | |
| ALBERT A GOYNIAS & | SELMA GOYNIAS JT TEN | 6392 KINGSGATE CIRCLE | | | | DELRAY BEACH FL | 33484-2429 | |
| ALBERT A HOYT | | 3003 W ASHLAND AVE | | | | MUNCIE IN | 47304-3804 | |
| ALBERT A KOWITT & | SALLY KOWITT TR | UA 01/16/1992 | KOWITT FAMILY TRUST | PO BOX 8279 | | CALABASAS CA | 91372 | |
| ALBERT A LOPEZ | | 1846 W 18TH ST | | | | CHICAGO IL | 60608-1944 | |
| ALBERT A MANCINO | | 2444 W ERIC DRIVE | | | | WILMINGTON DE | 19808-4250 | |
| ALBERT A MILLER & | JOANNE MILLER JT TEN | 16165 THAMES LANE | MCCOMB | | | MACOMB MI | 48042 | |
| ALBERT A POPPITI & | MILDRED A POPPITI JT TEN | 2025 SAVANNAH CI | | | | LEWES DE | 19958-1542 | |
| ALBERT A SAUER | | 7184 ELKWOOD DR | | | | WEST CHESTER OH | 45069-3013 | |
| ALBERT A SHAKAN & | FLORENCE M SHAKAN JT TEN | 2945 MENDON RD | | | | CUMBERLAND RI | 02864-3458 | |
| ALBERT A SMITH & | NANCY J SMITH JT TEN | 213 HIGHLAND DR | | | | OLD HICKORY TN | 37138-1619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT A THOMPSON | | 424 S DUSS ST | | | | NEW SMYRNA BEACH FL | 32168-7231 | |
| ALBERT A TUCKER | | 5221 DAYTON LIBERTY ROAD | | | | DAYTON OH | 45418-1951 | |
| ALBERT A VAZQUEZ | | 19726 ARMINTA ST | | | | WINNETKA CA | 91306-2338 | |
| ALBERT A WETTENGEL & HUBERT W | WETTENGEL AS BENEFICIARIES U/TH | WILL OF IDA WETTENGEL | C/O JULIA ANN MAGNUSSON | 6727 35TH AVENUE SW | | SEATTLE WA | 98126 | |
| ALBERT A WHITE | | 47 LASH TRAILER COURT RD | | | | CURWENSVILLE PA | 16833 | |
| ALBERT A YUKNUS | | 7514-D SWEETHOURS WAY | | | | COLUMBIA MD | 21046-2493 | |
| ALBERT ADLER | | 426 S REXFORD DR | | | | BEVERLY HILLS CA | 90212-4754 | |
| ALBERT ALFONSO LOBATO & | JONI MARIE LOBATO JT TEN | 4910 ALAN AVENUE | | | | SAN JOSE CA | 95124 | |
| ALBERT ANTFLICK | | 25 W HAZELTINE AVE | | | | KENMORE NY | 14217 | |
| ALBERT ANTONOWICZ | | 13712 W DUBLIN DR | | | | LOCKPORT IL | 60441-9118 | |
| ALBERT ARCOS | C/O Y ARCOS | 33-47 91ST ST | | | | JACKSON HEIGHTS NY | 11372-1749 | |
| ALBERT ARNOLD JR | | 59 ELMWOOD AVE | | | | UNION NJ | 07083 | |
| ALBERT ATTUBATO & | JACQUELYNE ATTUBATO JT TEN | 14 COFFEE ST | | | | MEDWAY MA | 02053-1927 | |
| ALBERT AURELIUS PENNINGTON & | JENNY CHAPMAN PENNINGTON | TR UA 03/09/90 | THE PENNINGTON TRUST | 6323 LAUREL VALLEY AVE | | BANNING CA | 92220-5458 | |
| ALBERT AVILA | | 11424 W 109TH ST | | | | OVERLAND PARK KS | 66210 | |
| ALBERT B ARNOLD | | 875 BELLE ISLE VIEW | | | | WINDSOR ON  N8S 3G4 | | CANADA |
| ALBERT B BABBITT | | 2240 E HAMMOND LAKE DR | | | | BLOOMFIELD MI | 48302 | |
| ALBERT B CHESNEY | | 2418 JEFFERSON AVE | | | | CINCINNATI OH | 45212-4008 | |
| ALBERT B CHRISTENSEN | | 11139 BARE DR | | | | CLIO MI | 48420-1576 | |
| ALBERT B COCO | | 27530 GOLF VIEW LANE | | | | HUFFMAN TX | 77336 | |
| ALBERT B COLLVER SR TR | UA 02/24/2005 | COLLVER TRUST NO 1 | 306 W MUNGER RD | | | MUNGER MI | 48747 | |
| ALBERT B FABER & | BEVERLEY E FABER JT TEN | 1871 BAXTER CT | | | | THE VILLAGES FL | 32162-1029 | |
| ALBERT B GANTT | | BOX 274 | | | | WARRENVILLE SC | 29851-0274 | |
| ALBERT B HALL | | 30651 BOICE LANE | | | | FORT BRAGG CA | 95437-8325 | |
| ALBERT B KILBY & | MARTHA T KILBY JT TEN | APT 305 | 9000 BELVOIR WOODS PKWY | | | FORT BELVOIR VA | 22060-2706 | |
| ALBERT B LEON | APT A43 | 67-66 108TH ST | | | | FOREST HILLS NY | 11375-2912 | |
| ALBERT B LORDO & | ROSE MARIE LORDO JT TEN | 10450 MOORE DR | | | | CLEVELAND OH | 44130-6042 | |
| ALBERT B LUCERO | | 20 LOS CASTILLOS | | | | BERNALILLO NM | 87004-5900 | |
| ALBERT B MC GRAW & | MARGARET D MC GRAW JT TEN | 4830 SUNSET BLVD | | | | TAMPA FL | 33629 | |
| ALBERT B MICKEL | | 1517 OVERLAND | | | | YOUNGSTOWN OH | 44511-1681 | |
| ALBERT B MORAN & | MARGARET E MORAN JT TEN | 15622 DENBY | | | | REDFORD MI | 48239-3930 | |
| ALBERT B MURRAY | | 820 SO B ST | | | | ELWOOD IN | 46036-1945 | |
| ALBERT B PETERMAN JR & | DEMARUS J PETERMAN JT TEN | 913A 4TH ST | | | | YREKA CA | 96097 | |
| ALBERT B SANDUSKY JR | | 52 BONNIE STREET | | | | BELLE VERNON PA | 15012-1928 | |
| ALBERT B SPADAVECCHIA & | GLORIA SPADAVECCHIA JT TEN | 2315 FENTON AVE | | | | BRONX NY | 10469-5755 | |
| ALBERT B STAHL & | DOROTHY F STAHL JT TEN | BOX 102 | | | | SOUND BEACH NY | 11789-0102 | |
| ALBERT B TACCA | | 6 KNOWLS FARM LN | | | | NEW MILFORD CT | 06776 | |
| ALBERT B TOTH & MARY M TOTH | TR | 1955 RANDI DRIVE | APARTMENT 335 | | | AURORA IL | 60504-4853 | |
| ALBERT B VAN VLAENDEREN | | 255 THE ESDLANADE 102 | | | | VENICE FL | 34285 | |
| ALBERT B VAN VLAENDEREN & | JOAN J VAN VLAENDEREN JT TEN | 255 THE ESPLANADE N APT 102 | | | | VENICE FL | 34285-1518 | |
| ALBERT B VERHINE & | GLENDA L VERHINE JT TEN | 1525 KUHLACRES DR | | | | TALLAHASSEE FL | 32308-4716 | |
| ALBERT BAKER | | 9960 GERALDINE | LOT 182 | | | YPSILIANTI MI | 48197-6930 | |
| ALBERT BALTZ & | PATRICIA BALTZ JT TEN | 516 CHAMBERLAIN MILLS RD | | | | SALEM NY | 12865 | |
| ALBERT BENSON & | ETHEL BENSON JT TEN | 9330 SUNRISE LAKE BLVD APT206 | | | | SUNRISE FL | 33322 | |
| ALBERT BEST & | VIVIAN BEST JT TEN | 32243 W 12 MILE RD # 5 | | | | FARMINGTON HILLS MI | 48334-3559 | |
| ALBERT BETTIS JR | | 18177 SOUTH DR | APT 112 | | | SOUTHFIELD MI | 48076-1126 | |
| ALBERT BLOCH & | EDITH BLOCH JT TEN | 810 MONTGOMERY ST | | | | BROOKLYN NY | 11213-5244 | |
| ALBERT BONIN | | 3256 MICH AVE | | | | COSTA MESA CA | 92626-2252 | |
| ALBERT BRANCA JR & | SUSAN BRANCA JT TEN | 9 WEST SENECA STREET | | | | MASSAPEQUA NY | 11758-7421 | |
| ALBERT BRUSICH | | 21-24-31ST ST | | | | LONG ISLAND CITY NY | 11105-2662 | |
| ALBERT C ACKLEY | | 8 MEADOW WAY | | | | HOPEWELL JCT NY | 12533 | |
| ALBERT C ACKLEY & | BARBARA J ACKLEY JT TEN | 8 MEADOW WAY | | | | HOPEWELL JCT NY | 12533 | |
| ALBERT C AUSTIN | | 1516 JASMINE DR | | | | MANITOWOC WI | 54220 | |
| ALBERT C BALLERIA II | | 585 S MURPHY AVE | | | | SUNNYVALE CA | 94086-6117 | |
| ALBERT C BARNES JR | | 7141 FM 2067 | | | | CUERO TX | 77954 | |
| ALBERT C BEEN | | 28504 SAND CANYON RD 68 | | | | CANYON COUNTRY CA | 91351-2112 | |
| ALBERT C BERNASCONI | | 10550 RAGGIO AVE | | | | LAS VEGAS NV | 89135 | |
| ALBERT C BILICKE | | 980 SUNSET AVE | | | | VENICE CA | 90291-2837 | |
| ALBERT C BOBCHUCK | | 1028 SUSAN LANE | | | | GIRARD OH | 44420-1452 | |
| ALBERT C BROWN | | 5237 MEADOWLARK LN | | | | WILLIAMSBURG MI | 49690-8624 | |
| ALBERT C CHAMPMAN & | JOYCE A CHAPMAN JT TEN | 2719 COOLEY DR | | | | LANSING MI | 48911-1667 | |
| ALBERT C CHEN | | 12 MOUNTAIN PASS RD | | | | HOPEWELL JUNCTION NY | 12533 | |
| ALBERT C CLAUS | | 15928 W WOODBINE CIRCLE | | | | VERNON HILLS IL | 60061-4116 | |
| ALBERT C DE SMET | | BOX 33 | | | | DEER GROVE IL | 61243-0033 | |
| ALBERT C DE SMET & | BESSIE B DE SMET JT TEN | HUB ST-BOX 33 | | | | DEER GROVE IL | 61243 | |
| ALBERT C DELLAMORE & | LUCILLE DRIES DELLAMORE JT TEN | 59 CHESTNUT RIDGE RD | | | | ROCHESTER NY | 14624-3944 | |
| ALBERT C DICKARD JR & | CLARA M DICKARD JT TEN | 27030 ZEMAN AVENUE | | | | EUCLID OH | 44132-2057 | |
| ALBERT C DOUGLAS JR | | 125 WOODLAND HILLS DR | | | | FAIRBURN GA | 30213-1060 | |
| ALBERT C ECKSTEIN | | 18050 S TAMIAMI TRL LOT 141 | | | | FORT MYERS FL | 33908-4616 | |
| ALBERT C ESPOSITO & | BROOKE CROWLEY ESPOSITO JT TEN | 88 S HOWELLS POINT RD | | | | BELLPORT NY | 11713-2614 | |
| ALBERT C GESSNER | | 89 FRANKLIN ST | | | | PORT JERVIS NY | 12771-2124 | |
| ALBERT C HLADISH | | 1130 S 10TH ST | | | | SOUTH PLAINFIELD NJ | 07080-1606 | |
| ALBERT C HORAT | | 15923 LA FORGE ST APT B | | | | WHITTIER CA | 90603-2513 | |
| ALBERT C JONES | TR | INTERVIVOS TRUST DTD | 10/03/91 U/A ALBERT C JONES | 8950 SW 62 COURT | | MIAMI FL | 33156-1803 | |
| ALBERT C KEITH | | CARP TRAIL AT PIERCE RD | | | | HARRISON MI | 48625 | |
| ALBERT C LEMAY | | 302 E KENILWORTH | | | | ROYAL OAK MI | 48067-3716 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALBERT C MCCALIPS | | 1975 BIG RIDGE ROAD | | | | LEWISTOWN PA | 17044-8257 | |
| ALBERT C MILLS JR | | 7220 HY 964 | | | | ZACHARY LA | 70791 | |
| ALBERT C MOLL | | 32615 REDWOOD BLVD | | | | AVON LAKE OH | 44012-1628 | |
| ALBERT C MORGAN | | 155A BLUE BUCK ROAD | | | | DUCK RIVER TN | 38454 | |
| ALBERT C OTTOLINI & | DOROTHY M OTTOLINI TF | UA 06/12/1991 | OTTOLINI FAMILY LIVING TRUST | 8641 METROPOLITAN AVE | | WARREN MI | 48093-2330 | |
| ALBERT C PETERS | | 2820 SUBSTATION RD | | | | MEDINA TWP OH | 44256-8357 | |
| ALBERT C POOLE | | 6200 ROYALTON CENTER ROAD | | | | AKRON NY | 14001-9006 | |
| ALBERT C PROW | | 1421 BZCR 3103 | | | | EDGEWOOD TX | 75117 | |
| ALBERT C RANDOW & | EDITH M RANDOW JT TEN | 2976 TWIN OAK PL N W | | | | SALEM OR | 97304-1226 | |
| ALBERT C REEVES | | BOX 190 | | | | WALLOOK LAKE MI | 49796-0190 | |
| ALBERT C SHERN & | SHIRLEY A SHERN JT TEN | 424 W FAIRVIEW AVE | | | | INGLEWOOD CA | 90302-1118 | |
| ALBERT C STASKIEWS | | 2021 SKYLINE DR E | | | | LORAIN OH | 44053-2443 | |
| ALBERT C STASKIEWS & | MILDRED STASKIEWS JT TEN | 2021 SKYLINE DR E | | | | LORAIN OH | 44053-2443 | |
| ALBERT C STEVENS & | BARBARA A STEVENS JT TEN | 315 NW 29TH ST | | | | GAINESVILLE FL | 32607-2572 | |
| ALBERT C SULLIVAN | | 10209 DEEP CREEK PL D4 | | | | UNION CITY GA | 30291-6040 | |
| ALBERT C TATE | | 1527 FOUNTAIN SQUARE DR | | | | YOUNGSTOWN OH | 44515-4671 | |
| ALBERT C UPSTROM & | ELLEN L UPSTROM JT TEN | 4209 CLAUSEN AVE | | | | WESTERN SPRINGS IL | 60558-1232 | |
| ALBERT C WHITLEY | | 141 NICHOLS DRIVE | | | | SALINE MI | 48176-1016 | |
| ALBERT C WHITLEY & | SONJA G WHITLEY JT TEN | 141 NICHOLS DRIVE | | | | SALINE MI | 48176-1016 | |
| ALBERT C WOODWARD | | 1317 S BELMONT ST | | | | INDIANAPOLIS IN | 46221-1543 | |
| ALBERT CALDERON | C/O SAN ROQUE NO 19 | CARTES | | | | CANTABRIA 39311 | | SPAIN |
| ALBERT CALILLE | | 1412 MAPLE | | | | PLMOUTH MI | 48170-1516 | |
| ALBERT CAMPBELL | | 24349 BEECH RD | | | | SOUTHFIELD MI | 48033-6406 | |
| ALBERT CARPENTIER & | EDNA R CARPENTIER & | MATTHEW CARPENTIER JT TEN | 34262 WHITE OSPREY DR NORTH | | | LILLIAN AL | 36549-5201 | |
| ALBERT CASCADDAN | | 2525 BULLOCK ROAD | | | | LAPEER MI | 48446-9754 | |
| ALBERT CHESNEY & | JANICE CHESNEY JT TEN | 2418 JEFFERSON AVE | | | | CINCINNATI OH | 45212-4008 | |
| ALBERT CHILDRESS | | 11212 E 59TH TERR | | | | RAYTOWN MO | 64133-4201 | |
| ALBERT CHOMICZ | | 38618 DAYTONA | | | | STERLING HEIGHTS MI | 48312-1501 | |
| ALBERT CIERPIAL | | 51706 DEBORAH CIRCLE | CHESTERFIELD TW | | | NEW BALTIMORE MI | 48047-3060 | |
| ALBERT CLAIBORNE ELLETT | | 9326 BOOTHE ST | | | | ALEXANDRIA VA | 22309-3044 | |
| ALBERT COLE SR | | 2733 NEW PORT ROYAL RD | | | | THOMPSON'S STATION TN | 37179-9293 | |
| ALBERT COLLA | | 1940 STONY POINT ROAD | | | | GRAND ISLAND NY | 14072-2141 | |
| ALBERT COSTA & | ALVERA R COSTA JT TEN | 811 WEST 5TH ST | | | | STAUNTON IL | 62088-1617 | |
| ALBERT CURULLI & | PAULINE CURULLI JT TEN | 1756 W 10TH ST | | | | BROOKLYN NY | 11223-1151 | |
| ALBERT CZINN & | DORIS CZINN JT TEN | 3522 SEVERN RD | | | | CLEVELAND HTS OH | 44118-1905 | |
| ALBERT D BALDERSTONE | | 2435 YOSEMITE | | | | SAGINAW MI | 48603-3356 | |
| ALBERT D BROCK | | 3502 DEARBORN AV 3 | | | | FLINT MI | 48507-4317 | |
| ALBERT D CORRELL | | 16042 S RED ROCK LN | | | | CORDES LAKES AZ | 86333-2445 | |
| ALBERT D CRAINE | PLAZA APT | APT 800 | 1250 GREENWOOD AVE | | | JENKINTOWN PA | 19046-2959 | |
| ALBERT D DEAN III | | 4798 CEDAR PK WY | | | | STONE MOUNTAIN GA | 30083-1890 | |
| ALBERT D EAGLEN | | 9821 SE SUNSET HARBOR RD | | | | SUMMERFIELD FL | 34491-4502 | |
| ALBERT D GREEN | CUST | A DONALD GREEN JR U/THE | OHIO UNIFORM GIFTS TO MINORACT | | 1839 LISBON ST E | EAST LIVERPOOL OH | 43920-1554 | |
| ALBERT D GROSS | | 5251 POINTVIEW DR | | | | HARRISON MI | 48625-9629 | |
| ALBERT D HALL | | 932 ELK AVE | | | | ADAMS WI | 53910-9603 | |
| ALBERT D HANNER | | 2220 PIERCE ST | | | | FLINT MI | 48503-2833 | |
| ALBERT D HILL | | 4193 BURNS | | | | DETROIT MI | 48214-1269 | |
| ALBERT D IOPPOLO | | 721 YARMOUTH DR | | | | WEST CHESTER PA | 19380-6492 | |
| ALBERT D JOHNSTON & | THERESA R JOHNSTON JT TEN | 10501 RIVER ROAD | | | | HURON OH | 44839-9356 | |
| ALBERT D KRAGE | | 3070 LUDWIG ST | | | | BURTON MI | 48529-1038 | |
| ALBERT D LEWIS | | 19723 BURRIS RD | | | | HOLT MO | 64048-8869 | |
| ALBERT D LUPINI | | 829 LUPINI LANE | | | | HIGHLAND MI | 48356-2158 | |
| ALBERT D LUPINI & | CYNTHIA G LUPINI JT TEN | 829 LUPINI LANE | | | | HIGHLAND MI | 48356-2158 | |
| ALBERT D NEMITZ | | 11846 STUART ST | | | | GRAND BLANC MI | 48439-1109 | |
| ALBERT D STEVENSON | | 522 W 38TH | | | | MARION IN | 46953-4862 | |
| ALBERT D STULTS | | 4405 STATE ROAD 35 SOUTH | | | | MUNCIE IN | 47302 | |
| ALBERT D SUTTON & | JEWEL D SUTTON JT TEN | 1003 DIEGO CT | | | | LADY LAKE FL | 32159-5670 | |
| ALBERT D DANIELS | | 1026 LODEMA LN | | | | DUNCANVILLE TX | 75116-2618 | |
| ALBERT DANITI | CUST MICHAEL JORDAN DANITI | UGMA NY | 73-29 180TH ST | | | FLUSHING NY | 11366-1605 | |
| ALBERT DARAKJY | CUST DAMON | DARAKJY UTMA FL | 64 SEACREST DRIVE | | | ORMOND BEACH FL | 32176-3228 | |
| ALBERT DARAKJY | CUST STEFFIE | DARAKJY UTMA FL | 64 SEACREST DR | | | ORMOND BEACH FL | 32176-3228 | |
| ALBERT DARAKJY & | DAMON DARAKJY JT TEN | 64 SEACREST DR | | | | ORMOND BEACH FL | 32176-3228 | |
| ALBERT DAVIS | CUST ALLYSON | DAVIS UGMA PA | 11027 GREINER RD | | | PHILADELPHIA PA | 19116-2611 | |
| ALBERT DEITERING & | GWEN A DEITERING JT TEN | 32107 169TH SE | | | | AUBURN WA | 98092-2709 | |
| ALBERT DELLA BIANCA | | 75 HOLDEN ST | | | | BRISTOL CT | 06010-5348 | |
| ALBERT DENNIS | | 21 BRADLEY RD 112 | | | | WOODBRIDGE CT | 06525-2253 | |
| ALBERT DERCOLE & | JOSEPHINE DERCOLE JT TEN | 763 BISHOP RD | | | | HIGHLAND HEIGHTS OH | 44142-3207 | |
| ALBERT DERRICO | | 203 GREENE ST | | | | BUFFALO NY | 14206-1009 | |
| ALBERT DIETER MERZ | CUST ALBERT ANDERW MERZ UGMA | 10875 MILLINGTON LANE | | | | RICHMOND VA | 23233 | |
| ALBERT DOBSON | | 821 E WELLINGTON ST | | | | FLINT MI | 48503-2714 | |
| ALBERT DOLIN & EILEEN DOLIN | TR ALBERT DOLIN & EILEEN | DOLIN LIVING TRUST U/A DTD | 8/11/1989 | 13356 CORTE DE CHUCENA | | SAN DIEGO CA | 92128-1573 | |
| ALBERT DOLL & | ALICE R DOLL JT TEN | 15400 MCLAIN AVE | | | | ALLEN PARK MI | 48101-2075 | |
| ALBERT E ARGENBRIGHT | | 1168 RACINE AVE | | | | COLUMBUS OH | 43204-2786 | |
| ALBERT E BESSEY JR | | 3829 SOUTH 19TH ST | | | | MILWAUKEE WI | 53221-1507 | |
| ALBERT E BOLDUC | | 4851 MC DERMED DRIVE | | | | HOUSTON TX | 77035-3401 | |
| ALBERT E BOWEN | | 45 N MERRIMAC ST | | | | PONTIAC MI | 48340-2529 | |
| ALBERT E BROWN | | 5011 BROOKBURY BLVD | | | | RICHMOND VA | 23234-2925 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALBERT E BUECHEL & | DOROTHY M BUECHEL JT TEN | 13428 KINGSVILLE DRIVE | | | | STERLING HTS MI | 48312-4130 | |
| ALBERT E CANGIANO & | MALVENA E CANGIANO JT TEN | 55 CEDAR ROAD | | | | MEDFORD MA | 02155-3135 | |
| ALBERT E CHURCH II | | 75 CROWN ST | | | | BRISTOL CT | 06010-6124 | |
| ALBERT E CHURCH II & | DOROTHY CHURCH JT TEN | 75 CROWN ST | | | | BRISTOL CT | 06010-6124 | |
| ALBERT E CINELLI | | 11509 JUNIPER | | | | LEAWOOD KS | 66211-1794 | |
| ALBERT E COLLIER JR | | 522 WHISPERING PINE LANE | | | | NAPLES FL | 34103-2424 | |
| ALBERT E CREEL III | | 1202 WELCH BLVD | | | | FLINT MI | 48504-7349 | |
| ALBERT E DIFFENBAUGH JR | | PO BOX 244 | | | | NEWCASTLE OK | 73065-0244 | |
| ALBERT E DOMROESE III | | 6938 SNOWAPPLE | | | | CLARKSTON MI | 48346 | |
| ALBERT E DOZIER | | 11812 GUARDIAN BLVD | | | | CLEVELAND OH | 44135-4638 | |
| ALBERT E ERICKSON & | DORIS J ERICKSON | TR UA 06/18/93 | THE ALBERT E & DORIS J ERICK REV TR | | 2272 CHERRYWOO | BRIGHTON MI | 48116-6769 | |
| ALBERT E EYBS JR | | 809 N WOODWARD DRIVE | | | | ESSEX MD | 21221-4750 | |
| ALBERT E FELDMAN | | 26 HILDRETH DR | | | | ST AUGUSTINE FL | 32084-1234 | |
| ALBERT E FELIKSA & | MICHAEL J FELIKSA & | KEVIN D FELIKSA & | PAUL E FELIKSA JT TEN | 10339 EAST WISPERING DR | | SCOTTSDALE AZ | 85225 | |
| ALBERT E FUCHS JR | | 22 MICHIGAN AVE | | | | HAZLET NJ | 07730-2242 | |
| ALBERT E GADRY | | 411 E 240 ST | | | | BRONX NY | 10470-1709 | |
| ALBERT E GAZALIE & | OLSA T GAZALIE JT TEN | 165 MARKET ST | | | | BROWNSVILLE PA | 15417-1750 | |
| ALBERT E GILMAN III | | 173 WOODFIELD CROSSING | | | | GLASTONBURY CT | 06033-1417 | |
| ALBERT E GILMAN III & | BEVERLY ANN GILMAN JT TEN | 173 WOODFIELD CROSSING | | | | GLASTONBURY CT | 06033-1417 | |
| ALBERT E GOBLE | | 1126 ROSE AVE | | | | DES MOINES IA | 50315-3066 | |
| ALBERT E GORDON | | 121 BOYSEN RD | | | | NORTH SYRACUSE NY | 13212-1601 | |
| ALBERT E GUYOT | | 4601 MILENTZ | | | | ST LOUIS MO | 63116-2205 | |
| ALBERT E HAUENSTEIN | | 724 9TH STREET | | | | TELL CITY IN | 47586 | |
| ALBERT E HAYMAN III & | SUSAN H HAYMAN TEN ENT | 2020 GRAVERS LA | | | | WILMINGTON DE | 19810 | |
| ALBERT E HUNTER | | 12090 M 40 | | | | GOBLES MI | 49055-8640 | |
| ALBERT E HUNZICKER | | 1325 GRACE LN | | | | BOONVILLE MO | 65233-2144 | |
| ALBERT E KOVALIK | | 1046 NICHOLSON AVE | | | | LAKEWOOD OH | 44107-1403 | |
| ALBERT E KOVALIK & | BARBARA A KOVALIK JT TEN | 1046 NICHOLSON AVE | | | | LAKEWOOD OH | 44107-1403 | |
| ALBERT E KRAHN & | LISA M KRAHN JT TEN | 412 N PINE CREST ST | | | | MILWAUKEE WI | 53208-3616 | |
| ALBERT E LAFRENAIS JR | | 143 BLACKPLAIN RD | | | | NORTH SMITHFIELD RI | 02896-8002 | |
| ALBERT E LARSON | | 3204 22ND ST | | | | WYANDOTTE MI | 48192-5322 | |
| ALBERT E LORELLO | | 2601 BLACK OAK DR | | | | NILES OH | 44446 | |
| ALBERT E LUSSIER JR | | 100 WESTWOOD DRIVE | BOX 948 | | | MIDDLEBURY CT | 06762-1708 | |
| ALBERT E MANDELKA | | 1821 HUFFMAN LK RD | | | | VANDERBILT MI | 49795 | |
| ALBERT E MECHLING JR | | 10775 EAST V W AVENUE | | | | VICKSBURG MI | 49097-9359 | |
| ALBERT E MERRIFIELD & | MARIE A MERRIFIELD JT TEN | 2920 SUMMERLAND DR | | | | MATTHEWS NC | 28105-0805 | |
| ALBERT E MIRELES | | 715 SHOEMAKER DR | | | | LIVERMORE CA | 94550-6920 | |
| ALBERT E MISENKO | | 5124 CREEKMORE COURT | | | | DAYTON OH | 45440-2015 | |
| ALBERT E MOHL | | 26 HAMILTON AVE | | | | TROY NY | 12180-7865 | |
| ALBERT E MYERS | ATTN DAVID A MYERS | 1662 OAKPARK DR | | | | ROCKFORD IL | 61107-5509 | |
| ALBERT E NIMMER | | 8510 W HARRISON AVE | | | | WEST ALLIS WI | 53227-2716 | |
| ALBERT E PETERS | | 248 GREENBRIER DRIVE | | | | CLARKES GREEN PA | 18411-1159 | |
| ALBERT E PILKINGTON | CUST ALBERT E PILKINGTON | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 820 BROOKS STREET | | ANN ARBOR MI | 48103-3162 | |
| ALBERT E RADKE & | ALBERT E RADKE JR JT TEN | 6323 SANDPIPERS DR | | | | LAKELAND FL | 33809 | |
| ALBERT E ROTHER JR | | 9527 BALBOA ST | | | | VENTURA CA | 93004-1765 | |
| ALBERT E ROTHER JR & | LYNNE C ROTHER JT TEN | 9527 BALBOA ST | | | | VENTURA CA | 93004-1765 | |
| ALBERT E SABOSKI | | 7500 N BROWN RD | | | | COLUMBIA CITY IN | 46725-9542 | |
| ALBERT E SAMMET | | 138 MARILLA ROAD | | | | COLUMBUS OH | 43207-3812 | |
| ALBERT E SCHUBERT & | JANE D SCHUBERT TR | UA 07/13/1979 | ALBERT E SCHUBERT & JANE D TRUST | | A-109 1000 VICAR | PONTE VEDRA FL | 32082 | |
| ALBERT E SEIFERT | | 16625-8TH PL SW | | | | SEATTLE WA | 98166-2917 | |
| ALBERT E SMITH | | PO BOX 26061 | | | | LANSING MI | 48909-6061 | |
| ALBERT E SPENCER | TR | ALBERT E SPENCER REVOCABLE | LIVING TRUST UA 07/31/97 | BOX 339 | | HARRISVILLE RI | 02830-0339 | |
| ALBERT E STRASSER | | 3391 BAYOU LN | | | | LONGBOAT KEY FL | 34228-3020 | |
| ALBERT E SULLIVAN JR | | 94 LAURIE LANE | | | | HANOVER MA | 02339-2715 | |
| ALBERT E TACKETT | | 9255 CONTINENTAL DR | | | | TAYLOR MI | 48180-3033 | |
| ALBERT E TRENTON | | 440 MADISON AVE | | | | HASBROUCK HEIGHTS NJ | 07604-2619 | |
| ALBERT E VAN ACKER & | HELEN C VAN ACKER JT TEN | 1227 CLIMAX ST | | | | LANSING MI | 48912-1605 | |
| ALBERT E VANACKER | | 1227 CLIMAX ST | | | | LANSING MI | 48912-1605 | |
| ALBERT EDWARD HASSENBOHLER | | 1187 SANDRIDGE ROAD | | | | ALDEN NY | 14004-9683 | |
| ALBERT EDWARD SMALLMAN | | 137 WOODCREST DR | | | | SNYDER NY | 14226-1441 | |
| ALBERT ELI BEARUP | | 11197 E HILL RD | | | | GOODRICH MI | 48438-9001 | |
| ALBERT ELLIOTT | | 2914 S MORELAND BLVD | APT 2 | | | CLEVELAND OH | 44120-2778 | |
| ALBERT F ADCOCK | | 4582 BALES DRIVE | | | | MARIANNA FL | 32446-6912 | |
| ALBERT F ANDERSON | | 1310 E MAIN ST | | | | TROY OH | 45373-3453 | |
| ALBERT F AYRES & | PATRICIA M AYRES JT TEN | 171 MAC GREGOR DR | | | | STAMFORD CT | 06902-1409 | |
| ALBERT F BIR | | 1801 BROOKLINE AVE | | | | DAYTON OH | 45420-1953 | |
| ALBERT F BOUFORD | TR ALBERT F BOUFORD LIVING TRUS | UA 02/27/95 | 2507 SILVERSIDE RD | | | WATERFORD MI | 48328 | |
| ALBERT F BROUGH JR | | 307 JONES AVE | | | | SPRING HILL TN | 37174-2644 | |
| ALBERT F CELLA | | 5929 THERFIELD | | | | SYLVANIA OH | 43560-1038 | |
| ALBERT F COLLAS | TR UA 10/19/01 ALBERT F COLLAS | TRUST | 1121 VINEYARD PLACE | | | LEHIGH ACRES FL | 33936 | |
| ALBERT F COURTER JR & | EDITH COURTER JT TEN | 14 DRAYTON RD | | | | LAKE HURST NJ | 08733-3352 | |
| ALBERT F COURTER JR & | EDITH M COURTER JT TEN | C/O JOHN UNGER | 2346 WHITESVILLE RD | | | TOMS RIVER NJ | 08755-1042 | |
| ALBERT F DERRICO | | 175 IRVING TERR | | | | KENMORE NY | 14223-2754 | |
| ALBERT F EDEL JR | | 97 PARK CIRCLE | | | | WEST HAZLETON PA | 18201-1532 | |
| ALBERT F GEARHEART | | 888 BEARDON RD | | | | LAKE ORION MI | 48362-2004 | |
| ALBERT F GOODWIN | | 58 SLEEPY HOLLOW RD | | | | NIANTIC CT | 06357-1922 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT F HARRIS JR | | 16525 WALKER RD | | | | GRASS LAKE MI | 49240-9609 | |
| ALBERT F HAYNOSCH | | 28470 CANNON ROAD | | | | SOLON OH | 44139-1544 | |
| ALBERT F KORNOVICH | | 8935 S WOOD CREEK DR 210 | | | | OAK CREEK WI | 53154-8607 | |
| ALBERT F KUERBITZ | | BOX 271 | | | | GREENBUSH MI | 48738-0271 | |
| ALBERT F KUHR | | 1101 ELM ST | | | | DANVILLE KY | 40422-1015 | |
| ALBERT F LANG | | 1026 VILLASITES DR | | | | HARBORCREEK PA | 16421-1039 | |
| ALBERT F LEWICKI | | 48715 CENTRAL PARK DRIVE | | | | CANTON MI | 48188 | |
| ALBERT F MC GEE JR | TR U/A | WITH JOSEPH A ARATA DTD | 2/28/1977 | 1 S NEW YORK AVE | | ATLANTIC CITY NJ | 08401-8012 | |
| ALBERT F MILLER | | BOX 42 | | | | ROBBINSVILLE NJ | 08691-0042 | |
| ALBERT F PFISTER | | 36 PRINCES PINE RD | | | | NORWALK CT | 06850-2227 | |
| ALBERT F RAPP | | 1000 E 83RD ST N | | | | KANSAS CITY MO | 64118-1346 | |
| ALBERT F ROBINSON | | 101 COUNTY RD 207 | | | | MUSCADINE AL | 36269-3574 | |
| ALBERT F ROBINSON | | 10652 E SAN SALVADOR DRIVE | | | | SCOTTSDALE AZ | 85258-6116 | |
| ALBERT F SUTULA | | 6291 BRECKSVILLE RD | | | | INDEPENDENCE OH | 44131-3402 | |
| ALBERT F TURNER & | ARLENE M TURNER JT TEN | 7308 HILLSBORO CT | | | | CANTON MI | 48187-2241 | |
| ALBERT F VESPA & | CYNTHIA A VESPA JT TEN | 26475 COLERIDGE | | | | HARRISON TWP MI | 48045-3505 | |
| ALBERT F VESPA & | VINCENT J VESPA JT TEN | 26475 COLERIDGE | | | | HARRISON TWSP MI | 48045-3505 | |
| ALBERT F WARTH & | JOANN WARTH TEN COM | 4401 BRISTOLWOOD DRIVE | | | | FLINT MI | 48507-3722 | |
| ALBERT F WELLS | | 2862 DELAND ST | | | | WATERFORD MI | 48329-3420 | |
| ALBERT FARIOLI & | MARY LEONETTI JT TEN | 2069 EAST 41ST ST | | | | BROOKLYN NY | 11234-2904 | |
| ALBERT FIGG & | BARBARA R FIGG JT TEN | 4592 EDWIN DR NW | | | | CANTON OH | 44718-2112 | |
| ALBERT FIRSTMAN & | JEAN FIRSTMAN JT TEN | 13-59 FINN TERR | | | | FAIR LAWN NJ | 07410-5135 | |
| ALBERT FISHMAN | | 6405 SAINT ANNES ST NE | | | | ALBUQUERQUE NM | 87111-6558 | |
| ALBERT FORD | | 64 DALKEITH RD | | | | ROCHESTER NY | 14609-6744 | |
| ALBERT FRED TREFTZ | | 18068 EXCHANGE AVE | | | | LANSING IL | 60438-2212 | |
| ALBERT G ATTWOOD | | 2232 JAGOW ROAD | | | | WHEATFIELD NY | 14304-2947 | |
| ALBERT G BADGLEY | | 714 MAURINE DRIVE | | | | COLUMBUS OH | 43228-3012 | |
| ALBERT G BILISKIS | TR | ALBERT G BILISKIS TR U/A DTD | 10/17/1974 | 343 E HIGHLAND AVE | | VILLA PARK IL | 60181-2915 | |
| ALBERT G BLACK & | JEAN ANN BLACK JT TEN | 3117 COUNTRY CREEK DR | | | | OAKLAND TWP MI | 48306-4724 | |
| ALBERT G CARNAHAN | | 17421 GROVE AVE | | | | TEHACHAPI CA | 93561-7601 | |
| ALBERT G CROCKETT | | 2403 CLARET DRIVE | | | | FALLSTON MD | 21047-2123 | |
| ALBERT G DEIDRICH & | LUCILLE DEIDRICH JT TEN | 27999 33 MILE RD | | | | RICHMOND MI | 48062-4417 | |
| ALBERT G FINNIGAN | | 108 DISCOVERY BAY ST | | | | SEQUIM WA | 98382-9327 | |
| ALBERT G FRIER & | MARGARET M FRIER JT TEN | BOX 1354 | | | | HANNIBAL MO | 63401-1354 | |
| ALBERT G GROSCH & | EILEEN M GROSCH TR | UA 02/17/1992 | GROSCH LIVING TRUST | 8604 CARRIAGE WAY DR | | AFFTON MO | 63123-2232 | |
| ALBERT G HOLLER JR | | 1284 W NANCY CREEK DR NE | | | | ATLANTA GA | 30319-1690 | |
| ALBERT G KEHOE & | CLARA B KEHOE | TR U/A 09/04/85 | F/B/O ALBERT & CLARA KEHOE | 4290 FARMCRE ST | | BURTON MI | 48509-1106 | |
| ALBERT G LEDFORD | | PO BOX 621 | | | | BOGATA TX | 75417-0621 | |
| ALBERT G LOTZ | | 1618 W MARKET ST | | | | POTTSVILLE PA | 17901-2104 | |
| ALBERT G MASCIOTTI & | BARBARA LEES MASCIOTTI JT TEN | 601 ARDMORE RD | | | | ROCKY POINT NC | 28457-7598 | |
| ALBERT G NACCARELLI | | 16023 BRYANT ST | | | | SEPULVEDA CA | 91343-5720 | |
| ALBERT G PAGE | | 30 BEECHWOOD LN | | | | BRISTOL CT | 06010-2501 | |
| ALBERT G RAVA | | 515 N NORWOOD STREET | | | | ARLINGTON VA | 22203-2216 | |
| ALBERT G ROBBINS | | 15 LINKS LN | | | | MARSTONS MILLS MA | 02648 | |
| ALBERT G ROTHENBERG & | DIANE R BEAN JT TEN | 1503 VINE AVE | | | | PARK RIDGE IL | 60068-5416 | |
| ALBERT G SCHARDIEN JR & | GLADYS J SCHARDIEN JT TEN | 30 APPLE TREE LN | | | | BASKING RIDGE NJ | 07920-1104 | |
| ALBERT G SMELSER | | PO BOX 115 | | | | GREAT CACAPON WV | 25422-0115 | |
| ALBERT G SMITH | | BOX 4159 | | | | SHREVEPORT LA | 71134-0159 | |
| ALBERT G STEINHORST | | 600 ELLICOTT CREEK RD | | | | TONAWANDA NY | 14150-4302 | |
| ALBERT G TURNEY & | ADA M TURNEY JT TEN | 1620 SANBORN | | | | PORT HURON MI | 48060-1908 | |
| ALBERT G WEDEN | | 295 WEBSTER COURT | | | | MELBOURNE FL | 32934-8020 | |
| ALBERT G WHITSON | | 31 MILLCREEK DR | | | | SILEX MO | 63377-2565 | |
| ALBERT GADRY | | 191 STICKLETOWN ROAD | | | | WEST NYACK NY | 10994-2915 | |
| ALBERT GADRY & | ANDREW GADRY & | STEPHEN GADRY JT TEN | 191 SICKLETOWN RD | | | WEST NYACK NY | 10994-2915 | |
| ALBERT GAMBLE & | CYNTHIA GAMBLE JT TEN | 1182 WARWICK ST | | | | UNIONDALE NY | 11553-1415 | |
| ALBERT GEORGE WILSON | | 870 BROADWAY | | | | NORWOOD NJ | 07648-1511 | |
| ALBERT GONZALEZ | | 0306 W AUSTIN AVE | | | | FLINT MI | 48505-2681 | |
| ALBERT GRABLICK | | 1139 CHAMPAIGN | | | | LINCOLN PARK MI | 48146-2414 | |
| ALBERT GRAHAM | | 26199 CORNWALL CT | | | | SOUTHFIELD MI | 48076-4711 | |
| ALBERT GRANT | | 7 MICHELE DR | | | | DEPEW NY | 14043-1408 | |
| ALBERT GUELCHER & | VIRGINIA GUELCHER JT TEN | 24 HICKORY LANE | | | | GARNERVILLE NY | 10923-1906 | |
| ALBERT GUTIERREZ JR | | 17125 E NINE MILE ROAD | | | | EAST DETROIT MI | 48021-2552 | |
| ALBERT GUTIERREZ JR & | ALLAN GUTIERREZ JT TEN | 17125 E NINE MILE ROAD | | | | EAST DETROIT MI | 48021-2552 | |
| ALBERT H ABERNATHY | | 1507 BUNTING LN | | | | JANESVILLE WI | 53546-2954 | |
| ALBERT H ALBACH | | 331 SANTA PAULA | | | | SAN LEANDRO CA | 94570 | |
| ALBERT H ALLEN | | 17 REDWOOD RD | | | | SAUGERTIES NY | 12477-2117 | |
| ALBERT H ARENOWITZ & | BETTY W ARENOWITZ | TR ARENOWITZ FAM TRUST | UA 11/12/93 | 13972 EASTRIDGE DR | | WHITTIER CA | 90602-1931 | |
| ALBERT H BAYLIS II & | BARBARA L BAYLIS JT TEN | 12416 SE BLAINE DR | | | | CLACKAMAS OR | 97015-7262 | |
| ALBERT H BROWN | | 4505 GEORGETOWN VERANA RD | | | | LEWISBURG OH | 45338-9518 | |
| ALBERT H BURGET | | 4680 SAWMILL ROAD | | | | CLARENCE NY | 14031-2260 | |
| ALBERT H BUXTON & | MARJORIE J BUXTON | TR UA 7/12/01 | ALBERT H BUXTON & MARJORIE | REVOCABLE LIVING TRUST | 10080 MARRISA L | GREGORY MI | 48137-9496 | |
| ALBERT H DORAN | C/O JAMES A DORAN | 4085 ROCKINGHAM DR | | | | ROSWELL GA | 30075-6462 | |
| ALBERT H EAGLEN | | 36087 N SPRINGBROOK LANE | | | | GURNEELE IL | 60031-4517 | |
| ALBERT H ELLIOTT | | 1176 E HOME AVE | | | | FLINT MI | 48505-3010 | |
| ALBERT H EMANUEL | | 11420 STEEL | | | | DETROIT MI | 48227-3765 | |
| ALBERT H EWING JR | | 4956 SORRENTO CT | | LOCAL CARRIER ROUTE 0477 | | | CAPE CORAL FL | 33904-9434 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT H FELUREN | | 3352 LEE ST | | | | HOLLYWOOD FL | 33021-4335 | |
| ALBERT H FERRARIS | CUST DONNA M FERRARIS U/THE | NEW JERSEY UNIFORM GIFTS TC | MINORS ACT | 406 INDEPENDENCE | | FRIENDSWOOD TX | 77546-4029 | |
| ALBERT H GOTI | | 2740 GARDEN GROVE RD | | | | GRAND PRAIRIE TX | 75052-4431 | |
| ALBERT H IMLAH & | JANET I COLLETT TR | UA 09/06/1973 | JANET I COLLETT TRUST | 31 AGASSIZ AVE | | BELMONT MA | 02478-5020 | |
| ALBERT H JENNINGS | | 123 NEIGHBORLY WAY | | | | MURPHY NC | 28906-7658 | |
| ALBERT H KNAPP | | 29 BRISTOL VIEW DR | | | | FAIRPORT NY | 14450 | |
| ALBERT H KRAFT JR & | MILDRED E KRAFT JT TEN | 5288 SW ORCHID BAY DRIVE | | | | PALM CITY FL | 34990-8519 | |
| ALBERT H LYONS & | ADELINE LYONS TEN ENT | 7689 SILVER LAKE DRIVE | | | | DEL RAY BEACH FL | 33446-3335 | |
| ALBERT H MALZAN | | 5110 LAUREL AVE | | | | CYPRESS CA | 90630-4409 | |
| ALBERT H PACK | | 1310 FARMER ROAD | | | | STARR SC | 29684-9167 | |
| ALBERT H POPPE | | 2458 N CNTY RD 1000 E | | | | INDIANAPOLIS IN | 46234-9017 | |
| ALBERT H ROHRABACHER & | EMILY JANET ROHRABACHER JT TEN | 407 WEST HIGHLAND RD | APT A-1 | | | HOWELL MI | 48843 | |
| ALBERT H SCHAEFER | | 28864 PALM BEACH DR | | | | WARREN MI | 48093-6439 | |
| ALBERT H SCHAEFER & | NELLIE H SCHAEFER JT TEN | 28864 PALM BEACH | | | | WARREN MI | 48093-6439 | |
| ALBERT H SEIDLER | | 2300 INDIAN CREEK BLVD WC 111 | | | | VERO BEACH FL | 32966 | |
| ALBERT H SILBERFELD | | 305 W END AV 410 | | | | NEW YORK NY | 10023-8157 | |
| ALBERT H SNIDER | | 2426 LEITH ST | | | | FLINT MI | 48506-2824 | |
| ALBERT H SNIDOW JR | ROUTE 6 | BOX 542 | | | | CHARLESTON WV | 25311-9801 | |
| ALBERT H SONDERMAN | | 2167 CHERRY VALE PL | | | | THE VILLAGES FL | 32162 | |
| ALBERT H STAUDMEISTER | CUST LARRY STAUDMEISTER A MINO | PURS | TO SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 287 CARNIES LAN | SYKESVILLE MD | 21784-7136 | |
| ALBERT H THOMPSON | | 1607 W 1100 S | | | | WARREN IN | 46792-9705 | |
| ALBERT H WYCKOFF | | 5160 E HOPP LN | | | | INERNESS FL | 34452-8335 | |
| ALBERT HAEBERLIN | | 3414 GLENVIEW AVE | | | | LOUISVILLE KY | 40222-6131 | |
| ALBERT HARDEN | | 1174 E HOLBROOK AVE | | | | FLINT MI | 48505-2327 | |
| ALBERT HARRIS | | BOX 200 | | | | SAXTON PA | 16678-0200 | |
| ALBERT HASSON & | CAROLL FOGEL JT TEN | BOX 17374 | | | | ENCINO CA | 91416-7374 | |
| ALBERT HAYNES | | 3806 OLD FEDERAL HILL | | | | JARRETTSVILLE MD | 21084-1632 | |
| ALBERT HENRY SNIDER | | 5148 E DODGE ROAD | | | | MOUNT MORRIS MI | 48458-9719 | |
| ALBERT HERNANDEZ | | 424 LINDEN STREET | | | | ELIZABETH NJ | 07201-1013 | |
| ALBERT HEW | | 17240 S W 83RD CT | | | | MIAMI FL | 33157-4723 | |
| ALBERT HOMER LLOYD & | JEWELL M LLOYD JT TEN | 4010 IVEY ST | | | | HALTOM CITY TX | 76111-6847 | |
| ALBERT HUERECA | | 109 SOUTH JOSEPHINE | | | | WATERFORD MI | 48328-3813 | |
| ALBERT I SHADDAY | | 2802 NORTH RITTER AVE | | | | INDIANAPOLIS IN | 46218-3208 | |
| ALBERT J ANTON & | NANCY A ANTON JT TEN | 2930 ANACAPA PL | | | | FULLERTON CA | 92835-1543 | |
| ALBERT J BANDEL | | 84 EAST BRADFORD AVE | TOB 142 | | | CEDAR GROVE NJ | 07009-0142 | |
| ALBERT J BANKER | | 7224 CORK LN | | | | ENGLEWOOD FL | 34224-8166 | |
| ALBERT J BARBIERI & | DOROTHY D BARBIERI JT TEN | 6350 E OSBORN RD | | | | SCOTTSDALE AZ | 85251-5451 | |
| ALBERT J BENTZ | CUST JASON ROBERT BENTZ | UTMA PA | 508 JEFFERSON ST | | | PITTSBURGH PA | 15237-4418 | |
| ALBERT J BENVENUTI | | 11018 STONE BRANCH DR | | | | RIVERVIEW FL | 33569-2029 | |
| ALBERT J BONAVITA | | 450 MAIN ST | | | | SPRINGFIELD MA | 01105-2410 | |
| ALBERT J BROWN | | 4187 OAK TREE CIRCLE | | | | ROCHESTER MI | 48306-4663 | |
| ALBERT J BROX & | MARCIA S BROX JT TEN | 7328 HALSEY | | | | SHAWNEE KS | 66216-3508 | |
| ALBERT J BUDNEY JR & | KAREN VICKERS BUDNEY JT TEN | 6 RIPPLETON ST | | | | CAZENOVIA NY | 13035-9601 | |
| ALBERT J BURCH 2ND & | MARY LOUISE BURCH JT TEN | BOX 2 | | | | CHANNING TX | 79018-0002 | |
| ALBERT J BUZMINSKI | | 123 ORIOLE ST | | | | OSHAWA ON  L1H 6Y7 | | CANADA |
| ALBERT J CAIN | | 3770 CARTWHELL TERRACE | | | | CINCINNATI OH | 45251-5801 | |
| ALBERT J CANTU | | 1020 PINE AVE | | | | ALMA MI | 48801-1237 | |
| ALBERT J CARUSO SR & | HELEN R CARUSO JT TEN | 1305 W 11TH ST | | | | LORAIN OH | 44052-1324 | |
| ALBERT J CIVALE & | DOROTHY E CIVALE JT TEN | 5 JAMES ST | | | | MERIDEN CT | 06451-3121 | |
| ALBERT J COOLMAN | | 17-437 RDE | | | | BRYAN OH | 43506 | |
| ALBERT J COOLMAN & | THELMA C COOLMAN JT TEN | 17-437 RDE | | | | BRYAN OH | 43506 | |
| ALBERT J COULSON | | 780 ARDEN COURT | | | | OSHAWA ON  L1G 1X7 | | CANADA |
| ALBERT J CRAFT | | 14291 N BRAY RD | | | | CLIO MI | 48420-7943 | |
| ALBERT J CRUMP | | 3413 CROYDON ROAD | | | | BALTIMORE MD | 21207-4547 | |
| ALBERT J DETAVERNIER JR | | 23013 LINGEMANN | | | | ST CLAIR SHRS MI | 48080-2173 | |
| ALBERT J DIDZBALIS | | 55 LLOYD STREET | | | | EDISON NJ | 08817-5253 | |
| ALBERT J DIMERCURIO | | 16992 WHITE HAVEN DR | | | | NORTHVILLE MI | 48168-2364 | |
| ALBERT J DISLER | | 2431 E MARCIA ST | | | | INVERNESS FL | 34453-9530 | |
| ALBERT J DUDASH | | 20451 CANAL DRIVE | | | | GROSSE ILE MI | 48138-1191 | |
| ALBERT J DUDASH & | JACQUELINE L DUDASH JT TEN | 20451 CANAL DR | | | | GROSSE ILE MI | 48138-1191 | |
| ALBERT J EISENBEIS JR & | ELIZABETH M EISENBEIS JT TEN | 477 PARKVIEW DRIVE | | | | PITTSBURGH PA | 15243-1962 | |
| ALBERT J ELLIOTT | | 6784 MCCARTY RD | | | | SAGINAW MI | 48603-9601 | |
| ALBERT J ELLSWORTH | | G1374 W CARPENTER RD | | | | FLINT MI | 48505-2060 | |
| ALBERT J ERNST | | 722 HART DR | | | | BRIDGEWATER NJ | 08807 | |
| ALBERT J FITZGERALD JR | | 114 GREEN BRIAR LANE | | | | HAVERTOWN PA | 19083 | |
| ALBERT J FOGELMAN | | 9160 VILLAGE GREEN DR | | | | CINCINNATI OH | 45242-7537 | |
| ALBERT J FUGE JR | CUST ALBERT J FUGE III UGMA NJ | 28 MILLER DR | | | | BOONTON NJ | 07005-9235 | |
| ALBERT J FUGE JR | CUST ROBERT ELROY FUGE UGMA NJ | 28 MILLER DR | | | | BOONTON NJ | 07005-9235 | |
| ALBERT J GLUECKERT JR & | CAROL L GLUECKERT JT TEN | 8329 KILDARE AVE | | | | SKOKIE IL | 60076-2641 | |
| ALBERT J GRANUCCI & LINDA T GRANU | TR GRANUCCI REVOCABLE TRUST | UA 3/17/04 | 3785 RED OAK WAY | | | REDWOOD CITY CA | 94061 | |
| ALBERT J GROBE & | JOHN CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DR NE | | | | CULLMAN AL | 35055-2180 | |
| ALBERT J GROBE JR | | 1003 CHATTEAU DR N E | | | | CULLMAN AL | 35055-2180 | |
| ALBERT J GROBE JR & | JOHN CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DRIVE N E | | | | CULLMAN AL | 35055-2180 | |
| ALBERT J HABARTH JR & | JEANNE M HABARTH JT TEN | 49721 KEYCOVE DR | | | | NEW BALTIMORE MI | 48047-4308 | |
| ALBERT J HARRIS | | 48856 OAK ARBOR CT | PONTIAC | | | SHELBYTWP MI | 48340 | |
| ALBERT J HARRIS JR | | 1422 HIGHLAND AVE | | | | LOUISVILLE KY | 40204-2029 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALBERT J HAUSER EX | EST JOYCE M MCALLISTER | 1202 CUMBERLAND HEAD RD | | | | PLATTSBURGH NY | 12901 | |
| ALBERT J HELMKE JR | | 4842 BURLINGTON CT | | | | SANTA ROSA CA | 95405 | |
| ALBERT J HESS | | 34735 EAST LAKE DR | | | | HARRISON TWP MI | 48045-3328 | |
| ALBERT J HILL & | RUTH ANNE HILL JT TEN | 9243 SHERWOOD DR | | | | DAVISBURG MI | 48350-1927 | |
| ALBERT J KAMM JR & | MARY LOUISE KAMM JT TEN | 20207 S GREENFIELD LN | | | | FRANKFORT IL | 60423-8925 | |
| ALBERT J KAMOSKY | | 24 LANESBORO RD | | | | WORCESTER MA | 01606-1320 | |
| ALBERT J KARRAM | | 2412 STOCKBRIDGE AVE | | | | FLINT MI | 48509-1150 | |
| ALBERT J KEMP JR | | 12001 WISCONSIN ST | | | | DETROIT MI | 48204-5427 | |
| ALBERT J KIELICH | | 106 BRADFIELD DR | | | | E AMHERST NY | 14051-1861 | |
| ALBERT J KING | | 5839 SEAMAN ST | | | | OREGON OH | 43616-4217 | |
| ALBERT J KLOUDA | | 832 HYDE SHAFFER RD | | | | BRISTOLVILLE OH | 44402-9717 | |
| ALBERT J KODMAN & | GRACELLA M KODMAN JT TEN | 535 CHURCH ST | | | | INDIANA PA | 15701 | |
| ALBERT J LA FORCE & | CONSTANCE A LA FORCE JT TEN | 64 PRUDENCE COURT | | | | WARWICK RI | 02888-5733 | |
| ALBERT J LANG | TR U/A | DTD 02/03/72 MICHELE LANG | TRUST | 67 MANSEL DRIVE | | LANDING NJ | 07850-1628 | |
| ALBERT J LANG | TR U/A | DTD 02/03/91 KIMBERLY LANG | TRUST | 67 MANSEL DRIVE | | LANDING NJ | 07850-1628 | |
| ALBERT J LATOZAS & | FRANCES E LATOZAS JT TEN | 5920 WARBLE DR | | | | CLARKSTON MI | 48346-2974 | |
| ALBERT J LAUCIUS | | 415FOURTH AVE | | | | GARWOOD NJ | 07027 | |
| ALBERT J MACEK & | SHAREN MACEK JT TEN | 5979 WILLIAMS | | | | PLAINFIELD IN | 46168 | |
| ALBERT J MADDOCK | | 8159 BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9128 | |
| ALBERT J MAHER JR | SPACE 129 PALOMAR EST W | 1930 W SAN MARCOS BLVD | | | | SAN MARCOS CA | 92078-3918 | |
| ALBERT J MARRONE | | 65 MIDDLE HILL RD | | | | COLONIA NJ | 07067-4119 | |
| ALBERT J MARTIN & | VERNESTIEN MARTIN JT TEN | ROUTE 3 BOX 235 | | | | WESSON MS | 39191-9803 | |
| ALBERT J MARTINEZ | | 1370 W BOROS CT | | | | LA HABRA CA | 90631-2045 | |
| ALBERT J MAYER III | | 8702 SHADOWLAKE WAY | | | | SPRINGFIELD VA | 22153-2140 | |
| ALBERT J MC COY | | 66 VICTORY DR | | | | PONTIAC MI | 48342-2560 | |
| ALBERT J MCGRAW & | GRACE M MCGRAW JT TEN | 4939 CHESTNUT ST | | | | NEWFANE NY | 14108-9620 | |
| ALBERT J MEYER | | 126 MAKAMAH RD | | | | NORTHPORT NY | 11768-1337 | |
| ALBERT J MORHARD | | 8382 WOODHILL | | | | CHARDON OH | 44024-9246 | |
| ALBERT J NEWMAN | TR U/A DTD | 03/14/90 ALBERT J NEWMAN LIV TR | C/O ALAN BERK | LEONARD ROSEN & CO PC | 15 MAIDEN LANE | NEW YORK NY | 10038-4003 | |
| ALBERT J NEWMAN & | JOAN F NEWMAN TEN ENT | 120 APPLETREE DR | | | | MEDIA PA | 19063 | |
| ALBERT J OMARA | | 14118 SHOAL DR | | | | HUDSON FL | 34667 | |
| ALBERT J PAISTE & | EVELYN G PAISTE JT TEN | 39 VALLEY VIEW DR | | | | FOUNTAINVILLE PA | 18923-9706 | |
| ALBERT J PAPALEO | | 42 COURTLAND CIRCLE | | | | BEAR DE | 19701-1201 | |
| ALBERT J PARISON & | DOROTHY G PARISON JT TEN | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA GA | 30533-1872 | |
| ALBERT J PASTULA | | 4270 FIRESTONE | | | | DEARBORN MI | 48126-2941 | |
| ALBERT J PAZDAN JR | | 9219 CHAMBERLAIN | | | | DETROIT MI | 48209-1740 | |
| ALBERT J PROMER | | 23612 CARRIAGE LANE | | | | NORTH OLMSTED OH | 44070-1409 | |
| ALBERT J RADICK | | 401 DELAWARE AVENUE | | | | WILMINGTON DE | 19804-3026 | |
| ALBERT J ROEHL | | 10102 N ELLENDALE RD | | | | EDGERTON WI | 53534-9014 | |
| ALBERT J SCALZA | | 27 PALLANT AVE | | | | LINDEN NJ | 07036-3605 | |
| ALBERT J SCARNATI | | 411 6TH ST | | | | NEW CASTLE PA | 16102-1281 | |
| ALBERT J SCHLITT & | RUTH ANN SCHLITT JT TEN | 208 W 2ND ST | | | | N MANCHESTER IN | 46962-1537 | |
| ALBERT J SHRIBER & | MARGARET K SHRIBER JT TEN | 2308 SAWMILL CT | 104 | | | BURLINGTON KY | 41005-7801 | |
| ALBERT J SIEGEL & | RITA M SIEGEL JT TEN | 914 JAY | | | | EAST TAWAS MI | 48730-9751 | |
| ALBERT J SMITH | TR ALBERT J SMITH LIVING TRUST | UA 06/22/95 | 1308 NE 54TH | | | OKLAHOMA CITY OK | 73111-6612 | |
| ALBERT J SOLOMON & | RUTHANE C SOLOMON TEN ENT | 2013 CARDINAL LN | | | | CLARKS SUMMIT PA | 18411-9292 | |
| ALBERT J STANISH & | LINDA R STANISH JT TEN | 10666 WILMA AVE | | | | ALLIANCE OH | 44601-8349 | |
| ALBERT J STUBE & | SYLVIA A STUBE JT TEN | 18002 CONQUISTADOR DR | | | | SUN CITY WEST AZ | 85375-5120 | |
| ALBERT J SUBACH JR & | EVELYN A SUBACH JT TEN | 48692 MEDORA CT | | | | SHELBY TWP MI | 48315-4276 | |
| ALBERT J TEGLASH JR | | 635 W INMAN AVE | | | | RAHWAY NJ | 07065-2216 | |
| ALBERT J TOMECHKO & | IDA D TOMECHKO JT TEN | 34516 SUMMER HILL DR | | | | AVON OH | 44011-3200 | |
| ALBERT J VALASEK | | 105 CIRCLE ROAD | | | | N SYRACUSE NY | 13212-4032 | |
| ALBERT J VANNEST | | 11 CHANDLER CT | | | | HILLSBOROUGH NJ | 08844-1426 | |
| ALBERT J VIANELLO | | 14920 SUMMERLIN WOODS DR | | | | FORT MYERS FL | 33919-6874 | |
| ALBERT J WOJNICKI | | 11704B DANIEL LN | | | | HUNTLEY IL | 60142-7319 | |
| ALBERT J YESUE | | BOX 2 | | | | BOLTON MA | 01740-0002 | |
| ALBERT J ZALETEL | | 3835 13TH AVENUE NORTH | | | | SAINT PETERSBURG FL | 33713-5307 | |
| ALBERT JACKSON KEISTER & | ROSE G KEISTER JT TEN | 12498 MARIAH ANN CT S | | | | JACKSONVILLE FL | 32225-2674 | |
| ALBERT JOHNSON | | 624 EAST 222ND ST #1E | | | | BRONX NY | 10467 | |
| ALBERT JOHNSON | | 5705 QUEEN MARY LN | | | | JACKSON MS | 39209 | |
| ALBERT JONES | | 2307 BLACKTHORN DR | | | | BURTON MI | 48509-1205 | |
| ALBERT JOSEPH LEISING JR | | 3083 BEVERLY CT | | | | MERCED CA | 95340-2684 | |
| ALBERT K CAMPBELL & | ALICE M CAMPBELL TR | UA 08/16/1993 | CAMPBELL FAMILY REVOCABLE | TRUST | 5457 LINGER LANE | LAPEER MI | 48446-8012 | |
| ALBERT K GRAHAM | | 8106 MARQUOIT | | | | DAVISBURG MI | 48350-2415 | |
| ALBERT K KHAN | | 755 HILDALGO CT | | | | MORGAN HILL CA | 95037-4011 | |
| ALBERT K MCDONALD | | RT 1 BOX 18 GREEN RD | | | | GAY GA | 30218-9801 | |
| ALBERT K NOBLE | | 21 TUNES BROOK ROAD | MALLARD POINT | | | BRICK TOWN NJ | 08723-6635 | |
| ALBERT K NOBLE & | LETHA E NOBLE JT TEN | 21 TUNES BROOK ROAD | | | | BRICK TOWN NJ | 08723-6635 | |
| ALBERT KAMINSKY | | 610 BEACH 8TH STREET | | | | FAR ROCKAWAY NY | 11691 | |
| ALBERT KASZAS | | 1333 BALDWIN RD | | | | YORKTOWN NY | 10598-5820 | |
| ALBERT KATZ | CUST | RONALD KATZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 4 LA SALLE DRIVE | | NEW ROCHELLE NY | 10801-4614 | |
| ALBERT KIRSCHBAUM | | 2326 SILVER CIRCLE | | | | WATERFORD MI | 48328-1739 | |
| ALBERT KOHN & | JOAN E KOHN JT TEN | 52 ALSACE ST | | | | SPRINGFIELD MA | 01108-3057 | |
| ALBERT KORNBERG | | 15 VILLAGE CT | | | | MOUNT LAUREL NJ | 08054-3002 | |
| ALBERT KOTELES & | IRENE KOTELES TR | UA 09/23/1991 | ALBERT KOTELES & IRENE KOT | TRUST | 30934 MISTY PINE | FARMINGTON HLS MI | 48336 | |
| ALBERT KOVALIK | CUST DAVID KOVALIK UGMA OH | 1046 NICHOLSON AVE | | | | LAKEWOOD OH | 44107-1403 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALBERT KOVALIK | CUST SUSAN KOVALIK UGMA OH | 1046 NICHOLSON AVENUE | | | | LAKEWOOD OH | 44107-1403 | |
| ALBERT KOZAR | | 9275 N CHURCH DR APT 503 | | | | CLEVELAND OH | 44130 | |
| ALBERT L ANGLIN | | 5170 MILLS ST | | | | COVINGTON GA | 30014-1433 | |
| ALBERT L BASSETT | | 9280 YARROW STREET | 4303 | | | WESTMINSTER CO | 80021 | |
| ALBERT L BERRY | | G-2334 EAST JUDD ROAD | | | | BURTON MI | 48529 | |
| ALBERT L BURCH | | 273 ROCKDALE DRIVE | | | | WEST AMHERST NY | 14228-2842 | |
| ALBERT L CANTRELL | | 400 RIVERWOOD | | | | DESOTO TX | 75115-5628 | |
| ALBERT L CARUSO | | BOX 32 | | | | VIENNA OH | 44473-0032 | |
| ALBERT L CATTABIANI | | 261 N NASSAU AVE | | | | MASSAPEQUA NY | 11758-3220 | |
| ALBERT L CIMPERMAN JR | ZORA S CIMPERMAN JT TEN | 2710 INGLESIDE DRIVE | | | | PARMA OH | 44134-2916 | |
| ALBERT L CIMPERMAN JR & | PATRICIA CIMPERMAN JT TEN | 3344 N NEWHALL | | | | MILWAUKEE WI | 53211-3044 | |
| ALBERT L CLARK & | EUNICE E CLARK JT TEN | 277 CHATTERTON PKWY | # 2 | | | WHITE PLAINS NY | 10606-2013 | |
| ALBERT L CLARK JR | | 2806 HOOVER AVE | | | | DAYTON OH | 45407-1537 | |
| ALBERT L CLOUGH | | 167 MIDWAY AVE | | | | ROSSVILLE GA | 30741-3400 | |
| ALBERT L COURSE | | 148 E HURON BLVD | | | | MARYSVILLE MI | 48040-1422 | |
| ALBERT L EVANS JR & | BETTY DEAN EVANS | TR EVANS LIVING TRUST UA 9/8/97 | 22 AXLE TREE RD | | | LAKE MONTICELB VA | 22963-2105 | |
| ALBERT L FERREBEE | | 22A MAHONING COURT | | | | NEWTON FALLS OH | 44444-1901 | |
| ALBERT L GAFFNEY | | 19 PINE ST | | | | WOONSOCKET RI | 02895-5351 | |
| ALBERT L GOELZ & | JANET A GOELZ JT TEN | 1635 N MILWAUKEE AVE | 205 | | | LIBERTYVILLE IL | 60048-3942 | |
| ALBERT L GRABLICK | | 21900 BOHN RD | | | | BELLEVILLE MI | 48111-9211 | |
| ALBERT L GREENBERG | | 5102 ABERCORN ST | | | | SAVANNAH GA | 31405-5215 | |
| ALBERT L GRIDLEY JR | | 8501 120TH ST NORTH | | | | SEMINOLE FL | 33772-3950 | |
| ALBERT L GUY & | LINDA M GUY JT TEN | 1689 OAK PLACE | | | | CLEARWATER FL | 33755-1351 | |
| ALBERT L HABITZRUTHER | | 40 IRONDALE DRIVE | | | | DEPEW NY | 14043-4428 | |
| ALBERT L HAMILTON | | 2005 ELIZABETH | | | | DEARBORN MI | 48128-1371 | |
| ALBERT L HOLDEN | | 2601 TATNALL ST | | | | WILMINGTON DE | 19802-3525 | |
| ALBERT L HOLTZ | | 5465 POSSUM LN | | | | ORCHARD LAKE MI | 48324-2270 | |
| ALBERT L HUNDT | | 9780 W CHESANING RD | | | | CHESANING MI | 48616-9403 | |
| ALBERT L JACES & | ROSE MARIE JACES JT TEN | 4928 HARTLEY DRIVE | | | | LYNDHURST OH | 44124-1024 | |
| ALBERT L JACOBS JR | | 200 E 57TH ST | | | | NEW YORK NY | 10022 | |
| ALBERT L JAMES | | 1673 NE ARCH AVE | | | | JENSEN BEACH FL | 34957-5753 | |
| ALBERT L JEFFERS | | 601 S MCCOLL RD | | | | MCALLEN TX | 78501-9029 | |
| ALBERT L KEENAN & | ALMA M KEENAN JT TEN | 376 CAMBRIDGE ST | | | | WINCHESTER MA | 01890-2384 | |
| ALBERT L KOCH | | 14837 DIAGONAL ROAD | | | | LAGRANGE OH | 44050-9528 | |
| ALBERT L MALONEY | | PO BOX 1124 | | | | LOCKPORT NY | 14095 | |
| ALBERT L MIDDLETON | | 6214 WHITE STONE RD | | | | JACKSON MS | 39206-2311 | |
| ALBERT L MILLANE & | EVELYN B MILLANE JT TEN | 126 FORSYTH | | | | OAKDALE CT | 06370 | |
| ALBERT L MILLER | | 703 BINFORD ST | | | | CRAWFORDSVILLE IN | 47933-1904 | |
| ALBERT L MOORE | | 1149 TOD AVE S W | | | | WARREN OH | 44485-3806 | |
| ALBERT L MOORE JR | | 1149 TOD AVE SW | | | | WARREN OH | 44485-3806 | |
| ALBERT L PASADYN | | 114 FIELDSTONE CT | | | | WELLINGTON OH | 44090-1098 | |
| ALBERT L PAULEY | | 5954 S RIDGEVIEW RD | | | | ANDERSON IN | 46013-9774 | |
| ALBERT L PEAKE | | 5489 MILL CREEK BLVD | | | | YOUNGSTOWN OH | 44512-2514 | |
| ALBERT L PHILION | | 83 HARTFORD AVE | | | | POINTE CLAIRE QC  H9R 3C9 | | CANADA |
| ALBERT L PRICE | | 619 S 27TH ST | | | | SAGINAW MI | 48601-6539 | |
| ALBERT L REAVES | | 409 CARAWAY TURN | | | | CHATTANOOGA TN | 37415-1900 | |
| ALBERT L RITZIE | | 3458 HAMILTON SCIPIO RD | | | | HAMILTON OH | 45013-8203 | |
| ALBERT L ROBERSON | | 2920 BROADBAY DRIVE | | | | WINSTON SALEM NC | 27107-2562 | |
| ALBERT L ROBERTSON | | 1555 HOLMAN AVE | | | | COVINGTON KY | 41011-2955 | |
| ALBERT L ROBISON | | 9703 N CO RD 200W | | | | BRAZIL IN | 47834 | |
| ALBERT L RUFFIN | | 6613 DONALD | | | | NORTHWOODS MO | 63121-3203 | |
| ALBERT L RUSK | | 2251 LASALLE AVENUE | | | | NIAGARA FALLS NY | 14301-1415 | |
| ALBERT L SALAS | | 5540 BUTANO PK DR | | | | FREMONT CA | 94538-3200 | |
| ALBERT L SCHAAF SR | | 7887 COOK JONES RD | | | | WAYNESVILLE OH | 45068-9729 | |
| ALBERT L SCHAAF SR & | LANA J SCHAAF JT TEN | 7887 COOK JONES RD | | | | WAYNESVILLE OH | 45068-9729 | |
| ALBERT L SCHADEL | | 6716 POTTERY RD | | | | WARNERS NY | 13164-9737 | |
| ALBERT L SCHNEIDER | | 1142 WILLOW WOOD DRIVE | | | | MILFORD OH | 45150-2145 | |
| ALBERT L SEBBEN | | 105 OLYMPIA BLVD | | | | PARAMUS NJ | 07652-2230 | |
| ALBERT L SEXTON | | 1902 REIN ST | | | | ORANGE TX | 77630-3652 | |
| ALBERT L SHARP | | 899 LAWRENCE ST | | | | DETROIT MI | 48202-1018 | |
| ALBERT L SILVIS | | 1850 S M 52 | | | | OWOSSO MI | 48867-9229 | |
| ALBERT L SMITH | | 20175 TERRELL | | | | DETROIT MI | 48234-3206 | |
| ALBERT L SPREEMAN & | BERNICE M SPREEMAN JT TEN | 6336 LOBDELL RD | | | | LINDEN MI | 48451-9046 | |
| ALBERT L STEFFY | CUST ALLISON N STEFFY | UGMA PA | 330 W CHURCH RD | | | EPHRATA PA | 17522-9692 | |
| ALBERT L STEFFY | CUST SHANNON MARIE STEFFY | UTMA PA | 330 W CHURCH RD | | | EPHRATA PA | 17522-9692 | |
| ALBERT L STODDARD | TR ALBERT L STODDARD FAM TRUST | UA 09/04/97 | BOX 715 | | | BROADUS MT | 59317-0715 | |
| ALBERT L SYLVESTER JR | | 174 PIERCE BUTLER DRIVE | | | | ST SIMONS ISLAND GA | 31522 | |
| ALBERT L TEPASTTE | | 4937 BUCHANAN AVE S W | | | | GRAND RAPIDS MI | 49548-4237 | |
| ALBERT L TEPASTTE & | MARY E TEPASTTE JT TEN | 4937 BUCHANAN AVE S W | | | | GRAND RAPIDS MI | 49548-4237 | |
| ALBERT L THOMAS | | 748 ESTES PARK DRIVE | | | | ST PETERS MO | 63376-2089 | |
| ALBERT L THOMPSON | | 4750 HANES RD | | | | VASSAR MI | 48768-9111 | |
| ALBERT L TRENGOVE & | RUTH E TRENGOVE JT TEN | 758 SEMINOLE BLVD | | | | TARPON SPRINGS FL | 34689-2435 | |
| ALBERT L WALTER & | LOIS S WALTER JT TEN | 400 N LIGONIER ST | | | | LATROBE PA | 15650-1139 | |
| ALBERT L WALTON | | 7610 REINHARDT DR | | | | PRAIRIE VILLAGE KS | 66208-4017 | |
| ALBERT LASHER & | RAY LASHER JT TEN | 3 MERRYMOUNT DR | | | | NORTH DARTMOUTH MA | 02747-3813 | |
| ALBERT LAURENTO TUNESI | | 37807 SARAFINA | | | | STERLING HEIGHTS MI | 48312-2075 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT LAWRENCE | | 465 BLOOMFIELD ST | | | | PONTIAC MI | 48341-2805 | |
| ALBERT LEE | | 1036 CABOT DR | | | | FLINT MI | 48532-2632 | |
| ALBERT LEE HOOKER | | HC 73 BOX 12A | | | | LEON OK | 73441-9702 | |
| ALBERT LEIF | | 77 MAIN ST | | | | NYACK NY | 10960-3109 | |
| ALBERT LEWIS ZUMPE & | PHYLLIS L ZUMPE JT TEN | 8023 PARK STAR DRIVE | | | | INDIANAPOLIS IN | 46217 | |
| ALBERT LOGAN HOLIDAY II | | 5028 OAKVIEW DR | | | | MIDDLETOWN OH | 45042-4901 | |
| ALBERT M ANDERSON | | 8850 MASHALL CORNER FOUR OAKS | | | | POMFRET MD | 20675 | |
| ALBERT M ATKINSON | | 13460 JOBIN | | | | SOUTHGATE MI | 48195-3601 | |
| ALBERT M BELL & | BETTY J BELL | TR | ALBERT M BELL & BETTY J | BELL TRUST UA 11/01/94 | 1476 VICE BUENA | SAN LORENZO CA | 94580 | |
| ALBERT M BERKELHAMMER & | EILEEN F BERKELHAMMER JT TEN | SPRINGHILL RD RRD | | | | ANNANDALE NJ | 08801 | |
| ALBERT M BLACKMORE | STE 105 GREY CLIFFE | 304 PORTUGAL COVE PL | | | | ST JOHNS NEW FOUNDLAND A1B 2N9 | | CANADA |
| ALBERT M BLISS | | 1224 PARKWAY DR | | | | GREENVILLE OH | 45331-2651 | |
| ALBERT M BUDA | | 114 BALD CYPRESS LN | | | | MOORESVILLE NC | 28115-5761 | |
| ALBERT M COLEGROVE & | AMELIA M COLEGROVE JT TEN | 39 LAKEVIEW DR | | | | WILLIAMSTOWN KY | 41097-9471 | |
| ALBERT M CRUIKSHANK | | 111 OXFORD ST | BOX 835 | | | STELLARTON NS  B0K 1S0 | | CANADA |
| ALBERT M FARRIS | | 206 BYERS | | | | JOPLIN MO | 64801-2604 | |
| ALBERT M FERNANDEZ | | 24536 WALTER DRIVE | | | | FLAT ROCK MI | 48134-9156 | |
| ALBERT M GOIK | | 7722 LAKESHORE DR | | | | NEWPORT MI | 48166-9791 | |
| ALBERT M GRITZMACHER | | 92 SAXTON ST | | | | LOCKPORT NY | 14094-4346 | |
| ALBERT M HENRY | | BOX 727 | | | | CLEMSON SC | 29633-0727 | |
| ALBERT M HENRY & | EVA C HENRY JT TEN | BOX 727 | | | | CLEMSON SC | 29633-0727 | |
| ALBERT M HIVELY | | 7536 OPOSSUM RUN RD | | | | LONDON OH | 43140-9436 | |
| ALBERT M HOURWITZ & | FLORENCE HOURWITZ JT TEN | 29 JUDWIN AVE | | | | NEW HAVEN CT | 06515-2312 | |
| ALBERT M JOHNSON | | 3109 SUSAN DR | | | | KOKOMO IN | 46902-3957 | |
| ALBERT M LANKTREE | | 3621 E MARBLE PEAK PL | | | | TUCSON AZ | 85718-2207 | |
| ALBERT M LYLES | | 5100 SHARON RD | APT 2202S | | | CHARLOTTE NC | 28210 | |
| ALBERT M MARLAND | | 17807 DAVES AVE | | | | MONTE SERENO CA | 95030-3217 | |
| ALBERT M MATTIUCCI | | 51661 HICKORY LANE | | | | MACOMB MI | 48042-3525 | |
| ALBERT M MILLIGAN & | IRMA L MILLIGAN JT TEN | 2643 CHATHAM WOODS DR SE | | | | GRAND RAPIDS MI | 49546-6762 | |
| ALBERT M NOE | | 7979 BROOK CI | | | | MACEDONIA OH | 44056-2359 | |
| ALBERT M PASCENTE | | 65 ATWOOD DR | | | | ROCHESTER NY | 14606-4564 | |
| ALBERT M PEARSON & | HARRIET E PEARSON JT TEN | 7765 BATES RD S | | | | SALEM OR | 97306-9419 | |
| ALBERT M PEEL | | 12542 NORTH HOLLY ROAD | | | | HOLLY MI | 48442-9510 | |
| ALBERT M POBOCIK & | GREGORY M POBOCIK JT TEN | 5192 REID RD | | | | SWARTZ CREEK MI | 48473-9418 | |
| ALBERT M POLLEY & | LOIS G POLLEY & | CAROL ANN MALLORY JT TEN | 3661 N FORDNEY RD | | | HEMLOCK MI | 48626-8473 | |
| ALBERT M POLLEY LOIS G | POLLEY & | ELLEN SUE POLLEY JT TEN | 3661 N FORDNEY RD | | | HEMLOCK MI | 48626-8473 | |
| ALBERT M SCARINCI | | 1001 RARITAN ROAD | | | | SCOTCH PLAINS NJ | 07076-2737 | |
| ALBERT M SUTCLIFFE & | ANNETTE A SUTCLIFFE JT TEN | 12 NANCY AVE | | | | PELHAM NH | 03076-3331 | |
| ALBERT M TEITELBAUM | | 18744 CANASTA ST | | | | TARZANA CA | 91356-4116 | |
| ALBERT M VARVEL | | 1100 SWEITZER ST | | | | GREENVILLE OH | 45331-1083 | |
| ALBERT M WEEKLEY JR & | CAROLYN WEEKLEY JT TEN | 172 MAIN ST | | | | BUTLER OH | 44822-9680 | |
| ALBERT MANUAL LANKTREE & | DORIS GRACE LANKTREE JT TEN | 3621 E MARBLE PEAK PL | | | | TUCSON AZ | 85718-2207 | |
| ALBERT MARTIN | | 1317 ELDORADO DR | | | | FLINT MI | 48504-3238 | |
| ALBERT MATHEW PATSY | | 7275 RIVER RD | | | | FLUSHING MI | 48433-2251 | |
| ALBERT MC CAFFERY JR | | 5254 W WELLINGTON AVE | | | | CHICAGO IL | 60641-4905 | |
| ALBERT MCMILLON III | | 12207 MONICA | | | | DETROIT MI | 48204-5305 | |
| ALBERT MERVIN CRUIKSHANK | | 111 OXFORD ST | BOX 835 | | | STELLARTON NS  B0K 1S0 | | CANADA |
| ALBERT METZGER | | 380 OLIVE TREE LANE | | | | SIERRA MADRE CA | 91024-1143 | |
| ALBERT MILSTEIN | | 1852 CAMBERLY DR | | | | LYNDHURST OH | 44124-3732 | |
| ALBERT MINOR | | 633 W PHILADELPHIA BLVD | | | | FLINT MI | 48505-6317 | |
| ALBERT MORRISS & | FRANCES MORRISS JT TEN | 273 HANGERS MILL RD | | | | CHURCHVILLE VA | 24421 | |
| ALBERT MURATORE | | 2853 STEELWOOD CIR | | | | AKRON OH | 44312-5853 | |
| ALBERT MUTTERPERL & | BESSIE MUTTERPERL JT TEN | 2444 TIMBER RUN | | | | VIRGINIA BEACH VA | 23456 | |
| ALBERT MYCZKOWIAK | | 6894 MCCARTY RD | | | | SAGINAW MI | 48603-9605 | |
| ALBERT N APPERSON | | 928 E NORTH E ST | | | | GAS CITY IN | 46933-1329 | |
| ALBERT N BANKE & | GERALDINE C BANKE JT TEN | 4180 JUNIPER STREET | | | | PLACERVILLE CA | 95667-7020 | |
| ALBERT N CROUCH JR | | 357 KINGS RD RM 134 | | | | SCHENECTADY NY | 12304 | |
| ALBERT N JENKINS | | 108 WILLIS AV | | | | YOUNGSTOWN OH | 44507-1056 | |
| ALBERT N STELLWAG | | ROUTE 16 5 BROAD ST | | | | MT HOLLY NJ | 08060-3601 | |
| ALBERT N WONG & | THOMAS M MAWN JR TR | UA 04/05/1990 | ELSIE CHIU YUNG WONG REVO TRUST | | 1 ELLEN ROAD | WOBURN MA | 01801-2209 | |
| ALBERT NAPLES | | 16 TIBBALS BRIDGE RD | | | | MADISON CT | 06443-1634 | |
| ALBERT NAVARRO | | 6629 TABOR DRIVE | | | | ARLINGTON TX | 76002-5443 | |
| ALBERT NEIL BAKER | | 3508 EVANSVILLE AVE | | | | DAYTON OH | 45406 | |
| ALBERT NEUKOM & | JAN E NEUKOM JT TEN | 12701 PLEASANT LAKE ROAD | | | | MANCHESTER MI | 48158-9570 | |
| ALBERT NIELSEN | | 3451 MILL LAKE ROAD | | | | LAKE ORION MI | 48360 | |
| ALBERT NOTO | | PO BOX 1034 | | | | ROCKY POINT NY | 11778-1034 | |
| ALBERT O DEPOVER | | N5360 CITY HWY J | | | | BEAVER DAM WI | 53916 | |
| ALBERT O LABONTE & | DONNA L LABONTE | TR LABONTE TRUST | UA 07/08/96 | 4400 SUNSET DR | | VERO BEACH FL | 32963-1214 | |
| ALBERT O MIRACLE | | 3080 SHIMMONS | | | | PONTIAC MI | 48326-2063 | |
| ALBERT O VALASEK | | 10580 E COPAS RD | | | | LENNON MI | 48449-9651 | |
| ALBERT O WEND & | JEAN WEND JT TEN | 59 W WEND ST | | | | LEMONT IL | 60439-4492 | |
| ALBERT OGONOWSKI | | 115 ITASCA ROAD | | | | RIO RANCHO NM | 87124-2612 | |
| ALBERT OMINSKY | | TR JONATHAN OMINSKY TRUST | UA 08/18/94 | 1760 MARKET ST 10TH FL | | PHILADELPHIA PA | 19103-4104 | |
| ALBERT P ATKINS | | TR ALBERT P ATKINS TRUST | UA 10/28/93 | 2025 COUNTRY CLUB PL | | JACKSON MO | 63755-2942 | |
| ALBERT P BUYS | | 67 HEATHER RD | | | | TURNERSVILLE NJ | 08012-2150 | |
| ALBERT P BYRD | | 152 CUMBERLAND AVE | | | | PENNS GROVE NJ | 08069-1732 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT P CHALLENGER & | EUNICE P CHALLENGER JT TEN | 2106 ROUTT ST | | | | LAKEWOOD CO | 80215-3614 | |
| ALBERT P DE COURSEY | | 601 E OGDEN AVE | UNIT 603 | | | MILWAUKEE WI | 53202-2683 | |
| ALBERT P DONOFRIO | | 31 LAKE SHORE DR | | | | YOUNGSTOWN OH | 44511-3570 | |
| ALBERT P GORE JR SUCC | TR | WILLIAM & PAUL | GORE TRUST U/A DTD 02/01/75 | BY IDA B GORE | 144 PLEASANT ST | EAST WALPOLE MA | 02032-1208 | |
| ALBERT P HALL JR | | 5948 ST REGIS ROAD | | | | BALTIMORE MD | 21206-4042 | |
| ALBERT P KOSTER | | 3746 ATWOOD RD | | | | STONE RIDGE NY | 12484-5456 | |
| ALBERT P RATCLIFF | | 1005 10961 W | | | | RUSSIAVILLE IN | 46979 | |
| ALBERT P ROMAIN JR | | 1592 SALTSPRINGS RD | | | | WARREN OH | 44481-8625 | |
| ALBERT P SHERWOOD & | BARBARA A SHERWOOD JT TEN | 2816 EDGE HILL RD | | | | HUNTINGDON VY PA | 19006-5023 | |
| ALBERT P SMITH JR | | 9701 ROCHESTER COZZADALE RD | | | | GOSHEN OH | 45122 | |
| ALBERT P STEFAN | | N 12318 WHITE LAKE RD | | | | FENTON MI | 48430 | |
| ALBERT P TURCO | | 2496 W SHIAWASSEE AVE | | | | FENTON MI | 48430-1742 | |
| ALBERT P WALKER | CUST KATHY | JEAN WALKER UGMA VA | ATTN KATHY W STOCKTON | 2930 ELLESMERE DRIVE | | MIDLOTHIAN VA | 23113-3880 | |
| ALBERT P ZUMBRUNNEN & | GLADYS I ZUMBRUNNEN JT TEN | 5639 PLEASANT DR | | | | WATERFORD MI | 48329-3337 | |
| ALBERT PACHECO | | 3746 BUCKINGHAM DR | | | | JANEVILLE WI | 53546-8849 | |
| ALBERT PACHECO & | DELIA EVA PACHECO JT TEN | 3746 BUCKINGHAM DR | | | | JANESVILLE WI | 53546-8849 | |
| ALBERT PACKARD | | 2410 S TROPICAL TRAIL | | | | MERRITT IS FL | 32952-4105 | |
| ALBERT PADAR JR | | 2663 WINDSOR | | | | TROY MI | 48098-3727 | |
| ALBERT PERAGLIE | | RR 1 BOX 215 | | | | JEFFERSON NY | 12093-9733 | |
| ALBERT PETRO | | 13460 ST CLAIR DR | | | | N HUNTINGTON PA | 15642-5109 | |
| ALBERT PICCIRILLI & | LOUISE PICCIRILLI | TR UA 07/20/95 | 14246 KERNER DR | | | STERLING HEIGHT MI | 48313-2131 | |
| ALBERT PISANO | | 320 BOWMAN DR | | | | KENT OH | 44240-4508 | |
| ALBERT PLUCINSKI & | MARTHA PLUCINSKI JT TEN | 13251 GREENBAY AVE | | | | CHICAGO IL | 60633-1421 | |
| ALBERT POMPOS | | 2702 NORTHMONT DR | | | | BLACKLICK OH | 43004-8655 | |
| ALBERT POPOT | | 81 BURHANS AVE | | | | YONKERS NY | 10701-5570 | |
| ALBERT PRICE | | 131 SOUTH 22ND ST | | | | SAGINAW MI | 48601-1450 | |
| ALBERT PRICE JR | | 440 S 25TH | | | | SAGINAW MI | 48601-6409 | |
| ALBERT PROSTIC & | SHIRLEY E PROSTIC TEN ENT | 904 BURNT EMBER CT | | | | BALTIMORE MD | 21208-3506 | |
| ALBERT R ANNUNZIATA | | 41 TUMBLE BROOK RD | | | | WOODBRIDGE CT | 06525-2533 | |
| ALBERT R BUHL | | 3488 SHADYCREEK DRIVE | | | | HARTLAND MI | 48353-2126 | |
| ALBERT R BULLOCK | | BOX 100 | | | | HUBBARD LAKE MI | 49747 | |
| ALBERT R BURGER | | 1753 E U S 22-3 | | | | MORROW OH | 45152 | |
| ALBERT R CHESNIK RICHARD A | CHESNIK & | LINDA J CHESNIK JT TEN | 106 NORTH ST | | | CANONSBURG PA | 15317-1253 | |
| ALBERT R CHRISTIAN & | MARION E CHRISTAIN JT TEN | 417 N PRAIRIE | | | | LACON IL | 61540 | |
| ALBERT R CLUTTEUR | | 1906 MOUNTAIN CREEK DRIVE | | | | STONE MOUNTAIN GA | 30087-1016 | |
| ALBERT R FOSTER JR | | 8236 LOCKWOOD LANE | | | | INDIANAPOLIS IN | 46217-4243 | |
| ALBERT R FRITZ III | | 5400 W BELMONT RD | | | | TUCSON AZ | 85743 | |
| ALBERT R GILDNER | | 4500 WINTERS DR | | | | FLINT MI | 48506-2001 | |
| ALBERT R HARLOW & | PAULINE B HARLOW JT TEN | BOX 3236 | | | | VISALIA CA | 93278-3236 | |
| ALBERT R HUISMAN | | 1302 TIMBER TRACE | | | | AUBURN IN | 46706 | |
| ALBERT R JAZWINSKI & | ZOFIA JAZWINSKI JT TEN | 4541 RICKOVER CT | | | | NEW PORT RICHEY FL | 34652-3172 | |
| ALBERT R JOHNSON | | 1357 COUNTY ROUTE 41 | | | | PULASKI NY | 13142-2193 | |
| ALBERT R JOHNSON | | 707 ROCKY SHADOWS DRIVE | | | | CHATTANOOGA TN | 37421-2043 | |
| ALBERT R LEASURE | | 215 SEASONS ST | | | | PARAGOULD AR | 72450-9042 | |
| ALBERT R LEFEVRE | | 8088 DUFFIELD RD | | | | GAINES MI | 48436-9716 | |
| ALBERT R LEPAGE | | PO BOX 1085 | | | | AUBURN ME | 04211-1085 | |
| ALBERT R MERTI & | ROBIN L MERTI JT TEN | 7 LYDIA DR | | | | UNIONTOWN PA | 15401-8919 | |
| ALBERT R MONTGOMERY | | 430 MAPLE DR | | | | LAPEER MI | 48446-8722 | |
| ALBERT R MULLER | TR UA 9/7/00 ALBERT R MULLER TRUS | 588 DEERWOOD DR | | | | TALLMADGE OH | 44278-2008 | |
| ALBERT R PALMA | | 715 25TH ST | | | | AMBRIDGE PA | 15003 | |
| ALBERT R PARENT | | 1529 FIRESIDE STREET | | | | PORT CHARLOTTE FL | 33952 | |
| ALBERT R PATTERSON SR | | 1026 BROWN LANE | | | | CLAYTON NJ | 08312-1002 | |
| ALBERT R PAULSON | | 635 WEST LUSHER | | | | ELKHART IN | 46517-1638 | |
| ALBERT R PLACK | | 3863 WILTSHIRE RD | | | | NORTH ROYALTON OH | 44133-6519 | |
| ALBERT R PLATA | | 2400 LIMESTONE DR | | | | ARLINGTON TX | 76014-1812 | |
| ALBERT R REID | | 3189 FARNSWORTH | | | | LAPEER MI | 48446-8721 | |
| ALBERT R RITCHER & | AUDREY M RITCHER JT TEN | 674 BRAE BURN RD | | | | MANSFIELD OH | 44907-1916 | |
| ALBERT R ROSENTHAL & | PATRICIA ROSENTHAL JT TEN | 413D CHATHAM CT | | | | LAKEWOOD NJ | 08701-6454 | |
| ALBERT R TUCKER JR | | 480 S ORANGE GROVE BLVD 9 | | | | PASADENA CA | 91105-1720 | |
| ALBERT RAY WHITE | | 8300 E 104TH ST | | | | KANSAS CITY MO | 64134-2110 | |
| ALBERT REIBER | C/O PATSY J REIBER | 80 LAKE NESS | | | | MOUNT MORRIS MI | 48458-8888 | |
| ALBERT REIF & | CLARA I REIF JT TEN | 3310 WEKIVA RD | | | | TAVARES FL | 32778-4824 | |
| ALBERT REINGOLD | CUST STEVEN | REINGOLD UGMA NY | 130 WASHINGTON ARVE | | | STATEN ISLAND NY | 10314-5079 | |
| ALBERT REINHARDT & | MARY LOU REINHARDT | TR UA 04/24/90 | 9555 W 59TH AV 132 | | | ARVADA CO | 80004-5399 | |
| ALBERT REYNAGA | | 762 TROTTER COURT | | | | WALNUT CA | 91789-1277 | |
| ALBERT ROSEN | | 7650 W MCNAB RD BLDG 7 | | | | TAMARAC FL | 33321 | |
| ALBERT ROVINSKY & | ADA ROVINSKY JT TEN | 678 WARBURTON AVE | | | | YONKERS NY | 10701-1661 | |
| ALBERT RUDMAN | | 4-S MASON ST | | | | BENSENVILLE IL | 60106-2196 | |
| ALBERT RUDMAN & | GENEVIEVE RUDMAN JT TEN | 313 DAHLIA DRIVE | | | | SONOMA CA | 95476-8096 | |
| ALBERT RUSSELL JR & | DORIS RUSSELL JT TEN | 9 LYNNFIELD STREET | | | | BEDFORD MA | 01730-2517 | |
| ALBERT S ANDREWS | | 3431 SWEETWATER DR SW | | | | LAWRENCEVILLE GA | 30044-4151 | |
| ALBERT S BOWLEY | | HCO-2-623F | | | | 80767 29 PALMS HWY | 29 PALMS CA | 92277-82 | |
| ALBERT S ENGSTROM | | 966 FAIRWAY DRIVE | | | | BAKERSFIELD CA | 93309-2480 | |
| ALBERT S FENZEL | | 5180 SHERRY LN | | | | FAIRFIELD OH | 45014-2494 | |
| ALBERT S FENZEL & | LINDA R FENZEL JT TEN | 5180 SHERRY LANE | | | | FAIRFIELD OH | 45014-2494 | |
| ALBERT S FENZEL & | LINDA R FENZEL JT TEN | 5180 SHERRY LN | | | | FAIRFIELD OH | 45104-2494 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT S HARDING | | 4828 S W MARGUERITE ST | | | | BLUE SPRINGS MO | 64015 | |
| ALBERT S HARON | | 802 WINDING WAY | | | | WESTVILLE NJ | 08093-2207 | |
| ALBERT S JOHNSON | | 547 BAINTREE RD | | | | DAVIS IL | 61019-9441 | |
| ALBERT S KIRSCHMAN JR | | 18 GARDNER PLACE | | | | PARLIN NJ | 08859-1606 | |
| ALBERT S MOVSESIAN & | CHARLOTTE M MOVSESIAN JT TEN | 369 GREAT POND RD | | | | NORTH ANDOVER MA | 01845-2018 | |
| ALBERT S PATON & | CAROL S PATON JT TEN | 12037-96 CALLE DE MEDRIO | | | | EL CAJON CA | 92019-4938 | |
| ALBERT S PERRY | | 1227 RIDGE RD | | | | RISING SUN MD | 21911-1507 | |
| ALBERT S PORTER JR | | 21 MYRTLE BANK ROAD | | | | HILTON HEAD ISLAND SC | 29926-1809 | |
| ALBERT S REGULA III | | BOX 738 | | | | ELMSFORD NY | 10523-0738 | |
| ALBERT S REGULA JR | | 644 MOUNTAIN AVE | | | | WASHINGTON TWP NJ | 07676-4424 | |
| ALBERT S REGULA JR & | LORETTO F REGULA JT TEN | 644 MOUNTAIN AVE | | | | WASHINGTON TWP NJ | 07676-4424 | |
| ALBERT S RICCARDI & | JOANNE S RICCARDI JT TEN | BOX 528 | | | | BERLIN NY | 12022-0528 | |
| ALBERT S SALKOWSKI & | BLANCHE E SALKOWSKI JT TEN | 12628 FORK RD | | | | FORK MD | 21051-9705 | |
| ALBERT S TOTTEN SR | | 2777 W BRICKER RD | | | | FENWICK MI | 48834-9412 | |
| ALBERT S WAKEFIELD | | 4606 BRADLEY BROWNLEE RD | | | | FARMDALE OH | 44417-9606 | |
| ALBERT S WHITE | | 129 RIDGECREST DRIVE | | | | GEORGETOWN TX | 78628-3012 | |
| ALBERT SAAB & | EMILY M SAAB JT TEN | 548 E FULTON ST | | | | CANTON MS | 39046-4704 | |
| ALBERT SALEH EIDI | | 4513 SULGRAVE | | | | TOLEDO OH | 43623 | |
| ALBERT SANCHEZ | | 290 TRAILVIEW CIRCLE | | | | BREA CA | 92821-4431 | |
| ALBERT SANDERS | | 294 RILEY ST | | | | BUFFALO NY | 14208-2003 | |
| ALBERT SARAFIAN | | 37254 MUNGER | | | | LIVONIA MI | 48154-1642 | |
| ALBERT SCHIFFERLE | | 192 MELODY LANE | | | | TONAWANDA NY | 14150-9110 | |
| ALBERT SCHNEIDER III | | 46 CENTER ST | | | | CHAGRIN FALLS OH | 44022-3147 | |
| ALBERT SCIOLI | | 160 HOWE ST | | | | MARLBORO MA | 01752-2866 | |
| ALBERT SCOTT | | 52 N AVENUE D | | | | CANTON IL | 61520 | |
| ALBERT SERA | | 39800 ROMEO PLANK RD | | | | CLINTON TWP MI | 48038-2917 | |
| ALBERT SEVERADO | | 319 W 15TH ST | | | | GEORGETOWN IL | 61846-1032 | |
| ALBERT SHIMKUS | | 180 KATHERINE DRIVE | | | | N HUNTINGDON PA | 15642-1058 | |
| ALBERT SIMONS JR AS | CUSTODIAN FOR CAROLINE P | SIMONS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 3375 VALLEY NW RD | | ATLANTA GA | 30305 | |
| ALBERT SIMONS JR AS | CUSTODIAN FOR JULIAN M | SIMONS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 1754 ION AVENUE | | SULLIVANS ISLAND SC | 29482-8714 | |
| ALBERT SOCHIN JR | | 420 N ORANGE DR | | | | LOS ANGELES CA | 90036-2612 | |
| ALBERT STACY | | 1050 WING DRIVE | | | | ANN ARBOR MI | 48103-1467 | |
| ALBERT STACY & | MARY E STACY JT TEN | 1050 WING DR | | | | ANN ARBOR MI | 48103-1467 | |
| ALBERT STANTON | | 4866 ADAMS POINTE COURT | | | | TROY MI | 48098 | |
| ALBERT STERN | | 510 MAPLE AVE | | | | UNIONDALE NY | 11553-2135 | |
| ALBERT STURZENEGGER & | NORINE L STURZENEGGER TR | UA 04/28/1992 | STURZENEGGER FAMILY TRUST | 4408 TEKA LN | | SAINT CLOUD FL | 34772-8800 | |
| ALBERT STURZENEGGER & | NORINE L STURZENEGGER TR | UA 05/28/1992 | STURZENEGGER REVOCABLE T | 4408 TEKA LANE | | SAINT CLOUD FL | 34772-8800 | |
| ALBERT SUTTER JR | | 48 LIBERTY ST | | | | CLARK NJ | 07066-1806 | |
| ALBERT T BOWMAN JR | | BOX 29468 | | | | INDIANAPOLIS IN | 46229-0468 | |
| ALBERT T CROWDER JR | | 624 GROVE AVE | | | | WYOMING OH | 45215-2762 | |
| ALBERT T HENDRICKS JR | CUST BARRY ALAN | HENDRICKS U/THE KANSAS | UNIFORM GIFTS TO MINORS AC | 15814 CASHEL POINT LAKE | | HOUSTON TX | 77084 | |
| ALBERT T HENDRICKS JR | CUST RANDALL LANE | HENDRICKS U/THE KANSAS | UNIFORM GIFTS TO MINORS AC | 3100E 71ST | | TULSA OK | 74136-5625 | |
| ALBERT T KELLY & | ROSALIE A KELLY JT TEN | 245 NOVA ALBION WAY A 10 | | | | SAN RAFAEL CA | 94903-3539 | |
| ALBERT T KENNEDY & | KAREN L KENNEDY | TR UA 05/20/96 | 5411 11TH ST | | | SARASOTA FL | 34232-2152 | |
| ALBERT T KRAKER | | 5035 CENTER ROAD | | | | BRUNSWICK HLS OH | 44212-3213 | |
| ALBERT T MACIONSKI & | OLIVE E MACIONSKI | TR UA 08/24/89 | ALBERT T MACIONSKI & OLIVE E | MACIONSKI TR | 22521 SILVER CRE | WOODHAVEN MI | 48183-5234 | |
| ALBERT T PING | | 32 FARLEY RD | | | | SCARSDALE NY | 10583-1114 | |
| ALBERT T RIDDLE | | 2121 BONBRIGHT ST | | | | FLINT MI | 48505-4661 | |
| ALBERT T WOLSCHLAGER | | 750 WHITELAM ST | | | | BAD AXE MI | 48413-9178 | |
| ALBERT T YOUNG JR & | ALBERT T YOUNG III & | BONNIE JO FASSBENDER TR | UA 05/06/1975 | ELLEN S YOUNG TRUST | 10809 MANTILLA C | OAKTON VA | 22124-1808 | |
| ALBERT T YOUNG JR ALBERT T | YOUNG III & BONNIE JC | FASSBENDER CONSERVATOR FOR | ELLEN S YOUNG | 10809 MANTILLA CT | | OAKTON VA | 22124-1808 | |
| ALBERT TACCONELLI & | PHYLLIS E TACCONELLI JT TEN | 13527 IRVINGTON DR | | | | WARREN MI | 48093-4747 | |
| ALBERT TARDIF & | DOROTHY TARDIF JT TEN | 41 HARWOOD RD | | | | FARMINGDALE ME | 04344 | |
| ALBERT TEDESCO | | 1384 E 12TH ST | | | | BROOKLYN NY | 11230-5841 | |
| ALBERT TELL & | MADELINE TELL JT TEN | 215 EVENINGSIDE GLN | | | | ESCONDIDO CA | 92026 | |
| ALBERT THOMAS GREEN & | OLIVE MOUERY GREEN TEN ENT | 244 S MAPLE ST | | | | MT CARMEL PA | 17851-2027 | |
| ALBERT THUMANN MONEY | PURCHASE PENSION PLAN DTD | | 1/1/1984 | 931 SMOKE TREE DRIVE | | TUCKER GA | 30084-1548 | |
| ALBERT TINSLEY & | ALICE TINSLEY JT TEN | 6021 CHERRY LANE | | | | CRESTWOOD KY | 40014-9414 | |
| ALBERT TOM & | JUNE TOM JT TEN | 1567 MINDEN DRIVE | | | | SAN DIEGO CA | 92111-7121 | |
| ALBERT TORREZ | | 1504 BASSETT | | | | LANSING MI | 48915-1504 | |
| ALBERT TOTH JR | | 101 BRENT PLACE | | | | CORTLAND OH | 44410-1300 | |
| ALBERT UNDERWOOD | | 18621 SAN JUAN DR | | | | DETROIT MI | 48221-2173 | |
| ALBERT URICK & | RICHARD URICK JT TEN | 6051 ROLLING GREEN | | | | GRAND BLANC MI | 48439-9569 | |
| ALBERT URICK TR | UA 06/14/2007 | ALBERT URICK TRUST | 6051 ROLLING GREEN DRIVE | | | GRAND BLANC MI | 48439 | |
| ALBERT V ALEXANDER | | 77 ROBY ST | | | | LOCKPORT NY | 14094-1425 | |
| ALBERT V CROSS JR | | 100 WALTER AVE | | | | WASHINGTONVIL OH | 44490-9609 | |
| ALBERT V CZINN & | DORIS CZINN JT TEN | 3522 SEVERN RD | | | | CLEVELAND HEIGHTS OH | 44118-1905 | |
| ALBERT V HOWIE JR | | BOX 145 | | | | TERRELL TX | 75160-8000 | |
| ALBERT V HOWIE JR & | PATTY D HOWIE JT TEN | BOX 145 | | | | TERRELL TX | 75160-8009 | |
| ALBERT V MARGENOT & | IRENE S MARGENOT JT TEN | 11 SACHEM RD | | | | GREENWICH CT | 06830-7230 | |
| ALBERT V PAPANEK | | 757 UNION AVE | | | | OWOSSO MI | 48867-3959 | |
| ALBERT V PLACZEK | | 225 LIVINGSTON RD | | | | W MIFFLIN PA | 15122-2520 | |
| ALBERT V RIZZO | | 27157 LAROSE DRIVE | | | | WARREN MI | 48093-4424 | |
| ALBERT V ROPER | | 3421 KAREN ST | | | | LANSING MI | 48911-2813 | |
| ALBERT V SCHWARTZ JR & | MARIE H SCHWARTZ JT TEN | 5915 VICTOR CIR | | | | ALIQUIPPA PA | 15001-4847 | |
| ALBERT V TRAVIS & | VERONICA D TRAVIS JT TEN | 21470 ASTOR CT | | | | GROSSE ILE MI | 48138-1201 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALBERT VASANSKI | | 26 BEAL STREET | | | | TRENTON NJ | 08610-5109 | |
| ALBERT VOLK | CUST RYAN NAU | UTMA OH | 11690 LEGEND CREEK DR | | | CHESTERLAND OH | 44026-1663 | |
| ALBERT W CASTRODALE | | 29845 WESTFIELD | | | | LIVONIA MI | 48150-3926 | |
| ALBERT W CHAN | | 1370 CATHERINES WAY | | | | HOWELL MI | 48843 | |
| ALBERT W CHIARELLO & | MARY CHIARELLO JT TEN | 11 BRIAR RD | | | | FREEHOLD NJ | 07728-2013 | |
| ALBERT W DANIELS | | 7321 NW LOCUST DR | | | | PARKVILLE MO | 64152-1907 | |
| ALBERT W DEGYANSKY | | 11237 STRATFORD WAY | | | | FISHERS IN | 46038-1798 | |
| ALBERT W DEIBLER & | HELEN L DEIBLER TEN ENT | ALBERT W DEIBLER & HELEN L DEIBLE | 567 GOSHEN RD | | | CLEARFIELD PA | 16830 | |
| ALBERT W EMMERT | | 568 WEST ST | | | | SOUTHINGTON CT | 06489-2348 | |
| ALBERT W EMMERT & | BARBARA K EMMERT JT TEN | 568 WEST ST | | | | SOUTHINGTON CT | 06489-2348 | |
| ALBERT W GABALIS | TR U/A DTD 08/18/0 ALBERT W GABAL | LIVING | TRUST | 43420 TUSCANY | | STERLING HEIGHTS MI | 48314 | |
| ALBERT W GRACE | | 8408 DEER CREEK | | | | WARREN OH | 44484-2030 | |
| ALBERT W HUFSCHMIDT JR | | 1126 EAGLES NEST RD | | | | VANDERGRIFT PA | 15690-9103 | |
| ALBERT W JONES JR | | 151 HOFFMAN ROAD | | | | ROCHESTER NY | 14622-1158 | |
| ALBERT W JUNG & | HELEN JUNG TEN COM | TRUSTEES U-DECL OF TRUST DTD | 10/11/1991 | 4144 BALD EAGLE PLACE | | EVANS GA | 30809-4814 | |
| ALBERT W KOSSLER | TR | ALBERT W KOSSLER FAMILY LIVING | TRUST UA 8/13/98 | 5524 SW 23RD TERRACE | | TOPEKA KS | 66614-1732 | |
| ALBERT W LANGSHAW | | 2021 BENTWOOD CT | | | | WILMINGTON DE | 19804-3937 | |
| ALBERT W LANGSHAW & | JANE C LANGSHAW JT TEN | 2021 BENTWOOD CT | | | | WILMINGTON DE | 19804-3937 | |
| ALBERT W LOMBARDINI & | CAROLE P LOMBARDINI JT TEN | 2031 BRYS DR | | | | GROSSE POINTE WOOD MI | 48236-1039 | |
| ALBERT W MELHINCH | | 613 W RIVER RD N | | | | ELYRIA OH | 44035-4913 | |
| ALBERT W METCALFE | | 305 S BROADWAY STREET | | | | NATCHEZ MS | 39120-3447 | |
| ALBERT W MORRISS | | 273 HANGERS MILL RD | | | | CHURCHVILLE VA | 24421 | |
| ALBERT W MURRAY | | 15056 SENECA | | | | REDFORD TOWNSHIP MI | 48239-3030 | |
| ALBERT W NEUMANN | | 260 E DICKENS AVE | | | | NORTHLAKE IL | 60164-1730 | |
| ALBERT W POULSON | | 7709 DAVENPORT | | | | FT WORTH TX | 76116-7713 | |
| ALBERT W PROBERT | | 759 LYLE ST | | | | WATERFORD MI | 48327-3052 | |
| ALBERT W PROBERT & | LORETTA E PROBERT JT TEN | 759 LYLE DR | | | | WATERFORD MI | 48327-3052 | |
| ALBERT W REINHART JR | | 773 BEVERLY ROAD | | | | RAHWAY NJ | 07065-1804 | |
| ALBERT W RICHARDSON & | MARILYN B RICHARDSON JT TEN | 3034 VERMONT RTE 14 | | | | NORTH MONTPELIER VT | 05666-8009 | |
| ALBERT W ROLLINS | SUITE 200 | 1161 CORPORATE DRIVE WEST | | | | ARLINGTON TX | 76006-6819 | |
| ALBERT W SCOVILLE III | | 123 MEADOWLARK RD | | | | VERNON ROCKVL CT | 06066-4325 | |
| ALBERT W SELMANOWITZ & | SHIRLEY SELMANOWITZ JT TEN | 9 GREELEY COURT | | | | PLAINVIEW NY | 11803-6011 | |
| ALBERT W SHEELER | | 1040 WATERSEDGE CIRCLE | | | | BURMINGHAM AL | 35242 | |
| ALBERT W SMITH & | SHIRLEY S SMITH JT TEN | 98 OLD WHITE BRIDGE RD | | | | WAYNESBORO VA | 22980-6559 | |
| ALBERT W SPETH | | BOX 707 | | | | LOCK HAVEN PA | 17745-0707 | |
| ALBERT W TERRY | | 707 OLIVE ST | | | | SCRANTON AR | 72863-9094 | |
| ALBERT W TILLER | | 8166 OHARA | | | | DAVISON MI | 48423-9504 | |
| ALBERT W VERHEYN | | 13154 DUNWOODY LANE | | | | CARMEL IN | 46033 | |
| ALBERT W WALLNER | | 8083 PIEDMONT | | | | DETROIT MI | 48228-3353 | |
| ALBERT WAGNER | | 6710 EAST 117TH TERR | | | | KANSAS CITY MO | 64134-3702 | |
| ALBERT WERDEN | | 30 WILLOW WAY | | | | CANFIELD OH | 44406-9226 | |
| ALBERT WIL LEONG NG | | 3227 CLEMENT ST | | | | SAN FRANCISCO CA | 94121-1616 | |
| ALBERT WILLIAMS | | 5504 SAVINA AVE | | | | DAYTON OH | 45415-1144 | |
| ALBERT WK CHAN | | 15 FRANKLIN DRIVE | | | | PLAINSBORO NJ | 08536-2301 | |
| ALBERT WOLSKY | TR ALBERT WOLSKY LIVING TRUST U | DTD 06/05/87 | C/O FRIEDMAN & LAROSA INC | 1344 LEXINGTON AVE | | NEW YORK NY | 10128-1507 | |
| ALBERT WRIGHT MORRIS & | DOROTHY LOUISE MORRIS JT TEN | 1025 CYNTHIA AVENUE | | | | PASADENA CA | 91107 | |
| ALBERT YATKAUSKAS | | 1520 SPRUCE ST | | | | PHILADELPHIA PA | 19102-4507 | |
| ALBERT YERKES | | 42 DEMOCRAT RD | APT 605 | | | MICKELTON NJ | 08056 | |
| ALBERT Z KAPIKIAN | | 11201 MARCLIFF RD | | | | ROCKVILLE MD | 20852-3631 | |
| ALBERT ZAMBON | | BOX 62 | | | | BLOOMINGDALE OH | 43910-0062 | |
| ALBERT ZELLER | | 548 E HIGH POINT DR | | | | PEORIA IL | 61614 | |
| ALBERT ZIENNKER JR | | BOX 664 | | | | MULLICA HILL NJ | 08062-0664 | |
| ALBERT ZUCCARO | TR ALBERT | ZUCCARO REVOCABLE TRUST DTD | 10/28/1991 | 21200 HARRINGTON | | CLINTON TWP MI | 48036-1931 | |
| ALBERT ZULLI III & | JANET LEE ZULLI JT TEN | 11207 STONEY BROOK DRIVE | | | | GRAND LEDGE MI | 48837-9154 | |
| ALBERTA A BLEHA | | 524 MENTOLA AVE | | | | CINCINNATI OH | 45205-2112 | |
| ALBERTA A BOYD | | 5320 OLD NASSAU RD | | | | JAMESBORO NJ | 08831 | |
| ALBERTA A FOX | | 62072 YORKTOWN DR APT 2 | | | | SOUTH LYON MI | 48178-1714 | |
| ALBERTA A PATTERSON | | BOX 1362 | | | | PRINCETON TX | 75407-1362 | |
| ALBERTA A WIRSCH | | 5273 CHERRY MILL COURT | | | | FAIRFIELD OH | 45014-3251 | |
| ALBERTA ANDREWS | | 290 N SEA RD | | | | SOUTHAMPTON NY | 11968-2034 | |
| ALBERTA ANN KUHN & | ARTHUR P KUHN | TR ALBERTA ANN KUHN LIVING TRUS | TUA 09/28/00 | 1330 NORTHCREST | | LANSING MI | 48906 | |
| ALBERTA B IANNOTTI | | 530 SPRUCE AVENUE | | | | PITMAN NJ | 08071-2020 | |
| ALBERTA BEAVERS | | BOX 513 | | | | WENTZVILLE MO | 63385-0513 | |
| ALBERTA BRYE | | 215 MONTEREY | | | | HIGHLAND PARK MI | 48203-3422 | |
| ALBERTA C BALLEW | | 2206 GARFIELD | | | | LEXINGTON MO | 64067-1631 | |
| ALBERTA C PATTERSON | | 220 NORTH MAIN ST | | | | SLIPPERY ROCK PA | 16057-1016 | |
| ALBERTA COSTA NORTON | | 125 E LAUER LANE | | | | CAMP HILL PA | 17011 | |
| ALBERTA D DIXON | | 26003 CARLYSLE | | | | INKSTER MI | 48141-2619 | |
| ALBERTA D MELE-WHITE | | 184 MARKET STREET | | | | CORTLAND OH | 44410-1063 | |
| ALBERTA E HAGYARD | | 19 BENSON AVENUE | | | | WEST SENECA NY | 14224-2601 | |
| ALBERTA E PARRISH | | 4457 LA VISTA RD | | | | TUCKER GA | 30084-5429 | |
| ALBERTA E PATRICK & | JOHN N PATRICK | TR ALBERTA E PATRICK LIVING TRUS | TUA 02/18/98 | BOX 101707 | | CAPE CORAL FL | 33910-1707 | |
| ALBERTA F LEWIS | | 10 BROOKLANDS CIR APT 3H | | | | BRONXVILLE NY | 10708-3532 | |
| ALBERTA FANDEL | CUST KARL J FANDEL | UTMA IL | 214 WHISPERING OAKS DR | | | METAMORA IL | 61548-9123 | |
| ALBERTA FRY BINNS | | 1035 ORILLA DEL MAR | # A | | | SANTA BARBARA CA | 93103-3705 | |
| ALBERTA GABEL | | 145 SOUTH 78TH ST | | | | MILWAUKEE WI | 53214-1408 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERTA J BAGGEST | CUST JUDY ROBERTA BAGGEST UGMA | BIERYS BRIDGE RD | | | | BETHLEHEM PA | 18017 | |
| ALBERTA J DIETZ | | 4427 COTTON RUN RD | | | | HAMILTON OH | 45011-9656 | |
| ALBERTA J KILBOURNE | | 26532 ETON | | | | DEARBORN HTS MI | 48125-1313 | |
| ALBERTA J LINDSAY | | 5040 OTTER LAKE RD | | | | OTTER LAKE MI | 48464-9702 | |
| ALBERTA J MYLES | | 629 MAJESTIC DR | | | | DAYTON OH | 45427-2827 | |
| ALBERTA K SMITH | | 1021 N IRVINGTON ST | | | | INDPLS IN | 46219-3012 | |
| ALBERTA L BAITINGER | | 26351 CUNNINGHAM DR | | | | WARREN MI | 48091-4023 | |
| ALBERTA L CHAPPELL | | 37 ROSSMORE RD | | | | LYNNFIELD MA | 01940-1553 | |
| ALBERTA L HOLLIS | | 301 BLUE HERON CT | | | | MIDDLETOWN DE | 19709-2213 | |
| ALBERTA L MANZARDO & | ROBERT A MANZARDO & | MICHAEL P MANZARDO & | LAURA M ZAGARI & | PATRICIA A HATFIELD JT TI | 2407 EGGLESTON | BURTON MI | 48509-1127 | |
| ALBERTA L REINERT | APT 4 | 327 IDLEWYLDE DR | | | | LOUISVILLE KY | 40206-1134 | |
| ALBERTA L THOMSON | | 15 LISTWAN DR | | | | ST CATHARINES ON  L2M 2W5 | | CANADA |
| ALBERTA L WILKERSON | | 855 SOUTHFIELD DR APT 305 | | | | PLAINFIELD IN | 46168 | |
| ALBERTA M COLBRY | CUST | DIRK JOEL COLBRY UGMA MT | | | | GREGORY MI | 48137-9655 | |
| ALBERTA M COLBRY | CUST TRICIA | MARLENE COLBRY UGMA MI | 13926 BRAMBLE BRAE | | | GREGORY MI | 48137-9655 | |
| ALBERTA M COLBRY & | NORMAN L COLBRY JT TEN | 13926 BRAMBLE BRAE DR | 13926 BRAMBLE BRAE DRIVE | | | GREGORY MI | 48137-9655 | |
| ALBERTA M LEE | TR UA 12/28/91 | THE LEE FAMILY TRUST | 24876 PISTOL RIVER LP | | | GOLD BEACH OR | 97444-9601 | |
| ALBERTA M LUKACS | | 10 FIRETHORN CI | | | | RED BANK NJ | 07701-6734 | |
| ALBERTA M ROCHE | | 64 OTIS AVE | | | | STATEN ISLAND NY | 10306-2308 | |
| ALBERTA MAHAFFEY | | 1505 BENSON DR | | | | DAYTON OH | 45406-4515 | |
| ALBERTA NATOLI | | 99 OLIVER RD | | | | BELMONT MA | 02478-4622 | |
| ALBERTA NEELEY | | PO BOX 38762 | | | | DETROIT MI | 48238-0762 | |
| ALBERTA O SEHNERT | | 42 FERNWOOD RD | | | | SUMMIT NJ | 07901-2954 | |
| ALBERTA OXFORD | | 14 ORCHARD ST | | | | FRANKLIN MA | 02038-1825 | |
| ALBERTA PILLOWS | | 9158 S PARNELL | | | | CHICAGO IL | 60620-2317 | |
| ALBERTA R WALLACE | | 4495 COPPERHILL DR | | | | OKEMOS MI | 48864-2067 | |
| ALBERTA ROOKSTOOL & | CAROL HILLMAN & | LAURA HILLMAN JT TEN | 1335 E FOX | | | SO BEND IN | 46613-3340 | |
| ALBERTA S RIDGE | C/O A VICTOR | 424 PARKWAY DR | | | | PUEBLO WEST CO | 81007-3641 | |
| ALBERTA SANCHEZ | | 43 STAR LANE | | | | LEVITTOWN NY | 11756-4462 | |
| ALBERTA SURMAN | | 26922 W BAGLEY RD | | | | OLMSTED FALLS OH | 44138-1102 | |
| ALBERTA T HENDRICKSON | | 1840 ROBIN WAY | | | | BETHLEHEM PA | 18018-1461 | |
| ALBERTA TARANTINO | | 85 JULIETTE ST | | | | HOPELAWN NJ | 08861-2252 | |
| ALBERTA TAYLOR | | 1539 MILITARY | | | | DETROIT MI | 48209-2055 | |
| ALBERTA THERESA BANFIELD | | 3069 B VIA SERENA N | | | | LAGUNA WOODS CA | 92637-0414 | |
| ALBERTA TROUT | | 295 VILLAGE LN | APT 165 | | | GREENWOOD IN | 46143-2470 | |
| ALBERTA W ADAMS | | 2808 PIEDRA DRIVE | | | | PLANO TX | 75023-5412 | |
| ALBERTA W REEDY | | 620 WARNER ROAD | | | | BROOKFIELD OH | 44403-9704 | |
| ALBERTA WALKER | | 308 VERONA RD | | | | DAYTON OH | 45417-1329 | |
| ALBERTA WASHINGTON | | 118 ROBINSON LN | | | | DELHI LA | 71232-2626 | |
| ALBERTA WILHELMI | | 5196 DELONG RD | | | | CASS CITY MI | 48726-9353 | |
| ALBERTA WOLF & | RONALD E WOLF JT TEN | 708 TERRACE CT | | | | TRENTON OH | 45067-1451 | |
| ALBERTEEN TOLIVER | | 4456 S HILLCREST CIR | | | | FLINT MI | 48506-1452 | |
| ALBERTHA VANSUYPEENE | | HAISON DE RETRAITE ST SOUIS | | | | 59470 BOLLEZEELE | | FRANCE |
| ALBERTINA SAGE | | 64-34 68TH AVE | | | | RIDGEWOOD NY | 11385-4644 | |
| ALBERTINA VALLAR | | 94 KEWANEE RD | | | | NEW ROCHELLE NY | 10804-1336 | |
| ALBERTINE MATON | PELLEGRINI | 657 W DECATUR ST | | | | DECATUR IL | 62522-3205 | |
| ALBERTINO J SILVA | | 10 ALCOTT CT | | | | FREEHOLD NJ | 07728-4306 | |
| ALBERTO A GOMEZ | | 83 GOUGH AVE | | | | TORONTO 279 ON  M4K 3N9 | | CANADA |
| ALBERTO A GOMEZ | | 83 GOUGH AVE | | | | TORONTO ON  M4K 3N9 | | CANADA |
| ALBERTO AMON | BOX 348 | 15315 S CIR DR | | | | BASEHOR KS | 66007-0348 | |
| ALBERTO BARONE | | 43 GROVEDALE AVE | | | | NORTH YORK ON  M6L 1Y5 | | CANADA |
| ALBERTO C FRAZAO | | 108 LAKESHORE DRIVE | | | | LAKE HIAWATHA NJ | 07034-2837 | |
| ALBERTO CERRATO | | 38 BALMORAL AVENUE | | | | CHEESEQUAKE NJ | 07747-3503 | |
| ALBERTO DELCASTILLO | | 14117 TRUMBALL | | | | WHITTIER CA | 90604-2504 | |
| ALBERTO F GUERRERO | | 34310 CHOPE PL | | | | CLINTON TWP MI | 48035 | |
| ALBERTO GOMEZ | | TEACOTALPAN 111 APT-1 | | | | MEXICO D F C P 06760 | | MEXICO |
| ALBERTO GRIGNOLO | | 47 CROTON ST | | | | WELLESLEY MA | 02481-3133 | |
| ALBERTO HASSAN | ATTN ALBERTO HASSAN SIVENSA | STE 700 | SDP INC | 14505 COMMERCE WY | | HIALEAH FL | 33016-1514 | |
| ALBERTO LEVEN JR | | 759 WOODLAWN | | | | OWOSSO MI | 48867-4628 | |
| ALBERTO M AGUIRRE | | 1140 MASSACHUSETTS | | | | RIVERSIDE CA | 92507-2839 | |
| ALBERTO M OJEDA | | 3440 SW 129TH AVENUE | | | | MIAMI FL | 33175-2720 | |
| ALBERTO MANETTA | CUST KATHERINE MANETTA UGMA PA | 91 MURASAKI ST | | | | IRVINE CA | 92617-4088 | |
| ALBERTO MEZA JR | | 1615 N 75TH DR | | | | KANSAS CITY KS | 66112-2201 | |
| ALBERTO N REGINALDO & | NIEVES A REGINALDO | TR REGINALDO FAM TRUST | UA 05/09/96 | 4881 EAST STRONG COURT | | ORCHARD LAKE MI | 48323-1578 | |
| ALBERTO N REGINALDO & | NIEVES A REGINALDO JT TEN | 1049 ROSEDALE AVE | 4 | | | GLENDALE CA | 91201-4113 | |
| ALBERTO PARDO | | 4517 MAHAN | | | | EATON RAPIDS MI | 48827-9043 | |
| ALBERTO R LARSA | | 900 ANN ST | | | | JOLIET IL | 60435-3489 | |
| ALBERTO RAMIREZ | | 424 KINAIRD AVE | FT WAYNE | | | FORT WAYNE IN | 46807 | |
| ALBERTO SAVEDRA | CUST | HERMAN V SAVEDRA U/THE | NEW MEXICO UNIFORM GIFTS T | MINORS ACT | 3004 CHIQUITA | ROSWELL NM | 88201-6624 | |
| ALBERTO VILLARREAL | | 2118 BONNIE LN | | | | FOREST GROVE OR | 97116-8637 | |
| ALBERTS ANCANS | | 1721 LENOZA TERRACE NW | | | | GRAND RAPIDS MI | 49504-4944 | |
| ALBIN BAUER | | 909 HANSON ST | | | | NORTHWOOD OH | 43619-1236 | |
| ALBIN BERNARD O'NEAL | | 5939 EAST TAFT ROAD 2 | | | | NORTH SYRACUSE NY | 13212-3374 | |
| ALBIN BERNARD O'NEAL & | ROBERT THOMAS O'NEAL & | PATRICK JAMES O'NEAL & | TIMOTHY EARL O'NEAL JT TEN | 17367 WAX RD | | GREENWEL SPGS LA | 70739 | |
| ALBIN J GORECKI & | MARY G GORECKI JT TEN | 20 YARD RD | | | | PENNINGTON NJ | 08534-3905 | |
| ALBIN J WISNIEWSKI | | 3154 MEADOWBROOK COURT | | | | TOLEDO OH | 43606-2118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBIN R PINA JR | | 997 POINT RD | | | | MARION MA | 02738-1118 | |
| ALBIN V GLAZA | | 1420 FRASER | | | | BAY CITY M | 48708-7958 | |
| ALBINA BOWSER | | RR 214 | | | | LANESVILLE NY | 12450 | |
| ALBINA C BLONIARZ & | CECELIA H BLONIARZ JT TEN | 15 HOOSAC ST | | | | ADAMS MA | 01220-1733 | |
| ALBINA E LATA | | 1641 KING ST | | | | ENFIELD CT | 06082-6038 | |
| ALBINA JAMSEK | | 24622 SURREY CIRCLE | | | | WESTLAKE OH | 44145 | |
| ALBINA L SUBACH | | 3620 SOUTH 57TH AVENUE | | | | CICERO IL | 60804-4314 | |
| ALBINA LEVINE | TR ALBINA LEVINE TRUST | UA 04/25/95 | 217-10 132 RD | | | SPRINGFIELD GARDEN NY | 11413-1517 | |
| ALBINA M KACMARSKY | | 269 CHARDONNAY LN | | | | LEWIS CENTER OH | 43035-9124 | |
| ALBINA MAKOWSKI & | HANNA STELMAN JT TEN | 7323 CARSON ROAD | | | | YALE MI | 48097 | |
| ALBINA MIHALCHIK | | 13564 ST CLAIR DR | | | | NORTH HUNTINGDON PA | 15642-5110 | |
| ALBINA SKALA | | 2529 STONY BROOK LN | | | | CLEARWATER FL | 33761-2576 | |
| ALBINA V ARIETTA | TR | BIAGI & ALBINA ARIETTA 1995 | TRUST UA 09/29/95 | 287 CHRISTOPHER DR | | SAN FRASNCISCO CA | 94131-1101 | |
| ALBINA VYSNIAUSKAS | | 4129 MERRIFIELD CT | | | | SUNNY HILLS FL | 32428-3044 | |
| ALBINETT STEWART | | 580 FLATBUSH AVE APT 70 | | | | BROOKLYN NY | 11225 | |
| ALBINO E ALCANTARA | | 897 MUIRFIELD AVE APT S | | | | SIMI VALLEY CA | 93065-5638 | |
| ALBINO VOLPI & | EUNICE VOLPI JT TEN | 1715 UNION AVE | | | | ASHTABULA OH | 44004-2465 | |
| ALBION & JUDITH BERRY FAMILY LLLF | C/O JUDITH A BERRY GENERAL PART | 7621 SOUTH 40TH ST | | | | PHOENIX AZ | 85042 | |
| ALBION J MOQUIN | | 150 FAIRFIELD ST | | | | BRISTOL CT | 06010-3621 | |
| ALBRECE HODGES | | 25681 YUCCA VALLEY RD | | | | VALENCIA CA | 91355-2438 | |
| ALBRIDGE BERNARD CRAIG & | MARILYN CRAIG JT TEN | 2314 N CENTER | | | | SAGINAW MI | 48603-3731 | |
| ALCARO & ALCARO PLATING CO | C/O ANTHONY ALCARO | 1112 PINE ST | | | | MONCLAIR NJ | 07042 | |
| ALCEE H ALFRED | | 9729 PORTAGE | | | | ST LOUIS CO MO | 63136-5311 | |
| ALCESTER P TAYLOR | TR UW B | L TAYLOR JR | 12 TOBY CT | | | WILMINGTON DE | 19808-3019 | |
| ALCHANA L PHILLIPS & | REBECCA J HEERES JT TEN | 9414 VOLKER RD | | | | CHESANING MI | 48616-9487 | |
| ALCIDE GAGNE | | 1240 FIVE MILE LINE RD | | | | WEBSTER NY | 14580-2547 | |
| ALCIDES ALBARRAN | | 6 LENORA AVE | | | | MORRISVILLE PA | 19067-1206 | |
| ALCIDES RIBEIRO | | 9712 CHARLESTON DRIVE | | | | SHREVEPORT LA | 71118-4206 | |
| ALCINO J GONCALVES | | 150 EDGEWATER DR | | | | FRAMINGHAM MA | 01702-5617 | |
| ALCIRA ALBERS | | 1641 ARBOR DRIVE | | | | REDLANDS CA | 92373-7177 | |
| ALCY MACLENNAN | | 9000 LAVERGNE AVE | | | | SKOKIE IL | 60077-1618 | |
| ALDA AZEVEDO | | 8 SAGE RD | | | | PAWLING NY | 12564 | |
| ALDA B KENDELL | | 33616 MILL CREEK RD | | | | BELLEVUE IA | 52031-9143 | |
| ALDA EVANGELISTI & | LINDA JOHNSON JT TEN | 2333 W 24TH ST | | | | CHICAGO IL | 60608-3807 | |
| ALDA G MC DOWELL | | 3253 TYROL RD | | | | BIRMINGHAM AL | 35216-4268 | |
| ALDA JOHANNA WESTMACOTT | | 364 HARTFORD AVE | | | | WINNIPEG MB  R2V 0W6 | | CANADA |
| ALDA L SMITH | | 503 S SAGINAW ST | STE 1000 | | | FLINT MI | 48502-1822 | |
| ALDA M NOFTSINGER | TR UA 05/18/01 ALDA M NOFTSINGER | TRUST | 6 MIST FLOWER RD | | | BERLIN MD | 21811-1697 | |
| ALDEANE PHERSON | | 1234 E 1100 N | | | | ALEXANDRIA IN | 46001-9038 | |
| ALDEN A ROGGOW | | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK MI | 48626-9797 | |
| ALDEN A ROGGOW & | CAROLINE ROGGOW JT TEN | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK MI | 48626-9797 | |
| ALDEN C CAMPBELL & | RHODA M CAMPBELL TEN ENT | 36 ROBINSON RD | | | | SEVERNA PARK MD | 21146-2846 | |
| ALDEN C FEARNOW & | LILLIAN V FEARNOW JT TEN | APT E203 | BOX 901 | | | HALES CORNERS WI | 53130-0901 | |
| ALDEN CALDWELL | | 20 CALDWELL RD | | | | KELSO TN | 37348-6138 | |
| ALDEN CUTSHALL & | FREDA CUTSHALL TEN COM | AS TR U/A DTD 12/06/90 THE | ALDEN CUTSHALL & FREDA CUT | DECLARATION OF TR | 100 W VIRGINIA A | WEST CHESTER PA | 19380-2317 | |
| ALDEN E HANSON & | FLORA M HANSON JT TEN | BOX 207 | | | | CATAUMET MA | 02534-0207 | |
| ALDEN F BARKER | | 3514 MISTLETOE LN | | | | LONGBOAT KEY FL | 34228-4102 | |
| ALDEN G RICHARDSON | | 9 CHURCHTOWN RD | | | | PENNSVILLE NJ | 08070-1301 | |
| ALDEN H ELSEA | CUST | VICKIE ANN ELSEA U/THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | RT 4 BOX 1059 | MARSHALL MO | 65340-9241 | |
| ALDEN J LUCIDO | | 46211 APPLETON DR | | | | MACOMB MI | 48044-5751 | |
| ALDEN J LUCIDO & | KATHLEEN H LUCIDO JT TEN | 46211 APPLETON | | | | MACOMB MI | 48044-5751 | |
| ALDEN L BREWBAKER | | 2183 BIG CYPRES BLVD | | | | LAKELAND FL | 33810-2309 | |
| ALDEN L CASSITY | | 22 HILLTOP DR | | | | DANVILLE IN | 46122-1334 | |
| ALDEN M OSBORN & | TIMOTHY K OSBORN JT TEN | 6081 HWY V | | | | UNION MO | 63084 | |
| ALDEN M PAGE | | 41980 N COYOTE RD | | | | QUEEN CREEK AZ | 85242-9851 | |
| ALDEN P PEARLSTEIN & | BARBARA PEARLSTEIN | TR UA 05/20/03 | ALDEN P PEARLSTEIN REVOCA | TRUST FBO ALDEN PEARL | 4921 PEREGRINE | SARASOTA FL | 34231 | |
| ALDEN P TUTTLE | | 82 GROVE AVE | | | | LEEDS MA | 01053 | |
| ALDEN S LANCE & | MARJORIE S LANCE JT TEN | RR 3 | | | | SAVANNAH MO | 64485 | |
| ALDEN SHERMAN PRICE III | CUST ALDEN S PRICE IV UGMA PA | 24 GLEN RIDDLE RD | | | | MEDIA PA | 19063-5307 | |
| ALDEN W THOMAS | | 1115 SO 75TH ST | | | | KANSAS CITY KS | 66111 | |
| ALDENE R MUHSTADT | | 11351 AARON DR | | | | CLEVELAND OH | 44130-1264 | |
| ALDINE G FINLEY | | 3264 LOCKPORT-OLCOH RD | | | | NEWFANE NY | 14108-9604 | |
| ALDIS R RAYMOND JR | | 3446 KENSINTON | | | | KANSAS CITY MO | 64128-2130 | |
| ALDO A DIPRE | | 9701 KESTER AVE | | | | SEPULVEDA CA | 91343-2411 | |
| ALDO ANTHONY MORETTI | | BOX 114 | | | | DEARBORN HGTS MI | 48127-0114 | |
| ALDO B CHECCOBELLI | | 28661 BAYBERRY CT E | | | | LIVONIA MI | 48154-3869 | |
| ALDO B COULTAS JR | | 14 PINE AVE | | | | MADISON NJ | 07940-1119 | |
| ALDO COSTACURTA & | KATHY COSTACURTA JT TEN | 823 COLUMBIA ST | | | | HUDSON NY | 12534-2336 | |
| ALDO J PERLOT | | 349 S CHERRY ST | | | | WALLINGFORD CT | 06492-4418 | |
| ALDO L SCALZILLI | | 2805 OAKTON MILL | | | | OAKTON VA | 22124-1641 | |
| ALDO MARIO MELILLO | | 6600 WARNER AVE | UNIT 37 | | | HUNTINGTN BCH CA | 92647 | |
| ALDO OSTI & | ANNMARIE OSTI JT TEN | 86-47 105TH STREET | | | | RICHMOND HILLS NY | 11418-1529 | |
| ALDO TERENZI & | ARGENTINA TERENZI JT TEN | 3840 DUKE | | | | OAKLAND MI | 48363-3020 | |
| ALDO TISI | | 115 E 194TH ST | | | | EUCLID OH | 44119 | |
| ALDO W COOPER | | 1015 CO RD 713 | | | | BELLE MO | 65013 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALDO WILLIAM CASTRUCCI JR | TR | ALDO WILLIAM CASTRUCCI JR | TRUST UA 09/01/95 | 4905 TAFT PL | | CINCINNATI OH | 45243 | |
| ALDONA CHICHINSKAS | | 2470 MOLIERE ST | | | | BRASSARD QC  J4Y 1L5 | | CANADA |
| ALDONA PASCHALISA LEONARD | TR | ALDONA PASCHALISA LEONARD REVO | LIVING TRUST U/A DTD 11/25/02 | 16997 MARGUERITE ST | | BEVERLY HILLS MI | 48025-5409 | |
| ALDOROTHY HUTCHERSON | | 19140 ASBURY PARK | | | | DETROIT MI | 48235-2401 | |
| ALDRED G SHEPARD | | 10133 ROMAINE | | | | ROMULUS MI | 48174-3982 | |
| ALDRED L YARNALL | | 2485 BROOKDALE DR | | | | SPRINGFIELD OH | 45502-8519 | |
| ALDRIC MCKINSTRY | | 5441 KINGS HW | | | | ST LOUIS MO | 63115 | |
| ALDRIDGE E BROWN & | DOROTHY M BROWN JT TEN | 2412 ANGELIQUE ST | | | | SAINT JOSEPH MO | 64501-3207 | |
| ALDUAYNE M JOHNSON | | 1320 PALMER LANE | | | | PALM HARBOR FL | 34685-1816 | |
| ALDYTH SHILLEH | | 3591 NW 113TH TERR | | | | SUNRISE FL | 33323-1471 | |
| ALEAN BLAKE | | 1016 S 3RD AVE | | | | MAYWOOD IL | 60153-2241 | |
| ALEASE D KARNAZES | | 1042 ROANOKE AVE | | | | CHARLOTTE NC | 28205-6336 | |
| ALEASSA J SCHAMBERS | | 141 N CHARLES AVE | | | | VILLA PARK IL | 60181 | |
| ALEATA D CARTWRIGHT | | 16590 AVON AVE | | | | DETROIT MI | 48219-4140 | |
| ALEATHA M ELSEY | | 14300 E MARCNA DR | | | | AURORA CO | 80011-3768 | |
| ALEC CLARENCE LUDWIG | | 223 BARCLAY AV | | | | COPPELL TX | 75019-5522 | |
| ALEC D CHANDLER | | 3146 HICKORY ST | | | | ST LOUIS MO | 63104 | |
| ALEC RICHARD SEYBERT | | 1584 LORETTA DRIVE | | | | PITTSBURGH PA | 15235 | |
| ALEC UNVERZAGT | | 7445 ETIWANDA AVE | | | | RESEDA CA | 91335-3109 | |
| ALEC UNVERZAGT & | MARTHA L UNVERZAGT JT TEN | 7445 ETIWANDA AVE | | | | RESEDA CA | 91335-3109 | |
| ALEE FOSTER | | 5706 LANTANA AVE | | | | CINCINNATI OH | 45224-3014 | |
| ALEE W GOULD | | 38 HEALTH DR | | | | WARREN OH | 44481-9001 | |
| ALEEN K PIKE | | 592 MAIN ST | | | | ATLANTIC BEACH FL | 32233-2549 | |
| ALEEN M ENGELSMAN & | MARVIN J ENGELSMAN JT TEN | 1925 W 14TH MILE | | | | ROYAL OAK MI | 48073 | |
| ALEGRA VICTORIA MOLLET | | 105-30 66TH AVE | APT 5-G | | | FOREST HILLS NY | 11375-2114 | |
| ALEJANDRIN MIRELES | | 2629 W 22ND PL | | | | CHICAGO IL | 60608-3516 | |
| ALEJANDRO B PARDO | | 2849 EL ROBLE DR | | | | EAGLE ROCK CA | 90041-1803 | |
| ALEJANDRO CARDOSA JR | | 3976 21ST | | | | DORR MI | 49323-9480 | |
| ALEJANDRO E RODRIGUEZ | | 2052 MENDOTA WAY | | | | SAN JOSE CA | 95122-1739 | |
| ALEJANDRO F HERNANDEZ | | 2295 FABIAN DR | | | | SAGINAW MI | 48603-3614 | |
| ALEJANDRO G RIVERA | | 3206 GLACIER DR | | | | LAKE ORION MI | 48360-1038 | |
| ALEJANDRO G SALAZAR | | 1735 MARY AVE | | | | LANSING MI | 48910-5210 | |
| ALEJANDRO LIPIEJKO | | 12263 WOODLEY AVE | | | | GRANADA HILLS CA | 91344-2848 | |
| ALEJANDRO MARRIOTT | | 373 SOUTH BROADWAY | | | | YONKERS NY | 10705-2013 | |
| ALEJANDRO MARTINEZ | | 2267 CHECO ST | VILLA PALMERAS | | | SANTURCE PR | 00915 | |
| ALEJANDRO N ZELAYA & | MYRNA A ZELAYA JT TEN | 7615 W ARCADIA | | | | MORTON GROVE IL | 60053-1606 | |
| ALEJANDRO S REGUEIRO | | 9194 WALTHAM ST | | | | WHITE LAKE MI | 48386-1578 | |
| ALEJANDRO U ACOSTA | | 2420 SW 103 | | | | OKLAHOMA CITY OK | 73159 | |
| ALEJANDRO VILLANUEVA | | 213 W FIRST ST 50 | | | | VERMONTVILLE MI | 49096-9453 | |
| ALEJANDRO VILLANUEVA & | BEVERLY SUE VILLANUEVA JT TEN | PO BOX 50 | | | | VERMONTVILLE MI | 49096-0050 | |
| ALEKO VERVERELI & | PENELOPE B VERVERELI JT TEN | BOX 3405 | | | | MAPLE GLEN PA | 19002-8405 | |
| ALEKSANDAR MATEIEVIC | | 8061 WHITTAKER | | | | DETROIT MI | 48209-1528 | |
| ALEKSANDER POUCH | | 44688 CRESTMONT DR | | | | CANTON TWP MI | 48187-1818 | |
| ALEKSANDER RUB & | MARIA J RUB JT TEN | 17686 WESTBROOK DR | | | | LAVONIA MI | 48152-2740 | |
| ALEKSANDR FRIDMAN | | 14221 SUNBURY | | | | LIVONIA MI | 48154-4582 | |
| ALEKSANDRA DJORDJEVIC | | 3113 IPSWICH DR | | | | PLANO TX | 75025-5719 | |
| ALENA M SCHIAPPA | | 483 SAVOIE DR | | | | PALM BEACH GARDENS FL | 33410-1606 | |
| ALENE B JONES | | 351 N MERIDIAN RD 8 | | | | APACHE JCT AZ | 85220-3654 | |
| ALENE FITE | | 4261 BEXAR AVE E | | | | HAMILTON AL | 35570-4624 | |
| ALENE PUCKETT | | 5381 ORMAND RD | | | | DAYTON OH | 45449-2707 | |
| ALENE R HOUCHIN | | 275 UNION BLVD | | | | ST LOUIS MO | 63108-1231 | |
| ALENE W BINNS | | 2300 CEDARFIELD PARKWAY | APT 333 | | | RICHMOND VA | 23233-1944 | |
| ALENE WILLIAMS & | JERRY E WILLIAMS JT TEN | PO BOX 204 | | | | PRAGUE OK | 74864 | |
| ALESE TERES | | 120 E 90TH ST | APT 8A | | | NEW YORK NY | 10128-1541 | |
| ALESIA J ELMORE | | 7444 NETT | | | | DETROIT MI | 48213-1062 | |
| ALESIA K VOLK | | 870 WESTGATE DR | | | | ANDERSON IN | 46012-9245 | |
| ALESIA L KELLY | ATTN ALESIA L KELLY NUNN | 23561 SCOTIA | | | | OAK PARK MI | 48237-2158 | |
| ALESSANDRA DEMARCHI | | 627 SHEEHAN | | | | GLEN ELLEN IL | 60137-6330 | |
| ALESSANTRINA SCHWARTZ | | 615 FRANKLIN AVE | | | | FRANKLIN LAKES NJ | 07417-2521 | |
| ALETA COLLINS BURLEY | | 320 PARK TERR | | | | ELBERON NJ | 07740-4563 | |
| ALETA E COLLINS | C/O A M BURLEY JR | 320 PARK TERR | | | | ELBERON NJ | 07740-4563 | |
| ALETA G CHEUVRONT | | 279 DIXON CT | | | | COLUMBUS OH | 43214-2740 | |
| ALETA M BENNETT | APT 4A | 689 FT WASHINGTON AVE | | | | NEW YORK NY | 10040-3758 | |
| ALETA V SAWCZYN | ATTN ALETA V NICHOLS | 215 SE 3RD AVE APT 502A | | | | HALLANDALE FL | 33009-5672 | |
| ALETHA BENNETT | | 1310 ST JOSEPH | | | | HASTINGS NE | 68901-3130 | |
| ALETHA FOLLAND GLOEGE | | ROUTE 2 | | | | SEBEKA MN | 56477-9802 | |
| ALETHA H MITCHELL | | 100 ELM ST | | | | MECHANIC FALLS ME | 04256-5519 | |
| ALETHA J BOLCAVAGE | | 127 POPLAR STREET | | | | CARTERET NJ | 07008-1626 | |
| ALETHA J LEHMAN | ATTN CYNTHIA WARING | 314 SOUTH CLINTON ST | PO BOX 303 | | | STOCKBRIDGE MI | 49285 | |
| ALETHA WARING | | 1202 LOMA DR 32 | | | | OJAI CA | 93023-3883 | |
| ALETTA BLOOM | | 93 WOODSTOCK AVE | | | | PALENVILLE NY | 12463-2531 | |
| ALEX A ROCCO & | SHIRLEY S ROCCO JT TEN | 14 BELLITA DRIVE | | | | PUEBLO CO | 81001-1403 | |
| ALEX A SOSNOWICH | | 54 REHRERSBURG RD | | | | RICHLAND PA | 17087-9631 | |
| ALEX B SAWYER | | 1373 HIGHLAND MEADOWS DRIVE | | | | FLINT MI | 48532-2038 | |
| ALEX B WILLIAMS & | LINDA M WILLIAMS JT TEN | 6840 SUMMIT VIEW DR | | | | FLOWERY BRANCH GA | 30542 | |
| ALEX BASCH & | JUDY BASCH RUTTER JT TEN | 54 JAMIE CT | | | | MONMOUTH JCT NJ | 08852-2617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALEX BEARD | | 163 S AIRPORT RD | | | | SAGINAW MI | 48601-9459 | |
| ALEX BIZEM | | PO BOX 252 | | | | BUFFALO NY | 14207-0252 | |
| ALEX BLACK & | JO ANN WILKINS JT TEN | 25250 EUREKA RD APT 229 | | | | TAYLOR MI | 48180 | |
| ALEX BLANCHE JR | | 41720 N CROOKED STICK RD | | | | ANTHEM AZ | 85086-1056 | |
| ALEX BOND EAKIN | | 1231 MOTTROM DR | | | | MC LEAN VA | 22101-2721 | |
| ALEX BRAND | APT 210 | 5200 W OAKTON ST | | | | SKOKIE IL | 60077-3624 | |
| ALEX C SHAW | | 15426 LOWELL RD | | | | LANSING MI | 48906-9393 | |
| ALEX CORONEOS | | 245 ELLIOT ROAD | | | | HENDERSON NV | 89015-4133 | |
| ALEX CREONA III | | 121 fawnwood drive | | | | brandon MS | 39042 | |
| ALEX D ALSTON | | 11035 BIEGELOW RD | | | | DAVISBURG MI | 48350-1831 | |
| ALEX D CARMON | | 888 KELTON | | | | COLUMBUS OH | 43206-1720 | |
| ALEX D JOHNSON | | 19 GREEENWOOD AVE | | | | BUFFALO NY | 14218-2130 | |
| ALEX D KOVACH & | MARLENE S KOVACH JT TEN | 2800 MCMACKIN RD | | | | MADISON OH | 44057-2323 | |
| ALEX D PATTERSON | | 426 ALMOND DR | | | | LAKE WORTH FL | 33461 | |
| ALEX DAVIDSON | | 261 LIVINGSTON CT | | | | HAMILTON OH | 45013-6353 | |
| ALEX E EDWARDS | | 269 OLD JACKSON HY | | | | JACKSON SC | 29831-2916 | |
| ALEX E GRUENING | | 749 RD 3E | | | | KINGSVILLE ON  N9Y 2E5 | | CANADA |
| ALEX E PROTASIEWICZ | CUST ERIK H PROTASIEWICZ UGMA KS | SILVER FOX | | | | FAIRPORT NY | 14450-8663 | |
| ALEX E ROSS | | 644-B CORKHILL RD | APT 712 | | | BEDFORD OH | 44146-3438 | |
| ALEX ECKERDT | | 4211 MICHIGAN AVE BOX 483 | | | | AUGRES MI | 48703-9462 | |
| ALEX ECKERDT & | MARION ECKERDT JT TEN | PO BOX 146 | 4420 SPRINGBROOK DR | SWARTZCREEK | | SWARTZ CREEK MI | 48473 | |
| ALEX ECKERDT JR & | MARION A ECKERDT JT TEN | BOX 483 | 4211 E MICHIGAN AVENUE | | | AU GRES MI | 48703-0483 | |
| ALEX EVANS & | BESSIE J EVANS JT TEN | 1174 KENNEBEC ROAD | | | | GRAND BLANC MI | 48439-4833 | |
| ALEX F KAILING | | W330 N 8275 W SHORE DR | | | | HARTLAND WI | 53029 | |
| ALEX F PASTOR | | 407 E FLIT ST | | | | DAVISON MI | 48423-1220 | |
| ALEX FEDOR | TR JULIUS J FEDOR LIVING TRUST | UA 11/18/95 | 11 SIXTH ST | | | CAMPBELL OH | 44405-1351 | |
| ALEX FERGUSON | | 7933 S DANTE | | | | CHICAGO IL | 60619-4618 | |
| ALEX FERNANDEZ | | 6815 SW 169TH PL | | | | BEAVERTON OR | 97007-6319 | |
| ALEX FLOREZ | | 1840 KENNETH LANE | | | | CHOCTAW OK | 73020-6495 | |
| ALEX FUNKE | | 1176 FISKE STREET | | | | PACIFIC PALISADES CA | 90272-3845 | |
| ALEX G ALEXANDER & | MARTHA ALEXANDER JT TEN | 702 MAIN ST | | | | WEST RUTLAND VT | 05777 | |
| ALEX G HUDY | | 10269 STARK | | | | LIVONIA MI | 48150-2619 | |
| ALEX GERULIS & | GENEVIEVE M GERULIS | TR TEN COM | ALEX & GENEVIEVE M GERULIS | JOINT TRUST NO 1 UA 05/1 | 1894 NOBLE COUR | DAVIS IL | 61019 | |
| ALEX GOLEMATIS & | PARASKEVI GOLEMATIS JT TEN | 480 RIVERVIEW AVE | | | | NORTH ARLINGTON NJ | 07031-4769 | |
| ALEX H BENGIE | | 802 BLAINE | | | | PONTIAC MI | 48340-2404 | |
| ALEX H GILGINAS & | LEONA GILGINAS TEN ENT | 13111 BUNKER CT | | | | CLIO MI | 48420-8270 | |
| ALEX H MAC WILLIAM | CUST DINA | E MAC WILLIAM UGMA NY | 2127 BRICK SCHOOLHOUSE RD | | | HILTON NY | 14468-9109 | |
| ALEX H STEPHENS 3RD | | 3910 NEREIS DRIVE | | | | LA MESA CA | 91941-8018 | |
| ALEX HOLLINS | | 4171 FLAKES MILL MANOR LN | | | | ELLENWOOD GA | 30294-1498 | |
| ALEX INDIK & | MARCEL INDIK JT TEN | 753 1/2 N SYCAMORE AVE | | | | LOS ANGELES CA | 90038-3300 | |
| ALEX J BACSIK & | MARIETTA BACSIK JT TEN | 716 HUNTINGTON DR | | | | LITTLETON CO | 80126 | |
| ALEX J CARIAGA | | 5236 W AVE M | | | | QUARTZ HILL CA | 93536 | |
| ALEX J DISTEL & | MARGARET E DISTEL JT TEN | 1180 KEMPER | | | | BLOOMFIELD HILLS MI | 48302-0147 | |
| ALEX J JACYNA & | HENRIETTA JACYNA JT TEN | 4541 N KOSTNER | | | | CHICAGO IL | 60630-4109 | |
| ALEX J KOFFMAN & | REGINA J KOFFMAN JT TEN | W2863 MIDDLE RD | | | | CAMPBELLSPORT WI | 53010-1606 | |
| ALEX J KOVACH | | 11840 WINTER RD | | | | SEBEWAING MI | 48759-9552 | |
| ALEX J LEPRO | | 5205 BRIGHT-BALDWIN RD | | | | NEWTON FALLS OH | 44444-9431 | |
| ALEX J MILLER & | BETTY ANN MILLER JT TEN | 825 COUNTRY CLUB RD | | | | VESTAL NY | 13850-3913 | |
| ALEX J NOVAK | | 9366 HIDDEN LAKE CIRCLE | | | | DEXTER MI | 48130-9519 | |
| ALEX J ORLYK JR | LINDA J RIEMER JT TEN | 145 COLUMBIA AVE APT 308 | | | | HOLLAND MI | 49423 | |
| ALEX J SOMPPI JR | | 213 210TH PL N E | | | | REDMOND WA | 98074-3937 | |
| ALEX J SZOSTAK | | 4645 VROOMAN DRIVE | | | | LEWISTON NY | 14092-1048 | |
| ALEX JAKOBY | | 1512 PALISAN AVE | | | | FORT LEE NJ | 07024-5308 | |
| ALEX JOSEPH REDZILOW & | ALICE REDZILOW JT TEN | 26 LINDEN STREET | | | | BAYONNE NJ | 07002-1215 | |
| ALEX KAST & | KIRA KAST JT TEN | 111 ANDOVER-SPARTA RD | | | | NEWTON NJ | 07860-9755 | |
| ALEX KING | | 192 SHERWOOD AVE | | | | ROCHESTER NY | 14619-1112 | |
| ALEX KIRBY | | 1180 CENTENNIAL DR | | | | CANTON MI | 48187-5811 | |
| ALEX KOZAKOWSKI | | BOX 324 | | | | LONG LAKE MI | 48743-0324 | |
| ALEX KRASZEWSKI | | 507 BECKER AVE | | | | WILMINGTON DE | 19804-2103 | |
| ALEX L JOHNSON | | PO BOX 15172 | | | | KANSAS CITY MO | 64106-0172 | |
| ALEX L PETERMAN | | 3381 E MAPLE RD | | | | BURTON MI | 48529-1815 | |
| ALEX M FANGONILO | | 2542 GLEN DUNDEE WAY | | | | SAN JOSE CA | 95148-4134 | |
| ALEX MACHRAY | | 3475 S BIRCH ST | | | | DENVER CO | 80222-7212 | |
| ALEX MATHEW & | RANI MATHEW JT TEN | 32 IDA CT | | | | DIX HILLS NY | 11746-5600 | |
| ALEX MEDER JR | | 7474 NICHOLS RD | | | | FLUSHING MI | 48433-9262 | |
| ALEX MERDONIK | | 11312 ANNA LISA DRIVE | | | | STERLING HEIGHTS MI | 48312-2104 | |
| ALEX MOHAMMED | | 53407 FRANKLIN DRIVE | | | | SHELBY TOWNSHIP MI | 48316-2421 | |
| ALEX MOSKIOS | | 3525 MOYLAN DR | | | | BOWIE MD | 20715-2924 | |
| ALEX MURCHISON | | 4311 YATES RD | | | | ATLANTA GA | 30337-4833 | |
| ALEX N NOVAK & | MARY NOVAK JT TEN | 6953 HICKORY RIDGE RD | | | | SYLVANIA OH | 43560-1169 | |
| ALEX NEMET | | 5070 FAIRVIEW ST UNIT 110 | | | | BURLINGTON ON  L7L 0B8 | | CANADA |
| ALEX P CECE | | 15803 EDMORE | | | | DETROIT MI | 48205-1430 | |
| ALEX P HERRINGTON JR | | 2008 ROUND RIDGE RDAD | | | | LOUISVILLE KY | 40207 | |
| ALEX P TYWLAK & | LORRAINE MARIE TYWLAK JT TEN | 18886 COMSTOCK | | | | LIVONIA MI | 48152-2858 | |
| ALEX PELKOFSKY & | BERNADETTE PELKOFSKY JT TEN | 18 BLACKSMITH LANE | | | | EAST NORTHPORT NY | 11731-6301 | |
| ALEX R BAKSA JR & | DOROTHY E BAKSA TR | UA 04/04/2000 | ALEX R BAKSA JR TRUST | 584 HILLIARD RD | | ELYRIA OH | 44035-3739 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX R RAMIREZ | | 3865 GOLDEN HORN LN | | | | FORT WORTH TX | 76123-2561 | |
| ALEX RACHEL & | ALAN RACHEL & | CARL RACHEL JT TEN | 122 RED MILL RD | | | GLEN GARDNER NJ | 08826 | |
| ALEX RENZI | CUST SOPHIE ANNE RENZI | UTMA NY | 298 TOBEY ROAD | | | PITTSFORD NY | 14534 | |
| ALEX RILEY | | 292 HAVEN WOOD CIRCLE | | | | PITTSBURG CA | 94565-7364 | |
| ALEX ROBINS & | PEGGY ROBINS JT TEN | 902 VELMA LANE | | | | MURFREESBORO TN | 37129-2368 | |
| ALEX ROBINSON | | 16248 MARK TWAIN ST | | | | DETROIT MI | 48235-4526 | |
| ALEX ROSENFELD | | 18260 NE 19TH AVENUE | | | | N MIAMI BEACH FL | 33162-1632 | |
| ALEX RYNECKI | | BOX 538 | | | | SAUSALITO CA | 94966-0538 | |
| ALEX S FEDAK | | 4787 N 9 MILE RD | | | | PINCONNING MI | 48650-8941 | |
| ALEX S FRIEDMAN | | 97 HAZELWOOD AVE | | | | LONGMEADOW MA | 01106-1146 | |
| ALEX S GOBOLY & | MARGARET F GOBOLY JT TEN | 2206 MAYFIELD OAKS PL | | | | SUN CITY CENTER FL | 33573-7002 | |
| ALEX S SALTER | | 316 FLYNN RD | | | | MEMPHIS TN | 38109-2723 | |
| ALEX SEALES JR | | 245 CARVER AV | | | | PHILADELPHIA MS | 39350-3452 | |
| ALEX ST CLAIR III | | RT 2 BOX 175 | | | | BLUEFIELD VA | 24605 | |
| ALEX SUNIGA | | 6911 BOTHWELL ROAD | | | | RESEDA CA | 91335-3610 | |
| ALEX SZIGETI JR | | 158 PROSPECT ST | | | | SOUTH RIVER NJ | 08882-1117 | |
| ALEX T GWIAZDOWSKI | | 522 NORTH MAIN ST | | | | THREE RIVERS MI | 49093-1427 | |
| ALEX TORRES | | 15741 SHELLIE MARIE AVE | | | | BAKERSFIELD CA | 93314-9337 | |
| ALEX TSIROS | | 37 DENNISON AVE | | | | FRAMINGHAM MA | 01702-6416 | |
| ALEX VERICH | | 1460 CENTRAL PARKWAY SE AV | | | | WARREN OH | 44484-4457 | |
| ALEX WEINGARTEN | CUST NEIL | WEINGARTEN U/THE NEW YORK | U-G-M-A | 26 PLYMOUTH RD | | EAST ROCKAWAY NY | 11518-1332 | |
| ALEXA ANN LENKIN | | 157 WESTERN DR | | | | SHORT HILLS NJ | 07078 | |
| ALEXA L WATSON | | 2880 ISABELL ST | | | | GOLDEN CO | 80401 | |
| ALEXA MORGAN | | 7474 BELL FLOWER RD | | | | MENTOR OH | 44060-4827 | |
| ALEXA S CAUSEY | | 6568 BLUEBONNET DR | | | | CARLSBAD CA | 92009-2502 | |
| ALEXA VOELKEL BANKER | | BOX 50502 | | | | AUSTIN TX | 78763-0502 | |
| ALEXANDE F BARCAS JR | | 2841 S EMERALD | | | | CHICAGO IL | 60616-2528 | |
| ALEXANDE S COLLIS | | 3309 PANGBURN RD | | | | HEBER SPRINGS AR | 72543-8074 | |
| ALEXANDER A APERAUCH | C/O ANNE COCQUYT | 475 HINCHEY ROAD | | | | ROCHESTER NY | 14624-2826 | |
| ALEXANDER A BIEDRON & | JULIA A BIEDRON JT TEN | 1714 STONY CREEK DR | | | | ROCHESTER HILLS MI | 48307-1785 | |
| ALEXANDER A BIGGER | | 671 NORTHFIELD | | | | PONTIAC MI | 48340-1330 | |
| ALEXANDER A BIRCH JR | | 171 PRIMROSE RD | | | | ADVANCE NC | 27006 | |
| ALEXANDER A BRONSON JR | | 49 ELM AVE APT 5F | | | | MOUNT VERNON NY | 10550-2319 | |
| ALEXANDER A GERGELY JR | | 9168 SVL BOX | | | | SPG VALLEY LK CA | 92395 | |
| ALEXANDER A GRAY | | 28480 COUNTY ROAD 388 Q | | | | GOBLES MI | 49055 | |
| ALEXANDER A GREEN | | 1133 PINE ROAD | | | | CARLISLE PA | 17015-9352 | |
| ALEXANDER A HAUGHTON JR | | 401 S TRYON ST | STE 2500 | | | CHARLOTTE NC | 28202-1935 | |
| ALEXANDER A LOGVIN & | MARY P LOGVIN JT TEN | 2628 HOMEWOOD DRIVE | | | | ORLANDO FL | 32809-6113 | |
| ALEXANDER A MACHRAY | | 3475 S BIRCH ST | | | | DENVER CO | 80222-7212 | |
| ALEXANDER A MACHRAY & | SYLVIA I MACHRAY | TR | ALEXANDER A MACHRAY FAMIL | TRUST UA 11/03/86 | 3475 S BIRCH ST | DENVER CO | 80222-7212 | |
| ALEXANDER A PEDU JR | CUST VICTORIA PEDU UGMA NY | 6541 NW 33RD WAY | | | | FORT LAUDERDALE FL | 33309-1654 | |
| ALEXANDER A PIETRAS | | 7551 SOVEY DR | | | | NEWPORT MI | 48166 | |
| ALEXANDER ADAMS | | 205 DUNLOP ST | | | | TONAWANDA NY | 14150-7839 | |
| ALEXANDER ALECK BERKUTA | C/O KARL BERKUTA | 135 MAJOR RD | | | | MONMOUCH JCT NJ | 08852-2307 | |
| ALEXANDER ALTENHOFF II | | 104 REDTAIL PLACE | | | | WINTER SPRING FL | 32708-5623 | |
| ALEXANDER ASTASAITIS & | BENITA E ASTASAITIS JT TEN | 2707 LAKE CHARNWOOD | | | | TROY MI | 48098-2178 | |
| ALEXANDER B ARCHIE | | 18044 PARKSIDE | | | | DETROIT MI | 48221-2719 | |
| ALEXANDER B BANFI | | 42 ACKERMAN PLACE | | | | NYACK NY | 10960-2106 | |
| ALEXANDER B KIDD | | 695 MAPLE RIDGE DR | | | | BOARDMAN OH | 44512-3527 | |
| ALEXANDER B WALKER | | 121 WINDSOR AVE | | | | OSHAWA ON  L1H 6G1 | | CANADA |
| ALEXANDER B WENZEL | | 1636 WINDING VW | | | | SAN ANTONIO TX | 78260-7215 | |
| ALEXANDER BARNES | | 4-2 BROOKS QUARRY RD | | | | BROOKFIELD CT | 06804-1047 | |
| ALEXANDER BIALKO & | MARY BIALKO JT TEN | 26015 CONTINENTAL CIRCLE | | | | TAYLOR MI | 48180-6900 | |
| ALEXANDER BIEDRON | | 4190 POMEROY | | | | DRAYTON PLNS MI | 48020 | |
| ALEXANDER BISTRITZKY | | 845 WEST END AVE | | | | NEW YORK NY | 10025-8435 | |
| ALEXANDER BODO JR | TR ALEXANDER BODO JR TRUST | UA 09/06/02 | 28 QUAIL RUN | | | PLANT CITY IL | 33565 | |
| ALEXANDER BOHM | | 6545 DEVONSHIRE LANE | | | | MURRELLS INLT SC | 29576 | |
| ALEXANDER BOLKUNOFF & | NADEJDA BOLKUNOFF JT TEN | 3119 BURTON AVE | | | | ROSEMEAD CA | 91770-2705 | |
| ALEXANDER BROWN | | 5565 E OUTER DR | | | | DETROIT MI | 48234-3717 | |
| ALEXANDER C AKE & | MARY H AKE JT TEN | 20806 LIBERTY LN | | | | BEND OR | 97701-8596 | |
| ALEXANDER C CHONTOS | | 1801 DUQUESNE-HOMESTEAD RD | | | | WEST MIFFLIN PA | 15122 | |
| ALEXANDER C DEMETRUK & | CAROL A DEMETRUK JT TEN | 1830 LANCASTER | | | | YOUNGSTOWN OH | 44511-1041 | |
| ALEXANDER C GOMORI | | 29 N OSBORNE AVE | | | | YOUNGSTOWN OH | 44509-2029 | |
| ALEXANDER C KURAS & | EILEEN M KURAS JT TEN | 112 PASBEHEGH DR | | | | WILLIAMSBURG VA | 23185-1417 | |
| ALEXANDER C MACKINNON | | 3008 MORNINGSIDE DR | | | | BRIGHTS GROVE ON  N0N 1C0 | | CANADA |
| ALEXANDER C MARTIN | | 2823 CATHRYN DR | | | | COLUMBUS GA | 31906-1174 | |
| ALEXANDER C MC GEE | | 6707 PAWSON RD | | | | ONSTED MI | 49265-9819 | |
| ALEXANDER C STUART | C/O SAM STUART | 8376 AVIGNON DIRVE | | | | RICHMOND VA | 23235-4206 | |
| ALEXANDER C STUART | | 8376 AVIGNON DRIVE | | | | RICHMOND VA | 23235-4206 | |
| ALEXANDER CARLTON BLUMENTHAL | | 290 RIVERSIDE DRIVE | APT 13 A | | | NEW YORK NY | 10025-5247 | |
| ALEXANDER CARTER | | 111 SUZANNE COVE | | | | CLINTON MS | 39056-4607 | |
| ALEXANDER CASTAGNA | | 5249 CALLE MORELIA | | | | SANTA BARBARA CA | 93111-2439 | |
| ALEXANDER CEGLARZ & | IRENE K CEGLARZ JT TEN | 4217 MC KINLEY | | | | DEARBORN HEIGHTS MI | 48125-2506 | |
| ALEXANDER CHAN & | GRACE CHAN JT TEN | 3420 PARKSIDE DR | | | | FLINT MI | 48503-4685 | |
| ALEXANDER CHARLES GROELLER | | 30215 GROVELAND ST | | | | MADISON HTS MI | 48071-5201 | |
| ALEXANDER CHOMA | | 65 PRINCE CHARLES DR | | | | TOMS RIVER NJ | 08757-6574 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER CILENTO JR | | 48 RUTGERS ROAD | | | | CLARK NJ | 07066-2743 | |
| ALEXANDER CROWE | | 1523 ALCONA | | | | BURTON MI | 48509-2005 | |
| ALEXANDER D LAKE & | KAREN C LAKE JT TEN | 6796 FREDMOOR | | | | TROY MI | 48098-1762 | |
| ALEXANDER D MC CONNELL | | 110 RIDGECREST CT | | | | PANAMA CITY FL | 32405-9377 | |
| ALEXANDER DALE MARK | | 2434 WISCONSIN | | | | FLINT MI | 48506-3885 | |
| ALEXANDER DARRAGH | | 1200 W 3RD STREET | | | | WATERLOO IA | 50701-2712 | |
| ALEXANDER DAVID BODIAN | | 2412 HICKORY LN | | | | COOPERSBURG PA | 18036-9677 | |
| ALEXANDER DAVID MURRIAN | | 1212 FIELDOAK COURT | | | | ANTIOCH TN | 37013-5715 | |
| ALEXANDER DAVIDSON | | 9 KINGSLEY RD | BOX 5 | | | CHRISTINA LAKE BC  V0H 1E2 | | CANADA |
| ALEXANDER DAVIS WILSON | | 5506 ROLAND AVE | | | | BALTIMORE MD | 21210-1427 | |
| ALEXANDER DEBRYN | TR U/A | DTD 05/11/93 ALEXANDER | DEBRYN TRUST | 3302 SPRINGBROOK CT | | W BLOOMFIELD MI | 48324-3253 | |
| ALEXANDER DEBRYN & | HILDE DEBRYN JT TEN | 3302 SPRINGBROOK CT C 7 | | | | WEST BLOOMFIELD MI | 48324-3253 | |
| ALEXANDER DEPROFIO | | 824 WHEELER AVE | | | | HUBBARD OH | 44425-1764 | |
| ALEXANDER DI BENEDETTO | | 621 BIRCHRIDGE CT | | | | VIRGINIA BCH VA | 23462-7774 | |
| ALEXANDER DIAZ | | 4103 INTERLAKE DR | | | | TAMPA FL | 33624-2346 | |
| ALEXANDER DINATALE & | JOANNE DINATALE JT TEN | 46 WHITE PINE DR | | | | SEWELL NJ | 08080-2810 | |
| ALEXANDER DIOYENIS | | 8880 E BURSAGE DR | | | | GOLD CANYON AZ | 85219-7060 | |
| ALEXANDER DOREVITCH & | BARBARA N DOREVITCH JT TEN | 6627 N FRANCISCO | | | | CHICAGO IL | 60645 | |
| ALEXANDER E DEEB & | LAURICE M DEEB JT TEN | 8823 COLONIAL RD | | | | BROOKLYN NY | 11209-5501 | |
| ALEXANDER E SHANOSKI & | HELEN T SHANOSKI JT TEN | 30228 VIEWCREST CT | | | | NOVI MI | 48377-2354 | |
| ALEXANDER F BLACK | | 15 GERBEN DR | | | | STONY POINT NY | 10980 | |
| ALEXANDER F BOHIL | | 3350 W EPTON | | | | HENDERSON MI | 48841-9756 | |
| ALEXANDER F FALCONE JR | | 24386 LARCHMONT CT | | | | LAGUNA HILLS CA | 92653-6264 | |
| ALEXANDER F GREENWOOD | | 5809 SE 7TH ST | | | | MIDWEST CITY OK | 73110-2229 | |
| ALEXANDER F JEFFKO JR & | MARY A JEFFKO JT TEN | 303 STEVENS ST | | | | BRISTOL CT | 06010-2768 | |
| ALEXANDER F MC GEOCH | | 3889 LEE RIDGE SW WA | | | | LILBURN GA | 30047-2375 | |
| ALEXANDER F SILVESTRINI & | BEVERLY P SILVESTRINI JT TEN | 14 WOOD AVE | | | | QUINCY MI | 49082 | |
| ALEXANDER F WAGNER | | 5887 E RICE RD | | | | CEDAR MI | 49621-9618 | |
| ALEXANDER FLEMING | | 83 WATERMAN ST | | | | LOCKPORT NY | 14094-4956 | |
| ALEXANDER FRANCIS PALERMO | | 1151 SW 12TH AVE | | | | BOCA RATON FL | 33486-5436 | |
| ALEXANDER FRITZLER II | | 7168 W FARRAND RD | | | | CLIO MI | 48420-9424 | |
| ALEXANDER FRYZELL BUTURLA | CUST SEAN ALEXANDER | FRYZELL BUTURLA UGMA VT | 744 BEAVER CREEK | | | SHELBURNE VT | 05482-6964 | |
| ALEXANDER G GREEN JR | | BOX 125 | | | | MARKHAM VA | 22643-0125 | |
| ALEXANDER G ROMANOW JR & | JANE F ROMANOW JT TEN | 101 SANDY POINT DR | | | | BRICKTOWN NJ | 08723-5834 | |
| ALEXANDER G SPARKS 2ND | | RD 2 BOX 125 | | | | MONTROSE PA | 18801-9642 | |
| ALEXANDER G SPARKS II & | JANE H SPARKS JT TEN | RD 2 BOX 125 | | | | MONTROSE PA | 18801-9642 | |
| ALEXANDER G WISEMAN | | 49 BLACK CREEK TRAIL | | | | COURTICE ON  L1E 1J8 | | CANADA |
| ALEXANDER GHERLAN JR | | 7140 PATERESE DR | | | | BLOOMFIELD TWP MI | 48301-3764 | |
| ALEXANDER GHERLAN JR & | IRENE C GHERLAN JT TEN | 7140 PATERESE DRIVE | | | | BLOOMFIELD HILLS MI | 48301-3764 | |
| ALEXANDER GOLDBERG | | SOUNDSIDE LANE | | | | GLEN COVE NY | 11542 | |
| ALEXANDER GORDON | | 2043 OLDHAM | | | | TOLEDO OH | 43613-2815 | |
| ALEXANDER H PIRIE | | 22 HARMONY DR | | | | NIAGARA ON THE LAKE ON  L0S 1J0 | | CANADA |
| ALEXANDER H WALKER JR & | CECIL A WALKER JT TEN | 1700 CORONET | | | | RENO NV | 89509-3510 | |
| ALEXANDER HOLMES WARFEL | | 85 WINDY RIDGE CIRCLE | | | | COLUMBUS MS | 39702-9769 | |
| ALEXANDER HRINKO JR | | 3700 WARREN MEADVILLE RD | | | | CORTLAND OH | 44410-9464 | |
| ALEXANDER HUDSON | | 5201 OLD OAK DR APT-A4 | | | | WINSTON SALEM NC | 27106 | |
| ALEXANDER J BENEDICT JR & | BARBARA A BENEDICT JT TEN | 521 BEDFORD ROAD | | | | ARMONK NY | 10504-2509 | |
| ALEXANDER J BRIDGES | | 8523 COLONY CLUB DR | | | | ALPHARETTA GA | 30022 | |
| ALEXANDER J CARLING | | 22075 NELSON | | | | WOODHAVEN MI | 48183-1536 | |
| ALEXANDER J COMAZZI | TR U/A DTD 7/3/ | THE COMAZZI REVOCABLE SURVIVOR TRUST | | 201 HOT SPRINGS RD | | CLOVERDALE CA | 95425 | |
| ALEXANDER J CZAJKA | | 1471 OLD HIGHWAY 99E | | | | COLUMBIA TN | 38401-7725 | |
| ALEXANDER J DEWA | | 117 WILLIAMS ST | | | | NEWARK NY | 14513-1740 | |
| ALEXANDER J HORN | | 8526 NANTUCKET ST | | | | WICHITA KS | 67212-6211 | |
| ALEXANDER J KASSEL | ATTN NLRB | 82 IONIA N W | | | | GRAND RAPIDS MI | 49503 | |
| ALEXANDER J KEMP | | 3308 N ROCKY BEACH LN | | | | MCHENRY IL | 60051 | |
| ALEXANDER J KRASZEWSKI | | 507 BECKER AVENUE | | | | WINDBER PA | 19804-2103 | |
| ALEXANDER J PAPAS & | CHRISTINA ALEXIA PAPAS JT TEN | 15726 EDGEWOOD DR | | | | MONTCLAIR VA | 22025 | |
| ALEXANDER J SAKUDA & | VICKY T SAKUDA JT TEN | 551 POKOLE ST | | | | HONOLULU HI | 96816-2324 | |
| ALEXANDER J SEIBERT | CUST | JODIE LYNN SEIBERT UGMA M | 29139 NEWPORT | | | WARREN MI | 48093-3612 | |
| ALEXANDER J SEIBERT & | APRIL ANN SEIBERT JT TEN | 29139 NEWPORT | | | | WARREN MI | 48093-3612 | |
| ALEXANDER J SEIBERT & | MAUREEN A SEIBERT JT TEN | 29139 NEWPORT | | | | WARREN MI | 48093-3612 | |
| ALEXANDER J SHIMON | | 6424 EMERALD LAKE DR | | | | TROY MI | 48098-1435 | |
| ALEXANDER J VALVO | | 12169 CREEKRIDGE DR | | | | EAST AURORA NY | 14052-9531 | |
| ALEXANDER J WYSOCKI | | 35124 EUCLID AV J207 | | | | WILLOUGHBY OH | 44094-4556 | |
| ALEXANDER JAKOBY & | ROSE JAKOBY JT TEN | 1512 PALISADE AVE | 11B | | | FORT LEE NJ | 07024-5314 | |
| ALEXANDER JAKUBOVIC | CUST MITCHELL JAKUBOVIC UTMA NJ | 345 MADISON AVE | | | | HIGHLAND PARK NJ | 08904-2711 | |
| ALEXANDER K FERGUSON | | 8 FLAZINGTON CRT | | | | AJAX ON  L1S 6N5 | | CANADA |
| ALEXANDER KAUNITZ & | HILDA KAUNITZ JT TEN | 17E 97 ST | | | | NEW YORK NY | 10029 | |
| ALEXANDER KLEIN & | BELLA KLEIN JT TEN | 25560 FILMORE | | | | SOUTHFIELD MI | 48075-1940 | |
| ALEXANDER KONIGSBERG & | ELLA KONIGSBERG JT TEN | 2562 SEYMOUR AVE | | | | BRONX NY | 10469-5618 | |
| ALEXANDER KORIAKIN JR | | 9 PINEWOOD AVE | | | | PENNS GROVE NJ | 08069-2816 | |
| ALEXANDER KOSTOFF | CUST ZLATKO KOSTOFF UGMA M | 1922 WHITEFIELD | | | | DEARBORN HEIGHTS MI | 48127-3421 | |
| ALEXANDER KUSS | | 325 MANITOU BEACH RD | | | | HILTON NY | 14468-9538 | |
| ALEXANDER L BELL | | 12 KNOLLWOOD ROAD | | | | MEDFIELD MA | 02052-2724 | |
| ALEXANDER L MACMASTER | | 4200 KINGSTON | | | | DEARBORN HGTS MI | 48125-3238 | |
| ALEXANDER L MACMASTER & | MARY JO MACMASTER JT TEN | 4200 KINGSTON | | | | DEARBORN MI | 48125-3238 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALEXANDER LEARMONTH | | 9485 RAWSONVILLE RD | | | | BELLEVILLE MI | 48111-9368 | |
| ALEXANDER LEON & | LEONA LEON JT TEN | 140 W END AVE APT 29D | | | | NEW YORK NY | 10023-6149 | |
| ALEXANDER LIDDELL | | 2133 S CHICAGO STREET | | | | JOLIET IL | 60436-3157 | |
| ALEXANDER LIEBERMAN | | 2830 KINNOW PL | | | | ROWLAND HGHTS CA | 91748 | |
| ALEXANDER LIMONAD | | 10547 LADYPALM LN | UNIT A | | | BOCA RATON FL | 33498-1558 | |
| ALEXANDER LIVINGSTONE | | 2745 FRICK LANE | | | | CONNELLSVILLE PA | 15425-1936 | |
| ALEXANDER LOVERME | | 85 HOLT RD | | | | WILTON NH | 03086-5139 | |
| ALEXANDER M ALLAN & | HAZEL I ALLAN JT TEN | 19373 CARDENE WAY | | | | NORTHVILLE MI | 48167-3197 | |
| ALEXANDER M BURKS | | 526 S 4TH AVE | | | | SAGINAW MI | 48601-2130 | |
| ALEXANDER M HATTON & | MURIEL A HATTON JT TEN | 1824 BURNING BUSH CT | | | | ROCHESTER HILLS MI | 48039 | |
| ALEXANDER M SUDIA & | ARLENE R SUDIA JT TEN | 4831 NAPIER RD | | | | PLYMOUTH MI | 48170-5124 | |
| ALEXANDER MACKAY | | 360 BIRCHWOOD DRIVE | SAINT SAUVEUR DES MON QC | | | | J0R 1R1 | CANADA |
| ALEXANDER MACKAY | | 360 BIRCHWOOD DR | ST-SAUVEUR | | | PROVINCE OF QC  J0R 1R1 | | CANADA |
| ALEXANDER MC GRATH & | SHEILA MC GRATH JT TEN | 5358 WEST DEVON | | | | CHICAGO IL | 60646-4143 | |
| ALEXANDER MC LUCKIE | TR | ALEXANDER MC LUCKIE REVOCABLE TU/A 7/26/99 | | 621 S HIGBIE PL | | GROSSE PTE WOODS MI | 48236-2417 | |
| ALEXANDER MCTAGGART | | 7 HALLOWELL LN | | | | CORAM NY | 11727-1802 | |
| ALEXANDER MICHAEL LAMPROS | | 7102 GALGATE DR | | | | SPRINGFIELD VA | 22152-3522 | |
| ALEXANDER MURFEY & | BARBARA MURFEY JT TEN | 3637 N SPRINGFIELD AVE | | | | CHICAGO IL | 60618-4028 | |
| ALEXANDER MURRAY | | BOX 1106 | | | | QUOGUE NY | 11959-1106 | |
| ALEXANDER N BEBENIN | | 3650 LAWTON ST | | | | SAN FRANCISCO CA | 94122-3008 | |
| ALEXANDER N CHEN | | 18822 EVERGREEN FALLS | | | | HOUSTON TX | 77084-4458 | |
| ALEXANDER N LIBANTE | | 5209 CASTLE ST | | | | FAIR OAKS CA | 95628-3301 | |
| ALEXANDER N MOGAB III | TR UA 09/15/93 | LORRAINE A MOGAB TRUST B | 27676 VIA GRANADOS | | | MISSION VIEJO CA | 92692 | |
| ALEXANDER N STEINER & | CAROLINE STEINER JT TEN | 28 FOX HOLLOW RD | | | | RAMSEY NJ | 07446-1447 | |
| ALEXANDER NICHOLAS | | 866 DURSLEY | | | | BLOOMFLD HLS MI | 48304-2010 | |
| ALEXANDER OGANOWSKI & | THERESA OGANOWSKI JT TEN | 713 BROADWAY ROAD | | | | DRACUT MA | 01826-2726 | |
| ALEXANDER OLOFF | | 6145 JERICHO TURNPIKE | | | | COMMACK NY | 11725-2835 | |
| ALEXANDER ORPHANOS & | PENELOPE A ORPHANOS JT TEN | 54 WHITEWOOD CIR | | | | NORWOOD MA | 02062-5539 | |
| ALEXANDER OZYJOWSKI | | 1045 MARLSTONE PLACE | | | | COLORADO SPRINGS CO | 80904-2988 | |
| ALEXANDER P ANTONCHAK | | 4248 SMITH STEWART RD | | | | VIENNA OH | 44473-9613 | |
| ALEXANDER P HVIZDOS | | 2406 OLD ELIZABETH ROAD | | | | WEST MIFFLIN PA | 15122-2531 | |
| ALEXANDER P MANCINI | | 37 GARDEN DRIVE | | | | SOUTHINGTON CT | 06489 | |
| ALEXANDER P MORGAN | | 2052 E BERGIN AVE | | | | BURTON MI | 48529-1702 | |
| ALEXANDER P PARYASKI | | 1932 N OGEMAW | | | | WEST BRANCH MI | 48661-9060 | |
| ALEXANDER P SILUS | | 10707 LOUISIANA CT | | | | ORLAND PARK IL | 60467-8835 | |
| ALEXANDER P STUKOVSKI & | LIBERTY F STUKOVSKI TR | UA 03/30/1988 | ALEXANDER P STUKOVSKI & LIE | STUKOVSKI TRUST | 3211 SOUTHPORT | HOLIDAY FL | 34690-1968 | |
| ALEXANDER POLESCHUK & | NADIA POLESCHUK JT TEN | 259 LOCUST AVE | | | | CORTLAND MANOR NY | 10567-1308 | |
| ALEXANDER R GALARDI | | 133 CARMAS DRIVE | | | | ROCHESTER NY | 14626-3714 | |
| ALEXANDER R LODWIG & | BONNIE L LODWIG JT TEN | 95 GRAND PRIX DRIVE | | | | BUFFALO NY | 14227-3654 | |
| ALEXANDER R REKOW | | 19 DERBY RD | | | | PORT WASHINGTON NY | 11050-4224 | |
| ALEXANDER R WOOD | PO BOX 113 | 371 EAST ROAD | | | | STEPHENTOWN NY | 12168 | |
| ALEXANDER RAHALEWICZ | | 97 S RIDGE TRAIL | | | | FAIRPORT NY | 14450-3846 | |
| ALEXANDER RASKE | | 4 157TH PL SE | | | | BOTHELL WA | 98012-5963 | |
| ALEXANDER REED MAYER | | 4200 N HAZEL STREET | | | | CHICAGO IL | 60613 | |
| ALEXANDER REISCH | CUST | SCOTT FRANK REISCH U/THE N Y | UNIFORM GIFTS TO MINORS AC | 9480 NW 24TH PL | | SUNRISE FL | 33322-2764 | |
| ALEXANDER RENKO & | FRANCES RENKO JT TEN | 680 VZ COUNTY RD 2703 | | | | MABANK TX | 75147-5929 | |
| ALEXANDER RESNANSKY | | 7805 PANTHER BRANCH DR | | | | RALEIGH NC | 27612-7368 | |
| ALEXANDER ROBB JACOBY | | BOX 659 | | | | DURHAM NH | 03824-0659 | |
| ALEXANDER ROSE | | 803 S UNION | | | | LIMA OH | 45804-1539 | |
| ALEXANDER RUTMAN | | 126 HAWTHORNE AVE | | | | PARK RIDGE NJ | 07656-1276 | |
| ALEXANDER RYAN NANCE | | 106 WALTER LN | | | | KING NC | 27021-8731 | |
| ALEXANDER S COULTER & | ELIZABITH B COULTER JT TEN | 37432 ALPER DR | | | | STERLING HTS MI | 48312 | |
| ALEXANDER S HORVATH & | MABEL HORVATH JT TEN | 4650 RYAN RD | | | | TOLEDO OH | 43614-3122 | |
| ALEXANDER S JOHNSTON | | 210 MOUNT PLEASANT PLACE DRIVE A | 208 | | | MONROE OH | 45050 | |
| ALEXANDER S LOKAY & | VICTORIA LOKAY JT TEN | 349 CLAIR RD | | | | SOUTHAMPTON PA | 18966-3263 | |
| ALEXANDER S LYNN | | 1560 CHELSEA | | | | SAN MARINO CA | 91108-1819 | |
| ALEXANDER S NASCH | | 10110 EMPYREAN WY/10/203 | | | | LOS ANGELES CA | 90067-3829 | |
| ALEXANDER S WONG | | 7600 WILD FLOWER CT | | | | GRANITE BAY CA | 95746-9445 | |
| ALEXANDER SANDEL | | 15726 NIEMAN DR | | | | MT CLEMENS MI | 48038-2646 | |
| ALEXANDER SANTELLI | | 23321 SESAME STREET | | | | TORRANCE CA | 90502-3049 | |
| ALEXANDER SCHIMPF & | WENONA J SCHIMPF JT TEN | 516 SHARON DR | | | | FLUSHING MI | 48433-1569 | |
| ALEXANDER SCOTT PORTER | | 4210 APACHE COURT | | | | WESTMINSTER MD | 21157 | |
| ALEXANDER SMITH | | 5000 TOWN CT 1404 | | | | SOUTHFIELD MI | 48075-1114 | |
| ALEXANDER SMITH & | JAMESETTA SMITH JT TEN | 5000 TOWN CT 1404 | | | | SOUTHFIELD MI | 48075-1114 | |
| ALEXANDER SMITH JR | | 8285 CAMP GROUND ROAD | | | | CLERMONT GA | 30527-1628 | |
| ALEXANDER SOSIK & | LYNN ELISE SOSIK JT TEN | 170 HAMILTON RD | | | | LANDENBERG PA | 19350-9357 | |
| ALEXANDER SPOTSWOOD ROBINS III | | 902 VELMAN LANE | | | | MURFREESBORO TN | 37129-2368 | |
| ALEXANDER SURMA & | DOLORES C SURMA JT TEN | 496 JENSEN AVE | | | | RAHWAY NJ | 07065-2245 | |
| ALEXANDER SUTTON | | 7717 CEDARBROOK AVE | | | | PHILADELPHIA PA | 19150-1401 | |
| ALEXANDER SWANSON & | BEN ESPOSITO JT TEN | 95 NEW YORK AVE | | | | SMITHTOWN NY | 11787-3447 | |
| ALEXANDER T AUSTIN | | 403 GARNET COURT | | | | FORT MILL SC | 29708 | |
| ALEXANDER T BLUMENTHAL | | 3234-29TH AVE CT | | | | ROCK ISLAND IL | 61201-5554 | |
| ALEXANDER T CSAPO JR | | 18 FARNSWORTH AVE | | | | BORDENTOWN NJ | 08505-1348 | |
| ALEXANDER T CSAPO JR & | ALEXANDER T CSAPO SR JT TEN | 18 FARNSWORTH AVE | | | | BORDENTOWN NJ | 08505-1348 | |
| ALEXANDER T LESLIE | | 2905 CLUBHOUSE DR | | | | PLANT CITY FL | 33567-7273 | |
| ALEXANDER T MORROW | | 7813 ANTIOPI ST | | | | ANNANDALE VA | 22003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALEXANDER T PETERS | | 39586 NESTON | | | | NOVI MI | 48377-3744 | |
| ALEXANDER T RAGAN JR & | MIGDALIA R RAGAN & | A TEN COM | RAGAN III | BOX 366296 | | SAN JUAN PR | 00936-6296 | |
| ALEXANDER T SMITH | | 13344 CUMBERLAND HWY | | | | ORRSTOWN PA | 17244-9627 | |
| ALEXANDER T VANBRERO | | GM CAIRO-BOX 9022 | | | | WARREN MI | 48090-9022 | |
| ALEXANDER T TATUM | | 2510 RIDGEVIEW CT | | | | PARLIN NJ | 08859-3136 | |
| ALEXANDER TREMBLE | | 4000 LOGAN GATE RD | APT 21 | | | YOUNGSTOWN OH | 44505-1721 | |
| ALEXANDER TURKE & | MARY ANN TURKE JT TEN | RR 2 | 5711 MCKINLEY RD | | | CHINA MI | 48054-4305 | |
| ALEXANDER U BROOKS & | NANCY M BROOKS JT TEN | 4210 E ROSEBUSH RD | | | | ROSEBUSH MI | 48878 | |
| ALEXANDER V BOGAERTS & | MARILYN BOGAERTS JT TEN | 100 WOODLAND VILLA COURT | | | | BIRMINGHAM MI | 48009 | |
| ALEXANDER V CHAVIS | | 14831 BIRWOOD ST | | | | DETROIT MI | 48238-1601 | |
| ALEXANDER V LAMB | | 8383 STEWART AVE | | | | WESTCHESTER CA | 90045-2748 | |
| ALEXANDER VESA JR | | 6606 BEAR HOLLOW ROAD | | | | FORT SMITH AR | 72916-7403 | |
| ALEXANDER W CHILTON JR | | 2705 SW ENGLISH LANE | | | | PORTLAND OR | 97201-1623 | |
| ALEXANDER W DAVIS | | 337 GROVE STREET | | | | CHARLESTON SC | 29403-3535 | |
| ALEXANDER W HALL | | 118 W MAPLE AVE | | | | FORT MITCHELL KY | 41011 | |
| ALEXANDER W KONOPKA | | 15 OVERLOOK DRIVE | | | | WILMINGTON DE | 19808-5827 | |
| ALEXANDER W MISKI & | BARBARA N MISKI JT TEN | 30 KAREN ST | | | | FAIRFIELD CT | 06430-4034 | |
| ALEXANDER W PAPOW | | 13419 TERRA SANTA DR | | | | STERLING HEIGHTS MI | 48312-4166 | |
| ALEXANDER W POLLOCK & | SHARI K CATANESE JT TEN | 7109 CARRIAGE PINES DRIVE | | | | RICHMOND VA | 23225-7043 | |
| ALEXANDER W RUTCHIK | | 9970 ALLEN POINT DR | | | | ALLEN PARK MI | 48101 | |
| ALEXANDER WALIGORA & | EUNICE E WALIGORA JT TEN | 55145 ASHBERRY CT | | | | SHELBY TOWNSHIP MI | 48316-1033 | |
| ALEXANDER WATT | ATTN JOSEPH C WATT | 2284 SW SHOAL CREEK TRCE | | | | PALM CITY FL | 34990-6031 | |
| ALEXANDER WITAN | | 17480 WESTGROVE DR | | | | MACOMB TWP MI | 48042-3534 | |
| ALEXANDER WOWK | CUST | JERRY WOWK U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 2088 ETTA BLVD | | BRUNSWICK OH | 44212-4010 | |
| ALEXANDER ZAMBRANO | | 322 GASCONY WAY | | | | WARSON WOODS MO | 63122-1417 | |
| ALEXANDRA A SERAFIN | | 635 W 42ND ST 29B-W | | | | NEW YORK NY | 10036-1920 | |
| ALEXANDRA B GOLASKI | | 6452 WOODBINE AVE | | | | PHILADELPHIA PA | 19151-2405 | |
| ALEXANDRA B WOLFRAM | | 826 TULIP CT S W | | | | WARREN OH | 44485-3668 | |
| ALEXANDRA BEICOS | | 58159 WISTERIA | | | | LAKEWOOD OH | 44107 | |
| ALEXANDRA BEUCHERT | | 13 GRANVILLE AVENUE | | | | OADBY LEICESTERSHIRE LE2 5FL | | UNITED KIN |
| ALEXANDRA C BOARDMAN & | KATE B WALTERS TR | UA 05/30/1990 | ALEXANDRA C BOARDMAN TRU | 616 MONTCALM PLACE | | SAINT PAUL MN | 55116-1733 | |
| ALEXANDRA C TILLOTSON | C/O ALEXANDRA M ELLSWORTH | 1300 STERLING DRIVE | | | | CORTLAND OH | 44410 | |
| ALEXANDRA DIRVIANSKIS | | 1002 12TH ST APT 301 | | | | SANTA MONICA CA | 90403-6426 | |
| ALEXANDRA EVANS PORPS | | BOX 278 | | | | PEACHAM VT | 05862-0278 | |
| ALEXANDRA HELEN EADIE | | 1333 BLOOR ST APT 2004 | | | | MISSISSAUGA ON  L4Y 3T6 | | CANADA |
| ALEXANDRA HOPE DARIGAN | | 604 W REACH DR | | | | JAMESTOWN RI | 02835-2200 | |
| ALEXANDRA IVANOFF DENNY | | 6397 STARLING COURT | | | | LONGMONT CO | 80503-8725 | |
| ALEXANDRA JANE PORTER & | ANNA THOMAS PORTER JT TEN | 515 KOBERLIN | | | | SAN ANGELO TX | 76903-5511 | |
| ALEXANDRA KELLY | | 27 GALLEY RD | | | | ANCASTER ON  L9G 4S8 | | CANADA |
| ALEXANDRA M HUNTER | TR | U/A/D 05/29/86 F/B/O ANNA | ELSOHN LISKER | 228 SUNSET CT | | PACIFICA CA | 94044-2164 | |
| ALEXANDRA MARIA SCHULZE | | 3142 DEERFIELD DR | | | | LOUISVILLE TN | 37777 | |
| ALEXANDRA N SCHMIDT | | 341 CLAYTON MANOR DR | | | | MIDDLETOWN DE | 19709-8859 | |
| ALEXANDRA NICKAS & | DIANA PAPPAS JT TEN | 9030 FOUR MILE CREEK RD | | | | CHARLOTTE NC | 28277-9068 | |
| ALEXANDRA QUITTNER GLUECKAUF | | 12930 DEVA ST | | | | CORAL GABLES FL | 33156 | |
| ALEXANDRA RIGGIN | | 324 VICTORIA STREET | | | | LONDON ON  N6A 2C5 | | CANADA |
| ALEXANDRA SAMANSKI | | 36-06-30TH ST | | | | ASTORIA NY | 11106-3260 | |
| ALEXANDRA TANGALOS | | 11865 RAINTREE CT | | | | UTICA MI | 48315-1157 | |
| ALEXANDRA VERONICA THEW | | 19 THE COMMONS | 3516 SILVERSIDE RD | | | WILMINGTON DE | 19810-4932 | |
| ALEXANDRA WILSON | CUST PAUL A | WILSON UGMA NY | 72 GRANDVIEW LANE | | | ROCHESTER NY | 14612-1218 | |
| ALEXANDRA YORK | C/O SILVA | BOX 1329 | | | | MANILA | | PHILIPPINE |
| ALEXANDRE GALSKOY | | 1507 CHIGWELL LANE SOUTH | | | | WEBSTER NY | 14580-8558 | |
| ALEXANDRE W AMBRUS | | 1352 LINCOLN RD | | | | SUDBURY ON  P3A 3S4 | | CANADA |
| ALEXANDRIA ASSELIN & | VICTORIA ASSELIN JT TEN | 11321 KATTINE DR | | | | FENTON MI | 48430 | |
| ALEXANDRIA E KIRKPATRICK | | PO BOX 1657 | | | | BLUE HILL ME | 04614 | |
| ALEXANDRIA FACCONE | | 25 BROOKWILLOW AVE | | | | W LONG BRANCH NJ | 07764-1819 | |
| ALEXANDRIA R VELLA & | TIMOTHY J VELLA | TR VELLA TRUST FUND UA 11/03/98 | 45394 PEBBLE BEACH COURT | | | NORTHVILLE TWP MI | 48167 | |
| ALEXANDROS GEORGOPOULOS | | 4099 RISEDORPH | | | | BURTON MI | 48509-1067 | |
| ALEXIA DOYLE | | 14 W VIEW LANE | | | | RED HOOK NY | 12571 | |
| ALEXIA O'NEILL HAYNES | | 3308 TIPPS DR | | | | NEDERLAND TX | 77627-6831 | |
| ALEXIS A NELSON | CUST | BENJAMIN NELSON DOWNEY UGMA WW | 17 26TH AVENUE | | | SPOKANE WA | 99203-1817 | |
| ALEXIS A NELSON | CUST | MEARA NELSON DOWNEY UGMA WA | W 17 26TH AVENUE | | | SPOKANE WA | 99203-1817 | |
| ALEXIS CACACE | | 50 KRETCH CIRCLE | | | | WAPPINGERS FALLS NY | 12590-5322 | |
| ALEXIS DENTON JENKINS & | ROBERT S JENKINS II JT TEN | 2133 S SHORE ACRES RD | | | | SODDY-DAISY TN | 37379-8143 | |
| ALEXIS F FLEMING & | JOHN H FLEMING JT TEN | 43233 HEYDENREICH | | | | CLINTON TWP MI | 48038-2427 | |
| ALEXIS F KOWALSKI & | JUDITH M POPLAWSKI JT TEN | 3875 HAROLD | | | | DETROIT MI | 48212-3110 | |
| ALEXIS FRANCOS | | 600 N SCHOOL LANE | | | | LANCASTER PA | 17603-2505 | |
| ALEXIS MITCHELL ALBACK | | 131 FAIR WAY DR | | | | CENTRAL CITY KY | 42330-2036 | |
| ALEXIS MURPHY | | 1065 ROYAL CREST DR | | | | FLINT MI | 48532 | |
| ALEXIS R CLARK & | MARY E CLARK JT TEN | CO RD 220 HOME 2267 | | | | DURANGO CO | 81301-6656 | |
| ALEXIS RHYMES SMITH | | 5331 W DESERT HILLS DR | | | | GLENDALE AZ | 85304-2701 | |
| ALEXIS STORY DYER | | PO BOX 160 | | | | STOCKBRIDGE MI | 49285 | |
| ALEXIS SZELIGOWSKI | TR UA 03/13/86 M-B | ALEXIS SZELIGOWSKI | 468 HOWARD AVE | | | STATEN ISLAND NY | 10301-4465 | |
| ALEXIS W TOWLER | | 3341 OAK KNOLL DR | | | | ROSSMOOR CA | 90720 | |
| ALEXZENA MILES | | 39 EAST END AVE | | | | PENNS GROVE NJ | 08069-2249 | |
| ALFA MARIA GIOVANNONI & | ROBERT GIOVANNONI JT TEN | 3306 W WARNER AVE | | | | CHICAGO IL | 60618 | |
| ALFAED H RAYNES | | 31 GLENVIEW DR | | | | HARVARD MA | 01451 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALFREDO M JAQUES & | RAQUEL M JAQUESTR TEN COM | ALFRED M & RAQUEL M JAQUES | TRUST UA 4/26/99 | 14326 S HOXIE AVE | | BURNHAM IL | 60633-2210 | |
| ALFIO COCO | | 44 ANN MARIE DR | | | | ROCHESTER NY | 14606-4635 | |
| ALFIO LEMBO | | 5 TIMOTHY CT | | | | WEST NYACK NY | 10994-2628 | |
| ALFONCE SIMMONS | | 444 DARIUS PEARCE RD | | | | YOUNGSVILLE NC | 27596-9345 | |
| ALFONS HELMLE & | HILDEGARD HELMLE JT TEN | 1721 ARCHERS POINTE | | | | ROCHESTER MI | 48306-3211 | |
| ALFONSAS DZIAKONAS | | 3446 FLANDERS RD | | | | THREE MILE BAY NY | 13693-7235 | |
| ALFONSE CATANZARO & | PHYLLIS CATANZARO JT TEN | 1611 VALLEY ST 2 | | | | FORT LEE NJ | 07024-2594 | |
| ALFONSE J ZAJAC | | 37 CRESTHAVEN DR | | | | BURLINGTON MA | 01803-2137 | |
| ALFONSO A DEROSA | | 610 MILL CR | | | | POMPTON PLAINS NJ | 07444-2118 | |
| ALFONSO A LIGORELLI | | 1606 KILBURN RD | | | | ROCHESTER MI | 48306-3027 | |
| ALFONSO A LIGORELLI & | VENEIRA J LIGORELLI JT TEN | 1606 KIBURN RD | | | | ROCHESTER HILLS MI | 48306-3027 | |
| ALFONSO C RODRIGUEZ | | 9309 SANDALWOOD DRIVE | | | | SHREVEPORT LA | 71118-2825 | |
| ALFONSO C TEJEDA | | 205 OAKLAND DR | | | | EAST LANSING MI | 48823-4748 | |
| ALFONSO CARRILLO | | 123 OLD OAK RD | | | | MC MURRAY PA | 15317-2626 | |
| ALFONSO E RODRIGUEZ | | BOX 3581 | | | | BALTIMORE MD | 21214-0581 | |
| ALFONSO F D'EMILIA | | 2244 DEMINGTON DR | | | | CLEVELAND HTS OH | 44106 | |
| ALFONSO F WHITAKER | | 3509 PORT CHARLOTTE BLVD | | | | PORT CHARLOTTE FL | 33952 | |
| ALFONSO F WILLIAMS | | 75 JOST VILLA DR | | | | FLORISSANT MO | 63034 | |
| ALFONSO G CARBAJAL | | 14045 DAVENTRY ST | | | | PACOIMA CA | 91331-3519 | |
| ALFONSO GUZMAN | | 14775 ELWELL RD | | | | BELLEVILLE MI | 48111-2580 | |
| ALFONSO J GALLO JR | | PO BOX 16 | | | | TALKEETNA AK | 99676 | |
| ALFONSO J TAMAYO | | 413 W 111TH TER | | | | KANSAS CITY MO | 64114-5159 | |
| ALFONSO JACKSON | | 36 ROSELIND STREET | | | | ROCHESTER NY | 14619 | |
| ALFONSO JANNOTTA | | 70 LAUREL BROOK LANE | | | | FAIRFIELD CT | 06430-2079 | |
| ALFONSO L WILBURN JR | | 605 HIDDEN BROOKE DRIVE | | | | DE SOTO TX | 75115-3850 | |
| ALFONSO LAZO | | 19610 SPRING CREEK RD | | | | HAGERSTOWN MD | 21742-2533 | |
| ALFONSO MANDUJANO | | 2852 OXBOW DR | | | | CARSON CITY NV | 89706 | |
| ALFONSO PIETRONIGRO & | ROSEMARIE PIETRONIGRO JR TEN | 2729 SHORE DR | | | | MERRICK NY | 11566-5218 | |
| ALFONSO R MACIAS | | 6620 VERNETTE RD | | | | AUSTINTOWN OH | 44515-2100 | |
| ALFONSO RICKERSON | | 26 WOODLAWN | | | | BUFFALO NY | 14209-1716 | |
| ALFONSO RODRIGUEZ | | 496 OUTLOOK AVE | | | | COLONIA NJ | 07067 | |
| ALFONSO ROSSI | | 350 COUNTY LINE RD | | | | GATES MILLS OH | 44040-9754 | |
| ALFONSO V WILLIAMSON | | 542 YORK ST | | | | BURLINGTON NJ | 08016-1628 | |
| ALFONSO Z DELGADO | | 14721 BRAND BLVD | | | | MISSION HILLS CA | 91345-1708 | |
| ALFONZA BURNAM | | 91 RONDALE LN | | | | BATTLE CREEK MI | 49017-5255 | |
| ALFONZA COPES | | 823 MIDDLESEX ST | | | | LINDEN NJ | 07036-2148 | |
| ALFONZA DILLARD | | 29910 RANCHO CALIFORNIA RD | APT 319 | | | TEMECULA CA | 92591-2978 | |
| ALFONZA HOPSON & | SAVANNAH HOPSON JT TEN | 3070 E STANLEY RD | | | | MT MORRIS MI | 48458-8805 | |
| ALFONZA PORTER | | 48891 FOX DR S | | | | PLYMOUTH MI | 48170-5209 | |
| ALFONZO PEOPLES | | BOX 254 | | | | TANNER AL | 35671-0254 | |
| ALFONZO TUGGLE | | BOX 7364 | | | | HAMPTON VA | 23666-0364 | |
| ALFORD E CATHEY | | 5068 RUM CREEK COURT S E | | | | KENTWOOD MI | 49508-5280 | |
| ALFORD E PEABODY & | BETTIE J PEABODY JT TEN | 3214 GINGER SNAP LANE | | | | LANSING MI | 48911-1510 | |
| ALFORD E WALTZ | | 5533 MEADOWOOD DRIVE | | | | SPEEDWAY IN | 46224-3339 | |
| ALFORD E WALTZ & | SHIRLEY J WALTZ JT TEN | 5533 MEADOWOOD | | | | SPEEDWAY IN | 46224-3339 | |
| ALFORD J OLSON & | KATHLEEN OLSON JT TEN | BOX 128 | 89 MIDDLE HADDAM RD | | | MIDDLE HADDAM CT | 06456-0128 | |
| ALFORD JOHNSON | | 4545 WEST ELKTON RD | | | | HAMILTON OH | 45011-8814 | |
| ALFORD M LAMB | | 13560 WARNER RD | | | | PERRY MI | 48872-8539 | |
| ALFORD T WARBRITTON JR | | 709 NICOLE | | | | BURLESON TX | 76028-5271 | |
| ALFORNICE C MANZIE | | 18150 LINCOLN DR | | | | LATHRUT VILLAGE MI | 48076-4555 | |
| ALFRED A ANDERSEN & | KATHRYN I ANDERSEN JT TEN | 7175 N LAPEER RD | | | | FOSTORIA MI | 48435-9688 | |
| ALFRED A ANDERSON | | 529 MOUNTAIN VIEW TER | | | | DUNELLEN NJ | 08812-1137 | |
| ALFRED A AZEVEDO | | 23 ALPINE PLACE | | | | KEARNY NJ | 07032-1607 | |
| ALFRED A BAGAGLIA | | 10 BRIAR HILL ROAD | | | | NORTH PROVIDENCE RI | 02904-3305 | |
| ALFRED A BSHARAH | | 4467 LONG BRANCH | | | | SAN DIEGO CA | 92107 | |
| ALFRED A CARROTHERS | | 2949 LACOTA RD | | | | WATERFORD MI | 48328-3128 | |
| ALFRED A CIANFARANI | | 1615 FLOWERS MILL DR NE | | | | GRAND RAPIDS MI | 49525-9694 | |
| ALFRED A CYNAR | | 3929 CANIFF | | | | DETROIT MI | 48212-3184 | |
| ALFRED A DIPZINSKI & | LORENE DIPZINSKI JT TEN | 1464 PARKWOOD ST | | | | BURTON MI | 48529-1634 | |
| ALFRED A EVANS | | 4004 CENTER RD | | | | JONESVILLE NC | 28642-9238 | |
| ALFRED A GALLAGHER | | 2695 GREENSTONE BLVD | APT 1106 | | | AUBURN HILLS MI | 48326-3771 | |
| ALFRED A JEFFERSON | | 29340 STELLAMAR DR | | | | SOUTHFIELD MI | 48076-5267 | |
| ALFRED A KEMPA | | 105 HARRIS COURT | | | | BUFFALO NY | 14225-3868 | |
| ALFRED A KLEINSCHMIDT | | 2405 PETERSON AVE | | | | FREMONT NE | 68025-4596 | |
| ALFRED A KONOPKA | | 9030 ARNOLD | | | | REDFORD TWP MI | 48239-1530 | |
| ALFRED A LESLIE | | RR 1 BOX 40 | | | | HARRIS MO | 64645-8902 | |
| ALFRED A MATURO JR | | 216 OLD MILL RD | | | | MIDDLETOWN CT | 06457-2453 | |
| ALFRED A MILLER JR | | 2120 WEST QUAY ROAD | | | | ST AUGUSTINE FL | 32092 | |
| ALFRED A MONIZE | | 708 E HALL ST | | | | GREENTOWN IN | 46936-1542 | |
| ALFRED A NITSCHKE | | 9299 PINE ISLAND DR | | | | SPARTA MI | 49345-9444 | |
| ALFRED A PETOSKY | | 4914 SCATTERED PINES LANE NW | | | | ROCHESTOR MN | 55901 | |
| ALFRED A POLACCO | | PO BOX 603 | | | | MIDDLEBORO MA | 02346-0603 | |
| ALFRED A PREIBISCH | | 726 BRICKEL RD | | | | JAMESTOWN OH | 45335-8725 | |
| ALFRED A SAUTER & | CAROL E SAUTER JT TEN | 581 NORTH ROSEDALE COURT | | | | GROSSE POINTE WOOD MI | 48236-1140 | |
| ALFRED A TENNISON III | TR BYPASS TRUST | U-W-O EDITH DORSEY TENNISON | 2800 LESLIE DR | | | ALEXANDER AR | 72002-8630 | |
| ALFRED A TUCKER | | 210 BENNETT RD | | | | ROCKMART GA | 30153-3120 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFRED A WILLIS | | 16802 FERGUSON | | | | DETROIT MI | 48235-3358 | |
| ALFRED A ZIEL | | 2434 BERLIN TURNPIKE | | | | BERLIN CT | 06037-4021 | |
| ALFRED ADLER & | EVA ADLER JT TEN | 630 FT WASHINGTON AVE | | | | NEW YORK NY | 10040-3900 | |
| ALFRED ANDERSON JR | | PO BOX 090394 | | | | MILWAUKEE WI | 53209 | |
| ALFRED B BLACHA | | 46255 BENTLEY CR W | | | | MACOMB MI | 48044 | |
| ALFRED B CANDELARIA | | 3212 NE 69TH ST | | | | GLADSTONE MO | 64119 | |
| ALFRED B CHASTAIN | | 5620 CANGRO ST | | | | COCOA FL | 32926-2217 | |
| ALFRED B ELKINS | | 56 RIVER RIDGE LN | | | | FREDERICKSBURG VA | 22406 | |
| ALFRED B FIFIELD JR | | 64150 DEQUINDRE ROAD | | | | WASHINGTON MI | 48095-2206 | |
| ALFRED B HURT JR | | 173SOUTH J E GENTRY RD | | | | CRUMPLEN NC | 28617 | |
| ALFRED B SMITH JR | TR UA 04/05/89 F/B/O | ALFRED B SMITH JR | 11606 NOBLEWOOD CREST LANE | | | HOUSTON TX | 77082-6813 | |
| ALFRED B SMITH JR | | 11606 NOBLEWOOD CREST LANE | | | | HOUSTON TX | 77082-6813 | |
| ALFRED B WAGNER & | JANE WAGNER JT TEN | 3001 VIA DE CABALLO | | | | OLIVENHAIN CA | 92024-6924 | |
| ALFRED BERTOLACCI & | EVA BERTOLACCI JT TEN | 2231 PEARSALL AVE | | | | BRONX NY | 10469-5437 | |
| ALFRED BILGRAI | | 10545 SHOALHAVEN DR | | | | LAS VEGAS NV | 89134-7425 | |
| ALFRED BLUSMA | | 15776 HUBBARD RD | | | | LIVONIA MI | 48154-3160 | |
| ALFRED BOLINSKY | | 40 W PHILLIPS ST | | | | COALDALE PA | 18218-1437 | |
| ALFRED BURGOS | | 482 LONG ACRE RD | | | | ROCHESTER NY | 14621-1112 | |
| ALFRED C ADKINS | | 3208 S VINE ST | | | | MUNCIE IN | 47302-5241 | |
| ALFRED C AL-WEBDALE III | | 5069 UPPER MOUNTAIN ROAD | | | | LOCKPORT NY | 14094-9634 | |
| ALFRED C ALZHEIMER | | 6 POLE BRIDGE RD | | | | EGG HBR TWP NJ | 08234-5844 | |
| ALFRED C AUSTIN | | 7016 TALLMADGE RD | | | | ROOTSTOWN OH | 44272 | |
| ALFRED C CONRADI & | MARY ANN CONRADI JT TEN | 9521 N ORIOLE AVE | | | | MORTON GROVE IL | 60053-1013 | |
| ALFRED C COOPER | | 2241 N IRISH RD | | | | DAVISON MI | 48423-9562 | |
| ALFRED C DURBIN | | 3929 CYPRESS | | | | KANSAS CITY MO | 64130-1533 | |
| ALFRED C FAIRCHILD JR | | 565 CENTER ST | | | | GALION OH | 44833-1201 | |
| ALFRED C GARUZZO | TR UA 05/11/88 ALFRED C | 2693 HIGHWAY 50 | | | | BEAUFORT MO | 63013-1300 | |
| ALFRED C GARUZZO | | 2693 HIGHWAY 50 | | | | BEAUFORT MO | 63013-1300 | |
| ALFRED C HAYES & | ANNOLA S HAYES JT TEN | POBOX 155 | | | | MC DONOUGH GA | 30253-0155 | |
| ALFRED C HINDS & | BARBARA J HINDS | TR | ALFRED C HINDS & BARBARA J | HINDS FAM TRUST UA 04/1 | 131 YALE AVE | MILL VALLEY CA | 94941-3531 | |
| ALFRED C HURST | | 4001 FOREST GLEN DRIVE | | | | GREENSBURG PA | 15601-9068 | |
| ALFRED C HURST | | 4001 FOREST-GLEN DR | | | | GREENSBURG PA | 15601-9068 | |
| ALFRED C JACOBSEN | | 134 WEST SHORE ROAD | | | | SOUTH HERO VT | 05486-4617 | |
| ALFRED C JANOUSEK & | SALLY TE JANOUSEK TR | DTD 08/10/95 | JANOUSEK FAMILY TRUST | 3981 MARIMBA LN | | HOLT MI | 48842-8786 | |
| ALFRED C KAHN | TR U/A | DTD 06/16/93 ALFRED C KAHN | TRUST | 6723 VIA REGINA | | BOCA RATON FL | 33433-3957 | |
| ALFRED C LARSEN & | RUTH J LARSEN JT TEN | 9912 CAMBRIDGE CT | | | | SOUTH LYON MI | 48178-8516 | |
| ALFRED C MARIANO | CUST ALISON M MARIANO | UTMA MA | 27 HOMEWARD LANE | | | WALPOLE MA | 02081-2239 | |
| ALFRED C MORGAN | | 580 CUMMINS HWY | | | | MATTAPAN MA | 02126-1203 | |
| ALFRED C PARKER | | 5525 COURTNEY RD | | | | MONTROSE MI | 48457-9612 | |
| ALFRED C PAULK | | 834 E EIGHTH ST | | | | FLINT MI | 48503-2779 | |
| ALFRED C PUFF | | 76 IDLEWOOD DRIVE | | | | ORCHARD PARK NY | 14127-2822 | |
| ALFRED C WEBBER | | PO BOX 97 | | | | CHADDS FORD PA | 19317-0097 | |
| ALFRED CAHN & | LENA CAHN | TR ALFRED CAHN TRUST | UA 07/30/97 | 154-54 20 RD | | WHITESTONE NY | 11357-3806 | |
| ALFRED CAMERON BURRIS JR | | 331 W RADCLIFF | | | | GARDEN CITY MI | 48135-1044 | |
| ALFRED CARL & | BETTY I CARL JT TEN | 11821 CAROL ST | | | | WARREN MI | 48093-4619 | |
| ALFRED CASTANTINI & | BETTY CASTANTINI JT TEN | 6 WILDWOOD DR | | | | NEWBURYPORT MA | 01950-4528 | |
| ALFRED CASTILLO | | 8879 LYONS HWY | | | | SAND CREEK MI | 49279-9779 | |
| ALFRED CAVASIN | | 13997 CORNELL RD | | | | CONCORD MI | 49237-9504 | |
| ALFRED CHAN & MAY CHAN | TR UNDER DECLARATION OF TRUST | | 5/22/1990 | 3732 ELSTON AVE | | OAKLAND CA | 94602-1602 | |
| ALFRED CLARK JETT | | 6214 LAKEVIEW DRIVE | | | | GUYMON OK | 73942 | |
| ALFRED COOK | | 140 WASHINGTON ST APT C-6 | | | | E ORANGE NJ | 07017-1140 | |
| ALFRED CORSICO | CUST CHRISTOPHER CORSICO UGMA | 36 FAIR GROUNDS ROAD | | | | WOODBURY CT | 06798-2729 | |
| ALFRED COUCH | | 624 CLEVELAND AV | | | | HAMILTON OH | 45013-2919 | |
| ALFRED D BRITTON 3RD | | 17 GUION ST | | | | PLEASANTVILLE NY | 10570-2105 | |
| ALFRED D BRYANT SR | | BOX 204 | | | | LAKE VILLAGE AR | 71653-0204 | |
| ALFRED D CHEESMAN | | 621 E 13TH | | | | DANVILLE IL | 61832-7744 | |
| ALFRED D DEXTER | | 5831 OVERBROOKE ROAD | | | | CENTERVILLE OH | 45440-2333 | |
| ALFRED D DISNEY | | 296 WEBBERS LN APT 9 | | | | BROOKVILLE IN | 47012-9677 | |
| ALFRED D KINGSLEY | | 37 GREENWAY S | | | | FOREST HILLS NY | 11375-5940 | |
| ALFRED D KINGSLEY & | E TEMMA KINGSLEY JT TEN | 37 GREENWAY S | | | | FOREST HILLS NY | 11375-5940 | |
| ALFRED D KROPIWNICKI & | KAREN E KRYSTOSIK JT TEN | 108 GEORGETOWN BLVD | | | | NAPLES FL | 34112 | |
| ALFRED D PODCZERVINSKI | | 20952 POWERS ROAD | | | | DEARBORN HGTS MI | 48125-2817 | |
| ALFRED D PRICE | | 2013 TREADWAY AVE | | | | CLEVELAND OH | 44109-3656 | |
| ALFRED D RICHARDS | CUST GREG | MATTHEW RICHARDS UGMA NY | BOX 850 | | | AQUEBOGUE NY | 11931-0850 | |
| ALFRED D RICHARDS 2ND | CUST PAUL RICHARDS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 850 | | AQUEBOGUE NY | 11931-0850 | |
| ALFRED D TOMAK | | 350 MARKS RD | | | | BRUNSWICK OH | 44212-1040 | |
| ALFRED D VIGNA | CUST U/THE | LAWS OF OREGON FOR DENNIS J | VIGNA | 2815 SOUTHEAST 69TH | | PORTLAND OR | 97206-1230 | |
| ALFRED D VIGNA | CUST UNDER | THE LAWS OF OREGON FOR GARY | L VIGNA | 2815 SOUTHEAST 69TH | | PORTLAND OR | 97206-1230 | |
| ALFRED D VIGNA | | 2815 S E 69TH AVE | | | | PORTLAND OR | 97206-1230 | |
| ALFRED D WEISS & | ANNE K WEISS JT TEN | 21647 FISHER RD | | | | MEADVILLE PA | 16335-5425 | |
| ALFRED DEBONO | | 1316 SE 33RD STREET | | | | CAPE CORAL FL | 33904 | |
| ALFRED DI BAGGIO | | 9515 PLYMOUTH AVE | | | | GARFIELD HEIGHTS OH | 44125-2366 | |
| ALFRED DIETZ DEPT OF | ENTOMOLOGY | 526 CONRAD RD | | | | VENICE FL | 34293 | |
| ALFRED DOCALOVICH & | DOROTHY DOCALOVICH JT TEN | 10 WOLF RIDGE CT | | | | SAINT CHARLES MO | 63303-4487 | |
| ALFRED DORN | | 250 RIDGE PIKE | APT 132 | | | LAFAYETTE HL PA | 19444-1907 | |
| ALFRED E BAUMGART & | RUTH E BAUMGART JT TEN | 12170 WATER FOWL LN | | | | CHARDON OH | 44024-7023 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALFRED E BISSELL 3RD | | 9 ADAMS RD | | | | BOXFORDA MA | 01921-1301 | |
| ALFRED E BOGGS | | 9918 BURTON RD ROUTE 4 | | | | ADRIAN MI | 49221-9458 | |
| ALFRED E BOIKE & | GENEVIEVE BOIKE TR | UA 11/03/1999 | BOIKE LIVING TRUST | 4969 S HURON RIVER DR | | FLAT ROCK MI | 48134-9644 | |
| ALFRED E COBB | TR ALFRED E COBB FAM TRUST | UA 7/26/95 | PO BOX 20555 | | | SARASOTA FL | 34276 | |
| ALFRED E DE FRANCIS | | 56 BIRCHWOOD RD | | | | CORAM NY | 11727-3693 | |
| ALFRED E DELLAPENNA | C/O BRAIDWOOD SENIOR HOUSING | 660 WEST SECOND STREET | APT 112 | | | BRAIDWOOD IL | 60408 | |
| ALFRED E FARRON | | 3103 POPLAR HILL ROAD | | | | LIVONIA NY | 14487-9321 | |
| ALFRED E GARLAND | | 1596 GREENHILL RD | | | | MOUNT AIRY NC | 27030-9482 | |
| ALFRED E GAUNTT & | BETTY J GAUNTT | TR TEN COM | ALFRED E GAUNTT & BETTY J G | LIVING TRUST U/A DTD 03/ | 2783 TEMPLETON | LEAVITTSBURG OH | 44430-9776 | |
| ALFRED E GUENTHER | TR ELLEN | M GUENTHER TRUST U/A DTD | | 5/15/1992 | 21358 EATON RD | FAIRVIEW PARK OH | 44126-2727 | |
| ALFRED E GUNTHARP | | 7 DUTCH MEADOWS DR | | | | COHOES NY | 12047-4940 | |
| ALFRED E GWOZDZ & | ALAN R GWOZDZ JT TEN | 112 VICTORIA CT | | | | SAINT CLAIR MI | 48079-5542 | |
| ALFRED E GWOZDZ & | IRENE T GWOZDZ | TR | ALFRED GWOZDZ & IRENE GWO | JOINT LIV TRUST UA 06/13/ | 20811 PALOMA | SAINT CLAIR SHRS MI | 48080-1122 | |
| ALFRED E GWOZDZ & | KATHLEEN R GWOZDZ JT TEN | 37390 FIORE TRAIL | | | | MT CLEMENS MI | 48036-2032 | |
| ALFRED E HEIDEN & | BARBARA L HEIDEN JT TEN | 7376 LAKE LAKOTA PL | | | | INDIANAPOLIS IN | 46217 | |
| ALFRED E MARSHALL | | 11738 YELLOWSTONE | | | | DETROIT MI | 48204-1493 | |
| ALFRED E MC GEE | | LOCK BOX 7632 | | | | CHICAGO IL | 60680-7632 | |
| ALFRED E MIDDLETON | | 500 S HIGHLAND ST | | | | DEARBORN MI | 48124-1657 | |
| ALFRED E PIERCE & | BETTY L PIERCE JT TEN | 175 W NORTH ST APT 334-C | | | | NAZARETH PA | 18064-1429 | |
| ALFRED E PIERCE & | BETTY L PIERCE TEN ENT | 175 W NORHT ST APT 334 C | | | | NAZARETH PA | 18014 | |
| ALFRED E RENICKER | | 443 REDBUD S BL | | | | ANDERSON IN | 46013-1046 | |
| ALFRED E ROBERTS & | HENRIETTA M ROBERTS JT TEN | BOX 702 | | | | SHELTER ISLAND NY | 11964-0702 | |
| ALFRED E ROSIN | | 10916 BLUE RIDGE LN | | | | MECOSTA MI | 49332-9540 | |
| ALFRED E SAMUELS | | 1201 FORT ST | APT 212 | | | LINCOLN PARK MI | 48146-1822 | |
| ALFRED E SEIDEL IV | | 6122 BRAMBLE COURT | | | | LAWRENCEVILLE NJ | 08648-2839 | |
| ALFRED E SPRANO & | RICHARD H SPRANO JT TEN | 20 VAN ORMAN ST | | | | OAKVILLE CT | 06779-1921 | |
| ALFRED E SYTSMA | | 1068 76TH ST | | | | BYRON CENTER MI | 49315 | |
| ALFRED E VICTOR & | R JACQUELYN VICTOR | TR VICTOR FAMILY TRUST | UA 12/18/98 | 18148 BOWLES RD PO BOX 993 | | ST MARYS CITY MD | 20686-0993 | |
| ALFRED E WALKER | | 1801 HEMLOCK | | | | PLAINFIELD IN | 46168-1832 | |
| ALFRED ENLUND & | LILLIAN ENLUND JT TEN | BOX 5328 | | | | BAYSHORE NY | 11706-0232 | |
| ALFRED F ADAMIC JR | | 29601 ROBERT ST | | | | WICKLIFFE OH | 44092-2263 | |
| ALFRED F EBERT JR | | 893 N 975 W | | | | ANDREWS IN | 46702-9744 | |
| ALFRED F FISCHL | | 1831 BURNING BUSH | | | | ROCHESTER MI | 48309-3320 | |
| ALFRED F HERKNESS AND | PAULINE M HERKNESS UTA DTD | | 4/19/1983 | 17934 VALLE DE LOBO DR | | POWAY CA | 92064-1021 | |
| ALFRED F HOMOLKA | | 20406 N FOUNTAIN CREST CT | | | | SURPRISE AZ | 85374-4560 | |
| ALFRED F HUBBS & | LOUISE G HUBBS JT TEN | 720 JUDIE LN | | | | AMBLER PA | 19002-2618 | |
| ALFRED F HUGUELY | | 5283 BEAR LAKE DRIVE | | | | EAST LANSING MI | 48823-7213 | |
| ALFRED F MILLER JR | | 3007 SEEMSVILLE ROAD | | | | NORTHAMPTON PA | 18067-8932 | |
| ALFRED F MILLIS | | 71 RIVER ST | | | | LYNN MA | 01905-2627 | |
| ALFRED F MOSHKOSKY | | 6439 BISHOP | | | | LANSING MI | 48911-6214 | |
| ALFRED F PERRAULT & | HELEN L PERRAULT JT TEN | G 3248 N CENTER RD | | | | FLINT MI | 48506-2070 | |
| ALFRED F SEVERYN | | 3689 ELMBROOK DRIVE | | | | CLEVELAND OH | 44147-2054 | |
| ALFRED F SEVERYN & | RITA R SEVERYN JT TEN | 3689 ELM BROOK DRIVE | | | | CLEVELAND OH | 44147-2054 | |
| ALFRED F STABILITO & | GINA M POPOVICH JT TEN | 75 MEADOWBROOK AVE | | | | YOUNGSTOWN OH | 44512-2606 | |
| ALFRED F WARZALA | | 1570 PLANK RD | | | | PETERSBURG NY | 12138 | |
| ALFRED FERRARI & | MARGARET D FERRARI JT TEN | R D 1 | 117 NORTH STREET | | | RICES LANDING PA | 15357 | |
| ALFRED FINKBEINER | | 6144 LEISURE WAY | | | | CALEDONIA MI | 48316 | |
| ALFRED FRANKE | | 1073 MOONGLOW RD | | | | CENTRAL CITY IL | 62801-6523 | |
| ALFRED FUSCALDO | CUST RYAN S | FUSCALDO UTMA PA | 613 PATRIOT LN | | | PHOENIXVILLE PA | 19460-5624 | |
| ALFRED G BLOCK | | 1612 GARDINER LN 118 | | | | LOUISVILLE KY | 40205-2759 | |
| ALFRED G BRECHTELSBAUER | | 4272 SHERIDAN | | | | SAGINAW MI | 48601-5027 | |
| ALFRED G BURITZ & | BETTY JANE BURITZ JT TEN | 3816 WEDGEWOOD DR | | | | BLOOMFIELD TWP MI | 48301-3949 | |
| ALFRED G CAPRONI JR & | MARY ANN CAPRONI JT TEN | 452 WALKER ST | | | | NORTH ADAMS MA | 01247-2883 | |
| ALFRED G ELDRIDGE | | 210 WESTMORELAND | | | | FLINT MI | 48505-2687 | |
| ALFRED G GRUSZCZYNSKI | | 830 MAIN AVE | | | | SCHENECTADY NY | 12303-1130 | |
| ALFRED G JACOBSMA & | DOROTHY J JACOBSMA | TR | ALFRED G JACOBSMA TRUST 43 | UA 12/29/95 | 3620 186TH ST AP | LANSING IL | 60438-3267 | |
| ALFRED G MAASS | | 11336 HWY 290W | | | | BRENHAM TX | 77833-1623 | |
| ALFRED G MOUGHLER | | 108 SABRA DR | | | | EASLEY SC | 29642-2958 | |
| ALFRED G ROBYN III | | 41 FOOTE ST | | | | HAMDEN CT | 06517-2602 | |
| ALFRED G ROGNLIEN | | 2049 LAKE MOOR DRIVE | | | | OLYMPIA WA | 98512-5565 | |
| ALFRED G SCHERLER | | 3940 LONG RD | | | | AVON OH | 44011-2244 | |
| ALFRED G STELLATO & | C MARIE STELLATO JT TEN | 6110 B EDMONDSON AVE | | | | CATONSVILLE MD | 21228-1827 | |
| ALFRED G WATERS & | MARGARET L WATERS JT TEN | BOX 138 | | | | CHESWOLD DE | 19936-0138 | |
| ALFRED GAGNON | | 94 MILL RD | | | | UPTON ME | 04261 | |
| ALFRED GARIPAY OLIVIER JR | | 4312 COWAN PLACE | | | | BELCAMP MD | 21017-1347 | |
| ALFRED GARZA & | NORA S GARZA JT TEN | 6464 BREWER RD | | | | FLINT MI | 48507-4606 | |
| ALFRED GAULDEN JR | | 125 S 29TH ST | | | | MUSKOGEE OK | 74401-5104 | |
| ALFRED GEORGE MOUNT | | 2547 FAIRWAY DR | | | | YORK PA | 17402-7785 | |
| ALFRED GOLDSTEIN & | RITA GOLDSTEIN JT TEN | 2245 OCEAN PKWY | | | | BROOKLYN NY | 11223-4849 | |
| ALFRED GUNN & | MARY GUNN JT TEN | 106 LEE AVE | | | | ROCKVILLE CENTRE NY | 11570-3018 | |
| ALFRED H BARTH | | 17908 GAINFORD PLACE | | | | OLNEY MD | 20832-1659 | |
| ALFRED H BENSON | CUST | CAROL S BENSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 724 SECOND ST S | LITTLE FALLS MN | 56345-3504 | |
| ALFRED H BERGMANN | | 6101 E MOLLOY RD | | | | E SYRACUSE NY | 13057-1019 | |
| ALFRED H BRANDT & | MARY E BRANDT JT TEN | 1624 BROOKHOLLOW DR | | | | LINDALE TX | 75771-5332 | |
| ALFRED H BRENNER | | R R 1 | | | | DORR MI | 49323-9801 | |
| ALFRED H CAREY JR | | 335 MOCKINGBIRD HILLS RD | | | | HOCKESSIN DE | 19707-9723 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALFRED H DUNHAM III | | 94 STILLHOUSE RD | | | | MILLSTONE TWP NJ | 08510 | |
| ALFRED H HITCHCOX JR | | 9745 WOODLAWN DR | | | | PORTAGE MI | 49002-7220 | |
| ALFRED H KLEIMAN & | EDITH KLEIMAN JT TEN | 160 WEST END AVE | | | | NEW YORK NY | 10023-5601 | |
| ALFRED H POOLE | | 5704 MEER ST | | | | VIRGINIA BEACH VA | 23451-2250 | |
| ALFRED H RENIUS & | VIOLET N RENIUS | TR UA 1/7/02 | ALFRED H RENIUS & | VIOLET N RENIUS TRUST | 4493 PT AUSTIN R | CASEVILLE MI | 48725 | |
| ALFRED H REYBURN AS | CUSTODIAN FOR CATHERINE ANN | REYBURN U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 27 SCHULL DR | | NEWARK DE | 19711-7715 | |
| ALFRED H SCHMIDUTZ | | 1220 N SAGINAW | | | | LAPEER MI | 48446-1542 | |
| ALFRED H SCHUBERT & | ALICE SCHUBERT JT TEN | 5N868 RAVINE DR | | | | ST CHARLES IL | 60175 | |
| ALFRED H SCHUMACHER & | ESTHER M SCHUMACHER JT TEN | 2750-60TH ST SE | | | | GRAND RAPIDS MI | 49508-6612 | |
| ALFRED H SMEJA | CUST | PAMELA SMEJA U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 713 N EDGEWATE | PLANT CITY FL | 33565-9296 | |
| ALFRED H SMEJA | CUST | RONALD LEE SMEJA U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 713 N EDGEWATE | PLANT CITY FL | 33565-9296 | |
| ALFRED H SMEJA | | 713 NORTH EDGEWATER DRIVE | | | | PLANT CITY FL | 33565-9296 | |
| ALFRED HAMMER & | BLANCHE HAMMER JT TEN | 20D GLASTONBURY DRIVE | | | | MONROE TWP NJ | 08831 | |
| ALFRED HAMMONDS JR | | 8 HONEYSUCKLE WAY | | | | EAST AMHERST NY | 14051-1109 | |
| ALFRED HANKINS | | 32206 ANDREW PL | | | | WARSAW MO | 65355-4712 | |
| ALFRED HARDY | | 1064 MARY STREET | | | | ELIZABETH NJ | 07201-1421 | |
| ALFRED HELUK | | 55 JAMES ST | | | | SOUTH RIVER NJ | 08882-2027 | |
| ALFRED HERZOG & | SUSAN HERZOG JT TEN | 46 BANK ST | | | | NEW YORK NY | 10014-5216 | |
| ALFRED HOOPER | | 8827 MARYGROVE | | | | DETROIT MI | 48221-2947 | |
| ALFRED HOUDE JR & | ANDREA M HOUDE JT TEN | 360 RTE 236 | | | | SO BERWICK ME | 03908-1831 | |
| ALFRED HOWARD | | 809 HILLTOP DRIVE | | | | RICHMOND VA | 23225-4413 | |
| ALFRED HULSTRUNK | | 1355 RT 146 | | | | REXFORD NY | 12146 | |
| ALFRED I HABERMAN | | 129 MORGAN ST | | | | HOLYOKE MA | 01040-2015 | |
| ALFRED J ARMSTRONG & | CAROLYN J ARMSTRONG JT TEN | 6228 HEREFORD ROAD | | | | SALINE MI | 48176-9225 | |
| ALFRED J BAILEY | | 103 YORKSHIRE CIR | | | | TRENTON NJ | 08628 | |
| ALFRED J BANKS | | 2135 WALLACE ST | | | | STROUDSBURG PA | 18360-2818 | |
| ALFRED J BANKS & | SHEILA BANKS JT TEN | 8252 E OUTER DR | | | | DETROIT MI | 48213-1386 | |
| ALFRED J BLOCK JR | | 6260 LANGE RD | | | | BIRCH RUN MI | 48415-8749 | |
| ALFRED J COLARUSSO | | 6113 LONE POND LN | | | | ALLENTOWN PA | 18104-9547 | |
| ALFRED J CURTISS JR | | 30 HIGHLAND AVE | | | | W SENECA NY | 14224-2827 | |
| ALFRED J CURTISS JR | | 30 HIGHLAND AVE | | | | WEST SENECA NY | 14224-2827 | |
| ALFRED J DELLAERA & | GLORIA R DELLAERA JT TEN | 200 MARGEMERE DR | | | | FAIRFIELD CT | 06430-7315 | |
| ALFRED J DIGIACOMO | | 14 GLENNWOOD DR | | | | PLAINVILLE CT | 06062-1021 | |
| ALFRED J DROUILLARD | | 1116 SYMES CT | | | | ROYAL OAK MI | 48067-1568 | |
| ALFRED J EDGAR | | 21445 RAINTREE DR | | | | MACOMB MI | 48044-6412 | |
| ALFRED J ERZAK JR | | 3151 CRYSTAL LAKE DR | | | | NAPLES FL | 34119 | |
| ALFRED J FARO | | 50 MOUNTAIN ST | | | | WOBURN MA | 01801-1230 | |
| ALFRED J FISHER III & | BARBARA M FISHER JT TEN | 273 RIDGE RD | | | | GROSSE POINTE MI | 48236-3153 | |
| ALFRED J FORTINO | | 320 W HODGE AVE | | | | LANSING MI | 48910-2915 | |
| ALFRED J GIEHRL & JOANN C GIEHRL | TR | ALFRED J GIEHRL & JOANN C GIEHRL | REVOCABLE LIFETIME TRUST U | DTD 2/21/03 | 771 BRADBURN L | NORTHVILLE MI | 48167 | |
| ALFRED J GILLIO JR | | 746 WAYNE PL | | | | WESTWOOD NJ | 07676-4238 | |
| ALFRED J GLOVER | | 2356 BENSON CREEK | | | | LAWRENCEBURG KY | 40342-9485 | |
| ALFRED J GRACIANO | | 1354 CLOVE COURT | | | | NEWMAN CA | 95360-1043 | |
| ALFRED J GRZEGOREK JR | | 13121 ORANGE | | | | SOUTHGATE MI | 48195-1615 | |
| ALFRED J HRUSKA | | 920 NORTH 17TH ST | | | | NEDERLAND TX | 77627-4905 | |
| ALFRED J JENSON | | 720 KNIGHT DR | | | | MILFORD MI | 48381-1114 | |
| ALFRED J KANDIK | | 3509 HAMILTON AVE | | | | LAGO VISTA TX | 78645-7065 | |
| ALFRED J KANEWSKI | | 147 OLD CROTON ROAD | | | | FLEMINGTON NJ | 08822-5924 | |
| ALFRED J KEINATH JR & | FAY M KEINATH JT TEN | 159 S FRANKLIN ST | | | | FRANKENMUTH MI | 48734-1525 | |
| ALFRED J KENNARD | | 319 GAYWAY | | | | VASSAR MI | 48768-9670 | |
| ALFRED J KLIMEK | | 21 ELIZABETH ST | | | | SAYREVILLE NJ | 08872-1624 | |
| ALFRED J KRAMER | | 14133 GILBERT RD | | | | ALLENTON MI | 48002-3801 | |
| ALFRED J KRYNSKI | C/O ESTELLE KRYNSKI | 515 HELEN TERRACE | | | | SHARK RIVER HILLS NJ | 07753-5616 | |
| ALFRED J LEAVEY & | EVELYN J LEAVEY JT TEN | 15428 VAUGHAN | | | | DETROIT MI | 48223-1755 | |
| ALFRED J LEMOINE | | 733 HIGHLAND ST | | | | NORTHBRIDGE MA | 01534-1115 | |
| ALFRED J LUKER JR & | ELIZABETH L LUKER JT TEN | 1106 HIGHGATE ROAD | | | | WILMINGTON DE | 19808-2112 | |
| ALFRED J LUNDIE & | BETTY M LUNDIE JT TEN | 20519 CEDAR | | | | ST CLAIR SHORES MI | 48081-1793 | |
| ALFRED J MARTIN JR | | BOX 4697 | | | | SANTA FE NM | 87502-4697 | |
| ALFRED J MORAN | | 136 TAYLOR AVE | | | | DEDHAM MA | 02026-5106 | |
| ALFRED J MURPHY & | MARGARET M MURPHY JT TEN | 5 CHERRY PL | | | | HILLSDALE NJ | 07642-2525 | |
| ALFRED J NARDI | | 1385 ROUTE 35 | PMB 166 | | | MIDDLETOWN NJ | 07748 | |
| ALFRED J NOOFT | | 802 MACE AVE | | | | BALTO MD | 21221-4753 | |
| ALFRED J OLINGER | | 1615 SLEEPY HOLLOW DRIVE | | | | COSHOCTON OH | 43812-3145 | |
| ALFRED J PAULSEN & | ARLENE N PAULSEN JT TEN | 837 ORADELL AVE | | | | ORADELL NJ | 07649-2033 | |
| ALFRED J REHKER & | PHYLLIS E REHKER TR | UA 06/13/1997 | REHKER FAMILY REVOCABLE LI | TRUST | 32885 REDWOOD | AVON LAKE OH | 44012-1558 | |
| ALFRED J SANVILLE & | MARY L SANVILLE JT TEN | 635 MOUNTAINVIEW AVE | | | | SYRACUSE NY | 13224-1318 | |
| ALFRED J SCHLOFF JR | | 5014 SPICE GARDEN LN | | | | WOODSTOCK GA | 30189-6911 | |
| ALFRED J SCHREMS JR | | 1751 SOUTH BEYER ROAD | | | | SAGINAW MI | 48601-9433 | |
| ALFRED J SERVATI | | 134 JONQUIL LN | | | | ROCHESTER NY | 14612-1468 | |
| ALFRED J STANSFIELD | | 6226 COOPER ST | | | | VERNON NY | 13476-4021 | |
| ALFRED J STEMPIEN JR | | 2722 WESTON AVE | | | | NIAGARA FALLS NY | 14305-3230 | |
| ALFRED J TRAKUL & | DWAYNE D TRAKUL JT TEN | 9164 MORNING WALK LANE | | | | CORDOVA TN | 38018 | |
| ALFRED J TRUDEAU | TR UA 06/25/03 | ALFRED J TRUDEAU LIVING TRUST | 28740 MILTON | | | WARREN MI | 48092 | |
| ALFRED J VALYOU | TR UA 08/17/00 VALYOU FAMILY TRUS | 411 STATE RD | | | | CHERAW SC | 29520-1621 | |
| ALFRED J VAUGHAN | | 1704 S HARRISON | | | | ALEXANDRIA IN | 46001-2818 | |
| ALFRED J WIENER | | 1904 ALLEN ST | | | | ALLENTOWN PA | 18104-5005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALFRED J WILLIAMS JR | | 1627 COLUMBIA ROAD | | | | BERKLEY MI | 48072-1975 | |
| ALFRED J WOOD & | ANNA M WOOD JT TEN | 23712 HOLLANDER | | | | DEARBORN MI | 48128-1295 | |
| ALFRED J ZUKOWSKI & | JUDITH A ZUKOWSKI JT TEN | 321 NORTH AVE E UNIT 112 | | | | CRANFORD NJ | 07016-2468 | |
| ALFRED JACKSON | CUST NICHOLAS JACKSON | UTMA FL | 6228 NW 23RD LN | | | GAINESVILLE FL | 32606-8529 | |
| ALFRED JENNINGS WILSON | | 210 E 8TH ST | | | | ALEXANDRIA IN | 46001-2617 | |
| ALFRED JENTSCH JR | | 11242 E EMELITA AVE | | | | MESA AZ | 85208 | |
| ALFRED JOHN DI LEONE | | 84 BEACON ST | | | | HAMDEN CT | 06514-4011 | |
| ALFRED JOHN YACCINO | | 196 MARGARETTA ST | | | | CARNEGIE PA | 15106-2250 | |
| ALFRED K ONO | | 1609 N E KNOTT | | | | PORTLAND OR | 97212-3325 | |
| ALFRED KERENDIAN | | 4470 SHELDON DRIVE | | | | LA MESA CA | 91941-7806 | |
| ALFRED KISTLER & | ELIZABETH A KISTLER & | DAVID KISTLER JT TEN | 280 BENJAMIN MEADOW ROAD | TUXEDO | | TUXEDO PARK NY | 10987-3036 | |
| ALFRED KOEHNE | | 14345 S KOLIN | | | | MIDLOTHIAN IL | 60445-2653 | |
| ALFRED KOURBAGE | | 148 HUNTER AVE | | | | STATEN ISLAND NY | 10306-3417 | |
| ALFRED KURZ & | RACHEL KURZ JT TEN | 415 DOWNS DRIVE | | | | CHERRY HILL NJ | 08003-3414 | |
| ALFRED L ALSPACH | TR | ALFRED L ALSPACH REVOCABLE TRUST | 1/21/2000 | 332 LARK DR | | PASO ROBLES CA | 93446 | |
| ALFRED L ARNOLD & | JOYCE O ARNOLD | TR ALFRED L & JOYCE O ARNOLD TRUUA 11/18/94 | | 2104 CRESTLINE CIRCLE | | BURTON MI | 48509 | |
| ALFRED L BEAVER JR | | 1476 TAIT ROAD | | | | LORDSTOWN OH | 44481-9644 | |
| ALFRED L BEEMAN | | 3624 HARBORVIEW CT | | | | NEW PORT RICHEY FL | 34652-3013 | |
| ALFRED L BLUNK | | 8081 N MONTGOMERY CO LINE RD | | | | ENGLEWOOD OH | 45322-9620 | |
| ALFRED L DURBIN | | 3912 CYPRESS | | | | KANSAS CITY MO | 64130-1532 | |
| ALFRED L GARRISON | | 324 CEDAR CREST | | | | LAKE OZARK 65049 | | MONACO |
| ALFRED L GITRE | | 7501 DEAN ROAD | | | | FENTON MI | 48430-8971 | |
| ALFRED L GRAY | | N16 W27564 PHEASANT LANE | | | | PEWAUKEE WI | 53072-5351 | |
| ALFRED L HILL & | MARY ALICE HILL TEN COM | 409 SEVENTH ST | | | | CARROLLTON KY | 41008 | |
| ALFRED L JELLISON & | MARGARET K JELLISON JT TEN | 109 JOHNSON RD | | | | DEDHAM ME | 04429 | |
| ALFRED L JOHNSON & | BETTY MARIE JOHNSON JT TEN | 325 OSMUN ST | | | | PONTIAC MI | 48342-3132 | |
| ALFRED L KORNDOERFER JR & | N GAIL KORNDOERFER JT TEN | 203 MONTANA TRAIL | | | | BROWNS MILLS NJ | 08015-5740 | |
| ALFRED L LEVINE | | 9 WINDJAMMER RD | | | | OCEAN PINES MD | 21811-1516 | |
| ALFRED L LOGAN & | MARJORIE C LOGAN JT TEN | 3509 CRANSTON AVE | | | | WILMINGTON DE | 19808-6105 | |
| ALFRED L MAIKE | | 602 S CHAPMANST | | | | CHESANING MI | 48616-1408 | |
| ALFRED L NAGY | | 208 CAMBRIDGE DRIVE | | | | AURORA OH | 44202-8454 | |
| ALFRED L NARDINE JR | | 3422 S PETERSBURG RD | | | | WHEATLAND IN | 47597-9777 | |
| ALFRED L SALAMON & | ROGER E SALAMON JT TEN | 1521 HEATHER HILL | | | | FLOSSMOOR IL | 60422-1733 | |
| ALFRED L SCOTT & RUTH E VON | WIESENTHAL TR U/W SIMON | SCHLESINGER ART 4 | C/O SCOTT MACONI | 800 THIRD AVE 16TH FLOOR | | NEW YORK NY | 10022-7604 | |
| ALFRED L STEPHENS & | EVA DOREEN STEPHENS JT TEN | 5227 DEL PRADO BLVD S | | | | CAPE CORAL FL | 33904-9718 | |
| ALFRED L STEWART | | 3631 N RILEY AV | | | | INDIANAPOLIS IN | 46218-1654 | |
| ALFRED L WINTERS | | 752 HOLLY ST | | | | PLEASANTON KS | 66075-9101 | |
| ALFRED LEWIS | | 539 CALIFORNIA | | | | PONTIAC MI | 48341-2514 | |
| ALFRED LICHTER | | 850 WEST 176TH ST | | | | NEW YORK NY | 10033-7419 | |
| ALFRED LUPERCIO | | 28756 ANCHOR DR | | | | CHESTERFIELD MI | 48047-5308 | |
| ALFRED M BERTOLET & | MAGDA Y BERTOLET JT TEN | 715 OLD MILL RD APT E12 | | | | WYOMISSING PA | 19610 | |
| ALFRED M BROWN JR | | 1001 E MARY LANE | | | | OAK CREEK WI | 53154-6468 | |
| ALFRED M COOPER | | 647 WILBURN ST | | | | LONDON KY | 40741 | |
| ALFRED M COOPER & | PAULINE COOPER JT TEN | 647 WILBURN ST | | | | LONDON KY | 40741 | |
| ALFRED M DESMETT | | 53 CONDON ST | | | | BUFFALO NY | 14207-1553 | |
| ALFRED M DOWNUM & | DARLENE M DOWNUM TR | UA 02/16/1990 | DOWNUM FAMILY TRUST | 6557 PINE MEADOWS DR | | SPRING HILL FL | 34606-3346 | |
| ALFRED M FLORES | | 10251 HADDON AVE | | | | PACOIMA CA | 91331-3116 | |
| ALFRED M GOODLOE | | 174 E 74TH ST | | | | NEW YORK NY | 10021-3530 | |
| ALFRED M LIVERIGHT | | BOX 863 | | | | MOUNT DORA FL | 32756-0863 | |
| ALFRED M MATTSON | | 24 BOULDERBROOK DR | | | | WILMINGTON DE | 19803-4015 | |
| ALFRED M MAY | | 30 SWEETMAN LANE | | | | WEST MILFORD NJ | 07480-2933 | |
| ALFRED M PHELEY JR & | BETTY E PHELEY JT TEN | 12874 KELLY RD | | | | BROOKLYN MI | 49230-8400 | |
| ALFRED M PHILLIPS SR & | PEGGY L PHILLIPS JT TEN | 9201 KINGS CHARTER DR | | | | MECHANICSVILLE VA | 23116-5141 | |
| ALFRED M SAYERS | | 148 WHIRLAWAY LOOP | | | | PATASKALA OH | 43062-9547 | |
| ALFRED M SEXTON 2ND | | 22 HAWTHORNE LANE | | | | WESTON MA | 02493-2267 | |
| ALFRED MARK ROOT & | BEVERLY JEAN ROOT | TR U/A | 08/28/91 ROOT LIVING TRUST | 3082 SHADOW BROOK CT | | GRAND JUNCTION CO | 81504-4259 | |
| ALFRED MORELAND | | 1500 GRAZIA CT | | | | MISSISSAUGA ON  L4W 4Z9 | | CANADA |
| ALFRED N CALACI & | FRANCES G CALACI JT TEN | 19 FIELDSTONE DR APT 205 | | | | HARTSDALE NY | 10530-1539 | |
| ALFRED N GMUR & | CORA W GMUR | TR UA 10/11/84 GMUR FAMILY TRUST | 3012 BEAR VALLEY PARKWAY S | | | ESCONDIDO CA | 92025 | |
| ALFRED N RETTENMIER | | 3932 HOLLADAY PARK LOOP SE | | | | LACEY WA | 98503-6984 | |
| ALFRED N RUDZINSKI | | 828 SOUTHVIEW DR | | | | ENGLEWOOD OH | 45322-2213 | |
| ALFRED N SELBERG & | REGINA L SELBERG JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE MI | 48386-2090 | |
| ALFRED N SELBERG REGINA L | SELBERG & | MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE MI | 48386-2090 | |
| ALFRED N YESUE | CUST | ALBERT J YESUE U/THE | MASS UNIFORM GIFTS TO MINOACT | | 75 WARNER ST | HUDSON MA | 01749-1623 | |
| ALFRED N YESUE | CUST | ALFRED D YESUE U/THE | MASS UNIFORM GIFTS TO MINOACT | | 75 WARNER ST | HUDSON MA | 01749-1623 | |
| ALFRED N YESUE | CUST | ROBERT D YESUE U/THE | MASS UNIFORM GIFTS TO MINOACT | | 75 WARNER ST | HUDSON MA | 01749-1623 | |
| ALFRED NADER EDWARD NADER & | RICHARD NADER JT TEN | 35671 CASTLEMEADOW DR | | | | FARMINGTON HILLS MI | 48335-3817 | |
| ALFRED NOEL CURPHEY | | APT 14 130 KING ST | | | | EAST DONCASTER VIC 3109 | | AUSTRALIA |
| ALFRED O BERGGREEN | | 3033 POTOMAC DR | | | | BATON ROUGE LA | 70808-3456 | |
| ALFRED O BERGGREEN | | BOX 2028 | | | | BATON ROUGE LA | 70821-2028 | |
| ALFRED O REYNOLDS JR | | 1755 ORANGE GROVE SHORES DR | | | | CHARLESTON SC | 29407-3667 | |
| ALFRED P BENDER & | ELEANOR B BENDER JT TEN | 5289 BERKSHIRE DR | | | | NORTH OLMSTED OH | 44070-3021 | |
| ALFRED P DEBUHR | | 8211 DUNHAM RD | | | | DOWNERS GROVE IL | 60516-4709 | |
| ALFRED P GUENTHER | LINE 1 | R R 2 | | | | NIAGARA ON THE LAKE ONT  L0S 1J0 | | CANADA |
| ALFRED P GUENTHER | | R R 2 LINE 1 | | | | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | | CANADA |
| ALFRED P HEUER & | JEANNETTE M HEUER | TR HEUER FAM REVOCABLE TRUST | UA 09/19/96 | 2600 BARRACKS ROAD | APT 438 | CHARLOTTESVLE VA | 22901 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFRED P KLOCKOWSKI | | 2231 WILSHIRE COURT | | | | GRAYSLAKE IL | 60030 | |
| ALFRED P LONGO | CUST ADAM JONATHAN LONGO | UTMA NJ | 3433 QUAKER ST | | | WALL NJ | 07719-4753 | |
| ALFRED P LOPEZ | | 11775 E BIRCH RUN ROAD | | | | BIRCH RUN MI | 48415-9466 | |
| ALFRED P MARZETTI & | BARBARA H MARZETTI JT TEN | 8404 DAVISHIRE DR | | | | RALEIGH NC | 27615-1802 | |
| ALFRED P SENTER JR | | 661 W JEFFERSON ST | | | | TUPELO MS | 38804-3735 | |
| ALFRED P SENTER JR & | MARTHA K SENTER JT TEN | 661 W JEFFERSON ST | | | | TUPELO MS | 38804-3735 | |
| ALFRED P SILL & | MADELINE N SILL JT TEN | 1004 GOODWIN LANE | | | | WEST CHESTER PA | 19382-7324 | |
| ALFRED P TORGERSON JR | | 26682 CRANAGE ROAD | | | | OLMSTED FALLS OH | 44138-1420 | |
| ALFRED P WELKER | | 4101 HILL RD | | | | HARBOR BEACH MI | 48441-8934 | |
| ALFRED P WILLOCKX | | 6590 RIDGEWOOD RD | | | | CLARKSON MI | 48346-1023 | |
| ALFRED PALERMO | | 37917 POINTE ROSA RD | | | | MT CLEMENS MI | 48045-2756 | |
| ALFRED PALISI | | 47 FULTON AVE | | | | BEACON NY | 12508-3718 | |
| ALFRED PARKINSON | | 68 SANDUSKY STREET | | | | PLYMOUTH OH | 44865-1169 | |
| ALFRED PARKINSON III | | 68 SANDUSKY STREET | | | | PLYMOUTH OH | 44865-1169 | |
| ALFRED PELLEGRINI & | FLORENCE PELLEGRINI TR | UA 05/12/1994 | ALFRED & FLORENCE PELLEGR | TRUST | 1568 SOLWAY CO | APOPKA FL | 32712-2023 | |
| ALFRED PERSELLO & | ANN A PERSELLO JT TEN | 6977 CASTILIAN DR | | | | DE MOTTE IN | 46310-9478 | |
| ALFRED PEVIA JR | | 6034 WOODHURST DRIVE | | | | CONWAY SC | 29527-7119 | |
| ALFRED POGACSNIK & | ALICE POGACSNIK JT TEN | 21821 OVERLOOK DRIVE | | | | CLEVELAND OH | 44126-2638 | |
| ALFRED PREISS | | 1363 OUTLOOK DR | | | | MOUNTAINSIDE NJ | 07092-1422 | |
| ALFRED PUCCI | | 636 HOBART AVE | | | | SAN MATEO CA | 94402-3348 | |
| ALFRED R ABBOTT | | 13406 TUSCOLA ROAD | | | | CLIO MI | 48420-1851 | |
| ALFRED R CONNER | | 2 AUTUMN WOOD DR | | | | GEENBRIER AR | 72058-9607 | |
| ALFRED R DREGER & | VIRGINIA D DREGER JT TEN | 1900 LOWER STATE ROAD | | | | DOYLESTOWN PA | 18901-2602 | |
| ALFRED R EVANS | | 104 WILLIAM ST | | | | CARTERET NJ | 07008-1319 | |
| ALFRED R EVANS & | DOROTHY I EVANS JT TEN | 104 WILLIAM ST | | | | CARTERET NJ | 07008-1319 | |
| ALFRED R EVANS JR | | 2 APPLE HILL LN | | | | STONEHAM MA | 02180 | |
| ALFRED R GENKINGER & | CATHERINE W GENKINGER JT TEN | 9 CHESTNUT DR | | | | MATAWAN NJ | 07747-2906 | |
| ALFRED R HAIGHT | | 2279 VICTORIA PKY | | | | HUDSON OH | 44236-3159 | |
| ALFRED R HICKMAN | | 2980 W US HWY 10 | | | | BALDWIN MI | 49304-8565 | |
| ALFRED R HOLLAND | | G 4051 DALLAS ST | | | | BURTON MI | 48519 | |
| ALFRED R JORDAN | | 7384 W REID RD | | | | SWARTZ CREEK MI | 48473-9465 | |
| ALFRED R KORACH | | 4920 W BAYWAY DR | | | | TAMPA FL | 33629-4804 | |
| ALFRED R MARCY & | CATHERINE B MARCY | TR UA 12/06/93 THE MARCY LIVING | TRUST | 4750 COVE CIR APT 307 | | MADEIRA BEACH FL | 33708-2857 | |
| ALFRED R MORES & | NENA O MORES JT TEN | 5016 WATERFORD PL | | | | VIRGINIA BEACH VA | 23464-5537 | |
| ALFRED R OGLESBY | | 4212 HWY 24 SOUTH | | | | WAYNESBORO GA | 30830 | |
| ALFRED R RUSSO & | CARMELA C RUSSO JT TEN | 1866 RYDER ST | | | | BROOKLYN NY | 11234-4502 | |
| ALFRED R TALBOT | | 2210 E GRAND BLANC RD | | | | GRAND BLANC MI | 48439-8113 | |
| ALFRED R TASKER | | 181 DUTCHESS DR | | | | LEESBURG FL | 34748-8509 | |
| ALFRED R WHELAN & LEONA M WHELAN | TR | WHELAN FAMILY REVOCABLE LIVING | TRUST U/A DTD 12/02/05 | 356 READY RD | | CARLETON MI | 48117 | |
| ALFRED R WILLIAMS | | 3317 E 117TH ST | | | | CLEVELAND OH | 44120-3845 | |
| ALFRED RATINI | | 5425 BRIGHT BALDWIN SW | | | | NEWTON FALLS OH | 44444-9431 | |
| ALFRED REYNOLDS | | 7289 CHARDON RD | | | | KIRTLAND OH | 44094-9426 | |
| ALFRED RONCARATI | | 16 JOY PL | | | | COHASSET MA | 02025-1401 | |
| ALFRED ROSEBROCK JR | | 1023 CASS | | | | SAGINAW MI | 48602-2318 | |
| ALFRED ROZBRUCH | CUST ALISON S ROZBRUCH | UGMA NY | 51 FLOWER HILL RD | | | HUNTINGTON NY | 11743-2342 | |
| ALFRED ROZBRUCH | CUST ANDREW D ROZBRUCH | UGMA NY | 51 FLOWER HILL RD | | | HUNTINGTON NY | 11743-2342 | |
| ALFRED S ABBOTT & | GRACE A ABBOTT JT TEN | 16885 WHITCOMB | | | | DETROIT MI | 48235-3721 | |
| ALFRED S ABBOTT JR | | 16885 WHITCOMB | | | | DETROIT MI | 48235-3721 | |
| ALFRED S ABBOTT JR & | GRACE A ABBOTT JT TEN | 16885 WHITCOMB | | | | DETROIT MI | 48235-3721 | |
| ALFRED S BINO | | 176 SWITZER AVE | | | | OSHAWA ON  L1G 3J7 | | CANADA |
| ALFRED S BLUM | | 26 GLENMOOR DR | | | | ENGLEWOOD CO | 80110-7115 | |
| ALFRED S CAMBRIA | | 729 EAST FAIRWAY DRIVE | | | | SUNSET BEACH NC | 28468-5309 | |
| ALFRED S CAPUTO | | 1 ALPINE LN | | | | PONTIAC MI | 48340-1200 | |
| ALFRED S DAISLEY & | DARLENE E GREGORY JT TEN | 6164 WILSON DR | | | | WATERFORD MI | 48329-3168 | |
| ALFRED S DUDZINSKI | | 1525 OAK BRANCH DR | | | | COLUMBIA TN | 38401 | |
| ALFRED S GANOE | | 15109 STUDEBAKER RD | | | | NORWALK CA | 90650-5448 | |
| ALFRED S GOORIN JR | | 766 EL CERRITO AVE | | | | HILLSBOROUGH CA | 94010-6950 | |
| ALFRED S GOORIN JR AS | CUSTODIAN FOR GLORIANNE | GOORIN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 766 EL CERRITO AVE | | HILLSBOROUGH CA | 94010-6950 | |
| ALFRED S MARTINEZ | | 25 SUENO DE VIGIL RD | | | | ESPANOLA NM | 87532-9488 | |
| ALFRED S PALERMO | | 8670 CEDAR HAMMOCH CIRCLE #231 | | | | NAPLES FL | 34112 | |
| ALFRED S ROSENFELDER | | 27 CARLTON AVE | | | | HO-HO-KUS NJ | 07423-1416 | |
| ALFRED S WARREN JR | | 11 STRATFORD PLACE | | | | GROSSE POINTE MI | 48230-1907 | |
| ALFRED S WARREN JR & | JANE S WARREN JT TEN | 11 STRATFORD PL | | | | GROSSE POINTE MI | 48230-1907 | |
| ALFRED SCHOCK & | NORA SCHOCK JT TEN | 3911 BOSWORTH DR SW | | | | ROANOKE VA | 24014-3053 | |
| ALFRED SCOFF | CUST | WILLIAM A ROSS III UGMA MA | 2833 MELVINA ST | | | CANON CITY CO | 81212-8837 | |
| ALFRED SETH EMSIG | | 72 FOREST ST | | | | WAKEFIELD MA | 01880-3635 | |
| ALFRED SIMENAUER | | 4701 WILLARD AV 535 | | | | CHEVY CHASE MD | 20815-4615 | |
| ALFRED SKROBALA & | BARBARA J SKROBALA JT TEN | 8042 BARLEY ROAD | | | | SEAFORD DE | 19973 | |
| ALFRED SKROBALA & | ROBERTA J SKROBALA JT TEN | 28042 BARLEY RUN OLDMILL | | | | SEAFORD DE | 19973 | |
| ALFRED STARK | | 309 THOMAS ST | | | | WATERFORD WI | 53185 | |
| ALFRED STENGEL & | THERESA VIGNEAULT STENGEL JT TE | 1311 ESTATE LANE EAST | | | | LAKE FOREST IL | 60045 | |
| ALFRED STRALEY & | DOROTHY L STRALEY JT TEN | 804 CHURCH ST | | | | MILAN MI | 48160 | |
| ALFRED T BOND JR | | 2810 GARFIELD | | | | BAY CITY M | 48708-8609 | |
| ALFRED T CRANE & | JOSEPHINE M CRANE JT TEN | 165 CHESTNUT ST | | | | WALTHAM MA | 02453-0434 | |
| ALFRED T CROTHERS & | MARY B CROTHERS TEN ENT | RD 1 | 20 LONG GREEN FARM | CROTHERS ROAD | | RISING SUN MD | 21991-2302 | |
| ALFRED T DANOROVICH | | 2044 HAYES DENTON RD | | | | COLUMBIA TN | 38401-8227 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALFRED T EZMAN SR & | MARIANNE T EZMAN JT TEN | 3322 COTTONFIELD DR | | | | MT PLEASANT SC | 29466-8012 | |
| ALFRED T HUBLAR JR | | 1010 WOODSIDE DR | | | | NEW ALBANY IN | 47150-2349 | |
| ALFRED T JUNK JR | | 14277 PRESTON RD 416 | | | | DALLAS TX | 75254-8544 | |
| ALFRED T KING | | 2449 CECIL HEDLEY | | | | PRESCOTT MI | 48756-9315 | |
| ALFRED T MARTINS JR | | 7330 GUNPOWDER RD | | | | BALTIMORE MD | 21220-1159 | |
| ALFRED T ROBERTS | | 8730 GLENWOOD RD | | | | CUMBERLAND OH | 43732-9719 | |
| ALFRED TIMMERMANN | | BOX 133 | | | | COMINS MI | 48619-0133 | |
| ALFRED TROTTIER | | BOX 356 | | | | ROSCOMMON MI | 48653-0356 | |
| ALFRED TRZECIAK & | MARGARET TRZECIAK JT TEN | 7 SUTTIE AVE | | | | PISCATAWAY NJ | 08854-4212 | |
| ALFRED UFBERG | CUST ROBERT UFBERG U/THE PA | UNIFORM GIFTS TO MINORS ACT | APT 5D | 550 CLAY AVE | | SCRANTON PA | 18510-2163 | |
| ALFRED V DEMEO | | 20 NORTH ST | | | | MILFORD MA | 01757-1708 | |
| ALFRED V DUMSA JR | | 2725 BULLARD RD | | | | HARTLAND MI | 48353-3007 | |
| ALFRED VERNON FOSTER | CUST ROBIN VONTELLA FOSTER | U/THE FLORIDA GIFTS TC | MINORS ACT | 5059 DIABLO DR | | SACRAMENTO CA | 95842-3119 | |
| ALFRED VIEHBECK | | 5871 LAKESIDE WOODS CIR | | | | SARASOTA FL | 34243-4617 | |
| ALFRED W BARNES & | ELIZABETH BARNES JT TEN | 20102 EAST 91ST STREET NORTH | | | | OWASSO OK | 74055-9401 | |
| ALFRED W BECK | | 3029 BUENA VISTA 205 | | | | DETROIT MI | 48238-3367 | |
| ALFRED W DAVIS | | 6104 REDBIRD CR | | | | DALLAS TX | 75232-2732 | |
| ALFRED W ECTOR | | 111 W BUENA VISTA | | | | HIGHLAND PK MI | 48203-3617 | |
| ALFRED W FETZ & | HEIDI M FETZ JT TEN | 9359 NOR SABLE PINES TRAIL | | | | GRAYLING MI | 49738 | |
| ALFRED W GATES | | 25 SOBIESKI ST | | | | ROCHESTER NY | 14621-3717 | |
| ALFRED W HERPEL JR | | 6233 FRITH RD | | | | ST CLAIR MI | 48079-1206 | |
| ALFRED W JOHNSON | | 4300 BRADFORD CIRCLE | | | | MYRTLE BEACH SC | 29588-9115 | |
| ALFRED W KAUFHOLD | | 14 DEERWOOD LN | | | | PINEHURST NC | 28374-6865 | |
| ALFRED W MARKS & | ANNE L MARKS JT TEN | 88 LENOX ROAD APT 1D | ROCKVILLE CENTER | | | ROCKVILLE CTR NY | 11570 | |
| ALFRED W NELSON | | 24 MCCRACKEN RD | | | | MILLBURY MA | 01527-1514 | |
| ALFRED W NICHOLLS & | LEREE E NICHOLLS JT TEN | 621 TOUCHSTONE CIRCLE | | | | PORT ORANGE FL | 32127-4809 | |
| ALFRED W WALSH | | 1325 ALCONA DR | | | | BURTON MI | 48509-2001 | |
| ALFRED W WILKE 2ND | | 22057 SHOREPOINTE | | | | ST CLAIR SHORES MI | 48080-3576 | |
| ALFRED W YOUNG & | DAVID W YOUNG JT TEN | 10915 E GOODALL RD 45 | | | | DURAND MI | 48429-9775 | |
| ALFRED WARREN | CUST BETH WARREN UGMA PA | ATTN BETH HEWITT | 414 BAKER DR | | | ALIQUIPPA PA | 15001-1704 | |
| ALFRED WEISSMAN | | 805 TAYLORS LN | | | | MAMARONECK NY | 10543-4251 | |
| ALFRED WYATT | | 6262 WEST RIVER STREET S | | | | ELYRIA OH | 44035-5434 | |
| ALFRED YEE | | 4539 FRANKLIN PARK DR | | | | STERLING HEIGHTS MI | 48310-1940 | |
| ALFRED ZIESEMANN | | 949 DONALD STREET | | | | SOLOMA CA | 95476 | |
| ALFREDA J CARLTON | | 1435 LAWRENCE | | | | DETROIT MI | 48206-1514 | |
| ALFREDA K HUNTER | | 13018 MEEKER BLVD | | | | SUN CITY WEST AZ | 85375-3803 | |
| ALFREDA M GETSINGER | TR ALFREDA M GETSINGER REVOCABLE | LIVING | TRUST | UA 3/23/04 | 8800 S 15TH ST | FORT SMITH AR | 72908 | |
| ALFREDA MALINOWSKI | | 40 GEORGE URBAN BLVD | | | | CHEEKTOWAGA NY | 14225-2919 | |
| ALFREDA PIATEK | | 26 PEBBLE CREEK DR | | | | BUFFALO NY | 14227-2802 | |
| ALFREDA R CWIKLINSKI | | 20164 GREAT OAKS CIR S | | | | CLINTON TWSP MI | 48036-4403 | |
| ALFREDA R EVANZ | | PO BOX 697 | | | | BUFFALO NY | 14223-0697 | |
| ALFREDA SCHMIDT | | 1414 LINDBERGH DR | | | | LANSING MI | 48910-1818 | |
| ALFREDA TESMAN | | 58 PHILLIPS AVENUE | | | | HIGHLAND NY | 12528-1313 | |
| ALFREDIA SESSIONS | | 590 FLATBUSH AVENUE 25 | | | | BROOKLYN NY | 11225-4966 | |
| ALFREDIE ANDERSON | | 1513 GUENTHER AVE | | | | LANSING MI | 48917-9562 | |
| ALFREDO A CLEMENTE | CUST A | HARRY CLEMENTE UGMA DE | 303 LLANQOLLEN BLVD | | | NEW CASTLE DE | 19720-4749 | |
| ALFREDO A LOPEZ | | 1276 EAST POTTER | | | | THOUSAND OAKS CA | 91360-6419 | |
| ALFREDO BRENER | | 2995 LAZY LANE | | | | HOUSTON TX | 77019-1301 | |
| ALFREDO C FONTES | | 36 CLIFF AVE 2ND FL | | | | YONKERS NY | 10705-2208 | |
| ALFREDO C HERNANDEZ | | 9754 LEV AVE | | | | ARLETA CA | 91331-4630 | |
| ALFREDO CASTILLO | | 5074 AMSTERDAM | | | | HOLT MI | 48842-9605 | |
| ALFREDO CHAVEZ | | 13208 DUFFIELD AVE | | | | LA MIRADA CA | 90638-1710 | |
| ALFREDO ESTRADA JR & | NORA ESTRADA JT TEN | 80 PRAGUE ST | | | | SAN FRANCISCO CA | 94112-2154 | |
| ALFREDO GARZA & | NORA S GARZA JT TEN | 6464 BREWER RD | | | | FLINT MI | 48507-4606 | |
| ALFREDO M MENDES | | 11 BEAR HILL RD | | | | MILFORD MA | 01757-3619 | |
| ALFREDO OLMEDA | | 14301 W 10 MILE ROAD | | | | OAK PARK MI | 48237-1436 | |
| ALFREDO PADILLA | | 1329 BREA CANYON CUTOFF | | | | ROLAND HEIGHTS CA | 91748 | |
| ALFREDO REBOLLOSA | | 3006 W GLENROSA | | | | PHOENIX AZ | 85017-4115 | |
| ALFREDO ROMANO | | 905 LINFIELD RD | | | | NEWARK DE | 19713-2410 | |
| ALFREDO SOARES | | 66 CENTRAL AVE APT 1 | | | | TARRYTOWN NY | 10591-3312 | |
| ALFREEDA V MOORE | TR U/A | DTD 2/19/91 F/B/O ALFREEDA V | MOORE | 2016 KRISTAN | | TROY MI | 48084-1134 | |
| ALFRETA F EARNEST | | 4313 TERRY ST | | | | CHINO CA | 91710-2185 | |
| ALGE T PETERSON III | | 9601 DEARBORN | | | | OVERLAND PARK KS | 66207-2823 | |
| ALGER E MORRISON | | BOX 165 | | | | MARIENVILLE PA | 16239-0165 | |
| ALGER F KOESTER | | 4030 CYNTHIA TERR | | | | NORTH PORT FL | 34286-7603 | |
| ALGER MANSON ABERNATHY | TR | ALGER MANSON ABERNATHY | REVOCABLE TRUST UA 10/30/96 | 8205 CARDOVA RD | | RICHMOND VA | 23227-1505 | |
| ALGER R COGGAN | | 4333 24TH AVE | | LOT 147 | | | FORT GRATIOT MI | 48059-3879 | |
| ALGER VERNON BOSWELL II | | 7400 OAK AVE | | | | GARY IN | 46403-1271 | |
| ALGERINA D FERNANDEZ | | 79 MASFIELD AVE | | | | NORTON MA | 02766-2209 | |
| ALGERNON THOMAS SR | | 748 HAVELOCK LN | | | | MONTGOMERY AL | 36117-3210 | |
| ALGERT A SANDERSON | | 733 WYMAN SCHOOL RD | | | | CALEDONIA IL | 61011-9526 | |
| ALGIE A MORRIS | | 219 CARR | | | | PONTIAC MI | 48342-1607 | |
| ALGIE J BLACK | | 133 COUNTY ROAD 636 | | | | ETOWAH TN | 37331-5117 | |
| ALGIE L EVANS | | 826 E 76TH PL | | | | LOS ANGELES CA | 90001-2811 | |
| ALGIE L WILLIAMS | | 8340 LAUDER | | | | DETROIT MI | 48228-2483 | |
| ALGIE W MURPHY JR | | 1426 BERRYWOOD | | | | FLINT MI | 48507-5327 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALGIMANTAS A RIMAS | | 145 GAGE ROAD | | | | RIVERSIDE IL | 60546-2311 | |
| ALGIN BONNER | | 1811 AVE A | | | | FLINT MI | 48505-4611 | |
| ALGIS A BACKAITIS & | SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | | SOUTHFIELD MI | 48075-2987 | |
| ALGIS A KAPOCIUS | | 6264 THORNCREST DRIVE | | | | GREENDALE WI | 53129-2647 | |
| ALGIS G AUGUNAS | | 1420 OCEAN WAY 19-A | | | | JUPITER FL | 33477-7275 | |
| ALGIS G AUGUNAS & | DALIA AUGUNAS JT TEN | UNIT 19-A | 1420 OCEAN WAY | | | JUPITER FL | 33477-7275 | |
| ALGONQUIN REALTY CO | C/O DON SNELL | 11400 N CENTRAL EXPWY | | | | DALLAS TX | 75243-6609 | |
| ALI A FAWAZ | | 3706 KINGS POINTE | | | | TROY MI | 48083-5315 | |
| ALI A MAWRI | | 5437 KENILWORTH | | | | DEARBORN MI | 48126-3163 | |
| ALI B DARAISEH & | HUDA ALI DARAISEH JT TEN | DARAISEH ENTERPRISES | 12310 ADAM STREET | | | MT MORRIS MI | 48458 | |
| ALI B ELZEIN | | 153 ROSEMARY ST | | | | DEARBORN HEIGHTS MI | 48127-3625 | |
| ALI REZA BERENJI | | 2245 HILLS BURY ROAD | | | | WESTLAKE VILLAGE CA | 91361 | |
| ALI S SALAMEH | | 7020 NORMILE | | | | DEARBORN MI | 48126-1951 | |
| ALICE A BEAGLEY-BILLER & | BRUCE A BILLER JT TEN | 858 BURRITT ROAD | | | | HILTON NY | 14468-9725 | |
| ALICE A BLAHO | | 750 N KING ROAD | | | | ROYSE CITY TX | 75189-4108 | |
| ALICE A BOUIE | | 600 W WALTON BLVD | APT 341 | | | PONTIAC MI | 48340-3502 | |
| ALICE A BOYLAN & | PATRICK J BOYLAN JT TEN | APT 1-H | 15210 ELKRIDGE WAY | | | SILVER SPRING MD | 20906-1382 | |
| ALICE A BROBERG | CUST | ROLAND S BROBERG U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | W319 N657 SHAGE | DELAFIELD WI | 53018-2818 | |
| ALICE A BROWN & | DAVID KENNETH BROWN TR | UA 02/17/1995 | ALICE A BROWN TRUST | 5348 EWING AVE SO | | MINNEAPOLIS MN | 55410-2011 | |
| ALICE A CARMAN | | 6971 BENNER ROAD | | | | JOHNSTOWN OH | 43031-9160 | |
| ALICE A COMPTON | | 7142 WHISPER LOOP 37 | | | | BROOKSVILLE FL | 34601-5515 | |
| ALICE A DUPUIS | | 305 EDWARD STREET | | | | VERONA WI | 53593-1009 | |
| ALICE A EPLEY | | 9548 S MARION AVE | | | | OAK LAWN IL | 60453-2708 | |
| ALICE A FLANDRENA | | 419 WEST VAN NORMAN AVE | | | | MILWAUKEE WI | 53207-5839 | |
| ALICE A HICKS | | 9 RIVERVIEW CIR | | | | POUGHKEEPSIE NY | 12601-1123 | |
| ALICE A KATTAU | | 985 COLONIAL DRIVE | | | | DANVILLE IN | 46122-9753 | |
| ALICE A KEITH | | 7681 RAGALL PKWY | | | | MIDDLEBURG HEIGHTS OH | 44130-6411 | |
| ALICE A KWIECINSKI | | 174 RIDGEWOOD ROAD | | | | EAST HARTFORD CT | 06118 | |
| ALICE A MC CALLUM | | 320 PARADISE RD | | | | BETHEL ME | 04217-3605 | |
| ALICE A MC MAHAN | | 8405 NORTHERN | | | | RAYTOWN MO | 64138-3447 | |
| ALICE A MCMAHAN & | ROY L MCMAHAM SR JT TEN | 8405 NORTHERN ST | | | | RAYTOWN MO | 64138-3447 | |
| ALICE A MERLINI | | PO BOX 362 | | | | AVONDALE PA | 19311-0362 | |
| ALICE A MINOR | ALICE A CHESSER | 816 GREENWOOD RD | | | | WILMINGTON DE | 19807-2938 | |
| ALICE A PATAM | | 7 DUANE | | | | IRVINE CA | 92620-2722 | |
| ALICE A POWELL | | 5237 LAKEVIEW STREET | | | | DETROIT MI | 48213-3719 | |
| ALICE A RASMUSSEN | | 7403 PERSHING BLVD | | | | KENOSHA WI | 53142-1936 | |
| ALICE A SCHNEIDER | | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI OH | 45227-1307 | |
| ALICE A SCHULTZ | | 1610 W COTTON GIN DR | | | | CLAYTON NC | 27520 | |
| ALICE A SULIK | | 363 PAGELS CT | | | | GRAND BLANC MI | 48439-2424 | |
| ALICE A SUMMERS | | 43970 JUDD ROAD | | | | BELLEVILLE MI | 48111-9105 | |
| ALICE A TEKIELE | | 1525 RIO GRANDE CT | | | | FLINT MI | 48532-2069 | |
| ALICE A VANDEMERGLE | | 22918 PORT | | | | ST CLAIR SHORES MI | 48082-2484 | |
| ALICE A VARRO | CUST | TERRI F VARRO U/THE OHIO U-G-M-A | C/O TERRI F EARL | 27699 TENNESSEE ST | | BONITA SPRINGS FL | 34135-4816 | |
| ALICE A VENTO | | 4936 FOXLAIR TRL | | | | RICHMOND HEIGHTS OH | 44143-2730 | |
| ALICE A WALKER | | 1433 BYWOOD | | | | CLAWSON MI | 48017-1101 | |
| ALICE A WHITE | | 3768 SILVER LEAF | | | | WHITE LAKE MI | 48383-3532 | |
| ALICE A WILKINSON | | 1022 JANEHAVEN LK | | | | CLEBURNE TX | 76033-6531 | |
| ALICE A WIMPFHEIMER | C/O BOLIVAR | APT 9C | 230 CENTRAL PARK WEST | | | NEW YORK NY | 10024-6042 | |
| ALICE ABRAHAM & | HANNA KOVACS JT TEN | 2164 BRIAR LANE | | | | BURTON MI | 48509-1233 | |
| ALICE ADELE ALCORN | | 39652 MUIRFIELD LANE | | | | NORTHVILLE MI | 48167 | |
| ALICE AKIN | | 222 MEADOW LANE | | | | MOREHEAD KY | 40351 | |
| ALICE ANN BENOIT | | 3606 N 3RD ST | | | | CLINTON IA | 52732-1371 | |
| ALICE ANN MARTIN | | 5572 COOL SPRING ROAD | | | | GAINESVILLE GA | 30506-3400 | |
| ALICE ANN PREVITE | C/O SMITH BARNEY | ATTN CHRISTINE ARMSTRONG | 53 STATE STREET 39TH FLOOR | | | BOSTON MA | 02109-2804 | |
| ALICE ANN STONE | | 7923 BREEZEWOOD CT | | | | YPSILANTI MI | 48197-6208 | |
| ALICE ANNE MCCLUNG | | 1317 MULBERRY RD | | | | MARTINSVILLE VA | 24112-5530 | |
| ALICE ARGNIAN | | 22184 WEST VILLAGE DR | | | | DEERBORN MI | 48124-2295 | |
| ALICE AUD | | 4308 MAPLE | | | | BROOKFIELD IL | 60513-2318 | |
| ALICE B BRAUN | | BOX 176 | | | | WALLAND TN | 37886-0176 | |
| ALICE B CARPENTER | | 2696 EVANS RD | | | | OCEANSIDE NY | 11572-2620 | |
| ALICE B CHESTERMAN | | 3500 WEST CHESTER PI J402 | | | | NEWTOWN SQ PA | 19073-4101 | |
| ALICE B COOLICAN | | 516 EAST WARREN ST | | | | DUNMORE PA | 18512-2075 | |
| ALICE B CRAIG | C/O JAMES J PATES JR | 10 BATES RD | | | | LEXINGTON MA | 02421-6432 | |
| ALICE B DEERING | | 8 WESTVIEW AVE | | | | SHREWSBURY MA | 01545-2211 | |
| ALICE B DIETRICH | | 41 MALLOW LN | | | | LEVITTOWN PA | 19054 | |
| ALICE B EGGLESTON | | 115 WRENWOOD ST | | | | SPRINGFIELD MA | 01119-2215 | |
| ALICE B GILL & | NEAL K GILL JT TEN | 4574 S OLD US HIGHWAY 23 | | | | BRIGHTON MI | 48114-7521 | |
| ALICE B HAWK | | 176 ALTON ROAD | | | | GALLOWAY OH | 43119-9536 | |
| ALICE B HOLMES | | 800 DUNBAR AVE | | | | BAY ST LOUIS MS | 39520-2925 | |
| ALICE B HUNTER | | 408 SHIRLEY RD | | | | SUMMIT POINT WV | 25446-3668 | |
| ALICE B IUEN | TR ALICE B IUEN LIVING TRUST | UA 03/21/94 | 2142 NE 15 TERR | | | FT LAUDERDALE FL | 33305-2313 | |
| ALICE B KEVIL | | 95 COBBLER SQUARE | | | | SPARTA NJ | 07871 | |
| ALICE B KLINE | | 2675 FLETCHER PARKWAY NBR 123 | | | | EL CAJON CA | 92020-2125 | |
| ALICE B LAUGHLIN | | 320 HAMPTON DR | | | | FEASTERVILLE PA | 19053-4502 | |
| ALICE B MALLORY MORTON L & | MALLORY JR & | THADDEUS O & | MALLORY JT TEN | APT A106 | 10360 NE 12TH | BELLEVUE WA | 98004-4266 | |
| ALICE B MEYER | | 568 EAST PINE ST | | | | TREVOSE PA | 19053 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALICE B PEARSON | | 1073 MARLAND DRIVE N | | | | COLUMBUS OH | 43224-1018 | |
| ALICE B PETERS | MONROE COMMUNITY HOSPITAL | 435 EAST HENRIETTA RD | ATTN CASHIER | | | ROCHESTER NY | 14620-4629 | |
| ALICE B SAUNDERS | | BOX 122 | | | | SAPPHIRE NC | 28774-0122 | |
| ALICE B SLATER | | 6509 GREEN VALLEY RD | | | | NEW MARKET MD | 21774-6409 | |
| ALICE B SNYDER | | 521 SNYDER RD | | | | READING PA | 19605-9256 | |
| ALICE B STARK | | 3025 COLTON BLVD | APT 3 | | | BILLINGS MT | 59102-2024 | |
| ALICE B STROHMEYER | | 407 SOMERTON PL | | | | CUMMING GA | 30040-7885 | |
| ALICE B TINDAL | | 1171 GATEWOOD DR | APT 203A | | | AUBURN AL | 36830-1810 | |
| ALICE B ZUKOR & | ALLAN D ZUKOR JT TEN | 1058 FRESNO ST | | | | SAN DIEGO CA | 92110-1716 | |
| ALICE BANKS YEAMAN | | 633 ROCK REST RD | | | | PITTSBORO NC | 27312-6916 | |
| ALICE BASKERVILLE | | 309 DUVALL | | | | LEWISVILLE TX | 75077-6942 | |
| ALICE BAZER | | 4717 HEDGES AVE | | | | KANSAS CITY MO | 64133-2213 | |
| ALICE BENNETT PETRIE | | BOX 6373 | | | | BEND OR | 97708-6373 | |
| ALICE BERENT & | DENNIS A BERENT JT TEN | 36048 MIDDLEBORO | | | | LIVONIA MI | 48154 | |
| ALICE BERENT & | DOUGLAS A BERENT JT TEN | 301 S JEFFERSON ST | | | | BEVERLY HILLS FL | 34465-4076 | |
| ALICE BISHOP & | MICHAEL BISHOP JT TEN | 1426 EAGLE VALLEY DRIVE | | | | GREENWOOD IN | 46143-9689 | |
| ALICE BLAHUT & | EDWARD BLAHUT | TR BLAHUT TRUST | UA 06/09/90 | 7077 SOUTH 1100 EAST | | CULVER IN | 46511 | |
| ALICE BLOUGH | | 13210 52ND | | | | LOWELL MI | 49331-9088 | |
| ALICE BOWDEN OWENS | APT 9-B | 47 PLAZA ST | | | | BROOKLYN NY | 11217-3905 | |
| ALICE BOYD | | 6540 CREYTS RD | | | | DIMONDALE MI | 48821-9502 | |
| ALICE BRAUN & | RICHARD P FINNEMAN JT TEN | 849 NE HIGHWAY 99W 20 | | | | MCMINNVILLE OR | 97128-2791 | |
| ALICE BRAUN & | SHIRLEY PURVIS JT TEN | 1090 NORTHWEST RICHARD ST | | | | SHERIDAN OR | 97378-1033 | |
| ALICE BRIDGES | | 532 EAST UTICA STREET | | | | BUFFALO NY | 14208-2217 | |
| ALICE BRIGGS | APT 234 | 14 RIVER ST EXT | | | | LITTLE FERRY NJ | 07643 | |
| ALICE BROWN DIEKER | | 578-B LAKE POINT DR | | | | LAKEWOOD NJ | 08701-6135 | |
| ALICE BRUCE GAUNT | | 930 JESSIE LN | | | | RANDOM LAKE WI | 53075-1634 | |
| ALICE BRYANT | | 6 DONCASTER RD | | | | NEWCASTLE DE | 19720-3013 | |
| ALICE BURNS | | 248 HERBERT AVE | | | | LINDENHURST NY | 11757-5441 | |
| ALICE C ANDERSON | | 28 TIMBER LANE | | | | AVON CT | 06001-2316 | |
| ALICE C BORSARI & | EVO E BORSARI JT TEN | 5 COOMBS ST | | | | MIDDLEBORO MA | 02346-2409 | |
| ALICE C BOUTIN | | 23 MAYWOOD LANE | | | | BRISTOL CT | 06010-5919 | |
| ALICE C BRAY | | 49 WACHUSETT ST | | | | JAMAICA PLAIN MA | 02130 | |
| ALICE C BROWN | | 60 LAKE LORRAINE CIRCLE | | | | SHALIMAR FL | 32579-1638 | |
| ALICE C CUMMINGS | | 5 ELLIS DR | | | | BROCKPORT NY | 14420-2338 | |
| ALICE C DONOHUE | | 4420 BARTON DR | | | | LANSING MI | 48917-1603 | |
| ALICE C DUHNKE | | 224 IROQUOIS AVE | UNIT 11 | | | GREEN BAY WI | 54301-1999 | |
| ALICE C DUNCOMBE | | P O BOX 161 | | | | BETHEL NY | 12720 | |
| ALICE C FORT & | MARRON C FORT JT TEN | APT S-326 | 1311 DELAWARE AVE S W | | | WASHINGTON DC | 20024-3930 | |
| ALICE C GERVAIS | | 259 PARK ST | | | | MALONE NY | 12953-1228 | |
| ALICE C GOODMAN | | 2 LASERENA COURT | | | | ALAMO CA | 94507-2125 | |
| ALICE C HADLEY | | 191 MISSING LINK RD | | | | BELLOWS FALLS VT | 05101-3009 | |
| ALICE C HENRY | | 7966 BRADFORD LANE | | | | DENVER NC | 28037 | |
| ALICE C HOWARD | | 5363 MEADOWOOD DR | | | | SPEEDWAY IN | 46224-3379 | |
| ALICE C OJA | C/O A HENDRICKSON | ROUTE 1 BOX 618 | | | | SEBEKA MN | 56477-9601 | |
| ALICE C OVERMYER | | 450 PARKWAY | BOX 53 | | | LAKE GEORGE MI | 48633 | |
| ALICE C ROQUEMORE | | 65 SUNNYRIDGE LANE | | | | DAYTON OH | 45429-5428 | |
| ALICE C SCHOLP | | 945 MAIN ST APT 1 C | | | | EAST GREENWICH RI | 02818-3177 | |
| ALICE C SETTLEMIRE | PERRYSBURG COMMON | 10542 FREEMONT PIKE APT 161 | | | | PERRYSBURG OH | 43551-3366 | |
| ALICE C SHANKS | | 103 PIMLICO PL | | | | JACKSON MS | 39211-4419 | |
| ALICE C SHANNON | | 203 JOHNSTON DR | | | | THOMASTON GA | 30286-5442 | |
| ALICE C SHEEPO & | PATRICIA SUE VOYLES JT TEN | 488 W HIGHBANKS RD 115 | | | | DEBARY FL | 32713-4646 | |
| ALICE C SWAB | | RD 4 BOX 273 | | | | ALTOONA PA | 16601-9758 | |
| ALICE C WRIGHT | | 1135 ALAMEDA | | | | YOUNGSTOWN OH | 44510-1277 | |
| ALICE C ZANG | | 3143 WHITETHORN RD | | | | CLEVELAND HEIGHTS OH | 44118-1714 | |
| ALICE CAIN | | BOX 939 | | | | CARUTHERSVILLE MO | 63830-0939 | |
| ALICE CAMPBELL PALMITER & | RONALD P PALMITER JT TEN | 17019 LEAL AVE | | | | CERRITOS CA | 90703 | |
| ALICE CARMICHAEL-BROWN | | 20230 HILLCREST AVE | | | | EUCLID OH | 44117-2268 | |
| ALICE CAROLINE GANDY | O'FERRALL | 138 COUNTY RD 619 | | | | MENTONE AL | 35984-2300 | |
| ALICE CAVACIUTI | CUST | ALICIA CAVACIUTI U/THE N J | UNIFORM GIFTS TO MINORS AC | 45 FREEMAN ST | | WOODBRIDGE NJ | 07095-3435 | |
| ALICE CAVACIUTI | CUST | FRANCIS ANTHONY CAVACIUTI | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 45 FREEMAN ST | WOODBRIDGE NJ | 07095-3435 | |
| ALICE CECH TOD CARLA CECH NEIMES | SUBJECT TO STA TOD RULES | 5343 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS OH | 44143 | |
| ALICE CECH TOD KATHLEEN CECH GIAN | SUBJECT TO STA TOD RULES | 5343 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS OH | 44143 | |
| ALICE CHAN | CUST JOANNE CHAN UGMA NY | 52 EVERGREEN AVE | | | | BETHPAGE NY | 11714 | |
| ALICE CIHAT | | 106 SHORNECLIFFE RD | | | | NEWTON MA | 02458-2421 | |
| ALICE CLAEYS FRIEND | TR ALICE CLAEYS FRIEND REVOCABL | TRUST | UA 08/12/04 | 308 NORTH PLUM GROVE RD | | PALATINE IL | 60067 | |
| ALICE COOLICAN | | 516 E WARREN ST | | | | DUNMORE PA | 18512-2075 | |
| ALICE CRAIG COYNE & | THOMAS G COYNE TEN ENT | APT 503 | 135 ABBEYVILLE ROAD | | | PITTSBURGH PA | 15228-1798 | |
| ALICE CROSSLEY & | DEBORA A ARCELLO JT TEN | 701 MARKET ST | APT 237 | | | OXFORD MI | 48371-3576 | |
| ALICE D ALLURED | | 298 SUNSET KEY | | | | SECAUCUS NJ | 07094-2213 | |
| ALICE D ANGNEY | | BOX 453 | | | | MONTPELIER VT | 05601-0453 | |
| ALICE D BAYS | | 6777 DANDISON | | | | ORCHARD LAKE MI | 48324-2815 | |
| ALICE D ELLIOT | | 9614 EAST 39TH ST | | | | INDIANAPOLIS IN | 46235-1605 | |
| ALICE D FLAHERTY | | 606 INDIGO LN | | | | DOWNINGTOWN PA | 19335-4810 | |
| ALICE D HOPGOOD | | 83 ROLLING WOOD DR SUITE 216 | | | | WOLFEBORO NH | 03894 | |
| ALICE D LYONS & | EDWARD H LYONS | TR ALICE D LYONS TRUST | UA 12/10/97 | 41140 FOX RUN | APT 321 | NOVI MI | 48377-4899 | |
| ALICE D MACHTEL | | 119 EVESHAM | | | | SUMMERVILLE SC | 29485-5849 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALICE D MC CUTCHAN | | 7020 GIBBS HILL CIR | | | | ANCHORAGE AK | 99504-3372 | |
| ALICE D MOORE | | 1418 BANBURY PL | | | | FLINT MI | 48505-1927 | |
| ALICE D PATTERSON | | 4510 EAGLE ESTATES DRIVE | | | | FLORISSANT MO | 63034 | |
| ALICE D PESCHL | | 3931 ANTLER DR R 2 | | | | BELOIT WI | 53511-9802 | |
| ALICE D ROSS | | 17640 PALORA ST | | | | ENCINO CA | 91316 | |
| ALICE D SCHICK | | 118 SARATOGA WAY | | | | ANDERSON IN | 46013-4770 | |
| ALICE D SLOANE & | JOSEPH C SLOANE III JT TEN | 20561 BROOKLAWN DR | | | | DEARBORN HEIGHTS MI | 48127-2678 | |
| ALICE D STEPHENSON | | 817 BLAINE AVE | | | | PONTIAC MI | 48340-2407 | |
| ALICE D YOHN | | 1094 COUNTY ROAD 519 519 | | | | FRENCHTOWN NJ | 08825-3025 | |
| ALICE DAVENPORT HAYNES | CUST JOHN MATHEW HAYNES UGMA | 204 FAN BRANCH LANE | | | | CHAPEL HILL NC | 27516 | |
| ALICE DEAL RICHARDSON | | 120 CANTERBURY | | | | OAK RIDGE TN | 37830-7737 | |
| ALICE DECELL YOUNG | | PO BOX 651 | | | | JACKSON MS | 39205-0651 | |
| ALICE DELONG & | RACHELLE DELONG JT TEN | 137 PASEO DE LA CONCHA APT B | | | | REDONDO BEACH CA | 90277 | |
| ALICE DIGILIO & | BARBARA MARTIN JT TEN | 42 KATHLEEN DR | | | | SYOSSET NY | 11791-5811 | |
| ALICE DIGILIO & | EDWARD DIGILIO JT TEN | 42 KATHLEEN DR | | | | SYOSSET NY | 11791-5811 | |
| ALICE DIGILIO & | JAMES J DIGILIO JR JT TEN | 42 KATHLEEN DR | | | | SYOSSET NY | 11791-5811 | |
| ALICE DOROTHY HERRING | LOT 237 | 4020 E 52ND ST | | | | MOUNT MORRIS MI | 48458-9454 | |
| ALICE DREW LUTEN | DREW LUTEN REV TRUST | UA 2/22/93 | 440 OAKLEY | | | CLAYTON MO | 63105-2018 | |
| ALICE DUNTON TROWER RAWLES | | 4133 COLE'S POINT WAY | | | | GLEN ALLEN VA | 23060 | |
| ALICE DURGIN | | 187 GROVELAND RD | | | | BRADFORD MA | 01835-8248 | |
| ALICE E BOONE | | BOX 125 | | | | DOVER DE | 19903-0125 | |
| ALICE E CARR | | 39 SO PLEASANT STREET | BOX 96 | | | MERRIMAC MA | 01860-2315 | |
| ALICE E DAUGHERTY | | 200 LAUREL LAKE DR REAR | | | | HUDSON OH | 44236 | |
| ALICE E DAVIS | | 206 PERTH LN | | | | SANDSTON VA | 23150-2822 | |
| ALICE E EINSTMAN | | 61 TRAVERSE RD | | | | LAKE PEEKSKILL NY | 10537-1408 | |
| ALICE E GELLERT | | 213 ELM ST | | | | MENASHA WI | 54952-3403 | |
| ALICE E HILL | | 16824 ASPEN | | | | FOUNTAIN HILLS AZ | 85268-1304 | |
| ALICE E HOWE | | 1447 WEXFORD DR | | | | DAVISON MI | 48423 | |
| ALICE E KARL & | ALICE E KARL JT TEN | BOX 74006 | | | | DAVIS CA | 95617-5006 | |
| ALICE E KARR | | 43 DE VILLE DR | | | | DEFIANCE OH | 43512-3227 | |
| ALICE E LADD | | 5965 WHETHERSFIELD LANE-NO 29B | | | | BLOOMFIELD HILLS MI | 48301-7115 | |
| ALICE E MASTERS | | 546 OSHAWA BLVD N | | | | OSHAWA ON  L1G 5T7 | | CANADA |
| ALICE E MOLL & | RALPH A MOLL JT TEN | 90 EVANS ST | | | | LOCKPORT NY | 14094-4626 | |
| ALICE E PALING | | 6221 EUCLID ST | APT 4 | | | MARLETTE MI | 48453-1440 | |
| ALICE E RICHARDSON | | 5806 9TH AVENUE W DR | | | | BRADENTON FL | 34209-3615 | |
| ALICE E ROSE | | 223 VICTORIA PARK CT | | | | HOWELL MI | 48843 | |
| ALICE E SHUTTS | | 1415 KING RICHARD PK | | | | DAYTON OH | 45449-2303 | |
| ALICE E TAYLOR & | RONALD J TAYLOR JT TEN | 168 HIGMAN PARK | | | | BENTON HARBOR MI | 49022 | |
| ALICE E THRUSH | | 20780 N MAIN ST RT 1 | | | | WESTON OH | 43569-9790 | |
| ALICE E TOWNSEND | | 128 W BIRCHWOOD CT | | | | SANDUSKY OH | 44870-4402 | |
| ALICE E WATTS | | 5082 LEEDALE DR | | | | DAYTON OH | 45418 | |
| ALICE E WHITTINGTON | | 14291 E 2200 NORTH RD | | | | DANVILLE IL | 61834-5525 | |
| ALICE E WIKOFF | | 51 S MAIN ST | | | | ALLENTOWN NJ | 08501-1616 | |
| ALICE E WILDE | | 8435 NICOLLET AVE S | | | | MINNEAPOLIS MN | 55420-2360 | |
| ALICE EARLE F HARPER | | BOX 705 | | | | MONROEVILLE AL | 36461-0705 | |
| ALICE EDDLESTON & | GEORGE E EDDLESTON JT TEN | 28 AMBER CT | | | | HOMOSASSA FL | 34446-4300 | |
| ALICE ELAINE SHAGENA | | 221 LAUREL LEAH | | | | OXFORD MI | 48371-6342 | |
| ALICE ELIZABETH THORN | | 204 MONEY RD | | | | TOWNSEND DE | 19734-9336 | |
| ALICE ELIZABETH WOODWARD | | 5178 GLENN COURT | | | | LILBURN GA | 30047-6737 | |
| ALICE EWING | | 220 WELCOME WAY BLVD W 310D | | | | INDIANAPOLIS IN | 46214-2962 | |
| ALICE F ARNOLD & | RONALD L ARNOLD JT TEN | 304 EAST SUNBURY ST | | | | SHAMOKIN PA | 17872 | |
| ALICE F CIBOROWSKI & | SUSAN CRAFT JT TEN | 30213 TORRY AV | | | | FLAT ROCK MI | 48134-1415 | |
| ALICE F CLARK | | 511 N HOLMES | | | | ST LOUIS MO | 63122-4603 | |
| ALICE F EMERSON | | 713-12TH ST | | | | FULTON IL | 61252-1046 | |
| ALICE F EVANS | C/O ALICE FAY MESSMER | 625 TURFRIDER CT | | | | WALTON KY | 41094-7503 | |
| ALICE F FISHER | | 4334 HARDISON MILL RD | | | | COLUMBIA TN | 38401-7673 | |
| ALICE F LALES | | 4007 CHRIS LANE | | | | CRYSTAL LAKE IL | 60014-4659 | |
| ALICE F LAMPKIN | | 616 ROCKY MEADOW DR | | | | GREENWOOD IN | 46143 | |
| ALICE F LAWSON | TR ALICE F LAWSON TRUST | UA 08/18/95 | 7352 N WINCHESTER AVE | APT 3 | | CHICAGO IL | 60626-5523 | |
| ALICE F LONG | CUST COLEMAN | DUPONT LONG UGMA DE | BOX 4140 | | | GREENVILLE DE | 19807-0140 | |
| ALICE F MANINI | | 1421 STEELE STREET | | | | FT MYERS FL | 33901-8431 | |
| ALICE F MILLER | | 1070 ROYCO DR | | | | ACWORTH GA | 30101-3349 | |
| ALICE F NASH | | 600 1/2 BRIDGE STREET NW | | | | GRAND RAPIDS MI | 49504 | |
| ALICE F POWERS | | 185 FOREST ST | | | | WINCHESTER MA | 01890-1055 | |
| ALICE F RELERFORD | | 316 W JACKSON AVE | | | | FLINT MI | 48505-4054 | |
| ALICE F ROBERTS | | 873 ODUM RD | | | | GARDENDALE AL | 35071-2614 | |
| ALICE F SARGEANT | | 1100 RALPH TERR | | | | RICHMOND HEIGHTS MO | 63117-1529 | |
| ALICE F SARGENT | | 1100 RALPH TERR | | | | SAINT LOUIS MO | 63117-1529 | |
| ALICE F SEBOK | | 5070 E COURT ST SOUTH | | | | BURTON MI | 48509-1947 | |
| ALICE F SETSER | | 18504 MERRIMAN | | | | ROMULUS MI | 48174-9488 | |
| ALICE F SWIFT | | 20544 ST MARYS | | | | DETROIT MI | 48235-2135 | |
| ALICE F TOWNSEND | | BOX 326 SEGAR RD | | | | RAUNEONGA LAKE NY | 12749-0326 | |
| ALICE F WASHBURN | CUST GEORGE HENRY WASHBURN U | 1421 STEELE ST | | | | FORT MYERS FL | 33901-8431 | |
| ALICE FERNANDEZ | | 128 S HAMMES AVE | | | | JOLIET IL | 60436-1172 | |
| ALICE FINN | | 7 TORNGAT CRES | | | | SAINT JOHN'S NL  A1E 5W7 | | CANADA |
| ALICE FRANCES LOOKWORD | | BOX 75052 | | | | OKLAHOMA CITY OK | 73147-0052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALICE FURNESS | | 4830 KENNETT PI 2508 | | | | WILMINGTON DE | 19807-1866 | |
| ALICE G COSGROVE | | 865 GALLAGHER DR | | | | CANYON LAKE TX | 78133-6453 | |
| ALICE G DOLEZAL | | 36130 SHADE TREE TRAIL | | | | AVON OH | 44011-1093 | |
| ALICE G GEEKIE | | PO BOX 829 | | | | SALISBURY NC | 28145-0829 | |
| ALICE G GILLIES | | 2184 MEADOW LANE | | | | GRAND ISLAND NY | 14072-2111 | |
| ALICE G HARTING | | 2633 FINCHLEY LN | | | | NAPLES FL | 34105-5654 | |
| ALICE G JASPER & | GERALD L JASPER JT TEN | 2044 JASPER DAIRY RD | | | | ST JOSEPH MI | 49085-9606 | |
| ALICE G KERN | TR ALICE G KERN TRUST | UA 02/08/77 AMENDED 12/02/94 | 6122 N MC VICKER AVE | | | CHICAGO IL | 60646-3811 | |
| ALICE G MANLY | | 1000 MERRICK DR | | | | LEXINGTON KY | 40502-3713 | |
| ALICE G MATHEWS | | 3 CARLTON AVE | | | | PISCATAWAY NJ | 08854-3207 | |
| ALICE G MILLER | | 74 TWYLA PL | | | | KENMORE NY | 14223-1527 | |
| ALICE G NEUMAN & | CHARLOTTE E MILLER JT TEN | 291 PIPERS LN | | | | MT MORRIS MI | 48458-8704 | |
| ALICE G POWERS | | 185 FOREST ST | | | | WINCHESTER MA | 01890-1055 | |
| ALICE G STENSON | | 10 WINDWARD WAY | | | | RED BANK NJ | 07701-2478 | |
| ALICE G WEBB | | BOX 67 | | | | NEW BRAINTREE MA | 01531-0067 | |
| ALICE GASTON BLOOM | | PO BOX 100252 | | | | FT WORTH TX | 76185 | |
| ALICE GENTRY & | MISS SANDRA GENTRY JT TEN | 45700 VILLAGE BLVD | | | | SHELBY TWP MI | 48315-6093 | |
| ALICE GIESEN | | 1800 BADGER ROAD | | | | BENSALEM PA | 19020-3037 | |
| ALICE GIORGINI & | HARRY GIORGINI JT TEN | 80 HOMECREST DR | | | | KENSINGTON CT | 06037-2119 | |
| ALICE GOODWIN BEAN | | BOX 1066 | | | | BRUNSWICK ME | 04011-1066 | |
| ALICE GOSSETT | | BOX 228 | | | | SHARPSVILLE IN | 46068-0228 | |
| ALICE GRACE HART | PO BOX 84 | 204 TOPEKA AVE | | | | PAXICO KS | 66526 | |
| ALICE GRAFFAM | PO BOX 573 | GOLDEN RD | | | | BRIDGTON ME | 04009 | |
| ALICE GRIMES GAITHER | C/O H ROWAN GAITHER | PO BOX 306 | | | | RECTORTOWN VA | 20140 | |
| ALICE GROSSMAYER BYRD | PO BOX 892 | GULL SHORES | | | | GULF SHORES AL | 36547 | |
| ALICE GUENZBURGER | CUST ERIC P GUENZBURGER | 16 RAMSEY RD | | | | GREAT NECK NY | 11023-1650 | |
| ALICE H BENDER | TR ALICE H BENDER TRUST | UA 10/11/94 | 38 PINE IN THE WOOD | | | DAYTONA BEACH FL | 32119-8977 | |
| ALICE H BUBBETT | | 3850 GALLERIA WOODS DRIVE GH #11 | | | | BIRMINGHAM AL | 35244 | |
| ALICE H CALHOUN | | 19289 SILCOTT SPRINGS RD | | | | PURCELLVILLE VA | 20132-4239 | |
| ALICE H FAIRCLOTH & | JEFFREY DEAN FAIRCLOTH JT TEN | 7035 W 10 AVE | | | | HIALEAH FL | 33014 | |
| ALICE H FIGI | | 1508 SHERMAN | | | | JANESVILLE WI | 53545-1970 | |
| ALICE H GOLDBERG | | 262 WHITE AV | | | | OZARK AL | 36360-0906 | |
| ALICE H KELLER | | 200 KINGS CROSSING CIRCLE UNIT3C | | | | BEL AIR MD | 21014 | |
| ALICE H LAUGHLIN | ATTN ALICE LAUGHLIN COMBS | 2079 W MEMORIAL HWY | | | | UNION GROVE NC | 28689-9264 | |
| ALICE H LEES | | PO BOX 369 | | | | PHILOMONT VA | 20131-0369 | |
| ALICE H SPRAGGS | | 111 PINE LAKE CIRCLE | | | | CUMMING GA | 30040 | |
| ALICE H TAMSEN | | 19697 ALLEN RD APT 66 | | | | BROWNSTWN TWP MI | 48183-1134 | |
| ALICE H WELLS | | 321 JASMINE ST | | | | DENVER CO | 80220-5914 | |
| ALICE HAGERMAN FLEMING | TR ALICE HAGERMAN FLEMING TRUS | UA 06/22/99 | 10243 MELVIN AVE | | | NORTHRIDGE CA | 91324 | |
| ALICE HAMILTON SCHWARTZ | TR | ALICE HAMILTON SCHWARTZ FAMILY | U/A DTD 8/12/97 | 3925 MIDDLETON CT | | CINCINNATI OH | 45220 | |
| ALICE HAMSHAR CISCO | | 39 WILLOW BRIDGE DR | | | | DURHAM NC | 27707-5457 | |
| ALICE HANEY | | BOX 138 | | | | SOMONAUK IL | 60552-0138 | |
| ALICE HARRISON | CUST | SUSAN BETH HARRISON A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 18 MOUNTAIN TR | SPARTA NJ | 07871-1500 | |
| ALICE HAYDU | | 8428 BARTLEY LN | | | | MENTOR OH | 44060-2291 | |
| ALICE HEARD | | 720 ERNROE | | | | DAYTON OH | 45408 | |
| ALICE HENSE & | ADOLF C HENSE & | WILHELM K HENSE & | MARIA T GONSER JT TEN | 6192 GREENVIEW DR | | BURTON MI | 48509-1315 | |
| ALICE HENSE & | ADOLF C HENSE JT TEN | 12640 HOLLY ROAD | | | | GRAND BLANC MI | 48439-1863 | |
| ALICE HERMAN | C/O ALICE M RICE | 1199 LEMONT COURT WEST | | | | CANTON MI | 48187-5061 | |
| ALICE HESSENAUER | | 2215 HUBBARD ST | | | | JANESVILLE WI | 53546-3154 | |
| ALICE HUMMER | | 6 NOTTINGHAM DR | | | | NATICK MA | 01760-3323 | |
| ALICE I CURRAN | | 683 COLUMBIA ROAD | | | | DORCHESTER MA | 02125-1712 | |
| ALICE I DIBBLE | | 3362 LOON LAKE SHORES | | | | WATERFORD MI | 48329 | |
| ALICE I DREHER | | 13460 E TWP RD 178 | | | | BELLEVUE OH | 44811 | |
| ALICE I SMITH | | 667 HILLDALE | | | | MILFORD MI | 48381-2339 | |
| ALICE INSINGA | | 54 WEBSTER AVE | | | | PATERSON NJ | 07501-3211 | |
| ALICE ISABEL BROWN | | 222 E BROADWAY | APT 304 | | | EUGENE OR | 97401-8704 | |
| ALICE J BANUS | TR UA 01/06/00 BANUS FAMILY | REVOCABLE LIVING | TRUST | 13153 OLYMPUS WAY | | STROMSVILLE OH | 44149 | |
| ALICE J BARNES | C/O DAVID L BARNES JR POA | 299 WOODMONT STREET | | | | WEST SPRINGFIELD MA | 01089 | |
| ALICE J BARNES | | 10135 EDGEFIELD DR | | | | FLORISSANT MO | 63136-5619 | |
| ALICE J BASHFORD | | 100 INDIAN HILL RD | | | | STAMFORD CT | 06902-2026 | |
| ALICE J BOPP | | 10638 OAK LANE | APT 12202 | BELLE VILLE | | BELLEVILLE MI | 48111 | |
| ALICE J CARIELLO | | 235 W LINCOLN | | | | BARRINGTON IL | 60010-4267 | |
| ALICE J CROWDER | | 3819 SE 2ND AVE | | | | CAPE CORAL FL | 33904-4808 | |
| ALICE J DAVIS | | 23925 EDINBURGH | | | | SOUTHFIELD MI | 48034-4893 | |
| ALICE J GRUNDER | | 29 CROWN POINT LN | | | | BUFFALO NY | 14221-1817 | |
| ALICE J HEGWOOD | TR ALICE J HEGWOOD TRUST | BOX 242523 | | | | ANCHORAGE AK | 99524-2523 | |
| ALICE J HUGHES | | U/T/D 09/19/90 | 12405 3RD ST E APT 306 | | | TREASURE IS FL | 33706-4462 | |
| ALICE J JONES | | 149 TARKILN RD SE | | | | LANCASTER OH | 43130-8372 | |
| ALICE J KIMMEL | TR ALICE J KIMMEL TRUST | 130 BELT ROAD | | | | PHILLIPSBURG NJ | 08865-3502 | |
| ALICE J KUHNEMAN & | MARTIN F KUHNEMAN JT TEN | UA 3/5/98 | 35310 LONE PINE LANE | | | FARMINGTON HILLS MI | 48335-4699 | |
| ALICE J MARTIN | | BOX 62661 | | | | VIRGINIA BEACH VA | 23466-2661 | |
| ALICE J MCMAKEN | | 12595 TUSCOLA ROAD | | | | CLIO MI | 48420-1087 | |
| ALICE J MUTRYN | | 606 EAST WALNUT ST | | | | COVINGTON OH | 45318 | |
| ALICE J NAILS | | 28 EASTHOLM ROAD | | | | SCHENECTADY NY | 12304-1902 | |
| ALICE J REDICK | | 309 WHISPERING RD | | | | TROTWOOD OH | 45426-3032 | |
| | | 2088 WIGGINS ROAD | | | | FENTON MI | 48430-9719 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALICE J SHANAHAN | | 6935 STEINMEIER DR W | | | | INDIANAPOLIS IN | 46220-3961 | |
| ALICE J SHEPHERD | | 10396 N GOOSE RD | | | | CARTHAGE IN | 46115 | |
| ALICE J THOMAS | | 2804 MCNALLEY AVE | | | | ALTADENA CA | 91001-5141 | |
| ALICE J WATERMAN EASTMAN | | 112 E LAKE AVE | | | | BALTIMORE MD | 21212-2431 | |
| ALICE J WILEY | | 1657 OAKLAND PARK AVE X | | | | COLUMBUS OH | 43224-3554 | |
| ALICE JANE SUTER | | 4209 NEPTUNE | | | | TAMPA FL | 33629-4929 | |
| ALICE JANE WILLIAMS | | 5625 W 63RD STREET | | | | LOS ANGELES CA | 90056-2012 | |
| ALICE JANET WOLFE | | PO BOX 14 | | | | KENT CT | 06757-0014 | |
| ALICE JEAN SEXTON | | 2433 GOLDEN SHORE DR | | | | FENTON MI | 48430-1058 | |
| ALICE JEAN SMITH | | 227 W SOUTHERN | | | | INDIANAPOLIS IN | 46225-2058 | |
| ALICE JEANNE ROBINSON | | 111 ENSMINGER RD | | | | TONAWANDA NY | 14150 | |
| ALICE JEANNETTE HECKMAN | | 104 LORRAINE CRT | | | | BEREA KY | 40403 | |
| ALICE JOHNSON | | 19506 WASHBURN | | | | DETROIT MI | 48221-1468 | |
| ALICE JOHNSON | | 5401 SARAH ROSE DR | | | | FLINT MI | 48505-5601 | |
| ALICE JOHNSTON HIRST | | 8 TIMBER MILL LN | | | | LANDENBERG PA | 19350-9138 | |
| ALICE JONES | | 901 EARL DR | | | | CONNERSVILLE IN | 47331-1730 | |
| ALICE JOYCE CRUTCHER | | 790 BADGER MOUNTAIN RD | | | | EAST WENATCHEE WA | 98802-8258 | |
| ALICE JUNE SCHWEITZER | | 1300 WIDEFIELD DR | | | | COLORADO SPRINGS CO | 80911-1648 | |
| ALICE K BERGLAS | | 1520 YORK AVE | | | | NEW YORK NY | 10028-7008 | |
| ALICE K CIRIELLI | | 25 OLD FARMS RD | | | | POUGHKEEPSIE NY | 12603-5005 | |
| ALICE K FROHLICH | ATTN ALICE K HINE | 1830 KENT RD | | | | ORTONVILLE MI | 48462-8659 | |
| ALICE K GASSEL | | 4332 BURGE | | | | ALMA CENTER WI | 54611 | |
| ALICE K GREKO | | 3326 SW 181ST TERRACE | MIRAMIR | | | HOLLYWOOD FL | 33029 | |
| ALICE K HOLTON | | 606 WOLLASTON RD | | | | KENNETT SQUARE PA | 19348-1621 | |
| ALICE K MATSUMURA | | 13 SPRING LANE | | | | MORGAN HILL CA | 95037-6112 | |
| ALICE K MAUTE | | 6501 17TH AVE W APT I109 | | | | BRADENTON FL | 34209 | |
| ALICE K MONNINGHOFF | | 160 COUNTY LINE E | | | | EASTON PA | 18042-9772 | |
| ALICE K PRINGLE | | 1529 FOREST AVE | | | | WILMETTE IL | 60091-1635 | |
| ALICE K RAYMOND | | 3671 WILDWOOD RD | | | | HOLLY MI | 48442-8813 | |
| ALICE K WENZEL | | 4021 WEST 158TH | | | | CLEVELAND OH | 44135-1233 | |
| ALICE KENNY & | MICHAEL KENNY JT TEN | 41 BRAMBLEBUSH RD | | | | CROTON ON HUDSON NY | 10520-3416 | |
| ALICE KIM | | 2300 PACIFIC AVE 304 | | | | S F CA | 94115-1212 | |
| ALICE KRAFT FITZPATRICK | | 2802 W 35TH AVE APT 14 | | | | KENNEWICK WA | 99337-2582 | |
| ALICE KRAUSE | CUST | ALEXANDRA COWAN-KRAUSE UGMA | 682 BROADWAY | | | NEW YORK NY | 10012-2320 | |
| ALICE KRAUSE | CUST SARAH | COWAN-KRAUSE UGMA NY | 682 BROADWAY | | | NEW YORK NY | 10012-2320 | |
| ALICE L ANDERSEN & | ROBERT G ANDERSEN JT TEN | 1677 WINCHESTER | | | | LINCOLN PARK MI | 48146-3844 | |
| ALICE L BOYLES | | 9-B SPRING CREEK | | | | CORTLAND OH | 44410 | |
| ALICE L BREUSS | | 3625 PLEASANT AVE | | | | HAMBURG NY | 14075-4601 | |
| ALICE L BURGESS | | 5 GROVER AVE | | | | SOUTH GLENS FALLS NY | 12803-5023 | |
| ALICE L BURGESS | | 4296 SUNRISE DR | | | | CROWN POINT IN | 46307-8967 | |
| ALICE L CAMPBELL | | 3501 MACKIN RD | | | | FLINT MI | 48504-3260 | |
| ALICE L CARLSON | TR U/A DTD | 10/05/83 ALICE L CARLSON | TRUST | 1220 NEWTON AVE | | BATAVIA IL | 60510 | |
| ALICE L COLEMAN | | 226 VINCENZA LN | | | | SCHENECTADY NY | 12303-5648 | |
| ALICE L COONEY | C/O ALICIA M COONEY | 18 FAIRFIELD ST | | | | BOSTON MA | 02116-1603 | |
| ALICE L COONEY & | ALICIA M COONEY JT TEN | 18 FAIRFIELD ST | | | | BOSTON MA | 02116-1603 | |
| ALICE L FAUST | TR | ALICE L FAUST REVOCABLE LIVING | TRUST UA 05/21/98 | 2679 SAINT JOSEPH | | WEST BLOOMFIELD MI | 48324-1977 | |
| ALICE L GENG | TR U/A DTD | 06/01/92 THE ALICE L GENG | REVOCABLE TRUST | 941 ARMSTRONG AVE | | ROCKTON IL | 61072-2705 | |
| ALICE L GONZALEZ | | 12288 RICHFIELD RD | | | | DAVISON MI | 48423-8406 | |
| ALICE L HAND | TR REVOCABLE TRUST 05/29/90 | U-A ALICE HAND | 4632 LANSING RD | | | LANSING MI | 48917 | |
| ALICE L HART | | BOX 453 | | | | GRANVILLE OH | 43023-0453 | |
| ALICE L HENDERSON | | 13216 G A R HIGHWAY | | | | CHARDON OH | 44024 | |
| ALICE L HENMAN | | 9001 W TULIP TREE DRIVE | | | | MUNCIE IN | 47304-8936 | |
| ALICE L HONIG | | 784 PARK AVE 9C | | | | NEW YORK NY | 10021-3553 | |
| ALICE L HOWELL | | 88 NOTCH HILL RD APT 248 | | | | NORTH BRANFORD CT | 06471-1861 | |
| ALICE L JENCO | | 41968 VIA SAN CARLOS | | | | FREMONT CA | 94539-4738 | |
| ALICE L LA VALLEE | | 14 FRANCONIA ST | | | | SPRINGFIELD MA | 01108-3523 | |
| ALICE L MCCARTHY | | 127 PLEASANT STREET | | | | COHASSET MA | 02025-1751 | |
| ALICE L METCALF | | 1720 COLTON BLVD | | | | BILLINGS MT | 59102-2408 | |
| ALICE L MOORE | | 11 GREEN ST | | | | PILESGROVE NJ | 08098-2918 | |
| ALICE L MORROW | | 118 JUSTIN CT | | | | GALT CA | 95632-2621 | |
| ALICE L OSBORN & | ROGER H OSBORN & | MARJORIE BRYANT JT TEN | C/O BRYANT | 24775 ANCHOR INN LN | | WEBSTER WI | 54893-9260 | |
| ALICE L PAULSON | TR UA 11/25/02 | S M & A L PAULSON FAMILY TRUST | 2771 MARION ST | | | ROSEVILLE MN | 55113 | |
| ALICE L PEARCE | | 4341 GOLD DUST | | | | PERRINTON MI | 48871-9611 | |
| ALICE L ROEHRIG | | 1249 WINTERHAWK DR | | | | ST AUGUSTINE FL | 32086-5589 | |
| ALICE L RYSDYK | | 8225 AREVEE DR LOT 909 | | | | NEW PORT RICHEY FL | 34653 | |
| ALICE L SHAW | | 69 PAXTON PL | | | | NEWNAN GA | 30263 | |
| ALICE L SHAW | | 556 WEBSTER ST | | | | NEEDHAM MA | 02494-1138 | |
| ALICE L SLAHTA | | 1828 COLONIAL VILLAGE | APT 3 | | | WATERFORD MI | 48328-1936 | |
| ALICE L SMITH | | 10364 BLACKBIRCH DR | | | | DAYTON OH | 45458-9472 | |
| ALICE L SULSER | TR UNDER | AGREEMENT DTD 07/10/89 F/B/O | ALICE L SULSER | 1362 VILLAGE DRIVE | | ARLINTON HEIGHTS IL | 60004-4672 | |
| ALICE L THIEL | | 17203 N CALICO DR | | | | SUN CITY AZ | 85373 | |
| ALICE L WILLIAMS | | 322 DUPONT HWY | | | | MILLSBORO DE | 19966 | |
| ALICE L ZISKE & | CHARLES B ZISKE JT TEN | 410 1ST ST NW | | | | AITKIN MN | 56431-1242 | |
| ALICE LAMB HIDLAY | | 157 CROSS ROAD | | | | BLOOMSBURG PA | 17815 | |
| ALICE LEE ANDERSON | | 1007 NINTH ST | | | | CLAY CENTER KS | 67432-2600 | |
| ALICE LEE CHUN AS | CUSTODIAN FOR KAREN LOUISE | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | | JAMAICA NY | 11435-1131 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALICE LEE CHUN AS | CUSTODIAN FOR KENDALL JOHN | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | | JAMAICA NY | 11435-1131 | |
| ALICE LEE CHUN AS | CUSTODIAN FOR KEVIN DOUGLAS | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | | JAMAICA NY | 11435-1131 | |
| ALICE LEE GILLESPIE | | 511 WASHINGTON AVENUE | | | | NITRO WV | 25143 | |
| ALICE LEVINE | | 30 POWELL ST 1 | | | | BROOKLINE MA | 02446-3921 | |
| ALICE LEVY | 2018 | 301 174 ST | | | | MIAMI BEACH FL | 33160-3238 | |
| ALICE LOPER | | 11646 W BELL MAR DR | | | | FRANKLIN WI | 53132-1114 | |
| ALICE LOWRAN & | LOUIS S LOWRAN JT TEN | 3225 PARAMOUNT LANE | | | | AUBURN HILLS MI | 48326 | |
| ALICE LYLE | | 6632 GEORGE WASHINGTON DR | | | | JACKSON MS | 39213-3016 | |
| ALICE M ALPER | | 703 NOTTINGHAM RD | | | | WILMINGTON DE | 19805-2810 | |
| ALICE M ARABIAN | | 3939 WALNUT AV 222 | | | | CARMICHAEL CA | 95608-7323 | |
| ALICE M ASHTON | | 3822 COVE DR | | | | BIRMINGHAM AL | 35213-3802 | |
| ALICE M AUDIA | | 4163 BRADEN | | | | BYRON MI | 48418-8811 | |
| ALICE M BAILEY | | 2152 BROADBENT WAY | | | | DAYTON OH | 45440-2529 | |
| ALICE M BASCH | | 24 HEMLOCK COURT | | | | ROHNERT PARK CA | 94928-2607 | |
| ALICE M BERGSTROM | TR | ALICE M BERGSTROM REVOCABLE | LIVING TRUST UA 05/20/98 | 7154 BLUE WATER DRIVE | | CLARKSTON MI | 48348 | |
| ALICE M BIALECKI | TR ALICE M BIALECKI REVOCABLE TRUA 10/3/01 | | 630 48TH ST | | | BALTIMORE MD | 21224 | |
| ALICE M BITTENBENDER | | 3470 MOULTON RD | | | | CUBA NY | 14727 | |
| ALICE M BODNAR | 311 | 1838 BLACK ROCK TPKE | | | | FAIRFIELD CT | 06432-3547 | |
| ALICE M CARVALHO | | 195 INDEPENDENCE AVE 140 | | | | QUINCY MA | 02169-7755 | |
| ALICE M CLARK | | 1815 JUANITA DR | | | | ARLINGTON TX | 76013-3458 | |
| ALICE M COMBS | CUST MICHAEL T COMBS A MINOR | U/THE LAWS OF GEORGIA | 195 SUMMERHOUSE LN | | | ATLANTA GA | 30350-6605 | |
| ALICE M DAVID | | 9150 COLFAX AVE SOUTH | | | | MINNEAPOLIS MN | 55420-3421 | |
| ALICE M DAVID & | RICHARD T DAVID JT TEN | 9150 COLFAX AVE SOUTH | | | | MINNEAPOLIS MN | 55420-3421 | |
| ALICE M DEVERAUX | | 255 POSSUM PARK RD | APT 217 | | | NEWARK DE | 19711-3880 | |
| ALICE M DONNELLY | | 347 CASE AVE | | | | SHARON PA | 16146-3429 | |
| ALICE M DWYER | | 4362 ROUTE 32 | | | | CATSKILL NY | 12414-6611 | |
| ALICE M DYAR | | 3900 CANAL RD NO 1 | | | | MINSTER OH | 45865 | |
| ALICE M ELLIS | | 11722 WAYNERIDGE ST | | | | FULTON MD | 20759-9730 | |
| ALICE M ERWIN | ATTN ALICE GILMARTIN | 5 LEMANS PLACE | | | | SAINT LOUIS MO | 63367-1511 | |
| ALICE M FRIEDMAN | | 227 WEST 20 ST #1A | | | | NEW YORK NY | 10011 | |
| ALICE M FRIEDMAN | | 233 SPENCER DR | | | | AMHERST MA | 01002-3365 | |
| ALICE M G JOHNSON | | 3 BROOKS RD | | | | WAYLAND MA | 01778-4607 | |
| ALICE M G JOHNSON | | 3 BROOKS ROAD | | | | WAYLAND MA | 01778-4607 | |
| ALICE M GATES | | RT 1 BOX 1043 | | | | CLARENDON PA | 16313 | |
| ALICE M GILFILLAN | | 114 N CLAY ST | | | | COLDWATER MI | 49036 | |
| ALICE M GILSON | | 22 AUSTIN AVENUE | | | | WHEELING WV | 26003-5102 | |
| ALICE M GLENN | | 1454 WISHART PL | | | | OLIVETTE MC | 63132-1426 | |
| ALICE M GOWGIEL | TR | 7050 W 64TH ST | | | | CHICAGO IL | 60638-4612 | |
| ALICE M GUTEK & | MARYA M GUTEK JT TEN | 2205 ARLINGTON AVE | | | | FLINT MI | 48506-3401 | |
| ALICE M HARRIS | | 1030 MIDDLE AV | | | | ELYRIA OH | 44035-7068 | |
| ALICE M HARTNETT | C/O A M LAFFERT | 3 KINGS RD | | | | LYNNFIELD MA | 01940-2225 | |
| ALICE M HERBST TR | UA 10/14/1993 | HERBST FAMIY LIVING TRUST | 33620 GERTRUDE STREET | | | WAYNE MI | 48184 | |
| ALICE M HITE | | 2715 NORTH CO ROAD 700 W | | | | KOKOMO IN | 46901 | |
| ALICE M HOFMANN | | 33687 LAKE RD 216 | | | | AVON LAKE OH | 44012-1018 | |
| ALICE M HOGLE | | 11 WIMBLETON CR | | | | KITCHENER ON  N2B 3K4 | | CANADA |
| ALICE M HOLLEY | | BOX 2675 | | | | ROCK HILL SC | 29732-4675 | |
| ALICE M HOLLINGSWORTH | | 208 NEWBERRY CV | | | | JONESBORO AR | 72401-6163 | |
| ALICE M HORNGREN | | 4906 BASSWOOD LN | | | | IRVINE CA | 92612-2802 | |
| ALICE M HORTON | TR ALICE HORTON TRUST | UA 04/30/91 | 14230 KILPATRICK AVE | | | MIDLOTHIAN IL | 60445-2399 | |
| ALICE M HORWATT | | 510 GREENSIDE DR | | | | TAINESVILLE OH | 44077-4800 | |
| ALICE M HOTCHKISS | TR | ALICE M HOTCHKISS REVOCABLE TRUU/A DTD 08/24/04 | | 9 STAYSAIL WAY | | PORTSMOUTH NH | 03801 | |
| ALICE M HUSTON | | 7707 N BELL ROAD | | | | MILWAUKEE WI | 53217-3236 | |
| ALICE M JORGENSEN | | 629 W LEWISTON AVE | | | | FERNDALE MI | 48220-1203 | |
| ALICE M KARLEBACH | | 445 S ROSSMORE AVE | | | | LOS ANGELES CA | 90020-4741 | |
| ALICE M KAY | | 134 SCOTT CREEK DR | | | | CROSSVILLE TN | 38571 | |
| ALICE M KENDER | | 740 MULDOWNEY AVE | | | | WEST MIFFLIN PA | 15122-1131 | |
| ALICE M KRAUSS | | 2297 ROBINSON DR | | | | BELOIT WI | 53511-2525 | |
| ALICE M LAMBOUR | | 449 MAIN ST | | | | ANDERSON IN | 46016 | |
| ALICE M LANCASTER | | 11501 N COUNTY RD 100 W | | | | MUNCIE IN | 47303-9364 | |
| ALICE M LANG | | 25 IROQUOIS DRIVE | | | | ROYERSFORD PA | 19468-3012 | |
| ALICE M LANGER | | 282 MAIN ST | UNIT 26 | | | TERRYVILLE CT | 06786-5924 | |
| ALICE M LEGANT | | 605 SHARON DR | | | | JOHNSON CITY TN | 37604 | |
| ALICE M LUTHJOHN TOD | LOUISE PARR | 201 N 5TH AV 108 | | | | VIRGINIA MN | 55792-2448 | |
| ALICE M MACFARLANE & | DONALD B MACFARLANE | TR ALICE MALLON MACFARLANE TRUUA 5/13/98 | | 506 SKIATOOK COURT | | LOUDON TN | 37774 | |
| ALICE M MAIANI | | 249 MADDEN AVE | | | | BELLEVUE OH | 44811-9758 | |
| ALICE M MAULT | | 246 BRANCH ST | | | | LOCKPORT NY | 14094-8941 | |
| ALICE M MC NEVIN | | 3375 LAKE GEORGE RD | | | | DRYDEN MI | 48428 | |
| ALICE M MCCLELLAN | | 403 E 2ND ST | | | | LIMA OH | 45804-2007 | |
| ALICE M MELTON | | BOX 13410 | | | | FLINT MI | 48501-3410 | |
| ALICE M MICHAEL | | 4725 PREEMPTION RD | | | | ROCK STREAM NY | 14878-9653 | |
| ALICE M MILLER | | BOX 172 | | | | ATTICA OH | 44807-0172 | |
| ALICE M MURRAY | | 7832 MILAN | | | | UNIVERSITY CI MC | 63130-1250 | |
| ALICE M OBRIEN | | 66 ELM ST | | | | MELROSE MA | 02176-2324 | |
| ALICE M ODOM | | 8646 COUNTY LINE RD | | | | SPARTA IL | 62286-4002 | |
| ALICE M ODRI | | 634 EAST WOOD DRIVE | | | | KISSIMMEE FL | 34759-4126 | |
| ALICE M PETERSON | | 34235 CHERRY HILL | | | | WESTLAND MI | 48186-9214 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALICE M PORRETT & | DENNIS W CROWLEY JT TEN | 7225 PELICAN BAY BLVD 1605 | | | | NAPLES FL | 34108-5525 | |
| ALICE M PORRETT & | KATHLEEN A MARRA JT TEN | 38853 LAKESHORE | | | | HARRISON TWP MI | 48045 | |
| ALICE M RIEGER & | IRVIN J RIEGER JT TEN | 170 HENNING DRIVE | | | | CHESTERFIELD MO | 63017-2600 | |
| ALICE M RIESS | | 15143 CHIPPEWA DR | | | | WARREN MI | 48093-2091 | |
| ALICE M ROBERTS | | 642 D LYN ST | | | | COLUMBUS OH | 43228-2516 | |
| ALICE M ROWE | | BOX 371 | | | | GUILFORD CT | 06437-0371 | |
| ALICE M SEABOLT | | 12917 BASS LAKE RD | | | | CHARDON OH | 44024-8319 | |
| ALICE M SHANNON | | 6 KEEP AVE | | | | PAXTOR MA | 06212-1038 | |
| ALICE M SNYDER | | 336 W OAK ORCHARD ST | | | | MEDINA NY | 14103-1550 | |
| ALICE M STAMPER | | 8541 BALTIMORE | PHILLIPSBURG PIKE | | | BROOKVILLE OH | 45309 | |
| ALICE M STRAUGHN | | 825 SHENANDOAH DR | | | | SUNNYVALE CA | 94087-2219 | |
| ALICE M TRAYNOR & | FRANK A TRAYNOR JT TEN | 60-15 FRESH POND ROAD | | | | MASPETH NY | 11378-3472 | |
| ALICE M TRIBETT & | C EARL TRIBBETT JT TEN | BOX 34 | | | | INGLESIDE MD | 21644-0034 | |
| ALICE M VANDER VEEN | | 286 PLAINVIEW DR | BOLING BRROOK | | | BOLINGBROOK IL | 60440 | |
| ALICE M WHITLEY | | 3082 E STANLEY ROAD | | | | MOUNT MORRIS MI | 48458-8805 | |
| ALICE M WILLIAMS | | 1 DUNAWAY CT | | | | GREENSBORO NC | 27408-3801 | |
| ALICE M WILLIAMS | | 425 POLLOCK RD | | | | DAYTON OH | 45403-3222 | |
| ALICE M WILSON | | 20C VILLAGE II DR | | | | HILTON NY | 14468-1514 | |
| ALICE M YANCEY | | 71 HALEY LN | APT 2 | | | BUFFALO NY | 14227-3692 | |
| ALICE M YARSEVICH | | 14897 WOOD ROAD | | | | LANSING MI | 48906-6013 | |
| ALICE MAE DAVIDSON | | 3700 TERRACE HILL DR NE | | | | CEDAR RAPIDS IA | 52402-2846 | |
| ALICE MAE HORVATH & | GEORGE J HORVATH JT TEN | 4632 W CHOLLA | | | | GLENDALE AZ | 85304-3537 | |
| ALICE MAE KELL SIMEK | | 3824 WEST 81ST ST | | | | CHICAGO IL | 60652-2425 | |
| ALICE MAGOWITZ | TR BERNIE MAGOWITZ & SONS INC | PENSION TRUST 03/01/78 | 15809 WAYNE AVE | | | LAUREL MD | 20707-3255 | |
| ALICE MAGOWITZ | TR BERNIE MAGOWITZ & SONS INC | PENSION TRUST U/A DTD | | 3/1/1978 15809 WAYNE AVE | | LAUREL MD | 20707-3255 | |
| ALICE MAJEWSKI | | 4289 BRANDYWYNE DR | | | | TROY MI | 48098-4277 | |
| ALICE MALY ALEXANDER | | 321 WEST 29TH ST | | | | ANDERSON IN | 46016 | |
| ALICE MANCINA | | 251 BLANCHE | | | | TROY MI | 48098-2948 | |
| ALICE MARIE BAKER | | 10075 SHADOW RD | | | | LA MESA CA | 91941-4158 | |
| ALICE MARIE HENTSCHEL | CUST TODD HENTSCHEL JR UGMA NY | 44 ELLIOT AVE | | | | LAKE GROVE NY | 11755-2040 | |
| ALICE MARIE STRAWSER | | 1508 S MEEKER | | | | MUNCIE IN | 47302-3828 | |
| ALICE MARILYN WRIGHT | | 109 SAWMILL BEND | | | | CHARDON OH | 44024-1447 | |
| ALICE MARY MC MAHON | | BOX 774 | | | | WINTER PARK FL | 32790-0774 | |
| ALICE MC CANN OSBURN | | 869 EDGEMONT PARK | | | | GROSSE PTE PK MI | 48230-1854 | |
| ALICE MC DONALD | CUST | JOAN MC DONALD U/THE PENN | UNIFORM GIFTS TO MINORS AC | 2016 GREEN RIDGE ST | | DUNMORE PA | 18512-2221 | |
| ALICE MEEGAN | | 4987 LYNWOOD AVENUE | | | | BUFFALO NY | 14219-2609 | |
| ALICE MEIGS CROWDER | | 32 BEEKMAN PLACE | | | | NEW YORK NY | 10022-8034 | |
| ALICE MELISSA BROWN | | 7121 WIND CHIME DR | | | | FORT WORTH TX | 76133-6622 | |
| ALICE MILANO & | JOSEPH MILANO JT TEN | 434 WIGGINS LAKE CT 102 | | | | NAPLES FL | 34110-6057 | |
| ALICE MOONEY | | 48 OVERLOOK DR | | | | WADING RIVER NY | 11792 | |
| ALICE MORLAN SIMRALL DE | HAVEN | 10119 SARATOGA DRIVE | | | | SHREVEPORT LA | 71115-3451 | |
| ALICE MUNTHER | CUST WILLIM E MUNTHER U/THE N | J UNIFORM GIFTS TO MINORS | ACT | BOX 450 | | BERNARDSVILLE NJ | 07924-0450 | |
| ALICE N DOTY | | 2021 E 41ST STREET | | | | ANDERSON IN | 46013-2578 | |
| ALICE N GRISWOLD & | F DANIEL GRISWOLD JR JT TEN | 16657 FOREST GATE RD | | | | DUBUQUE IA | 52001-9754 | |
| ALICE N POWELL | | 9712 US HIGHWAY 301 | | | | DADE CITY FL | 33525-1850 | |
| ALICE N SCHILLER | | CREST LANE | | | | SCOTCH PLAINS NJ | 07076 | |
| ALICE N SHUCK | | 882 HIGHWAY 62 EAST | | | | CORYDON IN | 47112-1628 | |
| ALICE N NECEFER | | 820 N EDGEWORTH | | | | ROYAL OAK MI | 48067-2100 | |
| ALICE NEFF ROSENBLATT | | 5012 S WASHTENAW AVE | | | | CHICAGO IL | 60632-2011 | |
| ALICE NELSON | | 2751 HOMAN PLACE | | | | BALDWIN NY | 11510-4114 | |
| ALICE NORTHAM | APT 11-E | 49 E 73 ST | | | | NEW YORK NY | 10021-3564 | |
| ALICE O FINNEY | | 5553 FAIRVIEW RD | | | | GREENWOOD IN | 46142-7601 | |
| ALICE O MAYLE | | 5786 YOUNGSTOWN-HUBBARD RD | | | | HUBBARD OH | 44425-2552 | |
| ALICE OLIVIA OROURKE | C/O DENNIS M O'ROURKE | 618 ROARING SPRINGS ROAD | | | | FORT WORTH TX | 76114-4402 | |
| ALICE OLSON SIXSMITH | | 202 EUSTON ROAD | | | | GARDEN CITY NY | 11530-1204 | |
| ALICE P BISHOP | | BOX 334 | | | | RUSSIAVILLE IN | 46979-0334 | |
| ALICE P BLATT | | 15231 NE HOLLADAY ST | | | | PORTLAND OR | 97230 | |
| ALICE P BOYLE | | 548 SPRINGFIELD AVE | | | | SUMMIT NJ | 07901-4417 | |
| ALICE P CERCONE | | 234 WOODLAWN DRIVE | | | | TRAFFORD PA | 15085-1233 | |
| ALICE P CERCONE & | EDWARD G CERCONE JT TEN | 234 WOODLAWN DR | | | | TRAFFORD PA | 15085-1233 | |
| ALICE P KRESSEL & | ROY K HOYNS JT TEN | 14091 MONTFORT COURT | | | | SAN DIEGO CA | 92128-4283 | |
| ALICE P NUNN | | PO BOX 1158 | | | | BIG RAPIDS MI | 49307-0158 | |
| ALICE P SCHERWIN | | 82-29 166TH ST | | | | JAMAICA NY | 11432-1217 | |
| ALICE PALMAI FECSKOVICS | | 613 CHARLES ST | | | | PORT ORANGE FL | 32119-3819 | |
| ALICE PAPACENA & | JAMES PAPACENA JT TEN | 37 RIDGE ST | | | | CRESTWOOD NY | 10707-1015 | |
| ALICE PARKHURST COOPER | | 2709 FLETCHER ST | | | | ANDERSON IN | 46016-5340 | |
| ALICE PARR | APT 1508 | 1370 SO OCEAN BLVD | | | | POMPANO BEACH FL | 33062-7168 | |
| ALICE PARTLOW | | 206 MARLETTE DRIVE | | | | NORTH PORT FL | 34287-1532 | |
| ALICE PATERSON | CUST LAUREN H PATERSON | UTMA OH | 12085 WOODVIEW BLVD | | | PARMA HEIGHTS OH | 44130-4322 | |
| ALICE PATRICIA HOWARD | SPICKARD | 8448 LAGRANGE RD | | | | SMITHFIELD KY | 40068-7608 | |
| ALICE PAUL & | MARCELLE ROBINSON JT TEN | 143 STORRS AVE | | | | BRAINTREE MA | 02184-4016 | |
| ALICE PELINO | | 4720 HARRIS HILL ROAD | | | | WILLIAMSVILLE NY | 14221-6228 | |
| ALICE PERRY | | 203 ENCHANTED RIVER | | | | SPRING TX | 77388-5930 | |
| ALICE PETROW | | 3174-33RD ST | | | | LONG ISLAND CITY NY | 11106-2414 | |
| ALICE PETROW AS | CUSTODIAN FOR EDWARD J | PETROW U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 146 MONMOUTH ROAD | | SPOSWOOD NJ | 08884-2258 | |
| ALICE PHELAN | | 6636 PALOVERDE LANE | | | | CHARLOTTE NC | 28227-8034 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALICE PLIMPTON ENOS | TR UW | HOWARD E PLIMPTON B/O ALICE | PLIMPTON ENOS AND OTHERS | 312 TACONIC RD | | GREENWICH CT | 06831-2847 | |
| ALICE POLLOCK & | ROBERT POLLOCK JT TEN | 20 BIRCH ACRES RD | | | | NEW LONDON NH | 03257-4926 | |
| ALICE PROUT GWYN | | 549 CLOVER LANE | | | | PERRYSBURG OH | 43551-2450 | |
| ALICE R BENEDICT | | 34 CHANNING AVE | | | | PROVIDENCE RI | 02906 | |
| ALICE R BLANK | | 513 KENTUCKY AVE | | | | SAVANNAH GA | 31404-3011 | |
| ALICE R BRAKE | | 170 RIDGEWAY DR | | | | BRIDGEPORT WV | 26330-1175 | |
| ALICE R BUTLER | | 1469 N RIVER RD | | | | ST CLAIR MI | 48079-2806 | |
| ALICE R CARLSON | | PO BOX 131 | | | | CANADENSIS PA | 18325 | |
| ALICE R COLLINS | | 4600 ORCHARD STREET | | | | LEWISBURG OH | 45338-9747 | |
| ALICE R DUNHAM & | EARLE P DUNHAM JT TEN | 307 shadowfield acres drive | | | | duncan SC | 29334-9153 | |
| ALICE R FREEMAN | | 1432 JILL DR | | | | HUMMELSTOWN PA | 17036-9007 | |
| ALICE R FURLONG | TR ALICE R FURLONG REVOCABLE TR | UA 08/21/98 | 3637 SILVER SANDS DR | | | WATERFORD MI | 48329-4259 | |
| ALICE R INSALACO | | 477 DUANE DR | | | | N TONAWANDA NY | 14120-4138 | |
| ALICE R KELLY | | 12474 BARONY DR | | | | DUBUQUE IA | 52001-9636 | |
| ALICE R KODITEK | | 136 BEECHWOOD AVE | | | | BOGOTA NJ | 07603-1631 | |
| ALICE R LAMOCK | | 18521 HERMITAGE RD | | | | ONANCOCK VA | 23417 | |
| ALICE R LOGAN | | 3180 HORSESHOE PIKE | | | | HONEY BROOK PA | 19344-8684 | |
| ALICE R METRY | | 1341 DEVONSHIRE RD | | | | GROSSE POINTE MI | 48230-1157 | |
| ALICE R MILLER | TR U/A | DTD 11/01/91 ALICE R MILLER | TRUST | 720 W 44TH ST APT 1007 | | KANSAS CITY MO | 64111 | |
| ALICE R OLMSTED | | BOX 1966 | | | | LA PLATA MD | 20646-1966 | |
| ALICE R PARKER | | 4190 BERKFORD CIR NE | | | | ATLANTA GA | 30319-1702 | |
| ALICE R PARKMAN | | 26 E BOSTON AVE | | | | YOUNGSTOWN OH | 44507-1722 | |
| ALICE R PERRY | C/O LUCILE GARRISON | MAGNOLIA MANOR | 2001 S LEE STREET | | | AMERICUS GA | 31709 | |
| ALICE R ROBY | | BOX 805 | | | | KENBRIDGE VA | 23944-0805 | |
| ALICE R ROLLINS | | BOX 571 | | | | GUILFORD ME | 04443-0571 | |
| ALICE R SNIDER | | 2429 NOBLE ST | | | | ANDERSON IN | 46016-4574 | |
| ALICE R TAYLOR | | 160 DAWN DRIVE | | | | LONDON ON N5W 4W7 | | CANADA |
| ALICE R THUL | | 26 NEWARK AVE | BOX 621 | | | MANASQUAN NJ | 08736-2920 | |
| ALICE RAMON & | LOUIS RAMON JT TEN | 1830 KIPLING STREET | | | | HOUSTON TX | 77098 | |
| ALICE REDZILOW & | ALEX J REDZILOW JT TEN | 26 LINDEN STREET | | | | BAYONNE NJ | 07002-1215 | |
| ALICE RENTZ | | 40 OAK ST | | | | HAMPTON GA | 30228-2913 | |
| ALICE RETA RAMSAY | | BOX 977 | | | | BERTHOUD CO | 80513-0977 | |
| ALICE REYNOLDS | | 804 CLEVELAND AVE | | | | SCHENECTADY NY | 12306-3924 | |
| ALICE RICE | | 2351 FIELDCREST DRIVE | | | | ROCKWALL TX | 75032 | |
| ALICE RITZEL KELLY & | JOSEPH E KELLY JT TEN | 208 ELMWOOD AVE LINCOLN PARK | | | | READING PA | 19609-2469 | |
| ALICE ROMANELLI | | 3293 OCEAN HARBOR DR | | | | OCEANSIDE NY | 11572-3545 | |
| ALICE ROSOLOWSKI | | 670 WETTERS RD | | | | KAWKAWLIN MI | 48631-9739 | |
| ALICE RUBIN | C/O ALICE PALOKOFF | 83 WARRINGTON DRIVE | | | | ROCHESTER NY | 14618-1157 | |
| ALICE RUTH TRYALS | | 4311 CHESTER ST | | | | HOUSTON TX | 77007-2307 | |
| ALICE S ANGELL & | JAMES P ANGELL JT TEN | 35 CENTRAL ST APT 109 | | | | IPSWICH MA | 01938-1960 | |
| ALICE S CHATTMAN | | 2741 LEXINGTON AVE NW | | | | WARREN OH | 44485-1535 | |
| ALICE S CHRISTIANSEN | | 4 BELLAIRE DR | | | | RIDGE NY | 11961 | |
| ALICE S CUNNINGHAM & | BARBARA SUE CUNNINGHAM JT TEN | 21890 KELLY RD | | | | EASTPOINTE MI | 48021-2788 | |
| ALICE S DEROVEN & | THOMAS R DEROVEN JT TEN | 1107 LANCELOT LANE | | | | CONWAY SC | 29526 | |
| ALICE S FORTUNA | TR ALICE S FORTUNA TRUST | UA 06/16/94 | BOX 35 | | | FRANKLIN MI | 48025-1385 | |
| ALICE S FORTUNA | | BOX 35 | | | | FRANKLIN MI | 48025 | |
| ALICE S FORTUNA & | MICHAEL B FORTUNA JT TEN | BOX 35 | | | | FRANKLIN MI | 48025 | |
| ALICE S FUCHS | | 240 LIONS HILL RD APT E201 | | | | STATE COLLEGE PA | 16803-1821 | |
| ALICE S GLEN & | PATRICIA K SCOTT JT TEN | 9097 HAMLIN RD W | | | | FORT MYERS FL | 33967-3704 | |
| ALICE S GUY | | 659B HERITAGE HILLS DR | | | | SOMERS NY | 10589 | |
| ALICE S HERALD | | 1903 STRAWBRIDGE DR | | | | SOUTH PARK PA | 15129 | |
| ALICE S HUTTON | | 3078 MOOSE RIVER RD | | | | BOONVILLE NY | 13309-3519 | |
| ALICE S HUTTON AS LIFE | TENANT U/W OF WILLIAM F | HUTTON | 121 THORNTON AVE | | | BOONVILLE NY | 13309-1114 | |
| ALICE S JOHNSON | | 2101 GRAYLING COURT | | | | WILMINGTON DE | 19804-3619 | |
| ALICE S KUGEL & | JOSEPH L KUGEL JT TEN | 24 VERDUN PL | | | | CHEEKTOWAGA NY | 14225-3119 | |
| ALICE S LEE | | 2828 EASTCOAST HIGHWAY | | | | CORONA DELMAR CA | 92625-2207 | |
| ALICE S MCCLAFLIN | | 3412 SCENIC DR | | | | NAPA CA | 94558-4238 | |
| ALICE S RECKMACK | | 688MOUNTAIN ROAD | | | | CHESHIRE CT | 06410-3306 | |
| ALICE S RIPPLE | | 802 TRUMBULL DRIVE | | | | NILES OH | 44446 | |
| ALICE S THORPE | | 13421 N 43RD AVE APT 3114 | | | | PHOENIX AZ | 85029-1042 | |
| ALICE S WEBER | | 6330-2ND PALM POINTE | | | | ST PETERSBURG BCH FL | 33706-2118 | |
| ALICE SAKIN FRIEDIN | | 5169 NW 26TH CIRCLE | | | | BOCA RATON FL | 33496 | |
| ALICE SALLY KOZEK | | 2056 STONY PT RD | | | | GRAND ISLAND NY | 14072-2139 | |
| ALICE SCHUETTE | | 9029 BRIAR FOREST DR | | | | HOUSTON TX | 77024-7220 | |
| ALICE SELEMAN | | 94 BROAD PL | | | | FORESTVILLE CT | 06010-7011 | |
| ALICE SHAMMAH | | 539 SENATOR ST | | | | BROOKLYN NY | 11220-5411 | |
| ALICE SHELP | | 110 LOGTOWN RD | | | | FULTONVILLE NY | 12072-2500 | |
| ALICE SHEPHERD SHEPPARD | | 1196 COUNTY ROAD 48 | | | | HOWARD CO | 81233-9690 | |
| ALICE SHINDORF | | PO BOX 146 | | | | OAKLEY MI | 48649 | |
| ALICE SHUTTS | TR ALICE SHUTTS LIVING TRUST | UA 10/23/93 | 1415 KING RICHARD PK | | | DAYTON OH | 45449-2303 | |
| ALICE SINGER | | 45 E 82ND ST | # 2W | | | NEW YORK NY | 10028-0326 | |
| ALICE SLYMAN | | 756 7TH AVE | | | | BEAVER FALLS PA | 15010-3252 | |
| ALICE SMALLL | | 9793 MAIN ST | | | | BAY PORT MI | 48720-9778 | |
| ALICE SOKOL SCZESNY | | 3430 FORREST TERRACE | | | | ANDERSON IN | 46013-5256 | |
| ALICE STARASOLER | | 7927 VIA GRANDE | | | | BOYNTON BEACH FL | 33437 | |
| ALICE STEELE | | 5809 N 37TH ST | | | | ARLINGTON VA | 22207-1316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALICE STINSON & | LEO STINSON JT TEN | 310 17TH ST | | | | BRIGANTINE NJ | 08203-2008 | |
| ALICE STROZIK LINYEAR & | GEORGE T LINYEAR JT TEN | 4626 ARROWHEAD ROAD | | | | RICHMOND VA | 23235-1628 | |
| ALICE SUE MICK | | 680 KENILWORTH AVE | | | | SHEFFIELD LAKE OH | 44054-1231 | |
| ALICE SUSAN HILL | | 1289 HEREFORD RD | | | | CLEVELAND OH | 44118-1343 | |
| ALICE SWARTZ | | 2981 S M-76 | | | | STANDISH MI | 48658-9102 | |
| ALICE T BROCKMAN | | 6000 NOBHILL DR 101 | | | | CHARGIN FALLS OH | 44022-3349 | |
| ALICE T CANNING | | 60 BALSAM DR 110 | | | | HALLOWELL ME | 04347-3009 | |
| ALICE T CARTER | | BOX 153 | | | | PROSPECT HARBOR ME | 04669-0153 | |
| ALICE T DALY KEVIN A DALY & | GRACE DALY BOREN | TR DALY FAMILY TRUST UA 11/23/98 | 98 EVANS ST | | | NEW HYDE PARK NY | 11040-1711 | |
| ALICE T R WINTERSHEIMER | | 224 ADAMS AVE | | | | COVINGTON KY | 41014-1712 | |
| ALICE T RAMSEY & | MARSHALL W RAMSEY JT TEN | 12606 E 1100 NORTH RD | | | | CHENOA IL | 61726 | |
| ALICE T ZIMMER | | 47 HERON CIRCLE | | | | CORTLAND OH | 44410 | |
| ALICE TURAK | | 1534 S YORK ST | | | | DENVER CO | 80210-2817 | |
| ALICE V BILA | TR ALICE V BILA TRUST | UA 11/20/98 | 935 JILMAR DRIVE | | | CHESANING MI | 48616 | |
| ALICE V BUCHINO | | 2428 FUNSTON ST | | | | HOLLYWOOD FL | 33020-5836 | |
| ALICE V DIAZ | | 2127 ADVENTURE DRIVE | | | | KETTERING OH | 45420-3601 | |
| ALICE V HALL | | 33 KNOXE | | | | ECORSE MI | 48229-1720 | |
| ALICE V MEYER | | LANTERN HILL RD | | | | EASTON CT | 06612 | |
| ALICE V SHAW | | 19 ALEXANDER AVE | | | | UPPER MONTCLAIR NJ | 07043-2627 | |
| ALICE V SMITH | | 5258 CORNELIUS | | | | INDIANAPOLIS IN | 46208-2512 | |
| ALICE VAN BUSKIRK SEVACHKO | | 2619 RAVENDALE LN | | | | HOLIDAY FL | 34691-7820 | |
| ALICE VAN VOORST VERZUH | | 9360 WEST 51ST AVE | | | | ARVADA CO | 80002-4214 | |
| ALICE VICTOR | CUST | MARK VICTOR UGMA NY | 2343 EAST 16TH STREET | | | BROOKLYN NY | 11229-4435 | |
| ALICE VINTLAND & | DENNIS VINTLAND JT TEN | 11255 KINGS DR | | | | STERLING HEIGHTS MI | 48312-3745 | |
| ALICE W BANES | | 3210 HIGHWAY 69 | | | | GRAND RIDGE FL | 32442 | |
| ALICE W BRACK | | 4405 DANNYWOOD RD | | | | LOUISVILLE KY | 40220-1207 | |
| ALICE W HOLMES TOD CLAYTON T | HOLMES SUBJECT TO STA TOD RULE | 6 CEDAR LAKE LA | | | | GOLDSBY OK | 73093 | |
| ALICE W HOLMES TOD MATTHEW S | HOLMES SUBJECT TO STA TOD RULE | 6 CEDAR LAKE LA | | | | GOLDSBY OK | 73093 | |
| ALICE W MC CARTHY | | 38 STEEPLE CHASE CIRCLE | | | | ATTLEBORO MA | 02703-3222 | |
| ALICE W SAYLES & | LEONARD A SAYLES TEN COM | 2804 EDGE HILL ROAD | | | | HUNTINGTON VALLEY PA | 19006-5023 | |
| ALICE W VERLENICH | | 8927 BRIAR BROOK DR N E | | | | WARREN OH | 44484-1742 | |
| ALICE WARDACH | | 504 RIDGEVIEW CIR | | | | CLARKS SUMMIT PA | 18411 | |
| ALICE WASIK & | ROBERT A WASIK & | RICH A WASIK JT TEN | C/O ALICE WASIK | 7438 N KINGSTON CT | | WESTLAND MI | 48185-5682 | |
| ALICE WEINBAUM | APT 6-D WEST | 303 W 66TH ST | | | | NEW YORK NY | 10023-6305 | |
| ALICE WEISS & | SAMUEL A WEISS JT TEN | 80-40 LEFFERTS BLVD | | | | KEW GARDENS NY | 11415-1723 | |
| ALICE WEISSMAN | | 29 WYLDEWOOD RD | | | | EASTON CT | 06612-1528 | |
| ALICE WENDELL VOLZ | | BOX 14888 | | | | PORTLAND OR | 97293-0888 | |
| ALICE WILLIAMS | | 21512 ORCHARD ST | | | | DETROIT MI | 48219-2380 | |
| ALICE WILLIAMS | | 6806 S EVANS AVE | | | | CHICAGO IL | 60637-4119 | |
| ALICE WOLF GELLNER | | 100 HOMEWOOD WAY APT 234 | | | | HANOVER PA | 17331 | |
| ALICE WOLKENBERG | | 381 LIDO BLVD | | | | LIDO BEACH NY | 11561-5001 | |
| ALICE WYMAN CROUSE | | 11525 LONGSHORE WAY E | | | | NAPLES FL | 34119 | |
| ALICE Y T CHING | TR | REVOCABLE LIVING TRUST U/A | DTD 02/14/85 FOR ALICE Y T | CHING | 1826 PAULA DR | HONOLULU HI | 96816-3938 | |
| ALICE YANOSKO CHAMIS & CHRISTOS | CONSTANTINOS CHAMIS TRS U/A DT | THE ALICE YANOSKO CHAMIS & CHRIS | CONSTANTINOS CHAMIS TRUST | 24534 FRAMINGHAM DR | | WESTLAKE OH | 44145 | |
| ALICE ZEMBRODT | | 672 WISCHER DR | | | | COVINGTON KY | 41015-2134 | |
| ALICE ZENDEL SIMON | | 2511 NW 98TH TERRACE | | | | CORAL SPRINGS FL | 33065-4952 | |
| ALICE-JUNE BOQUIST & | GLEN E BOQUIST JT TEN | 12610 LILKING ROAD | | | | CHESTER VA | 23831-4770 | |
| ALICIA A FRANCO | CUST ROBERT STEPHEN FRANCO JR | UTMA TN | 5509 FAIR LANE DRIVE | | | JACKSONVILLE FL | 32244-2306 | |
| ALICIA A MCENDARFER | | 5015 WILEY HOLLOW | | | | CULLEOKA TN | 38451-2409 | |
| ALICIA A PULLMAN | | 926 SOUTH9TH AVENUE | | | | ARCADIA CA | 91006 | |
| ALICIA A WINKLE | | 5110 DUCE RD | | | | AVOCA MI | 48006-3325 | |
| ALICIA ANNETTE DANGERFIELD | | 4647 OWENS DRIVE | | | | DAYTON OH | 45406-1342 | |
| ALICIA B FRANCO | CUST JAMES RICHARD FRANCO UTM | 106 COUNTRY CLUB LN | | | | JACKSON TN | 38305-3910 | |
| ALICIA B FRANCO | CUST MATTHEW ANTHONY FRANCO U | TN | 106 COUNTRY CLUB LN | | | JACKSON TN | 38305-3910 | |
| ALICIA BYYANS | | 1428 ALGARDI AVE | | | | CORAL GABLES FL | 33146-1002 | |
| ALICIA COLEMAN LASHBROOK | | 3021 N RODNEY PARHAM RD | | | | LITTLE ROCK AR | 72212-3044 | |
| ALICIA CONTRERAS | | 6415 SHERIDAN RD | | | | SAGINAW MI | 48601-9767 | |
| ALICIA D HOTHEM | | 19150 OXFORD TR5 | PO BOX 26 | | | W LAFAYETTE OH | 43845 | |
| ALICIA E ALIMBOYOGUEN | | 2146 BELLECHASSE DRIVE | | | | DAVISON MI | 48423-2118 | |
| ALICIA E MATTHEWS | | 28830 KIRANICOLA CT | | | | BONITA SPGS FL | 34135 | |
| ALICIA FREEZE | | 1430 ARLINGTON ST | | | | LINCOLN PARK MI | 48146-1759 | |
| ALICIA HARPER FITZGERALD | | 220 JACKSON AV | | | | YAZOO CITY MS | 39194-3704 | |
| ALICIA J MANAGBANAG | | 1703 CALICO CANYON LANE | | | | PEARLAND TX | 77581 | |
| ALICIA J SMITH | | 21533 PORT VIEW CIRCLE | | | | LEONARDTOWN MD | 20650-2338 | |
| ALICIA J WOLFORD | | 2745 TARA TRAIL EAST DR | | | | BEAVERCREEK OH | 45434-6248 | |
| ALICIA KYANA | WEISBERG-ROBERTS & KELYN H | ROBERTS JT TEN | 2421-3RD ST | | | SANTA MONICA CA | 90405-3602 | |
| ALICIA LEONE PETERS | | 3862 HIDEEN CREEK DR | | | | TRAVERSE CITY MI | 49684-7129 | |
| ALICIA LUBRANO | | 37 RUTHVEN PLACE | | | | SUMMIT NJ | 07901-3620 | |
| ALICIA M GILBERT | | 100 JENKS HILL RD | | | | LINCOLN RI | 02865-4613 | |
| ALICIA M HERRERA | | 1349 BEDFORD ST | | | | FREMONT CA | 94539-4603 | |
| ALICIA M IMPERI | | 167 FAIRFIELD | | | | TONAWANDA NY | 14223-2847 | |
| ALICIA M KLINGAMAN | | 36 LOCUST AVE | | | | TROY NY | 12180-5126 | |
| ALICIA M MOFFA | | 9120 SPRINGVIEW RD | | | | PHILADELPHIA PA | 19115-2816 | |
| ALICIA M NOLAN | | 175 CRESSINGHAM LANE | | | | POWELL OH | 43065-6660 | |
| ALICIA M RESENDEZ | | 2186 LAUDERDALE ST | | | | FLINT MI | 48532-4140 | |
| ALICIA MARIA JONES | | 1632 4TH ST 4 | | | | NEW ORLEANS LA | 70130-5949 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALICIA MCGEE STOKES | CUST AARON T STOKES | UTMA OH | 4236 OTIS DR | | | DAYTON OH | 45416-2215 | |
| ALICIA NICOLE GRIPPALDI | | 49 DRIFTWAY ROAD | | | | HOWELL NJ | 07731-2436 | |
| ALICIA PEARCE | | 688 TELEPHONE TOWER RD | | | | LACEY'S SPRING AL | 35754-7125 | |
| ALICIA R HEIDORN | | 2262 N TULANE DR | | | | DAYTON OH | 45431-2422 | |
| ALICIA R WILKERSON | | 284 OSMUN | | | | PONTIAC MI | 48342-3130 | |
| ALICIA VERTIZ | | 632 SHELLEY DR | | | | ROCHESTER HILLS MI | 48307-4239 | |
| ALICJA J KOSOWICZ & | MALGORZATA WERNER JT TEN | AL JEROZOLIMSKIE | 198C M6 00 974 | | | WARSZAWA | | POLAND |
| ALICJA KEBETZ | | 20158 PACKARD | | | | DETROIT MI | 48234-3169 | |
| ALICK MACLEAN | | 1 PRINCE RUPERT DRIVE | | | | COURTICE ON  L1E 1Z4 | | CANADA |
| ALIDA F ARNDT | | 410 DALE AVE S | | | | MOORHEAD MN | 56560-4910 | |
| ALIDA I MILLHAM | | 426 BELKNAP MOUNTAIN ROAD | | | | GILFORD NH | 03249-6814 | |
| ALIDA LENDVAY | | 729 INDIANA AVE | | | | NILES OH | 44446 | |
| ALIDA M YORK & | JUDY A PRATO JT TEN | 4566 D ROAD | | | | BARK RIVER MI | 49807-9514 | |
| ALIDA MACOR | | BOX 187 | | | | MARTINSVILLE NJ | 08836-0187 | |
| ALIDA SVERDSTEN | TR U/A | DTD 07/19/94 ALIDA SVERDSTEN | TRUST | 27805 E CANYON RD | | CATALDO ID | 83810-9667 | |
| ALIECE M THOMPSON | | 14 PIPERS MEADOW TRAIL | | | | PENFIELD NY | 14526-1154 | |
| ALIENE M RUEDLIN | | 145 S EAGLE ST | | | | BELLE PLAINE MN | 56011-1501 | |
| ALIGENE A COSTELLO & | SARA ANN COSTELLO JT TEN | 3158 SHABROMAT WAY NE | | | | ATLANTA GA | 30341 | |
| ALIMA KANUMILLI | | 2278 GIANERA ST | | | | SANTA CLARA CA | 95054-1357 | |
| ALINA A LIVENGOOD | | 6209 GLENSHIRE ROW | | | | ALEXANDRIA VA | 22315-5293 | |
| ALINA T GOLDBERG | | 1063 SAGINAW CRT | | | | MISSISSAUGA ON  L5H 3W4 | | CANADA |
| ALINDA FAVORS | | 6085 MOZART DR | RURAL RTE 4 | | | RIVERDALE GA | 30296-2300 | |
| ALINE B KLUSSMAN | | 600 COUNTRY CLUB RD | | | | YORK PA | 17403-3432 | |
| ALINE D GARRETT & | SARA G HILL JT TEN | 85-16 66TH RD | | | | REGO PARK NY | 11374-5212 | |
| ALINE DANIELS | | 718 PALMER WAY | | | | MELBOURNE FL | 32940 | |
| ALINE E MANNING | | 12477 ALLISON RD | | | | MILAN MI | 48160-9145 | |
| ALINE E PUGSLEY | C/O NANCY PUGSLEY | 4011 AMHERST | | | | HOUSTON TX | 77005 | |
| ALINE F KOUNS | TR ALINE F KOUNS TRUST | UA 07/25/96 | PO BOX 73068 | | | SAN CLEMENTE CA | 92673-0102 | |
| ALINE FINK | | 2044 HUBBARD RD | | | | MADISON OH | 44057-3401 | |
| ALINE L BOURQUE | | 5017 SANDALWOOD DRIVE | | | | GRAND BLANC MI | 48439-4261 | |
| ALINE LEGAL | | 8286 BERRI ST | | | | MONTREAL QC  H2P 2E9 | | CANADA |
| ALINE MORIN | | 10200 CONOVER DR | | | | SILVER SPRING MD | 20902-4814 | |
| ALINE POIRIER & | ROLAND POIRIER JT TEN | 30 LEYLAND AVE | | | | HAVERHILL MA | 01832-3708 | |
| ALINE R FREEMAN | | 1491 EAST 191 | APT 349 | | | EUCLID OH | 44117-3329 | |
| ALINE R HEISTON | BOX 22 | R F D 4 | | | | ELKTON VA | 22827-0022 | |
| ALINE ROSENTHAL THOMAS | | 922 BRIAR RIDGE | | | | HOUSTON TX | 77057-1118 | |
| ALINE SANDOMIRE | | 5381 E BRITTANY PLACE | | | | LITTLETON CO | 80121-3401 | |
| ALINE T PINKARD | | 2307 MINER CT SW | | | | TUMWATER WA | 98512-7252 | |
| ALINE W HEISTON | | 45 MONGER HILL RD | | | | ELKTON VA | 22827-3008 | |
| ALINE WARGO | | 850 EILEEN DR | | | | MACEDONIA OH | 44056-2224 | |
| ALINEZ RODGERS | | 205 BENTWILLOW DR | | | | NILES OH | 44446-2028 | |
| ALIO TOMMASINO & | ALICE TOMMASINO JT TEN | BOX 543 | | | | METHUEN MA | 01844-0543 | |
| AUREZA AMIRREZVANI | | 372 WELLINGTON PK | | | | NOBLESVILLE IN | 46060-5447 | |
| ALIS P BERRY | | 2118 CAMPBELL ROAD | | | | MONTGOMERY AL | 36111-1002 | |
| ALISA A PARKS | | 4940 SOMMET DR | | | | SALT LAKE CITY UT | 84117-6353 | |
| ALISA B ROSENBLATT | | 80 CENTRAL PARK WEST | | | | NEW YORK NY | 10023-5204 | |
| ALISA BETH BACHAR | | 2121 LAKE SHORE DR | | | | MILFORD MI | 48382-1733 | |
| ALISA HOLMAN | | 15 BRIGHTON PL PH | | | | NEWTOWN PA | 18940-1171 | |
| ALISA KOBRINETZ | | 8570 EASTERN MORNING RU | | | | LAUREL MD | 20723-5863 | |
| ALISA M LEMON | | 170 UTOPIA CIRCLE | | | | MERRITT ISLAND FL | 32952 | |
| ALISA P DANIEL | ATTN ALISA ZIFF | 1555 MARINE PARKWAY | | | | BROOKLYN NY | 11234-3413 | |
| ALISA P PAPIR CUST | ALYSON TRACI PAPIR | ATTN ALISA ZIFF | 1555 MARINE PARKWAY | | | BROOKLYN NY | 11234-3413 | |
| ALISE B RALSTON | | 1821 PETERSON | | | | S PASADENA CA | 91030-4034 | |
| ALISE HARRISON | | 5531 PLYMOUTH STREET | | | | STERLING HEIGHTS MI | 48310-6641 | |
| ALISE I DARLAND | | 9248 NOVEMBER BREEZE | | | | LAS VEGAS NV | 89123-5352 | |
| ALISE J RIES | | 6995 WASHINGTON | | | | ST LOUIS MO | 63130-4309 | |
| ALISHA M GOURLEY | | BOX 196 | | | | PAYNE OH | 45880-0196 | |
| ALISHA A GOLOMBEK | | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS OH | 43213-2676 | |
| ALISON A WINKENHOWER | | 6053 BATTISON ST | | | | VANCOUVER BC  V5S 3M7 | | CANADA |
| ALISON ANN BOTEK | | 95 ORIOLE CIRCLE S | | | | LOCK HAVEN PA | 17745 | |
| ALISON BERGLAS | | 1515 AMHERST AVE | UNIT 301 | | | LOS ANGELES CA | 90025-3677 | |
| ALISON BROOKS MILLS | | 144 CALHOUN ST | | | | WASHINGTON DEPOT CT | 06794-1109 | |
| ALISON C HOLBROOK | | 20752 IVY CIR | | | | YORBA LINDA CA | 92887-3323 | |
| ALISON D GITTLEMAN | | 43 ARLEN WAY | | | | WEST HARTFORD CT | 06117-1104 | |
| ALISON GREEN | | 821 ATWOOD RD | | | | PHILADELPHIA PA | 19151-3307 | |
| ALISON HUTH | | 1829 CRABTREE LANE | | | | ELKHARDT IN | 46514-4226 | |
| ALISON J BURNHAM | | 172 EVERGREEN ST | | | | CONNEAUT OH | 44030-1958 | |
| ALISON J HUNTOON | C/O A MARTELL | 31121 WOODVIEW | | | | CHESTERFIELD MI | 48047-5919 | |
| ALISON J PERRY | | 5204 BECKINGTON LN | | | | DALLAS TX | 75287-5418 | |
| ALISON K HARRIGAN & | MICHAEL B HARRIGAN JT TEN | 10506 BANCROFT RD | | | | GARRETTSVILLE OH | 44231-9633 | |
| ALISON L GRABER | | 10512 DECATUR AVE S | | | | BLOOMINGTON MN | 55438-1950 | |
| ALISON LEE RANDOLPH | | 11705 N GLENSHIRE DR | | | | DUNLAP IL | 61525 | |
| ALISON M DEVEREUX | | 6341 E EASTMAN AVE | | | | DENVER CO | 80222-7403 | |
| ALISON M HEYDE | | 1165 N PRAIRIEWOOD DR | | | | ROCHESTER IN | 46975-7801 | |
| ALISON M RUZICKA | | 355 SANDSTONE DR | | | | ATHENS GA | 30605-5524 | |
| ALISON M SWIFT | | 126 WEEDEN DR | | | | E GREENWICH RI | 02818-4529 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALISON MARIE VINCENT | | 215 WEST GARFIELD STREET | | | | SEATTLE WA | 98119 | |
| ALISON MEAD HUSTING | | 49 WILLIS RD | | | | SUDBURY MA | 01776-1614 | |
| ALISON N SZWEDO | ATT ALISON N MC CULLOCH | 3225 MINERVA | | | | FERNDAL ME | 48220-3601 | |
| ALISON P LEVERNIER | CUST BRETT L LEVERNIER | UTMA IL | | | | CAMDENTON MO | 65020 | |
| ALISON P LEVERNIER | CUST LEA M LEVERNIER | UTMA IL | 1024 HARVEST RD | | | CAMDENTON MO | 65020 | |
| ALISON P LEVERNIER | | 1024 HARVEST RD | 1024 HARVEST RD | | | CAMDENTON MO | 65020 | |
| ALISON P VANDERBILT | | 173 PONUS AVE | | | | NORWALK CT | 06850-1826 | |
| ALISON PAULA SCHAUMBURG | | 1024 HARVEST RD | | | | CAMDENTON MO | 65020-2212 | |
| ALISON RAZINSKY | | 3793 LONGFELLOW RD | | | | TALLAHASSEE FL | 32311-3714 | |
| ALISON S B YELLEN | DEPT OF ANTHROPOLOGY | GEORGE WASHINGTON UNIVERSITY | | | | WASHINGTON DC | 20006 | |
| ALISON S ESTRIN & | RICHARD W ESTRIN JT TEN | 6555 BAYOU HAMMOCK RD | | | | LONGBOAT KEY FL | 34228-1201 | |
| ALISON STUART PERCY | | 91 ROBINSON RD | | | | WEST SPRINGFIELD MA | 01089-2932 | |
| ALISON SUE MCBRIDE | | 13 GRAY SQUIRREL CT | | | | LUTHVLETIMON MD | 21093-4006 | |
| ALISON Z N TERWEDOW | | 31 MONTANARI DR | | | | MARLBOROUGH MA | 01752-1158 | |
| ALITA G GAY | | 233 BOULDER RD | | | | MANCHESTER CT | 06040-4509 | |
| ALIX ARNOUX | | 1608 OAK BERRY CIRCLE | | | | WEST PALM BCH FL | 33414-6165 | |
| ALIZABETH MADILL & | SUE MADILL & | NANCY THOMAS & | RALPH MADILL JT TEN | 3017 E JOHN CABOT DR | | PHOENIX AZ | 85032-1176 | |
| ALKA J STAPLETON | | 9226 BRUCE DRIVE | | | | FRANKLIN OH | 45005-1407 | |
| ALL SAINTS CHURCH | | 570 SIBLEY ST | | | | HAMMOND IN | 46320-1607 | |
| ALLA I JABLOKOW | TR U-DECL OF TRUST 04/27/92 | 1571 W OGDEN AVE APT 1414 | | | | LA GRANGE PARK IL | 60526-1726 | |
| ALLAN A CORNAGGIA | CUST | KEITH ALLEN CORNAGGIA A | UGMA CA | 787 GARY ST | | GILROY CA | 95020-4003 | |
| ALLAN A DELIKAT | | 15 SASSAFRAS LN | | | | SWEDESBORO NJ | 08085-1445 | |
| ALLAN A H MAKI | | 30 MAPLEHURST AVE | | | | DEBARY FL | 32713-2025 | |
| ALLAN A HELBER | | 5641 FAIFIELD STREET | | | | LACASTER OH | 43140 | |
| ALLAN A KINGSBURY | | BOX 97 | | | | GILMANTON NH | 03237-0097 | |
| ALLAN A MOORE | | 6415 HAVELOCK | | | | CLARKSTON MI | 48346-2355 | |
| ALLAN A PICHE | | HC 2 BOX 2420 | | | | ISABELLA MO | 65676-9720 | |
| ALLAN A REDGWELL CUST | MICHAEL ALLEN REDGWELL U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 5 VELMEAD CLOSE | | FLEET HAMPSHIRE | | UNITED KIN |
| ALLAN A SKUNDA | | 5069 WOODCLIFF DR | | | | FLINT MI | 48504-1254 | |
| ALLAN B BOSHELL & | CAROL L BOSHELL JT TEN | 121 ALTAMA CONNECTOR | | | | BRUNSWICK GA | 31525 | |
| ALLAN B CURRIE | | 55651 LORDONA | | | | UTICA MI | 48315-1079 | |
| ALLAN B LITTLE JR | | PO BOX 528 | | | | ELLIJAY GA | 30540 | |
| ALLAN B MASSIE | | 127 MURDOCK RD | | | | BALTIMORE MD | 21212-1749 | |
| ALLAN B MC CLELLAN | | 1107 ARUNDEL DRIVE | | | | KOKOMO IN | 46901-3922 | |
| ALLAN B RODRIGUES & | VICTORIA A RODRIGUES JT TEN | 2663 DOUGLAS DR | | | | BLOOMFIELD HILLS MI | 48304-1736 | |
| ALLAN B WEINSTEIN & | DEBORAH L WEINSTEIN JT TEN | 3042 BONNIE BRAE CRESCENT | | | | FLOSSMOOR IL | 60422-2028 | |
| ALLAN BECKER | | 9200 SHADDOCK RD E | | | | FORT MYERS FL | 33912 | |
| ALLAN BRUCE HOOVER & | ALLAN E HOOVER JT TEN | 45727 BRANDY WYNNE | | | | MACOMB MI | 48044-4132 | |
| ALLAN C ADAMS | | 7045 HIGHWAY 7 SW | | | | MONTEVIDEO MN | 56265-3139 | |
| ALLAN C ADAMS & | LINDA R ADAMS JT TEN | 7045 HIGHWAY 7 SW | | | | MONTEVIDEO MN | 56265-3139 | |
| ALLAN C BACKUS | | 208 ALDRICH ROAD | | | | FAIRPORT NY | 14450-9544 | |
| ALLAN C CHRISTOPHER | | 117 PILGRIM RD | | | | NEW CASTLE DE | 19720-2131 | |
| ALLAN C DICKERSON | | 460 PADDOCK WAY | | | | MATTITUCK NY | 11952-2369 | |
| ALLAN C FENSCH | | 6185 DENTON RD | | | | BELLEVILLE MI | 48111-1012 | |
| ALLAN C HARRIS | | 2521 COWAN PLACE | | | | MOORE OK | 73160 | |
| ALLAN C LITTLE | | 9109 PINE BLUFF DR | | | | FLUSHING MI | 48433-1221 | |
| ALLAN C MILLER & | FRANCES E MILLER JT TEN | 4 SHADOWWOOD CT | | | | TRAFFORD PA | 15085-1243 | |
| ALLAN C SCHAPPERT JR | | RR 5 BOX 277 | | | | DANVILLE EAST PA | 17821-8604 | |
| ALLAN C STEPHENS | | 1421 MCGEE ROAD | | | | LAKE CITY MI | 49651-9775 | |
| ALLAN C STEVEN | | 7657 SALTER COURT | | | | TEMPERANCE MI | 48182-9227 | |
| ALLAN C WIGHT | | 7995 NORTH ST ROUTE 48 | | | | WAYNESVILLE OH | 45068-8730 | |
| ALLAN CAMERON | | 1677 DOLLARD AVE | | | | SUDBURY ON  P3A 4H1 | | CANADA |
| ALLAN CHARLES BLOOD | | 101 WESTLAND AVE | | | | ROCHESTER NY | 14618-1044 | |
| ALLAN CHERNIKOFF | CUST JASON CHERNIKOFF UGMA NY | 2524 AVENUE N | | | | BROOKLYN NY | 11210-5227 | |
| ALLAN CHERNIKOFF | CUST JEREMY CHERNIKOFF UGMA NY | 2524 AVENUE N | | | | BROOKLYN NY | 11210-5227 | |
| ALLAN D BEVERAGE | | 847 CASCADE RD | | | | CINCINNATI OH | 45240-3611 | |
| ALLAN D BEVERAGE & | MILDRED I BEVERAGE JT TEN | 847 CASCADE | | | | CINCINNATI OH | 45240-3611 | |
| ALLAN D BOWEN | | 3396 CHERYL DRIVE | | | | HOWELL MI | 48843-9377 | |
| ALLAN D DUTCHER & | KEVIN DUTCHER JT TEN | 5307 MORRICE RD | | | | OWOSSO MI | 48867-8716 | |
| ALLAN D HINKEL | | 11379 STATE ROUTE 177 | | | | CAMDEN OH | 45311-9616 | |
| ALLAN D KNAKE | | 2340 MT ROYAL | | | | WATERFORD MI | 48328 | |
| ALLAN D MOON | | 228 RICHARD AVE | | | | LANSING MI | 48917-3442 | |
| ALLAN D OLSON EX | EST DOROTHY E OLSON | 10664 BRIARLAKE WOODS DR | | | | SAN DIEGO CA | 92130 | |
| ALLAN D PERRY | | 140 OAK BARK DR | | | | HOWELL MI | 48843-7895 | |
| ALLAN D STRATON | | 1665 SE 4TH COURT | | | | DEERFIELD BCH FL | 33441-4919 | |
| ALLAN D TABESH | | PO BOX 1542 | | | | NOVI MI | 48376-1542 | |
| ALLAN D WHITFORD | | 4228 ALTER RD | | | | DETROIT MI | 48215-2397 | |
| ALLAN D ZUKOWSKI | | 7010 BLOOMFIELD DR EAST | | | | INDIANAPOLIS IN | 46259-1274 | |
| ALLAN DALE FLEISCHMAN A | MINOR UNDER GUARDIANSHIP OF | FRANK SIKORA | 1903 NEVA ROAD | | | ANTIGO WI | 54409-2457 | |
| ALLAN DAUSCHER | | 5622 YOUNG ROAD | | | | LOCKPORT NY | 14094-1228 | |
| ALLAN E ARMS | | 2671 PORCUPINE TRAIL | | | | LAPEER MI | 48446-8324 | |
| ALLAN E BARNES | | 6435 PHILLIPS RD | | | | BURT NY | 14028-9713 | |
| ALLAN E BOND | | 587 N SCHEURMANN | | | | BAY CITY M | 48708-9174 | |
| ALLAN E BROWN & | RUTH SCOTT BROWN JT TEN | 11340 142ND ST | | | | LARGO FL | 33774-4426 | |
| ALLAN E CARLSON | TR U/A | DTD 10/16/91 ALLAN E | CARLSON TRUST | BOX 173 | | BIDDEFORD POOL ME | 04006-0173 | |
| ALLAN E CARSON | | 651 WHITTIER DRIVE | | | | WARMINSTER PA | 18974 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLAN E FERGUSON & | NANCY A FERGUSON JT TEN | 1216 BE 3RD TER | | | | CAPE CORAL FL | 33909-2651 | |
| ALLAN E GRAY & | BRENDA F GRAY JT TEN | 5383 ANTOINETTE DR | | | | GRAND BLANC MI | 48439-4310 | |
| ALLAN E HINZ | | 7072 TAPPON DRIVE | | | | CLARKSTON MI | 48346-2634 | |
| ALLAN E KITZMILLER | | 19300 SUNNYRIDGE CT | | | | OREGON CITY OR | 97045-9762 | |
| ALLAN E LIEN | | 9150 W DODGE RD | | | | MONTROSE MI | 48457-9188 | |
| ALLAN E LOVE | | 108 BEACHWOOD DR | | | | FAIRFIELD GLADE TN | 38558-7545 | |
| ALLAN E YOUNG | SCHOOL OF MANAGEMENT | SYRACUSE UNIVERSITY | 721 UNIVERSITY AVE | | | SYRACUSE NY | 13244-2450 | |
| ALLAN F GAYNOR | | 918 ALLMEN AVE | | | | HINSDALE IL | 60521-4553 | |
| ALLAN F KLAPPA & | ELISABETH KLAPPA JT TEN | 541 S BIRON DR | | | | WISCONSIN RAPIDS WI | 54494-1858 | |
| ALLAN F REICHEL | | 1191 HINDU COVE | | | | GULF BREEZE FL | 32561-3572 | |
| ALLAN F SWANSON | | 2456 ELM DRIVE | | | | WHITE BEAR LAKE MN | 55110-5576 | |
| ALLAN F UTZ | | 5187-39 FOREST HILL CRESCEN | | | | FONTHILL ON L0S 1E0 | | CANADA |
| ALLAN F UTZ | | 39 FOREST HILL CR | | | | FONTHILL ON L0S 1E1 | | CANADA |
| ALLAN FLY | | 405 LAGOON | | | | BAY CITY MI | 48706 | |
| ALLAN FOGELMAN | CUST NIA FOGELMAN UGMA NY | 222-04 77TH AVE | | | | HOLLIS HILLS NY | 11364-3041 | |
| ALLAN FOLKART | | 196 STONE MANOR DR | | | | SOMERSET NJ | 08873-6025 | |
| ALLAN G CRIST & | MARGARET H CRIST JT TEN | 9922 CORSICA ST | | | | VIENNA VA | 22181-3103 | |
| ALLAN G DESHANO & | MARILYN J DESHANO JT TEN | 12448 WISNER HWY | | | | CLINTON MI | 49236-9787 | |
| ALLAN G MACZKA | | G-5441 KIMBERLY DR | | | | GRAND BLANC MI | 48439 | |
| ALLAN G MARTIN & | PAULINE MARTIN JT TEN | 8210 TAMARAC | | | | WICHITA KS | 67206-2336 | |
| ALLAN G TURKELTAUB | | 3 DRUID HILL DRIVE | | | | PARSIPPANY NJ | 07054-1411 | |
| ALLAN GERARD LAYMAN | | 1156 W MYRNA LANE | | | | TEMPE AZ | 85284-2863 | |
| ALLAN H BORKLUND & | LEAH A BORKLUND JT TEN | 3925 TERNEZ DR | | | | MOORPARK CA | 93021-9765 | |
| ALLAN H BURNSON | | 21933 EMILY LANE | | | | FRANKFORD IL | 60423 | |
| ALLAN H FISHER JR | | 406 NEW MARK ESPANADE | | | | ROCKVILLE MD | 20850-2735 | |
| ALLAN H GOLDBERG & | MARYLIN GOLDBERG JT TEN | 1 KENSINGTON GATE 320 | | | | GREAT NECK NY | 11021-1231 | |
| ALLAN H KAUFMAN | | 14020 WEEPING CHERRY DR | | | | ROCKVILLE MD | 20850-5470 | |
| ALLAN H MARX | | 11100 CAMBRIDGE COMMONS DR | | | | LOUISVILLE KY | 40291-5342 | |
| ALLAN H SABIT | | 15705 MILLAR RD | | | | CLINTON TWP MI | 48036-1620 | |
| ALLAN H SELIG | BASEBALL OFFICE OF THE COMMISSI | 777 E WISCONSIN AVE SUITE 2010 | | | | MILWAUKEE WI | 53202-5302 | |
| ALLAN H STOCKER & | PATRICIA B STOCKER JT TEN | BOX 547 | | | | BARTLESVILLE OK | 74004-0001 | |
| ALLAN H WILLAND | | 117 LOCUST AVE | | | | W LONG BRANCH NJ | 07764-1640 | |
| ALLAN HOOSAIN | CUST FARAH | HOOSAIN UTMA VA | 13127 PAVILION LANE | | | FAIRFAX VA | 22033-3031 | |
| ALLAN HUFFMIRE | | 1450 CURRY BUSH RD | | | | SCHENECTADY NY | 12306-6213 | |
| ALLAN J BARRINGER | | BOX 111 204 S FRONT | | | | STANDISH MI | 48658-9401 | |
| ALLAN J COLCERNIAN | | 58398 PLEASANT VIEW CT | | | | WASHINGTON MI | 48094-2473 | |
| ALLAN J GEARHART | | 6367 JANICE ROAD | | | | MILLINGTON MI | 48746-9544 | |
| ALLAN J GOCI & | TARA CARVER GOCI JT TEN | 2183 NORTH FAIRVIEW LANE | | | | ROCHESTER HILLS MI | 48306 | |
| ALLAN J KOTWICKI | | 9618 ELK LAKE TRAIL | | | | WILLIAMSBURG MI | 49690-8513 | |
| ALLAN J MEDWICK | CUST | LAURA ANN MEDWICK UNDER THE | NEW JERSEY UNIF GITS TO MIN | ACT | 72 LINDEN STREE | CARTERET NJ | 07008-2609 | |
| ALLAN J MOLL & | MICHELLE LUND JT TEN | 5779 BEAUMONT DR | | | | SALT LAKE CTY UT | 84121 | |
| ALLAN J NOELLE | | 490 HEIDELBERG AV | | | | VENTURA CA | 93003-2130 | |
| ALLAN J ROSS & | LINDA C ROSS JT TEN | C/O AJR MUSIC PRODUCTIONS INC | 6 PARK PLACE | | | CHESTER NY | 10918-2609 | |
| ALLAN J SPENCER | | 266 FAIRWAY CRESCENT | | | | ST CLAIR BEACH ON  N8N 222 | | CANADA |
| ALLAN J TERRY | | 20 MEADOWBROOK DRIVE | | | | SAN FRANCISCO CA | 94132-1410 | |
| ALLAN J WICHMANN | | 8244 E BIRCH TREE LANE | | | | ANAHEIM CA | 92808-2321 | |
| ALLAN JAMES WILKINSON | | 16119 CHATHAM DR | | | | CLINTON TOWNSHIP MI | 48035 | |
| ALLAN JOHN HAGELSTEIN | | 23020 DONALDSON | | | | DEARBORN MI | 48124-2636 | |
| ALLAN K FLAUGHER | | 1208 FALL RIVER | | | | YPSILANTI MI | 48198-3154 | |
| ALLAN K HOWELL | | 2325 SO B ST | | | | ELWOOD IN | 46036 | |
| ALLAN K JONAS & | DOROTHY N JONAS | TR JONAS FAMILY TRUST UA 7/18/97 | 10313 W PICO BLVD | | | LOS ANGELES CA | 90064-2607 | |
| ALLAN KWASTEL | | 538 E OLIVE ST | | | | LONG BEACH NY | 11561-3724 | |
| ALLAN L AMUNDSON | | 6343 LOCKWOOD DR | | | | JANESVILLE WI | 53545-8856 | |
| ALLAN L FERRIER | | 3267 MARATHON RD | | | | COLUMBIAVILLE MI | 48421-8974 | |
| ALLAN L FRICK | | 8030 REESE RD | | | | CLARKSTON MI | 48348-4341 | |
| ALLAN L GROSS | | 5400 NEW LOTHROP RD | | | | CORUNNA MI | 48817 | |
| ALLAN L LEDFORD & | CAROLINE W LEDFORD JT TEN | 1617 KEEAUMOKU ST | APT 1406 | | | HONOLULU HI | 96822-4322 | |
| ALLAN L LONGROY & | RUTH A LONGROY JT TEN | 4566 HAFFNER DR | | | | FORT WAYNE IN | 46835 | |
| ALLAN L LUPTON | | 4177 SUGARCREEK DRIVE | | | | BELLBROOK OH | 45305-1328 | |
| ALLAN L OSSIAN & | EUNICE M OSSIAN | TR UA 03/08/04 OSSIAN TRUST | 6743 BRENTMEAD AVE | | | ARCADIA CA | 91007 | |
| ALLAN L RANDALL | | 123A | 27080 OAK WOOD DR | | | OLMSTED TWP OH | 44138-1187 | |
| ALLAN L RINGEL | | 2115 LAKEFIELD DR | | | | HURON OH | 44839 | |
| ALLAN L SMITH | | 940 W LOCUST ST | | | | MIDDLETOWN IN | 47356-1224 | |
| ALLAN L SMITH | | 7869 JOSE LAKE DR | | | | SOUTH BRANCH MI | 48761-9665 | |
| ALLAN L SU | | 5850 SPRING WATER | | | | W BLOOMFIELD MI | 48322-1754 | |
| ALLAN L TILLAPAUGH | | 221 MICKLE RD | | | | SPRAKERS NY | 12166 | |
| ALLAN L WADECKI & | ISABELL M WADECKI JT TEN | 8145 ASHARE COURT | | | | CLARKSTON MI | 48346-1147 | |
| ALLAN LAMOTTE | | 397 FALL CREEK RD | | | | FREEVILLE NY | 13068-9568 | |
| ALLAN LAS | CUST ADAM ZACHARY | LAS A MINOR UNDER THE LAWS | OF GEORGIA | 5593 176TH PL SE | | BELLVEUE WA | 98006 | |
| ALLAN LEDFORD | | 1617 KEEAUMOKU ST | APT 1406 | | | HONOLULU HI | 96822-4322 | |
| ALLAN LEICH MACA | CUST ALLAN | LEICH MACA JR UGMA IL | 36 WASHINGTON CIR | | | HINSDALE IL | 60521-4532 | |
| ALLAN M CAMERON III | | 6415 BENTWOOD LN | | | | WILLOWBROOK IL | 60527-5447 | |
| ALLAN M JACKSON JR | | 1393 E 3900 N | | | | CABERY IL | 60919-7021 | |
| ALLAN M JACKSON SR | | 5147 W 1000 N RD | | | | KANKAKEE IL | 60901-7631 | |
| ALLAN M KATZ | | 1420 VETERANS SUITE 200 | | | | METAIRIE LA | 70005 | |
| ALLAN M KORN & | LINDA J KORN JT TEN | 188 CEDAR RIDGE CIR | | | | ST AUGUSTINE FL | 32080-6573 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALLAN M RUCKEY | | 4381 SOUTHSHORE | | | | WATERFORD MI | 48328-1169 | |
| ALLAN M RUCKEY & | JACQUELINE L RUCKEY JT TEN | 4381 S SHORE | | | | WATERFORD MI | 48328-1169 | |
| ALLAN M SPENCER & | MARY ELLEN SPENCER JT TEN | 3883 MAYFIELD RD | | | | CLEVELAND HEIGHTS OH | 44121-2224 | |
| ALLAN M VAN DE MARK & | RITA J VAN DE MARK JT TEN | 2504A KATEY CT | | | | STERLING IL | 61081-9062 | |
| ALLAN M WRANG | | 1617 WINDSOR AVE | | | | WILMINGTON DE | 19804-3518 | |
| ALLAN MACINTYRE | | PO BOX 251 | | | | SANFORD MI | 48657 | |
| ALLAN MANGAN | | 522 ROUNDTOP BLVD | | | | DUNCANVILLY TX | 75116-2507 | |
| ALLAN MARK ALTMAN | | 120 FATE CT | | | | DALLAS GA | 30157-7470 | |
| ALLAN MARK MOSES | | 34 ONE STACK DR | | | | BOW NH | 03304-4707 | |
| ALLAN MCILRAITH & | PHYLLIS MCILRAITH | TR MCILRAITH LIVING TRUST | UA 1/21/97 | 4517 CHIMNEY CREEK DR | | SARASOTA FL | 34235-1818 | |
| ALLAN MONDEAU | | 2018 WEST BAY DR | | | | MUSCATINE IA | 52761 | |
| ALLAN P FLACHSMANN | | 3742 WINDING PINE DR | | | | METAMORA MI | 48455-8969 | |
| ALLAN P FREUND | | 3945 ADELL CT | | | | COMMERCE MI | 48338 | |
| ALLAN P SMITH | | 2443 COLLINGWOOD BLVD | | | | TOLEDO OH | 43620-1153 | |
| ALLAN P STRIKE | C/O GM CORP | 3044 W GRAND BLVD RM 3-220 | SAGAPORE APO | | | DETROIT MI | 48202-3037 | |
| ALLAN P STRIKE | C/O GM CORP | 3044 W GRAND BLVD RM 3-220 | | | | DETROIT MI | 48202-3037 | |
| ALLAN P VITELLO | | 246 E 238TH ST | | | | BRONX NY | 10470-1805 | |
| ALLAN PAUL LONG | | 7525 SAWYER PIKE | | | | SIGNAL MT TN | 37377-1617 | |
| ALLAN R BOGAN | | 2202 SANTA BARBARA DR | | | | FLINT MI | 48504-2077 | |
| ALLAN R CARLIN | CUST JASON D | CARLIN UGMA NJ | 158 CHURCH LANE | | | EAST BRUNSWICK NJ | 08816-2405 | |
| ALLAN R COHEN & | PHYLLIS COHEN JT TEN | 7205 HAVILAND CIR | | | | BOYNTON BEACH FL | 33437-6462 | |
| ALLAN R FAIGHT | | 1881 OLD RTE 22 | | | | DUNCANSVILLE PA | 16635-5709 | |
| ALLAN R GOSHEN | | 1209 CENTER STREET | | | | LEVITTOWN PA | 19057-1103 | |
| ALLAN R GROSSMAN & | FLORA L GROSSMAN JT TEN | 740 MOBILE RD | | | | FAR ROCKAWAY NY | 11691-4836 | |
| ALLAN R LONGACRE | | BOX 25 | | | | FORTINE MT | 59918-0025 | |
| ALLAN R MCNEICE | | 3 MELVILLE STREET | | | | RICHMOND HILL ON  L4B 4H9 | | CANADA |
| ALLAN R PARKER | | 7278 W KILDEER LN | | | | LUDINGTON MI | 49431 | |
| ALLAN R SATKOWIAK | | 125 CORD PLACE | | | | AUBURN IN | 46706-3002 | |
| ALLAN R STRATTON | | 5368 NASHUA DRIVE | | | | YOUNGTOWN OH | 44515-5125 | |
| ALLAN R SZYDLOWSKI | | 56671 DICKENS DR | | | | SHELBY TOWNSHIP MI | 48316-4880 | |
| ALLAN R WILKINSON | | 7785 SWAN STREET | | | | NIAGARA FALLS ON  L2H 2P7 | | CANADA |
| ALLAN RINDE | | 36266 DALI DR | | | | CATHEDRAL CTY CA | 92234-8913 | |
| ALLAN ROBERT PURCELL | APT 121 | 615 E WONSLEY DR | | | | AUSTIN TX | 78753-6516 | |
| ALLAN ROGERS & | MARGARET HELEN ROGERS JT TEN | 50 GREEN HILL RD | | | | HUNTINGTON STATION NY | 11746-3906 | |
| ALLAN S BENNETT | BOX 8101 2383 | J-81598 | | | | SAN LUIS OBISPO CA | 93403-8101 | |
| ALLAN S LEE & | KATHRYN B LEE JT TEN | 1144 PEACHTREE | | | | CORINTH MS | 38834 | |
| ALLAN S MACKENZIE II | | 6602 THIRD ST | | | | LUBBOCK TX | 79416-3720 | |
| ALLAN S OSTLIE | TR U/A | 365 HAMLIN AV | | | | SATELLITE BEACH FL | 32937-3140 | |
| ALLAN S OSTLIE | TR U/T/A | DTD 12/14/81 WITH ALLAN S | OSTLIE AS GRANTOR | 365 HAMLIN AVE | | SATELLITE BEACH FL | 32937-3140 | |
| ALLAN SIMON & | LORRAINE SIMON JT TEN | 3580 WASHINGTON PIKE | APT 304 | | | BRIDGEVILLE PA | 15017-3606 | |
| ALLAN SIMS | | 1748 KINGWOOD LANE | | | | ROCKVALE TN | 37153-4019 | |
| ALLAN SJOBERG | | 2414 BANKER ST | | | | MC KEESPORT PA | 15132-5707 | |
| ALLAN SONES & | TOBY SONES JT TEN | 1246 WILLIAM DRIVE | | | | LAKE ZURICH IL | 60047 | |
| ALLAN T BISHOP | | 405 W TUSCOLA ST | | | | FRANKENMUTH MI | 48734-1549 | |
| ALLAN T GEMMELL & | LUCILLE GEMMELL JT TEN | 59 VILLAGE RD | | | | SOUTHINGTON CT | 06489-3436 | |
| ALLAN T KOHL | | 12020 CROOKED LAKE BLVD N W | | | | COON RAPIDS MN | 55433-1736 | |
| ALLAN T REID & | GLORIA I REID JT TEN | 13 CARDINAL DR | | | | AGAWAM MA | 01001-2186 | |
| ALLAN T USEVICH | | 6739 S FARMER AVE | | | | TEMPE AZ | 85283-3535 | |
| ALLAN W ASHTON & | MARJORIE A ASHTON TR | UA 05/31/1995 | ASHTON FAMILY 1995 TRUST | 6245 STONE VALLEY DRIVE | | RENO NV | 89523 | |
| ALLAN W FELGER | | 10426 CARROLL RD | | | | CHURUBUSCO IN | 46723-9408 | |
| ALLAN W FOESS | | 6826 ARCHDALE | | | | DETROIT MI | 48228-4200 | |
| ALLAN W LAGE | | 3208 HERONS POINT CIR | | | | KISSIMMEE FL | 34741-7529 | |
| ALLAN W PANKRATZ | | 1217 SHETLAND DR | | | | LAKEWOOD NJ | 08701 | |
| ALLAN W THOMPSON | | 2778 HILLENDALE DR | | | | ROCHESTER HILLS MI | 48309-1923 | |
| ALLAN WEISSMAN | | 39 CARRINGTON PL | | | | CLIFTON NJ | 07013 | |
| ALLAN WOLK | | 33 KNOLLWOOD DR | | | | ROCHESTER NY | 14618-3512 | |
| ALLARD GOFF | | 236 W 2ND ST | | | | MT VERNON NY | 10550-2829 | |
| ALLEAN MUNSELL | | 23286 ATLANTIS WAY | | | | DANA POINT CA | 92629-3504 | |
| ALLEEN D RECIO & | LAVINIA SOUTH JT TEN | 23005 LIVE OAK RD | | | | WILLITS CA | 95490-9746 | |
| ALLEGRA CELESTE MOUNT | C/O JOHN BRIAN MOUNT | 395 GARNSEY RD | | | | PITTSFORD NY | 14534 | |
| ALLEGRA WRAMP COPE | | BOX 300 | | | | ARCOLA MS | 38722-0300 | |
| ALLEIN C STANLEY | | 136 HOMEPLACE DR | | | | MOUNT HOLLY NC | 28120-9660 | |
| ALLEN A ALGRIM | | RR 3 FOSSUM RD | | | | BRODHEAD WI | 53520-9803 | |
| ALLEN A COCKRELL & | GOLDA R COCKRELL JT TEN | 2707 PEPPER WOOD DR | | | | SUGAR LAND TX | 77479-1404 | |
| ALLEN A HRUSCH | | 36090 JASON DR | | | | GRAFTON OH | 44044-9302 | |
| ALLEN A JAKUBOWSKI | | 231 S WILKE RD | | | | ARLINGTON HEIGHTS IL | 60005-1511 | |
| ALLEN A OLSON II | | 5879 VERTA | | | | BELMONT MI | 49306-9753 | |
| ALLEN A OUELLETTE | | 1216 LOUIS AVE | | | | WINDSOR ON  N8X 4B9 | | CANADA |
| ALLEN A POPELKA | | 4825 N PARKWAY | | | | KOKOMO IN | 46901-3940 | |
| ALLEN ANDERSON | | 3939 NELSON DR | | | | NEW PORT MI | 48166-9007 | |
| ALLEN ANDERSON & | BERTHA JON ANDERSON JT TEN | 509 HIGH ST | | | | JOHNSONBURG PA | 15845-1235 | |
| ALLEN AUTOMATED SYSTEMS | ATTN LUCAS INDUSTRIES INC | 12011 SUNSET HILLS RD | | | | RESTON VA | 20190-3262 | |
| ALLEN B BAKER | | 42 HANWELL PLACE | | | | DEPEW NY | 14043-1107 | |
| ALLEN B BRAGG & | EARLINE BRAGG JT TEN | 2001 W HOBSON AVE | | | | FLINT MI | 48504-7059 | |
| ALLEN B COLE & | JOSEPHINE L COLE JT TEN | 3646 N FREMONT ST | | | | CHICAGO IL | 60613-4349 | |
| ALLEN B CRUMM & | EDNA L CRUMM JT TEN | 11426 FLINT LN | | | | BOKEELIA FL | 33922-3010 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALLEN B FOWLER | | 44 WHEATSTONE CIR | | | | FAIRPORT NY | 14450-1139 | |
| ALLEN B FOWLER & | JANET F ATKINSON TR | UW PAUL P FOWLER | 458 MEMORIAL PKWY | | | NIAGARA FALLS NY | 14303-1408 | |
| ALLEN B GILBERT | APT 107 BLDG 3 | 211 LAFAYETTE ROAD | | | | SYRACUSE NY | 13205-2912 | |
| ALLEN B HULL | | 4018 STOCKTON RD | | | | JAMESTOWN TN | 38556 | |
| ALLEN B JOHNSON JR | | BOX 27580 | | | | PANAMA CITY BEACH FL | 32414-7580 | |
| ALLEN B LEVITHAN | CUST DAVID B LEVITHAN UGMA NJ | 43 ATHENS ROAD | | | | SHORT HILLS NJ | 07078-1351 | |
| ALLEN B MILLER | | 12200 E DODGE RD | | | | OTISVILLE MI | 48463-9774 | |
| ALLEN B ROBINSON | | 21662 LILAC LN | | | | SOUTHFIELD MI | 48033-3914 | |
| ALLEN B WILLIAMS | | 22558 HWY 1032 | | | | DENHAM SPRINGS LA | 70726 | |
| ALLEN BALLARD | | 967 EAST 225TH STREET | | | | BRONX NY | 10466-4605 | |
| ALLEN BARNUM | | 14031 SHERIDAN RD | | | | MONTROSE MI | 48457-9347 | |
| ALLEN BAXTER COURTS & | MARIE COURTS JT TEN | 451 WESTERN HILLS RD | | | | FOSTER KY | 41043-9204 | |
| ALLEN BEAL | | 932 WARBURTON DRIVE | | | | TROTWOOD OH | 45426-2236 | |
| ALLEN BELDEN JR | | 1202 W 45TH ST | | | | RICHMOND VA | 23225-4627 | |
| ALLEN BELL | | 720 NUTWOOD ST | | | | BOWLING GREEN KY | 42103-1622 | |
| ALLEN BOGUCKI | | 8091 LOCKLIN | | | | COMMERCE MI | 48382-2224 | |
| ALLEN BOGUE & | MARGARET BOGUE JT TEN | 1914 VILAS AVENUE | | | | MADISON WI | 53711-2234 | |
| ALLEN BROST & | BONNIE BROST JT TEN | 38834 poissant drive se | erskine MN | | | | 56535 | |
| ALLEN C BURDEN | | 417 OLIVE ROAD | | | | TROTWOOD OH | 45426-2609 | |
| ALLEN C COZART | | 3130 MCCLURE | | | | FLINT MI | 48506-2536 | |
| ALLEN C CULBERTSON | | 3540 JEWELL ROAD | | | | HOWELL MI | 48843-8975 | |
| ALLEN C GREENWOOD | | RD 4 | | | | WEST CHESTER PA | 19382-9804 | |
| ALLEN C HALL | | 11859 TWIN BROOK DR | | | | ROMEO MI | 48065-5442 | |
| ALLEN C MCLAUGHLIN | | 7116 FORESTVIEW | | | | ARLINGTON TX | 76016-5031 | |
| ALLEN C MINNIX JR | | 3503 HAMLET PLACE | | | | CHEVY CHASE MD | 20815-4822 | |
| ALLEN C PRATT | | PO BOX 171 | | | | ARCADIA MI | 49613-0171 | |
| ALLEN C SCHAFFER & | MICHELE L SCHAFFER JT TEN | 4368 GREENSBURY DR | | | | NEW ALBANY OH | 43054-9055 | |
| ALLEN C TERHUNE & | FLORENCE M TERHUNE JT TEN | 518 HOWARD COURT | | | | FAIRMOUNT IN | 46928-1332 | |
| ALLEN C THORINGTON | | 1325 W KITCHEN RD | | | | LINWOOD MI | 48634-9755 | |
| ALLEN C YOUNG | | 274 TURKEY DRIVE | | | | MCGAHEYSVILLE VA | 22840 | |
| ALLEN CADIEUX & | CAROL CADIEUX JT TEN | 38870 ELMITE | | | | HARRISON TOWNSHIP MI | 48045-2036 | |
| ALLEN CHARBONNEAU | FAIRWINDS LODGE | 1218 MICHIGAN AVE APT 309 | | | | SARNIA ON N7S 6L1 | | CANADA |
| ALLEN COATES | | 5618 RED FOX CT | | | | ANDERSON IN | 46013-5500 | |
| ALLEN COOPER | | 1040 EXMOOR AVE | | | | COMPTON CA | 90220-4422 | |
| ALLEN D ANNEBERG | | 211 PERCH AVE | | | | CARROLL IA | 51401-1620 | |
| ALLEN D BECKER | | 4202 LEANN DR | | | | GLEN ROCK PA | 17327-8761 | |
| ALLEN D BURGESS | | 6300 WELLING RD | | | | ST JOHNS MI | 48879 | |
| ALLEN D CHAPMAN & | DONNETTA M CHAPMAN JT TEN | 8376 E JAMISON CIR N | | | | ENGLEWOOD CO | 80112-2752 | |
| ALLEN D CORNELL | | BOX 369 | | | | MORRICE MI | 48857-0369 | |
| ALLEN D COSTELLO JR | | 1028 KOKOMO LN | | | | INDIANAPOLIS IN | 46241 | |
| ALLEN D DORSEY & | RUBY M DORSEY JT TEN | 8936 SUMTER DR | | | | ST LOUIS MO | 63136-2806 | |
| ALLEN D ETHINGTON | | 718 HURON STREET | | | | FLINT MI | 48507-2551 | |
| ALLEN D FAILS | | 14213 E COVINGTON RD | | | | INDEPENDENCE MO | 64055-4945 | |
| ALLEN D FISHER & | MARLENE MAE FISHER JT TEN | 1337 ORCHID DR | | | | WATERFORD MI | 48328-1353 | |
| ALLEN D FRANCIS | | 302 KINDRED BLVD | | | | PORT CHARLOTTE FL | 33954-1709 | |
| ALLEN D KEELING | | 166 ENDICOTT DR | | | | HOWELL MI | 48843-8602 | |
| ALLEN D LAWRENCE | | 126 MILWAUKEE | | | | LAWSON MO | 64062-9332 | |
| ALLEN D MCCOOL | | 184 CEDAR AVE | | | | BRODHEAD WI | 53520-1041 | |
| ALLEN D MILLER | | 919 GUISANDO DE AVILA | | | | TAMPA FL | 33613-1060 | |
| ALLEN D SABOURIN | | G-3477 VAN CAMPEN | | | | FLINT MI | 48507 | |
| ALLEN D SANDERS | | 808 S CLARK ST | | | | KOKOMO IN | 46901-6604 | |
| ALLEN D SERED & | ELLEN SERED JT TEN | 211 HEATHER LANE | | | | WILMETTE IL | 60091-2917 | |
| ALLEN D SMITH | | 2265 NERREDIA | | | | FLINT MI | 48532-4824 | |
| ALLEN D SOLLARS | | RR 1 | | | | ADRIAN MO | 64720-9801 | |
| ALLEN D STRATHY | | 510 BUTTONWOOD DR | | | | DOWNINGTOWN PA | 19335-4120 | |
| ALLEN D SWINFORD JR | | 1531 N GIRLS SCHOOL RD | | | | INDIANAPOLIS IN | 46214-3309 | |
| ALLEN D WILLIAMS | | 328 CLYDE ST | | | | YOUNGSTOWN OH | 44510-1511 | |
| ALLEN D WRUBEL | | 4365 18 1/2 MILE ROAD | | | | STERLING HGTS MI | 48314-2908 | |
| ALLEN DAVID PAUL | | 113 CALMONT DR | | | | PITTSBURGH PA | 15235-5202 | |
| ALLEN DAVID STREITHORST | | 916 LARRIWOOD DRIVE | | | | KETTERING OH | 45429-4749 | |
| ALLEN DICKMAN | | 3590 SAGAMORE AVE | | | | MOHEGAN LAKE NY | 10547 | |
| ALLEN DOUGLAS | | 2804 W CALDWELL ST | | | | COMPTON CA | 90220-3959 | |
| ALLEN DUBOIS | | 409 GARRISON RD | | | | ELMER NJ | 08318-2636 | |
| ALLEN E BARTON | | 38750 BRONSON | | | | STERLING HEIGHTS MI | 48310-2813 | |
| ALLEN E BLOTNEY | | 3300 SAN MATEO DR | | | | PLANO TX | 75023-6130 | |
| ALLEN E BOOTH | | 1945 MAPLEWOOD DR | | | | OWOSSO MI | 48867-9082 | |
| ALLEN E BROWN | | 8992 CANOE DRIVE | | | | GALLOWAY OH | 43119-9490 | |
| ALLEN E BULLE | | 232 BERGER ST | | | | SOMERSET NJ | 08873-3309 | |
| ALLEN E BULLE & | FLEETA B BULLE JT TEN | 232 BERGER STREET | | | | SOMERSET NJ | 08873-3309 | |
| ALLEN E COLEMAN | | 2415 LAKESIDE DR | | | | HIGHLAND MI | 48356-2429 | |
| ALLEN E COLLINS | | 112 WHITE DR | | | | FITZGERALD GA | 31750-8870 | |
| ALLEN E FARRINGTON JR | | 3840 STONE FARM ROAD | | | | EDGERTON WI | 53534-9721 | |
| ALLEN E FELDER | | 62 SHADOW LANE | | | | STATED ISLAND NY | 10306-2055 | |
| ALLEN E FELDMAN | | BOX 10367 | | | | TAMPA FL | 33679-0367 | |
| ALLEN E IMES | | 1242 GRIDLEY DR | | | | DAYTON OH | 45432-1704 | |
| ALLEN E KAMPMAN | TR THE | ALLEN E KAMPMAN DECL OF | TRUST DTD 01/28/93 | 27 W 150 49TH ST | | NAPERVILLE IL | 60563-8441 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLEN E MACDONALD & | JOAN L MACDONALD JT TEN | 3232 W PECK LAKE RD | | | | SARANAC MI | 48881-9653 | |
| ALLEN E MCVETY JR | | 980 JORDAN CIRCLE | | | | WHITE BLUFF TN | 37187 | |
| ALLEN E MOORE | | 4877 MAGGIE'S WAY CT | | | | CLARKSTON MI | 48346-1975 | |
| ALLEN E MOORE | | 663 PEA RIDGE RD | | | | CABOOL MO | 65689-9392 | |
| ALLEN E MURPHY & | MARJORIE D MURPHY JT TEN | 42200 EAST EDWARD | | | | CLINTON TWP MI | 48038 | |
| ALLEN E NEWSOME | | 1734 LITTLE ROBINSON CRK | | | | VIRGIE KY | 41572-8428 | |
| ALLEN E OLSON | | 3632 3RD AVE S | | | | MINNEAPOLIS MN | 55409-1322 | |
| ALLEN E POPOWICH | | 2469 RIDGE RD N E | | | | VIENNA OH | 44473-9706 | |
| ALLEN E THOMPSON & | LOIS J THOMPSON JT TEN | 1450 CAROL AVENUE | | | | PLYMOUTH MI | 48170 | |
| ALLEN E TURNER | | BUCK RT HC 77 BOX 39 | | | | HINTON KY | 25951 | |
| ALLEN E WILLIAMS & | DOROTHY J WILLIAMS JT TEN | 39 BINEFAR WAY | | | | HOT SPRINGS VILLAGE AR | 71909-7427 | |
| ALLEN E WILLIAMSON | | 235 DICK | | | | PONTIAC MI | 48341-1801 | |
| ALLEN EDGAR JOHNSON | | 1101 NORTHWEST NORCROSS WAY | | | | SEATTLE WA | 98177-5231 | |
| ALLEN ELIASON & | SANDY J ELIASON JT TEN | 35424 MARODA DRIVE | | | | CROSSLAKE MN | 56442-2683 | |
| ALLEN F BAILEY | | 4166 JAON DR | | | | DORR MI | 49323 | |
| ALLEN F CORNELL & | DALE CORNELL JT TEN | 292 LOWER PINE VALLEY RD | | | | HOOSICK FALLS NY | 12090 | |
| ALLEN F FEITL | | 45 ROCKY BROOK RD | | | | CRANBURY NJ | 08512-3039 | |
| ALLEN F FRENCH | | 151/28 CHIANGMAI LUMPHUN RD | T NONGPUNG A SARAPEE MU 4 | | | CHIANGMAI | | THAILAND |
| ALLEN F HAGEMANN & | ALTHEA L HAGEMANN JT TEN | 2928 MARINA DRIVE | | | | ALAMEDA CA | 94501-1636 | |
| ALLEN F JUNG & | MARGUERITE K JUNG | TR LOVING TRUST | DTD 10/27/92 U/A MARGUERITE K JUNG | | BOX 521 | RICHMOND IL | 60071-0521 | |
| ALLEN F LUCAS | | 2547 N 9TH ST | | | | TERRE HAUTE IN | 47804-1101 | |
| ALLEN F SAVEL | | 4215 S ELLINGTON AVE | | | | WESTERN SPRINGS IL | 60558-1260 | |
| ALLEN FOSTER CARTER | | 902 WEST BROW RD | | | | LOOKOUT MOUNTAIN TN | 37350-1022 | |
| ALLEN FRANKLIN MITCHELL | | 2650 PLUMAS STREET 22 | | | | RENO NV | 89509 | |
| ALLEN G BUNTING & | CAROL BUNTING JT TEN | 3004 CHURCH HILL | | | | LESLIE MI | 49251 | |
| ALLEN G FLETCHER | | 20543 HOLLY CIRCLE | | | | STRONGVILLE OH | 44136-5609 | |
| ALLEN G FOSTER | | 9 KENSINGTON CT | | | | ROCHESTER NY | 14612 | |
| ALLEN G JONES | | 6354 E PIERSON ROAD | | | | FLINT MI | 48506-2256 | |
| ALLEN G KOCH | | 6761 SCHUMACHER ROAD | | | | WAUNAKEE WI | 53597 | |
| ALLEN G MITCHELL & | RUTH B MITCHELL TR | UA 02/13/1986 | ALLEN G MITCHELL & RUTH B M | TRUST | 1950 NEWELL RD | PALO ALTO CA | 94303-3419 | |
| ALLEN GILBERT JONES | | BOX 69 | | | | MULBERRY IN | 46058-0069 | |
| ALLEN GOLDSTEIN | CUST | SAMUEL ISAAC GOLDSTEIN | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 2732 CHASE AVE | CHICAGO IL | 60645-1313 | |
| ALLEN GORDON | CUST ERIK PAUL | GORDON UGMA VA | 225 BRIDGEVIEW CIR | | | CHESAPEAKE VA | 23322-4013 | |
| ALLEN GREGORY HOWE | | 12112 ASHCROFT TERR | | | | MONROVIA MD | 21770-8715 | |
| ALLEN H ANDREWS JR & | SHIRLEY G ANDREWS JT TEN | 4900 N KNOXVILLE AVE | | | | PEORIA IL | 61614-4979 | |
| ALLEN H BROST | | 38834 POISSANT DRIVE SE | | | | ERSKINE MN | 56535 | |
| ALLEN H BULKLEY IV | | 5229 EAST LAKE RD | | | | ROMULUS NY | 14541 | |
| ALLEN H CAMPBELL | | 10097 WILDWOOD DRIVE | | | | OTISVILLE MI | 48463-9710 | |
| ALLEN H DUNN | | 15685 BROOK | | | | LANSING MI | 48906-1475 | |
| ALLEN H FRY | | 6325 LEWIS RD | BOX 235 | | | MIAMIVILLE OH | 45147 | |
| ALLEN H GAMBLE | | 6930 MAIER S W | | | | GRANDVILLE MI | 49418-2144 | |
| ALLEN H GARDINER & | SYBIL M GARDINER TR | UA 02/23/1994 | ALLEN H GARDINER REVOCABL | TRUST | 727 S LACLEDE S | WEBSTER GRVS MO | 63119 | |
| ALLEN H HAISER | | 2150 MT FOREST RT 1 | | | | PINCONNING MI | 48650-9715 | |
| ALLEN H LEMMON JR | | 494 1ST ST | | | | BROOKLYN NY | 11215-2606 | |
| ALLEN H PEASE | | 59 JUGGLER MEADOW RD | | | | LEVERETT MA | 01054 | |
| ALLEN H SOMERS | | 2297 CORNWALL ST | | | | GERMANTOWN TN | 38138-4646 | |
| ALLEN H STREET & | CLARA T STREETT JT TEN | 8 GREENBRIDGE DR | | | | NEWARK DE | 19713-1641 | |
| ALLEN H VINEY | | 123 E HIGH ST | | | | MILTON WI | 53563-1619 | |
| ALLEN H WALKER JR | | BOX 506 | | | | HILLSBORO NC | 27278-0506 | |
| ALLEN HABERMAN | | 241 1/2 POLLARD ST | | | | BATESVILLE MS | 38606-1616 | |
| ALLEN HARLEY EDELIST | | 18046 BORIS DRIVE | | | | ENCINO CA | 91316-4351 | |
| ALLEN HARRIS | | 505 EAST 120 ST | | | | CLEVELAND OH | 44108-1845 | |
| ALLEN HARVEY DEACON | 67 | 38703 N SHERIDAN RD | | | | BEACH PARK IL | 60099-3957 | |
| ALLEN HARVEY DEACON | | 38703 N SHERIDAN RD 67 | | | | BEACH PARK IL | 60099-3957 | |
| ALLEN HENDERSON | | 8 SHENANDOAH WAY | | | | PACIFICA CA | 94044-3861 | |
| ALLEN HINMAN | | 1431 ARBOR DR | | | | LAKE MI | 48632-8957 | |
| ALLEN HON LEONG & | HELEN MAY LEONG TR | UA 08/03/1988 | ALLEN HON LEONG & HELEN MA | TRUST | 413 GREENBRIER | ALAMEDA CA | 94501-6032 | |
| ALLEN I LOFTSPRING | TR ALLEN I LOFTSPRING LIVING TRUS | UA 11/04/96 | 8585 ARBORCREST DR | | | CINCINNATI OH | 45236-1407 | |
| ALLEN J AITA | CUST | MICHAEL J AITA U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 6377 OLD NATCHE | SANTA FE TN | 38482-3311 | |
| ALLEN J AITA | CUST | ANDREW J AITA U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1028 HAHN PLACE | WEST CHICAGO IL | 60185-3852 | |
| ALLEN J ALBRIGHT & | ELIZABETH P ALBRIGHT JT TEN | 7020 KNICKERBOCKER RD | | | | ONTARIO NY | 14519-9784 | |
| ALLEN J BELLI & | LUCILLE BELLI JT TEN | 1545 EAGLE RIDGE DRIVE | | | | ANTIOCH IL | 60002-8890 | |
| ALLEN J BERG & | LINDA A BERG JT TEN | 7528 N 50 W | | | | LIZTON IN | 46149 | |
| ALLEN J BOWERMAN & | RUBY E BOWERMAN JT TEN | 3141-E EAST MIMOSA ST | | | | SPRINGFIELD MO | 65804-4745 | |
| ALLEN J CHINAVARE & | GERALDINE J CHINAVARE JT TEN | 4732 CRYSTAL DR | | | | BEULAH MI | 49617-9490 | |
| ALLEN J CONDON | | 6801 N COUNTY RD H | | | | JANESVILLE WI | 53545-8644 | |
| ALLEN J CRITTENDEN | | 11107 W HOLT RD | | | | DIMONDALE MI | 48821-9704 | |
| ALLEN J ELZINGA | | 0-3844-64TH AVENUE | | | | ZEELAND MI | 49464 | |
| ALLEN J ELZINGA & | VERNA ELZINGA JT TEN | 3844-64TH AVE | | | | ZEELAND MI | 49464-9383 | |
| ALLEN J FINE | | PO BOX 940 | | | | SORRENTO FL | 32776 | |
| ALLEN J FLACK JR | | 6449 CHARLOTTEVILLE RD | | | | NEWFANE NY | 14108-9711 | |
| ALLEN J FRANKEL | ONE BAY CLUB DR | APT 1J | | | | BAYSIDE NY | 11360-2901 | |
| ALLEN J FRAZER | | 453 W 256TH ST | | | | BRONX NY | 10471-2413 | |
| ALLEN J HOLLAND | | 85 KEITH AVE | | | | CAMDEN TN | 38320-6823 | |
| ALLEN J HOLLENBECK | | 8063 IMLAY CITY RD | | | | IMLAY CITY MI | 48444-9462 | |
| ALLEN J JUDAY | | 1508 JACOBS RD | | | | COLUMBIA TN | 38401-1358 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALLEN J LEWIS & | BARBARA G LEWIS JT TEN | 99 WOODSIDE DR | | | | LUMBERTON NJ | 08048-5277 | |
| ALLEN J MCCANN | | BOX 1431 | | | | JANESVILLE WI | 53547-1431 | |
| ALLEN J NATOWITZ | | 1857 W 10TH ST | | | | BROOKLYN NY | 11223-2552 | |
| ALLEN J SHERMAN | | 60W CEDRO DR | | | | GREENVALLEY AZ | 85614-4204 | |
| ALLEN J SHERMAN & | LAVANNA T SHERMAN JT TEN | 60 W CEDRO DR | | | | GREEN VALLEY AZ | 85614-4204 | |
| ALLEN J STRIFFLER | CUST SCOTT A STRIFFLER U/THE | 48 WATERS EDGE 48 | | | | RYE NY | 10580-3255 | |
| ALLEN J WEESE & | LUCINDA A WEESE JT TEN | 57 WETWOOD COURT | | | | HEDGESVILLE WV | 25427-4002 | |
| ALLEN JENKINS JR | | 8041 TANAGER COURT | | | | INDIANAPOLIS IN | 46256-1776 | |
| ALLEN JETT GARNER | | 3029 MIDVALE AVE | | | | PHILADELPHIA PA | 19129-1027 | |
| ALLEN JOEL KAPLAN | | 5410 CONNECTICUT AVE NW | | | | WASHINGTON DC | 20015-2859 | |
| ALLEN JOHNSON | | 19130 MATENY HILL ROAD | | | | GERMANTOWN MD | 20874-1804 | |
| ALLEN JOHNSON | | 6020 SAMUEL STREET | | | | LA MESA CA | 91942-2554 | |
| ALLEN JONES III | | 105 SUNCREST DRIVE | | | | FLINT MI | 48504-8101 | |
| ALLEN JOSEPH WILTZ JR | | 264 NORTHWOOD LN | | | | NATCHITOCHES LA | 71457-7844 | |
| ALLEN K COLLINS & | HAE P COLLINS JT TEN | BOX 15684 | | | | PANAMA CITY FL | 32406-5684 | |
| ALLEN K GRANT | | 3434 PLANTATION DR | | | | ALBANY GA | 31707-2030 | |
| ALLEN K HESS & | KATHRYN HESS JT TEN | 109 LOOKOUT RIDGE ROAD | | | | MONTGOMERY AL | 36109-4103 | |
| ALLEN K LEE | | 1746 SELMA RD | | | | SPRINGFIELD OH | 45505-4244 | |
| ALLEN K NEWMAN | | 21840 WOHLFEIL ST | | | | TAYLOR MI | 48180 | |
| ALLEN K PRELL & | SARAH A PRELL TR | UA 11/08/1989 | PRELL TRUST | 395 HURST | | TROY MI | 48098 | |
| ALLEN K ROBERTS | | 68 MAPLETON RD | | | | GROSSE POINTE FARM MI | 48236-3615 | |
| ALLEN KEN KATAYAMA | | 198 REGENCY DR | | | | BARTLETT IL | 60103-4442 | |
| ALLEN KIMBALL & | DORIS KIMBALL JT TEN | 823 CEDAR CREST | | | | ALLEN TX | 75002-5069 | |
| ALLEN KING JR | | 9251 GREENWOOD RD | | | | GRASS LAKE MI | 49240 | |
| ALLEN KLEIN | | 3540 STONE CANYON | | | | SHERMAN OAKS CA | 91403-4527 | |
| ALLEN KOHN | | 1 CHURCHILL RD | | | | PORT CHESTER NY | 10573-1110 | |
| ALLEN KOZLOWSKI | | 9858 NIVER | | | | ALLEN PARK MI | 48101-1349 | |
| ALLEN L AHRENS | | 16165 COLONIAL DR | | | | WILLIAMSBURG OH | 45176-9762 | |
| ALLEN L CERGOL | | 4612 FOX FIRE TRAIL | | | | PORTAGE MI | 49024-8140 | |
| ALLEN L FISCHER & | LEE ANN FISCHER JT TEN | 8835N CR 175E | | | | CHRISNEY IN | 47611 | |
| ALLEN L FLETCHER | | 9320 FAIRWOOD DR | | | | KANSAS CITY MO | 64138-4265 | |
| ALLEN L GERWIN | | 2251 PLAINVIEW DR | | | | SAGINAW MI | 48603-2535 | |
| ALLEN L GRIECO | | 146 PARKMEADOW DR | | | | PITTSFORD NY | 14534-2670 | |
| ALLEN L GRIFFIN | | 22 OAK STREET | | | | EXETER NH | 03833-1621 | |
| ALLEN L HATT | | 9359 BAKER RD | | | | JASPER MI | 49248-9704 | |
| ALLEN L HEKSEM & | JOCELYN D HEKSEM JT TEN | 215 PARIS AVE | | | | LANDSING MI | 48910-3063 | |
| ALLEN L HOLLOWAY | | 218 W POLK ST | | | | ALEXANDRIA IN | 46001-1127 | |
| ALLEN L HUBBARD | | 5088 TERRITORIAL RD | | | | GRAND BLANC MI | 48439-2047 | |
| ALLEN L HUNTER | | 877 ADDISON STREET | | | | ADRIAN MI | 49221-2408 | |
| ALLEN L IPPOLITO | | 2817 S 10TH AVE | | | | BROADVIEW IL | 60155-4827 | |
| ALLEN L KEIL | | 4134 PAGE ST | | | | FRIE PA | 16510-3570 | |
| ALLEN L LAMBERT | | 830 SCENIC LAKE DR | | | | LAWRENCEVILLE GA | 30045-8665 | |
| ALLEN L MANN | | 1325 BELL CREEK | | | | FLINT MI | 48506-3256 | |
| ALLEN L MC KINNEY | | 520 FURNACE ST | | | | ELYRIA OH | 44035-3530 | |
| ALLEN L MCMASTER | | 13882 RIVERWOOD DR | | | | STERLING HEIGHTS MI | 48312-5665 | |
| ALLEN L MENOSKY | | 5510 NEWBERRY ROAD | | | | DURAND MI | 48429-9131 | |
| ALLEN L MOODY | | 17085 SE 93RD YONDEL CIRCLE | | | | LADY LAKE FL | 32162-7155 | |
| ALLEN L MOODY & | REBECCA SUE MOODY JT TEN | 17085 SE 93RD YONDEL CIRCLE | | | | LADY LAKE FL | 32162-7155 | |
| ALLEN L NORTHEY | | 114 ELM BOX 352 | | | | CAMBRIDGE WI | 53523-8907 | |
| ALLEN L PARRISH | | 3460 RALSTON | | | | INDIANAPOLIS IN | 46218-1053 | |
| ALLEN L SMITH & | RUTH A SMITH | TR SMITH JOINT TRUST UA 03/06/97 | 2540 CARLETON S ROCKWOOD | | | CARLETON MI | 48117-9208 | |
| ALLEN LEE GAULER | | 922 TEWA LOOP | | | | LOS ALAMOS NM | 87544-3230 | |
| ALLEN LEWIS LEVY | | 2739 S OAKLAND CIR W | | | | AURORA CO | 80014 | |
| ALLEN LINBERGER | | 10602 BURNSIDE LANDING COURT | | | | BURKE VA | 22015-2520 | |
| ALLEN M ABRAMS & | ISABEL ABRAMS JT TEN | 2216 SCHILLER AVE | | | | WILMETTE IL | 60091-2328 | |
| ALLEN M BOWER | | 105 46TH STREET | | | | VIRGINIA BEACH VA | 23451-2543 | |
| ALLEN M GRIEVE & | PANSY L GRIEVE JT TEN | 10048 BARBERTON DR | | | | ST LOUIS MO | 63126-2303 | |
| ALLEN M JACKSON | | 705 COUNTRY CLUB LN | | | | RICHMOND VA | 23238-7120 | |
| ALLEN M KIRKLAND | | 2246 POLAR ROCK AVE | | | | ATLANTA GA | 30315-6434 | |
| ALLEN M MAIER | | 555 CANTERBURY RD | | | | BAY VILLAGE OH | 44140 | |
| ALLEN M MORGAN & | BEVERLY C MORGAN JT TEN | 3224 BANTA RD | | | | INDIANAPOLIS IN | 46227-7604 | |
| ALLEN M PRESTON | | 2626 EDISON ST N W | | | | UNIONTOWN OH | 44685-8486 | |
| ALLEN M SLAYTON JR | | 14225 FORRER STREET | | | | DETROIT MI | 48227-2144 | |
| ALLEN M WALLACE & | RACHEL R WALLACE JT TEN | 3051 RIO DOSA DR APT 233 | | | | LEXINGTON KY | 40509-1768 | |
| ALLEN M WOOD | TR UA 07/08/94 ALLEN M WOOD TRUS | 35060 W 8 MILE RD 3 | | | | FARMINGTON MI | 48335-5150 | |
| ALLEN MACGREGOR | CUST | CHRISTOPHER GEORGE | MACGREGOR U/THE MAINE | UNIFORM GIFTS TO MINOR BOX 249 | | WINDSOR ME | 04363-0249 | |
| ALLEN MANN & | JUNE MANN | TR UA 03/21/84 F/B/O MANN FAMILY | TRUST | 434 CHAUTAUQUA BLVD | | PACIFIC PALISADES CA | 90272-4406 | |
| ALLEN MARBERRY | | 5277 PAGE | | | | ST LOUIS MO | 63113-1501 | |
| ALLEN MARTIN COKER | | 1414 AUDMAR DR | | | | MCLEAN VA | 22101 | |
| ALLEN MASSIE EARMAN | | 4327 LAKE SANTA CLARA DR | | | | SANTA CLARA CA | 95054 | |
| ALLEN MAYER ABRAMS | | 2216 SCHILLER AVE | | | | WILMETTE IL | 60091-2328 | |
| ALLEN MICHAEL GOWN | | 423 11TH AVE E | | | | SEATTLE WA | 98102-3902 | |
| ALLEN MILLER & | ELIZABETH JEAN MILLER JT TEN | 146 ST MARGARET DRIVE | | | | LEXINGTON KY | 40502-1162 | |
| ALLEN N BROWN | | 480 DUNCAN RD | | | | NORTH AUGUSTA SC | 29841-8100 | |
| ALLEN N BROWN | | 4254 ST MARTINS DR | | | | FLINT MI | 48507-3775 | |
| ALLEN N HELINE & | JEANNETTE M HELINE TEN ENT | 517 STEVENS CT | | | | SLEEPY HOLLOW IL | 60118-1822 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALLEN N HOLE | | 1270 SAMUEL ROAD | | | | WEST CHESTER PA | 19380-1066 | |
| ALLEN N KNOX & | ELIZABETH B KNOX TEN COM | 1742 ATOKA TRAIL | | | | CAMDEN SC | 29020 | |
| ALLEN N MAHOWALD & | VIRGINIA A MAHOWALD JT TEN | 706 PERSHING AVE N | | | | NEW PRAGUE MN | 56071-2164 | |
| ALLEN N WILLIAMS | | 246 GREEN HILL NW CI CI | | | | GAINESVILLE GA | 30504-4122 | |
| ALLEN O KALFAS | | 734 ASHMORE DR | | | | GREENWOOD IN | 46143-2339 | |
| ALLEN O LUNDBERG & | VIVIAN C LUNDBERG TEN ENT | 2815 BYBERRY RD | 2809 | | | HATBORO PA | 19040-2823 | |
| ALLEN OBRIEN & | IRENE OBRIEN JT TEN | 3 PURDY LANE | | | | WALLINGFORD PA | 19086-6067 | |
| ALLEN OREAR | CUST JASON | MATTHEW OREAR UGMA MI | 1272 BROOKLINE DR | | | CANTON MI | 48187-3236 | |
| ALLEN OUELLETTE | | 1216 LOUIS AVENUE | | | | WINDSOR ON  N8X 4B9 | | CANADA |
| ALLEN P GOTTLER | | 2350 FIX RD | | | | GRAND ISLAND NY | 14072-2544 | |
| ALLEN P MUNN | | 4050 W SOUNDVIEW DRIVE | | | | TACOMA WA | 98466-1222 | |
| ALLEN PARKER & | GEORGIA B PARKER JT TEN | 38284 CAROLON BLVD | # 15 | | | WESTLAND MI | 48185-8700 | |
| ALLEN PAUL COTTLER | | 2109 N TYLER | | | | TACOMA WA | 98406-4838 | |
| ALLEN PAUL FISHER | | 712 KNOLL ST SE | | | | CEDAR RAPIDS IA | 52403-3139 | |
| ALLEN R BEACH | TR U/A WITH ALLEN R BEACH 6/7/73 | 10970 SOUTH 700 EAST | #101 | | | SANDY UT | 84070-4935 | |
| ALLEN R BOWER | | 213 N MAIN STREET | | | | BRITTON MI | 49229-9518 | |
| ALLEN R CAMPBELL | | 12105 DALHART DRIVE | | | | FENTON MI | 48430-8858 | |
| ALLEN R COOK & | DIANN D COOK JT TEN | 300 COMANCHE ROAD | | | | SHELBYVILLE KY | 40065 | |
| ALLEN R CRESSMAN | | 2901 NORTHAMPTON ST | | | | EASTON PA | 18045-2557 | |
| ALLEN R DIXON | | 2148 ROBIN ROAD | | | | BOWLING GREEN KY | 42101-3672 | |
| ALLEN R DOWNEY | | 30925 BLAKELY RIVER RD | | | | SPANISH FORT AL | 36527-3091 | |
| ALLEN R EDWARDS & | DANIEL L EDWARDS JT TEN | 1843 OHIO AVE | | | | ANDERSON IN | 46016 | |
| ALLEN R HICKS | | 1640 NORWOOD AVE | | | | ITASCA IL | 60143 | |
| ALLEN R HURST & | GERALDINE HURST JT TEN | 466 REVERE RD | | | | LANCASTER PA | 17601-2841 | |
| ALLEN R JONES | | 3398 HIWOOD AVENUE | | | | STOW OH | 44224-4624 | |
| ALLEN R JONES & | SHARON A JONES JT TEN | 13820 NW 120TH ST | | | | KEARNEY MO | 64060 | |
| ALLEN R JUMP | | 675 GARNER DR | | | | COVINGTON KY | 41015-2324 | |
| ALLEN R KENNEDY | | 9670 HILL STREET | | | | REESE MI | 48757-9441 | |
| ALLEN R KIGHT | PO BOX 315 | 1001 LOOP 236 | | | | QUEEN CITY TX | 75572 | |
| ALLEN R MARBURGER | | 1124 DEVON AVE | | | | KETTERING OH | 45429-3602 | |
| ALLEN R MINCE | | N10458 STATE HWY M64 | | | | MARENISCO MI | 49947-9726 | |
| ALLEN R MOURER | | 338 TABOR ST | BOX 293 | | | LYONS MI | 48851-9658 | |
| ALLEN R NYE & | SUSAN A NYE JT TEN | 1472 N LONG LAKE ROAD | | | | FENTON MI | 48430-2702 | |
| ALLEN R PETERSEN | CUST MARY | KATHERINE PETERSEN UTMA IA | 8859 NW 66TH CT | | | JOHNSTON IA | 50131-1900 | |
| ALLEN R SALMONSEN | | 3632 W MILLER RD | | | | SHEPHERD MI | 48883-9653 | |
| ALLEN R SCHNECK | | 36248 WORTHING DRIVE | | | | NEWARK CA | 94560-2047 | |
| ALLEN R SHAW & | CAROLE L SHAW JT TEN | 1034 PORT ORANGE WAY | | | | NAPLES FL | 34120 | |
| ALLEN R SHOAF | | R 2 | | | | WILLIAMSPORT IN | 47993-9802 | |
| ALLEN R STEFANSKI | | 3200 OAKDALE | | | | HICKORY CORNERS MI | 49060-9318 | |
| ALLEN R TAVALIERI | | 4180 UNIVERSITY | | | | DETROIT MI | 48224-1468 | |
| ALLEN R WADLEY | | 1554 RICHMOND | | | | PONTIAC MI | 48340-1021 | |
| ALLEN R WHITE | | 2401 MARIPOSA AVE | | | | TERRE HAUTE IN | 47803 | |
| ALLEN R WIRTH | | 10900 PIONEER RD | | | | PORTLAND MI | 48875-9513 | |
| ALLEN REBENNACK | | 68 DIVISION ST | | | | KINGSTON PA | 18704 | |
| ALLEN ROPER | | BOX 404 | | | | PALOS HTS IL | 60463-0404 | |
| ALLEN RUSCA | | 21 LYNN DRIVE | | | | NEPTUNE NJ | 07753-3211 | |
| ALLEN S GROSS | | 171 SILVER SPRINGS DR | | | | NAPA CA | 94558 | |
| ALLEN S HALL | | 3545 SE 29TH CT | | | | OCALA FL | 34471-6895 | |
| ALLEN S HOFFMAN | | 2631 CHAUCER LN | | | | RINER VA | 24149-3301 | |
| ALLEN S MATHEWS | | 24 WALNUT ST | | | | BLOOMINGDALE NJ | 07403-1819 | |
| ALLEN S NICKLOW | | RT 3 BOX 462 | | | | ORANGE VA | 22960 | |
| ALLEN S NOVICK | | 8820 WORTHINGTON CT | | | | INDIANAPOLIS IN | 46278-1179 | |
| ALLEN S TWINDE | | 52087 WINGHOLLOW RD | | | | CHASEBURG WI | 54621 | |
| ALLEN SAYLOR | | 4168 BRUCE DR | | | | FAIRFIELD OH | 45014-5902 | |
| ALLEN SCHIPRITT | | 39 SOUTH 2ND ST | | | | MERIDEN CT | 06451 | |
| ALLEN SEYMOUR LEFOHN | | BOX 196 | | | | CLANCY MT | 59634-0196 | |
| ALLEN SHARENOW | | 2535 RIVIERA DR | | | | DELRAY BEACH FL | 33445 | |
| ALLEN STILES | | 113 OGDEN-PARMA TL RD | | | | SPENCERPORT NY | 14559-1623 | |
| ALLEN T BEATTIE DUNGANNON | | 138 DUNGANNON LANE | | | | SCOTTSVILLE VA | 24590 | |
| ALLEN T BROKAW | | 317 PARK LANE | | | | TRENTON NJ | 08609-1845 | |
| ALLEN T FREDERICK | | 819 SOUTH JAHNCKE AVE | | | | COVINGTON LA | 70433-3722 | |
| ALLEN T LIEBERG | | BX 340 LODGE OF MONTGOMERY | | | | CINCINATI OH | 45249-8882 | |
| ALLEN T MANLEY | | 213 CRESTWOOD | | | | PONTIAC MI | 48341-2731 | |
| ALLEN T WINCHESTER & | SANDY J WINCHESTER JT TEN | 230 PINEVIEW DR | | | | NEW CONCORD KY | 42076-9409 | |
| ALLEN THOMPSON | | 3050 JACKSON LIBERTY RD | | | | WESSON MS | 39191-9688 | |
| ALLEN TWINDE & | SHARON K TWINDE JT TEN | 52087 WINGHOLLOW RD | | | | CHASEBURG WI | 54621 | |
| ALLEN V CARTER JR | | 3406 ROCKDALE CT | | | | BALTIMORE MD | 21244-2935 | |
| ALLEN W ADAMS | | 321 E 28TH STREET | | | | MUNCIE IN | 47302-5623 | |
| ALLEN W BAKER JR | | 230 LARK LANE | | | | WEST SALEM WI | 54669-1246 | |
| ALLEN W BISHOP | | 120 GUM DR | | | | CHRISTIANSBURG VA | 24073-4510 | |
| ALLEN W CLOWE | | 10452 NORTH RD | | | | CORNING NY | 14830-3264 | |
| ALLEN W EWEN | | 711 ROUTE 45 | | | | SALEM NJ | 08079-4232 | |
| ALLEN W GOMOLL & | ELAINE L GOMOLL JT TEN | 4 JACQUELINE CIRCLE | | | | RICHBORO PA | 18954-1134 | |
| ALLEN W GREGORY | | 41 TOWANA RD | | | | RICHMOND VA | 23226-3124 | |
| ALLEN W HALL | | 128 COUNTY ROAD 5591 | | | | POPLAR BLUFF MO | 63901-7478 | |
| ALLEN W HEATHERLY | | 2518 GOTHAM WAY | | | | VALRICO FL | 33594-6377 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALLEN W KENDZIORA | | 234 BARBADOS DR | | | | BUFFALO NY | 14227-2528 | |
| ALLEN W LOWRIE | | 416 1/2 E MIDDLE ST | | | | WILLIAMSTON MI | 48895-1436 | |
| ALLEN W MCCAHREN | | 3326 HUNTERS LODGE RD | | | | MARIETTA GA | 30062-1334 | |
| ALLEN W PARMENTER & | GRACE M PARMENTER | TR ALLEN W & | GRACE M PARMENTER TR UA 0 | 770 E 465 S | | WOLCOTTVILLE IN | 46795-9253 | |
| ALLEN W RIGSBY JR | | 558 MANORWOOD LN | | | | LOUISVILLE CO | 80027-3239 | |
| ALLEN W RIGSBY JR & | KATHLEEN C RIGSBY JT TEN | 558 MANORWOOD LN | | | | LOUISVILLE CO | 80027-3239 | |
| ALLEN W ROBINSON | | 15951 BROWN SCHOOLHOUSE RD | | | | HOLLEY NY | 14470-9711 | |
| ALLEN W RYDINSKY & | SHERRYL S RYDINSKY JT TEN | 12 RIVERSIDE PARK S | | | | MECHANICVILLE NY | 12118-2628 | |
| ALLEN WATSON | | 370 WEST S AV | | | | PINEWOOD SC | 29125-9757 | |
| ALLEN WINGARD | | 929 TINDALAYA DR | | | | LANSING MI | 48917-4128 | |
| ALLEN Z STEGALL | | 24 RIVERHILL RD | | | | FULTON MS | 38843-8847 | |
| ALLEN ZMIGRODSKI & | CHRISTINE ZMIGRODSKI JT TEN | 1020 FLORIDA GROVE RD | | | | PERTH AMBOY NJ | 08861-1501 | |
| ALLENE A FINLEY | | 14384 HESS RD | BOX 333 | | | HOLLY MI | 48442-8731 | |
| ALLENE B SWANSON & | DONALD L SWANSON | TR ALLENE B SWANSON TRUST | UA 02/27/92 | 119 W CHURCH ST | | FAIRPORT NY | 14450-2142 | |
| ALLENE BROWN | | 9610 57TH AVE 10K | | | | FLUSHING NY | 11368-3441 | |
| ALLENE C REYNOLDS | | 809 HEARD AVE | | | | MAYBROOK NY | 12543-1315 | |
| ALLENE H GEARY | | 907 LAKESHORE DR | | | | CINCINNATI OH | 45231-2570 | |
| ALLENE HORTON DUERINGER | TRUSTEE REVOCABLE LIVING TRUST | 08/26/91 U/A | ALLENE HORTON DUERINGER | 600 LINDEWOOD | | SAINT CHARLES MO | 63301-1728 | |
| ALLENE MUSGRAVE | | 495 KINGWOOD PIKE | | | | MORGANTOWN WV | 26508-3963 | |
| ALLENE WARBLER | TR UA 9/26/02 ALLENE WARBLER LIVIN | TRUST | 2185 WEST LINCOLN ROAD | | | BIRMINGHAM MI | 48009 | |
| ALLENE WEIGEL | | 7426 EMI DRIVE | | | | MIDDLETOWN OH | 45044-9625 | |
| ALLEYNIE V HAMMONS EX | UW ODIE L HAMMONS | 5115 W HEAPS RD | | | | PYLESVILLE MD | 21132-1928 | |
| ALLI KERYAN | | 207 BAUCOM PARK DR | | | | GREERS SC | 29650-2974 | |
| ALLIE E CORBIN | | 315 S AURORA STREET | | | | EASTON MD | 21601 | |
| ALLIE F CARTWRIGHT | | 925 YOUNGSTOWN WARREN ROAD | APT 90 | | | NILES OH | 44446-4638 | |
| ALLIE F NICHOLSON | | 4030 GREEN CORNERS RD | | | | METAMORA MI | 48455-9739 | |
| ALLIE J HAWKINS | | 895 RIDGEWAY ROAD | | | | LUGOFF SC | 29078-9203 | |
| ALLIE J LYMENSTULL | TR UNDER DECLARATION OF TRUST | | 3/24/1992 | 1806 HILLTOP | | QUINCY IL | 62301-7215 | |
| ALLIE JOE COHEN | | 6027 COUNTRY CLUB DR | | | | VICTORIA TX | 77904-1630 | |
| ALLIE L PAIGE | | 712 WRIGHT STREET | | | | BOLIVAR TN | 38008-1950 | |
| ALLIE L WATSON | | 6184 HARWOOD DR | | | | MT MORRIS MI | 48458-2771 | |
| ALLIE LILLIAN CLARK & | MARILYN CLARK USEDOM & | SUSAN ALLAYNE BOTTS TR | UA 04/10/1992 | JOHN E CLARK RESIDUARY | 1308 TEHAMA ST | CORNING CA | 96021-2513 | |
| ALLIE M CARTER | | 3943 LEBANON ROAD | | | | MURFREESBORO TN | 37129-1294 | |
| ALLIE M STANTON | | PO BOX 925 | | | | PLYMOUTH NC | 27962 | |
| ALLIE O TROUP | | 29 E 67TH ST | | | | SAVANNAH GA | 31405-5223 | |
| ALLIE SLAYMEN JR | | 1414 SOM CTR RD | APT-306 | | | MAYFIELD HTS OH | 44124-2112 | |
| ALLIE V JENT | | 1244 CAMPBELL | | | | NEW CARLISLE OH | 45344-2836 | |
| ALLIE W SIMMONS | | 2484 CRANWOOD SW DR | | | | WARREN OH | 44485-3305 | |
| ALLIEN W NETTER | | 13770 SHADY LANE | | | | MONROE MI | 48161-3818 | |
| ALLIENE R ETCHELLS TOD | PETER M ETCHELLS III | SUBJECT TO STA TOD RULES | 19102 SAINT LAURENT DR | | | LUTZ FL | 33558 | |
| ALLINE M PURVIS | | 3675 GULF BLVD APT 4 | | | | SAINT PETE BEACH FL | 33706-3931 | |
| ALLINE W BROWN | | 1706 KNUPKE ST | | | | SANDUSKY OH | 44870-4347 | |
| ALLIS E SANFORD | ATTN ANN H BROWN | 3835 SE 77TH | | | | BERRYTON KS | 66409-9659 | |
| ALLISON A BERL | | 322 TINDALL RD | | | | WILMINGTON DE | 19805-1305 | |
| ALLISON A DAVIS | | 4598 5TH AVENUE N | ST PETERSBURG FL | | | KENNETH FL | 33713 | |
| ALLISON A WILLIAMS | | 10066 NE 29TH PL | | | | BELLEVUE WA | 98004-1936 | |
| ALLISON ANNE STREHL | | PO BOX 4896 | | | | OAK BROOK IL | 60522-4896 | |
| ALLISON B GLIDDEN | | 282 CHORRO ST | | | | SAN LUIS OBISPO CA | 93405-2370 | |
| ALLISON B OGLESBY | | 16815 HUNTINGTON | | | | DETROIT MI | 48219-4022 | |
| ALLISON BABCOCK | | PO BOX 965 | | | | LOCKPORT NY | 14095-0965 | |
| ALLISON BABCOCK GARRETT | | 12184 WILD HORSE DR | | | | FAIRFAX VA | 22033-1827 | |
| ALLISON BARNETT | | 2219 MORRIS AVE | | | | BURTON MI | 48529-2177 | |
| ALLISON BARTLETT BROWN | | BOX 12 | | | | CUSHING ME | 04563-0012 | |
| ALLISON C CRAIG | | 3809 LAKE GROVE CT | | | | BRANDON FL | 33511-7812 | |
| ALLISON C PARKER | | 520 2ND AVE | | | | NEW YORK NY | 10016-8622 | |
| ALLISON C SEMMES & | MARILYN B SEMMES JT TEN | 7104 ARROWOOD RD | APT 20B | | | BETHESDA MD | 20817-2809 | |
| ALLISON COTTON | CUST SPENCER S COTTON UTMA TX | 3089 QUINCY LN | | | | AURORA IL | 60504-6809 | |
| ALLISON E CLOSE | | 527 EAST UNIVERSITY 1104 | | | | ROCHESTER MI | 48307-2181 | |
| ALLISON E DESOUSA | | 5 BROWNSTONE RD | | | | EAST GRANBY CT | 06026-9705 | |
| ALLISON ELIZABETH KOURY | | 71 SIDNEY ROAD | | | | ANNANDALE NJ | 08801 | |
| ALLISON ENGELHART | | 113 CRICKET AVE APT 216 | | | | ARDMORE PA | 19003-2125 | |
| ALLISON ENGINE CO PERSONAL | SAVINGS TR | FBO JAMES W MURPHY IRA | UA 12/26/95 | 7173 EAGLE COVE SOUTH | DR | INDIANAPOLIS IN | 46254-3271 | |
| ALLISON GARRETT PULLEN | ROUTE 1 | 3757 BEN VENUE COVE | | | | HERNANDO MS | 38632-4206 | |
| ALLISON J BENNETT | | 3508 BETHANY BOWERSVILLE ROAD | | | | CANON GA | 30520 | |
| ALLISON J HOUCK | CUST RYE L | HOUCK UTMA OR | 2612 GRAY OAK LANE S | | | SALEM OR | 97302-9776 | |
| ALLISON J MC NAY | CUST | DENNIS A MC NAY U/THE CALIF | UNIFORM GIFTS TO MINORS AC | 2653 FOOTHILL BLVD | | CALISTOGA CA | 94515-1221 | |
| ALLISON K BUTLER | | 11560 SHAFTSBURG RD | | | | LAINGSBURG MI | 48848-9732 | |
| ALLISON K GIGNAC | | 8538 TRAIL WIND DR | | | | TAMPA FL | 33647-3497 | |
| ALLISON K JOHNSON & | NANCY P JOHNSON JT TEN | 1437 AVALON | | | | SAGINAW MI | 48638-4720 | |
| ALLISON L GIBSON | | 16771 CEDAR CORNERS RD | | | | BRIDGEVILLE DE | 19933-4145 | |
| ALLISON LAVALAIS | | 453 LINDA VISTA | | | | PONTIAC MI | 48342-1745 | |
| ALLISON LEE | CUST COLLIN E LEE | UGMA CA | 5317 GRASSWOOD CIRCLE | | | CONCORD CA | 94521-5003 | |
| ALLISON LEE SEDEY | | 2233 SPOTSWOOD PL | | | | BOULDER CO | 80304-0993 | |
| ALLISON MARIE VOLK | | 3805 NORWOOD COURT | | | | BOULDER CO | 80302 | |
| ALLISON MARTIN EATON | | 2707 SUMMERWIND | | | | CHAPEL HILL NC | 27516-5838 | |
| ALLISON MARY STRAZZELLA | | 1201 KENWAY SE CIR | | | | SMYRNA GA | 30082-6417 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALLISON MCDAVID LAWTON | | 2439 GRAMERCY AVENUE | | | | TORRANCE CA | 90501-4445 | |
| ALLISON NICOLE ADAMS | | 1389 GREEN OAKS DRIVE | | | | GREENWOOD VILLAGE CO | 80121-1330 | |
| ALLISON NICOLE BROWN | | 1654 IROQUOIS RD | | | | ROCKLIN CA | 95765-5435 | |
| ALLISON P CLARK III | | 29374 DUBERRY RIDGE | | | | FAIR OAKS TX | 78015 | |
| ALLISON PETRILLO | | 355 DEERHAVEN WAY | | | | GLENMOORE PA | 19343-8922 | |
| ALLISON R BLANEY | | 20 WHEELER LANE | | | | NATICK MA | 01760-1842 | |
| ALLISON R POGUE | | 135 BROKEN ARROW TR | | | | PETAL MS | 39465-8953 | |
| ALLISON S KEPSEL | | 133 JEFFERSON AVE | | | | HASBROUCK HEIGHTS NJ | 07604-1211 | |
| ALLISON SANDERS | | 802 HAMPTON | | | | TOLEDO OH | 43609-3075 | |
| ALLISON TAYLOR | | 2096 TIMBER WAY | | | | CORTLAND OH | 44410-1811 | |
| ALLISON TERHUNE GAVIN | CUST JOHN MICHAEL GAVIN | UTMA WA | 3090 CANBERRA DR | | | WALLA WALLA WA | 99362 | |
| ALLISON TERHUNE GAVIN | CUST NICHOLAS PATRICK GAVIN | UTMA WA | 3090 CANBERRA DR | | | WALLA WALLA WA | 99362 | |
| ALLISON TRACY STARK | ATTN ALLISON STARK MCQUADY | 4103 WOODSTONE WAY | | | | LOUISVILLE KY | 40241-5868 | |
| ALLISON VINCENT | | 215 WEST GARFIELD STREET | | | | SEATTLE WA | 98119 | |
| ALLOWEESE O THEOBALD | TR ALLOWEESE O THEOBALD TRUST UA 09/26/00 | 13303 SAGE HEIGHTS DR | 6445 FAR HILLS AVENUE | | | CENTERVILLE OH | 45459 | |
| ALLTEX FAMILY PARTNERSHIP LTD | | 13303 SAGE HEIGHTS DR | | | | SAN ANTONIO TX | 78230-5847 | |
| ALLYN E MC MANAMA | | 1083 MAPLE KREST DRIVE | | | | FLINT MI | 48532-2229 | |
| ALLYN GAIL ACHESON & | JAMES H ACHESON JT TEN | 36142 CAPPER | | | | CLINTON TOWNSHIP MI | 48035-1424 | |
| ALLYN J GARAVAGLIA | | 7803 W HIAWATHA TRL | | | | NAUBINWAY MI | 49762 | |
| ALLYN JAY AACH & | MARILYN AACH JT TEN | 4 THE KNOLLS | | | | CREVE COEUR MO | 63141-7726 | |
| ALLYN K BRONK & | JUNE E BRONK JT TEN | 22126 W 119TH ST | | | | PLAINFIELD IL | 60544-9408 | |
| ALLYN M SEITZ | TR UA 08/22/95 | 111 ARDEN LN | | | | CHELSEA MI | 48118-9538 | |
| ALLYN M STRADDER | | 773 SCOTTSVILLE-MUMFORD RD | | | | SCOTTSVILLE NY | 14546-9525 | |
| ALLYN MEYER & | JO ANN MEYER JT TEN | 719-36TH ST SE | | | | CEDAR RAPIDS IA | 52403-4315 | |
| ALLYN MOORE STATON | | 7325 BARBERRY CT | | | | RALEIGH NC | 27615-7605 | |
| ALLYN R BREYLEY | TR U/A | DTD 09/03/87 F/B/O ALLYN R | BREYLEY | C/O BARBARA PAYNE | 4768 WEST BLVD | NAPLES FL | 34103 | |
| ALLYN R HACKETT | | 611 HERMAN ST | | | | DELAVAN WI | 53115-2217 | |
| ALLYN STRADDER | | 773 SCOTTSVILLE-MUMFORD RD | | | | SCOTTSVILLE NY | 14546-9525 | |
| ALLYSON E COMBS | | 316 CABRILLO ROAD | | | | ARCADIA CA | 91007-6241 | |
| ALLYSON H BROWN | | 345 GREEN MEADOW LN | | | | N FERRISBURGH VT | 05473 | |
| ALLYSON J LABRUE | | 9429 E YOGO SAPPHIRE LANE | | | | TUCSON AZ | 85747 | |
| ALLYSON NICOLE DECKER | | 3209 KNIGHT DR | | | | BUCHANAN MI | 49107-9430 | |
| ALLYSSA NICOLE SMITH | | 142 GRANDVIEW CIR | | | | ROGERSVILLE TN | 37857-7024 | |
| ALMA A ALBRIGHT | | 129 N 11TH ST | | | | ALLENTOWN PA | 18102-3840 | |
| ALMA A EVANS | | 4506 RIVERWOOD CIRCLE | | | | DECATUR GA | 30035-2934 | |
| ALMA A KARCHER & | KIM KARCHER JT TEN | 2661 S COURSE DR BLDG 21 APT 807 | | | | POMPANO BEACH FL | 33069 | |
| ALMA A OXLEY | | 4184 MALLARD COURT | | | | BETTENDORF IA | 52722 | |
| ALMA B HALL | | 181 HEBARD ST | | | | ROCHESTER NY | 14605-2321 | |
| ALMA B HELTON | | 3140 S 27TH ST | # A | | | ABILENE TX | 79605-6220 | |
| ALMA B MORRIS | | BOX 16 | | | | MOUNT OLIVE NC | 28365-0016 | |
| ALMA B VEAL | | 6606 TULIP LANE | | | | MIDDLETOWN OH | 45044-9796 | |
| ALMA B WATSON | | 4921 STONEYVIEW CT | | | | HUBER HEIGHTS OH | 45424-2531 | |
| ALMA B WILLIAMS | | 6606 TULIP LN | | | | MIDDLETOWN AREA 2 OH | 45044-9796 | |
| ALMA BEATRICE STAFFORD | | 114 WEATHERSTONE PKWY | | | | MARIETTA GA | 30068-3482 | |
| ALMA C HARBIN | | 101 BROOKSTONE DR SW | | | | CALHOUN GA | 30701-3514 | |
| ALMA C LYONS | | 39 CYPRESS ST | | | | FARMINGDALE NY | 11735-5333 | |
| ALMA C NETTLES | | 450 KENRIDGE PK | | | | DECATUR GA | 30032-1774 | |
| ALMA CARDENAS | | 2757 E COG HILL TE | | | | DUBLIN CA | 94568-1190 | |
| ALMA CARTER | | 2615 CARVER ROAD | | | | BALTIMORE MD | 21225 | |
| ALMA CRUTCHER | | 4072 32ND ST | | | | DETROIT MI | 48210-2555 | |
| ALMA E RIPPS | | 19 WEST MYRTLE ST | | | | ALEXANDRIA VA | 22301 | |
| ALMA F WILEY | | 24340 BERKLEY ST | | | | OAK PARK MI | 48237-1678 | |
| ALMA G KEMP | | 63 CHANDELLE RD | | | | BALTIMORE MD | 21220-3541 | |
| ALMA G M LEGGETT | CUST | GLENN TIMOTHY LEGGETT UGMA M | 55544 WILBUR RD | | | THREE RIVERS MI | 49093-8815 | |
| ALMA G THOMPSON | TR ALMA G THOMPSON TRUST | UA 06/16/00 | 4918 STONE QUARRY ROAD | | | JOHNSTOWN OH | 43031-9482 | |
| ALMA H HANNAH | | 411 ASCOT CT | | | | KNOXVILLE TN | 37923-5807 | |
| ALMA H LONGINO | | BOX 1861 | | | | HATTIESBURG MS | 39403-1861 | |
| ALMA H STUCKER | | 463 EAST FOURTH STREET | | | | MOUNT VERNON NY | 10553-1608 | |
| ALMA I SHULTZ | | 1115 Heritage Point Suites | | | | Morgantown WV | 26505 | |
| ALMA J HENSON | | 191 ORINOCO STREET | | | | DAYTON OH | 45431-2069 | |
| ALMA J LABADIE | | 31429 ANNAPOLIS STREET | | | | WAYNE MI | 48184-2241 | |
| ALMA J LAGNESS & | TERRY ANN KINNEY JT TEN | 8676 FULMER RD | | | | MILLINGTON MI | 48746-9702 | |
| ALMA J REPPUHN | | 13433 FENTON RD | | | | FENTON MI | 48430-1117 | |
| ALMA J REPPUHN & | DANIEL M REPPUHN JT TEN | 13433 FENTON ROAD | | | | FENTON MI | 48430-1117 | |
| ALMA J ROUSSEAU & | WILLIAM ROUSSEAU JT TEN | 8 RICE ST | | | | HOPKINTON MA | 01748-1562 | |
| ALMA J RUSSELL | | 7447 OLD DAYTON RD | | | | DAYTON OH | 45427-1408 | |
| ALMA J STARKS-BARNETT | | 2113 CANNIFF ST | | | | FLINT MI | 48504-2009 | |
| ALMA J STOVER | | 6210 BELVIDERE | | | | CLEVELAND OH | 44103-3817 | |
| ALMA J WILLIAMS | | 448 RICE ST | | | | BELLWOOD IL | 60104-1857 | |
| ALMA JANET TERRELL | TR A JANET TERRELL TRUST | UA 12/16/93 | 4835 SCARFF RD | | | NEW CARLISLE OH | 45344-8664 | |
| ALMA JEAN RODRIGUEZ | | 1050 CR 157 | | | | FREMONT OH | 43420 | |
| ALMA JEAN ROWE | | 6226 ELMGROVE RD | | | | SPRING TX | 77389-5214 | |
| ALMA JEANETTE WOOD | | 11815 LAURELWOOD DR | UNIT 14 | | | STUDIO CITY CA | 91604-4924 | |
| ALMA K COHN | | 1144 ASBURY AVE | | | | WINNETKA IL | 60093-1402 | |
| ALMA K MYERS | | 3109 S STATE ROAD 9 | | | | GREENFIELD IN | 46140-9277 | |
| ALMA K SIMMONS | | 21834 BELLWOOD ST | | | | WOODHAVEN MI | 48183-1506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALMA KATHERINE FINE | APT 6A HILVIEW VILLAGE | 1102 48TH ST | | | | FT MADISON IA | 52627-4624 | |
| ALMA L ARCANGELINI | | 15954 BIRCHCROFT DR | | | | BROOK PARK OH | 44142-3735 | |
| ALMA L B WRIGLEY | | 236 PROSPECT DR | | | | WILMINGTON DE | 19803-5330 | |
| ALMA L BAILEY TOD | | SUBJECT TO STA TOD RULES | 1040 NORTH MAIN ST | | | RUSHVILLE IN | 46173 | |
| ALMA L BAILEY TOD | JOHN T BAILEY | SUBJECT TO STA TOD RULES | 1040 NORTH MAIN ST | | | RUSHVILLE IN | 46173 | |
| ALMA L BAILEY TOD | MICHAEL A BAILEY | SUBJECT TO STA TOD RULES | 1040 NORTH MAIN ST | | | RUSHVILLE IN | 46173 | |
| ALMA L HANLEY & | BRIAN T HANLEY JT TEN | ATTN ALMA L DISCHER | LOT 66 | 2752 W NORTH UNION | | MIDLAND MI | 48642-6555 | |
| ALMA L HANLEY & | DANIEL J HANLEY JT TEN | ATTN ALMA L DISCHER | LOT 66 | 2752 W NORTH UNION | | MIDLAND MI | 48642-6555 | |
| ALMA L HANLEY & | TERRANCE M HANLEY JT TEN | ATTN ALMA L DISCHER | LOT 66 | 2752 W NORTH UNION | | MIDLAND MI | 48642-6555 | |
| ALMA L JOHNSON | | 21751 LEFEVER | | | | WARREN MI | 48091-2520 | |
| ALMA L MOULTON | | 1529 S 6TH ST | | | | IRONTON OH | 45638-2177 | |
| ALMA L THORNTHWAITE | | 315 SEQUOIA LN | | | | LEONARD MI | 48367-4281 | |
| ALMA L TIDBALL & | RUTH MYERS JT TEN | 8071 PRESTONWOOD CT | | | | FLUSHING MI | 48433 | |
| ALMA LAVERNE ZULCH | | 3520 BROADMOOR | | | | SAN BERNARDINO CA | 92404-2416 | |
| ALMA LEACHMAN | | 4405 DANNYWOOD RD | | | | LOUISVILLE KY | 40220-1207 | |
| ALMA LEE SMITH | | 601 EAST PINE ST | | | | DELMAR MD | 21875-1739 | |
| ALMA LILLIAN HEDBLAD | | 3216 MCKITRICK | | | | MELVINDALE MI | 48122-1113 | |
| ALMA LODGE NO 523 I-O-O-F | | BOX 276 | | | | JOHNSTOWN PA | 15907-0276 | |
| ALMA LOUISE FOWLER | | 2031 E CONNELL ST | | | | BURTON MI | 48529-1332 | |
| ALMA M ARNOLD & | DANIEL E ARNOLD JT TEN | 7 DUNKIRK LN | | | | STAFFORD VA | 22554-7693 | |
| ALMA M BENNETT & | RICHARD F BENNETT JT TEN | 8363 VANDEN DR | | | | WHITE LAKE MI | 48386-2554 | |
| ALMA M BLESSING | TR UA BLESSING FAMILY TRUST | | 10/1/1990 | 6928 WINDEMERE ST | | PORTAGE MI | 49024-3468 | |
| ALMA M BROWN & | GENIE BROWN JT TEN | 134 ALLENDALE RD | | | | FOREST HOME AL | 36030 | |
| ALMA M COOK | TR THE ALMA M COOK TRUST | UA 05/06/96 | 2712 COLONY LAKE E DR | | | PLAINFIELD IN | 46168-7867 | |
| ALMA M GOASA | | 12700 HIGHWAY 430 | | | | GREENWOOD MS | 38930-9645 | |
| ALMA M HOWE | | 19 ARCH ST | | | | NORTHFIELD NH | 03276-1530 | |
| ALMA M LASATER | | 40 BLYTHEWOOD DRIVE | | | | GREENVILLE SC | 29607-1202 | |
| ALMA M MILLER | | 401 FRANK STREET | | | | MITHCELL IN | 47446-1825 | |
| ALMA M RAINVILLE | | 59 TRUFAL AVE | | | | WELLAND ON L3C 2A5 | | CANADA |
| ALMA M RALL | | 572 DORSEYVILLE ROAD | | | | PITTSBURGH PA | 15238-1647 | |
| ALMA M SMITH | TR U/A DTD | 06/02/92 THE HAROLD C SMITH & | ALMA M SMITH FAMILY TRUST | 4806 CHATEAU DR | | GODFREY IL | 62035-1602 | |
| ALMA M WHEATLEY | ATTN ALMA M LEMONDS | 906 CHEAIRS CIR | | | | COLUMBIA TN | 38401-2214 | |
| ALMA MALLER | GRAYS LANE HOUSE | UNIT 205 | 100 GRAYS LANE | | | HAVERFORD PA | 19041-1753 | |
| ALMA MCCORMICK | | 1050 CR 157 | | | | FREMONT OH | 43420 | |
| ALMA MORAN | | 1708 STARMOUNT | | | | LAREDO TX | 78045-6330 | |
| ALMA O MARGRAVE | | 247 GLENDOLA ST NW | | | | WARREN OH | 44483-1246 | |
| ALMA P BARDON & | JOHN BRENT BARDON JT TEN | 2310 E 7TH ST | | | | TUCSON AZ | 85719-5609 | |
| ALMA P LAVALLEE | | 1697 DICKERSON DR | | | | PANTEGO TX | 76013-3238 | |
| ALMA PETRINI & | MARIO A PETRINI JT TEN | 14139 WINSTON | | | | REDFORD MI | 48239-2813 | |
| ALMA POLLOCK SMITH & | ALFRED B SMITH JR TR | SHARAN LEE SMITH TERRY TRUST | UW ALFRED B SMITH | 11606 NOBLEWOOD CREST LANE | | HOUSTON TX | 77082-6813 | |
| ALMA R FIELDS | | 317 CEDAR ST | | | | PORT CLINTON OH | 43452-1235 | |
| ALMA R MAPP | | 15769 MEYERS | | | | DETROIT MI | 48227-4050 | |
| ALMA R MOFIELD & | JAMES E MOFIELD JT TEN | 5881 S PROCTOR RD | | | | MUNCIE IN | 47302-8938 | |
| ALMA R STANCIL | | 427 SWEETGUM DR | | | | WOODSTOCK GA | 30188-1796 | |
| ALMA RUTH MCMILLAN | | 833 PELICAN BAY DR | | | | DAYTONA BEACH FL | 32119-8752 | |
| ALMA RUTH SWITZER | | RURAL DELIVERY 2 | | | | KNOX PA | 16232 | |
| ALMA S FIELDS | | 1400 HERMAN DR #2C | | | | HOUSTON TX | 77004-7138 | |
| ALMA S KERNODLE | | 2003 ELON OSSIPEE RD | | | | ELON COLLEGE NC | 27244-7525 | |
| ALMA SMILDZINS & | ASTRIDA TERAUDS JT TEN | 711 E PARK AVE | | | | LONG BEACH NY | 11561-2621 | |
| ALMA T DIX & | CHERYL D PRITCHARD JT TEN | 4071 ROCKHILL RD | | | | MECHANICSVILLE VA | 23111-6902 | |
| ALMA T PRIESTLY & | JO ANN C PRIESTLY JT TEN | 500 S ELISEO DR #36 | | | | GREENBRAE CA | 94904 | |
| ALMA TAYLOR & | THOMAS P TAYLOR JT TEN | 667 CLAY WA | | | | RIPON CA | 95366-9564 | |
| ALMA V CUELLAR | | 4304 TILDEN AVE | | | | LAREDO TX | 79041 | |
| ALMA V GRUNOW & | ROBERT J GRUNOW JT TEN | 419 W LINCOLN RD P-3 | | | | KOKOMO IN | 46902-3553 | |
| ALMA W COLES & | RACHEAL A KENT JT TEN | 707 W HART | | | | BAY CITY M | 48706-3628 | |
| ALMA WASHINGTON | | 5430 GRANDVIEW DR | | | | INDIANAPOLIS IN | 46228-1942 | |
| ALMEDA J DALEY | | 100 FLUME RD | APT 133 | | | MANLIUS NY | 13104-2490 | |
| ALMEDIE K MC KOWN | | 42 WEST ST | | | | SHELBY OH | 44875-1150 | |
| ALMER T GLIDDON | TR | ALMER T GLIDDON DECL OF | TRUST DTD 03/05/93 | 240 SNOW ST | | SUGAR GROVE IL | 60554-5204 | |
| ALMETA C PINGLEY | | 10359 NEWELL LEDGE RD | | | | GARRETTSVILLE OH | 44231-9416 | |
| ALMON O INGALLS & | AGATHA M INGALLS JT TEN | 44 ARMSTRONG ST | | | | FLUSHING MI | 48433-9238 | |
| ALMON W TAYLOR | | 472 HIDDEN VALLEY RD | | | | CLYDE NC | 28721-8835 | |
| ALMYER J NEIGH | | 213 MAPLE LN | | | | CALIFON NJ | 07830-4015 | |
| ALOAH B KINCAID | | 1346 E 26TH STREET | | | | TULSA OK | 74114-2734 | |
| ALOIS BAECHLE & | MARY JANE BAECHLE JT TEN | 324 ANNONDALE LN | | | | BALLWIN MO | 63011-2538 | |
| ALOIS HUNKA | | 915 PENN AVE | APT 813 | | | PITTSBURGH PA | 15222-3831 | |
| ALOIS J KRININGER & | KATHERINE A KRININGER | TR UA 02/02/93 | THE KRININGER FAMILY TRUST | 4432-45TH AVENUE S W | | SEATTLE WA | 98116-4122 | |
| ALOIS KOWALCZYK | | N446 15TH DR | | | | WAUTOMA WI | 54982 | |
| ALOIS ROBERT EYSLER | CUST DAVID LEE EYSLER UGMA NY | 111 LAWRENCE HILL ROAD | | | | COLD SPRING HARBOR NY | 11724-1706 | |
| ALOIS ROTH | | BOX 790 | | | | GUTTENBERG IA | 52052-0790 | |
| ALOIS SCHMITZER & | DORIS E SCHMITZER TEN ENT | 311 TRINKLEIN ST | | | | FRANKENMUTH MI | 48734-1515 | |
| ALOIS W SCHAAR TR | UA 12/08/2005 | ALOIS W SCHAAR REVOCABLE TRUST | 1875 SPRUCE CREEK BLVD E | | | PORT ORANGE FL | 32128 | |
| ALOISIUS R STEMPIEN | | 2485 CHILDS LAKE RD | | | | MILFORD MI | 48381-3020 | |
| ALONI KATZ | | 26 LICHT STREET | | | | AZOR 58007 | | ISRAEL |
| ALON K YU | CUST JON MARTIN YU UGMA CA | 3681 NORDSTROM LANE | | | | LAFAYETTE CA | 94549-3027 | |
| ALONA ABBADY | | 9340 NORTH WEST 17TH ST | | | | PLANTATION FL | 33322-4316 | |
| ALONSO CABRERA | | 300 BAYVIEW DR 1109 | | | | NO MIAMI BEACH FL | 33160-4745 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALONSO M RIVERA | | 4141 BURROWS | | | | SAGINAW MI | 48603-6609 | |
| ALONZA OLIVER | | 3677 BENSON | | | | DETROIT MI | 48207-2424 | |
| ALONZO A CALVILLO | | 1273 SUNDOWN LANE | | | | SAN JOSE CA | 95127-4047 | |
| ALONZO BORUM | | 1395 COUNTY ROAD 47 | | | | TUSKEGEE AL | 36083-6013 | |
| ALONZO BROWN | | 1533 WALL STREET | | | | PORT HURON MI | 48060-5055 | |
| ALONZO C MC FARLING | | 115 SOUTHMOOR DRIVE | | | | DENVER CO | 80220-5957 | |
| ALONZO C TWITTY | | 1437 STINER AVE | | | | DAYTON OH | 45408-1813 | |
| ALONZO C UNDERWOOD | | 213 TELEVISION HILL RD R | | | | HOT SPRINGS NATIONAL PA | 71913-6520 | |
| ALONZO CHEERS III | | 5353 N DYEWOOD DR | | | | FLINT MI | 48532-3322 | |
| ALONZO COLLINS | | 1320 HIGHLAND DR | | | | ROLLA MO | 65401-3609 | |
| ALONZO DAVIS III | T75560 CALIPATRIA STATE PRISON | PO BOX 5002 | | | | CALIPATRIA CA | 92233 | |
| ALONZO DUERSON | | 1346 SHAFTESBURY RD | | | | DAYTON OH | 45406-4322 | |
| ALONZO E ADCOCK | | 503 LAKE FOREST PKWY | | | | LOUISVILLE KY | 40245-5103 | |
| ALONZO ELSWICK JR & MARILEE D | KELLY | 2543 WOODWAY AVE | | | | DAYTON OH | 45406-2153 | |
| ALONZO H KELLY JR & MARILEE D | KELLY | TR LIV TR 03/16/87 U/A ALONZO H | KELLY JR & MARILEE | D KELLY | 906 SUNSET RD | ANN ARBOR MI | 48103-2925 | |
| ALONZO KEYT SPENCER JR | | 674 ANN PL | | | | MILPITAS CA | 95035-3444 | |
| ALONZO L MAYES | | 3000 SE 56TH | | | | OKLAHOMA CITY OK | 73135-1620 | |
| ALONZO LEGGETT | | 417 CAMPBELL ST | | | | RIVER ROUGE MI | 48218 | |
| ALONZO M CONTRERAS | | 8031 TUNNEY AVE | | | | RESEDA CA | 91335-1040 | |
| ALONZO M HICKS JR & | CAROLYN J HICKS JT TEN | 2211 SHIVER DRIVE | | | | ALEXANDRIA VA | 22307 | |
| ALONZO P PARRA | | 1706 BARNABY LK RD | | | | EUREKA MT | 59917-9542 | |
| ALONZO PATTON | | 5020 ROCKLAND DRIVE | | | | DAYTON OH | 45406-1239 | |
| ALONZO PHILLIPS | | 2300 ENON RD SW | | | | ATLANTA GA | 30331-7881 | |
| ALONZO R STEWART JR | | 18438 SUNDERLAND | | | | DETROIT MI | 48219-2846 | |
| ALONZO R TAYLOR | | 2501 GROVE ROAD | | | | LIBRARY PA | 15129-9214 | |
| ALONZO R WOOLRIDGE | | 4404 JOHN REAGAN ST | | | | MARSHALL TX | 75672-2524 | |
| ALONZO REED | | 10 BELLERIVE ACRES | | | | ST LOUIS MO | 63121-4321 | |
| ALONZO RUEL DRAKE | | 15222 SEYMOUR RD | | | | LINDEN MI | 48451-9774 | |
| ALONZO TREVILLISON JR | | 10034 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY OK | 73159-7329 | |
| ALONZO TYSON | | 8325 BYNUM ROAD | | | | LITTLE ROCK AR | 72209-4063 | |
| ALONZO WHEAT | | PO BOX 139 | | | | MC INTOSH AL | 36553-0139 | |
| ALONZO YOUNG | | 28754 SAN MARINO DR | | | | SOUTHFIELD MI | 48034-1544 | |
| ALOYSIAS EDWARDS | | 2514 SW 146TH ST | | | | NEWBERRY FL | 32669-4604 | |
| ALOYSIUS A LANGE | | 601 NW 80TH TERRACE APT 103 | | | | MARGATE FL | 33063-4109 | |
| ALOYSIUS E HOFFMAN | | 5812 BELLE RIVER RD | | | | CHINA MI | 48054-3320 | |
| ALOYSIUS F GRZYBEK & | STEPHANIE GRZYBEK JT TEN | 1200 EARHART RD | | | | ANN ARBOR MI | 48105-2768 | |
| ALOYSIUS FRED FISCHER | | 23555 SOUTH KEYSTONE WAY | | | | CLINTON TWP MI | 48036-3339 | |
| ALOYSIUS J DULLINGER | | 9120 W BANCROFT | | | | HOLLAND OH | 43528-9734 | |
| ALOYSIUS J GARDELLA | C/O MAXINE VOYLES | 255 HARMONY CHURCH RD | | | | DAWSONVILLE GA | 30534-7018 | |
| ALOYSIUS J KLOSOWSKI | | 2640 22ND ST | | | | BAY CITY M | 48708-7614 | |
| ALOYSIUS J MULLEN JR | | 1255 TEAKWOOD LANE | | | | BRUNSWICK OH | 44212-2846 | |
| ALOYSIUS J NOVITSKE | | 659 GREEN CT | | | | ONALASKA WI | 54650-8517 | |
| ALOYSIUS J TEUBER | | 10501 W MILLER ROAD | | | | SWARTZ CREEK MI | 48473-8588 | |
| ALOYSIUS J WEBER TOD MICHAEL WEB | SUBJECT TO STA TOD RULES | 75 NEPTUNE AVE | | | | WEST BABYLON NY | 11704 | |
| ALOYSIUS M DOPTIS | | 819 N SHORE DR | | | | LEWISVILLE TX | 75077-6485 | |
| ALOYSIUS M SAJDAK | | 3253 CANTERBURY DR | | | | BAY CITY M | 48706-2005 | |
| ALOYSIUS N CARMODY & | EDITH D CARMODY JT TEN | 2753 N LOWELL ROAD | | | | SAINT JOHNS MI | 48879 | |
| ALOYSIUS T WEISS | | 9659 ROSEDALE | | | | ALLEN PARK MI | 48101-1305 | |
| ALPHA BRISMASTER & | CHARLES EDWARD SEABOLD JT TEN | 2007 S LAKE MITCHELL DR | | | | CADILLAC MI | 49601-8876 | |
| ALPHA IOTA CHAPTER OF DELTA | KAPPA GAMMA | 552 S DIVISION | | | | WEST POINT MS | 39773-2912 | |
| ALPHA K DE KRAMER | TR U/A DTD 2/15/9 ALPHA K DE KRAMEL | LIVING | TRUST | 712 GARFIELD AVE | | SOUTH PASADENA CA | 91030 | |
| ALPHA M MCGRIFF | | 1839 W 5TH ST | | | | DAYTON OH | 45417-2566 | |
| ALPHA MCKNIGHT | | ROUTE 1 BOX 30 | | | | HELTONVILLE IN | 47436-9702 | |
| ALPHA TAU GAMMA INC | | BOX 9678 | | | | NORTH AMHERST MA | 01059-9678 | |
| ALPHEA A RICKMAN | | 752 ALBERTA | | | | AUBURN MI | 48611 | |
| ALPHEUS E FORSMAN | TR ALPHEUS E FORSMAN REVOCABL | TRUST | UA 11/27/02 | 417 GLAN TAI DR | | MANCHESTER MO | 63011 | |
| ALPHEUS T DE LA MARE III | | 2453 N CAMINO RELOJ | | | | GREEN VALLEY AZ | 85614 | |
| ALPHILE E LARSON | | 425 N LINWOOD AV 205 | | | | APPLETON WI | 54914-3407 | |
| ALPHONS S BORKOWSKI & | CLARA H BORKOWSKI JT TEN | 71 SANDY POND RD | | | | LINCOLN MA | 01773 | |
| ALPHONSE A AUSTIN | | 1634 INDIANA AVE | | | | FLINT MI | 48506-3522 | |
| ALPHONSE A RACHILLA & | GERALDINE E RACHILLA JT TEN | 1491 TIVERTON TRAIL | | | | ROCHESTER HILLS MI | 48306-4077 | |
| ALPHONSE A SHUKWIT & | DEANNA R SHUKWIT JT TEN | 19985 E WILLIAMS CT | | | | GROSSE POINTE MI | 48236-2438 | |
| ALPHONSE A VANNESTE | TR | ALPHONSE A VANNESTE LIVING TRUS | UA 03/26/87 | 1087 FAIRWAY DR | | WEIDMAN MI | 48893-9654 | |
| ALPHONSE ACAMPORA & | MARY ACAMPORA JT TEN | 159 WHITE ST | | | | WEST HAVEN CT | 06516-5421 | |
| ALPHONSE B REVARD | | 7155 GILLETTE RD | | | | FLUSHING MI | 48433 | |
| ALPHONSE C KASZA | | 717 CLAIRPOINTE DR | | | | ST CLAIR SHORES MI | 48081-2904 | |
| ALPHONSE C ROKITA & | DELPHINE A ROKITA JT TEN | 1960 THUNDERBIRD DR | | | | SAGANAW MI | 48609-8526 | |
| ALPHONSE DERVINIS & | MARION E DERVINIS JT TEN | 632 BOB WHITE ROAD | | | | WAYNE PA | 19087-2305 | |
| ALPHONSE E GAPCZYNSKI & | JOSEPH C GAPCZYNSKI JT TEN | 1532 W THIRD AVE | | | | ROGERS CITY MI | 49779-1505 | |
| ALPHONSE J CASTONGUAY JR | | 521 SPRING VALLEY DR | | | | COLUMBIA TN | 38401-6115 | |
| ALPHONSE J HUSS | CUST JENNIFER R HUSS UGMA NJ | 71 W SHORE RD | | | | DENVILLE NJ | 07834-1549 | |
| ALPHONSE J KOETH | | 2545 W WALLINGS ROAD | | | | BROADVIEW HEIGHTS OH | 44147-1050 | |
| ALPHONSE J KORENKIEWICZ | | 4906 FAIR ELMS | | | | WESTERN SPRIN IL | 60558-1711 | |
| ALPHONSE J MARCIULIONIS | | BOX 395 | | | | GOODMAN WI | 54125-0395 | |
| ALPHONSE J TEUBER | | 241 BARRY RD | | | | HASLETT MI | 48840-9111 | |
| ALPHONSE MAZZIO & | MARGARET A MAZZIO JT TEN | 24A HERITAGE DR | | | | CHATHAM NJ | 07928 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALPHONSE P TABAKA | | 33040 SOONE | | | | LIVONIA MI | 48154-4181 | |
| ALPHONSE P ZARRELLA & | CAROL S ZARRELLA JT TEN | 1407 SALEM ST NE | | | | PALM BAY FL | 32905-4519 | |
| ALPHONSE PIEKUT & | DOLORES A PIEKUT JT TEN | 400 BLAIR RD | | | | VIENNA VA | 22180-4105 | |
| ALPHONSE R BARLETT | TR UA 11/10/92 THE | ALPHONSE BARLETT TRUST | 2944 NORTHWOOD DR | | | ENDWELL NY | 13760-1528 | |
| ALPHONSE R LA FLEUR | | 58925 INDIAN TRL | | | | RAY MI | 48096-4405 | |
| ALPHONSE R LAFLEUR & | JOSEPH K LAFLEUR JT TEN | 58925 INDIAN TRL | | | | RAY MI | 48096-4405 | |
| ALPHONSE ROSSI & | MARY ROSSI JT TEN | 515 E PENN ST | | | | LONG BEACH NY | 11561-3725 | |
| ALPHONSE S KUPIEC | | 210 VERNON RD | | | | MORRISVILLE PA | 19067-4812 | |
| ALPHONSE STEPHEN RUCKI | | 182 EASTLAND PKWY | | | | BUFFALO NY | 14225-3113 | |
| ALPHONSE T SOKOLOWSKI & | CHRISTINA E SOKOLOWSKI JT TEN | 441 WALL ST | | | | MERIDEN CT | 06450-4457 | |
| ALPHONSE WAGNER & | SHIRLEY WAGNER JT TEN | 61283 BRITTANY DR | | | | LACOMBE LA | 70445-2817 | |
| ALPHONSO ABNEY | | 5009 STONEDALE DR | | | | SALIDA CA | 95368-8149 | |
| ALPHONSO BLAKE | | 12105 WARWICKSHIRE WAY | | | | RALEIGH NC | 27613-6023 | |
| ALPHONSO E BROWN III | | 22 OLD MILL RD | | | | WEST NYACK NY | 10994 | |
| ALPHONSO GIBBS | | 8865 BUTTERCUP CT | | | | CORONA CA | 92883-4160 | |
| ALPHONSO GIBBS & | KATHERINE GIBBS JT TEN | 8865 BUTTERCUP CT | | | | CORONA CA | 92883-4160 | |
| ALPHONSO HOLMES | | 351 NEWBURGH AVE | | | | BUFFALO NY | 14215-3518 | |
| ALPHONSO J SCHNEIDER | | 6902 BERGENLINE AVE | | | | GUTTENBERG NJ | 07093-1808 | |
| ALPHONSO L BROWN | | 106 THAMES DR | | | | GOOSE CREEK SC | 29445-7182 | |
| ALPHONSO PERRY & | GENEVIEVE PERRY JT TEN | 208 N BOUNDARY AVE | | | | MASSAPEQUA NY | 11758-1143 | |
| ALPHONSO RICHARDSON | | 1333 RICHARDSON RD | | | | WARRENTON NC | 27589 | |
| ALPHONSO SMITH | | 6047 WOODHAVEN RD | | | | JACKSON MS | 39206-2528 | |
| ALPHONSO TRAIL & | LA BLANCE TRAIL JT TEN | 4198 FEINER DR | | | | CLEVELAND OH | 44122-6869 | |
| ALPHONSO TROTMAN | | 6109 FLEMISH BLUE CT | | | | ELDERSBURG MD | 21784 | |
| ALPHONSO WILLIAMS | | 1000 CLIFFSIDE RUN | | | | LITHONIA GA | 30058-6297 | |
| ALPHONSUS F M HELNER | CUST JEFFREY A HELNER UGMA MI | 7812 M 68 | APT D2 | | | INDIAN RIVER MI | 49749-9404 | |
| ALPHONSUS J BEAKS | | 208 W SILVER MEADOW DR | | | | OKLAHOMA CITY OK | 73110-3750 | |
| ALPHONSUS J DOERR & | DELORES M DOERR JT TEN | 9011 105TH AVE | | | | MECOSTA MI | 49332-9764 | |
| ALQUIEN OWENS | | 3454 BEWICK | | | | DETROIT MI | 48214-2124 | |
| ALSINE CRAWFORD & | GERALD S CRAWFORD JT TEN | 6314 JOHNSTON AVE | | | | STARKE FL | 32091-9722 | |
| ALSON J KLOSSNER | | 10600 ALLEGHANY RD | | | | DORIEN CENTER NY | 14040-9743 | |
| ALSON J WILHELM | | 18 LOU DRIVE | | | | DEPEW NY | 14043-4748 | |
| ALT REYNOLDS | | 7578 OLDHAM LN | | | | RIVERDALE GA | 30274-3595 | |
| ALTA ADELIA PIMM | | 6204 WEST RD | | | | CONEWANGO VALLEY NY | 14726-9732 | |
| ALTA BEHARY TOD | ALEXANDER BEHARY JR | BOX 1694 | | | | PETERSBURG AK | 99833 | |
| ALTA COLE OWEN & | DORIS PRATT JT TEN | BOX 164 | | | | NEWPORT ME | 04953-0164 | |
| ALTA DOYLE | | 141 OPRESSION LN | | | | FLINT MI | 48507-5927 | |
| ALTA E CORRIGAN | ATTN GERALD L CORRIGAN | 2917 MATTAHOON ROAD | ARUNDEL | | | WILMINGTON DE | 19808-1921 | |
| ALTA IRENE ROBERTS HUPP | | BOX 170 | | | | LECANTO FL | 34460-0170 | |
| ALTA J BERRY | | 2963 HILL DRIVE | | | | TROY MI | 48098-3715 | |
| ALTA J WINN | | ROUTE 1BOX 48 B | | | | PADEN OK | 74860 | |
| ALTA JEAN CHARF | | 1100 E SHOOP RD | | | | TIPP CITY OH | 45371-2625 | |
| ALTA L MUENCHO | | N 1759 LAKE SHORE DRIVE | | | | CAMPBELLSPORT WI | 53010 | |
| ALTA L WAGNER | | 2040 E BOULEVARD | | | | KOKOMO IN | 46902-2451 | |
| ALTA LEWIS & | HARVEY H LEWIS JT TEN | 6 ROCK ISLAND RD | | | | CENTEREACH NY | 11720-2890 | |
| ALTA LOUISE HOBBY | | 5444 MITSCHER AV | | | | LOUISVILLE KY | 40214-2636 | |
| ALTA M STOWERS | | 312 W JEFFERSON ST | | | | KIRKLIN IN | 46050-9634 | |
| ALTA M WHITE & | MARIANNE EISENHARDT JT TEN | 40 MEADOW GLEN | | | | FAIRPORT NY | 14450 | |
| ALTA V THOMAS | | 1062 NORTH CORNELL | | | | FLINT MI | 48505-1345 | |
| ALTA V THOMAS & | LYLE R THOMAS JT TEN | 1062 N CORNELL AVENUE | | | | FLINT MI | 48505-1345 | |
| ALTA WEINER & | ROBERTA HERZ JT TEN | 10824 HEATHER RIDGE CIR APT 107 | | | | ORLANDO FL | 32817 | |
| ALTA WINTROATH | | 555 PIERCE ST 708 | | | | ALBANY CA | 94706-1003 | |
| ALTEE PITTMAN | | 1471 LAWNCREST NE CT | | | | GRAND RAPIDS MI | 49505-3977 | |
| ALTER WEST | | BOX 842 | | | | HOLLY SPRINGS MS | 38635-0842 | |
| ALTHA L FORD & | ALTHA L FORD JT TEN | 984 W 24TH ST | | | | BALDWIN MI | 49304 | |
| ALTHEA H FLUKE & | ROBERT D FLUKE & | MICHELLE D THOMPSON JT TEN | 2920 WEBSTER | | | LANSING MI | 48906-9047 | |
| ALTHEA L HENNINGER | | 29338 LYON LN | | | | LACOMBE LA | 70445-3948 | |
| ALTHEA M DAVIS | | 13928 GLASTONBURY | | | | DETROIT MI | 48223-2922 | |
| ALTHEA M METZGER | TR | ALTHEA M METZGER SELF TRUSTEED | REVOCABLE LIVING TRUST | U/A DTD 10/29/02 | 2259 KASSUBA RD | GAYLORD MI | 49735-9109 | |
| ALTHEA P WHITEHEAD & | LINDA L HUNT & | GEORGIANNA SEARS JT TEN | 7301 E FALMOUTH RD | | | FALMOUTH MI | 49632-9790 | |
| ALTHEA S PLATT | | 1271 POND RD | | | | SHELBURNE VT | 05482-7071 | |
| ALTHEA SPEAR KAY | | BOX 59144 | | | | RENTON WA | 98058-2144 | |
| ALTHEA Z LATOUR | | 1616 DAVID DR | | | | METAIRIE LA | 70003-5022 | |
| ALTIA JESSIE JOHNSON | | PO BOX 338 | | | | CHOWCHILLA CA | 93610 | |
| ALTIE M FULL | | RTE 4 BOX 395 | | | | PARKERSBURG WV | 26101-9540 | |
| ALTON B BRYANT & | LOIS W BRYANT JT TEN | 19 ROBIN LANE | | | | SHELTON CT | 06484-3510 | |
| ALTON B SMITH | | 3368 BOOKER RIDGE RD | | | | MT PLEASANT TN | 38474 | |
| ALTON BURKE III | | 1 CHEVIOT LANE | | | | ROCHESTER NY | 14624-5024 | |
| ALTON C ARNEY & | ANNETTA Y ARNEY TEN COM | BOX 5 | | | | RUSSELLVILLE KY | 42276-0005 | |
| ALTON CURTIS | | 801 LELAND AVE | | | | DAYTON OH | 45407-1309 | |
| ALTON D CROW | | 7370 ROBINHOOD LANE | | | | FT WORTH TX | 76112-5837 | |
| ALTON D TWEEDY & | JOAN D TWEEDY JT TEN | 1129 HOMEPLACE RD | | | | RUSTBURG VA | 24588-2986 | |
| ALTON E BAYARD JR USUFRUCT | LINDA B MCGIVERN & SHERIDAN B | REES & ALTON E BAYARD III 8 | KEITH C BAYARD NAKED OWNE | 19230 S FITZMORRIS RD | | COVINGTON LA | 70435-9204 | |
| ALTON E BRANCH | | 990 FARRIS CR BR RD | | | | BELVIDERE TN | 37306 | |
| ALTON E OLIVER & | WILLADEAN B OLIVER JT TEN | 508 PARAGON DR | | | | CHATTANOOGA TN | 37415-1909 | |
| ALTON F BOYLE | | 7740 S CHANDLER RD | | | | ST JOHNS MI | 48879-8111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALTON F STARNES & | SUE STARNES JT TEN | 2756 PARK WEST DR | | | | COOKEVILLE TN | 38501-5612 | |
| ALTON FREE METHODIST CHURCH | | BOX 131 | | | | ALTON NY | 14413-0131 | |
| ALTON G ARGO | | 195 BREWER RD | | | | LULA GA | 30544-4148 | |
| ALTON G HANCOCK & | LINDA H HANCOCK TEN ENT | PO BOX 5 | | | | VICTORIA VA | 23974-0005 | |
| ALTON H CARLYLE | | 1080 BARBER CIRCLE ROAD | | | | STATHAM GA | 30666 | |
| ALTON H CRAIG | | 648 DOVIE PL | | | | LAWRENCEVILLE GA | 30045-2854 | |
| ALTON H MCEACHERN | | 50 ROCKLAND WAY | | | | SHARPSBURG GA | 30277-2137 | |
| ALTON HOLLIS | | 17526 WESTMORELAND | | | | DETROIT MI | 48219-3549 | |
| ALTON J ANDERSON | | 50 CRABTREE ROAD | | | | ROSSVILLE GA | 30741-5005 | |
| ALTON J HUNTSMAN | | 8703 N CO RD 150 E | | | | PITTSBORO IN | 46167-9471 | |
| ALTON J SECORD | C/O RANDALL SECORD | 3797 JUNIPER ST | | | | CLARKSTON MI | 48348-1440 | |
| ALTON L CHANEY | | 412 HALL DR | | | | GREENWOOD IN | 46142-9678 | |
| ALTON L HAWKINS & | WILLIAM DAVID HAWKINS JT TEN | 19300 EANES RD | | | | PETERSBURG VA | 23803-3114 | |
| ALTON L MERRELL | | 3200 LODWICK DR NW APT 2 | | | | WARREN OH | 44485-1557 | |
| ALTON L STANFILL | | 401 CHESTER LEVEE RD | | | | JACKSON TN | 38301-7772 | |
| ALTON LEE DECKER & | REBA LOUISE DECKER | TR DECKER FAM TRUST | UA 01/06/99 | 500 CHARTER ST | | WHITESBORO TX | 76273-2314 | |
| ALTON M BLAKE | CUST ADAM ELFIKI | UTMA NY | 103 PARRISH ST | | | CANANDAIGUA NY | 14424-1717 | |
| ALTON M BLAKE | CUST AISHA ELFIKI | UTMA NY | 103 PARRISH ST | | | CANANDAIGUA NY | 14424-1717 | |
| ALTON M BLAKE | CUST AMY COLF | UTMA NY | 4501 STATE RTE 21 S | | | CANANDAIGUA NY | 14424-8336 | |
| ALTON M BLAKE | CUST CAITLIN MC WILLIAMS | UTMA NY | 280 N MAIN ST | | | CANANDAIGUA NY | 14424-1221 | |
| ALTON M BLAKE | CUST EMILY BLAKE | UTMA NY | 7929 HUNTS HOLLOW RD | | | NAPLES NY | 14512 | |
| ALTON M BLAKE | CUST JESSICA COLF | UTMA NY | 4501 STATE RTE 21 S | | | CANANDAIGUA NY | 14424-8336 | |
| ALTON M BLAKE | CUST KATARINA NICHOLS | UTMA NY | 12 MISTY PINE DR | | | FAIRPORT NY | 14450-2628 | |
| ALTON M BLAKE | CUST KIM COLF | UTMA NY | 4501 STATE RTE 21 S | | | CANANDAIGUA NY | 14424-8336 | |
| ALTON M BLAKE | CUST MARY-AMMIELLE NICHOLS | UTMA NY | 12 MISTY PINE DR | | | FAIRPORT NY | 14450-2628 | |
| ALTON M BLAKE | CUST MICHAEL MC WILLIAMS | UTMA NY | 280 N MAIN ST | | | CANANDAIGUA NY | 14424-1221 | |
| ALTON M BLAKE | CUST THOMAS MC WILLIAMS | UTMA NY | 280 N MAIN ST | | | CANANDAIGUA NY | 14424-1221 | |
| ALTON M SUTTON | | 47 TERRACE PK | | | | ROCHESTER NY | 14619-2416 | |
| ALTON N ORCUTT | | 85 16TH ST | | | | BUFFALO NY | 14213-2608 | |
| ALTON R ANGEL | | 1221 EGO DR | | | | CRESTVIEW FL | 32536-4273 | |
| ALTON R HERALD | | 4531 E KY RT 10 | | | | ALEXANDRIA KY | 41001 | |
| ALTON R PAGE | | 5112 OAKMAN APT 37 | | | | DEARBORN MI | 48126 | |
| ALTON R TUCKER | | ROUTE ONE BOX 220 | | | | LEXINGTON AL | 35648 | |
| ALTON T SCHUTZA | | 4709 ALAMO CT | | | | GRAND PRAIRIE TX | 75052-1704 | |
| ALTON W LAMM | | 315 DRY BRANCH DR | | | | CHARLESTON WV | 25306-6619 | |
| ALTON W SHAFFER | | 14788 HOLLEY RD | | | | ALBION NY | 14411-9573 | |
| ALTOON SUTTON | | 1407 BROADWAY RM 920 | | | | NEW YORK NY | 10018-5109 | |
| ALTUS O WALTER | | 2090 AIRPORT RD | | | | WATERFORD MI | 48327-1204 | |
| ALVA A JACKSON | | 6685 LEXINGTON PLACE NORTH | | | | DAYTON OH | 45424 | |
| ALVA B WALKER | | 39970 LANDAKER RD | | | | POMEROY OH | 45769-9630 | |
| ALVA C BATES | | PO BOX 671 | | | | KENTWOOD LA | 70444-0671 | |
| ALVA E BUTT | | 409 ALEXANDER DR | | | | DAYTON OH | 45403-3251 | |
| ALVA E GILLENWATER | | 3217 N 85TH ST PL | | | | KANSAS CITY KS | 66109-1024 | |
| ALVA J BROCK | | 2025 NORTHAIRE LN | | | | SAINT LOUIS MO | 63138-1230 | |
| ALVA J NICHOLSON JR & | AUDREY J NICHOLSON JT TEN | 572 TAYLOR AVE | | | | CUYAHOGA FALLS OH | 44221-5038 | |
| ALVA JOE WILLIAMS | | 512 BALSAM ST | | | | GRANTS NM | 87020-3310 | |
| ALVA K TURNBOUGH | C/O SHIRLEY TURNBOUGH | 205 WEST JEFFERSON | | | | POTOSI MO | 63664 | |
| ALVA L GREGORY | | 1418 S M-88 | | | | BELLAIRE MI | 49615-9448 | |
| ALVA L MELSON & | KATHRYN MELSON JT TEN | 1202 DEL NORTE | | | | HOUSTON TX | 77018-1306 | |
| ALVA L PETERS | | 3469 SKYWAY DR | | | | WILLIAMSTON MI | 48895-9502 | |
| ALVA LOUISE JONES | | 2130 OVERTON | | | | DALLAS TX | 75216-5713 | |
| ALVA NELSON DEAN & | SHIRLEY DEAN JT TEN | 620722 YORK TOWN | | | | SOUTH LYON MI | 48178 | |
| ALVA R BALLENTINE | | 1825 ST JULIAN PLACE | 12-G | | | COLUMBIA SC | 29204-2422 | |
| ALVA R EFFRICK | | 3300 NICHOLS RD | | | | LENNON MI | 48449-9328 | |
| ALVA S WRAY & | EUNICE M WRAY | TR UA 07/26/91 | ALVA S WRAY & EUNICE M WRA | REVOCABLE TRUST | 3238 S CLAY | SPRINGFIELD MO | 65807-5079 | |
| ALVA T LUPTOWSKI | | 1101 S FARRAGUT | | | | BAY CITY M | 48708-8011 | |
| ALVA WILLIAMSON | | 1300 STONEHAVEN LN | | | | DUNEDIN FL | 34698-8312 | |
| ALVADORE MC CLOY JR | | ROUTE 1 | | | | GREENWOOD WV | 26415-9801 | |
| ALVAH C LAMMIMAN | | 609 STOCKDALE ST | | | | FLINT MI | 48503-5162 | |
| ALVAH G CRAIG JR | | 3141 CLEAR SPRINGS RD | | | | SPRING VALLEY OH | 45370-9735 | |
| ALVAH J LITTLE | | 3499 HIGHLAND DRIVE | | | | BAY CITY M | 48706-2414 | |
| ALVAH W SANBORN | | 1119 PERIWINKLE WA 302 | | | | SANIBEL FL | 33957-4719 | |
| ALVAN G JOHN | | 1 PRESTON KING TRAIL | | | | OAK RIDGE NJ | 07438 | |
| ALVARO GRANDO | | 1659 CROSSBOW CT | | | | ROCHESTER HILLS MI | 48306 | |
| ALVARO LUIS CALVIMONTE | | 457 E 700 N | | | | LOGAN UT | 84321-3427 | |
| ALVARO RODRIGUEZ | | 869 PRIMROSE PLACE DR | | | | LAWRENCEVILLE GA | 30044-7005 | |
| ALVE J ERICKSON | APT 52-C | 100 MEMORIAL DR | | | | CAMBRIDGE MA | 02142-1327 | |
| ALVENA ADAMS | | 878 JOSEPHINE AVE | | | | COLUMBUS OH | 43204 | |
| ALVENA I RHINEHARDT | | 6270 SEEGER RD | | | | CASS CITY MI | 48726-9672 | |
| ALVENA I RHINEHARDT & | TROY RHINEHARDT JT TEN | 6270 SEEGER ROAD | | | | CASS CITY MI | 48726-9672 | |
| ALVENIA A CASEY | | 553 WHITEHORNE AVE | | | | COLUMBUS OH | 43223-1738 | |
| ALVERA D KIDD | | 1238 WALLACE ST | | | | HAMILTON OH | 45011 | |
| ALVERA E BRISSON TERESA KEMP | JOSEPH P BRISSON III & | CECILIA JACOBSON JT TEN | 445 BAY DE NOC ST | | | NEGAUNEE MI | 49866-1801 | |
| ALVERA M LESERT | | 12640 PEACH RIDGE N W | | | | KENT CITY MI | 49330-9158 | |
| ALVERDA JOHNSON & | CLARENCE JOHNSON & | JAMES P JOHNSON JT TEN | 53 S KIMBERLY AVE | | | YOUNGSTOWN OH | 44515-2412 | |
| ALVERDA MARIE BOYER | | 12036 BELANN COURT | | | | CLIO MI | 48420-1043 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALVERNA R DYJACK | | 244 PARKVIEW AVE | | | | ALLENTOWN PA | 18104-5324 | |
| ALVERNA ROSALINE MCINTYRE COLEM | USUFRUCTUARY FOR LIFE | LAURA MARIE COLEMAN HORN NAKED | 3799 GREENWAY PLACE | | | SHREVEPORT LA | 71105 | |
| ALVERSON B WILLIAMS & | SALLY J WILLIAMS JT TEN | 7461 CRYSTAL BLVD | | | | EL DORADO CA | 95623-4812 | |
| ALVERTA B LUMA | | 7113 MAPLE AVE | | | | CASTALIA OH | 44824-9301 | |
| ALVERTA L BUCHANAN | TR | UW JOSEPH T BUCHANAN | 3 DANIEL STREET | | | CHATHAM NJ | 07928-1520 | |
| ALVESTER ANDERSON | | 2117 AITKEN AVE | | | | FLINT MI | 48503-5868 | |
| ALVESTER DEAN | | 3810 LYON AVE | | | | OAKLAND CA | 94601-3830 | |
| ALVIA WILLIAMS | | BOX 46452 | | | | CLEVELAND OH | 44146-0452 | |
| ALVIE C LEE | | 7986 WALNUT DR | | | | AVON IN | 46123-8413 | |
| ALVIE D SUTHERLAND | | 10468 WILSON RD | BOX 27 | | | MONTROSE MI | 48457-9177 | |
| ALVIE L SMITH | | 3156 MARGARET ST | | | | AUBURN HILLS MI | 48326-3629 | |
| ALVIN A BEARD | | 116 S KNOWLTON | | | | ELSIE MI | 48831-9654 | |
| ALVIN A CARLSON & | ROBERTA RUDNESS JT TEN | 436 W RIDGE ST | | | | MARQEUTTE MI | 49855-4116 | |
| ALVIN A GROVES | | 2428 LEONA DR | | | | GREEN BAY WI | 54313-5616 | |
| ALVIN A RUSSO | | 57 D MILFORD AVE | | | | WHITING NJ | 08759-2011 | |
| ALVIN A SHELTON | TR UA 2/12/03 | ALVIN A SHELTON REVOCABLE LIVING | 15727 W HERITAGE DR | | | SUN CITY WEST AZ | 82375 | |
| ALVIN A SHELTON | | 15727 W HERITAGE DR | | | | SUN CITY WEST AZ | 85375 | |
| ALVIN B ALSTON | | 3214 FRANKTON DR | | | | TROY MI | 48083 | |
| ALVIN B HAMMOND | | BOX 12705 | | | | ROANOKE VA | 24027-2705 | |
| ALVIN B LEZELL | CUST | RICHARD LEZELL A MINOR U/THE | LAWS OF THE STATE OF | MICHIGAN | 3300 PARKLAND | WEST BLOOMFIELD MI | 48322-1828 | |
| ALVIN BARGE & | DOROTHY BARGE TEN COM | 3747 PEACHTREE RD NE | APT 713 | | | ATLANTA GA | 30319 | |
| ALVIN BARGE & | MARY E SCHRODER TR | UW OTIS A BARGE SR | FBO MARY E ELIZABETH SCHRO | 3091 VERDUN DR | | ATLANTA GA | 30305-1937 | |
| ALVIN BETHANY | | 1813 NELSON RD | | | | SHERIDAN MI | 48884-9218 | |
| ALVIN BONZELAAR | TR U/A | DTD 06/12/89 ALVIN BONZELAAR | TRUST | 575 SPRING LANE DR | | HOLLANS MI | 49423-4630 | |
| ALVIN BOONE | | 292 MEMORIAL PARK RD | | | | MARION NC | 28752 | |
| ALVIN C BASSE | W 179 S 6659 | RANCH DR | | | | MUSKEGO WI | 53150 | |
| ALVIN C BUSSEY | | 1930 BRADY AVE | | | | BALTIMORE MD | 21227-4108 | |
| ALVIN C HAGERMAN | C/O TED ENABNIT | BOX 947 | | | | MASON CITY IA | 50402-0947 | |
| ALVIN C HUDSON & | MARY JANE HUDSON JT TEN | 1905 NORTH 43RD AVE | | | | HOLLYWOOD FL | 33021-4236 | |
| ALVIN C HUNSAKER & | BERTHA L HUNSAKER JT TEN | 1552 BOXWOOD DR | | | | JACKSON MO | 63755-1004 | |
| ALVIN C KAZARIAN | | 1807 ALDERWOOD COURT | | | | SAN MATEO CA | 94402-3910 | |
| ALVIN C KRAUSS & | MARGARET E KRAUSS JT TEN | 119 CATAWBA ST | | | | DUMONT NJ | 07628-2801 | |
| ALVIN C LIPPERT | | 3419 PALMER DR | | | | JANESVILLE WI | 53546 | |
| ALVIN C MILLER & | DOROTHY J MILLER JT TEN | 6651 RIDGEWOOD | | | | CLARKSTON MI | 48346-1026 | |
| ALVIN C PEASE | | 5870 N COUNTY RD 700 W | | | | MIDDLETOWN IN | 47356-9741 | |
| ALVIN C RICHARDSON | | 7164 N BRAY RD | | | | MOUNT MORRIS MI | 48458-8989 | |
| ALVIN C SCHMIDT & | DARLA J SCHMIDT TR | UA 12/22/00 | ALVIN SCHMIDT & DARLA SCHM | FAMILY REVOCABLE LIVING | 9650 LANGAN ST | SPRING HILL FL | 34606 | |
| ALVIN C SCHOCH & | DOROTHY M SCHOCH JT TEN | 1330 CATHERINE COURT | | | | QUINCY IL | 62301 | |
| ALVIN C SCHUBERT | | BOX 222 | | | | SHERWOOD OH | 43556-0222 | |
| ALVIN C WILSON | | 6862 FRYING PAN ROAD | | | | BOULDER CO | 80301-3605 | |
| ALVIN CARTER | | 1338 SUNSET DR | | | | SLIDELL LA | 70460-2518 | |
| ALVIN D AUSTIN | | 1444 E OAKLAND AVE | | | | LANSING MI | 48906-5557 | |
| ALVIN D GUENTHARDT | | 6520 SHEPHERD OAKS ST | | | | LAKELAND FL | 33811 | |
| ALVIN D LATTEN | | 16150 LA SALLE | | | | DETROIT MI | 48221-3113 | |
| ALVIN D REINHARDT | | 2125 N VERNON AV | | | | FLINT MI | 48506-3603 | |
| ALVIN D REYNOLDS | | 5004 MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8943 | |
| ALVIN D REYNOLDS & | BETH E REYNOLDS JT TEN | 5004 MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8943 | |
| ALVIN D RIVERA & | CAROL S RIVERA JT TEN | 10 SEPULVEDA | | | | PUEBLO CO | 81005 | |
| ALVIN D WALK | | 3021 SHERWOOD | | | | SAGINAW MI | 48603-2058 | |
| ALVIN D YATS | | 6242 W STANLEY RD | | | | MT MORRIS MI | 48458-9318 | |
| ALVIN DECKER | | 4625 CURDY | | | | HOWELL MI | 48855 | |
| ALVIN DECOUDREAUX | TR | ALVIN DECOUDREAUX & BURNETTA | DECOUDREAUX TRUST U/A DTD | 217 BOSTON AVE APT 316 | | ALTAMONTE SPRINGS FL | 32701 | |
| ALVIN DIGREGORIO & | SAMUEL DIGREGORIO JT TEN | 419 HARDING HWY | | | | PENNSGROVE NJ | 08069-2260 | |
| ALVIN E CRISP | | 4655 FOREST TRAIL | | | | DOUGLASVILLE GA | 30135-1715 | |
| ALVIN E CRISP & | TAMMY L CRISP JT TEN | 4655 FOREST TRAIL | | | | DOUGLASVILLE GA | 30135-1715 | |
| ALVIN E DURST | | RR 3 BOX 31 | | | | STOYSTOWN PA | 15563-9803 | |
| ALVIN E GRUENSCHLAEGER & | JEANNE GRUENSCHLAEGER | TR ALVIN E GRUENSCHLAEGER TRUS | UA 10/07/99 | 501 LAFAYETTE AVENUE | | CINCINNATI OH | 45246-2911 | |
| ALVIN E HARPER | | 4924 EMERSON | | | | ST LOUIS MO | 63120-2240 | |
| ALVIN E HAUGEN | | RR 3 | | | | BRODHEAD WI | 53520-9803 | |
| ALVIN E JENKINS | | 3522 ELLERSLIE AVE | | | | BALTIMORE MD | 21218-2931 | |
| ALVIN E JUDD & | ELAINE M JUDD JT TEN | 615 APPLEGATE LN | | | | GRAND BLANC MI | 48439-1668 | |
| ALVIN E KYTE | R D 2 | BOX 36 | | | | WELLSBORO PA | 16901-9611 | |
| ALVIN E LADACH | | 8105 COVERT NE | | | | MANCELONA MI | 49659-9572 | |
| ALVIN E LILLEY | | 9126 BOWLING GREEN DR | | | | FREDERICK MD | 21704-7363 | |
| ALVIN E POSTER | | 3266 BROWN CABIN RD | | | | LUZERNE MI | 48636 | |
| ALVIN E TAYLOR | | 2134 DRAKE DRIVE | | | | XENIA OH | 45385-3918 | |
| ALVIN E VANOY | | 31616 TERRACE DRIVE | | | | TAVARES FL | 32778-4748 | |
| ALVIN E WARD | | 3583 PINE CREEK DR | | | | METAMORA MI | 48455-9602 | |
| ALVIN EDWARD LION | | 3512 BURROWS AVE | | | | FAIRFAX VA | 22030-2902 | |
| ALVIN F FIEDLER | | 1010 ALICE STREET | | | | NASHVILLE TN | 37218-2901 | |
| ALVIN F SANCLEMENTE & | LILIAN SANCLEMENTE TR | UA 01/12/2005 | ALVIN F SANCLEMENTE & LILIAN | SANCLEMENTE REVOCABLE | 37562 CHARTER C | CLINTON TWP MI | 48036 | |
| ALVIN F STEIDEMANN & | ROSEMARY A STEIDEMANN | TR | ALVIN F & ROSEMARY A STEIDE | REV TRUST UA 11/26/97 | 2305 JOHNSTOWN | FLORISSANT MO | 63033-3559 | |
| ALVIN F ZICK JR | | 1620 BRAID HILLS DR | | | | PASADENA MD | 21122-3521 | |
| ALVIN FRANK & | ELIZABETH FRANK | TR FRANK LIVING TRUST | UA 12/11/91 | 18758 CASTLE RD | | HOMEWOOD IL | 60430-4101 | |
| ALVIN FUST | | 687 LOS ARBOLES | | | | WALLED LAKE MI | 48390-2023 | |
| ALVIN G CHEVALIER | | 3626 STATE ST RD | | | | BAY CITY M | 48706-2150 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ALVIN G CREEKMORE | ATTN NORMA J CREEKMORE | RR 3 BOX 145A 1 | | | | CORBIN KY | 40701-9473 | |
| ALVIN G HUSSAR | | 595 KENMORE NORTH EAST | | | | WARREN OH | 44483-5521 | |
| ALVIN G MARSHALL & | ALICE I MARSHALL JT TEN | 401 WHITTEMORE ST | | | | WHITTEMORE MI | 48770 | |
| ALVIN G VOELKER JR | | 141 GRANT ST | | | | LOCKPORT NY | 14094-5007 | |
| ALVIN G WEBER JR | | 4600 QUEENS WY | | | | GLADWIN MI | 48624-8200 | |
| ALVIN G WILHELM | | 14061 BARLUPI CIRCLE | | | | SONORA CA | 95370-8630 | |
| ALVIN GERSTEIN | | 6717 WESTBROOK ROAD | | | | BALTIMORE MD | 21215-1716 | |
| ALVIN GRADY | | 3292 PINGREE | | | | DETROIT MI | 48206-2104 | |
| ALVIN GROSS | | 1156 CEDAR BEND RD | | | | JACKSON KY | 41339-9448 | |
| ALVIN GROSSMAN | TR | ALVIN GROSSMAN TR DTD | | 2/7/1979 | 3644 TORREY PINES PARKWAY | NORTHBROOK IL | 60062-3104 | |
| ALVIN H CARLEN | | 40 ROSSETTI CT | | | | BRICK NJ | 08724-2426 | |
| ALVIN H LOUX & | BLANCHE L LOUX JT TEN | PO BOX 15 | | | | POCONO LAKE PA | 18347-0015 | |
| ALVIN H MCMILLAN | | 208 EASTERN HTS BLV | | | | ELYRIA OH | 44035-6454 | |
| ALVIN H ROSENBROCK | | 1401 N GARFIELD ROAD | | | | LINWOOD MI | 48634-9829 | |
| ALVIN H SCHMIDT & | MARTHA M SCHMIDT | TR SCHMIDT FAM TRUST | UA 05/06/97 | 200 BREAKER COVE DR | | BAY CITY M | 48708 | |
| ALVIN H SINGER | | PO BOX 2250 | | | | BAY CITY M | 48707-2250 | |
| ALVIN HAMBRICK JR | | 8120 IA BRIDGEWAY CIR | | | | FORT WAYNE IN | 46816-2318 | |
| ALVIN HANDEL | | 4213 SOUTH 4TH ST | | | | MILWAUKEE WI | 53207-4931 | |
| ALVIN HILLS III | | 802 COLDBROOK ST NE | | | | GRAND RAPIDS MI | 49503-1104 | |
| ALVIN HOLLIDAY | | 4301 E MINNESOTA | | | | INDIANAPOLIS IN | 46203 | |
| ALVIN J AUBRY | | 4301 N MACARTHUR BLVD | STE 203 | | | IRVING TX | 75038 | |
| ALVIN J BEARD | | 351 HOLFORD | | | | RIVER ROUGE MI | 48218-1151 | |
| ALVIN J BOONE | | 5716 MONTERREY DR | | | | FT WORTH TX | 76112-3902 | |
| ALVIN J BOS | | 3092 MONTICELLO LN | | | | SAGINAW MI | 48603 | |
| ALVIN J BRAINERD JR | | 5451 LITCHFIELD DR | | | | FLINT MI | 48532-4040 | |
| ALVIN J CRITTENDEN | | 8326 M-25 | | | | AKRON MI | 48701-9774 | |
| ALVIN J EPPLING & | ALVINA L EPPLING JT TEN | 2815 CARL T JONES DR SE APT 166 | | | | HUNTSVILLE AL | 35802-4911 | |
| ALVIN J HUBER & | RITA E HUBER JT TEN | 5738 E 61ST PLACE | | | | TULSA OK | 74136-2707 | |
| ALVIN J KAHN MD PC PROF SHAR | PLAN U/A DTD 8/1/72 | 37-44-90TH ST | | | | JACKSON HEIGHTS NY | 11372 | |
| ALVIN J KLOECKNER | | 11111 WRIGHT ROAD | | | | EAGLE MI | 48822 | |
| ALVIN J KLUCZYNSKI | | 2335 BROOKRIDGE DR | | | | TOLEDO OH | 43613 | |
| ALVIN J MOZDZEN | | 7116 WICKERT RD | | | | HALE MI | 48739-9506 | |
| ALVIN J NOTERMAN | TR ALVIN J NOTERMAN TRUST | UA 02/07/97 | 3800 CLOVERLEAF DR | | | BOULDER CO | 80304-1521 | |
| ALVIN J OBERST & | TIMOTHY S OBERST | TR MARILYN S OBERST FAM TRUST | UA 07/28/98 | 238 HOPKINS RD | | BUFFALO NY | 14221-3436 | |
| ALVIN J PHELAN & | ELIZABETH R PHELAN | TR | ALVIN & ELIZABETH PHELAN | LIVING TRUST UA 2/25/98 | 2307 BALLANTRAE | COLLEYVILLE TX | 76034-5303 | |
| ALVIN J REAVES | | 1039 SEYBURN ST | | | | DETROIT MI | 48214-2447 | |
| ALVIN J SCHULTE & | SCOTT MICHAEL SCHULTE JT TEN | 833 WALTON NICHOLSON PIKE | | | | WALTON KY | 41094 | |
| ALVIN J SEDINGER | | 253 TEE DR | | | | TARRS PA | 15688-1102 | |
| ALVIN J VAUGHAN | | 4224 GOLDIE ST | | | | JACKSONVILLE FL | 32207 | |
| ALVIN J VENTURA | | 35047 PERRY ROAD | | | | UNION CITY CA | 94587-5265 | |
| ALVIN J VIEAU & | ALICE J VIEAU JT TEN | 10204 N STRAITS HW 28 | | | | CHEBOYGAN MI | 49721-9075 | |
| ALVIN J WILSON | | 7280 S ROLAND BLVD | | | | ST LOUIS MO | 63121-2619 | |
| ALVIN J YORK | | 11621 HWY 3 | | | | BARNWELL SC | 29812-9801 | |
| ALVIN JACKSON | | 1749 LAUREL OAK DR | | | | FLINT MI | 48507 | |
| ALVIN JOHNSON | | 1119 AVON WAY | | | | JACKSON MS | 39206-2102 | |
| ALVIN JONES | | 3975 WEST 222ND ST | | | | CLEVELAND OH | 44126-1005 | |
| ALVIN K TODD | | 22099 230TH AVE | | | | PARIS MI | 49338-9747 | |
| ALVIN KAPLAN | | 18 WOODCREST DR | | | | ARMONK NY | 10504-2902 | |
| ALVIN KEITH KEESEE | | 7000 ST BERNARD | | | | OKLAHOMA CITY OK | 73141-9042 | |
| ALVIN KLING | | 1430 CANDLEWICK DRIVE | | | | CINCINNATI OH | 45231-2460 | |
| ALVIN KRAUSS | | 19 CATAWBA ST | | | | DUMONT NJ | 07628-2801 | |
| ALVIN L ALIFF | | 232 WEST SHADBOLT | | | | LAKE ORION MI | 48362-3069 | |
| ALVIN L ANDREWS | | 2876 E BOMBAY RD | | | | MIDLAND MI | 48642 | |
| ALVIN L BIGGS | | 26288 SHEAHAN | | | | DEARBORN HEIGHTS MI | 48127-4118 | |
| ALVIN L BOWEN & | HELON D BOWEN TEN COM | PO BOX 52 | | | | COLMESNEIL TX | 75938 | |
| ALVIN L BRINGELSON & | MARLYS J BRINGELSON JT TEN | 4860 MC CONNELL AVE | | | | LOS ANGELES CA | 90066-6712 | |
| ALVIN L COLLISON | TR | ALVIN L COLLISON REVOCABLE LIVING | TRUST U/D T DTD 03/13/07 | 121 PEBBLE CT | | EAST PEORIA IL | 61611 | |
| ALVIN L DAVIDSON | | 2905 RIVERSIDE DRIVE | | | | LORAIN OH | 44055-2232 | |
| ALVIN L DRAKE & | CATHERINE E DRAKE JT TEN | 12270 MADONNA DRIVE | | | | LANSING MI | 48917-9713 | |
| ALVIN L EDWARDS | TR EDWARDS FAMILY TRUST UA 1/9/0 | 12875 CIMARRON WAY | | | | VICTORVILLE CA | 92392 | |
| ALVIN L EVANS | | 4070 TIPP COWLESVILLE ROAD | | | | TIPP CITY OH | 45371-3039 | |
| ALVIN L FERGUSON | | 8322 BROKEN TIMBER WAY | | | | HOUSTON TX | 77095 | |
| ALVIN L GARNER JR | | 16142 FAIRFIELD | | | | DETROIT MI | 48221-3004 | |
| ALVIN L GIROIR & | FRANKIE D GIROIR TEN COM | 723 N RIVER RD | | | | DENHAM SPGS LA | 70726-2827 | |
| ALVIN L HALL | | 4015 HWY 30 | | | | LONEDELL MO | 63060-1214 | |
| ALVIN L HAZEN | | 12448 E GREENFIELD ST ROUTE 1 | | | | LANSING MI | 48917-8615 | |
| ALVIN L HAZEN & | ALVIN C HAZEN JT TEN | 12448 E GREENFIELD RTE 1 | | | | LANSING MI | 48917-8615 | |
| ALVIN L HAZEN & | JANET M HAZEN JT TEN | ROUTE 1 12448 E GREENFIELD DR | | | | LANSING MI | 48917-8615 | |
| ALVIN L JONES | | 1836 OLT RD | | | | DAYTON OH | 45418-1742 | |
| ALVIN L KINNEBREW | | 2675 COLD SPRING TRAIL | | | | MARIETTA GA | 30064-4461 | |
| ALVIN L LOUGH | | 5751 REMDON BLOODWORTH RD | FORTWORTH | | | FORT WORTH TX | 76140-9616 | |
| ALVIN L MCDOWELL | | 4135 CALLAWAY DRIVE | | | | NICEVILLE FL | 32576 | |
| ALVIN L MILSTED | | 19 EUCLID AVE | | | | PITMAN NJ | 08071-2422 | |
| ALVIN L MYERS & | ARLENE F MYERS JT TEN | 209 W SICKLES ST | | | | ST JOHNS MI | 48879-2164 | |
| ALVIN L ROCKHEY | | 2022 LAUREL DRIVE | | | | TROY MI | 48098-3821 | |
| ALVIN L ROSSER | | 4463 CATALINA CR S W | | | | EAST POINT GA | 30344-6510 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALVIN L TOM & | MERRI TOM JT TEN | 11958 KONTIKI DR | | | | STERLING HEIGHTS MI | 48312-3030 | |
| ALVIN L VALENTINE JR | | 1028 LOGAN ST | | | | MADISON IL | 62060-1006 | |
| ALVIN L YARCH | | 1487 S HOME ROAD ROUTE 8 | | | | MANSFIELD OH | 44904-9551 | |
| ALVIN LEVINE & | HARRIET LEVINE JT TEN | 16-83-212TH ST | | | | BAYSIDE NY | 11360-1526 | |
| ALVIN LEWIS | | 2271 CARLTON AVENUE | | | | POMONA CA | 91768-1015 | |
| ALVIN M BORK & | IRENE BORK | TR | ALVIN M & IRENE BORK REVOCA | LIVING TRUST UA 08/25/98 | 15341 PEBBLEPOI | CLINTON TWP MI | 48038-5130 | |
| ALVIN M JEFFERSON | | 7698 PLUMARIA DR | | | | FONTANA CA | 92336-1658 | |
| ALVIN M PALMER & | DENISE M PALMER JT TEN | 4652 BURKE ROAD | | | | NEWPORT MI | 48166-9690 | |
| ALVIN M PARKER | | 48 NORMAN STREET | | | | BUFFALO NY | 14210-2319 | |
| ALVIN MACK | | 1508 12TH PL | PHOENIX CITY | | | PHENIX CITY AL | 36867 | |
| ALVIN MARELLI | | 117 ROOSEVELT AVE | | | | PORT JEFFERSON NY | 11777-2046 | |
| ALVIN MICHEL & | LAURIE MICHEL JT TEN | 115 WILLOW DR | | | | OLD TAPPAN NJ | 07675 | |
| ALVIN MOORE SCOTT | | 5136 LIBERTY RD | | | | GREENSBORO NC | 27406 | |
| ALVIN N BARNETT | | 2507 CARMEL BLVD | | | | ZION IL | 60099-3043 | |
| ALVIN N DARBEE | | 6308 HERITAGE PT S | | | | LOCKPORT NY | 14094 | |
| ALVIN N DARBEE & | ROSEMARY DARBEE JT TEN | 6308 HERITAGE PT S | | | | LOCKPORT NY | 14094 | |
| ALVIN N STANDARD | | 6195 MALLARD CT | | | | CLARKSTON MI | 48346-2295 | |
| ALVIN N TOMASZEWSKI & | CECELIA D TOMASZEWSKI JT TEN | 5207 S 18TH ST | | | | MILWAUKEE WI | 53221-3801 | |
| ALVIN NAPIER | | 2188-C CORINNE COURT SOUTH | | | | ST PETERSBURG FL | 33712 | |
| ALVIN NELSON | | 18890 MOENART | | | | DETROIT MI | 48234-2352 | |
| ALVIN O GOETTEL | | 1494 TOWNLINE RD | | | | LANCASTER NY | 14086-9774 | |
| ALVIN O'DELL | | 755 CRALL RD | | | | MANSFIELD OH | 44903 | |
| ALVIN PASCO & | JANE PASCO TEN ENT | 101-D CROSS KEYS ROAD | | | | BALTIMORE MD | 21210-1525 | |
| ALVIN PATTERSON | | BOX 395 | | | | SCOTTSVILLE TX | 75688-0395 | |
| ALVIN PENN | | 74 MAGNOLIA DR | | | | MONROE LA | 71203-2772 | |
| ALVIN PHELAN | | 45301 LINDSEY DRIVE | | | | BELLEVILLE MI | 48111-5342 | |
| ALVIN PITTS | | BOX 653 | | | | IRVINE KY | 40336-0653 | |
| ALVIN POPIEL & | FAYE E POPIEL JT TEN | 3479 GREENWAY RD | | | | GRAND ISLAND NY | 14072-1016 | |
| ALVIN R GOULD & | RUTH N GOULD JT TEN | 8464 W MERCER WAY | | | | MERCER ISLAND WA | 98040-5633 | |
| ALVIN R HUTCHINS C/O | | 313 SHORT CIR | | | | HUTTIG AR | 71747-9651 | |
| ALVIN R KARSCH | | 3 TONI PLACE | | | | PLAINVIEW NY | 11803-3023 | |
| ALVIN R NIX | | 3570 WAKE ROBIN WAY | | | | CUMMING ME | 30040 | |
| ALVIN R SAYERS | CUST | ANDREA L SAYERS U/THE | VERMONT UNIFORM GIFTS TC | MINORS ACT | 5 GRAPE AVE | FAIR HAVEN VT | 05743-1014 | |
| ALVIN R SEABOLT | | BOX 283 | | | | MURRAYVILLE GA | 30564-0283 | |
| ALVIN R SINCLAIR | | 240 BRADYS RIDGE RD | | | | BEAVER PA | 15009-9204 | |
| ALVIN ROBERT STUCKO | | 6539 N PONCHARTRAIN BLVD | | | | CHICAGO IL | 60646-2724 | |
| ALVIN ROCKHILL III | | 611 TIMBERLINE DR | | | | AKRON OH | 44333-1557 | |
| ALVIN S GOLMAN | | 18002 N 12TH ST | UNIT 3 | | | PHOENIX AZ | 85022-1207 | |
| ALVIN S LEVINE | CUST JAY D PUPKIN UGMA MA | 363 GODFREY DRIVE | | | | NORTON MA | 02766 | |
| ALVIN S RHORER | | 38 SO GALAXY DRIVE | | | | CHANDLER AZ | 85226-4808 | |
| ALVIN SCHAEFER & | MURIEL SCHAEFER JT TEN | 302 LYDIA LANE | | | | BUFFALO NY | 14225-5233 | |
| ALVIN SCHARF & | EVELYN SCHARF JT TEN | 206 NORTH ROAD | | | | CHESTER NJ | 07930-2324 | |
| ALVIN SELIGSON | | 28-05 FAIRLAWN AVE | | | | FAIRLAWN NJ | 07410-3410 | |
| ALVIN STANCHOS JR | | 543 W 7TH ST | | | | YORKTOWN TX | 78164 | |
| ALVIN STAR & | PAULA STAR JT TEN | 209 GLEN RD | | | | WOODCLIFF LAKE NJ | 07677 | |
| ALVIN STEPHEN REEDER | | 311 HANCOCK ST | | | | HENDERSON KY | 42420-3913 | |
| ALVIN STILLMAN | CUST DAVID | WEISMARK UGMA TN | 65 REVERE PARK | | | NASHVILLE TN | 37205-4739 | |
| ALVIN T AMARAL JR | | 5331 BELFERN DR | | | | BELLINGHAM WA | 98226-9003 | |
| ALVIN T ANDERSON | | 30 DE FORD DRIVE | | | | SAN RAFAEL CA | 94903-3216 | |
| ALVIN T BLADZIK | | BOX 67 | | | | FILER CITY MI | 49634-0067 | |
| ALVIN T GESFORD | | 1352 FRIZZELL LN NW | | | | PT CHARLOTTE FL | 33948-2034 | |
| ALVIN T MORIKAWA & | CAROL S MORIKAWA JT TEN | 5117 KEIKILANI CIRCLE | | | | HONOLULU HI | 96821 | |
| ALVIN T NUNES | | 4713 BALBOA WAY | | | | FREMONT CA | 94536-5614 | |
| ALVIN T REYNOLDS | | 54501 CR 657 | | | | PAW PAW MI | 49079-8614 | |
| ALVIN T TERRELL & | FLORENCE TERRELL | TR ALVIN T & FLORENCE TERRELL | REVOCABLE | LIVING TRUST UA 02/12/97 | 1688 BLUE BELL R | WILLIAMSTOWN NJ | 08094-3825 | |
| ALVIN TOPOL | | 500 E 85TH ST APT 20C | | | | NEW YORK NY | 10028-7456 | |
| ALVIN TRUMAN PIERCE | | 4267 WHITEWATER ELDORADO RD | | | | NEW PARIS OH | 45347-9279 | |
| ALVIN V KOLLMANN & | JACQUELIN D KOLLMANN JT TEN | 100 WINDRIDGE | | | | COLLINSVILLE IL | 62234-4737 | |
| ALVIN VICTOR CONNER JR | | 45 HIGHGATE AVE | | | | BUFFALO NY | 14214-1408 | |
| ALVIN W BELFORD & | SHIRLEY JANE BELFORD JT TEN | 2409 SYLVAN DR | | | | GARLAND TX | 75040-3364 | |
| ALVIN W BERGER & | JUDITH A BERGER JT TEN | 6158 CLOVERDALE DRIVE | | | | GREENTOWN IN | 46936-9708 | |
| ALVIN W BROWN & | SUSAN K BROWN JT TEN | ROBANS CROSSROADS | BOX 982 | | | LUGOFF SC | 29078-0982 | |
| ALVIN W GLASER & | ALICE S GLASER JT TEN | 616 RIVERVIEW DR | | | | ELLENTON FL | 34222-3234 | |
| ALVIN W HUNT | | PO BOX 110 | | | | ROGERS CITY MI | 49779-0110 | |
| ALVIN W JOHNSON | | 133 RIVER ROAD | | | | WASHINGTON CH OH | 43160-2361 | |
| ALVIN W LADD & | NORMA B LADD | TR UA F/B/O LADD TRUST 02/09/88 | 27003 WOODBROOK RD | | | RANCHO PALOS VERDE CA | 90275-2233 | |
| ALVIN W NEHRT | | 7 MARINA DR | | | | CARLYLE IL | 62231-6464 | |
| ALVIN W SACREY | | 11 KAREN COURT | | | | WALNUT CREEK CA | 94598-4715 | |
| ALVIN W STEVENS JR | CUST ALVIN W STEVENS III UNDER | THE LAWS OF GEORGIA | 1721 CROSSWOOD LANE | | | VESTAVIA HILLS AL | 35216-3185 | |
| ALVIN WEISBERG & | GLADYS WEISBERG JT TEN | 3347 91ST ST 3K | | | | JACKSON HEIGHTS NY | 11372-1701 | |
| ALVIN WOODRUFF | | 629 NAPOLEON RD | | | | MICHIGAN CTR MI | 49254-1346 | |
| ALVINA BAIRD & | MARY EILEEN GUILDAY JT TEN | 13220 OLD ANNAPOLIS RD | | | | MT AIRY MD | 21771-7737 | |
| ALVINA BLAIR & | THOMAS C BASNER JT TEN | 928 N WEBSTER | | | | SAGINAW MI | 48602 | |
| ALVINA C JOHNSON | C/O ALIVINA C KOENIG | 596 N GROVE | | | | RICHLAND CENTER WI | 53581-1309 | |
| ALVINA M MCCRACKEN & | ROBERT O MCCRACKEN JT TEN | 8713 TRUMBULL AVE | | | | SKOKIE IL | 60076-5600 | |
| ALVINA M STAAT | | 2521 W BRIDGE ST | | | | MILWAUKEE WI | 53221-4948 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALVINO G JIMENEZ | | 713 GLENOAKS | | | | SAN FERNANDO CA | 91340-1431 | |
| ALVIRA E PHANEUF | | 203 WINDSOR DR | | | | PORT ORANGE FL | 32119-7490 | |
| ALVIRA M VECHELL | | 9299 MONICA DR | | | | DAVISON MI | 48423-2861 | |
| ALVIS B BEARD | | 318 LAFAYETTE AVE | VILLA HEIGHTS | | | MARTINSVILLE VA | 24112-1031 | |
| ALVIS D MORRIS | | 1071 COUNTY ROAD 1246 | | | | CULLMAN AL | 35057-6704 | |
| ALVIS JAMES | | 29195 SPRING ST | | | | FARMINGTON HILLS MI | 48334-4139 | |
| ALVIS L MCDONALD & | ELIZABETH H MCDONALD JT TEN | 422 RUNNING BROOK LN | | | | MESQUITE TX | 75149-5988 | |
| ALVIS M WOODS | | 17345 PREVOST | | | | DETROIT MI | 48235-3554 | |
| ALVIS MATLOCK TOD | DENISE VIERNELL MATLOCK | SUBJECT TO STA TOD RULES | 13713 BEACHWOOD | | | CLEVELAND OH | 44106 | |
| ALVIS P RUSHTON | | 43 WILLOW OAK W RD | | | | HILTON HEAD ISLAND SC | 29928-4408 | |
| ALVIS P RUSHTON & | FLOICE H RUSHTON JT TEN | 43 WILLOW OAK W RD | | | | HILTON HEAD ISLAND SC | 29928-4408 | |
| ALVIS R SALMONS | | 2524-23RD ST | | | | CUYAHOGA FALLS OH | 44223 | |
| ALVIS W HARRIS & | ROSEMARY W HARRIS JT TEN | 11529 SOUTHAMPTON CT | | | | FREDERICKSBURG VA | 22407-9104 | |
| ALWIN F MEYER | | 18623 N PALOMAR DR | | | | SUN CITY WEST AZ | 85375-4721 | |
| ALWIN L BRYANT & | HELEN R BRYANT JT TEN | 878 BYRON DR | | | | MILFORD MI | 48381-2812 | |
| ALWYN J WILLIAMS | | 2808 BUENA VISTA DR | | | | ARLINGTON TX | 76010-2431 | |
| ALWYN KEENEY | | 1595 CLAYHILL RD | | | | SOMERSET KY | 42501-5719 | |
| ALYCE ANDERSON | | BRYAN ROAD | | | | MILAN OH | 44846 | |
| ALYCE ANN NEWMAN | | 1137 OLD WILMINGTON RD | | | | HOCKESSIN DE | 19707-9653 | |
| ALYCE BURDEN | | 40840 41ST ST W | | | | PALMDALE CA | 93551 | |
| ALYCE C PANZARINO | | 4516 HOVERS LN ST 208 | | | | DALLAS TX | 75225-3039 | |
| ALYCE E SHAPIRO | CUST ALAN C | SHAPIRO U-MA-U-G TO MINORS | ACT | 96 WILD GROVE LANE | | LONGMEADOW MA | 01106-2150 | |
| ALYCE E SHAPIRO | CUST STEVEN P SHAPIRO UGMA MA | 96 WILD GROVE LANE | | | | LONGMEADOW MA | 01106-2150 | |
| ALYCE F BARNES | | 8 MERION PLACE | | | | LAWRENCEVILLE NJ | 08648-1604 | |
| ALYCE GNATKOWSKI | | 5221 OSTLUND DR | | | | HOPE MI | 48628-9603 | |
| ALYCE H IHNAT | | 117 W 6TH ST | | | | PORT CLINTON OH | 43452-2301 | |
| ALYCE HONN | | 31 FELLSCREST RD | | | | ESSEX FELLS NJ | 07021-1808 | |
| ALYCE J WILEY | | 53 WATROUS RD | | | | BOLTON CT | 06043 | |
| ALYCE L KRELL | TR U/A | DTD 07/12/91 THE ALYCE L | KRELL LIVING TRUST | 7527 E RANCHO VISTA DR | | SCOTTSDALE AZ | 85251-1560 | |
| ALYCE M MCCLARAN | TR U/A | DTD 09/25/89 JESSE W | MCCLARAN TRUST | 620 1ST ST | | NEPTUNE BEACH FL | 32266 | |
| ALYCE M MCCLARAN | TR U/A | DTD 09/25/89 JESSE W | MCCLARAN TRUST | 620 FIRST ST | | NEPUTNE BEACH FL | 32266 | |
| ALYCE M MCCLARAN | TR U/A | DTD 09/25/89 ALYCE M | MCCLARAN TRUST | 620 FIRST ST | | NEWPTUNE BEACH FL | 32266 | |
| ALYCE M MITCHELL | | 2654 COTTAGE CIRCLE | | | | RALEIGH NC | 27613-3607 | |
| ALYCE M VAUGHN | | 1390-16TH AVE | | | | SAN FRANCISCO CA | 94122-2012 | |
| ALYCE MARIE BLUMENSTOCK | | 2656 WEST ALEX BELL PIKE | APT 231 | | | DAYTON OH | 45459 | |
| ALYCE R COOK & | MARY-ALYCE LADD JT TEN | 201 ELIZABETH APT 324 | | | | FENTON MI | 48430-2672 | |
| ALYCE R JORDAN | | 114 MEIGS LANE | | | | MOORESVILLE NC | 28117 | |
| ALYCE S HUGHEY | | 2941 FLINTLOCK ST | | | | EUGENE OR | 97408-4660 | |
| ALYCE S OHMAN | | BOX 550 | | | | EUREKA CA | 95502-0550 | |
| ALYCE SCHLOSS BUTNER | | 3415 KNOLLWOOD DRIVE NW | | | | ATLANTA GA | 30305-1019 | |
| ALYCE SHERIN | | 6244 ALCOVE AVE | | | | N HOLLYWOOD CA | 91606-3015 | |
| ALYCE W FAULKNER | | 1518 WEST DAVIS ST | | | | BURLINGTON NC | 27215-2002 | |
| ALYCIA E ANDRESS | | 617 WEST GRAHAM ST | | | | COTTONWOOD AZ | 86326 | |
| ALYCIA HENNING | CUST BRANDT T HENNING UGMA IN | 1116 SUNSET DR | | | | ANDERSON IN | 46011-1623 | |
| ALYCIA JULINE MACRI | | 309 ROUTE 35 | APT 8C | | | PT PLEAS BCH NJ | 08742-4167 | |
| ALYCIA KATHLEEN BAEHR | | 727 W CAMINO DEL ORO | | | | TUCSON AZ | 85704-4721 | |
| ALYCIA T WRIGHT & | JAMIE E WRIGHT JT TEN | 800 RED MILLS ROAD | | | | WALLKILL NY | 12589 | |
| ALYDA A DENEKE | | 82-95-159TH ST | | | | JAMAICA NY | 11432-1105 | |
| ALYNE GILL HARLIN | | 230 CEDARWOOD LN | | | | MADISON TN | 37115-2759 | |
| ALYNE R CLEMENTS | | 550 E ANN ARBOR AVE | | | | DALLAS TX | 75216-6718 | |
| ALYS BRADY | | 86 WEST AVE | | | | FAIRPORT NY | 14450-2124 | |
| ALYS H SHOEMAKE | | 7312 PLANTATION DRIVE | | | | ANDERSON IN | 46013-3808 | |
| ALYS SCHNABEL | | 2124 DEVONSHIRE WAY | | | | PALM BEACH GARDENS FL | 33418-6873 | |
| ALYS WOLTERS | PALM SHORES | 2 EAST LN | | | | LAKE ALFRED FL | 33850-2402 | |
| ALYSMAE NUDELMAN | CUST U/THE LAWS OF OREGON FOR | SEMLER JON NUDELMAN | 2710 NE 32ND PL | | | PORTLAND OR | 97212-3626 | |
| ALYSON COLEEN MOORE | | 7719 TOMLINSON AV | | | | CABIN JOHN MD | 20818-1304 | |
| ALYSON J PRIVITERA | | 5691 LEIDEN ROAD | | | | BALTIMORE MD | 21206-2916 | |
| ALYSON MERRILL AUGUSTIN | | 19 BRADFORD ROAD | | | | WELLESLEY HILLS MA | 02481-2902 | |
| ALYSSA C CROCKER | | 4024 SAVANNAH GLEN BLVD | | | | ORANGE PARK FL | 32073-7618 | |
| ALYSSA GILBERTI | | 59 ROCKWOOD ESTATES | | | | WEST GARDINER ME | 04345 | |
| ALYSSA K BONEBRAKE & | MARGO K BONEBRAKE JT TEN | 2539 OAK ST | | | | RIVER GROVE IL | 60171-1605 | |
| ALYSSA L PARROTT | | 7474 INGLENOOK | | | | GURNEE IL | 60031 | |
| ALYSSA L SZAMBELAN | | 2433 RIVERVIEW DR | | | | JANESVILLE WI | 53546-5391 | |
| ALYSSA M SHARKEY | | 3 JARRELL FARMS DR | | | | NEWARK DE | 19711-3060 | |
| ALYSSA MARIE BOULTON | | 12942 IROQUOIS DR | | | | BIRCH RUN MI | 48415-9316 | |
| ALZETTA C VICK & | CHARLES G VICK JT TEN | 10102 WAVING FIELDS DRIVE | | | | HOUSTON TX | 77064 | |
| AM SOUTH BANK | TR ELIZABETH JORGENSEN IRA | 8805 29TH ST EAST | | | | PARRISH FL | 34219-8310 | |
| AMADA M MOZADER | | 2074 MARTHA HULBERT DR | | | | LAPEER MI | 48446-8044 | |
| AMADEO C ZAPATA | | 707 EMILY AVE | | | | LANSING MI | 48910-5601 | |
| AMADEO J PESCE & | ANNA L PESCE JT TEN | 4101 MOUNT HUKEE AV | | | | SAN DIEGO CA | 92117-4733 | |
| AMADI J LUNARDI | | 5171 MELODY LANE | | | | WILLOUGHBY OH | 44094-4313 | |
| AMADO A ROXAS | | 11903 SE 164TH ST | | | | RENTON WA | 98058-5357 | |
| AMADO BUNI & | LETICIA BUNI JT TEN | APT 1-C | 626 E 20TH ST | | | N Y NY | 10009-1510 | |
| AMADO LONGORIA | | 905 N CHILSON | | | | BAY CITY M | 48706-3501 | |
| AMADO MARTINEZ | | 905 E BUTLER | | | | FT WORTH TX | 76110-5704 | |
| AMADO T RODRIGUEZ | | 1711 HERITAGE CT | | | | KELLER TX | 76248-7314 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMADOR VAZQUEZ | | 6210 FLAMINGO WA | | | | ROCKLIN CA | 95765 | |
| AMALEAN W WITHERSPOON | | BOX 567 | | | | PFAFFTOWN NC | 27040-0567 | |
| AMALFE BROS PROFIT SHARING | PLAN DTD 01/01/83 | 435 RAHWAY AVE | | | | ELIZABETH NJ | 07202-2307 | |
| AMALIA E RODRIGUEZ & | ANDRES RODRIGUEZ JT TEN | 27617 SOUTHWEST 143RD COURT | | | | HOMESTEAD FL | 33032 | |
| AMALIA E RHOADES | | 5BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS NJ | 07922 | |
| AMALIA E RHOADES EX | EST LAWRENCE W RHOADES | 5 BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS NJ | 07922 | |
| AMALIA F ECHEVARRIA | | 1201 NEW JERSEY AVE | | | | NEW CASTLE DE | 19720-1858 | |
| AMALIA KANNER | | 305 EAST 24TH ST APT 10R | | | | NEW YORK NY | 10010-4059 | |
| AMALIA SANNIPOLI | | 23 CARPENTER AVE | | | | MT KISCO NY | 10549-2401 | |
| AMALIA SPESCHA | | 610 SOUTH FOURTH ST | | | | FAIRFIELD IA | 52556-3509 | |
| AMALIA W GREENWOOD | | 100 FEDERAL ST | STE 1M | | | BOSTON MA | 02110-1882 | |
| AMANA V HESS | | 17 WIGGINS LANE | | | | UNIONTOWN PA | 15401-3943 | |
| AMANCIO Z SYCIP & | CARMEN SO-SYCIP JT TEN | 603 PARK ROSE AVE | | | | MONROVIA CA | 91016 | |
| AMANDA A GRAVES | | 8946 EVAN CT | | | | SPRINGBORO OH | 45066-9293 | |
| AMANDA A NELSON | CUST | WAYNARD J NELSON U/THE | OHIO UNIFORM GIFTS TO MINOR ACT | | 1531 KINGLET DR | PUNTA GORDA FL | 33950-8209 | |
| AMANDA C BURGER | | 25 F CANDLEWYCK LN | | | | UTICA NY | 13502-2635 | |
| AMANDA C RESSA | | PO BOX 150 | | | | ASHLEY OH | 43003-0150 | |
| AMANDA D SELLS | QUAIL RUN APT 1111 | 6007 PERCIVAL ROAD | | | | COLUMBIA SC | 29206 | |
| AMANDA DANIELLE TALBOTT | | 18 CENTRAL ST | | | | SOMERVILLE MA | 02143-2828 | |
| AMANDA E MILLER & | EUGENE H MILLER JT TEN | 3 NORTHLAWN CT | | | | SAGINAW MI | 48602-1813 | |
| AMANDA E MYRICK | | 660 SUN ROSE AVE | | | | BAKERSFIELD CA | 93308 | |
| AMANDA ELISE KILIAN | | 42 GORSUCH ROAD | | | | TIMONIUM MD | 21093 | |
| AMANDA GRACE CHEKIRDA | | 5530 SAVOY DR | | | | WATERFORD MI | 48327-2771 | |
| AMANDA GRISH | | 1411 CYPRESS LANE | | | | MOUNT PROSPECT IL | 60056 | |
| AMANDA H MCGUIRE | BOX 779 | 707 EAST COOPER AVENUE | | | | FOLLY BEACH SC | 29439-0779 | |
| AMANDA HEMGESBERG | | 617 RAMSEY LN | | | | PLEASANT LAKE MI | 49272 | |
| AMANDA J RICE | | 8988 HEARTHSTONE DR | | | | ZIONSVILLE IN | 46077-5512 | |
| AMANDA J WILLIAMS | | 47021 HIDDEN RIVER CIR | | | | CANTON MI | 48188 | |
| AMANDA J YOKOBOSKY | | 125 W 31ST ST | APT 17J | | | NEW YORK NY | 10001 | |
| AMANDA JAMES | | 5302 FLEMING ROAD | | | | FLINT MI | 48504-7080 | |
| AMANDA JO ATKINS | | PO BOX 105603 | | | | ATLANTA GA | 30348-5603 | |
| AMANDA JOHNSON | CUST NICOLA M | 1735 YORK AV 29C | | | | NEW YORK NY | 10128-6861 | |
| AMANDA JOHNSON | | 21-61 24TH STREET | | | | ASTORIA NY | 11105 | |
| AMANDA L BINNS | | 2926 KENMORE PLACE | | | | SANTA BARBARA CA | 93105 | |
| AMANDA L BROTHERTON | | 10658 N 300 WEST | | | | MARKLE IN | 46770-9745 | |
| AMANDA L DE CARLO & | ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY PA | 15748-6937 | |
| AMANDA L FISHBURN | | 7646 ARTESIAN | | | | DETROIT MI | 48288-0001 | |
| AMANDA L FOSCO | | 2370 MEADOWSHIRE RD | | | | GALENA OH | 43021-9020 | |
| AMANDA L GOUBEAUX | | 10136 PIPPIN MEADOWS DR | | | | CINCINNATI OH | 45231 | |
| AMANDA L KENT | | 5808 COMMUNITY HOUSE ROAD | | | | COLUMBIA VA | 23038-2620 | |
| AMANDA L SMITH | | 14171 BURNS ST | | | | SOUTHGATE MI | 48195 | |
| AMANDA L VAN KLAVEREN | | 7080 PINE KNOB RD | | | | CLARKSTON MI | 48348-4822 | |
| AMANDA M BURT | | 823 OAK BROOK RIDGE DR | | | | ROCHESTER HLS MI | 48307-1045 | |
| AMANDA M GEROW & | DUSTIN A GEROW JT TEN | 5935 W DALE RD | | | | BEAVERTON MI | 48612-9796 | |
| AMANDA M HARRIS | | 6254 SHAPPIE RD | | | | CLARKSTON MI | 48348-2042 | |
| AMANDA M MAYER | | 2810 55TH ST | | | | LUBBOCK TX | 79413 | |
| AMANDA P TOMPKINS | | 6717 HARTFORD | | | | DETROIT MI | 48210-1309 | |
| AMANDA REIMUNDEZ | | 127 N WASHINGTON ST | | | | TARRYTOWN NY | 10591-3112 | |
| AMANDA S ARBUCKLE | | 2618 CLOVER LN | # A | | | BEDFORD IN | 47421-5240 | |
| AMANDA S OPOLKA | CUST ROZLIN M OPOLKA | UGMA MI | 7900 W COON LAKE RD | | | HOWELL MI | 48843-7640 | |
| AMANDA SCHWARTZ | | 16621 DENISE DR | | | | AUSTIN TX | 78717-3051 | |
| AMANDA SIMONS | | 42 HEMMAN ST | | | | ROSLINDALE MA | 02131 | |
| AMANDA SKURKA | | 7510 MASON ST | | | | SWARTZ CREEK MI | 48473 | |
| AMANDA SPENCE | | BOX 850 WHITE OAK ROAD | | | | CHAPMANVILLE WV | 25508 | |
| AMANDA V L SMITH | | 740 PICKERING BEACH RD | | | | AJAX ON  L1S 3K8 | | CANADA |
| AMANDIO J SILVA | | 17 GROVER RD | | | | ASHLAND MA | 01721-2512 | |
| AMARPAL SINGH | | 24456 TUFTON ST | | | | PLAINFIELD IL | 60585-5767 | |
| AMARYALLIS R ANKENY | | 4380 MOZART AVE | | | | DAYTON OH | 45424-5983 | |
| AMATORE D MAZZACANO & | ANNE MAZZACANO JT TEN | 1115 HICKORY TRAIL | | | | DOWNERS GROVE IL | 60515-1237 | |
| AMAZON R EMELIO | | 15230 MARSON ST | | | | PANORAMA CITY CA | 91402-4419 | |
| AMBER A SMITH | | 8500 E JEFFERSON AVE #16C | | | | DENVER CO | 80237 | |
| AMBER A WARREN | | 1816 MALLARD DRIVE | | | | LONDON KY | 40741-9748 | |
| AMBER E BOXRUD | CUST ELIZABETH BOXRUD UTMA CO | 450 S 39TH STREET | | | | BOULDER CO | 80305-5414 | |
| AMBER HAACK | | 511 GARFIELD AVE | | | | SO PASADENA CA | 91030-2210 | |
| AMBER J ZEHNDER | | 7560 LAKE MEADOW COURT | | | | WEST CHESTER OH | 45069-2682 | |
| AMBER J ZEHNDER & | PAUL M ZEHNDER JT TEN | 250 SACKETT | | | | MONROE OH | 45050 | |
| AMBER PHILLIPS | | 5178 AUTUMN MORNING LN | | | | MEMPHIS TN | 38125-4540 | |
| AMBERS F HATCHER | | 2607 ALGONQUIN PKWY | | | | LOUISVILLE KY | 40210-2027 | |
| AMBROCIO R PEDRAZA | | 15040 COUNTY ROAD J | | | | DEFIANCE OH | 43512 | |
| AMBROCIO S GONZALEZ | | PO BOX 221361 | | | | NEWHALL CA | 91322-1361 | |
| AMBROSE A DASKY | TR | AMBROSE A DASKY REVOCABLE TRUST | 10/1/1996 | 21071 NORTH SHORE DRIVE | | HILLMAN MI | 49746-7903 | |
| AMBROSE A LAWRENCE | | 17524 WALNUT ST | | | | HESPERIA CA | 92345-6251 | |
| AMBROSE A RUCKER | | BOX 23 | | | | BEDFORD VA | 24523-0023 | |
| AMBROSE C DURHAM | | 6058 HARDIN DR | | | | BROOKPARK OH | 44142-3028 | |
| AMBROSE C MC KEOWN | | 26277 LEHNER | | | | ROSEVILLE MI | 48066-3159 | |
| AMBROSE C SMITH | | 2391 SALVATORE PL | | | | HAMILTON OH | 45013-4839 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMBROSE D WRIGHTING | | 2329 BATES RD | | | | MT MORRIS MI | 48458-2605 | |
| AMBROSE L HAGAN & | DORA S HAGAN JT TEN | 5913 SHADY WOODS CT | | | | GULF SHORES AL | 36542 | |
| AMBROSE PAUL MAIN | | 12 FRANWILL DR | | | | SPARTANBURG SC | 29307-3507 | |
| AMBROSE Z DUSZAK | | 105 WATERTOWN RD | | | | THOMASTON CT | 06787-1827 | |
| AMEDEO A SALVADOR | | 2177 GARFIELD AVE | | | | NILES OH | 44446-4205 | |
| AMEDEO C OLIVIERO | | 58 E PARK AVE | | | | LONG BEACH NY | 11561-3504 | |
| AMEDEO P DESANTIS | | 109 LOOMIS AVE | | | | TRENTON NJ | 08610-4435 | |
| AMEDEO SPADAFORA | | 12706 OSPREYS WAY | | | | DEWITT MI | 48820 | |
| AMEEN A AADIL | | 408 HOLT CREEK CT | | | | NASHVILLE TN | 37211-8534 | |
| AMELIA A  SHERER-GOEPPERT  & | GREGORY F GOEPPERT TR | UA 09/24/2001 | | GREGORY F GOEPPERT & AMELSHERER-GOEPPERT 2001 L1830 NOEMI DR | | CONCORD CA | 94519 | |
| AMELIA A BANASIAK | | 350 RUSSELL ST | | | | SUNDERLAND MA | 01375-9312 | |
| AMELIA A FIUMARA & | ALFRED P FIUMARA TEN ENT | 756 SOMERVILLE DRIVE | | | | PITTSBURGH PA | 15243-1650 | |
| AMELIA A MONAGAS | | BOX 60920 | | | | ROCHESTER NY | 14606-0920 | |
| AMELIA B GANZ & | WILLIAM J GANZ JR & | ROBERT J GANZ & | SALLY G RUSSELL JT TEN | 1009 ELM RIDGE AVE | | BALTIMORE MD | 21229-5324 | |
| AMELIA C PARKER | | 40 BEACH AVE | | | | PENNSVILLE NJ | 08070-1622 | |
| AMELIA C URBECK | | 3150 WEST MOTT AVE | | | | FLINT MI | 48504 | |
| AMELIA D BROWN | | 2412 MIMOSA LN | | | | ANDERSON IN | 46011-9783 | |
| AMELIA D TOMASELLI | | 20 EISENHOWER DR | | | | LOCKPORT NY | 14094-5759 | |
| AMELIA DOLAN | | 9917 SHADY LN | | | | BROOKLYN OH | 44144-3010 | |
| AMELIA F NASUTOVICH | | 22811 W 7 MILE RD | | | | DETROIT MI | 48219-1739 | |
| AMELIA F URO | | 106 VALLEYVIEW ROAD | | | | HOCKESSIN DE | 19707-9537 | |
| AMELIA HARTMAN | | 131 PIKEVIEW LA | CROSS RD GARDENS | | | WOODBRIDGE NJ | 07095 | |
| AMELIA J LACERVA | | 918 LAWRENCE | | | | GIRARD OH | 44420-1910 | |
| AMELIA JANE SMITH | | 241 MORNINGLAND DRIVE | | | | WINDBER PA | 15963-5614 | |
| AMELIA K NOLAN | | 3280 EAST BUCKSKIN LANE | | | | HERNANDO FL | 34442-8002 | |
| AMELIA KERNAN & | GERALD L KERNAN JT TEN | 2923 NOEL DR | | | | YOUNGSTOWN OH | 44509 | |
| AMELIA L HARP | | 8 LITTLE MOUNTAIN RD | | | | N SALEM NY | 10560-2912 | |
| AMELIA LOPEZ | | 3357 SHANE DRIVE | | | | BAY CITY M | 48706-1236 | |
| AMELIA LOPEZ & | JOSEPH R LOPEZ JT TEN | 3357 E SHANE DRIVE | | | | BAY CITY M | 48706-1236 | |
| AMELIA LYNN GRANT | | 6073 WOODLAND ST 35 | | | | VENTURA CA | 93001 | |
| AMELIA M CAGLE | | 2317 BROAS DR | | | | MARRERO LA | 70072-5119 | |
| AMELIA M DAMORE | C/O ANTHONY M D'AMORE | 101 LEEDSVILLE DR | | | | LINCROFT NJ | 07738-1211 | |
| AMELIA M DE TOIA | | BOX 644 | | | | MAHOPAC NY | 10541-0644 | |
| AMELIA M DILALLO & | FLORENCE L DILALLO JT TEN | 3916 DEER TRAIL AVE | | | | MINERAL RIDGE OH | 44440-9046 | |
| AMELIA M HEUSEL | | 559-58 STREET | APT 1E | | | BROOKLYN NY | 11220 | |
| AMELIA M RIOS | | 13655 SOUTH MOONLIGHT ROAD | | | | OLATHE KS | 66061-9610 | |
| AMELIA M SMITH | | 9018 29TH ST | | | | BROOKFIELD IL | 60513-1020 | |
| AMELIA M VIEUX | | 255 LEO AVE | | | | SAN LEANDRO CA | 94577-2718 | |
| AMELIA MORGA | | 40353 LA GRANGE | | | | STERLING HEIGHTS MI | 48313-5434 | |
| AMELIA O ALEXANDER | | 745 DEBERLY DR APT D | | | | KINGSTON PA | 18704-5914 | |
| AMELIA R ALVAREZ | | 10205 SW 26TH TERR | | | | MIAMI FL | 33165-2848 | |
| AMELIA R HOLSTEIN | | 14 WILLIS DR | | | | TRENTON NJ | 08628-2018 | |
| AMELIA RINZIVILLO | | BOX 1000 | | | | PEEKSKILL NY | 10566-8000 | |
| AMELIA ROHRICK & | RONALD A ROHRICK JT TEN | 21645 SW MCCORMICK HILL RD | | | | HILLSBORO OR | 97123-8767 | |
| AMELIA S DOBBINS | | 102 SEAWRIGHT DR | | | | IVA SC | 29655-9070 | |
| AMELIA S YANKEY | | 10919 BECKMAN WAY | | | | GREAT FALLS VA | 22066-3318 | |
| AMELIA SANMARTIN & | EDWARDO A SANMARTIN JT TEN | 7521 CODDLE HARBOR LN | | | | POTOMAC MD | 20854 | |
| AMELIA STOCKHAMMER | | 130 LOCUST ST | | | | FLORAL PARK NY | 11001-3107 | |
| AMELIA TROHA SMITH | | 9018 W 29TH ST | | | | BROOKFIELD IL | 60513-1020 | |
| AMELIA V BANDSUCH | | 4517 FRUITLAND DR | | | | PARMA OH | 44134-4534 | |
| AMELIA VIRGINIA TAFROW | | 14 HARWICK DR | | | | MERCERVILLE NJ | 08619-3011 | |
| AMELIO NOTARAINNI | | 1804 DERBY RD | | | | BIRMINGHAM MI | 48009-5821 | |
| AMENTRICE STARKEY | | 929 VANDEVER AVE | | | | WILMINGTON DE | 19802-4403 | |
| AMERICA BETTY BANKS | | 294 85 CHAPPEL HILL | | | | WEST HARRISON IN | 47060 | |
| AMERICAN EQUITY LIFE INSURANCE | TR JANE S REED | 6704 ST RT 5 | | | | KINSMAN OH | 44428-9781 | |
| AMERICAN EXPRESS FINANCIAL ADV FE | GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS OH | 44444 | |
| AMERICAN EXPRESS TRUST CO | TR KAROL R URBAN | 20466 MAPLEWOOD | | | | LIVONIA MI | 48152-2049 | |
| AMERICAN EXPRESS TRUST CO FBC | ROBERT L CROSS | 7074 CARNCROSS | | | | PITTSFORD MI | 49271 | |
| AMERICAN EXPRESS TRUST COMPANY | MICHELE T BILODEAU | 8903 SILENT CEDARS DR | | | | HOUSTON TX | 77095-1844 | |
| AMERICAN INCINERATOR | SERVICES | 17666 KIRKWOOD AVE EAST | | | | CLINTON TOWNSHIP MI | 48038-1212 | |
| AMERICAN LEGION LAROY FARST | POST INC NO 245 | BOX 127 | | | | NEW MADISON OH | 45346-0127 | |
| AMERICAN LEGION POST NO 821 | | RIVERSIDE DR | | | | CLAYTON NY | 13624 | |
| AMERICAN LIFE & ACCIDENT | INSURANCE CO OF KENTUCKY | 5TH FLOOR | 3 RIVERFRONT PLAZA | | | LOUISVILLE KY | 40202-2923 | |
| AMERICAN MADE MANUFACTURING | | 4870 NOME ST | | | | DENVER CO | 80239-2728 | |
| AMERICAN MIZRACHI WOMEN | RAANANA CHAPTER | 6505 WILSHIRE BLVD | | | | L A CA | 90048-4906 | |
| AMERICO CENTOCANTI | CUST MAUREEN ANN MC NAMARA | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 6280 GARDNER ROAD | | ALTAMONT NY | 12009-5016 | |
| AMERICO DANTRY & | MARIE C PALERMO JT TEN | 629 SE 19TH AVE APT 204 | | | | DEERFIELD BEACH FL | 33441 | |
| AMERICO MORAIS | | 387 FRANKLIN ST | | | | FRAMINGHAM MA | 01702-6230 | |
| AMERICO PASTORE | | BOX 100 | | | | CLINTON IN | 47842-0100 | |
| AMERIGO INFANTINO & | ANNA INFANTINO JT TEN | 1053 86TH ST | | | | BROOKLYN NY | 11228-3221 | |
| AMERIGO P PALLINI | | 6401 BAKER ROAD | | | | ATHENS OH | 45701 | |
| AMEURFINA A MELENCIO-HERRERA | | 6751 AYALA AVENUE MAKATI | | | | METRO MANILA | | PHILIPPINE |
| AMEY M HARRISON | | FROST MILL RD | | | | MILL NECK NY | 11765 | |
| AMI C GARLAND | | 4092 STONE RD | | | | IONIA MI | 48846-9742 | |
| AMI T YUNGERMAN & | RUTH YUNGERMAN JT TEN | 7140 VENETO DRIVE | | | | BOYNTON BEACH FL | 33437 | |
| AMIE H LEBO | CUST MALLORY KATE LEBO | UTMA PA | 3788 RIDGE RD | | | GLEN ROCK PA | 17327-8766 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMIE HIRSCH COHEN | | 1359 EASTWOOD AVE | | | | HIGHLAND PARK IL | 60035 | |
| AMIE M O'CONNOR | | 120 DEERFIELD DR | | | | CANANDAIGUA NY | 14424-2410 | |
| AMIE UPTON | | 2578 E 360 N | | | | ANDERSON IN | 46012-9239 | |
| AMIE W UPTON | | 2578 E 360 N | | | | ANDERSON IN | 46012-9239 | |
| AMIN HAMID AFI & | THELMA SAUNDERS JT TEN | 1607 STEWART AVE | | | | YOUNGSTOWN OH | 44505-3418 | |
| AMIN KHAN | CUST NASREEN P | KHAN UTMA OK | 6408 S 76TH EAST AVE | | | TULAS OK | 74133-7500 | |
| AMIN M DOSANI | | 12 OAKHAVEN DRIVE | | | | SCARBOROUGH ON  M1V 1X9 | | CANADA |
| AMIN MATEEN | | 2258 GLEN DALE DR | | | | DECATUR GA | 30032-5810 | |
| AMINE M GOCHOEL | | 3259 AERIAL AVE | | | | DAYTON OH | 45429-3421 | |
| AMION T CAMPLIN | | 34617 SHERIDAN | | | | WESTLAND MI | 48185-3614 | |
| AMIR B HERSHKOVITZ | | 6542 CLIFF RIDGE LANE | | | | CINCINNATI OH | 45213-1050 | |
| AMIT K GHOSH | | 3952 HOLDEN DR | | | | ANN ARBOR MI | 48103-9415 | |
| AMITA MITAL | | 1128 CASTLETOWN CT | | | | SEWICKLEY PA | 15143-8798 | |
| AMO LEONA SUMMERS | | 8276 E KORALEE PL | | | | TUCSON AZ | 85710-4235 | |
| AMOND COBB | | 154 DURHAM AVE | | | | BUFFALO NY | 14215-3010 | |
| AMORET B MAYBERRY | CUST ANNE DICKEY MAYBERRY UGM | 100 W HIGHLAND DRIVE 300 | | | | SEATTLE WA | 98119-3564 | |
| AMOS A HOLEY | | 3601 CHRISTINE DR | | | | LANSING MI | 48911-1352 | |
| AMOS ADAMS & | HELEN ADAMS JT TEN | BOX 194 | | | | ARBYRD MO | 63821-0194 | |
| AMOS BROADDUS | | 5700 PENNYWELL DRIVE | | | | DAYTON OH | 45424-5432 | |
| AMOS BUFORD | | 1321 BANBURY | | | | FLINT MI | 48505-1937 | |
| AMOS C CAUSEY | | 7528 BRIAR CLIFF PKWY | | | | MIDDLEBURG HTS OH | 44130-6433 | |
| AMOS C LITTLEJOHN | | 1253 HOOK ESTATE DR | | | | DAYTON OH | 45405-1959 | |
| AMOS D CALDWELL JR | | 208 HENNEPIN | | | | GRAND ISLAND NY | 14072 | |
| AMOS D DRAPER | | 1644 RIVERMONT HEIGHTS | | | | MARTINSVILLE VA | 24112-5015 | |
| AMOS E HALL | | 12050 HILL RD | | | | SWARTZ CREEK MI | 48473-8580 | |
| AMOS E JACKSON | C/O HOWARD JACKSON | 322 SUNRISE DR | | | | SYRACUSE NY | 13205-2821 | |
| AMOS E KILLINGSWORTH | | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE IN | 46062-7153 | |
| AMOS E WRIGHT | | 1215 WESTWOOD AVE | | | | CHATTANOOGA TN | 37405-2329 | |
| AMOS ELLIS | | 15703 SNOWDEN | | | | DETROIT MI | 48227-3361 | |
| AMOS ESTEP | | BOX 713 | | | | IAEGER WVA WV | 24844-0713 | |
| AMOS F TAYLOR | | BOX 37351 | | | | SHREVEPORT LA | 71133-7351 | |
| AMOS FORD | | 26271 WESTHILL | | | | INKSTER MI | 48141 | |
| AMOS FULLER | | 2600 W 83RD PL | | | | CHICAGO IL | 60652-3928 | |
| AMOS G BELL | | P O BX 93 | | | | DRY RIDGE KY | 41035-0093 | |
| AMOS HARDY | | 3600 WILSON AVE | | | | CINCINNATI OH | 45229-2416 | |
| AMOS JARRELL | | 6400 DUFFY ROAD | | | | DELAWARE OH | 43015-7930 | |
| AMOS JORDAN | | 2859 TUBMAN AVE | | | | DAYTON OH | 45408 | |
| AMOS JUNIOR GOODMAN | | 5070 W CARPENTER ROAD | | | | FLINT MI | 48504-1054 | |
| AMOS L DEATON | | 3789 MARTIN FARM RD | | | | SUWANEE GA | 30024-2274 | |
| AMOS L EASH | | 7802 TREE SWALLOW DR | | | | GRAND RAPIDS MI | 49508-7228 | |
| AMOS L SMITH | | 2757 MCCOY AVE | | | | EAST POINT GA | 30344-7303 | |
| AMOS M MC KEEHAN | | 9920 SHORE DR | | | | SODDY TN | 37379-3550 | |
| AMOS R WILLIAMS | | 59 W ELZA AVE | | | | HAZEL PARK MI | 48030-2205 | |
| AMOS T JORDAN & | GWENDOLYN JORDAN JT TEN | 3501 W SECOND ST | | | | DAYTON OH | 45417 | |
| AMOS WASHINGTON | | 692 GARDEN STREET | | | | HARTFORD CT | 06112-2020 | |
| AMOUS GREEN | | 626 W HOLBROOK | | | | FLINT MI | 48505-2058 | |
| AMPARO LOPEZ | | 1933 INFANTRY ST | | | | DETROIT MI | 48209-2001 | |
| AMPARO M VALONE | | 97 MAPLE CENTER RD | | | | HILTON NY | 14468 | |
| AMUEL A BARNES | | 750 OAKLEAF DRIVE LOGT 105 | | | | ST CHARLES MO | 63301-2529 | |
| AMVETS INC-FEDERAL POST NO | | 7 BOX 5372 | | | | CHICAGO IL | 60680-5372 | |
| AMY A GOERTEMILLER | | 17564 EAST LAKE ESTATES DRIVE | | | | ARP TX | 75750 | |
| AMY A KENNEDY | | PO BOX 1535 | | | | CORRALES NM | 87048-1535 | |
| AMY A MCDOWELL | | 1012 QUAKER KNOLL RD | | | | SANDY SPRING MD | 20860-1270 | |
| AMY A MERRICK | | 308 BASTIAN AVE | | | | SOUTH WILLIAMSPORT PA | 17702-7716 | |
| AMY A PEARL | CUST AARON | SAMUEL PEARL UTMA MA | 47 PLEASANT STREET | | | FRAMINGHAM MA | 01701-4752 | |
| AMY ANN AUTH | | 950 BELTREES ST R | | | | DUNEDIN FL | 34698-7874 | |
| AMY ATWOOD FORSBERG | | 2005 E EATON PL | | | | SEATTLE WA | 98112-2928 | |
| AMY AUGUSTA PARKS | | C/O JULIA P HAND E | | | | SALISBURY MD | 21804 | |
| AMY B ALVORD | | ALSTERDORFER STR 90 | | | | HAMBURG 22299 | | GERMANY |
| AMY B BERNS | | 3915 WATERFORD CT | | | | BEACHWOOD OH | 44122-4743 | |
| AMY B NELSON | | 557 CHURCHILL DR | | | | ROCHESTER NY | 14616 | |
| AMY B PITZER | | 117 PARK TOWNE DRIVE | | | | ELKTON MD | 21921-6111 | |
| AMY B RABOVSKY | | 12841 LARSEN | | | | OVERLAND PARK KS | 66213-3450 | |
| AMY BAZZANI | OLD FORD ROAD | BOX 144 | | | | WAVELAND IN | 47989-0144 | |
| AMY BETH SKRETNY | | 74 W CAVALIEN DR | | | | CHEEKTOWN NY | 14227-3526 | |
| AMY BIEL | ATTN AMY BIEL ROVIARC | 472 MISTY LN | | | | WINTER PARK FL | 32789-2509 | |
| AMY BOTTICELLI HARDING | | 8006 ROCKY RUN RD | | | | GAINESVILLE VA | 20155 | |
| AMY BROOKS WALLS | | 185 BROOKVIEW TER | | | | WINDER GA | 30680-1712 | |
| AMY BUMBAUGH | CUST JAXON ALLISTER BUMBAUGH | UTMA MI | 31737 WALTHAM CT | | | BEVERLY HILLS MI | 48025 | |
| AMY C GULDEN | | 178 WEST HOUSTON ST 14 | | | | NEW YORK NY | 10014 | |
| AMY C KRESS | CUST KATHERINE C KRESS | UTMA CA | 15590 OLDEN ST | | | SYLMAR CA | 91342 | |
| AMY C KWIECINSKI | ATTN AMY C MCGOWAN | 8 CHARLES DAVIS DR | | | | WENHAM MA | 01984-1718 | |
| AMY C NAIMI | | 265 WOODLAND ROAD | | | | CHESTNUT HILL MA | 02467-2204 | |
| AMY C ROCK | | 6906 84TH STREET | | | | LUBBOCK TX | 79424 | |
| AMY CARRAWAY HARRINGTON | | 2530 W KESWICK RD | | | | FLORENCE SC | 29501-1931 | |
| AMY CATHARINE RICHARDSON | | 2339 GLENDON RD | | | | UNIVERSITY HTS OH | 44118-3809 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY CATHERINE WALKER | | N60 W38421 BLACKHAWK DR | | | | OCONOMOWOC WI | 53066 | |
| AMY CHASE WANDMACHER | | 9505 GENEVIEVE DR | | | | SAINT JOHN IN | 46373-8923 | |
| AMY CHRISTENA | | 14813 GARY LN | | | | LIVONIA MI | 48154 | |
| AMY CHRISTINE FORD | | 1312 DORIS DR | | | | SARASOTA FL | 34243 | |
| AMY CHRISTINE WAUGH | ATTN AMY WAUGH GOLDEN | 154 DEER RIDGE RD | | | | ANNISTON AL | 36207-2611 | |
| AMY CLAIRE FORD KEOKANE | | 10 OWENOKE WA | | | | OLD GREENWICH CT | 06870-1902 | |
| AMY CLAIRE ZAUM | | 109 MARLBOROUGH RD | | | | W HEMPSTEAD NY | 11552-1713 | |
| AMY COLE DAWSON | TR DPDAWSON | UA 01/01/03 | 8600 MCDONOGH RD | | | OWINGS MILLS MD | 21117 | |
| AMY CORNBURGH | | 177 VALLEY ST | | | | SOUTH ORANGE NJ | 07079-2801 | |
| AMY CRIDEN ARZI | | MOSHAV MANOF 36 | | | | DN MISGAV 20184 | | ISRAEL |
| AMY D BETHARDS | | 6845 SW 62ND TER | | | | SOUTH MIAMI FL | 33143-1928 | |
| AMY D RICE | | 2181 BRISTOL CT | | | | HUDSON OH | 44236-4166 | |
| AMY D START | | 668 146TH AVE | | | | CALEDOIA MI | 49316-9210 | |
| AMY DANIELLE CARLSON | | 219 FELLS POND RD | | | | MASHPEE MA | 02649-4165 | |
| AMY DORIS CARMENA | | 2140 W CUYLER AVE # 3 | | | | CHICAGO IL | 60618-3014 | |
| AMY DUCKETT LESSNER | | 28 LESSNER RD | | | | JEFFERSON ME | 04348-3441 | |
| AMY DYE KIESLING | E-1 | 1830 BRANTLEY RD | | | | FORT MYERS FL | 33907-3938 | |
| AMY E BENSON & | ELMER BENSON JT TEN | RFD | | | | PETERSON MN | 55962 | |
| AMY E KIRCHER | | BOYNE MOUNTAIL LODGE | | | | BOYNE FALLS MI | 49713 | |
| AMY E MUNOZ | | 8110 W PUETZ RD | | | | FRANKLIN WI | 53132-9679 | |
| AMY E NAUS | ATTENTION AMY N HOWE | 7576 S BOCAGE COURT | | | | BATON ROUGE LA | 70809 | |
| AMY E NEWKIRK | | BOX 406 | | | | STUTTGAART AR | 72160-0406 | |
| AMY E SHELL | | 5105 REGENT ST | | | | MADISON WI | 53705-4747 | |
| AMY E STOCKBURGER | | 1434 VALLEY VIEW DR | | | | WARRINGTON PA | 18976-1346 | |
| AMY ELAINE WARREN | C/O AMY HOSTETTLER | 421 HUCKLEBERRY LN | | | | LONDON KY | 40744-7503 | |
| AMY ELIZABETH COFFMAN | | 100 S GRAND AVE | | | | SHERMAN TX | 75090-6353 | |
| AMY ELIZABETH FADOOL | | 121 S FREMONT AV 432 | | | | BALTIMORE MD | 21201-1066 | |
| AMY ELIZABETH KILPATRICK | | 7115 BELIZE DR | | | | AUGUSTA GA | 30909-4787 | |
| AMY ELLIS STEVENSON | TR UA 6/15/00 | AMY ELLIS STEVENSON | 4436 HICKORY SHORES BLVD | | | GULF BREEZE FL | 32561-9111 | |
| AMY EPPERSON | | 608 V ALHAVEN DR | | | | ATTALLA AL | 35954 | |
| AMY F SHERMAN | CUST CODY | ELLIOT SHERMAN UTMA IL | 605 GLEN ELLYN PL | | | GLEN ELLYN IL | 60137-4125 | |
| AMY FELDSTEIN | CUST | JOSHUA GORDAN FELDSTEIN | UGMA NJ | 4261 SE ALDER STREET | | PORTLAND OR | 97215-1623 | |
| AMY FESTA | TR AMY FESTA LIVING TRUST | UA 08/22/05 | 31 EAST DR | | | GARDEN CITY NY | 11530 | |
| AMY G WISSING | | 264 PICARDY LN | | | | BOLINGBROOK IL | 60440-4529 | |
| AMY GENT | | 1585 S PARENT | | | | WESTLAND MI | 48186-4127 | |
| AMY GERTRUDE PATTERSON | | RR 1 BOX 627 | | | | HOLLIDAYSBURG PA | 16648-9531 | |
| AMY GWENDOLYN HOPKINS | | 776 IRON GATE CIR | | | | SYKESVILLE MD | 21784-8921 | |
| AMY H CULLEN | | 367 WOODBINE AVE SE | | | | WARREN OH | 44483-6046 | |
| AMY H DMITZAK | | 814 HUNTINGTON PL | | | | LANCASTER PA | 17601-1293 | |
| AMY H LIIPFERT | | 1550 GLYNCO PKWY APT 101 | | | | BRUNSWICK GA | 31525-7911 | |
| AMY HEINZE | | 3528 S BARRINGTON AV | | | | LOS ANGELES CA | 90066-2830 | |
| AMY HERZOG | | 7400 S 19TH ST | | | | LINCOLN NE | 68512-9317 | |
| AMY I C SHEN & | JOHN T C SHEN | TR AMY I C SHEN TRUST | UA 06/03/94 | 1201 CANYONWOOD COURT 12 | | WALNUT CREEK CA | 94595-3639 | |
| AMY I CRABTREE | | 1107 CANDELA LN | | | | GRAND LEDGE MI | 48837 | |
| AMY I SPARKS | CUST JAMES | C SPARKS SR UGMA MI | 705 LINCOLN | | | CLAWSON MI | 48017-2509 | |
| AMY ILENE ABRAHAMS | CUST CHARLES HUNTER ABRAHAMS UTMA IL | | 3773 ORCHARD HIGHLANDS DR | | | PALM HARBOR FL | 34684-4158 | |
| AMY J BUTTIGIEG | | 3709 CYPRESS MILL RD | | | | CHESAPEAKE VA | 23322 | |
| AMY J DAWSON | | RT 3 BOX 513 | | | | LOST CREEK WV | 26385-0142 | |
| AMY J FISHER & | ADAM C FISHER JT TEN | 6777 BREEZY PALM DR | | | | RIVERVIEW FL | 33578-8811 | |
| AMY J GERDICH | | 193 TENBY CHASE DR APT R222 | | | | DELRAN NJ | 08075 | |
| AMY J KOPIETZ & | KATHERINE A SOLOMON JT TEN | 5826 ORCHARD AVE | | | | OMAHA NE | 68117-1765 | |
| AMY J POST | C/O AMY DAWSON | RT3 BOX 513 | | | | LOST CREEK WV | 26385-9701 | |
| AMY J SPRATT | | 523 LONGBRANCH CT | | | | KOKOMO IN | 46901-4025 | |
| AMY J TIMM & | CATHLEEN M TIMM JT TEN | 4460 CURWOOD SE | | | | KENTWOOD MI | 49508-4613 | |
| AMY JACKSON | | 12133 FLOWING WATER TRAIL | | | | CLARKSVILLE MD | 21029 | |
| AMY JO SOMMERS & DONALD R SOMME | AMY JO SOMMERS LIVING TRUST | U/A DTD 11/22/04 | 923 MARDEC ST | | | WEST UNION OH | 45693-1534 | |
| AMY JO SPEICHER | | 18 HOLLY DRIVE | | | | GANSEVOORT NY | 12831-1010 | |
| AMY JOHNSON CONWAY | CUST WILLA AMANDA CONWAY UTMA | 1218 CERRO GORDO ST | | | | SANTA FE NM | 87501-6107 | |
| AMY JONES FELDSTEIN | CUST SARAH W FELDSTEIN UGMA NJ | 4261 SE ALDER STREET | | | | PORTLAND OR | 97215-1623 | |
| AMY K BONEBRAKE & | MARGO K BONEBRAKE JT TEN | 1154 JOHNSON DR | | | | NAPERVILLE IL | 60540-8244 | |
| AMY K GOODMAN | | 86 COMMANCHE DR | | | | HANOVER PA | 17331 | |
| AMY K GUSTAFSON | | 5305 FIREWOOD | | | | ARLINGTON TX | 76016-1216 | |
| AMY K LAUGHLIN | | 1671 E 236TH ST | | | | ARCADIA IN | 46030 | |
| AMY K LECAT | C/O A L ODONOGHUE | 1025 WILLOW RD | | | | WINNETKA IL | 60093-3636 | |
| AMY K MARSHALL | | 7808 HARDWICK DR | | | | RALEIGH NC | 27615 | |
| AMY KATHERINE YURK | | 5277 CONESTOGA | | | | FLUSHING MI | 48433-1203 | |
| AMY KEKKO & | DOROTHY A CORSIATTO JT TEN | 621 W LAUREL WOODS CT | | | | SOUTH BEND IN | 46637-1474 | |
| AMY KILHAM WILSON | TR LOUISE C KILHAM TRUST 2004 UA | | 6/17/2004 | 154 LOWELL RD | | GROTON MA | 01450 | |
| AMY KNEELAND | CUST SAVANNAH JANE KNEELAND-SU | UTMA WA | 12047 NE 75TH STREET | | | KIRKLAND WA | 98033-8108 | |
| AMY L CANNON | | 3412 BARGER DR | | | | FALLS CHURCH VA | 22044-1201 | |
| AMY L CARPENTER & | AUDREY R CARPENTER JT TEN | 10715 W 61ST ST | | | | SHAWNEE KS | 66203 | |
| AMY L CHILDRE | | 106 A ANNETTE WAY | | | | MILLEDGEVILLE GA | 31061-9032 | |
| AMY L CLOUD & | TIMOTHY D CLOUD JT TEN | 7113 HARTCREST LN | | | | CENTERVILLE OH | 45459 | |
| AMY L FILPULA | | 1045 YELLOW BRICK RD | APT 217 | | | CHASKA MN | 55318-2176 | |
| AMY L GALLAND | | 79 HIDDEN RIDGE DR | | | | SYOSSET NY | 11791-4306 | |
| AMY L GAWEL STANLEY GAWEL & | NANCY L GAWEL JT TEN | 35 CYRA COURT | | | | FUQUAY-VARINA NC | 27526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY L GRENNAN | | 103 LARKSPUR LN | | | | BRISTOL CT | 06010-8937 | |
| AMY L HAY | | 10332 RYAN HOLLOW RD | | | | COHOCTON NY | 14826-9665 | |
| AMY L HEYBOER | | 2326 BRIDLE CREEK SE | | | | KANTWOOD MI | 49508-0958 | |
| AMY L JONES | | PO BOX 544 | | | | FRANKFORT MI | 49635 | |
| AMY L KESSLER | | 10094 ELGIN | | | | HUNTINGTN WD MI | 48070-1502 | |
| AMY L NEFF | | 4316 RIDGEWAY AVE | | | | COLUMBUS IN | 47203-1149 | |
| AMY L PAGELS | | 25 LOAFERS GLORY HL | | | | BAKERSVILLE NC | 28705-8000 | |
| AMY L PETERS | | 21030 BROOKLAWN | | | | DEAR BORN HTS MI | 48127-2638 | |
| AMY L RICHARDSON | | 645 EMERSON ST | | | | DENVER CO | 80218-3216 | |
| AMY L SALMON | | 160 FREE UNION RD | | | | BELVIDERE NJ | 07823-3032 | |
| AMY L SCHULTZ | | PO BOX 150 | | | | KERHONKSON NY | 12446-0150 | |
| AMY LAVONE BOWMAN CUST | CARTER NELSON BOWMAN UTMA TN | 127 CRESTVIEW LN | | | | LIVINGSTON TN | 38570-2185 | |
| AMY LERMAN | | 2706 SOUTH ALTA VISTA | | | | MESA AZ | 85202 | |
| AMY LEVINE | | 106 HANSON LANE | | | | NEW ROCHELLE NY | 10804-1727 | |
| AMY LOBCZOWSKI | | 3517 CHECKERED TAVERN RD | | | | LOCKPORT NY | 14094-9423 | |
| AMY LOU BRANDT & | STEVEN BRANDT JT TEN | 651 ALICE ST | | | | SAGINAW MI | 48602 | |
| AMY LOUISE CRAFTON | ATTN AMY C COOK | 14277 265TH AVE NW | | | | ZIMMERMAN MN | 55398-9235 | |
| AMY LOUISE KINCAID | | 1753 LAS GALLINAS AVE | | | | SAN RAFAEL CA | 94903-1805 | |
| AMY LOUISE PETERSON | | BOX 147 | | | | PASSAIC NJ | 07055-0147 | |
| AMY LYNN DILL | | 307 SHISLER CT | | | | NEWARK DE | 19702-1341 | |
| AMY LYNN EDELMAN | | 13337 Noka Trail | | | | Pine CO | 80470 | |
| AMY LYNN KOZLOWSKI | | 1617 FIELDING LEWIS WAY | | | | MCLEAN VA | 22101-3246 | |
| AMY LYNN SMITH | | 320 CHAMBERLAIN HILL RD | | | | BARRE MA | 01005-8865 | |
| AMY LYNN WARRINER O'BRIEN | | 819 S MACOMBER ST | | | | GREENVILLE MI | 48838-2256 | |
| AMY LYNNE SWENSON | | 4456 LIME LEDGE RD | RD 1 | | | MARCELLUS NY | 13108-9773 | |
| AMY M BANCROFT | | 244 BUTTONBALL LANE | | | | GASTONBURY CT | 06033 | |
| AMY M BARSA | | 4298 SHELLY DR | | | | SEVEN HILLS OH | 44131-6266 | |
| AMY M DENT | | 1200 OAKRIDGE BLVD | | | | LUMBERTON NC | 28358 | |
| AMY M HARDIN | | 6438 LARCOMB DR | | | | HUBER HTS OH | 45424-3035 | |
| AMY M LATSON | | PO BOX 563 | | | | HOLMEN WI | 54636 | |
| AMY M LAUGHEAD & | JAMES T LAUGHEAD JT TEN | 604 WINGFOOT | | | | N AURORA IL | 60542-9043 | |
| AMY M LIANG | | TR AMY M LIANG TRUST | UA 06/25/96 | 28 WOODHILL RD | | WILTON CT | 06897 | |
| AMY M MARTIN & | J DAVID MARTIN JT TEN | 1210 BAKER | | | | FENTON MI | 48430-8527 | |
| AMY M OLT | | 111 LONG MEADOW DR | | | | GREENSBURG KY | 42743-1346 | |
| AMY M RETRUM | | 1025 PINE BEACH RD # 202 | | | | MARINETTE WI | 54143 | |
| AMY M WEBB | | 2721 CEDARGATE DR | | | | MARYVILLE TN | 37803-0449 | |
| AMY M WEST EX | EST JOHN MORGAN MACOM JR | 178 SPRUCE DRIVE | | | | SHREWSBURY NJ | 07702 | |
| AMY M YOUNG | | 23 ANN ST | | | | OSSINING NY | 10562-3209 | |
| AMY MARGARET STIDD BRACEY | CUSTODIAN FOR MARGARET | NICOLE FREEMAN UNDER VA | UNIFORM GIFTS TO MINORS AC | 255 HOWLAND CT | | DANVILLE VA | 24541-3765 | |
| AMY MARLA KORMAN | | HAY BIYAR 64/9 | | | | TEL AVIV 92148 | | ISRAEL |
| AMY MICHELLE HOBAUGH | | 12906 NEW PARKLAND DR | | | | HERNDON VA | 20171 | |
| AMY N BOGUTH | | 6601 PEAR LN | | | | CLARKSTON MI | 48346-2143 | |
| AMY O BOZEMAN | | BOX 2506 | | | | THOMASVILLE GA | 31799-2506 | |
| AMY P BURKE | | ONE FORD LANE | | | | OLD GREENWICH CT | 06870-2317 | |
| AMY P SCHAFER | | 2140 LANCASTER | | | | BLOOMFIELD TOWNSHP MI | 48302-0635 | |
| AMY P WOLF | CUST MARGARET | E WOLF UTMA NH | BOX 347 | | | TILTON NH | 03276-0347 | |
| AMY P WOLF | | BOX 347 | | | | TILTON NH | 03276-0347 | |
| AMY PARKS MYLAR | | 405 GRANT AVE | | | | MONTEREY CA | 93940-3812 | |
| AMY PERSON | | 660 AUBURN AVENUE | APT C | | | RADFORD VA | 24141 | |
| AMY POPE FITZGERALD | | 13606 BROCKMEYER CT | | | | CHANTILLY VA | 20151 | |
| AMY PREBLE & | HERBERT PREBLE JT TEN | 140 HIGHLAND AVE | | | | MILLINOCKET ME | 04462-1519 | |
| AMY R AGUANNO | | 61 BROADWAY | | | | DENVILLE NJ | 07834-2752 | |
| AMY R BEEBE | | 32 KINGS CIR | | | | MALVERN PA | 19355-2002 | |
| AMY R DILGER | | 4912 SUNRISE AVE | | | | BENSALEM PA | 19020-1113 | |
| AMY R DOLAN | | 18 E WEBSTER ST | | | | MERRICK NY | 11566 | |
| AMY R ROMAN | | 89 COUNTRY VILLAGE LN | | | | NEW HYDE PARK NY | 11040-1007 | |
| AMY R SIMS | | 1270 UNIVERSITY AVE | | | | PALO ALTO CA | 94301-2240 | |
| AMY RASMUSSEN U/GDNSHP OF | JENIFER A RASMUSSEN | 3045 MARINA BAY DR APT 14206 | | | | LEAGUE CITY TX | 77573-2783 | |
| AMY REICHART & | AMY REICHART HOUGHTLING JT TEN | 1624 NW 113TH WA | | | | PEMBROKE PINES FL | 33026-2615 | |
| AMY ROSEBERY | | 1208 E ILLINOIS STREET | | | | KIRKSVILLE MO | 63501-3248 | |
| AMY RUTH MILES | ATTN AMY RUTH JEDRZEJOWSKI | 1810 JAMESTOWN CIRC | | | | HOFFMAN ESTATES IL | 60195-2826 | |
| AMY S CANNELLO | | 686 OTTAWA DRIVE | | | | TROY MI | 48085-1663 | |
| AMY S DONOVAN | | 426 BURNS LA | | | | NEWTOWN PA | 18940-1601 | |
| AMY S DREFFEIN | | 812 S WAIOLA | | | | LAGRANGE IL | 60525-2737 | |
| AMY S FRANK | | 142 SUMMERBROOK LN | | | | MOORESVILLE NC | 28117-4402 | |
| AMY S GILLESPIE POST | | 18111 HIDDEN FALLS AVE | | | | EAGLE RIVER AK | 99577-8533 | |
| AMY S LIGHT | | 8733 BRENT DR | | | | CINCINNATI OH | 45231-4911 | |
| AMY SAVINO | | SAVINO III UTMA NJ | 276 ROSELAND AVE | | | ESSEX FEILLS NJ | 07021-1316 | |
| AMY SHARP | | 131 BLUE WATER TRL | | | | TAYLORS SC | 29687-5947 | |
| AMY SHIMADA & | STEVEN HASHIMOTO JT TEN | 1425 WESTMORELAND DR | | | | MONTEBELLO CA | 90640-1811 | |
| AMY ST JOHN HAMILTON | | 1157 PALMETTO ST | | | | MOBILE AL | 36604-2930 | |
| AMY STANKS ZAKIEWICZ | | 19623 AMBERWOOD DR | | | | BRISTOL IN | 46507-9651 | |
| AMY STOLTMAN | | 96 HILL TER | | | | HENRIETTA NY | 14467-9710 | |
| AMY SUE ROSEN | ATTN AMY SUE MANCHESTER | 47 WASHINGTON DR | | | | SUDBURY MA | 01776-2935 | |
| AMY SUSAN TITUS | | 3208 ST JOHNS | | | | DALLAS TX | 75205-2919 | |
| AMY T FEDOR | | 12380 WINDCLIFF DRIVE | | | | DAVISBURG MI | 48350-1677 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY T KUCZKA | | 293 AVALON HILLS DR | | | | FENTON MO | 63026-2698 | |
| AMY TEMPLE KIRCHNER | | 2040 VIA MARIPOSA E A | | | | LAGUNA WOODS CA | 92637-0510 | |
| AMY TORRANS | | 28 NORTHRIDGE CIRCLE | | | | TEXARKANAS TX | 75503-1868 | |
| AMY TUMBLIN | | 610 EVENING ST | | | | WORTHINGTON OH | 43085-3573 | |
| AMY V AHERN | | 6441 FARMINGTON | | | | WESTLAND MI | 48185-2814 | |
| AMY V BROWN | | 2345 OXFORD RD APT 827 | | | | BERKLEY MI | 48072-1797 | |
| AMY VENDER | | 33 HAMMOCK RD | | | | CLINTON CT | 06413-2326 | |
| AMY W FORRER | | 8315 NIWOT MEADOW FARM ROAD | | | | NIWOT CO | 80503 | |
| AMY W HARVEY | | 7 TROUT ST | | | | OAKDALE NY | 11769-1528 | |
| AMY W SIKORA | | 1908 HARRISON ST | | | | GLENVIEW IL | 60025-5006 | |
| AMY WARD | | 27 E SALZBURG RD | | | | BAY CITY M | 48706 | |
| AMY WORRELL LAFOREST | CUST GENEVIEVE ELIZABETH LAFORI UTMA MD | | 366 N MONTCLAIR AVE | | | GLEN ELLYN IL | 60137-5061 | |
| AN C CHUANG | | 31 CARPENTER PL | | | | UNION NJ | 07083-7413 | |
| AN TUONG MA & | MUNG T TANG MA JT TEN | 201 TONKAWA RIDGE | | | | HUTTO TX | 78634 | |
| ANA A MALDONADO | | 9223 STATE ST APT C | | | | SOUTH GATE CA | 90280-4254 | |
| ANA BERTA AYALA UND | GUARDIANSHIP OF ROSAURA DE | PERDOMO | CALLE REAL | VILLA DE GUADALUPE 13-26 | | ZONA 10 | | GUATEMAL |
| ANA BRUNSTEIN & | EDDY BRUNSTEIN JT TEN | SALON MAJESTIC 1-08877-2-56 | AVENIDA BOLIVAR 959 | | | PUEBLO LIBRE LIMA | | PERU |
| ANA C MEJIA | | 935 WEST LAKE AVENUE | | | | RAHWAY NJ | 07065-1621 | |
| ANA CULIC | | 33 OAKRIDGE DRIVE | | | | LANGHORNE PA | 19047-1045 | |
| ANA DE LA PENA | | 11287 GLENOAKS BLVD | | | | PACOINA CA | 91331-1621 | |
| ANA DOMINGAS GUILZER | RUA DONA ELISA DE | MORAES MENDES | 1115 ALTO DE PINHEIROS | SAO PAULO-SP-BRAZIL | | CEP | 05449 | |
| ANA ELENOR L PANES | | 501 W 113TH ST APT 17D | | | | NEW YORK NY | 10025-8094 | |
| ANA JANI | | 11035 DOOGAN AVE | | | | WILLOW SPRINGS IL | 60480-1111 | |
| ANA M KELLY | | 122 HOWLAND FARM RD | | | | BELMONT VT | 05730 | |
| ANA MARIA SMITH & | LIZA B SMITH JT TEN | 18301 FREELAND | | | | DETROIT MI | 48235-2537 | |
| ANA MARIA YEPEZ WIECZOREK | | 5701 W 56TH ST | | | | CHICAGO IL | 60638-2831 | |
| ANA MARIE JACOBI | | 101 W 12TH ST 19C | | | | NEW YORK NY | 10011-8136 | |
| ANA R LOPEZ | | 712 WILLOW | | | | HURST TX | 76053-5538 | |
| ANA R MARTINEZ | | 1624 STATE ROUTE 420 | | | | NORFOLK NY | 13667 | |
| ANA R MARTINEZ | | 34 WALNUT AVE | | | | MASSENA NY | 13662-2021 | |
| ANA ROSA MARCOS DE YCAZA | | 675 34RD AVE | SUITE 1200 | | | NEW YORK NY | 10017 | |
| ANA S REYES | | 2804 IVY GLEN CT | | | | GRAND PRAIRIE TX | 75052 | |
| ANA SOFIA HOWARD | TR ANA SOFIA LIVING TRUST | UA 9/16/99 | 1900 THRIFT AVE | | | MEMPHIS TN | 38127-6516 | |
| ANA TUKA KOLINA | CUST SEAN PAUL CASEY KOLINA | UTMA CA | 1926 DORA AVE | | | WALNUT CREEK CA | 94596-4347 | |
| ANA V LOPEZ | | 13233 S W 13ST | | | | MIAMI FL | 33184-1905 | |
| ANA VIDEKANIC | | PALMIRA TOLJATILIA 66 | | | | BEOGRAD | | YUGOSLAV |
| ANA ZLONGST CAPPELLETTI | | 2542 32ND AVE | | | | SAN FRANCISCO CA | 94116-2952 | |
| ANAHEIM VENTURE A | PARTNERSHIP | BOX 85671 | | | | LAS VEGAS NV | 89185-0671 | |
| ANALDINO URBISCI | | 7775 MONTICELLO DRIVE | | | | WEST CHESTER OH | 45069-3316 | |
| ANALIZABETH PHILIPS | | 6635 HATCHERY RD | | | | WATERFORD MI | 48327-1127 | |
| ANALOU PRICE | | 17 16 AVENUE NE | | | | BIRMINGHAM AL | 35215 | |
| ANALYN R MCDANIEL | | 137 SENTRY CT | | | | WINDER GA | 30680 | |
| ANAMARIA YLIZALITURRI | | 18438 MIDDLESEX | | | | LATHRUP VILLAGE MI | 48076-4516 | |
| ANANDA DE SILVA | | 13505 WESTON PARK DR | | | | TOWN & COUNTRY MO | 63131-1046 | |
| ANANDA SELVARAJ & | JOSEPHINE SELVARAJ JT TEN | 1790 PORPOISE ST | | | | MERRITT ISLAND FL | 32952-5640 | |
| ANASTACIO REIS | | 503 WOODHAVEN DRIVE | | | | EDISON N JERSEY NJ | 08817-3434 | |
| ANASTASIA BALL & | KATHRYN L ORSULAK JT TEN | 5 LYNWOOD STREET | | | | TAMAQUA PA | 18252 | |
| ANASTASIA BRANNIGAN | | 6913 HURD AVE | | | | CINNCINATTI OH | 45227-2643 | |
| ANASTASIA C OROURKE & | JAMES S COLLINS JT TEN | APT 502 | 5437 CONNECTICUT AVE NW | | | WASH DC | 20015-2710 | |
| ANASTASIA GRUNDA | TR | CLYDE E GRUNDA & | ANASTASIA GRUNDA | REVOCABLE TRUST UA 05/ | 22600 LAKECRES | ST CLAIR SHORES MI | 48081-2484 | |
| ANASTASIA GRUNDA | TR UA 05/05/95 | CLYDE E ANASTASIA GRUNDA | REVOCABLE TRUST | 22600 LAKECREST ST | | ST CLR SHORES MI | 48081-2484 | |
| ANASTASIA L HOPE | | 8921 E 59TH STREET | | | | RAYTOWN MO | 64133-3784 | |
| ANASTASIA PRYJMA | | 21117 MASCH | | | | WARREN MI | 48091-4653 | |
| ANASTASIA PRYJMA & | ROMAN PRYJMA JT TEN | 21117 MASCH | | | | WARREN MI | 48091-4653 | |
| ANASTASIA VERONICA COLLINS | | 142-30 58TH RD | | | | FLUSHING NY | 11355-5309 | |
| ANASTASIOS P PERPERIDIS | | 8531 SLEEP HOLLOW DRIVE NE | | | | WARREN OH | 44484-2049 | |
| ANASTASIOS T FITOS | | 9 BAYWOOD DR | | | | PALM HARBOR FL | 34683-1301 | |
| ANASTATIA KOZLOFF | | 6721 DAKCLUSTER CIRCLE | | | | SPRING HILL FL | 34606 | |
| ANASTAZIA KRZYZEWSKI | | 6454 N SEYMOUR RD | | | | FLUSHING MI | 48433-1008 | |
| ANATASIA SOLOMITA | | 345 W 58 ST | | | | NEW YORK NY | 10019-1145 | |
| ANATH R KRISHNAN & | LALITHA KRISHNAN | TR KRISHNAN LIVING TRUST | UA 10/19/96 | 4208 HIGH MESA CT | | ARLINGTON TX | 76016-4604 | |
| ANATOL MUSIENKO | | 3805 DILL DRIVE | | | | WATERFORD MI | 48329-2135 | |
| ANATOLY N PRIMAK | | 1324 RINGLING AVE | | | | JOHNSTOWN PA | 15902-3438 | |
| ANCEL M CLOUGH | | 7717 MEADOWHAVEN DR | | | | DALLAS TX | 75240-8105 | |
| ANCEL R DE PRIEST | | 320 S DYER | | | | ODESSA MO | 64076-1221 | |
| ANCELL F NOEL | | 11090 MCKINNEY | | | | DETROIT MI | 48224-1113 | |
| ANCIL L STRICKLIN | | 35916 JAY DRIVE | | | | CUSTER PARK IL | 60481 | |
| ANDE ELLEN WINKLER | | 245 E 63RD ST | | | | N Y NY | 10021-7466 | |
| ANDER SHOE STORE INC | | 27 S MAIN | | | | MIAMI OK | 74354-7022 | |
| ANDERS B TINGSTAD JR & | KAREN TINGSTAD JT TEN | 709 N CEDAR AVE | | | | BESSEMER MI | 49911-1251 | |
| ANDERS E ERIKSON | | 13311 BURMA ROAD S W | | | | VASHON WA | 98070-3333 | |
| ANDERS K FINNVOLD | | 830 SW 15TH ST | | | | BOCA RATON FL | 33486-6955 | |
| ANDERSON A BEE & | BARBARA ANN AGUAYO JT TEN | 401 EILEEN DRIVE | | | | BLOOMFIELD HILLS MI | 48302-0432 | |
| ANDERSON FERNANDERS | | 5801 MARLOWE DR | | | | FLINT MI | 48504-7055 | |
| ANDERSON FOUNDATION INC | | 3600 CHAMBERLAIN LN STE 232 | | | | LOUISVILLE KY | 40241-1954 | |
| ANDERSON HACKER | | 112 CENTER ST | | | | MANCHESTER KY | 40962-1223 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDERSON PETTY | | BOX 528564 | | | | CHICAGO IL | 60652-8564 | |
| ANDERSON POTTS II | | 3436 CREEKWOOD DRIVE | | | | SAGINAW MI | 48601-5601 | |
| ANDERSON RANCH ART CENTER | | BOX 5598 | | | | SNOWMASS VILLAGE CO | 81615-5598 | |
| ANDERSON SMALL JR | | 9953 DARROW PARK DR APT 212H | | | | TWINSBURG OH | 44087 | |
| ANDI ARE | | BOX 6716 | | | | COLORADO SPGS CO | 80934-6716 | |
| ANDIGONI T STEFFA | | 700 THOMAS RD | | | | CHELTENHAM PA | 19012-1630 | |
| ANDORFA Q DOLCE | C/O A Q DOLCE MATERA | 2000 MORRIS AVE | STE 1 | | | UNION NJ | 07083 | |
| ANDOVER COMM A BETTER CHANCE | | BOX 212 | | | | ANDOVER MA | 01810-0004 | |
| ANDOVER PUBLIC LIBRARY | | BOX 1210 | | | | ANDOVER OH | 44003-1210 | |
| ANDRA B CASE | | 7181 OAKMONT DRIVE | | | | FRISCO TX | 75034 | |
| ANDRA G MILLIGAN | | 183 FAIRHILLS DR | | | | YPSILANTI MI | 48197-7472 | |
| ANDRA M JACKSON | | 1826 PROSPECT SE | | | | GRAND RAPIDS MI | 49507-2542 | |
| ANDRAE D PATTERSON | | 5213 BROMWICK DRIVE | | | | DAYTON OH | 45426-1909 | |
| ANDRAS BERETKA | | 77 BRONX RIVER RD | | | | YONKERS NY | 10704-4463 | |
| ANDRE A ARMSTER & | ARCHINA ARMSTER JT TEN | 307 RAEBURN | | | | PONTIAC MI | 48341-3051 | |
| ANDRE A D'HEMECOUT | | 3 KING STREET | | | | CONCORD NH | 03301-2567 | |
| ANDRE BERGERON | | 190 DES FOUGERES | | | | PREVOST QC  J0R 1T0 | | CANADA |
| ANDRE C PINCHEM | | 16170 INDIANA ST | | | | DETROIT MI | 48221-2902 | |
| ANDRE C WIZNER | | 104 RIVERSIDE DR | | | | MOUNT CLEMENS MI | 48043-2513 | |
| ANDRE CALVERT FARISH | | BOX O | | | | NATCHEZ MS | 39121-1059 | |
| ANDRE CHATMAN | | 15088 STRATHMOOR | | | | DETROIT MI | 48227-2934 | |
| ANDRE CRENSHAW | | 19605 TALISMAN ST | TORRENCE | | | TORRANCE CA | 90503 | |
| ANDRE D JANISSE & | LAVERNE M JANISSE JT TEN | 340 WINDSOR SPRING DRIVE | | | | ST LOUIS MO | 63122-7125 | |
| ANDRE DEBBANE | | 561 ALGONQUIN | | | | MONTREAL QC  H3R 1C9 | | CANADA |
| ANDRE DEBOER | | 2724 FLOWERSTONE DR | | | | DAYTON OH | 45449-3217 | |
| ANDRE DESMARAIS | | 5017 HARRISON ST | | | | HOLLYWOOD FL | 33021 | |
| ANDRE F LAMBERT | | 365 MOWRY ST | | | | HARRISVILLE RI | 02830-1425 | |
| ANDRE F MARTINELLI | | 53 FAIRCHILD PL | | | | BUFFALO NY | 14216-2726 | |
| ANDRE FLUTTAZ | | 107 CHALET CRES | | | | LONDON ON  N6K 3C5 | | CANADA |
| ANDRE GRANT | | 15241 NORTHFIELD | | | | OAK PARK MI | 48237-1581 | |
| ANDRE H BELANGER | | BOX 136 | | | | SIDNAW MI | 49961-0136 | |
| ANDRE J CORNELISSEN | | 59425 JULIE LN | | | | NEW HAVEN MI | 48048-2070 | |
| ANDRE J LAURIN | | 4361 E MT MORRIS RD | | | | MOUNT MORRIS MI | 48458-8978 | |
| ANDRE J OLIGNY | | 60 PLACE BERLIOZ | | | | CANDIAC QC  J5R 3Z4 | | CANADA |
| ANDRE KEITH | | 1576 PLEASANT RUN DR APT 6 | | | | CINCINNATI OH | 45240-1155 | |
| ANDRE KLEYNER | | 4615 BUCKINGHAM CT | | | | CARMEL IN | 46033-3316 | |
| ANDRE L BARKER | | 109 W 113TH ST | | | | CHICAGO IL | 60628-4827 | |
| ANDRE L MACKEY | | PO BOX 72254 | | | | NEWNAN GA | 30271-2254 | |
| ANDRE L MOORE | | 3744 PINGREE ST | | | | DETROIT MI | 48206-2106 | |
| ANDRE LANGER & | ELAINE LANGER JT TEN | 175 WEST BEACH ST | | | | LONG BEACH NY | 11561-3303 | |
| ANDRE M L BLOMME | | POLODREEF 19 | | | | B 2950 HOOGBOOM-KAPELLEN | | BELGIUM |
| ANDRE M LOPEZ | | 656 OGLETHORPE ST NE | | | | WASHINGTON DC | 20071-0001 | |
| ANDRE M S DACOSTA & | AGNES E S DACOSTA JT TEN | 2317 OLD FOREST DRIVE | | | | HILLSBOROUGH NC | 27278-7599 | |
| ANDRE P VIGER | | 51788 EVA DR | | | | MACOMB MI | 48042-4234 | |
| ANDRE PIDWERBETSKY | | 1238 FRANTZKE AVE | | | | SCHENECTADY NY | 12309-5013 | |
| ANDRE R BERGERON | | 24 ADRIEN-D'ANJOU | | | | NOTRE-DAME DE L'ILE QC  J7V 9C6 | | CANADA |
| ANDRE R FRANCE | | 5323 MARK CT | | | | AGOURA HILLS CA | 91301-5201 | |
| ANDRE S NEBERLE | | 1357 ASHOUER DR | | | | BLOOMFIELD HILLS MI | 48304-1214 | |
| ANDRE T PTAK | | 505 QUINLAN DR | | | | PEWAUKEE WI | 53072-2480 | |
| ANDREA A PELLETIER | | 60 FORT HILL ST | | | | FORT FAIRFIELD ME | 04742-1132 | |
| ANDREA ANN VANDEVELDE | CUST JENNIFER MARIE VANDEVELDE UGMA MI | 4089 CHAPMAN | | | | SHELBY TWP MI | 48316-1410 | |
| ANDREA ASHWELL | PO BOX 125 | 7 TOMLINSON AVE | | | | TERRYVILLE CT | 06786 | |
| ANDREA B KELLEHER | CUST KEVIN KELLEHER UGMA CA | 13069 MOYES BLUFF CT | | | | LOVETTSVILLE VA | 20180-3548 | |
| ANDREA B KELLEHER | | 9699 FEROL DR | | | | VIENNA VA | 22182-1935 | |
| ANDREA B KELLEHER & | BRUCE M KELLEHER JT TEN | 9699 FEROL DR | | | | VIENNA VA | 22182-1935 | |
| ANDREA B SWEETING | | 118 NEW HAVEN DRIVE | | | | URBANA OH | 43078-2252 | |
| ANDREA BAUM | | 175 CANTERBURY GATE | | | | LYNBROOK NY | 11563-2927 | |
| ANDREA BEAUCHAMP & | GORMAN BEAUCHAMP JT TEN | 1503 BROOKLY AVENUE | | | | ANN ARBOR MI | 48104-4416 | |
| ANDREA BONTUMASI | | 1317 ASPEN CT | | | | FLINT MI | 48507-3200 | |
| ANDREA BOSS FOLKERTSMA | | 205 GARDEN AVE | | | | GROVE CITY PA | 16127-1417 | |
| ANDREA C ABDELLA & | SIMON JOSEPH JT TEN | 1537 MABEL AVE | | | | FLINT MI | 48506-3368 | |
| ANDREA C BRIEN | | 133 S WAVERLY | | | | MT PROSPECT IL | 60056-2936 | |
| ANDREA C ERICKSON | | 550 OSPREY POINT RD | | | | CROWNSVILLE MD | 21032-2152 | |
| ANDREA C L DUDDLES | | 3475 WATERS GLEN WA | | | | ALPHARETTA GA | 30022-5839 | |
| ANDREA C SEARCH | | 20 OAKWOOD DRIVE | NEW BRIGHT MN | | | EAGAN MN | 55112 | |
| ANDREA C STARR | CUST CARL WILLIAM STARR JR UGMA MI | 1610 WILD CHERRY LANE | | | | LAPEER MI | 48446 | |
| ANDREA C STARR | CUST FELICIA RAE STARR UGMA MI | 1610 WILD CHERRY LANE | | | | LAPEER MI | 48446 | |
| ANDREA CHUPP | | 316 N WEST ST | | | | MILFORD IN | 46542-9413 | |
| ANDREA COHEN LAING | | 1287 NW 127TH DRIVE | | | | SUNRISE FL | 33323-3110 | |
| ANDREA COOPER | | 1722 OLD OAK DR | | | | TYLER TX | 75703 | |
| ANDREA CYCHOSZ | | 3315 SOUTH ADAMS AVE | | | | MILWAUKEE WI | 53207-2707 | |
| ANDREA D GRIFFIN MOORE & | STEVEN MOORE JT TEN | 4029 N GRANT | | | | WESTMON T IL | 60559-1313 | |
| ANDREA DEE BLUM | | 428 BROOME ST | | | | NEW YORK NY | 10013-3252 | |
| ANDREA DIRECTOR | CUST ALAN D DIRECTOR UGMA NY | 50 BOWMAN LANE | | | | KINGS PARK NY | 11754-2010 | |
| ANDREA DIRECTOR | CUST MICHAEL E DIRECTOR UGMA NY | 50 BOWMAN LANE | | | | KINGS PARK NY | 11754-2010 | |
| ANDREA DROSCHA | | 8118 SIERRA WOODS LANE | | | | CARPENTERSVILLE IL | 60110 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREA E HOPKINS | | 1431 WOODGATE DR | | | | SAINT LOUIS MO | 63122-1035 | |
| ANDREA E MARTIN | | 401 MERRICK DR | | | | DAYTON OH | 45434-5811 | |
| ANDREA E MILLER | | 113 AMORA AV | | | | VENICE FL | 34285-3245 | |
| ANDREA E ROYNESTAD | | 16 WHITETAIL WA | | | | LITTLETON MA | 01460-1130 | |
| ANDREA EIERMANN | | BOX 381 | | | | NO SAN JUAN CA | 95960-0381 | |
| ANDREA EVE ROSE | | 7351 BRYNMAWR DR | | | | WEST BLOOMFIELD MI | 48322-3538 | |
| ANDREA F MARSH | | 5201 POINT BLF | | | | CHEYENNE WY | 82009-5004 | |
| ANDREA F MULLEN | | 5340 GLOUSTER RD | | | | NEW ORLEANS LA | 70127-2908 | |
| ANDREA F NELSON | | 1838 RECTOR CT | | | | CANTON TWP MI | 48188-1638 | |
| ANDREA F PARCIARELLI | | 221 S MELBORN | | | | DEARBORN MI | 48124-1457 | |
| ANDREA FAIN SELIG | | 420-39TH AVE E | | | | SEATTLE WA | 98112-5021 | |
| ANDREA FP GARNER | | 221 S MELBORN | | | | DEARBORN MI | 48124-1457 | |
| ANDREA FRIEDE | CUST DAVID | HERSCHL FRIEDE UGMA IL | 1279 FOLKSTONE DRIVE | | | PITTSBURGH PA | 15243-1925 | |
| ANDREA FRIEDE | CUST RACHEL | HANNAN FRIEDE UGMA IL | 1279 FOLKSTONE DRIVE | | | PITTSBURGH PA | 15243-1925 | |
| ANDREA G THRASHER | | 2286 SAGAMORE HILLS DRIVE | | | | DECATUR GA | 30033 | |
| ANDREA GAY BERRYMAN | | 729 TIMBERHILL | | | | CHATHAM IL | 62629-1147 | |
| ANDREA GRIFFIS INGLIS | | 2855 MAGNOLIA BLVD W | C/O STEFFANIE GRIFFIS MOTT | | | SEATTLE WA | 98199 | |
| ANDREA GULA JACKSON & | TABSCOTT MARYELLEN O'CONNOR | UW JACKSON C TABSCOTT | 6 JERICHO RUN | | | WSPNGTN XING PA | 18977 | |
| ANDREA H LANGE | | 6226 ROUTE 722 | | | | ARCANUM OH | 45304 | |
| ANDREA HAP CHUSTAK | | 922 HANDLEBAR RD | | | | MISHAWAKA IN | 46544-6646 | |
| ANDREA J BISSELL | | PO BOX 28723 | | | | LAS VEGAS NV | 89126 | |
| ANDREA J DUHOW | | 3522 DRUM ROAD | | | | MIDDLEPORT NY | 14105-9742 | |
| ANDREA J MATTHEWS | ATTN ANDREA J NICHOLLS | 40 MAYFAIR DRIVE | | | | LONDON ON  N6A 2M6 | | CANADA |
| ANDREA J WHITE | | 39 WEST DR | TRLR 24 | | | RUSSELL SPGS KY | 42642-6943 | |
| ANDREA J ZIEGLER | | 15852 HUMPHREY ST | | | | SOUTHGATE MI | 48195-2785 | |
| ANDREA JACKSON | | 2962 BURLINGTON DR | | | | SAGINAW MI | 48601-6977 | |
| ANDREA JANE HEUSON | ATTN ANDREA HEUSON SHARP | 7289 SW 53RD COURT | | | | MIAMI FL | 33143-5817 | |
| ANDREA JARDIS FOSTER INNIS | | 66 ROCKLAND PLACE | | | | NEW ROCHELLE NY | 10801 | |
| ANDREA K BURTON | | 8025 TALBROOK COURT | | | | CENTERVILLE OH | 45458 | |
| ANDREA K JACKSON | | 24661 KENOSHA STREET | | | | OAK PARK MI | 48237-1421 | |
| ANDREA K JUST | | 3280 BYRON ROAD | | | | HOWELL MI | 48843-8766 | |
| ANDREA KEMPNER-HOGAN & | ELLIS S KEMPNER JT TEN | 14527 BARKWOOD DR | | | | ROCKVILLE MD | 20853-2316 | |
| ANDREA KOHL | CUST STEVEN | KOHL UGMA IL | 1931 N DAMEN AVE | | | CHICAGO IL | 60647-6506 | |
| ANDREA L CLIFFORD | TR | DONALD A WAGGENHEIM INVESTMENT TRUST U/A DTD 07/03/97 | 7 MISTY LANE | | | EAST WALPOLE MA | 02032 | |
| ANDREA L DANIELSON | | BOX 784 | | | | ELGIN IL | 60121-0784 | |
| ANDREA L GERICH | | 8079 GROVEWOOD DR | | | | MENTOR OH | 44060-2054 | |
| ANDREA L KELLEHER | CUST KEVIN KELLEHER | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 43239 KIMBERLY ANNE CT | | ASHBURN VA | 20147-3124 | |
| ANDREA L KUNERT | | 303 CROMMELIN DRIVE | | | | WETUMPKA AL | 36092-3010 | |
| ANDREA L LEWIS | | 6872 W REMUDA DRIVE | | | | PEORIA AZ | 85382-7000 | |
| ANDREA L MATTHIAS | | 737 SEAWALL RD | | | | ESSEX MD | 21221-3940 | |
| ANDREA L PENNELL | | 154 CLINTON ST APT 2 | | | | BROOKLYN NY | 11201-4621 | |
| ANDREA L SCHULER | | 55 ADDINGTON ROAD APT 1 | | | | BROOKLINE MA | 02445 | |
| ANDREA L SEAL | | 631 BONNIE PL | | | | FRANKLIN TN | 37064-2954 | |
| ANDREA L TOTH | | 7451 WINDING WAY | | | | BRECKSVILLE OH | 44141-1923 | |
| ANDREA L TREON | | 1624 HARRISON ST | | | | LOWELL IN | 46356-1972 | |
| ANDREA LA TURNO | | 2218 HAWTHORNE | | | | GROSSE POINTE WOOD MI | 48236-1480 | |
| ANDREA LIPSON | | 1205 HARBROOKE | | | | ANN ARBOR MI | 48103-3722 | |
| ANDREA LYNN & JARED ERIC | TRUST LINDA JEAN DRAKE AS | TRUSTEE U/W OF ROY L DRAKE | BOX 205 | | | STANLEY VA | 22851-0205 | |
| ANDREA M CAULFIELD | | 55 NORMANDY RD | | | | EVESHAM NJ | 08053-5527 | |
| ANDREA M DALESSANDRO | | 418 GATEWAY BLVD | | | | HURON OH | 44839-1953 | |
| ANDREA M LABIK | | 2805 NOYES AVE | | | | CHARLSTON WV | 23504 | |
| ANDREA M PENDLETON | | 2501 KENWOOD DRIVE | | | | PINE HILL NJ | 08021 | |
| ANDREA M PUTNAM | | 4425 S LINDEN RD | | | | FLINT MI | 48507-2911 | |
| ANDREA M THEBAUD | | PO BOX 404 | | | | MOUNT DESERT ME | 04660 | |
| ANDREA MACIVOR HESS | | 154 S DENWOOD | | | | DEARBORN MI | 48124-1310 | |
| ANDREA MANDEL | CUST MORGAN MANDEL UGMA PA | 200 E WOODLAND AVE | | | | SPRINGFELD PA | 19064-2914 | |
| ANDREA MANNING VON RAABE | | 3752 WOODBRIDGE RD | | | | UPPER ARLINGTON OH | 43220-4768 | |
| ANDREA MARGARET JONES | | 1868 GLASGOW ST | | | | VALPARAISO IN | 46385 | |
| ANDREA MARIE HAMM | | 2111 ASHWOOD LANE | | | | SAN JOSE CA | 95132-1204 | |
| ANDREA MELCHIN | | 5504 BUCKSKIN DR | | | | THE COLONY TX | 75056 | |
| ANDREA MILLS BARBIERI | FOUNDATION U/A DTD 12/15/63 | 501 W MERMAID LANE | | | | PHILADELPHIA PA | 19118-4205 | |
| ANDREA MUNOZ | | 15447 MURRAY HILL | | | | DETROIT MI | 48227-1945 | |
| ANDREA N JUSTINE | | 2958 WHISPERING PINES | | | | CANFIELD OH | 44406-9628 | |
| ANDREA N SAPP | | 2517 SW 175 LOOP | | | | OCALA FL | 34473-4418 | |
| ANDREA N SHAPIRO & | ALICE GREENSTONE & | JENNIFER HYMAN JT TEN | 11-5 WOODS BROOKE CIR | | | OSSINING NY | 10562-2070 | |
| ANDREA N TIEDEMANN | TR | MARVIN S NELSON TRUST U/A DTD 5/1 | 442 FALCON WAY | | | HERCULES CA | 94547 | |
| ANDREA O GILMER | | 601 LYONS CRT | | | | CHARLOTTESVILLE VA | 22902-4311 | |
| ANDREA O MEHRER | | 10149 VILLAGE KNOLLS CT | | | | OAKTON VA | 22124-2729 | |
| ANDREA P DIEMUNSCH | | 4124 LE FERVE DRIVE | | | | KETTERING OH | 45429-3220 | |
| ANDREA P SHEIKHZADEH | | 3066 HANCHETT | | | | SAGINAW MI | 48604-2464 | |
| ANDREA PERAINO | | 11438 RUNNELS DRIVE | | | | CLIO MI | 48420-8265 | |
| ANDREA PERAINO & | VITA PARAINO JT TEN | 11438 RUNNELS DR | | | | CLIO MI | 48420-8265 | |
| ANDREA POINDEXTER | | 1211 BOULDERWOODS DR | | | | HOUSTON TX | 77062-2013 | |
| ANDREA R CROSBY | C/O ANDREA R SHAMBO | BOX 454 | | | | BRUSHTON NY | 12916-0454 | |
| ANDREA R SCHOENROCK | | 511 E HIGH ST | | | | WILLIAMSTON MI | 48895-1505 | |
| ANDREA R SHEPPARD | | 3712 AVALON STREET | | | | PHILADELPHIA PA | 19114-1506 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREA REINER | | 6 HORIZON RD | APT 1601 | | | FT LEE NJ | 07024-6615 | |
| ANDREA RUTH REX | | 406 NORTH 8TH STREET | | | | MCCONNELSVILLE OH | 43756-1155 | |
| ANDREA S NEBERLE | ATTN ANDREA S LYNCH | 1357 ASHOVER DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1214 | |
| ANDREA SCHMIDT | | 411 W FEDERAL ST | | | | NILES OH | 44446-1804 | |
| ANDREA SCHROEDER | | 1238 W GENESEE ST | | | | LAPEER MI | 48446-1823 | |
| ANDREA SHAMBO EX | EST HELEN M CROSBY | PO BOX 454 | | | | BRUSHTON NY | 12916 | |
| ANDREA STASYNA | | 20 REDSTONE PATH | | | | ETOBICOKE ON  M9C 1Y7 | | CANADA |
| ANDREA THOMAS WALSH | | 406 DAYLILY DRIVE | | | | ROCHESTER HILLS MI | 48307 | |
| ANDREA TONDOW | | 23 CLIFFSIDE WY | | | | BOONTON NJ | 07005-9028 | |
| ANDREA TOUB | | PO BOX 277 | | | | BUCHANAN NY | 10511 | |
| ANDREA TRIMBLE | | 15752 FREELAND | | | | DETROIT MI | 48227-2915 | |
| ANDREA TURKHEIMER & | ARNOLD TURKHEIMER JT TEN | 1016 COVINGTON PLACE | | | | ALLISON PARK PA | 15101-1607 | |
| ANDREA URDI | | BOX 134 | | | | NORTH EASTON MA | 02356-0134 | |
| ANDREA VANESSA JONES | | 2411 LYNNWOOD AVE | | | | SAGINAW MI | 48601 | |
| ANDREA ZUCKERMAN BOBER | | 8 OLD OAK RD | | | | RYE BROOK NY | 10573 | |
| ANDREAN A ROBBINS | | 3367 WINWOOD DRIVE | | | | FLINT MI | 48504-1250 | |
| ANDREAN A ROBBINS & | WILLIE E ROBBINS JR JT TEN | 3367 WINWOOD DR | | | | FLINT MI | 48504-1250 | |
| ANDREAS C CANGELLARIS | | 3101 VALLEY BROOK DR | | | | CHAMPAIGN IL | 61822-6111 | |
| ANDREAS DRESCHER | | 30249 MOULIN | | | | WARREN MI | 48093-3109 | |
| ANDREAS G HOURDAKIS & | MARY HOURDAKIS TR | U/A DTD 10/28/88 | ANDREAS G HOURDAKIS TRUST | 3420 DAWN | | WARREN MI | 48092-1936 | |
| ANDREAS GROUMPOS | | 1012 ST CROIX AVE | | | | LONDON ON  N6H 3X7 | | CANADA |
| ANDREAS JOHANN ZUGSCHWERT & | NANCY A ZUGSCHWERT JT TEN | 5419 RIVES JUNCTION ROAD | | | | JACKSON MI | 49201-9413 | |
| ANDREAS P PETROS | CUST CONSTANTINOS A PETROS UTMA | 5086 DOUGLAS RD | | | | TOLEDO OH | 43613-2607 | |
| ANDREAS P PETROS | CUST ERENE | A PETROS UTMA OH | 5086 DOUGLAS RD | | | TOLEDO OH | 43613-2607 | |
| ANDREAS P PETROS | CUST PETER | A PETROS UTMA OH | 5086 DOUGLAS RD | | | TOLEDO OH | 43613-2607 | |
| ANDREAS P PETROS | | 5245 SNOWDEN RD | | | | TOLEDO OH | 43623 | |
| ANDREE CHAROUS | | 9 WILLIAM ST | | | | PAWCATUCK CT | 06379-2110 | |
| ANDREE M DE GEDRINSKY | | BOX 808 | | | | ENGLEWOOD NJ | 07631-0808 | |
| ANDREE MC GUIRE | | BOX 808 | | | | ENGLEWOOD NJ | 07631-0808 | |
| ANDREE MC GUIRE DE | GEDRINSKY | BOX 808 | | | | ENGLEWOOD NJ | 07631-0808 | |
| ANDREE SIRACUSA | | 2850 SW 117 AVE | | | | DAVIE FL | 33330-1404 | |
| ANDREE TROSHAGIRIAN | | 6915 62ND DR APT 3 | | | | MIDDLE VLG NY | 11379 | |
| ANDREI J WARHOL | | 8539 IVY HILL DR | | | | YOUNGSTOWN OH | 44514-5209 | |
| ANDREJ MIKOLENKO | | 2181 SOUTH BISCYNE DRIVE | | | | NORTH PORT FL | 34287 | |
| ANDREN J APPLEQUEST | | 2179 GREENSBORO RD | | | | WASHINGTON GA | 30673-4130 | |
| ANDRES C DUENAS | | 810 GLENDORA MTN RD | | | | GLENDORA CA | 91741-2326 | |
| ANDRES C SAENZ JR | | 712 OAKCREST SW | | | | WYOMING MI | 49509-4021 | |
| ANDRES CAMPOS | | 15565 PINE ST | | | | MONROE MI | 48161-3614 | |
| ANDRES FRANK | | BLUEBERRY DRIVE | | | | BREWSTER NY | 10509 | |
| ANDRES J POLASKY EX | EST JEAN R PULASKI | 10080 KINGS RD | | | | MYRTLE BEACH SC | 29572 | |
| ANDRES L ESPINOZA | | 1365 STANLEY AVE | APTD | | | LONG BEACH CA | 90804-2354 | |
| ANDRES L FIGUEROA | | 4223 S E 1ST AVENUE | | | | CAPE CORAL FL | 33904-8345 | |
| ANDRES M GARCIA | | 158 BELLMONT LN | | | | DAVENPORT FL | 33897-5903 | |
| ANDRES M QUINTERO | | 6131 WINDCHARME AVE | | | | LANSING MI | 48917-1279 | |
| ANDRES MORALES JR | | 102 PINOAK PLACE | | | | CAMPBELL OH | 44405-1682 | |
| ANDRES N MADRID | | 210 WYCKOFF ST | | | | BROOKLYN NY | 11217-2229 | |
| ANDRES R VALDEZ | | 6364 E HILL RD | | | | GRAND BLANC MI | 48439-9125 | |
| ANDRES T HERNANDEZ | | 19560 MAPLEGROVE RD 220 | | | | ROCKWOOD MI | 48173-1264 | |
| ANDRES V KAROLIN | | 7018 GRAY LOOP | | | | NEW ALBANY OH | 43054 | |
| ANDREW A BRYANT | | 33 LANGHORNE CIR | | | | NEWPORT NEWS VA | 23606-2003 | |
| ANDREW A BUCHANAN | | 112 WHITMAN DR | | | | SCHAUMBURG IL | 60173-2173 | |
| ANDREW A CARAFOS | | 1 CREEKSIDE LANE | | | | ROCHESTER NY | 14618-3506 | |
| ANDREW A CERMELE JR | | 101 VILLANOVA DRIVE | | | | LAWRENCEVILLE NJ | 08648-4430 | |
| ANDREW A COSNER | | 7525 RUNNINGBROOK CT | | | | INDIANAPOLIS IN | 46254-9770 | |
| ANDREW A GERKMAN | | 8602 WILDWOOD TRAIL | | | | SOUTH LYON MI | 48178-9634 | |
| ANDREW A JENKS JR | | 15181 EAST LEE RD | | | | ALBION NY | 14411-9546 | |
| ANDREW A KOPEC | | 6717 W 91ST ST | | | | OAK LAWN IL | 60453-1426 | |
| ANDREW A LANG JR | CUST JEFFREY PAUL LANG UGMA PA | 201 QUAKER RD | | | | SEMCKLEY PA | 15143-1160 | |
| ANDREW A LESKO | | PO BOX 741 | | | | WHITING IN | 46394-0741 | |
| ANDREW A LOEFFLER | | 16800 SWAN CREEK RD | | | | HEMLOCK MI | 48626-9792 | |
| ANDREW A MALBURG | | 5933 SCOTCH SETTLEMENT RD | | | | ALMONT MI | 48003-9603 | |
| ANDREW A MARTONE | | 19 HORACE PLACE | | | | SEA CLIFF NY | 11579-1838 | |
| ANDREW A MOTT & | ALICE M MOTT JT TEN | 4056 W 161ST ST | | | | CLEVELAND OH | 44135-1238 | |
| ANDREW A NOGA | | R D 1 BOX 625 | | | | NEW SALEM PA | 15468-9526 | |
| ANDREW A PALATKA & | ARLENE M PALATKA JT TEN | 800 ADAMS AVE | | | | ELLWOOD CITY PA | 16117-3809 | |
| ANDREW A PALATKA & | ARLENE PALATKA JT TEN | 800 ADAMS AVE | | | | ELLWOOD CITY PA | 16117-3809 | |
| ANDREW A ROTH | | BOX 30041 | | | | MIDDLEBURG HEIGHTS OH | 44130-0041 | |
| ANDREW A ROTH & | ELEANOR A ROTH JT TEN | BOX 30041 | | | | MIDDLEBURG HEIGHTS OH | 44130-0041 | |
| ANDREW A SCHMIDTMAN JR | | BOX 342 | | | | SAINT JOSEPH MI | 49085-0342 | |
| ANDREW A SHUKAIT | ATTN VIRGINIA SHUKAIT | 29 SPANISH COURT | ROUTE 23 | | | FORT MYERS FL | 33912-2101 | |
| ANDREW A STAS III | | 3452 NE MADISON WA | | | | ISSAQUAH WA | 98029-3609 | |
| ANDREW A YATCKO & | HELEN YATCKO & | HELEN M SCHWARTZ JT TEN | 17129 HELEN AVE | | | ALLEN PARK MI | 48101-1441 | |
| ANDREW A YATCKO JR & | HELEN YATCKO & | ANDREW STEPHEN YATCKO JT TEN | 17129 HELEN AVE | | | ALLEN PARK MI | 48101-1441 | |
| ANDREW A ZIZINIA JR | | 6001 COUNTRY CLUB DR | | | | VICTORIA TX | 77904-1630 | |
| ANDREW ABRAHAM | | 1675 WETHERSFIELD CT | | | | ROCHESTER HILLS MI | 48309-4281 | |
| ANDREW AMSEL | APT 3-C | 97-37 63RD ROAD | | | | REGO PARK NY | 11374-1628 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREW ANTHONY AMENDOLA | | 155 WOODLANDS AVE | | | | WHITE PLAINS NY | 10607-2807 | |
| ANDREW ATELSKI | | 4801 E WABASH AVE | | | | TERRE HAUTE IN | 47803-1445 | |
| ANDREW AUSTIN DRISKO | | 1515 PENISTONE | | | | BIRMINGHAM MI | 48009-7211 | |
| ANDREW B BARKOCY & | FRANCES R BARKOCY JT TEN | 49 CANAL RUN W | | | | WASHINGTON CRSG PA | 18977-1155 | |
| ANDREW B BARRETT | | 10399 SEYMOUR RD | | | | MONTROSE MI | 48457-9014 | |
| ANDREW B CHRISTENSEN | | 720 PROSPECT HILL DRIVE | | | | MARTINSVILLE VA | 24112-4516 | |
| ANDREW B CHRISTENSEN & | LOIS A CHRISTENSEN JT TEN | 720 PROSPECT HILL DRIVE | | | | MARTINSVILLE VA | 24112-4516 | |
| ANDREW B CHUPKA JR & | ELIZABETH W CHUPKA JT TEN | 12 PEER ST | | | | BINGHAMTON NY | 13901-5908 | |
| ANDREW B COLLIAS | | 7402 W JONES AVE | | | | PHOENIX AZ | 85043 | |
| ANDREW B CONNOLLY JR | | 536 FLANDERS ST | | | | SOUTHINGTON CT | 06489-2067 | |
| ANDREW B HENDERSON & | DOROTHY M H HENDERSON JT TEN | 6518 ORCHID CIR | | | | CENTERVILLE OH | 45459-2860 | |
| ANDREW B MC QUOWN & | ETHEL M MC QUOWN TEN ENT | C/O EVELYN GENE MCLAUGHLIN | 1200 WOOD STREET APT B-8 | | | BROCKWAY PA | 15824 | |
| ANDREW B MOORE | | 3734 MELBA PL | | | | ST LOUIS MO | 63121-3406 | |
| ANDREW B NOBEL | | 400 BOOTH ROAD | | | | CHAPEL HILL NC | 27516 | |
| ANDREW B RISSO | | 105 SPRINGFIELD ROAD | | | | STATESVILLE NC | 28625 | |
| ANDREW BAER | | 49 E 21TH ST 3B | | | | NEW YORK NY | 10010 | |
| ANDREW BALOG | | 1033 NORTHFORD CT | | | | MEDINA OH | 44256-2895 | |
| ANDREW BARAN | | 3747 STATE ROUTE 31 | | | | PALMYRA NY | 14522-9706 | |
| ANDREW BARNET MILLER | | 1018 OVERBROOK ROAD | | | | BALTIMORE MD | 21239-1537 | |
| ANDREW BARTOLINI | | 615 WARBURTON AVE | | | | YONKERS NY | 10701-1658 | |
| ANDREW BARTON REID | | 3622 WOODBURNE DR | | | | MASON OH | 45040 | |
| ANDREW BARTUSIAK | CUST ROBERT | ANDREW BARTUSIAK UGMA PA | 2453 JEFFERSON AVE | | | WASHINGTON PA | 15301-1421 | |
| ANDREW BARTUSIAK & | MARIAN K BARTUSIAK TEN ENT | 2453 JEFFERSON AVE | | | | WASHINGTON PA | 15301-1421 | |
| ANDREW BATES CRAVER | | 11 CHENEY ROAD | | | | NO GROSVENORDALE CT | 06255-2006 | |
| ANDREW BENSON | | PO BOX 1475 | | | | YOUNGSTOWN OH | 44501-1475 | |
| ANDREW BOLCSKEY & | MARY BOLCSKEY JT TEN | 1086 QUARTERSTAFF CT | | | | NEKOOSA WI | 54457-9283 | |
| ANDREW BONNELL | | C/O SHANGHAI BOX 9022 | | | | WARREN MI | 48090 | |
| ANDREW BRET BEARSE & | SALLIE HOLLAND BEARSE & | EDNA JULIE WHARTON JT TEN | 387 MERRIWEATHER RD | | | GROSSE POINTE MI | 48236-3446 | |
| ANDREW BRISCAR | | 12915 STATE RD 44 | | | | MANTUA OH | 44255 | |
| ANDREW BROOKS JR & | MARY F BROOKS JT TEN | BOX 6212 | | | | PINE MTN CLUB CA | 93222-6212 | |
| ANDREW BROWN | C/O ARLENE BROWN APT 321 | 156 WEAVER ST | | | | AIKEN SC | 29801-9093 | |
| ANDREW BROWN | | 11815 KILBOURNE | | | | DETROIT MI | 48213-1375 | |
| ANDREW BRYMER | TR BRYMER TRUST UA 2/29/00 | 2700 ARLEIGH RD | | | | EAST MEADOW NY | 11554 | |
| ANDREW BRYSON KOPPERT | | PSC 811 BOX 388 | | | | FPO AE | 09609-1001 | |
| ANDREW BUYNYAK & | ROSE BUYNYAK JT TEN | BOX 518 | | | | WESTMIDDLESEX PA | 16159-0518 | |
| ANDREW C AUGUST | | 72 CANFIELD RD | | | | PITTSFORD NY | 14534-9709 | |
| ANDREW C BLAKE | | 36165 CURTIS | | | | LIVONIA MI | 48152-2815 | |
| ANDREW C DICKSON | | 1910 N REDWOOD DR | | | | INDEPENDENCE MO | 64058 | |
| ANDREW C FRAELICH | | 12200 LAFAYETTE CTR RD | | | | ROANOKE IN | 46783-9658 | |
| ANDREW C GREGOS & | DIANE M GREGOS JT TEN | 3076 CRESCENT DR | | | | WARREN OH | 44483-6302 | |
| ANDREW C GROOMS | | 622 DUNAWAY ST | | | | MIAMISBURG OH | 45342-3829 | |
| ANDREW C HARRIS | | 7 WESTMINSTER DRIVE | | | | COLTS NECK NJ | 07722 | |
| ANDREW C HARWOOD | | 21 FORREST ST | | | | BYFIELD MA | 01922-1004 | |
| ANDREW C HAYES | | 311 CHESTNUT AVE | | | | WILMINGTON DE | 19809-3225 | |
| ANDREW C HOWARD | | 677 DOWNINGTOWN PIKE | APT 3 | | | WEST CHESTER PA | 19380 | |
| ANDREW C KASON JR | | 7955 RODGERS RD | | | | LODI OH | 44254-9726 | |
| ANDREW C KOHLER | | 5005 ROBINWOOD | | | | MONROE MI | 48161-3643 | |
| ANDREW C MATTELIANO | | 2 SABLEWOOD CIRCLE | | | | FAIRPORT NY | 14450 | |
| ANDREW C MEADOWS | | 7907 MONONA AVE | | | | AUSTIN TX | 78717-5313 | |
| ANDREW C MITCHELL | | 190 CHRISTIANA RD | | | | NEW CASTLE DE | 19720-3007 | |
| ANDREW C NEWBON | | 4 BERKLEY DR | | | | YARDLEY PA | 19067-3302 | |
| ANDREW C REED | | 4634 MORGAN LN | | | | COLUMBIAVILLE MI | 48421-9624 | |
| ANDREW C ROCKER | | 4205 NE 16TH AV | | | | PORTLAND OR | 97211-5123 | |
| ANDREW C RYAN EX UW | BARBARA G LARKIN | 15 BRIDLE PATH RD | | | | SPRINGFIELD MA | 01118 | |
| ANDREW C SAPORITO | | 30 TRACY DRIVE | | | | FORDS NJ | 08863-1023 | |
| ANDREW C SAPORITO & | KATHLEEN SAPORITO JT TEN | 30 TRACY DRIVE | | | | FORDS NJ | 08863-1023 | |
| ANDREW C SCIANDRA | | 356 STILLWELL | | | | KENMORE NY | 14217-2149 | |
| ANDREW C SHUM | | 1338 S 6TH AVE | | | | DES PLAINES IL | 60018-1442 | |
| ANDREW C STRUBLE & | VIRGINIA L STRUBLE JT TEN | BOX 188 | | | | GLASCO KS | 67445-0188 | |
| ANDREW C TOTH | | 1598 NW 143RD AVE | | | | PORTLAND OR | 97229 | |
| ANDREW C TOTH & | JOSEPHINE TOTH JT TEN | 1598 NW 143RD AVE | | | | PORTLAND OR | 97229 | |
| ANDREW CALDWELL | BOX 3383 | 1617 SEVIER AVE | | | | KINGSPORT TN | 37664-0383 | |
| ANDREW CARSE | | BOX 72 | | | | WELLAND ON L3B 5N9 | | CANADA |
| ANDREW CARUSO | | 127 GRANT ST | | | | HAWORTH NJ | 07641-1915 | |
| ANDREW CHARLES IRISH | | 701 BOLD DRIVE | | | | SAN JOSE CA | 95111-2613 | |
| ANDREW CHUPKO & | HELEN CHUPKO JT TEN | 11 TAPOLA RD | | | | TOMS RIVER NJ | 08757-6226 | |
| ANDREW CONCOOL | | BOX 2488 | | | | MANHATTAN BEACH CA | 90267-2488 | |
| ANDREW CROWDER | | 11525 S NORMAL | | | | CHICAGO IL | 60628-5314 | |
| ANDREW CRUZ JR | | 325 N 3RD STREET | | | | SAGINAW MI | 48607-1429 | |
| ANDREW CSOTTY | | 14400 SPERRY RD | | | | NEWBURY OH | 44065-9537 | |
| ANDREW D ALEXANDER | | BOX 420711 | | | | PONTIAC MI | 48342-0711 | |
| ANDREW D ARMINGTON | | 1617 W 19TH ST | | | | LORAIN OH | 44052 | |
| ANDREW D DODDE | | 8141 CARROUSEL BLVD | | | | WESTLAND MI | 48185-7097 | |
| ANDREW D KABAT | | BOX 1011 | | | | DUNNELLON FL | 34430-1011 | |
| ANDREW D KURE | | 2008 PELTON PARK LN | | | | SANDUSKY OH | 44870-7090 | |
| ANDREW D LEVERING | | 301 SPRUCE ST | | | | HADDONFIELD NJ | 08033-1617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREW D MARTI | | 203 S VERNON ST | | | | PRINCETON IL | 61356-2024 | |
| ANDREW D NEWSOME | | 18627 TRACEY | | | | DETROIT MI | 48235-1760 | |
| ANDREW D PAGE JR | | 318 S GRIFFIN MILL CT | | | | SPARTANBURG SC | 29307-2636 | |
| ANDREW D PARKER | | 625 EAGER RD | | | | HOWELL MI | 48843-9776 | |
| ANDREW D RAMSEY | | 170 COURT DRIVE | | | | PONTIAC MI | 48342-2510 | |
| ANDREW D SUSKI | | 2284 WESTERN MEADOWS | | | | FLUSHING MI | 48433 | |
| ANDREW D VALENTINE | | 307 WIGGS STREET | | | | KENNETT MO | 63857-1637 | |
| ANDREW DAVID DICK | | 4210 HARRIS PL | | | | WILMINGTON DE | 19808-5758 | |
| ANDREW DAVID GILMAN | | 2841 CHESAPEAKE STREET N W | | | | WASHINGTON DC | 20008-1045 | |
| ANDREW DAVID RODERICK | | 1 ASTOR CT | | | | COMMACK NY | 11725-3701 | |
| ANDREW DE ANGELO | TR U/A | DTD 12/30/91 ANDREW DE | ANGELO TRUST | 4555 SOUTH ATLANTIC AVE UNIT #4304 | | PORT ORANGE FL | 32127-7065 | |
| ANDREW DE IONNO | | 10 HOGAN CIR | | | | MIDDLETOWN DE | 19709-9367 | |
| ANDREW DEBRECENY & | FLORENCE DEBRECENY JT TEN | 7032 NORTHCOTE | | | | HAMMOND IN | 46324-2239 | |
| ANDREW DELANO BUTLER JR | | 1815 CRAIG BLVD | | | | EDMOND OK | 73003-3159 | |
| ANDREW DENTON JR | | 11271 S LOOMIS ST | | | | CHICAGO IL | 60643-4471 | |
| ANDREW DIAKUN | | 14 CARDINAL DRIVE | | | | WILLIAMSVILLE NY | 14221-3428 | |
| ANDREW DONALD HOWE SR | | 39 BUDENOS DRIVE | | | | SAYVILLE NY | 11782-2209 | |
| ANDREW DUMONT | | 28942 SAN RAPHAEL | | | | MISSION VIEJO CA | 92692-4972 | |
| ANDREW E BAKOS | | 105 CEDAR ISLAND CT | | | | BRICK NJ | 08723-7578 | |
| ANDREW E BAYOWSKI | | 7174 STRUTHERS RD | | | | POLAND OH | 44514-2269 | |
| ANDREW E BEHUN | | 1031 OVERLOOK AVE | | | | RAVENNA OH | 44266-2633 | |
| ANDREW E GIN | | 267 SAN RAFAEL AVE | | | | SANTA BARBARA CA | 93109 | |
| ANDREW E JAGODA | | 17402 DUVAL CT | | | | CLINTON TWNSP MI | 48038 | |
| ANDREW E LESKO & | VIRGINIA ANN LESKO JT TEN | BOX 258 | | | | ROSCOMMON MI | 48653-0258 | |
| ANDREW E RICK | | 136 WINTERBROOK DR | | | | CRANBERRY TWP PA | 16066-7716 | |
| ANDREW E ROEDEL 3RD | | 218 W 7TH AVE | | | | CHEYENNE WY | 82001-1357 | |
| ANDREW E ROTH | | 4 MARTINE AVENUE | APT 1408 | | | WHITE PLAINS NY | 10606 | |
| ANDREW E SERA JR | | 7970 MISSION CENTER CT UNIT D | | | | SAN DIEGO CA | 92108-1463 | |
| ANDREW E SEUTTER | | 30 HALLORAN CT | | | | HOCKESSIN DE | 19707-9213 | |
| ANDREW E SKINNER | | PO BOX 383 | | | | WORCESTER NY | 12197 | |
| ANDREW E SPULER JR & | ELIZABETH J SPULER JT TEN | 1415 VALLEY VIEW AVE | | | | WILLIAMSPORT PA | 17701-1365 | |
| ANDREW E TOMBACK | | 133 W 87TH ST | | | | NEW YORK NY | 10024-2903 | |
| ANDREW EDWARD GOLDSMITH | | 1245 PARK AVE | APT 6E | | | NEW YORK NY | 10128-1737 | |
| ANDREW EDWARD SILVESTER | | 7749 HYDE PARK CIRCLE | | | | SACRAMENTO CA | 95843 | |
| ANDREW EKBLAW & | ALICE V EKBLAW JT TEN | 1015 TOMAHAWK TRAIL | | | | SCOTIA NY | 12302-3334 | |
| ANDREW ELLIOT KALB | | 695 SUNSET RDG | | | | DUBUQUE IA | 52003-7764 | |
| ANDREW ERLICH HOLM | | 30 EAST 71ST ST | APT 7B | | | NEW YORK NY | 10021-4956 | |
| ANDREW F BANYAS & NANCY A BANYAS | TR | ANDREW F BANYAS & NANCY A BANYA REVOCABLE LIVING TRUST U/A | DTD 12/17/97 | 2200 STATE RD | | DAVISON MI | 48423 | |
| ANDREW F DI MATTEO | | 10 1/2 CHELMSFORD DR | | | | TRENTON NJ | 08618-1843 | |
| ANDREW F GREGOR & | FRANK A GREGOR JT TEN | 1141 OLD FORD RD | | | | HUNTINGTON VALLEY PA | 19006-8413 | |
| ANDREW F GRZELAK & | ELIZABETH F GRZELAK JT TEN | 3 NORTHFIELD ROAD | | | | MATAWAN NJ | 07747 | |
| ANDREW F HORR | | HORR UGMA VT | 344 MCNALL RD | | | FAIRFAX VT | 05454-9556 | |
| ANDREW F JOSEPH | CUST AMANDA J | UGMA MI | | | | PINCKNEY MI | 48169 | |
| ANDREW F KOCHANY | CUST JENNA ELIZABETH JOSEPH | 3546 HABITAT TRAIL | | | | BAY CITY M | 48708-6416 | |
| ANDREW F KORPAL | TR U/A | 701 COLUMBUS AV | | | | BAY CITY M | 48706-9409 | |
| ANDREW F LANG | | 4664 HARMONY PL | | | | ROCHESTER NY | 14620 | |
| ANDREW F LANZA | | 39 BEEKMAN PLACE | | | | STATEN ISLAND NY | 10308-1405 | |
| ANDREW F RODONDI | | 154 COLON AVE | | | | SHARPSVILLE PA | 16150-9415 | |
| ANDREW F ROSS & | JO ANN R ROSS JT TEN | 3840 ORANGEVILLE ROAD | | | | ROSEVILLE MI | 48066-2071 | |
| ANDREW F TWARDZIK | | 16465 BENMAR CT | | | | SANDUSKY OH | 44870-3470 | |
| ANDREW FAVORS | | 1218 CAMPBELL ST | | | | BALTIMORE MD | 21207-6360 | |
| ANDREW FELDMAN | CUST JASON D FELDMAN UGMA NY | 3712 LOCHEARN DRIVE | | | | BUFFALO NY | 14226-4264 | |
| ANDREW FELDMAN | CUST MATTHEW S FELDMAN UGMA N | 167 RUSKIN ROAD | | | | BUFFALO NY | 14226-4264 | |
| ANDREW FINEBERG | | 167 RUSKIN ROAD | | | | SAN FRANCISCO CA | 94133 | |
| ANDREW FISHKIN | | 2355 LEAVENWORTH ST APT 505 | | | | MARLBORO NJ | 07746-2042 | |
| ANDREW FLEMING | | 4 DEBRA CT | | | | DEERFIELD IL | 60015 | |
| ANDREW FORREST | | 1340 GREENWOOD AVE | | | | BERLIN MA | 01503-1201 | |
| ANDREW FREDERICK JAVONAVICH | | 122 WALNUT STREET | | | | LIVONIA MI | 48154-5134 | |
| ANDREW G B SCHMIDT | | 15077 FAIRLANE | | | | FENTON MI | 48430-2502 | |
| ANDREW G BORRIES & | BARBARA L BORRIES JT TEN | 13015 AMESBURY COURT | | | | PORT WASHINGTON NY | 11050 | |
| ANDREW G CUSSON | | 5 WHITE OAK DRIVE | | | | NORTHVILLE MI | 48167-9707 | |
| ANDREW G GABOW | | 48905 WEST 9 MILE ROAD | | | | NEW CITY NY | 10956-4218 | |
| ANDREW G GOLDBERG | | 22 WOODGLEN DRIVE | | | | NEWPORT NEWS VA | 23606-2146 | |
| ANDREW G GOLDEN | | 19 HOPEMONT DR | | | | CASCO MI | 48064-1316 | |
| ANDREW G HAMILTON | | 3135 MELDRUM RD | | | | CANTON MI | 48188-1995 | |
| ANDREW G ISRAEL | CUST | 41089 WYNDCHASE BLVD | | | | SAN DIEGO CA | 92103-1506 | |
| ANDREW G ISRAEL | | DAVID N ISRAEL UTMA CA | 4280 ARGUELLO ST | | | SAN DIEGO CA | 92103-1506 | |
| ANDREW G ISRAEL M D | CUST SARAH L ISRAEL UNDER CA UN | 4280 ARGUELLO ST | | | | SAN DIEGO CA | 92103-1506 | |
| ANDREW G MERCIER | | TRFR TO MINORS ACT | 4280 ARGUELLO STREET | | | BRISTOL CT | 06010-5349 | |
| ANDREW G MILEY | | 34 HOLT STREET | | | | KANSAS CITY KS | 66104-1901 | |
| ANDREW G MORRIS & | ROGER L MORRIS JT TEN | 2716 N 59 | | | | WAKEFIELD MA | 01880 | |
| ANDREW G NUGENT & | DOROTHY S NUGENT | 14 MADISON AVE | | | | HARTSDALE NY | 10530-1316 | |
| ANDREW G REX | | TR NUGENT LIVING TRUST | UA 12/14/94 | 211 S POE ST | | MCCONNELSVILLE OH | 43756-1155 | |
| ANDREW G SCHMIDT & | CHARLOTTE A SCHMIDT JT TEN | 406 N 8TH ST | | | | FENTON MI | 48430-2502 | |
| ANDREW G SPIROPOULOS | | 13015 AMESBURY | | | | OKLAHOMA CITY OK | 73106-4001 | |
| ANDREW G STOPCHINSKI | | 1205 NW 19TH STREET | | | | HOUSTON TX | 77077-6920 | |
| | | 2301 HAYES RD | APT 7011 | | | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW G SUTHERLAND | | 118 ORANGE ST | | | | WOODSTOCK NB  E7M 2J9 | | CANADA |
| ANDREW G TSALDARIS | | 2002 GARFIELD AVE | GWINHURST | | | WILMINGTON DE | 19809-1415 | |
| ANDREW G TSALDARIS & | STELIANY G TSALDARIS JT TEN | 2002 GARFIELD AVE | GWINHURST | | | WILMINGTON DE | 19809-1415 | |
| ANDREW G WINTERS | | 36 MANOR OAKS DR | | | | MILLERSVILLE PA | 17551-9504 | |
| ANDREW GARY MEADOWS | | 327 PARK GLEN DR | | | | MOUNT JULIET TN | 37122-5612 | |
| ANDREW GARY POPELY | | 1241 REUTER RANCH ROAD | | | | ROSEVILLE CA | 95661-6305 | |
| ANDREW GAVULA & | HELEN GAVULA JT TEN | 53 LEIGH ST | | | | JOHNSON CITY NY | 13790-1651 | |
| ANDREW GAVULA JR | | 53 LEIGH AVE | | | | JOHNSON CITY NY | 13790-1651 | |
| ANDREW GAVULA SR | | 53 LEIGH ST | | | | JOHNSON CITY NY | 13790-1651 | |
| ANDREW GERMANY | | 1025 ALEXANDRIA LN | | | | CONYERS GA | 30094-5699 | |
| ANDREW GLENN | | 111 STEPHENS STREET | | | | LOCKPORT NY | 14094-4231 | |
| ANDREW GORDON ERICKSON JR | | 8470 SUNSET HILL RD | | | | GREENOUTH MT | 59836-9614 | |
| ANDREW GORSKI | | 1763 S DOVER POINTE RD | | | | RICHMOND VA | 23238 | |
| ANDREW GRANT | | 5171 HARRY | | | | FLINT MI | 48505-1769 | |
| ANDREW GRAVES | | 17193 GOLDWIN STREET | | | | SOUTHFIELD MI | 48075-7004 | |
| ANDREW GREGOR & | KATHERINE GREGOR JT TEN | 146 N WATER ST | | | | GREENWICH CT | 06830-5835 | |
| ANDREW GUNTA | | 454 OLD BRIDGE TP | | | | SOUTH RIVER NJ | 08882-1470 | |
| ANDREW GUY JR | | 202 WAYPOINT CI | | | | HARVEST AL | 35749-9613 | |
| ANDREW GUY JR & | BARBARA J GUY JT TEN | 202 WAYPOINT CIR | | | | HARVEST AL | 35749 | |
| ANDREW H ACCETTURO | CUST CHRISTOPHER A ACCETTURO | UTMA FL | 5112 ROOSEVELT ST | | | HOLLYWOOD FL | 33021-4034 | |
| ANDREW H DAVIS IRVING J | HUMPHREY JR & CHARLES A | HAMBLY JR TR U/W CHARLES A | HAMBLY | 123 DYER STREET | | PROVIDENCE RI | 02903-3907 | |
| ANDREW H GREEN | | 54700 ELEVEN MILE ROAD | | | | NEW HUDSON MI | 48165-9761 | |
| ANDREW H HAMLIN | | 204 PRATT RD | | | | KALAMAZOO MI | 49001-5323 | |
| ANDREW H HOLMES | | 3124 RIVIERE DU CHIEN LOOP W | | | | MOBILE AL | 36693-5421 | |
| ANDREW H HUNTER | | 4116 NEWSON SW RD 209 | | | | HUNTSVILLE AL | 35805-6304 | |
| ANDREW H ISABELLA | | 9 NOLAN AVE | | | | YONKERS NY | 10704-2119 | |
| ANDREW H KAPLAN | | 39 NEWELL AVE | | | | PLATTSBURGH NY | 12901-6418 | |
| ANDREW H ROCK | | 34 POPLAR ROAD | | | | CONSTABLE NY | 12926-2807 | |
| ANDREW H WEISS | | 2061 CR 1400 NORTH | | | | SAINT JOSEPH IL | 61873 | |
| ANDREW H ZAK & | MONICA ZAK JT TEN | 41919 RIDGE ROAD E | | | | NOVI MI | 48375-2670 | |
| ANDREW HAGOOD JR | | 705 CLEGG STREET | | | | DAYTON OH | 45408-2632 | |
| ANDREW HALL | | 5079 WOODCLIFF | | | | FLINT MI | 48504-1254 | |
| ANDREW HANKERSON | | 747 FRONT ST | | | | WEYMOUTH MA | 02188-1916 | |
| ANDREW HARSANYI | | 7228 TITONKA WAY | | | | DERWOOD MD | 20855-2663 | |
| ANDREW HARTMAN | | 2514 EVANS AVE | | | | LOUISVILLE CO | 80027-1215 | |
| ANDREW HIBLER | | 306 E VALLEY VIEW AVE | | | | HACKETTSTOWN NJ | 07840-1339 | |
| ANDREW HISHTA | | 4040 SUMMIT DR | | | | MARIETTA GA | 30068 | |
| ANDREW HOLLANDER | | 137 JAMES ST | | | | KINGSTON PA | 18704-5217 | |
| ANDREW HOLLON ABBOTT | | 12300 APACHE AV 412 | | | | SAVANNAH GA | 31419-2344 | |
| ANDREW HOWARD | | 3254 W FULTON BLVD | | | | CHICAGO IL | 60624 | |
| ANDREW I ANDERSON | | 514 SCHUST | | | | SAGINAW MI | 48604-1512 | |
| ANDREW I LEMONS | | 251 MARLBOROUGH | | | | DETROIT MI | 48215-3134 | |
| ANDREW J ANTISHIN & | JANICE F ANTISHIN | TR ANTISHIN LIV TRUST | UA 02/21/00 | 2730 CHESTERFIELD DR | | TROY MI | 48083-2618 | |
| ANDREW J ASHTON | | 8017 S 57TH ST | | | | LINCOLN NE | 68516-6554 | |
| ANDREW J AUMAN | | 120 WESTROCK FARM ROAD | | | | UNION OH | 45322-2944 | |
| ANDREW J BACIK | | 7791 SILVER FOX TRAIL | | | | BOARDMAN OH | 44512-5326 | |
| ANDREW J BACKY SR & | MAYBELL E BACKY JT TEN | 1208 TAYLOR AVE | | | | CRYSTAL CITY MC | 63019-1214 | |
| ANDREW J BAKSA JR | | 130 FAIRMEADOW DR | | | | AUSTINTOWN OH | 44515-2217 | |
| ANDREW J BANIK | | 10736 WOODRUN DR | | | | CLEVELAND OH | 44136-3777 | |
| ANDREW J BOWEN | | 5416 SANDY LANE | | | | COLUMBIAVILLE MI | 48421-8967 | |
| ANDREW J BRIGGS | | 130 EAST LINE ST | | | | GENEVA IN | 46740-1025 | |
| ANDREW J BRODER | | 2311 EAST NEWTON AVENUE | | | | SHOREWOOD WI | 53211-2617 | |
| ANDREW J BROWN | | 338 STILES STREET | | | | VAUX HALL NJ | 07088-1329 | |
| ANDREW J BURKE | | BOX 372479 | | | | SATELLITE BEACH FL | 32937-0479 | |
| ANDREW J CAMPBELL | | 8 PRESTON PL | | | | BEVERLY FARMS MA | 01915-2133 | |
| ANDREW J CHURILLA | | 42015 FORD RD | UNIT 181 | | | CANTON MI | 48187-3669 | |
| ANDREW J CLARK & | PHYLLIS A CLARK JT TEN | 1226-62ND ST | | | | DOWNERS GROVE IL | 60516-1853 | |
| ANDREW J CORVI & | DOROTHY CORVI JT TEN | 33-46-92ND ST | | | | JACKSON HEIGHTS NY | 11372 | |
| ANDREW J DADAGIAN | TR ANDREW J DADAGIAN M D INC | PROFIT SHARING U/A/D | 1/1/1989 | 106 COVE CIRCLE | | MARION MA | 02738-2026 | |
| ANDREW J DESIDORO | | 176 SARATOGA BLVD | | | | SARATOGA SPGS NY | 12866 | |
| ANDREW J DEWHURST | | 1012 DEER RUN DRIVE | | | | KOKOMO IN | 46901-9770 | |
| ANDREW J DOUGLAS | | 1312 HUMBOLT AVE | | | | YOUNGSTOWN OH | 44502 | |
| ANDREW J DUNNE | | 3005 AVENUE N | | | | BROOKLYN NY | 11210-5410 | |
| ANDREW J DUNNE & | MARY V DUNNE JT TEN | 3005 AVENUE N | | | | BROOKLYN NY | 11210-5410 | |
| ANDREW J FERGUS | | 801 33RD AVE SE | | | | ALBANY OR | 97321-4121 | |
| ANDREW J FIORDIMONDO | | PO BOX 6324 | | | | BRADENTON FL | 34281 | |
| ANDREW J FRIDWALL | | BOX 802233 | | | | SANTA CLARITA CA | 91380-2233 | |
| ANDREW J GEISENDORFER | | 1518 BELLE MEAD | | | | COPLEY OH | 44321-1808 | |
| ANDREW J HARRIS | | 428 W STEWART ST | | | | DAYTON OH | 45408-2049 | |
| ANDREW J HORVATH | | 10115 PATRICK HENRY | | | | CHARLOTTE NC | 28277-8818 | |
| ANDREW J JACKSON | CUST TAYLOR A JACKSON | UTMA TX | 51 HAMILTON ROAD | | | BASKING RIDGE NJ | 07920 | |
| ANDREW J JENKINS | | 2534 PALISADE DRIVE | | | | FORT WAYNE IN | 46806-5317 | |
| ANDREW J JOHNSON | | 10720 ROYAL DR | | | | CARMEL IN | 46032-9490 | |
| ANDREW J JOHNSTONE | | BOX 9391 | | | | S LAKE TAHOE CA | 96158-2391 | |
| ANDREW J KEHRLE & | BETTYE KEHRLE JT TEN | 1332 BROAD ST | | | | BLOOMFIELD NJ | 07003-3011 | |
| ANDREW J KMETZ | | TR ANDREW J KMETZ REVOCALBE TRUA 05/23/97 | 1874 CHESHIRE DR | | | CHEYENNE WY | 82001-1684 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREW J KOWALEWSKI & | ADELLE M KOWALEWSKI | TR ANDREW J | KOWALEWSKI & ADELLE M KOW | LIVING TRUST UA 08/09/95 | 130 GUALBERT AV | BUFFALO NY | 14211-2723 | |
| ANDREW J KRAJNICK | | 10355 PULBROOK ROAD | | | | WINDSOR ON  N8R 1C2 | | CANADA |
| ANDREW J LABEDZ | | 10335 KITCHEN RD | | | | DAVISON MI | 48423-9110 | |
| ANDREW J LETHCO | | 1110 MARSHALL RD | APT 3016 | | | GREENWOOD SC | 29646-4216 | |
| ANDREW J LIPINSKI | | 2482 KIRKLAND DR 1 | | | | GRAYLING MI | 49738-7242 | |
| ANDREW J LOMONACO | | 100 N INGRAHAM ST | | | | NORWOOD MO | 65717-9653 | |
| ANDREW J LONGO | | 937 AUGUSTA DR | | | | YOUNGSTOWN OH | 44512-7923 | |
| ANDREW J LONGO | | 14911 ROYAL PORT | | | | SAN ANTONIO TX | 78247-3058 | |
| ANDREW J LUND | | 4193 BAYBROOK | | | | WATERFORD MI | 48329-3877 | |
| ANDREW J MACHAK | | 133 BURNIAH LANE | | | | LAKE ORION MI | 48362-2060 | |
| ANDREW J MACHAK | | 133 BURNIAH LN 20 | | | | LAKE ORION MI | 48362-2060 | |
| ANDREW J MANLEY & | LUCY P MANLEY TEN ENT | 1731 NORTH 60TH ST | | | | PHILADELPHIA PA | 19151-3910 | |
| ANDREW J MARCINKO | | 1691 FAXON AVE | | | | MEMPHIS TN | 38112-4952 | |
| ANDREW J MAY III | | 877 E DAVIS DR | | | | FRANKLIN IN | 46131-7680 | |
| ANDREW J MC COMAS JR | | 29615 GREEN ACRES | | | | FARMINGTON HILLS MI | 48334-2135 | |
| ANDREW J MCSHEA | | 401 SALYOR WAY SW | | | | LEESBURG VA | 20175-5824 | |
| ANDREW J MILLER | | 425 HILLCREST E | | | | LAKE QUIVIRA KS | 66217-8780 | |
| ANDREW J MOSSES | | 9254 QUANDT | | | | ALLEN PARK MI | 48101-1531 | |
| ANDREW J NEWCOMER | | 1878 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS MI | 48304-1034 | |
| ANDREW J OLAY JR | | 7423 NORTH GAIL RD | | | | OTISVILLE MI | 48463 | |
| ANDREW J PACKER | CUST JONATHAN D PACKER UGMA IA | 42 GOODWIN CIR | | | | HARTFORD CT | 06105-5207 | |
| ANDREW J PETTIT | | 3012 MIDVALE AVE | | | | PHILADELPHIA PA | 19129-1028 | |
| ANDREW J POCSI | | 10470 S R 48 NORTH | | | | COVINGTON OH | 45318 | |
| ANDREW J PORTER | | 169 WHITE CLIFF BLVD | | | | AUBURNDALE FL | 33823-5721 | |
| ANDREW J PULLO | | 8 HENDERSON ROAD | | | | WOBURN MA | 01801-5919 | |
| ANDREW J RAZZANO | | 504 N RHODES AVE | | | | NILES OH | 44446-3826 | |
| ANDREW J RICHARDSON | | 492 WINDWOOD CIRCLE | | | | EDGERTON WI | 53534-9504 | |
| ANDREW J ROYKO & | HELEN W ROYKO JT TEN | 374 FLETCHER HOLLOW RD | | | | COLLIERVILLE TN | 38017-2373 | |
| ANDREW J RYBICKI | | 8226 HIGHLAND RD | | | | WHITE LAKE MI | 48386-2013 | |
| ANDREW J SALVATORI | | R R 2 | | | | HALIBURTON ON  K0M 1S0 | | CANADA |
| ANDREW J SCHIEBERL | | 1945 WILDER ST | | | | HASLETT MI | 48840-8209 | |
| ANDREW J SCHIPKE & | YVONNE M SCHIPKE JT TEN | 2 LOWBRIDGE PSGE | | | | MEDFORD NJ | 08055-3356 | |
| ANDREW J SCOPELLITI | | 21 CAROL LANE | | | | SPOTSWOOD NJ | 08884-1415 | |
| ANDREW J SEKORA | CUST TRACY M | SEKORA UGMA MI | 3626 THEISEN RD | | | GAYLORD MI | 49735-9261 | |
| ANDREW J SHAY | | 36 W HILL VALLEY | | | | INDIANAPOLIS IN | 46217-4916 | |
| ANDREW J SHERLAG | | 3726 CLEVELAND AVE | | | | BROOKFIELD IL | 60513-1510 | |
| ANDREW J SHERMAN | | 9 ETON RD | | | | SCARSDALE NY | 10583-2103 | |
| ANDREW J SHULMAN | | 7 DEERFIELD WAY | | | | WESTBOROUGH MA | 01581-1181 | |
| ANDREW J SIKORSKI | CUST ELIZABETH M SIKORSKI | UTMA WI | 3330 S 47TH ST | | | MILWAUKEE WI | 53219 | |
| ANDREW J SIKORSKI | CUST JOSHUA A SIKORSKI | UTMA WI | 815 N WESTFIELD ST | APT I11 | | OSHKOSH WI | 54902 | |
| ANDREW J SIKORSKI & | MICHELLE M SIKORSKI JT TEN | 3330 S 47TH ST | | | | MILWAUKEE WI | 53219 | |
| ANDREW J STEWART JR | | 2709 SUMMIT VIEW DR | | | | BEDFORD TX | 76021-4319 | |
| ANDREW J STRENG | | 75 EAST DEPEW AVE | | | | BUFFALO NY | 14214-1815 | |
| ANDREW J SZADY JR & | MARIA A SZADY JT TEN | 102 WILLIAM LANE | | | | OAK RIDGE TN | 37830-8647 | |
| ANDREW J TACK JR & | MARY E TACK JT TEN | 29 CLIFFWOOD DRIVE | | | | SHARK RIVER HILLS NJ | 07753-5838 | |
| ANDREW J TAYLOR III | | 12369 E BURT RD | | | | BIRCH RUN MI | 48415-9320 | |
| ANDREW J TOWNS | | 15030 WARWICK ST | | | | DETROIT MI | 48223-2272 | |
| ANDREW J VARGA & | GRACE G VARGA JT TEN | 61 CEDAR ROAD | | | | SOUTHPORT CT | 06490-1087 | |
| ANDREW J WALKER | | 422 OGDEN ST | | | | SOMERSET KY | 42501-1767 | |
| ANDREW J WATSON | | 2639 ODUM ST | | | | SNELLVILLE GA | 30078-3446 | |
| ANDREW J WATSON & | MAUDE WYNELLE WATSON JT TEN | 2639 ODUM ST | | | | SNELLVILLE GA | 30078-3446 | |
| ANDREW J WELLS | | PO BOX 276 | | | | GORDON NE | 69343 | |
| ANDREW J WILLIAMS | | 1019 JOHNSON ST | | | | SAGINAW MI | 48607-1464 | |
| ANDREW J WORTH | | 126 FENNERTON RD | | | | PAOLI PA | 19301-1107 | |
| ANDREW J YURKO | | 950 MAPLE AVENUE | | | | BOARDMAN OH | 44512-6121 | |
| ANDREW J ZUSI | | 119 PINEHURST DR | | | | NEW BERN NC | 28562-2942 | |
| ANDREW JAMES | | 1202 CHESTNUT ST | | | | VICKSBURG MS | 39183-2710 | |
| ANDREW JAMES UZZELL | | 1110 SEWARD ST | | | | EVANSTON IL | 60202-2168 | |
| ANDREW JEREMIAH HENCH | | PO BOX 41790 | | | | HOUSTON TX | 77241 | |
| ANDREW JOHN DEVRIES JR | CUST JULIE BETH DEVRIES UTMA MI | 8566 WALLINGWOOD FARM ESTATES | | | | JENISON MI | 49428-9418 | |
| ANDREW JOHN DUMANIAN & | AUDREY JEAN DUMANIAN & | LEON ROBERT DUMANIAN JT TEN | 25 BENTLEY LANE | | | CHELMSFORD MA | 01824-2021 | |
| ANDREW JOHN YUHAS | | 1016 EATON WAY | | | | NEPTUNE NJ | 07753-4360 | |
| ANDREW JOHNSON | | 621 NORTH 52ND ST | | | | EAST ST LOUIS IL | 62203-1004 | |
| ANDREW JONES | | 4251 STONE MOUNTAIN DR | | | | CHINO HILLS CA | 91709-6155 | |
| ANDREW JOSEPH DONICK | | BOX 43 | | | | SCOTLAND MD | 20687 | |
| ANDREW JOSEPH OLAY | | 5444 LIPPINCOTT BLVD | | | | BURTON MI | 48519-1250 | |
| ANDREW K ANSPACH | | 6117 HABER DRIVE | | | | FORT WAYNE IN | 46809-9735 | |
| ANDREW K BURNS | | 4410 RAVINE DR | | | | WESTERVILLE OH | 43081 | |
| ANDREW K CARRIVEAU | | 3707 ACADEMY | | | | DEARBORN MI | 48124-3328 | |
| ANDREW K GEYER | | 7103 WILD HORSE CI | | | | SARASOTA FL | 34241-9610 | |
| ANDREW K MEARNS JR | | 43 IVY ROAD | | | | WILMINGTON DE | 19806-2011 | |
| ANDREW KACHMARIK | | 9233 INDEPENDENCE BLVD | APT 610 | | | CLEVELAND OH | 44130-4737 | |
| ANDREW KAHN | CUST MICHAEL PAUL KAHN UGMA NY | 5 LAKEWOOD LANE | | | | LARCHMONT NY | 10538-1011 | |
| ANDREW KALTER | | 201 PLSASANT VALLEY RD | | | | SOUTH FALLSBURG NY | 12779 | |
| ANDREW KAVLESKI | | 604 LT BRENDER HWY | | | | FERNDALE NY | 12734-5509 | |
| ANDREW KINNEAR | | 4404 OGDEN DR | | | | FREMONT CA | 94538-2629 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREW KNOWLES | | 206 118TH STREET 2Q | | | | NEW YORK NY | 10026-1736 | |
| ANDREW KOFMAN | | 226 FRANKLIN ST | | | | BROOKLYN NY | 11222-1333 | |
| ANDREW KOMMER JR & ADRIANA KOMM | | ANDREW KOMMER JR & ADRIANA KON | REVOCABLE LIVING TRUST U/A | 6741 EASTERN AVE SE | | GRAND RAPIDS MI | 49508-7049 | |
| ANDREW KONESSNY | | 218-27 36TH AVE | | | | BAYSIDE NY | 11361-2253 | |
| ANDREW KONITZER | | 136 BENSON RD | | | | LELAND IL | 60531-8071 | |
| ANDREW KONSOL JR | | 1793 OHLTOWN MCDONALD ROAD | | | | NILES OH | 44446-1361 | |
| ANDREW KORPAL JR | | 4664 HARMONY PLACE | | | | BAY CITY M | 48706-9409 | |
| ANDREW KORSNAK JR | | 5029 EVERGREEN DRIVE | | | | NORTH OLMSTED OH | 44070-3073 | |
| ANDREW KOSCHO-JR | | 115 COUNTRY LANE | | | | BRISTOL CT | 06010-2520 | |
| ANDREW KOWALCZYK | | 27 DENHURST PL | | | | DARIEN CT | 06820-3802 | |
| ANDREW KURTZ | | 1757 SWANN NW ST 1 | | | | WASHINGTON DC | 20009-5543 | |
| ANDREW KVARTEK | | 121 REDWOOD AVE | | | | EDISON NJ | 08817-4323 | |
| ANDREW L BAXTER | | 7803 MALLARD WAY | | | | INDIANAPOLIS IN | 46256-1710 | |
| ANDREW L BENTLEY | | 5158 WASHBURN ROAD | | | | GOODRICH MI | 48438-8818 | |
| ANDREW L BUCZKO | | 1 LOVERS LANE | | | | BLOOMVILLE OH | 44818-9402 | |
| ANDREW L CHERN | | 2201 MURPHY AV 103 | | | | NASHVILLE TN | 37203-1892 | |
| ANDREW L CHRISTESON | | 2691 TIMBERLANE RD | | | | WEBSTER CITY IA | 50595-7380 | |
| ANDREW L CLARK | | 7712 NE 53RD TERR | | | | KANSAS CITY MO | 64119-4075 | |
| ANDREW L COX | | 315 CURTIS AVE | | | | POINT PLEASANT BCH NJ | 08742-2513 | |
| ANDREW L DOWD JR | | 909 LIND ST | | | | JOLIET IL | 60432-1437 | |
| ANDREW L EASTRIDGE | | 4890 W GOODEMOTE RD | | | | LAKE ODESSA MI | 48849-8700 | |
| ANDREW L FISHER & | EVA D FISHER JT TEN | 10 LOTT PLACE | | | | KETTERING OH | 45420 | |
| ANDREW L FOGG | | 4884 GRAY ST | | | | DETROIT MI | 48215-2043 | |
| ANDREW L FRASER & DAWN M FRASER | TR ANDREW L FRASER & DAWN M FR | JOINT TRUST UA 2/16/00 | 7546 PARADISE DR | | | GRAND BLANC MI | 48439 | |
| ANDREW L FUGATE | | 224 N HAWKINS ST | | | | ROGERSVILLE TN | 37857-2723 | |
| ANDREW L HARVAN | | 601 E PATTERSON | | | | LANSFORD PA | 18232-1612 | |
| ANDREW L JACKSON & | WILDA J JACKSON JT TEN | 6137 CLIFFBROOK DR | | | | N RICHLND HLS TX | 76180-5544 | |
| ANDREW L KILGORE | | 447 NEWBURGH AVE | | | | BUFFALO NY | 14215-3558 | |
| ANDREW L MCDANIEL | | 12046 IRONWOOD | | | | OTISVILLE MI | 48463-9760 | |
| ANDREW L MILLER | | 2216 N SARGENT AVENUE | | | | SIMI VALLEY CA | 93063 | |
| ANDREW L OLTMANNS | | 56 LYNN DRIVE | | | | ENGLEWOOD CLIFFS NJ | 07632-2205 | |
| ANDREW L SHASHLO | | PO BOX 4037 | | | | PARKERSBURG WV | 26104-4037 | |
| ANDREW L WARD | | 2920 GARDENTOWN DR SW | APT 10 | | | WYOMING MI | 49519-2668 | |
| ANDREW L WINFREE | | 43239 ROUTE 20 EAST | | | | OBERLIN OH | 44074 | |
| ANDREW L WOODS JR | | 1215 DAKOTA ST | | | | FARRELL PA | 16121-1203 | |
| ANDREW LADIKA & | MARGARET C LADIKA JT TEN | 3951 RIVER LN | | | | ROCKY RIVER OH | 44116-3824 | |
| ANDREW LEE MILLER | | 2186 OAK SHADE DR | | | | DAVISON MI | 48423-2105 | |
| ANDREW LEIGH GROBMYER | | 117 WESTOVER DR | | | | NASHVILLE TN | 37205-3714 | |
| ANDREW LEWIS PETITT & | BARBARA H PETITT JT TEN | 5187 HEMINGWAY LAKE RD | | | | OTTER LAKE MI | 48464-9752 | |
| ANDREW LILLY | | 738 E LYNDON AVE | | | | FLINT MI | 48505-2954 | |
| ANDREW LILLY HIGHFILL | | 523 HERMITAGE COURT | | | | CHARLOTTE NC | 28207-1413 | |
| ANDREW LINVILLE THOMPSON | | 110 FRANKIE DR | | | | RICHMOND KY | 40475 | |
| ANDREW LIPUT | | 19 CREST AVE | | | | PENNINGTON NJ | 08534-1107 | |
| ANDREW LIYANA | | 102 LOCH LEVEN WAY | | | | HENDERSONVILLE TN | 37075-7702 | |
| ANDREW LOW DON JR | | 10 HARBOR VIEW RD | | | | SCTUATE MA | 02066 | |
| ANDREW M BALL | | 334 SHORE DRIVE | | | | ELLENTON FL | 34222 | |
| ANDREW M BARCLAY | | 71 LIBERTY ST | | | | ACTON CENTER MA | 01720-3545 | |
| ANDREW M CAPRON JR IN TRUST | FOR ANTHONY MICHAEL CAPRON | BOX 1676 | | | | PICAYUNE MS | 39466-1676 | |
| ANDREW M COLE & | JERRI C COLE TEN ENT | 2504 VT RT 12 | | | | WOODSTOCK VT | 05091 | |
| ANDREW M CRAIG | | MANDEL RISKEVAGAN 9 | | | | 46 154 TROLLHATTAN | | SWEDEN |
| ANDREW M CROFTCHECK | | 38 GALE RD | | | | CAMP HILL PA | 17011-2619 | |
| ANDREW M DAVIS | | 1817 BALDWIN FARMS DR | | | | MARIETTA GA | 30068-1557 | |
| ANDREW M HARRIS | | 1141 SKYLINE DR | | | | TACOMA WA | 98406-1823 | |
| ANDREW M HUTCHINS | | 324 KINGSTON RD | | | | KOKOMO IN | 46901-5222 | |
| ANDREW M KLEIN | | 12 SAN RAFAEL DR | | | | ROCHESTER NY | 14618-3702 | |
| ANDREW M KNOTT | | 646 RATON PASS | | | | MIAMISBURG OH | 45342-2227 | |
| ANDREW M KUZMIAK | | 962 LINCOLN HEIGHTS AVE | | | | EPHRATA PA | 17522-1542 | |
| ANDREW M LANG | | 103 SUNKEN MEADOW RD | | | | FT SALONGA NY | 11768 | |
| ANDREW M MANCE | | 1127 GROVE AVE | | | | ROYAL OAK MI | 48067-1451 | |
| ANDREW M MANCE & | SUSAN B MANCE JT TEN | 1127 GROVE AVE | | | | ROYAL OAK MI | 48067-1451 | |
| ANDREW M MARK & | SARAH A MARK JT TEN | 306-2ND ST | | | | BELVIDERE NJ | 07823-1518 | |
| ANDREW M MARTINEZ | | 1170 WINTER GREEN | | | | HOLLAND MI | 49424-2508 | |
| ANDREW M MASCELLA | | 5263 MELODY LANE | | | | WILLOUGHBY OH | 44094-4315 | |
| ANDREW M MICHELAKIS | | 1787 WALNUT HEIGHTS DR | | | | EAST LANSING MI | 48823-2945 | |
| ANDREW M PARADISO | | 119 LA SOLIS DR | | | | ROCHESTER NY | 14626 | |
| ANDREW M PETRELLA | | 2930 SPARTACUS DRIVE | | | | GRAND PRAIRIE TX | 75052-8000 | |
| ANDREW M PHILLIPS | | REAR 309 2ND AVE B | | | | JESSUP PA | 18434-1019 | |
| ANDREW M REPASKY | | 424 ATWOOD ST NW | | | | WARREN OH | 44483-2119 | |
| ANDREW M ROTH | | 3544 FAWNRUN DR | | | | CINCINNATI OH | 45241-3832 | |
| ANDREW M SCHREIER | TR U/A | DTD 11/14/85 F/B/O DANIELLE | BLAIR SCHREIER | 10TH FLOOR | 126 E 56TH STREE | NEW YORK NY | 10022-3613 | |
| ANDREW M SHIEL | | 4904 SHERWELL | | | | WATERFORD MI | 48327-3266 | |
| ANDREW M SHIEL & | MARY ANN SHIEL JT TEN | 4904 SHERWELL | | | | WATERFORD MI | 48327-3266 | |
| ANDREW M SPARKS & | JUANITA D SPARKS JT TEN | 2490 ROBERT LN | | | | BIRMINGHAM AL | 35243 | |
| ANDREW M STEELE | | 135 JACKSON ST | | | | DAYTON OH | 45402-2947 | |
| ANDREW M SVEC | APT 8006 | 600 GRAND AVE W | | | | CHATHAM ON  N7L 4E3 | | CANADA |
| ANDREW M TOTH | | 2231 ABBY CT | | | | DAVISON MI | 48423-8387 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW M VANDERPLOEG | | 138 LAKEVIEW DR | | | | MULBURRY FL | 33860-8319 | |
| ANDREW M VOTEDIAN & | FRANCINE D VOTEDIAN JT TEN | 1305 MARTHA ST | | | | MUNHALL PA | 15120-2053 | |
| ANDREW M WOJCIK JR | | 1282BIELBY | | | | WATERFORD MI | 48328-1304 | |
| ANDREW M ZELONKA & | JOAN ZELONKA JT TEN | 89 LEONARD RD | | | | STAFFORD SPGS CT | 06076-3336 | |
| ANDREW MACKIE | | 185 APOLLO CIRCLE | | | | FLUSHING MI | 48433 | |
| ANDREW MACKIE & | KATHRYN J MACKIE JT TEN | 185 APOLLO CIRCLE | | | | FLUSHING MI | 48433 | |
| ANDREW MADEJ | UNIT 31 | 1855 MAPLE RIDGE DR | | | | MISSISSAUGA ON  L4W 2N7 | | CANADA |
| ANDREW MAIORANA & | OLIVIA MAIORANA JT TEN | 31215 NEWPORT DRIVE | | | | WARREN MI | 48093-1834 | |
| ANDREW MALDONADO | | 100 CEDAR ST A-40 | | | | DOBBS FERRY NY | 10522-1019 | |
| ANDREW MARGOLIUS | | 2720 DRYDEN RD | | | | SHAKER HEIGHTS OH | 44122-2702 | |
| ANDREW MARK SCHWARZ | | 555 N LIVE OAK AVE | | | | GLENDORA CA | 91741-2808 | |
| ANDREW MARTIN KUZMIAK | | 962 LINCOLN HEIGHTS AVE | | | | EPHRATA PA | 17522-1542 | |
| ANDREW MARTIN LEINOFF | | 5455 KERWOOD OAKS DRIVE | | | | CORAL GABLES FL | 33156 | |
| ANDREW MCCLURE | | 8528 HIGHLANDS TRACE | | | | TRUSSVILLE AL | 35173 | |
| ANDREW MCELWEE & | MARY MCELWEE JT TEN | 1926 BRANDON | | | | POLAND OH | 44514-1207 | |
| ANDREW MCTAGGART | | BOX 886 | | | | LAKE ARROWHEAD CA | 92352-0886 | |
| ANDREW MIKLOSIK | | 455 CUNNINGHAM AVE | | | | OSHAWA ON  L1J 3C1 | | CANADA |
| ANDREW MONKS | | 667 COUNTY ROAD 22 | | | | PACHUTA MS | 39347 | |
| ANDREW MORELLI JR | | 43389 RYER CT | | | | STERLING HTS MI | 48313 | |
| ANDREW N FENNELL | | 120 COMPTON RD | | | | ROCKMART GA | 30153-4951 | |
| ANDREW N GRUNEWALD | CUST ROBERTA L GRUNEWALD | UTMA IL | 2918 CULVER LN | | | WEST CHICAGO IL | 60185-6187 | |
| ANDREW N MARKO & | LYNNE ANN MARKO JT TEN | 13302 CRANE RIDGE DR | | | | FENTON MI | 48430-1083 | |
| ANDREW N SABOW | | 4622 MICHELLE SOUTH | | | | SAGINAW MI | 48601-6631 | |
| ANDREW N WESA | | 826 NORTH WILSON | | | | ROYAL OAK MI | 48067-2046 | |
| ANDREW N WILSON | TR ANDREW N WILSON TRUST | UA 06/14/99 | 540 A OLD NASSAU RD | | | MONROE TOWNSHIP NJ | 08831-1869 | |
| ANDREW NEAL MACDONALD | | 502 WHITE PINE DR | | | | CADILLAC MI | 49601-8505 | |
| ANDREW NORTHERN | | 5222 BIG BEND DR | | | | DAYTON OH | 45427-2715 | |
| ANDREW O LEIDLEIN | | 18675 PARKSIDE | | | | DETROIT MI | 48221-2208 | |
| ANDREW O MACKEY | | 1325 WILSON AVE | | | | CHAMBERSBURG PA | 17201-1333 | |
| ANDREW O MOORE | MINGO ESTATES | 9728 TAYLOR COURT | | | | PICKERINGTON OH | 43147-9634 | |
| ANDREW OLIVIERI | | 92 ARDMORE DR | | | | WAPP FALLS NY | 12590-4319 | |
| ANDREW P BEGLEY & | CATHERINE M BEGLEY JT TEN | 517 REVERE DR | | | | TURNERSVILLE NJ | 08012-1225 | |
| ANDREW P BIGGS | | PO BOX 405 | | | | CECILTON MD | 21913-0405 | |
| ANDREW P BODNAR | | 641 S W 7TH | | | | MOORE OK | 73160-2512 | |
| ANDREW P BOKROS III | | 3705 KAREN DRIVE | | | | MINERAL RIDGE OH | 44440-9302 | |
| ANDREW P BUTTERWORTH | | 5270 PAULA CREST | | | | COMMERCE TWP MI | 48382-4903 | |
| ANDREW P COBIANCHI | | PO BOX 13809 | | | | FLORENCE SC | 29504-3809 | |
| ANDREW P DEFIORE SR & | JENNIE F DEFIORE JT TEN | 275 WALDORF AVE | | | | ROCHESTER NY | 14606-3749 | |
| ANDREW P DRETZKA & | AMY L DRETZKA JT TEN | 12710 WEST GREENBRYER LANE | | | | NEW BERLIN WI | 53151-8767 | |
| ANDREW P FERN | | 2502 N 9TH ST | | | | ARLINGTON VA | 22201-1902 | |
| ANDREW P GOODFELLOW | | 4709 BRADLEY BLVD | | | | CHEVY CHASE MD | 20815-6321 | |
| ANDREW P HOVANEC & | OLGA M HOVANEC JT TEN | 7322 SUMMIT RD | | | | DARIEN IL | 60561-3529 | |
| ANDREW P HUBBELL | | 2459 NIELSEN | | | | MUSKEGON MI | 49445-1615 | |
| ANDREW P KOWALOW | | 70 PEARL STREET | | | | BUFFALO NY | 14224-1718 | |
| ANDREW P KRISTICH | | 572 AUBURN AVENUE | | | | BUFFALO NY | 14222-1324 | |
| ANDREW P LANDERS | | 7202 TUNBRIDGE DR | | | | NEW ALBANY OH | 43054-8309 | |
| ANDREW P MASINO & | FRANCINE MASINO JT TEN | 40 LESLIE LANE | | | | SMITHTOWN NY | 11787-2352 | |
| ANDREW P MILCHEN | | 712 SANDALWOOD DR | | | | ELYRIA OH | 44035 | |
| ANDREW P PASSINO | | 754 LORETTA | | | | TONAWANDA NY | 14150-8718 | |
| ANDREW P PELLGRINO & | ANDREA W PELLGRINO JT TEN | 2573 PREBLE CIR | | | | LANDSDALE PA | 19446-7401 | |
| ANDREW P RENGARTS & | ROBERTA S RENGARTS TEN ENT | 12350 DAD'S DESIRE LN | | | | WORTON MD | 21678 | |
| ANDREW P RIPBERGER | | 8747 W 10TH ST | | | | INDIANAPOLIS IN | 46234-2129 | |
| ANDREW P SCITTINE | | 9959 DRURY LANE | | | | WESTCHESTER IL | 60154-3747 | |
| ANDREW P SHAW | CUST KATHLEEN | ANN CONOVER UGMA NY | 3123 WILLOW LANE | | | THE BRONX NY | 10461-4603 | |
| ANDREW P SHIELDS | | 2102 LARGO RD | | | | WILMINGTON DE | 19803-2308 | |
| ANDREW P TOWER | | 1560 CHIMNEY ROCK | | | | HOUSTON TX | 77056-2312 | |
| ANDREW P YOUNG & | ELEANORE G YOUNG JT TEN | 1804 W WALNUT ST | | | | LEBANON PA | 17042-5777 | |
| ANDREW PACHTMAN | | 368 PITCHER TERRACE | | | | UNION NJ | 07083-7806 | |
| ANDREW PATON | | 225 LYNNE DR | | | | SHEFFIELD LAKE OH | 44054-1930 | |
| ANDREW PATTERSON DUNCAN | | 6026 S AVENIDA LAS MONJAS | | | | TUCSON AZ | 85706-3802 | |
| ANDREW PATTON | TR UA 06/12/02 | PATTON FAMILY TRUST | 98 SHERBROOK RD | | | MANSFIELD OH | 44907 | |
| ANDREW PAVLO & | SHIRLEY M PAVLO JT TEN | 709 SUPERIOR | | | | SAGINAW MI | 48602-1930 | |
| ANDREW PELEKIS | | 15 OWATONNA ST | | | | HAWORTH NJ | 07641-1810 | |
| ANDREW PETRICK | | 781 HARNED ST | | | | PERTH AMBOY NJ | 08861-1701 | |
| ANDREW PHILIP KOHAUT & | GERTRUDE M KOHAUT JT TEN | 245 LINDA LANE | | | | PALM BEACH SHORES FL | 33404-6221 | |
| ANDREW PIAZZA & | LEONARD PIAZZA JT TEN | 4777 ALTON | | | | TROY MI | 48098-5003 | |
| ANDREW PITTS | | 39 WATERWHEEL CIR | | | | DOVER DE | 19901-6261 | |
| ANDREW POLADIAN & | ALIS L POLADIAN JT TEN | 727 N ROSEVERE | | | | DEARBORN MI | 48128-1777 | |
| ANDREW POLISKY | | 1601 3RD AVE APT 17B | | | | NEW YORK NY | 10128-3455 | |
| ANDREW POLOVISCHAK JR | | 4540 4TH ST NW | | | | CANTON OH | 44708 | |
| ANDREW PORTER | | 449 SILVER CHIEF PLACE | | | | DANVILLE CA | 94526-4933 | |
| ANDREW PORTER JR | | 932 BROOKLEY BLVD | | | | TOLEDO OH | 43607-3045 | |
| ANDREW PREGO | | 93 GARFIELD AVE | | | | COLONIA NJ | 07067-2220 | |
| ANDREW PREKOPA | | 44 DOVER PARKWAY N | | | | STEWART MANOR NY | 11530 | |
| ANDREW PRINSTER III | | 992-23 ROAD | | | | GRAND JUNCTION CO | 81501-3436 | |
| ANDREW PRUTSALIS | | BOX 375 | | | | MANCHESTER NH | 03105-0375 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREW PYLYPYSHYN | | 25 STILLWELL RD | | | | KENDALL PARK NJ | 08824-1432 | |
| ANDREW R & MARGARET A DEVITO | TR DEVITO FAMILY TRUST | UA 09/15/98 | 8090 SW 109 ST RD | | | OCALA FL | 34481-9165 | |
| ANDREW R ANDERSON | | 214 BROOKTONDALE RD | | | | BROOKTONDALE NY | 14817-9513 | |
| ANDREW R ARCARO | | 26844 N TOURMALINE DR | | | | HEBRON MD | 21830-2105 | |
| ANDREW R BUCKI | | 105 S LEXINGTON DR | | | | JANESVILLE WI | 53545-4319 | |
| ANDREW R CAMERON | | 36 PINE RIDGE ROAD | | | | POUGHKEEPSIE NY | 12603-4519 | |
| ANDREW R CRANE | | 7145 ANN RD | | | | CASEVILLE MI | 48725-9756 | |
| ANDREW R DASSIE | | 35 REDPATH DRIVE | | | | NEPEAN ON  K2G 6E4 | | CANADA |
| ANDREW R DAYS | | 8201 HAMPDEN LANE | | | | BETHESDA MD | 20817-6731 | |
| ANDREW R DOMBROSKI | | 19 KELLY COURT | | | | HAMILTON NJ | 08690-3617 | |
| ANDREW R FALLS | | 3701 FAWN TRL | | | | JUPLIN MO | 64804-6027 | |
| ANDREW R GILSON | | 24 GRANBY AVENUE | HARPENDEN | | | HELTS AL5 5QR | | UNITED KIN |
| ANDREW R HALCIK OR | ANGELA M HALCIK TR | HALCIK FAMILY REVOCABLE | LIVING TRUST UA 09/18/97 | 88280 MAPLE RD | | JEWETT OH | 43986-9793 | |
| ANDREW R HUNT | | 905 MANSION DR | | | | HOPEWELL VA | 23860-1923 | |
| ANDREW R KANO | CUST LYNDY ANN | KANO UTMA HI | | 1344 AINAKOA AVE | | HONOLULU HI | 96821-1110 | |
| ANDREW R KANO | CUST RONALD Y | KANO UTMA HI | | 1344 AINAKOA AVE | | HONOLULU HI | 96821-1110 | |
| ANDREW R KATZANEK | | 21 DELAWARE AVE | | | | CUMBERLAND RI | 02864-5726 | |
| ANDREW R KOVAK | TR ANDREW R KOVAK LIVING TRUST | UA 2/03/99 | 2055 BONNIE BRAE NE | | | WARREN OH | 44483-3517 | |
| ANDREW R MACDONALD | | 6243 BANNING RD | | | | CINCINNATI OH | 45239-6641 | |
| ANDREW R MATYAS | | 149 SEAFARER LANE | | | | BERLIN MD | 21811 | |
| ANDREW R PEEBLES II | | 1342 W 6TH STREET | | | | WILMINGTON DE | 19805-3216 | |
| ANDREW R REILLY | | 28 MAIDENSTONE DR | | | | OCEAN NJ | 07712 | |
| ANDREW R SPENCER | | 124 WOODGATE TERR | | | | ROCHESTER NY | 14625-1735 | |
| ANDREW R YOUNG | | 1207 CABELLA CIR | | | | LADY LAKE FL | 32159-9161 | |
| ANDREW RADZISZEWSK | | 945 ROUNDELAY DR | | | | OSHAWA ON  L1G 7H8 | | CANADA |
| ANDREW RADZISZEWSKI | | 945 ROUNDELAY DR | | | | OSHAWA ON  L1G 7H8 | | CANADA |
| ANDREW REDDEN | | 3771 SENTIENL HEIGHTS | | | | LAFAYETTE NY | 13084-9780 | |
| ANDREW ROBINSON YOUNG | | 91 BREWSTER RD | | | | NEEDHAM MA | 02492-1129 | |
| ANDREW ROMAN | TR U/A DTD | 04/27/92 THE ANDREW ROMAN | TRUST | 1527 ROSEWOOD AVE | | LAKEWOOD OH | 44107-3735 | |
| ANDREW ROTHSTEIN & | FAY ROTHSTEIN JT TEN | 44-15-43RD AVE | | | | SUNNYSIDE NY | 11104 | |
| ANDREW RUDNICK | | 172 RIVERMIST DR | | | | BUFFALO NY | 14202-4307 | |
| ANDREW S BENO JR | | 13 KEVIN RD | | | | SCOTCH PLAINS NJ | 07076-2211 | |
| ANDREW S CARUANA & | JOYCE A CARUANA JT TEN | 239 FERNDALE AVE | | | | BUFFALO NY | 14217-1048 | |
| ANDREW S CLARK | | 1690 GEORGE TOWNE BLVD | | | | SARASOTA FL | 34232-2008 | |
| ANDREW S CROSSLEY JR & | CAROL B CROSSLEY JT TEN | 725 S HARMONY ROAD | | | | NEWARK DE | 19713-3342 | |
| ANDREW S DECKER | | 237 MAIN ST | | | | LOPEZ PA | 18628 | |
| ANDREW S EISENBERG | | 32 PLENNERT RD | | | | FLEMINGTON NJ | 08822-1907 | |
| ANDREW S HAGOOD & | HELEN S HAGOOD JT TEN | 59 BRANDY COURT | | | | ST CHARLES MO | 63303-5052 | |
| ANDREW S HEDDEN | | 18 E 84TH ST | APT 4B | | | NEW YORK NY | 10028 | |
| ANDREW S KATSANIS | | 244 ST AUGUSTINE AVE 502 W | | | | VENICE FL | 34285-1842 | |
| ANDREW S KELLY JR | | 551 SOUTHERN HILLS DR | | | | EUREKA MO | 63025-3612 | |
| ANDREW S KIM | | 253 NORTH TR | | | | HAWTHORN WOODS IL | 60047-7720 | |
| ANDREW S MESSICK & | AUDREY MESSICK JT TEN | 2937 PALM BEACH BLVD | | | | FORT MYERS FL | 33916-1504 | |
| ANDREW S NOWAK & RITA K NOWAK | TR | ANDREW S NOWAK & RITA K NOWAK | TRUST U/A DTD 11/7/00 | 26966 NORTHMORE | | DEARBORN HGTS MI | 48127 | |
| ANDREW S PETRUCHIK | | 507 STONE VALLEY DR | | | | AMHERST OH | 44001 | |
| ANDREW S PTASHNIK | | 42240 CHATTERTON CT | | | | NORTHVILLE MI | 48167-2009 | |
| ANDREW S THOMAS | | 1828 MAYFIELD DR | | | | CRESTWOOD KY | 40014 | |
| ANDREW S WILCOX & | SUZANNE L WILCOX JT TEN | 2354 ARIZONA CT | | | | ROCHESTER MI | 48309-1446 | |
| ANDREW SAWINA | | 1802 WINDERMERE AVE | | | | WILMINGTON DE | 19804-4025 | |
| ANDREW SCHOKA & | ELIZABETH SCHOKA TEN COM | 31 NORTH 5TH AVE | | | | MANVILLE NJ | 08835-1321 | |
| ANDREW SCHWARTZ | | 1211-26TH ST S | | | | ARLINGTON VA | 22202-2202 | |
| ANDREW SETH WEBER | CUST MARC | IAN WEBER UGMA NY | 2 PHYLLIS DR | | | BETHPAGE NY | 11714-6015 | |
| ANDREW SEVERN & | EVA O SEVERN JT TEN | 310 N DIVISION | | | | HOLLAND MI | 49424-6464 | |
| ANDREW SHOH | | 20 MILL VIEW TERRACE | | | | RIDGEFIELD CT | 06877-3519 | |
| ANDREW SHORT | | RR 3 BOX 784 | | | | CELINA TN | 38551-9803 | |
| ANDREW SOLEIMAN | CUST JOCELYN SOLEIMAN UGMA NY | 11 CHERRY LANE | | | | SCARSDALE NY | 10583-3117 | |
| ANDREW SPASCHAK | | BOX 1011 | | | | MANAHAWKIN NJ | 08050-8011 | |
| ANDREW SPROK JR | | 4746 COTTONWOOD LANE | | | | BRUNSWICK OH | 44212-2412 | |
| ANDREW STEPHEN NOWELL | | 1000 FOUNTAINVIEW CIR | APT 101 | | | NEWARK DE | 19713-3865 | |
| ANDREW STUART CLAY EX | EST ROBERT W HARAND | 21829 CLYDE AVE | | | | SAUK VILLAGE IL | 60411 | |
| ANDREW SUTHERLAND | | 118 ORANGE STREET | | | | WOODSTOCK NB  E7M 2J9 | | CANADA |
| ANDREW SVONAVEC | | 8212 CLOVER LN | | | | GARRETTSVILLE OH | 44231-1033 | |
| ANDREW T ASHFORD | | 253 WASHINGTON ST NW | | | | HARTSELLE AL | 35640-2227 | |
| ANDREW T BARANOSKI | | 6995 LAKE BLUFF DR NE | | | | COMSTOCK PARK MI | 49321-8273 | |
| ANDREW T BERCHIK | | 859 S HUBBARD RD | | | | LOWELLVILLE OH | 44436-9754 | |
| ANDREW T BURKE | | 3292 HARBOR BAY | | | | COLUMBUS OH | 43221 | |
| ANDREW T DAUSCHER & | MICHAEL J DAUSCHER JT TEN | 30 ONTARIO AVE | | | | PLAINVIEW NY | 11803 | |
| ANDREW T FOUNTAIN | | 881 STORMY LANE | | | | JONESBORO GA | 30238-5984 | |
| ANDREW T GAVLAK | | 497 UNION ST | | | | RAHWAY NJ | 07065-3532 | |
| ANDREW T HARRIS JR | | 1711 BELLEVUE AV D712 | | | | RICHMOND VA | 23227-5134 | |
| ANDREW T HARRIS JR & | ANDREW T HARRIS III JT TEN | 1711 BELLVUE AVE D-712 | | | | RICHMOND VA | 23227 | |
| ANDREW T K SHEN & | JULIA SHEN HSUEH YEN | TR | ANDREW T K SHEN & JULIA SHE | HSUEH YEN TRUST UA 03/14 | 417 E KINGS POI | ATLANTA GA | 30338-6613 | |
| ANDREW T MARHEVKA & | JOAN MARHEVKA JT TEN | 1105 GOLF PARK DRIVE | | | | LAKE ARIEL PA | 18436-4804 | |
| ANDREW T NEVILLES | | 443 PERU AVE | | | | SAN FRANCISCO CA | 94112-1616 | |
| ANDREW T PALSA & | MARYANN J PALSA JT TEN | 3220 BABSON COURT | | | | INDIANAPOLIS IN | 46268-1326 | |
| ANDREW T PANCHURA | | 217 MAXWELL DRIVE | | | | PITTSBURGH PA | 15236-2063 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANDREW T TART & | ERNESTINE TART JT TEN | 8850 S BLACKSTONE | | | | CHICAGO IL | 60619-7105 | |
| ANDREW THEODORE JOHNSON | | 6129 E CALLE DEL SUD | | | | SCOTTSDALE AZ | 85251-3034 | |
| ANDREW THOMAS BAIER | | 283 S CEDAR ST | | | | WOOD DALE IL | 60191-2209 | |
| ANDREW THOMAS BAYMAN | | 2585 WOODWARD WAY NW | | | | ATLANTA GA | 30305-3563 | |
| ANDREW TORCHIA & | MARIAN B TORCHIA TEN COM | PO BOX 40961 | | | | LARNICA 6308 | | CYPRUS |
| ANDREW TORNABENE JR & | KELLY A TORNABENE JT TEN | 1173 ALPS ROAD | | | | WAYNE NJ | 07470-3745 | |
| ANDREW TRECKER | | 10517 KENTUCKY AVE S | | | | MINNEAPOLIS MN | 55438 | |
| ANDREW TYTAR | | 11204 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439-1021 | |
| ANDREW V ANTHONY & | SHARON M ANTHONY | TR TEN COM | ANTHONY LIVING TRUST U/A DT | 112 LINCOLN AVE | | ENDICOTT NY | 13760 | |
| ANDREW V GRESKOVICH | | 5146 MILLER SOUTH ROAD | | | | BRISTOLVILLE OH | 44402-9780 | |
| ANDREW V KISELIUS | | 9600 E SMISETH RD | | | | SUTTONS BAY MI | 49682-9303 | |
| ANDREW V MARTINCAK & | ANDREW V MARTINCAK JR TEN COM | 437 MURPHREE ST | | | | TROY AL | 36081-2116 | |
| ANDREW V STOPIAK | | 14132 KATHLEEN DR | | | | BROOKPARK OH | 44142-4038 | |
| ANDREW V WIRTH | | 1967 BROOKVIEW DR | | | | SALINE MI | 48176-9267 | |
| ANDREW VEADER | | 234 VILLA DI ESTE TERRACE UNIT 200 | | | | LAKE MARY FL | 32746 | |
| ANDREW VERDRAGER | | 2265 GERRITSEN AVE | | | | BROOKLYN NY | 11229-5651 | |
| ANDREW W AISHTON | | 5702 SANDPIPER PLACE SW | | | | FORT MYERS FL | 33919-3463 | |
| ANDREW W BIGGS SR & | LOIS M BIGGS TR | UA 04/18/1991 | BIGGS FAMILY TRUST | 4804 WINDING WAY | | SACRAMENTO CA | 95841 | |
| ANDREW W BORZI | | 200 LAUREL LAKE DR | APT W145 | | | HUDSON OH | 44236-2163 | |
| ANDREW W CICHY | | 35 OLD LUNENBURG ROAD | | | | LANCASTER MA | 01523-3207 | |
| ANDREW W FAGO | | 27 PARTRIDGE LANE | | | | BAYVILLE NJ | 08721-1644 | |
| ANDREW W GIEDROCZ & | RUTH C GIEDROCZ TEN ENT | 921 ADAMS ST | | | | OSWANA MI | 48602-2304 | |
| ANDREW W HORNE | CUST | DAVID A HORNE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 565 EMERALD BAY | | LAGUNA BEACH CA | 92651-1257 | |
| ANDREW W JEFFERS | | 361 UTAH | | | | BELLEVILE MI | 48111 | |
| ANDREW W LAVACS | | 5403 SANDY LANE DR | | | | COLUMBIAVILLE MI | 48421-8967 | |
| ANDREW W MASON | BOX 362 | 502 N MAIN ST | | | | MT AIRY MD | 21771-0362 | |
| ANDREW W OLEARY | | 200 GARDEN CITY DR | | | | MATTYDALE NY | 13211-1412 | |
| ANDREW W PAINTER | | 7301 DUNLEITH COURT | | | | CINCINNATI OH | 45243 | |
| ANDREW W ROGERS | | 410 DALLAS RD | | | | CHEYANNE WY | 82007-9307 | |
| ANDREW W SCHONZEIT | CUST JEREMY B SCHONZEIT | UGMA NY | C/O IDESCO CORPORATION | 37 W 26TH ST | | NEW YORK NY | 10010-1006 | |
| ANDREW W VANBEELEN | | 1208 N JENISON AVE | | | | LANSING MI | 48915-1416 | |
| ANDREW W WAYMACK | | 9202 HONEY CREEK | | | | SAN ANTONIO TX | 78230-4062 | |
| ANDREW W WILSON | | 37 MONARCH PARK DRIVE | | | | ST CATHARINES ON  L2M 3K8 | | CANADA |
| ANDREW WADE SCOTT | | 114 PRINCE ST | | | | ALEXANDRIA VA | 22314-3312 | |
| ANDREW WALTERS | | 3023 WALDRON ROAD | | | | CAMDEN NY | 13316-3749 | |
| ANDREW WAMBLE | | 26063 M-140 HIGHWAY | | | | SOUTH HAVEN MI | 49090 | |
| ANDREW WARREN | | 5744 AUDUBON RD | | | | DETROIT MI | 48224-2665 | |
| ANDREW WEINER | | 38 SENECA AVE | | | | ROCKAWAY NJ | 07866 | |
| ANDREW WEISBLATT & | SAMANTHA ROSENTHAL JT TEN | 3714 DRAKE ST | | | | HOUSTON TX | 77005-1118 | |
| ANDREW WHITE | | PO BOX 05142 | | | | DETROIT MI | 48205-0142 | |
| ANDREW WICK & | MARIAN WICK | TR WICK FAM TRUST | UA 02/18/86 | 1760 CARRIAGE LANE | | ST JOSEPH MI | 49085-9489 | |
| ANDREW WIELING JR | | 1078 ARLINGTON BLVD | | | | EL CERRITO CA | 94530-2742 | |
| ANDREW WILHELM | | 13687 ROSWELL DR | | | | CARMEL IN | 46032-5227 | |
| ANDREW WILLIAM ALTER | | 33 RICHARD DRIVE | | | | SHORT HILLS NJ | 07078-1361 | |
| ANDREW WILLIAM ASHLEY | | 489 COVEWOOD BLVD | | | | WEBSTER NY | 14580-1107 | |
| ANDREW WILLIAM SCRIBNER | | 4205 ELLISFIELD DR | | | | DURHAM NC | 27705-6172 | |
| ANDREW WILLIAMS | | 835 HOWARD RD NE | | | | BROOKHAVEN MS | 39601-2240 | |
| ANDREW WONG | | 4 SILVERFIELD CRT | | | | MONTGOMRY VLG MD | 20886-5606 | |
| ANDREW WOODS | | 18645 SANTA ROSA | | | | DETROIT MI | 48221-2246 | |
| ANDREW WRIGHT | | 18044 ROBERT ST | | | | MELVINDALE MI | 48122-1460 | |
| ANDREW YACHECKO & | MARGARET YACHECKO JT TEN | 90 W SCHOOL STREET | | | | OLYPHANT PA | 18447-1732 | |
| ANDREW Z GUESS | | 3566 FOX | | | | INKSTER MI | 48141-2023 | |
| ANDREW ZAWADOWSKI | | 262 DONESSLE DRIVE | | | | OAKVILLE ON  L6J 3Y6 | | CANADA |
| ANDREW ZOLEDZIEWSKI | | 826 ZEISS | | | | ST LOUIS MO | 63125-1733 | |
| ANDRZEJ KORBONSKI | CUST ELLEN KORBONSKI UGMA CA | 718 RADCLIFFE AVE | | | | PACIFIC PALISADES CA | 90272-4333 | |
| ANDRIA STAITI | | 36 HALSTED DR | | | | MANCHESTER NJ | 08759 | |
| ANDRIES MEIMA | | R R 3 NASH ROAD | | | | BOWMANVILLE ON  L1C 3K4 | | CANADA |
| ANDRIS BORKMANIS | | 56 MORNINGSIDE DRIVE | | | | GRAND ISLAND NY | 14072-1334 | |
| ANDRIS BORKMANIS & | MARGA BORKMANIS JT TEN | 56 MORNINGSIDE DRIVE | | | | GRAND ISLAND NY | 14072-1334 | |
| ANDRIUS A NAUJOKAS | | 394 PHILLIPS RD | | | | WEBSTER NY | 14580-9759 | |
| ANDRUS J FRUGE & | GLORIA E FRUGE JT TEN | 3906 WALTMAR DR | BOX 194 | | | BRIDGEPORT MI | 48722-9604 | |
| ANDRUS J FRUGE & | GLORIA E FRUGE TEN ENT | 3906 WALTMAR | BOX 194 | | | BRIDGEPORT MI | 48722-0194 | |
| ANDRZEJ DUDEK | | 37212 CARTIS RD | | | | LIVONIA MI | 48152-4089 | |
| ANDY A VASKO | | 23 SOUTHDALE DRIVE | | | | ST CATHARINES ON  L2M 3N3 | | CANADA |
| ANDY C WILSON | | 211 DOVER RD NW | | | | CARTERSVILLE GA | 30120-4677 | |
| ANDY F LEONE JR & | JOHN LEONE JT TEN | 3320 HUDSON DR | | | | YOUNGSTOWN OH | 44511-3168 | |
| ANDY G AKERS | | 2195 GLENCOE | | | | CULLEOKA TN | 38451 | |
| ANDY G WOLF | | 10401 HWY 195 | | | | FLORENCE TX | 76527-4525 | |
| ANDY GIBBS | | 7 HARTMAN AVE | | | | BALTO MD | 21221-4913 | |
| ANDY HYDEL | | 47175 DUNSANY CT | | | | NORTHVILLE MI | 48167-1038 | |
| ANDY J NIZNIK | | 611 E TROPICAL TR | | | | JACKSONVILLE FL | 32259-1931 | |
| ANDY J RICHARDSON | CUST MONICA MCCALL RICHARDSON | UTMA WI | 492 WINDWOOD CIRCLE | | | EDGERTON WI | 53534-9504 | |
| ANDY KAMPO | TR ANDY KAMPO TRUST | UA 12/22/93 | 1806 MAPLE PARK DRIVE EAST | | | CANTON MI | 48188 | |
| ANDY KOSTEVA | | 1066 WESTWARD LN | | | | COSTA MESA CA | 92627 | |
| ANDY L FAVEL | | 14197 WEIR RD | | | | CLIO MI | 48420-8853 | |
| ANDY LEMLER & | JEN LEMLER | TR LEMLER LIVING TRUST | UA 03/20/98 | 326 LANTERN LANE | | DEPERE WI | 54115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDY M SCHUEBEL | | 1547 WEDGEWOOD DR | | | | RACINE WI | 53402-2587 | |
| ANDY NELSON CHANCELLOR | | G-4111 CROSBY RD | | | | FLINT MI | 48506 | |
| ANDY S HYDUKE & | BARBARA HYDUKE JT TEN | 3327 MORNINGSIDE DR | | | | STOCKTON CA | 95219-1729 | |
| ANDY SIMKANIN | | 1601 NORTH ATLANTIC BLVD | | | | FORT LAUDERDALE FL | 33305-3722 | |
| ANDY SIMKOVIC | | 106 CIRCLEVUE DR | | | | CARMICHAELS PA | 15320-1106 | |
| ANDY U WHITED | | 74 HIGH ST NE | | | | LONDON OH | 43140-9653 | |
| ANDY W FORGO | | 2593 LAKE ST | | | | GREENBUSH MI | 48738-9644 | |
| ANDY W WOODIWISS | | 2360 HIGHFIELD | | | | WATERFORD MI | 48329-3913 | |
| ANELLE R TUMMINELLO & | JOSEPH V TUMMINELLO & | NELL L TUMMINELLO JT TEN | 849 PAT LN | | | ARNOLD MD | 21012-1245 | |
| ANES M BRUNER | | 3055 EDISON STREET | | | | DAYTON OH | 45417-1605 | |
| ANETA M LOUGHRIDGE | | 4505 AMESBURY RD | | | | BLUE SPRINGS MO | 64015 | |
| ANETHA C SCHIEMER & | JUNE CAMPOS JT TEN | 121 CHESTNUT ST | | | | ENGLEWOOD CLIFFS NJ | 07632 | |
| ANETTE D GAILOR | | 85 GRASMERE RD | | | | LOCKPORT NY | 14094-3409 | |
| ANETTE K FISHER | TR ANETTE K FISHER TRUST | UA 10/22/93 | 5726 WINDERMERE LANE | | | FAIRFIELD OH | 45014-3750 | |
| ANETTE M TAYLOR | | 1803 CARDIGAN | | | | NILES OH | 44446-3903 | |
| ANETTE R STEENWYK | | 195 LAURELWOOD COURT SW | | | | GRAND RAPIDS MI | 49548-7942 | |
| AN-FA CHANG | | 712 YUROK CT | | | | FREMONT CA | 94539-6620 | |
| ANGE R DEPASCALE | | 1 CANARY ST | | | | ROCHESTER NY | 14613-1524 | |
| ANGEL A NIEVES | | 3811 NW 11TH ST H | | | | COCONUT CREEK FL | 33066-1611 | |
| ANGEL A PALACIOS | | 1580 UPLAND AVENUE | PAHRUNP | | | PAHRUMP NV | 89048 | |
| ANGEL A RODRIGUEZ | | 620 N BERENDO ST | | | | LOS ANGELES CA | 90004-2104 | |
| ANGEL C SULSE | | 423 AIRBOY AVE | | | | WOODBRIDGE NJ | 07095-2909 | |
| ANGEL E PAGAN | | 15744 FOURTEENTH ST | | | | DETROIT MI | 48238-1521 | |
| ANGEL L GONZALEZ | | 1510 N FRANKLIN | | | | DEARBORN MI | 48128-1026 | |
| ANGEL L PACHECO | | 3539 DECATUR AVE 706 | | | | BRONX NY | 10467-1754 | |
| ANGEL L RIVERA | | K-362 CALLE ECUADOR EX F HILL | | | | BAYMON PR | | ECUADOR |
| ANGEL L VALENTIN | | 140 WEST 72ND ST | | | | NEW YORK NY | 10023-3346 | |
| ANGEL LARRAMENDI | | 2588 HYLER AVE | | | | LOS ANGELES CA | 90041-2949 | |
| ANGEL LOPEZ | | 2706 DOLES PLACE | | | | SHREVEPORT LA | 71104-3802 | |
| ANGEL LOPEZ | | 2533 SLEEPY HOLLOW LANE | | | | SAN JOSE CA | 95116-3750 | |
| ANGEL M DAVILA | CALLE 1 K4 | FOREST HILLS | | | | BAYAMON PR | | PUERTO R |
| ANGEL M DE JESUS | | 1805 MORGANS RUN TRL | | | | BUFORD GA | 30519-7968 | |
| ANGEL M PEREZ | | 127 WINSLOW PL | | | | GARWOOD NJ | 07027-1130 | |
| ANGEL M RIVERA | | 2008 COLUMBUS RD | | | | BURLINGTON NJ | 08016-9730 | |
| ANGEL M SEDAN | | 18246 CODDING ST | | | | DETROIT MI | 48219-2213 | |
| ANGEL M TOVAR | | 8933 SW 123RD CT 304 | | | | MIAMI FL | 33186-1987 | |
| ANGEL MIGUEL | | 6415 BROADWAY IA | | | | W NEW YORK NJ | 07093-3147 | |
| ANGEL R ARROYO | | 3 FLORENCE DRIVE | | | | MANCHESTER NJ | 08759 | |
| ANGEL S SANDOVAL | | 14107 DAUBERT ST | | | | SAN FERNANDO CA | 91340-3807 | |
| ANGEL SALMON | | 1104 SALEM RD | | | | UNION NJ | 07083-7022 | |
| ANGEL T RODRIGUEZ | | PO BOX 3300 | | | | HOLLYWOOD FL | 33021 | |
| ANGELA A BEAN | | 573 MONTCLAIR AVENUE | | | | OAKLAND CA | 94606-1549 | |
| ANGELA A HARDIN | | 68 PINNACLE POINT | | | | ASHVILLE NC | 28805 | |
| ANGELA A HARLEY | | 3401 PROSPECT ST | | | | INDIANAPOLIS IN | 46203-2237 | |
| ANGELA BARDASCINI | | 27 COLUMBIA ST | | | | AMSTERDAM NY | 12010-1217 | |
| ANGELA BLAIR | | 2524 EAST 142ND AVE | | | | THORNTON CO | 80602 | |
| ANGELA BOORAS | CUST BAILEY BOORAS | UTMA IL | BOX 1864 | | | TAHOE CITY CA | 96145-1864 | |
| ANGELA BOORAS | CUST BLYTHE BOORAS | UTMA IL | BOX 1864 | | | TAHOE CITY CA | 96145-1864 | |
| ANGELA BOORAS | CUST BRYNN BOORAS | UTMA IL | BOX 1864 | | | TAHOE CITY CA | 96145-1864 | |
| ANGELA BROUGHTON LEIGH | | 3107 WALDIE CT | | | | LAKEWOOD CA | 90712-1460 | |
| ANGELA BROWER LINDSEY | | 1932 HICKORY GLEN RD | | | | KNOXVILLE TN | 37932-1952 | |
| ANGELA BUONTEMPO | | 18 HEINRICH ST | | | | CRANFORD NJ | 07016 | |
| ANGELA C BORER | | 245 SALT GRASS COURT | | | | KIAWAH ISLAND SC | 29455-5510 | |
| ANGELA C DESINO | CUST | FRANK A DESINO U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 50 HIBISCUS DRIV | ROCHESTER NY | 14618-4434 | |
| ANGELA C GIBSON | | 301 DEMOTT AVE | | | | CLIFTON NJ | 07011-3750 | |
| ANGELA C HAMILTON | TR U/A DTD 05/15/ | ANGELA C HAMILTON | REVOCABLE LIVING TRUST | 7700 SUN ISLAND DR SO #308 | | SO PASADENA FL | 33707 | |
| ANGELA C HORNER | | 5224 DELLRAN RD | | | | PACE FL | 32571 | |
| ANGELA C KENEVAN-ZANELLA | C/O KEANE | 10565 WYNDTREE DR | | | | PAINESVILLE OH | 44077-9310 | |
| ANGELA C MARTIN & | A HAROLD MARTIN JT TEN | 5 RIVER FRONT COURT | | | | APPLETON WI | 54914-5449 | |
| ANGELA C MEHALL | | 10218 BUNO RD | | | | BRIGHTON MI | 48114-9270 | |
| ANGELA C REISEM | | 8620 E GREEN ACRES DR | | | | TUCSON AZ | 85715 | |
| ANGELA C TRACZ | | 5213 MEADOWLARK LANE | | | | HALES CORNERS WI | 53130-1068 | |
| ANGELA C WALKER | | 3023 FOREST CIR | | | | JACKSONVILLE FL | 32257-5619 | |
| ANGELA CAPRA | C/O PATRICIA MARTINEZ | 9890 WESBOURNE COURT | | | | JACKSONVILLE FL | 32221 | |
| ANGELA CARMONEY | | 210 S DUNBAR | | | | POTTERVILLE MI | 48876-8775 | |
| ANGELA CAROLYN STRANGE | | 4500 HUNTWICK | | | | PLANO TX | 75024 | |
| ANGELA CHANG LIN | | 6551 ABBOTTSWOOD DRIVE | | | | RANCHO PALOS VERDE CA | 90275-3105 | |
| ANGELA COOK | | 7202 HILLMONT DR | | | | NEW ALBANY OH | 43054 | |
| ANGELA CROTHERS ZAWACKI | | 107 WALNUT LANE | | | | ELKTON MD | 21921-5001 | |
| ANGELA CROTHERS ZAWACKI & | LEONARD J ZAWACKI JT TEN | 107 WALNUT LN | | | | ELKTON MD | 21921-5001 | |
| ANGELA D EACHOLES | | 39 HICKORY HOLLOW DR | | | | JACKSON TN | 38305-4622 | |
| ANGELA D LACEY | | 4624 SYLVAN OAK DR | | | | DAYTON OH | 45426-2124 | |
| ANGELA D LAURITE | | 1173 WHITEHALL POINTE | | | | DUNWOODY GA | 30338 | |
| ANGELA D SHERMAN | C/O ANGELA D SCHNEIER | 4310 PORTLAND LAKE DR | | | | FLORISSANT MO | 63034-3447 | |
| ANGELA D WRIGHT | | 1717 N NARRAGANSETT AVE | | | | CHICAGO IL | 60639-3825 | |
| ANGELA DAVIS | | 19718 ORMAN RD | | | | ATHENS AL | 35614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANGELA DE LUCA | | 245 MILL RD | | | | ROCHESTER NY | 14626-1034 | |
| ANGELA DENE SALL | CUST LEWIS | MATTHEW SALL UGMA NY | 31 TURNER DR | | | GREENICH CT | 06831-4415 | |
| ANGELA DENEEN CARTHAN-FOX | | 3218 THORNFIELD LN | | | | FLINT MI | 48532-3753 | |
| ANGELA DISTLER | | 6135 GILLESPIE ST | | | | PHILADELPHIA PA | 19135-3610 | |
| ANGELA DORIO & | JOAN DORIO JT TEN | 137 WEST 25TH STREET | | | | BAYONNE NJ | 07002-1715 | |
| ANGELA E ANDERSON & | CHARLIE L ANDERSON JR JT TEN | 21857 SHEFFIELD DR | | | | FARMINGTON HILLS MI | 48335-5467 | |
| ANGELA E MCDONALD | | 465 GLEN EAGLES | | | | HIGHLAND MI | 48357 | |
| ANGELA E REHN | | 1520 PELHAM DRIVE | | | | BATON ROUGE LA | 70815-6834 | |
| ANGELA E SACCHETTA | | 127 AMACKASSIN TERR | | | | YONKERS NY | 10703-2035 | |
| ANGELA ELIZABETH ETZEL | | 1308 E GEORGIA AVENUE | | | | RUSTON LA | 71270-4020 | |
| ANGELA ELLEN LOPEZ | | 338 S SHARON AMITY RD #363 | | | | CHARLOTTE NC | 28211 | |
| ANGELA F GAWELL | | 790 BLOOMFIELD AV | | | | CLIFTON NJ | 07012-1142 | |
| ANGELA F ZAMIARA | | 30 STONEHILL DRIVE | | | | ROCHESTER NY | 14615-1436 | |
| ANGELA FAYE TANNER | CUST | SARAH MICHELLE TANNER UTMA FL | 250 AUSTIN DRIVE | | | DOUGLASVILLE GA | 30134-5192 | |
| ANGELA FLANAGAN | | 9514 81ST ST | | | | OZONE PARK NY | 11416-1128 | |
| ANGELA FLORES | SUITE 181 | 10654 86ND AVENUE | | | | EDMONTON AB  T6E 2A7 | | CANADA |
| ANGELA FULLER | | 2213 13TH ST SE | | | | DECATUR AL | 35601-4527 | |
| ANGELA G HURTUBISE | | 3300 DARBY RD | COTTAGE 114 | | | HAVERFORD PA | 19041-1061 | |
| ANGELA GLORIA | | 1280 OAK TRAIL DR | | | | LIBERTYVILLE IL | 60048 | |
| ANGELA GRAYCE WAGY | | 102 CITATION STREET | | | | TEXARKANA TX | 75501-2914 | |
| ANGELA H AN | | 2665 KENTUCKY AVE | | | | SALT LAKE CITY UT | 84117-5445 | |
| ANGELA H BATES | | 5253 EAST BROAD ST | APT 104 | | | COLUMBUS OH | 43213 | |
| ANGELA H CHIANG | | 8394 AUTUMN RUST | | | | ELLICOTT CITY MD | 21043-6061 | |
| ANGELA HAMLETT | CUST JACOB ODEM | UTMA MI | 5419 ST MARYS COURT | | | LANSING MI | 48911 | |
| ANGELA HAMLETT | CUST JOSHUA ODEM | UTMA MI | 5419 ST MARYS COURT | | | LANSING MI | 48911 | |
| ANGELA HOGREFE | | 1451 SR 109 | | | | DELTA OH | 43515 | |
| ANGELA HOOK & | GLORIA NEVILLE JT TEN | 915 N MICHIGAN AVENUE | | | | HOWELL MI | 48843-1218 | |
| ANGELA J BLATNICK | | 1641 BALL TOWN RD | | | | SCHENECTADY NY | 12309-2325 | |
| ANGELA J DRAKE | | 5708 MYRON MASSEY BLVD | | | | FAIRFIELD AL | 35064-2528 | |
| ANGELA J PRIVITERA | | 9 TRUMPS CT | | | | BALTIMORE MD | 21206 | |
| ANGELA J SANZERI | | 52 RAY ST | | | | WATERBURY CT | 06708-2010 | |
| ANGELA J WELLS | | BOX 7826 | | | | PASADENA TX | 77508-7826 | |
| ANGELA J ZOGAS & | EDWARD H ZOGAS JT TEN | 176 SHELDON AVE | | | | PITTSBURGH PA | 15220-2637 | |
| ANGELA K GRZELECKI | | 11960 MCCRACKEN RD | APT 302 | | | CLEVELAND OH | 44125-2957 | |
| ANGELA K VITCENDA & | JERRY R NORENBERG JT TEN | 422 CASTLE PLACE | | | | MADISON WI | 53703-1503 | |
| ANGELA KOELLMEL | CUST | PATRICIA JOYCE KOELLMEL A MINOR | UNDER P L 55 CHAPTER 139 OF | LAWS OF NEW JERSEY | 150 PULIS AVE | FRANKLIN LAKES NJ | 07417-2020 | |
| ANGELA L BALL | | BOX 430081 | | | | PONTIAC MI | 48343-0081 | |
| ANGELA L BROWER LINDSAY | TR UA 10/15/89 | MARY LISA BROWER | IRREVOCABLE TRUST | 1932 HICKORY GLEN RD | | KNOXVILLE TN | 37932-1952 | |
| ANGELA L FASSBENDER | | 1515 W 13TH STREET | | | | SPENCER IA | 51301 | |
| ANGELA L HAMLETT | CUST NICHOLAS HAMLETT | UTMA MI | 3011 DUPONT ST | | | FLINT MI | 48504-2655 | |
| ANGELA L HAMLETT | CUST RAVEN ODOM | UTMA MI | 5419 SAINT MARY CT | | | LANSING MI | 48911 | |
| ANGELA L JAMISON | | 19915 SHREWSBURY RD | | | | DETROIT MI | 48221-1854 | |
| ANGELA L LINDSAY | TR JOHN R BROWER TRUST | UA 05/31/96 | 1932 HICKORY GLEN RD | | | KNOXVILLE TN | 37932-1952 | |
| ANGELA L LINDSAY | | 1932 HICKORY GLEN RD | | | | KNOXVILLE TN | 37932-1952 | |
| ANGELA L PRELESNIK | | 3443 N HOYNE AV | | | | CHICAGO IL | 60618-6109 | |
| ANGELA L ROOSA | | 2087 E US 22-3 | | | | MORROW OH | 45152 | |
| ANGELA L WILLEY | | 4098 E FARRAND RD | | | | CLIO MI | 48420 | |
| ANGELA LA GRASSA & | STEPHEN J LA GRASSA JT TEN | BARTHOLOMEW C LA GRASSA JT TEN | 305 BALDWIN AVENUE | | | ROYAL OAK MI | 48067 | |
| ANGELA LEE | | 8255 VINEYARD AVE | APT 2200 G | | | RANCHO CUCAMONGA CA | 91730-7193 | |
| ANGELA LEE STEPHENSON | CUST CHRISTAL LEE STEPHENSON | UGMA MI | 4144 BELSAY RD | | | FLINT MI | 48506-1677 | |
| ANGELA LESCHKE | | 25 MANSFIELD RD | | | | WHITE PLAINS NY | 10605 | |
| ANGELA M AMBROSIC & | JOSEPHINE F AMBROSIC JT TEN | 20871 LAKE SHORE BLVD | | | | EUCLID OH | 44123-1820 | |
| ANGELA M BARBER | | 2780 GLADSTONE AVE | | | | ANN ARBOR MI | 48104-6431 | |
| ANGELA M BARROW | | 511 SIERRA RIDGE AVE | | | | PACIFIC MO | 63069 | |
| ANGELA M BISHOP | | 1558 TANGLEWOOD LANE | | | | SILOAM SPRINGS AK | 72761 | |
| ANGELA M CASTAGNA | | 1023 SHORT ST | | | | EAST LANSING MI | 48823-4539 | |
| ANGELA M CHEUNG | | 208 E BROADWAY J1105 | | | | NEW YORK NY | 10002-5539 | |
| ANGELA M CHIMPOUKCHIS | S FAIRVIEW AVE | BOX 666 | | | | MONTAUK NY | 11954-0502 | |
| ANGELA M COHENOUR | | 226 SANDCLAY RD | | | | SPRING LAKE NC | 28390-7832 | |
| ANGELA M GALLI | | 19 WILLELA PLACE | | | | NEWBURGH NY | 12550-2839 | |
| ANGELA M GURSKY | | 21090 ROBINHOOD | | | | FAIRVIEW PARK OH | 44126-2737 | |
| ANGELA M HILL & | ROBERT C HILL | TR UA 4/30/84 F/B/O | ANGELA M HILL | 1052 SW 8TH ST | | LEE'S SUMMIT MO | 64081-2567 | |
| ANGELA M LEE | | 504 DELAND | | | | FLUSHING MI | 48433-1304 | |
| ANGELA M MARTINOZZI | C/O ANGELA M WITKOWSKI | 5261 HOLLOW DRIVE | | | | BLOOMFIELD HILLS MI | 48302-2507 | |
| ANGELA M MC MONAGLE CUST | KATHLEEN M CHECKERIS A MINOR | 105 WIMBLETON RD | | | | TORONTO ON  M9A 3S4 | | CANADA |
| ANGELA M MCCOULLEY | | 333 WOODLAND | | | | DETROIT MI | 48202-1149 | |
| ANGELA M MCMONAGLE CUST | WILLIAM J CHECKERIS A MINOR | 105 WIMBLETON RD | | | | TORONTO ON  M9A 3S4 | | CANADA |
| ANGELA M MOORE | | 1905 N KING AVE | | | | INDIANAPOLIS IN | 46222-2857 | |
| ANGELA M ODISTER | | 6146 WEYBRIDGE DRIVE | | | | DAYTON OH | 45426-1440 | |
| ANGELA M PARROTTINO | | 29748 FRANKLIN AVE | | | | WICKLIFFE OH | 44092-2112 | |
| ANGELA M PORTANOVA | | 464 WIMBLEDON ROAD | | | | ROCHESTER NY | 14617-4730 | |
| ANGELA M ROY | | 28 ROXWOOD CIR | | | | ROCHESTER NY | 14612-3026 | |
| ANGELA M SANDBERG | | 20 EGYPT RD | | | | ELLINGTON CT | 06029-2432 | |
| ANGELA M SHAY | | 818 FERNDALE AVE | | | | DAYTON OH | 45406-5109 | |
| ANGELA M SHIKNER | | 14205 COURTLAND AVENUE | | | | CLEVELAND OH | 44111-4918 | |
| ANGELA M STRINGER | | PO BOX 52 | | | | MATTAWANA PA | 17054-0052 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANGELA M SUSALLA | | 2200 JONES | | | | WATERFORD MI | 48327-1226 | |
| ANGELA M SWEET | | 26 SPARTAN DRIVE | | | | ROCHESTER NY | 14609 | |
| ANGELA M TULLIS | | 8070 WISCONSIN | | | | DETROIT MI | 48204-3245 | |
| ANGELA M WITKOWSKI | | 5261 HOLLOW DRIVE | | | | BLOOMFIELD MI | 48302-2507 | |
| ANGELA MADELEINE MC KENNA | | 48 DARTMOUTH SQ EAST | | | | LEESON PARK DUBLN 6 | | IRELAND |
| ANGELA MAIRS | | 119 SHOWALTER DR | | | | GEORGETOWN KY | 40324-2010 | |
| ANGELA MAIWAH WONG | | 208 E BROADWAY APT J1105 | | | | NEW YORK NY | 10002-5539 | |
| ANGELA MANNARINO & | JULIE MANNARINO JT TEN | 215 CROWN ST | | | | BRISTOL CT | 06010 | |
| ANGELA MARICLE | | 4030 JOYNER | | | | FLINT MI | 48532-3851 | |
| ANGELA MASCOLINO | | 7323 EMERALD GLADE LANE | | | | HUMBLE TX | 77396 | |
| ANGELA MCMILLEN | CUST STEVEN | R MCMILLEN UTMA NJ | 199 HATCH RD | | | WADSWORTH OH | 44281-9725 | |
| ANGELA MILLER | | 6065 SAW MILL DR | | | | NOBLESVILLE IN | 46062-6561 | |
| ANGELA N LINTNER | | 5277 DEXTER AV | | | | HILLIARD OH | 43026-1019 | |
| ANGELA N RADOSSI | CUST | ANDREA LYNN RADOSSI UNDER | U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD NJ | 07450-3529 | |
| ANGELA N RADOSSI | CUST | CHRISTINA MARIE RADOSSI | UNDER U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD NJ | 07450-3529 | |
| ANGELA N RADOSSI | CUST DANIELLE A RADOSSI | UTMA NJ | 534 WYNDEMERE AVENUE | | | RIDGEWOOD NJ | 07450-3529 | |
| ANGELA ORLANDO | | 817 NORTH SHORE DRIVE | | | | ST CLAIR SHRS MI | 48080-2829 | |
| ANGELA PATRIARCA | | 36 VALLEY VIEW RD | | | | ORINDA CA | 94563-1404 | |
| ANGELA PEDISON COOK | | 1802 CENTENARY DR | | | | LONGVIEW TX | 75601-3520 | |
| ANGELA PIAZZA | | 23 CARPENTER AVE | | | | MT KISCO NY | 10549-2401 | |
| ANGELA R FARRELL | | BOX 42 | | | | BONIFAY FL | 32425-0042 | |
| ANGELA R GRIFFIN | | 2016 NORTH 14 | | | | KANSAS CITY KS | 66104-5803 | |
| ANGELA R JOHNSON | ATTN ANGELA R MANLEY | 23979 HUNTERS LN | | | | SOUTHFIELD MI | 48034-3388 | |
| ANGELA R LESPERANCE | | 36796 CLARITA | | | | LIVONIA MI | 48152-2806 | |
| ANGELA R SPRAGUE | | 465 INDEPENDENCE AVENUE | | | | TRENTON NJ | 08610-5705 | |
| ANGELA RAKUS | CUST ANDREA M | 16566 DIXIE HWY | | | | DAVISBURG MI | 48350-1045 | |
| ANGELA RENEE HICKS | | 2285 OGLESBY BRIDGE RD | | | | CONYERS GA | 30094-4208 | |
| ANGELA RIEDISSER | | 7290 WHEATLAND MEADOW CT | | | | WEST CHESTER OH | 45069-5814 | |
| ANGELA ROROS | CUST ANASTASIA | ROROS UTMA MD | 1502 CHIVALRY CT | | | BALTIMORE MD | 21237-1635 | |
| ANGELA ROROS | CUST PETE ROROS UTMA MD | 1502 CHIVALRY CT | | | | BALTIMORE MD | 21237-1635 | |
| ANGELA ROSE NOTTOLI | | 11276 N SEVEN FALLS DR | | | | ORO VALLEY AZ | 85737-1508 | |
| ANGELA RUTH MANLEY | ATTN ANGELA ROSE HAUGLIE | 23979 HUNTERS LN | | | | SOUTHFIELD MI | 48034-3388 | |
| ANGELA RUTKOWSKI | | 2244 MURRAY HILL RD | | | | CLEVELAND OH | 44106-2641 | |
| ANGELA S ALESSANDRONI | | 242 GRAY ST | | | | ARLINGTON MA | 02476-6105 | |
| ANGELA S ROROS & | JOHN ROROS JT TEN | 1502 CHIVALRY CT | | | | BALTIMORE MD | 21237 | |
| ANGELA S SUGAR | | 24 N ROCKBURN ST | | | | YORK PA | 17402-2332 | |
| ANGELA SPARKS | | 9071 E 100 N | | | | GREENTOWN IN | 46936-8868 | |
| ANGELA SPINA-ARGYROS | | 330 BELLEVUE AVE | | | | YONKERS NY | 10703-1922 | |
| ANGELA STEPHANIE GILLIO | | 128 ZELLERS RD | | | | LONG VALLEY NJ | 07853-3647 | |
| ANGELA SUE ZUNK | | 2 JULIEN DUBUQUE DRIVE | APARTMENT 24 | | | DUBUQUE IA | 52003-7926 | |
| ANGELA SWAN | | 405 HILLANDALE DR | | | | JACKSON MS | 39212-3204 | |
| ANGELA T VAN DYK | | 7403 PINE MANOR | | | | GRAND LEDGE MI | 48837-9139 | |
| ANGELA TUSKENIS | TR UA 8/22/89 ANGELA TUSKENIS | TRUST | 605 UNIVERSE BLVD APT T-1008 | | | JUNO BEACH FL | 33408 | |
| ANGELA V OFFENBECHER | | PO BOX 3022 | | | | ALLIANCE OH | 44601 | |
| ANGELA W KINSELLA | TR | ANGELA W KINSELLA REV LIVING TRU | UA 07/18/95 | FBO ANGELA W KINSELLA | 801 S SKINKER A | ST LOUIS MO | 63105-3228 | |
| ANGELA WITKOWSKI & | DAVID E WITKOWSKI JT TEN | 5261 HOLLOW DR | | | | BLOOMFIELD MI | 48302-2507 | |
| ANGELA YOUNG | | 5393 EAST ST | | | | BAY CITY M | 48706-3052 | |
| ANGELA Z ALOUPIS | | 15 ASTER PL | | | | BANGOR ME | 04401-3223 | |
| ANGELA Z NIATAS & | STEPHEN NIATAS JT TEN | 1 HUBER CT | | | | HIGHTSTOWN NJ | 08520-3011 | |
| ANGELE B SMITH & | JERRY P SMITH JT TEN | 35960 KELLY RD | | | | CLINTON TOWNSHIP MI | 48035-2452 | |
| ANGELE S J OSBORNE | | 317 S PIERCE | | | | NEW ORLEANS LA | 70119-6012 | |
| ANGELENA CARTER | | 5726 W HICKORY HOLLOW ST | | | | WAYNE MI | 48184-2651 | |
| ANGELENE VARICK PELL | WAGNER | BOX 204 | | | | MILL RIVER MA | 01244-0204 | |
| ANGELIA B PORTER | | 2096 CHERRY LANE | | | | DECATUR GA | 30032-5340 | |
| ANGELIA E STONE | | 695 OLD COFFEE RD | | | | HAHIRA GA | 31632 | |
| ANGELIA J DRAKE | | 5708 MYRON MASSEY BL | | | | FAIRFIELD AL | 35064-2528 | |
| ANGELIAN G BARKER TOD | ROBERT L BARKER | SUBJECT TO STA TOD RULES | 3870 W STOLL ROAD | | | LANSING MI | 48906 | |
| ANGELICA ANDERSON TASKER | | 3982 RED ROOT RD | | | | ORION MI | 48360-2625 | |
| ANGELIKA H BEYER & | ROBERT E BEYER JT TEN | 707 ALBERT COURT | | | | LUDINGTON MI | 49431-1380 | |
| ANGELINA B ROBERTS | | 45 SOMERSET CIRCLE | | | | BRISTOL CT | 06010-4750 | |
| ANGELINA C ERIQUEZ & | LUKE L ERIQUEZ JT TEN | 2187 E 2ND ST | | | | BROOKLYN NY | 11223-4724 | |
| ANGELINA DECRESCE & | FRANK J DECRESCE JT TEN | 207 CYNWYD DRIVE | | | | ABSECON NJ | 08201-2222 | |
| ANGELINA DILELLO | | 57-22 142ND ST | | | | FLUSHING NY | 11355 | |
| ANGELINA DRAGO | | 2 N HOFFMAN LANE | | | | HAUPPAUGE NY | 11788-2735 | |
| ANGELINA F DE CRESCE | | 207 CYNWYD DR | | | | ABSECON NJ | 08201-2222 | |
| ANGELINA GIURICI | | 310 POULTNEY ST | | | | S I NY | 10306-5021 | |
| ANGELINA J JONES | | 114 TOLEDO LN | | | | WILLINGBORO NJ | 08046 | |
| ANGELINA L KASKOUN | HAMPTON CROSSING D203 | BELMONT AVE | | | | SOUTHAMPTON PA | 18966 | |
| ANGELINA M LAIDLAW & | WILLIAM M LAIDLAW JT TEN | 905 GRAND TERR AVE | | | | BALDWIN NY | 11510-1428 | |
| ANGELINA M PINCHAK | | 5935 N HIGH ST 113 | | | | WORTHINGTON OH | 43085-3984 | |
| ANGELINA MADRI & | JOHN R MADRI & | MARILYN P JEAN JT TEN | 210 SYCKOFFF ST | | | BROOKLYN NY | 11217-2229 | |
| ANGELINA MERLO | | 165 WEST CLEVELAND ST | | | | STOCKTON CA | 95204-5306 | |
| ANGELINA MUSSO | | 2644 CLOVER ST | | | | ROCHESTER NY | 14618-4848 | |
| ANGELINA P PADULA | | 2137 NANTUCKETT DR | | | | SUN CITY CENTER FL | 33573-7156 | |
| ANGELINA POLIZZI PERSONAL | REPRESENTATIVE FOR THE | ESTATE OF JOSEPH POLIZZI | 15769 HOWARD DR | | | MACOMB MI | 48042-5716 | |
| ANGELINA RAMPULLA | CUST LAWRENCE RAMPULLA A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 160 ONTARIO AVE | | STATEN ISLAND NY | 10301-4255 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELINA S JAEHN | | 5522 E VISTA DEL RIO | | | | ANAHEIM CA | 92807-3854 | |
| ANGELINA SCALZITTI | | 3300 NETHERLAND AVE | | | | BRONX NY | 10463-3438 | |
| ANGELINA T HOCKNELL | | 252 WASHINGTON DRIVE | | | | PENNSVILLE NJ | 08070-1314 | |
| ANGELINA T HOYT & | ROBERT A HOYT JR JT TEN | 3 HILLSIDE ST | | | | TARRYTOWN NY | 10591-5903 | |
| ANGELINE A GREEN | BROOKHAVEN MANOR | 401 OAK BROOK APT 226 | | | | ANN ARBOR MI | 48103-6429 | |
| ANGELINE ANDREW & | HELEN USTIC JT TEN | 1107 CIRCULO DEL NORTE | | | | GREEN VALLEY AZ | 85614-2853 | |
| ANGELINE BEJSTER | TR | FREDERICK J BEJSTER SR FAM | TRUST UA 10/13/93 | 5035 CHASE RD | | DEARBORN MI | 48126-5007 | |
| ANGELINE BUCCELLATO | | PO BOX 70268 | | | | ROCHESTER MI | 48307 | |
| ANGELINE BUSH | TR ANGELINE BUSH TRUST | UA 07/23/97 | 47525 ARBOR TRL | | | NORTHVILLE MI | 48168 | |
| ANGELINE C BALL & | STEPHEN C KASPRZAK & | FREDERICK G KASPRZAK JT TEN | 17 ROSE HILL CIR | | | LANCASTER NY | 14086-1046 | |
| ANGELINE C ELSTON & | CHERELL A TIER JT TEN | 4670 W CLENDENING | | | | GLADWIN MI | 48624-9658 | |
| ANGELINE C HAEHL | | 312 CHAPEL STREET | | | | LOCKPORT NY | 14094-2406 | |
| ANGELINE CHERRY & | DIANE MARIE HERNANDEZ JT TEN | 909 HILLSIDE DR | | | | LUTZ FL | 33549 | |
| ANGELINE COUPOUNAS | | 970 AURORA AVE APT A201 | | | | BOULDER CO | 80302-7298 | |
| ANGELINE CRUVER | | 350 SUNSET TERRACE | | | | ORCHARD PARK NY | 14127-2535 | |
| ANGELINE E MAINOLFI | | 2700 MARFITT RD 207 | | | | E LANSING MI | 48823-6338 | |
| ANGELINE F CUSENZA | | 12525 136TH AVENUE | | | | KENOSHA WI | 53142 | |
| ANGELINE F CWIKLINSKI | | 12200 COUNTRY RUN DR | | | | BIRCH RUN MI | 48415 | |
| ANGELINE G MARTELL | | 351 ERIE AVE | | | | CARNEYS POINT NJ | 08069-2602 | |
| ANGELINE G SFIKAS | | 7147 MANCHESTER RD | | | | CANAL FULTON OH | 44614 | |
| ANGELINE GITRE | | 6140 COOLIDGE | | | | DEARBORN HEIGHTS MI | 48127-2863 | |
| ANGELINE H CHAPPELL | | 14206 TUCKAHOE AVE | | | | CLEVELAND OH | 44111 | |
| ANGELINE H EBLE | | 3332 ROMAKER | | | | TOLEDO OH | 43615-1433 | |
| ANGELINE HUYBERS | | 3242 W MANGOLD AVE | APT B | | | GREENFIELD WI | 53221-4793 | |
| ANGELINE I FIELD | TR | ANGELINE I FIELD REVOCABLE | LIVING TRUST UA 08/22/97 | 12036 BROOK COURT | | SOUTH LYON MI | 48178 | |
| ANGELINE J ROBINSON | | 760 GREENS MILL RD | | | | CLARKTON NC | 28433 | |
| ANGELINE JACKSON | | 5537 S WENTWORTH AVE | | | | CHICAGO IL | 60621-4111 | |
| ANGELINE L DAVIS | | 15229 WEDGEWOOD COMMONS DR | | | | CHARLOTTE NC | 28277-2913 | |
| ANGELINE L MULLER | | 1101 PINEWOOD DR N W | | | | WALKER MI | 49544-7969 | |
| ANGELINE L SANDERS | | 15229 WEDGEWOOD COMMONS DR | | | | CHARLOTTE NC | 28277-2913 | |
| ANGELINE LORRAINE DITZHAZY | | 7836 ROBIN MEADOWS | | | | FREELAND MI | 48623-8403 | |
| ANGELINE M BRONSON | | 6167 WHITE SANDS DR | | | | OTTER LAKE MI | 48464-9725 | |
| ANGELINE M CANALE | | BOX 317 | | | | CASPIAN MI | 49915-0317 | |
| ANGELINE M PALUMBO | TR U/A | DTD 10/07/93 ANGELINE M | PALUMBO TR | 16954 HARBOR HILL DR | | CLINTON TWP MI | 48035-2356 | |
| ANGELINE M SAUNDERS | | 1618 BURKE ROAD | | | | BALTIMORE MD | 21220-4421 | |
| ANGELINE M SEANER | | 1320 HIGH AVE | | | | METAIRIE LA | 70001-3210 | |
| ANGELINE M SEARIGHT | | PO BOX 35 | | | | MATHER PA | 15346-0035 | |
| ANGELINE M TOUPIN | | PO BOX 12682 | | | | TEMPE AZ | 85284-0045 | |
| ANGELINE M WATSON & | PENELOPE F WATSON & | MICHAEL R WATSON JT TEN | 183 WHITE OAK DR | | | SANTA ROSA CA | 95409-5912 | |
| ANGELINE P FERNANDEZ | | 196 ORCHARD CREEK LANE | | | | ROCHESTER NY | 14612-3514 | |
| ANGELINE P HISLER | TR | ANGELINE P HISLER REVOCABLE TRU | UA 09/30/97 | 7222 N VIA DE PAESIA | | SCOTTSDALE AZ | 85258-3738 | |
| ANGELINE ROCHA | | 531 WEADOCK ST | | | | SAGINAW MI | 48607 | |
| ANGELINE S BROWN | | 40616 WILLIAM DR | | | | CLINTON TWP MI | 48038-4730 | |
| ANGELINE S FERRIS | | BOX 236 | | | | CAMDEN ME | 04843-0236 | |
| ANGELINE S ROTELL & | JACQUELINE PARMUHA JT TEN | 3423 GOLDEN HILLS ST | | | | DELTONA FL | 32738 | |
| ANGELINE SLEZAK | TR ANGELINE SLEZAK LIVING TRUST | UA 4/06/00 | 40238 KRAFT DRIVE | | | STERLING HEIGHTS MI | 48310-1765 | |
| ANGELINE T ANTHONY & | MISS ALICE HARRIET ANTHONY JT TE | 7033 N KEDZIE AVE | | | | CHICAGO IL | 60645-2845 | |
| ANGELINE TIERNEY | | 21620 FRANCIS | | | | ST CLAIR SHORE MI | 48082-1918 | |
| ANGELINE TRYBUSKIEWICZ | | 21 HOLMES AVE | | | | BUFFALO NY | 14207-2228 | |
| ANGELINE TUCK | | 8756 MORNING GLORY WAY | | | | ELK GROVE CA | 95624-3840 | |
| ANGELINE V FESKUN | | 117 BENNINGTON RD | | | | SNYDER NY | 14226-4909 | |
| ANGELINE ZACK | C/O DANIEL E ZACK | 8221 COLFAX NE | | | | ALBUQUERQUE NM | 87109-4911 | |
| ANGELIQUE F ALLEN | | RR 2 BOX 262 | | | | TOWANDA PA | 18848-9105 | |
| ANGELIQUE R BENTON | | 1080 CRABAPPLE LAKE CIRCLE | | | | ROSWELL GA | 30076-4272 | |
| ANGELITA ESCOBEDO | | 460 N LANE | | | | BLISSFIELD MI | 49228-1156 | |
| ANGELLA C ROACH | CUST JOHN P ROACH UTMA NY | 91 PRINCETON BLVD | | | | KEMORE NY | 14217-1715 | |
| ANGELLE F COOPER | | 2418 CLIFTON SPRINGS | MANOR | | | DECATUR GA | 30034 | |
| ANGELLO SWALLOW | | 18868 E LIMESTONE RD | | | | ATHENS AL | 35613-5559 | |
| ANGELO A D AMICO | | 4849 MARSHALL ROAD | | | | KETTERING OH | 45429-5722 | |
| ANGELO A LUCA | | 9200 GREENHOUSE CIR | | | | BALTIMORE MD | 21236-1761 | |
| ANGELO A MAGLIONE | | 6157 ROSEBAY ST | | | | LONG BEACH CA | 90808-4007 | |
| ANGELO A MATERA | | 2551 STANMOOR DR | | | | WATERFORD MI | 48329-2365 | |
| ANGELO A MULE | | 7 PEACEABLE HILL RD | | | | BREWSTER NY | 10509-1543 | |
| ANGELO A PICICCI | | 4922 RIVERRIDGE DR | | | | LAGRANGE NY | 48917-1353 | |
| ANGELO ACQUISTA | CUST DOMINICK ACQUISTA UGMA NY | 110 E 59TH ST 9C | | | | NEW YORK NY | 10022-1304 | |
| ANGELO BELLIZZI | | 22 HART AVE | | | | YONKERS NY | 10704-3612 | |
| ANGELO BONOMO & | ELENA BONOMO JT TEN | 20100 FAIRMONT BLVD APT 203 | | | | CLEVELAND OH | 44118 | |
| ANGELO C CALCATERRA & | SALLY A CALCATERRA JT TEN | 16964 DRIFTWOOD DR | | | | MACOMB TOWNSHIP MI | 48042 | |
| ANGELO C IANNI | | 529 KNAPP RD | | | | AKRON NY | 14001-9216 | |
| ANGELO C MILAZZO | | 92 HARTWELL RD | | | | BUFFALO NY | 14216-1704 | |
| ANGELO C RENNA & | JANICE RENNA JT TEN | 10 DANBURY COURT | | | | CLIFTON PARK NY | 12065 | |
| ANGELO CALASCIBETTA & | THOMAS A CALASCIBETTA & | ROBERT A CALASCIBETTA JT TEN | 5652 GLEN VIEW DR | | | VIRGINIA BEACH VA | 23464-8789 | |
| ANGELO CAMPISI & | ANNA CAMPISI JT TEN | 8090 PAGODA DR | | | | SPRINGHILL FL | 34606-6813 | |
| ANGELO CARNIEL | BOX 765 | 18 SOUTH 8TH ST | | | | STROUDSBURG PA | 18360-0765 | |
| ANGELO CATAPANO | | 1234 HOMESTEAD ROAD | | | | LAGRANGE PARK IL | 60526-1158 | |
| ANGELO CHAMPA & | JUDITH CHAMPA JT TEN | 7253 FLAMINGO | | | | ALGONAC MI | 48001-4131 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELO CHELLI | | 3125 BEACH VIEW CT | | | | LAS VEGAS NV | 89117 | |
| ANGELO CHIARELLI | | 6531 SADDLE RIDGE DRIVE | | | | LONG GROVE IL | 60047-2022 | |
| ANGELO CIAMPA | | 253 TUFTS LANE | | | | FALLING WATERS WV | 25419-7047 | |
| ANGELO CIANCIOSI | | 284 LUDINGTON STREET | | | | BUFFALO NY | 14206-1440 | |
| ANGELO COCCO | | 165 WOOLENS ROAD | | | | ELKTON MD | 21921-1808 | |
| ANGELO CORNNACCHIA | | 16414 BRAEBURN RIDGE TRL | | | | DELRAY BEACH FL | 33446-9508 | |
| ANGELO D MUSCO JR | | 6632 LENNOX AVE | | | | VAN NUYS CA | 91405-4744 | |
| ANGELO D VALLETTA | | 53 PARK HILL DR | | | | NEWBURGH NY | 12553-6437 | |
| ANGELO DANDUCCI | | 361 WINDJAMMER DR | | | | COLUMBIANA OH | 44408 | |
| ANGELO DE LAURENTIS & | JULIE DE LAURENTIS JT TEN | 2875 VALLEY VIEW RD | | | | SHARPSVILLE PA | 16150-9007 | |
| ANGELO DI VECCHIO & | ELEANOR DI VECCHIO JT TEN | 1407 ST ANN ST | | | | SCRANTON PA | 18504-3018 | |
| ANGELO DIBELLO & | MATHILDE DIBELLO JT TEN | 10815 ELLICOTT RD | | | | PHILADELPHIA PA | 19154-4407 | |
| ANGELO DILEO | | 54 MEINZER ST | | | | AVENEL NJ | 07001-1721 | |
| ANGELO DIMARCO & | CARMELLA DIMARCO JT TEN | 66 HICKORY MANOR DR | | | | ROCHESTER NY | 14606-4511 | |
| ANGELO DIMILLO | | 18 KING ST | | | | LOCKPORT NY | 14094-4108 | |
| ANGELO DISCERNI | | 633 NEW JERSEY AVENUE | | | | LYNDHURST NJ | 07071-2020 | |
| ANGELO F RICAPITO | | 20 SHADY GLEN COURT 2-G | | | | NEW ROCHELLE NY | 10805-1810 | |
| ANGELO F TRANI | | 1050 S JEFFERSON ST | | | | ALLENTOWN PA | 18103-3869 | |
| ANGELO FAITAGE & | NOULA FAITAGE | TR ANGELO FAITAGE TRUST | UA 04/03/98 | 22421 SUZAN CT | | ST CLAIR SHORES MI | 48080-2532 | |
| ANGELO FOTIA & | JOSEPH M FOTIA JT TEN | 63 SOUTH NEW YORK ST | | | | LOCKPORT NY | 14094-4226 | |
| ANGELO G SANTANIELLO | | 25 SHIRLEY LANE | | | | NEW LONDON CT | 06320-2929 | |
| ANGELO GENCARELLI | | 60 BIRCHWOOD TER | | | | WAYNE NJ | 07470-3459 | |
| ANGELO GIBELLI | | 120 CONANT ST | | | | REVERE MA | 02151-5633 | |
| ANGELO GIOVINO | | 23 80 E 74TH ST | | | | BROOKLYN NY | 11234-6626 | |
| ANGELO GIOVINO & | STELLA GIOVINO JT TEN | 2380 EAST 74TH ST | | | | BROOKLYN NY | 11234-6626 | |
| ANGELO GOZZOLI | | TR UA 8/7/00 TH | 536 S CHERRY ST | | | ITASCA IL | 60143-2111 | |
| ANGELO H DI NITTO | | 927 FRANKLIN ST | | | | MONTEREY CA | 93940 | |
| ANGELO I POPE | | 1735 N 78TH COURT | | | | ELMWOOD PARK IL | 60707-3551 | |
| ANGELO IALACCI | | 6883 STRATHAM RD | | | | TEMPERANCE MI | 48182-2214 | |
| ANGELO IPPOLITO & | LILLIAN IPPOLITO JT TEN | 812 AVE O | | | | BROOKLYN NY | 11230-6415 | |
| ANGELO J ALFIERI | | 380 RAINES PARK | | | | ROCHESTER NY | 14613-1117 | |
| ANGELO J CAMPANELLA | | 3201 RIDGEWOOD DR | | | | HILLIARD OH | 43026 | |
| ANGELO J EGIZIO & | MARY C EGIZIO JT TEN | 2145 HIDDEN VALLEY DR | | | | NAPERVILLE IL | 60565-9313 | |
| ANGELO J GIACCIO | | 1185 MOREFIELD ROAD | | | | PHILADELPHIA PA | 19115-2523 | |
| ANGELO J HILL | | 10388 W GRAND BLANC RD | | | | GAINES MI | 48436-9772 | |
| ANGELO J JORDAN & | PATRICIA A JORDAN JT TEN | 1660 HIDDEN VALLEY DR | | | | MILFORD MI | 48380-3329 | |
| ANGELO J LA MASTRA | CUST MISS PATRICIA ANN LA | MASTRA UGMA NY | 724 TACOMA AVENUE | | | BUFFALO NY | 14216-2506 | |
| ANGELO J LA PORTA | | 764 MEADOW BROOK DRIVE | | | | NORTH TONAWANDA NY | 14120-1922 | |
| ANGELO J LAZZARINI & | VITTORIA M LAZZARINI JT TEN | 17279 W 13 MILE RD | | | | SOUTHFIELD MI | 48076-1259 | |
| ANGELO J LERAKIS | | 359 OAK KNOLL NE | | | | WARREN OH | 44483-5422 | |
| ANGELO J METOYER | | 13248 GABLE | | | | DETROIT MI | 48212-2530 | |
| ANGELO J PORTELLI & | LORRAINE G PORTELLI JT TEN | 523 WYOMING AVE | | | | WEST PITTSTON PA | 18643-2751 | |
| ANGELO J REDAELLI | | 78 ADAMS ST | | | | BEREA OH | 44017-2151 | |
| ANGELO J ROMAN & | MARGARET F ROMAN TEN ENT | 2052 BUCK MOUNTAIN RD | | | | WEATHERLY PA | 18255-4314 | |
| ANGELO KAPERNEKAS | CUST | EUGENIA LYNN KAPERNEKAS | UGMA IL | 1812 BRISTOL ST | | WESTCHESTER IL | 60154-4404 | |
| ANGELO KAPERNEKAS | CUST KARA | A KAPERNEKAS UTMA IL | 1812 BRISTOL AVE | | | WESTCHESTER IL | 60154-4404 | |
| ANGELO KRIS BENDOFF II | | 1010 TORREY HILL DR | | | | COLUMBUS OH | 43228-3630 | |
| ANGELO LA ROCCA | | 487 GUINEVERE DR | | | | ROCHESTER NY | 14626-4341 | |
| ANGELO LORUSSO & | JOSEPHINE LORUSSO JT TEN | 115 LAKEBRIDGE DR N | | | | KINGS PARK NY | 11754-3950 | |
| ANGELO M ARCESE | | 60 N CENTER RD | UNIT # 27060 | | | LONDON  N5X 3X5 | | CANADA |
| ANGELO M FERRARA | | BOX 192 | | | | BAYONNE NJ | 07002-0192 | |
| ANGELO M LUGARDO | | 7904 ELMSTONE CIR | | | | ORLANDO FL | 32822-6982 | |
| ANGELO M PUMA | | 117 CULPEPPER ROAD | | | | WILLIAMSVILLE NY | 14221-3639 | |
| ANGELO MAESO | CUST | VINCENT R ELIE JR A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 8415 INGRAM DRI | WESTLAND MI | 48185-1584 | |
| ANGELO MANUELE | CUST ANGELA | ELLEN MANUEL UGMA CA | 3026 S OAK PARK | | | VISALIA CA | 93277-7433 | |
| ANGELO MARINACCIO | | 150 FOX MEADOW RD | | | | SCARSDALE NY | 10583 | |
| ANGELO MICHAEL MIANO | | 1323 SHERWOOD AVE | | | | N TONAWANDA NY | 14120-3520 | |
| ANGELO MILANO | | 4 NORTHERN AVE | | | | WILMINGTON DE | 19805-5134 | |
| ANGELO MODESTI | | 234 KEARNEY AVE | | | | BRONX NY | 10465-3423 | |
| ANGELO N CIURLEO & | LUCY N CIURLEO JT TEN | 30360 WESTBROOK PARKWAY | | | | SOUTHFIELD MI | 48076-5378 | |
| ANGELO O LEWIS | | 17377 FREELAND | | | | DETROIT MI | 48235-3908 | |
| ANGELO P BERTOLINI & | IRENE BERTOLINI JT TEN | 11310 PACKARD | | | | WARREN MI | 48089-2548 | |
| ANGELO P BONAQUEST | | 927 RIDGE AVE | | | | SHARPSVILLE PA | 16150-2048 | |
| ANGELO P PITTO | | 65 DICHIERA CT | | | | SAN FRANCISCO CA | 94112-4105 | |
| ANGELO P SEPIENZA | | 23364 LINNE DR | | | | CLINTON TWP MI | 48035-4601 | |
| ANGELO PALMUCCI | | 410 N BEVERLY DR | | | | SANDUSKY OH | 44870 | |
| ANGELO PAOLO | | 3841 KILBOURNE AVE | | | | CINCINNATI OH | 45209-1814 | |
| ANGELO PAULINE | | 302VALLEY RD | | | | CLARK NJ | 07066 | |
| ANGELO POLITO | | 8427 STRINGHAM DR | | | | BATAVIA NY | 14020-1160 | |
| ANGELO PUSATERI | APT 2 | 221 S AIKEN AVE | | | | PITTSBURGH PA | 15206-3407 | |
| ANGELO PUSATERI & | AUGUST C PUSATERI JT TEN | APT 2 | 221 S AIKEN AVE | | | PITTSBURGH PA | 15206-3407 | |
| ANGELO R BAILEY | | 4497 WOODSTONE DR 1052 | | | | BOWLING GREEN KY | 42101-9562 | |
| ANGELO R FERRENTINO | | 262 SE WHITMORE DR | | | | PORT SAINT LUCIE FL | 34984-3740 | |
| ANGELO R GULLO | | 208 GREENHAVEN TER | | | | TONAWANDA NY | 14150-5550 | |
| ANGELO R SICILIANO JR | | 3424 ROCKER DR | | | | CINCINNATI OH | 45239 | |
| ANGELO SCIULLO & CARMELLA | SCIULLO/SCIULLO FAMILY | PARTNERS/ | 811 BOYD AVE SUITE 106 | | | PITTSBURGH PA | 15238-2742 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELO STAGNARO | | 18110 VON GLAHN AVE | | | | ESCALON CA | 95320 | |
| ANGELO STRAZZANTE & | FLORENCE STRAZZANTE JT TEN | 27 BOXWOOD LANE | | | | WILLINGBORO NJ | 08046-1618 | |
| ANGELO T VACI | | 8818 W 89TH ST | | | | HICKORY HILLS IL | 60457-1203 | |
| ANGELO V MANGO | APT 4C | 403 E 69TH STREET | | | | NEW YORK NY | 10021-5631 | |
| ANGELO V PANOURGIAS & | BETTY PANOURGIAS | TR PANOURGIAS LIVING TRUST | UA 04/03/96 | 13118 HICKORY MILL CT | | SAINT LOUIS MO | 63146-1812 | |
| ANGELO VALLECOCCIA | | 23014 WEBSTER | | | | OAK PARK MI | 48237-2119 | |
| ANGELO ZAFFUTO | | 306 W FILBERT ST | | | | E ROCHESTER NY | 14445-2126 | |
| ANGELUS M OUTLAW | | 892 OAK DR | | | | RIVERDALE GA | 30274-4125 | |
| ANGELYN H HOOKS | | 16845 CHESTERFIELD BLUFFS CIR | | | | CHESTERFIELD MO | 63005-1665 | |
| ANGELYN M ELKINS & | MARION V ELKINS JT TEN | 795 OPA LOCKA BLVD | | | | MIAMI FL | 33168-2928 | |
| ANGELYN S JAMES | | 755 PATTERNS DR SOUTHWEST | | | | MABLETON GA | 30126-1664 | |
| ANGELYN S LEWIS | | 755 PATTERNS SW DR | | | | MABLETON GA | 30126-1664 | |
| ANGELYN SCARMUZZI | | 51 LAFAYETTE AVENUE | | | | NILES OH | 44446 | |
| ANGENISE J DANIELS | | PO BOX 380393 | | | | CLINTON TWP MI | 48038-0064 | |
| ANGIE B THOMAS | | 3 SUNNYSIDE CIRCLE | | | | COLUMBUS NJ | 08022 | |
| ANGIE CHANDLER | | 20065 TEMPERANCE OAK RD | | | | ROGERSVILLE AL | 35652-8539 | |
| ANGIE CIOFANI | | 6311 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS OH | 44143-2186 | |
| ANGIE DICKINSON BACHARACH | CUST LEA NIKKI BACHARACH U/THE | CAL U-G-M-A | ATTN ERNST & YOUNG | 1999 AVE OF THE STARS 2100 | | LOS ANGELES CA | 90067-4612 | |
| ANGIE F BOCIAN | | 4201 SARASOTA DR | | | | PARMA OH | 44134-6243 | |
| ANGIE F MARSHALL | | BOX 783 | | | | AMERICUS GA | 31709-0783 | |
| ANGIE K HAMPTON | | 822 SUNNYVIEW AVE | | | | DAYTON OH | 45406-1956 | |
| ANGIE L TAYLOR | | 20191 KENTUCKY | | | | DETROIT MI | 48221-1138 | |
| ANGIE M HELBIG | | 3282 WASHINGTON ROAD | | | | MANSFIELD OH | 44903-7337 | |
| ANGIE M MANOLATOS & | CAROL A WYSZYNSKI JT TEN | 15112 ARDLEY HALL CT | | | | SHELBY TWP MI | 48315-4963 | |
| ANGIE MERVOSH UPSHAW | | 1305 SHADY OAK DR | | | | CARSON CITY NV | 89701-5738 | |
| ANGIE REUSING | | 104 BONNIE LESLIE AVE | | | | BELLEVUE KY | 41073-1703 | |
| ANGIE S BOLIC | | 2208 PANORAMA WAY | | | | SALT LAKE CITY UT | 84124 | |
| ANGIE SIGISMONDI | | 6707 11TH AVE | | | | BROOKLYN NY | 11219-5942 | |
| ANGSNA SAMPLES | | 16885 HWY JJ | | | | MEXICO MO | 65265 | |
| ANGUS F MC DUFFIE | | 516 WEST HAMPTON | | | | SUMTER SC | 29150-4831 | |
| ANGUS G GOETZ JR | TR ANGUS G GOETZ JR TRUST | UA 01/03/06 | 444 CAMBRIDGE WAY | | | BLOOMFIELD HILLS MI | 48304 | |
| ANGUS J SMITH | | 20920 SEMINOLE | | | | SOUTHFIELD MI | 48034-3552 | |
| ANGUS J SMITH & | MARJORIE SMITH JT TEN | 20920 SEMINOLE | | | | SOUTHFIELD MI | 48034-3552 | |
| ANGUS KENNEDY & | BARBARA D KENNEDY JT TEN | 1083 HALL ST | | | | MANCHESTER NH | 03104-3852 | |
| ANGUS M ODDY | | 2209 WOODBINE DRIVE | | | | PORTAGE MI | 49002-7241 | |
| ANGUS O BOWLES | | 204 LAWRENCE LN | | | | SPRINGFIELD TN | 37172-5503 | |
| ANGUS S HINDS JR | | 849 N LONG LAKE BLVD | | | | LAKE ORION MI | 48362-1867 | |
| ANGUS THOMSON | | 7 PARKSIDE | | | | WELWYN HERTFORDSHIRE AL6 9DQ | | UNITED KIN |
| ANH AMAN | | 16 FOX CHAPEL RD | | | | PITTSFORD NY | 14534-2610 | |
| ANH LEE | | 2529 RED ROCK CT | | | | KOKOMO IN | 46902-7300 | |
| ANH T TRAN | | 11122 HOLWORTH DR | | | | HOUSTON TX | 77072-1926 | |
| ANI G PATEL | | 3430 CARPENTER RD | | | | ASHTABULA OH | 44004-9724 | |
| ANIBAL PERDOMO | | 11 FAWNDALE RD | | | | ROSLINDALE MA | 02131-2001 | |
| ANICE J RANDALL | | 2605 HARMONY DR | | | | BAKERSFIELD CA | 93306-1535 | |
| ANICE M FREEZE | | 1704 HORLACHER AVE | | | | DAYTON OH | 45420 | |
| ANIDA L LEAFGREEN & | DONALD R LEAFGREEN JT TEN | 7790 GOLF BLVD | | | | ZOLFO SPRINGS FL | 33890-3419 | |
| ANIECE A YUNICE | | 731 S PALM WAY | | | | LAKE WORTH FL | 33460-4938 | |
| ANIELLO CALIENDO | | 80 BOULEVARD | | | | PELHAM NY | 10803-2241 | |
| ANIELLO ROMANO | | 2078 OLD HICKORY BLVD | | | | DAVISON MI | 48423-2030 | |
| ANIS S HOLLOW | CUST | RICHARD S HOLLOW U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 2332 LINWOOD AV | ROYAL OAK MI | 48073-3871 | |
| ANISE E PITTMAN | | 1660 BLAINE | | | | DETROIT MI | 48206-2206 | |
| ANISE PIERCE | | 307 POLK ST | | | | RIVER ROUGE MI | 48218-1030 | |
| ANISE T MYERS | | 7 MAXWELL DR | | | | ROCKY HILL CT | 06067-1198 | |
| ANITA A BENTLEY | | 12050 MARKHAM COTTAGE RD | | | | SOUTH DAYTON NY | 14138 | |
| ANITA A SMITH | | 822 WEST 19TH ST | | | | N VANCOUVER BC  V7P 1Z6 | | CANADA |
| ANITA A TANSELL | | 2900 RUSHLAND DRIVE | | | | KETTERING OH | 45419-2136 | |
| ANITA ADOLPHE | CUST | BRUCE ADOLPHE U/THE NEW YORK | U-G-M-A | 201 W 89TH ST | | NEW YORK NY | 10024-1848 | |
| ANITA AGUILERA | | 436 HOWARD MANOR DR | | | | GLEN BURNIE MD | 21060-8260 | |
| ANITA ALEXANDER | | 30833 OLD SHORE DR | | | | NORTH OLMSTED OH | 44070-3807 | |
| ANITA ASKIENAZY | | 124 W 79TH ST | | | | NEW YORK NY | 10024-6446 | |
| ANITA B ALLINGHAM & | DEAN B ALLINGHAM JT TEN | 9919 THORNWOOD RD | | | | KENSINGTON MD | 20895-4229 | |
| ANITA B FELDMAN | | 4 GAIL COURT | | | | WAYSIDE NJ | 07712-3763 | |
| ANITA B O-NEILL | | 124 BROADWAY AVE | | | | WILMETTE IL | 60091-3463 | |
| ANITA B SCOTT | | 145 NORWICH DR | | | | ROCHESTER NY | 14624-1205 | |
| ANITA BENI | | 2450 LLOYD GEORGE RD | | | | WINDSOR ON  N8T 2T4 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANITA BENNETT | | BOX 398 | | | | WAYLAND NY | 14572-0398 | |
| ANITA BERNS | | 20400 APPLE HARVEST CIR | APT L | | | GERMANTOWN MD | 20876 | |
| ANITA BROWN SILBERMAN | | 292 VAN NOSTRAND AVE | | | | ENGLEWOOD NJ | 07631-4715 | |
| ANITA C BOYDE | | 13431 BURTON | | | | OAK PARK MI | 48237-1690 | |
| ANITA C CALVO | | 224 GREGORY COURT | | | | MOORESTOWN NJ | 08057-2803 | |
| ANITA C COOPER | | 3115 SOUTH DARTMOUTH | | | | DETROIT MI | 48217-1020 | |
| ANITA C NAGY | | 11779 DALLAS DR SW | | | | LAKE SUZY FL | 34266-8993 | |
| ANITA C RIDDLE | | 2642 WHITE OAK DR | | | | ANN ARBOR MI | 48103-2361 | |
| ANITA C ROSS | | 12924 FOREST HILL AVE | | | | E CLEVELAND OH | 44112-4727 | |
| ANITA C SERRA | | 10412 BENT BROOK PLACE | | | | LAS VEGAS NV | 89134-5149 | |
| ANITA C TRAINOR | | 446 MANOR RIDGE RD | | | | PELHAM MANOR NY | 10803-2316 | |
| ANITA CARAVAGGI | TR BRUNO CARAVAGGI TRUST | DTD 4-7-87 | 85 45 SOMERSET ST | | | JAMAICA ESTATES NY | 11432-2333 | |
| ANITA COHEN | CUST PETER | COHEN UGMA NY | 16625 POWELLS COVE BLVD 20D | | | BUCHHURST NY | 11357-1528 | |
| ANITA COMEDY | | 1081 E 167TH ST | | | | CLEVELAND OH | 44110 | |
| ANITA CRAIG | | ROUTE 1 ARNOLD HIGHWAY | | | | JASPER MI | 49248-9801 | |
| ANITA CRENSHAW | | 6779 E COUNTY RD 300 N | | | | MICHIGANTOWN IN | 46057-9691 | |
| ANITA CUERBO SALOMON | CUST TYLER GEORGE SALOMON UTN | 215 QUINNIPIAC ST | | | | WALLINGFORD CT | 06492-3525 | |
| ANITA D DILLON PER REP | EST RALPH K DILLON SR | 3422 MOSS ISLAND HEIGHTS | | | | ANDERSON IN | 46011 | |
| ANITA D BERNSTORFF & | FRANK BERNSTORFF JT TEN | 1220 JUDSON AVE | | | | EVANSTON IL | 60202-1317 | |
| ANITA D WESSON | | 2620 WOODBERRY DR | | | | WINSTON-SALEM NC | 27106-4625 | |
| ANITA E CAREY | | 399 TAVA LANE | | | | PALM DESERT CA | 92211-9053 | |
| ANITA E CUTLIP | | 1440 N REDDICK DR | | | | PERRY FL | 32347-0979 | |
| ANITA E EDINGTON | | 2148 M ST SW | | | | MIAMI OK | 74354 | |
| ANITA E EDINGTON & | JERRY K EDINGTON JT TEN | 1920 CHASE ST | | | | ANDERSON IN | 46016-4237 | |
| ANITA E FERRARI | | 2 PARKHURST ST | | | | MILFORD MA | 01757-3538 | |
| ANITA E L SELIGSON | | 35 BERKSHIRE RD | | | | GREAT NECK NY | 11023-1464 | |
| ANITA E SHELDON & JOE | STEWART CONSERVATOR FOR | EMILY P BIRD JT TEN | SAN MATEO COUNTY HEALTH S | AGENCY/225 WEST 37TH AVE | | SAN MATEO CA | 94403 | |
| ANITA E TOPIC | | 9825 S EXCHANGE 1ST FL | | | | CHICAGO IL | 60617-5447 | |
| ANITA E WARNER | | 33417 ORANGELAWN | | | | LIVONIA MI | 48150-2631 | |
| ANITA F CATHER | | 29 BOSLEY AVENUE | | | | COCKEYSVILLE MD | 21030-2332 | |
| ANITA F CUVIELLO | | 8181 14TH HOLE DR | | | | PORT ST LUCIE FL | 34952-3166 | |
| ANITA F ENTRICAN | | 1047 LOTT SMITH ROAD | | | | WESSON MS | 39191-9625 | |
| ANITA F FALASCO | | 305 THORNBUSH CT | | | | GREER SC | 29651-6924 | |
| ANITA F GLASSER | CUST AVAN | MICHAEL GLASSER UGMA MI | 33000 COVINGTON CLUB DR 79 | | | FARMINGTON HILLS MI | 48334-1653 | |
| ANITA F STRUBLE | | 4255 WEAVER RD | | | | GERMANTOWN OH | 45327-9517 | |
| ANITA FLORIO HOFFMANN | | PREMIUM POINT | | | | NEW ROCHELLE NY | 10801 | |
| ANITA FREUDIGMAN | | 11072 WINDHURST | | | | WHITE LAKE MI | 48386 | |
| ANITA G AUTEN | | 445 WOLF LAKE | | | | BROOKLYN MI | 49230 | |
| ANITA G CREWS | | 23825 112TH ST | | | | TREVOR WI | 53179 | |
| ANITA GAIL BURFORD | | 5010 WHITFIELD | | | | DETROIT MI | 48204-2135 | |
| ANITA GAIL SMITH KIMBC | | 1207 JONES ST | | | | OLD HICKORY TN | 37138-2934 | |
| ANITA GARCIA | | 112 NORTH MONROE AVENUE | | | | SHREWSBURY NJ | 07702-4020 | |
| ANITA GELMAN | | 185 HAZELWOOD DR | | | | WESTBURY NY | 11590-1211 | |
| ANITA GERTRUDE FUCHS | C/O ANITA G F WEISBECK | PO BOX 470 | 415 HWY 120 WEST | | | THERMOPOLIS WY | 82443 | |
| ANITA GETTEL BORDEN | CUST KELSEY MARIE STODDARD UTN | 75 DWYER AVE | | | | LIBERTY NY | 12754-1524 | |
| ANITA GETTEL BORDEN | CUST MCKENZIE LEE STODDARD UTN | 75 DWYER AVE | | | | LIBERTY NY | 12754-1524 | |
| ANITA GLASSER | CUST AMY BETH GLASSER UGMA M | 33000 COVINGTON CLUB DR 79 | | | | FARMINGTON HILLS MI | 48334-1653 | |
| ANITA GOEHRS | | BOX 800458 | | | | HOUSTON TX | 77280-0458 | |
| ANITA GOLDBERGER | CUST | ANDREW GOLDBERGER A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 65 DAVIS DRIVE | SAGINAW MI | 48602-1936 | |
| ANITA GREEN | CUST KEVIN GREEN UGMA MD | 6700 MAXWELL DR | | | | HUGHESVILLE MD | 20637-2543 | |
| ANITA GREEN | | 1313 DACKI | | | | DALLAS TX | 75211 | |
| ANITA GREGORY | | 2301 W 8TH STREET | | | | MUNCIE IN | 47302-1631 | |
| ANITA GREINER | CUST JAMES | EVERETT GREINER UNDER THE | LAWS OF GA | 922 BARTON WOODS ROAD | | ATLANTA GA | 30307-1308 | |
| ANITA H BACKMAN | | 3901 POULIOT PL | | | | WILMINGTON MA | 01887-4588 | |
| ANITA H GARRETT | | 9 PLANTAN POND ROAD | | | | MOUNT WASHINGTON MA | 01258 | |
| ANITA H SHAKUR | | 3509 E GILBERT RD | | | | GRAND PRAIRIE TX | 75050-6534 | |
| ANITA H WEITZMAN | CUST CRAIG M WEITZMAN | UGMA NY | 1015 DARTMOUTH LN | | | WOODMERE NY | 11598 | |
| ANITA HAGEN | | 15265 E 196TH ST | | | | NOBLESVILLE IN | 46060-9379 | |
| ANITA HARTZBAND | | 7900 N W 85TH TERRACE | | | | TAMARAC FL | 33321-1673 | |
| ANITA HERRMANN | CUST | MARK HERRMANN | UGMA TX | 7517 BAUGHMAN | | AMARILLO TX | 79121-1826 | |
| ANITA HESS | | 2435 NEW HOLLAND PIKE | | | | LANCASTER PA | 17601-5946 | |
| ANITA HOLMES | | 984 CECELIA DR | | | | ESSEXVILLE MI | 48732-2104 | |
| ANITA HOWE | | LANDING RD | | | | SOUTHPORT ME | 04569 | |
| ANITA J ANGLE | | 1329 11TH CT SW | | | | OLYMPIA WA | 98502 | |
| ANITA J BOWEN | | 2947 HIGHWAY 582 | | | | PINE TOP KY | 41843-9049 | |
| ANITA J KOMMNICK | | 41 TURTLEBACK TRL | | | | PONTE VEDRA BEACH FL | 32082-2565 | |
| ANITA J LAGA | | 1422 BRINKER | | | | METAMORA MI | 48455 | |
| ANITA J REYNOLDS | | 1698 MORGAN STREET | | | | WOOSTER OH | 44691-1546 | |
| ANITA J SAFRA | | 5008 NW 102 DR | | | | CORAL SPRINGS FL | 33076-1706 | |
| ANITA J WADSWORTH | | 1488 ESTELLE RD | | | | GAYLORD MI | 49735 | |
| ANITA J WILLIS | | 5305 ONONDAGA ROAD R D NO 1 | | | | CAMILLUS NY | 13031-9711 | |
| ANITA JANE SCHREIBER | | 514 VAN DYKE ST | | | | RIDGEWOOD NJ | 07450-1238 | |
| ANITA JOHNSON | | 712 WGRAND | | | | DETROIT MI | 48216 | |
| ANITA K SANDERS | | 1176 TRUXELL DR | | | | MANSFIELD OH | 44906 | |
| ANITA KARSCH | | 3 TONI PL | | | | PLAINVIEW NY | 11803-3023 | |
| ANITA KING | | 533 FERDINAND AVE 2 | | | | FOREST PARK IL | 60130-1803 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANITA KRUSE | | 6425 BELMONT ST | | | | HOUSTON TX | 77005-3801 | |
| ANITA KUBICINA | | 1216 WOODLEDGE DR | | | | MINERAL RIDGE OH | 44440-9406 | |
| ANITA L COOPER | | 250 CROWN POINT EST | | | | LONDON KY | 40741 | |
| ANITA L COOPER & | LYNN G COOPER & | GWYTHA D BLAYLOCK JT TEN | 250 CROWN POINT EST | | | LONDON KY | 40741-7530 | |
| ANITA L FEHR | | 186 CANAL ST APT 1 | | | | CANASTOTA NY | 13032-1360 | |
| ANITA L FREEMAN | | 365 HAMILTON CT | | | | MOUNTAIN HOME ID | 83647-2050 | |
| ANITA L HUSSEY & | JAMES F HUSSEY JT TEN | 10200 BOLSA AVE SPACE 14 | | | | WESTMINSTER CA | 92683-6735 | |
| ANITA L KRESGE | | 106 OLD POINT RD | | | | WILMINGTON DE | 19803-3009 | |
| ANITA L LAWLESS | | 213 MEDLOCK LANE | | | | ALEXANDRIA VA | 22304 | |
| ANITA L LEONARD & | GLENN M LEONARD JT TEN | 29371 MILTON AVENUE | | | | MADISON HEIGHTS MI | 48071-2552 | |
| ANITA L MCCABE | | 11875 STONE BLUFF DR | | | | GRAND LEDGE MI | 48837-2415 | |
| ANITA L MOORE | | 8138 S GARFIELD WAY | | | | LITTLETON CO | 80122-3613 | |
| ANITA L NAUGLE | | 4179 EAST ROLSTON ROAD | | | | LINDEN MI | 48451 | |
| ANITA L NEGENDANK | | 10566 CALICO LO | | | | PORT RICHEY FL | 34668-3003 | |
| ANITA L PETRELLA | CUST | JAMES WILLIAM PETRELLA UTMA OH | 200 BRAYBARTON BLVD | | | STEUBENVILLE OH | 43952-2338 | |
| ANITA L POLLAK | | 92 OAK HILL RD | | | | WESTFORD MA | 01886-1507 | |
| ANITA L PROVENZANO | | 7449 CHESTNUT RIDGE RD | | | | LOCKPORT NY | 14094 | |
| ANITA L RICHARDSON | | 8789 ROBLES DR | | | | SAN DIEGO CA | 92119-1429 | |
| ANITA L SEVERN | | PO BOX 1054 | | | | SALUDA NC | 28773-1054 | |
| ANITA L SILVERNAIL | | 5624 HUBBARDSTON RD | | | | HUBBARDSTON NC | 48845-9705 | |
| ANITA L SNEAD | | 101 DEBRA | | | | BUFFALO NY | 14207-2301 | |
| ANITA LECCESE | | 3916 CAMAS ST | | | | BOISE ID | 83705-2139 | |
| ANITA LESTER | | 17 CARRIAGE HILL LANE | | | | POUGHKEEPSIE NY | 12603-4232 | |
| ANITA LIEBERMAN | CUST SHARON HOPE LIEBERMAN | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 18 PORTEBELLO RD | | JACKSON NJ | 08527-3934 | |
| ANITA LIEBERMAN AS | CUSTODIAN FOR STACEY FAITH | LIEBERMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 18 PORTEBELLO RD | | JACKSON NJ | 08527-3934 | |
| ANITA LIND | | 81 EDGEWATER PL | | | | EDGEWATER NJ | 07020-1205 | |
| ANITA LOIS TROST | | 21 CRESTWOOD RD | | | | PORT WASHINGTON NY | 11050-4422 | |
| ANITA LORENE WARNTJES | | 2927 LAW AVE | | | | BOISE ID | 83706-5056 | |
| ANITA LOUISE AIKINS | | 311 ROBBIE LN | | | | FLINT MI | 48505-2136 | |
| ANITA LOUISE THOERNER | | 11587 PLUMHILL DR | | | | CINCINNATI OH | 45249-1706 | |
| ANITA LYNN SEVERN | | PO BOX 1054 | | | | SALUDA NC | 28773-1054 | |
| ANITA M AUGAITIS | | 428 EASTON GREY LOOP | | | | CARY NC | 27519 | |
| ANITA M AUSTIN | | 2419 TIFFANY CIR | | | | DECATUR GA | 30035-3318 | |
| ANITA M BIVER | | 1530 DANIEL DRIVE | | | | ARLINGTON TX | 76010-8209 | |
| ANITA M DAVIS | | 4 SOUTHBOURNE COURT | | | | GREENVILLE SC | 29607-3626 | |
| ANITA M DEVEREAUX | | 500 COBBLESKILL LN | | | | EXTON PA | 19341-1413 | |
| ANITA M DOYLE | | 26 E BROAD OAKS | | | | HOUSTON TX | 77056 | |
| ANITA M GENERAL | | 162 HOOVER RD | | | | TROUTMAN NC | 28166-9585 | |
| ANITA M GETTINGS | | 3672 WATERSIDE DR | | | | ORANGE PARK FL | 32065-6982 | |
| ANITA M GROSSI | | 10 BEACON HILL DRIVE | | | | METUCHEN NJ | 08840-1620 | |
| ANITA M HUERTA & | CATHERINE A VAUGHN JT TEN | 555 MELROSE LN | | | | MOUNT MORRIS MI | 48458-8926 | |
| ANITA M JACKSON | | 226 WEBSTER RD A | | | | GREENSBORO NC | 27406-6886 | |
| ANITA M MAGARRO | | 271 MIDWOOD RD | | | | PARAMUS NJ | 07652 | |
| ANITA M MANNING | | 204 INDIAN SPRING DR | | | | SILVER SPRING MD | 20901-3110 | |
| ANITA M MULLINS | | 1218 BOYD RD | | | | XENIA OH | 45385 | |
| ANITA M NOVAK & | JEROME D NOVAK JT TEN | 41602 EAST EAGLE LAKE RD | | | | FIFTY LAKES MN | 56448 | |
| ANITA M REETZ | | 1427 WOLCOTT | | | | JANESVILLE WI | 53546-5551 | |
| ANITA M SAYLOR | | 507 CURLY MAPLE SQUARE | | | | CINCINNATI OH | 45246-4170 | |
| ANITA M SCHERER | | 5511 PALOMINO DRIVE | | | | CINCINNATI OH | 45238-4143 | |
| ANITA M TOTH | | 42 IRVEN ST | | | | TRENTON NJ | 08638-2714 | |
| ANITA M VOEGE | | 1463 DARNEL DR | | | | BRIGHTON MI | 48116 | |
| ANITA M WERNER | | 2535 RAINTREE DR | | | | THE VILLAGES FL | 32162-2065 | |
| ANITA M WHITAKER | RD 2 OLD TRAIL FARM | BOX 261 | | | | TRIADELPHIA WV | 26059-0261 | |
| ANITA M WINDAS | CUST ROBERT J | WINDAS UGMA NY | 486 MUNROE AVE | | | NORTH TARRYTOWN NY | 10591-1422 | |
| ANITA M WINDAS | CUST SHARON N | WINDAS UGMA NY | 486 MUNROE AVE | | | NORTH TARRYTOWN NY | 10591-1422 | |
| ANITA M WINDAS | CUST THOMAS M | WINDAS UGMA NY | 486 MUNROE AVE | | | NORTH TARRYTOWN NY | 10591-1422 | |
| ANITA M WINDAS | | 486 MUNROE AVE | | | | NORTH TARRYTOWN NY | 10591-1422 | |
| ANITA M WOODRUFF & | NORMAN WOODRUFF JT TEN | 4647 AUBUBON RD | | | | INDIANAPOLIS IN | 46226-2201 | |
| ANITA MALASPINA | | 219 SCHLERRER ST | | | | CRANFORD NJ | 07016-2548 | |
| ANITA MAYER | | 88 DEERWOOD CRES | | | | RICHMOND | | CANADA |
| ANITA MCGUIRE | | 9119 WESTWOOD DR | | | | MERIDIAN MS | 39307-9249 | |
| ANITA MIGNON GRAIG | | BOX 252 | | | | COVINGTON TX | 76636-0252 | |
| ANITA MOLINARI | | 658 BROAD STREET | | | | MERIDEN CT | 06450 | |
| ANITA MOORE SAMS | | 3705 FAIRFIELD LN | | | | ANDERSON IN | 46012-9629 | |
| ANITA MORALES | | 628 E NORTH ST | | | | NEW BRAUNFELS TX | 78130-4250 | |
| ANITA NEBBIA | | 96 JENESEE AVE | | | | STATEN ISLAND NY | 10308 | |
| ANITA O PITLOCK | | 39582 EDGEMONT | | | | STERLING HEIGHTS MI | 48310 | |
| ANITA OCHSE | | 98 INLET TERRACE | | | | BELMAR NJ | 07719-2149 | |
| ANITA OMARA | | 101 SAGE RD 5 | | | | LOUISVILLE KY | 40207-3458 | |
| ANITA ONG | | BOX 70 | | | | NEEPAWA MB  R0J 1H0 | | CANADA |
| ANITA P ALLEN | TR U/A | DTD 04/18/94 THE RALPH E | ALLEN & ANITA P ALLEN LIVING | 2100 WINDY STREET | | CLARKDALE AZ | 86324-3715 | |
| ANITA P CLARK | | 1573 NORTH FIVE LAKES RD | | | | ATTICA MI | 48412-9375 | |
| ANITA P WOMBOLD | | 11996 PUTNAM ROAD | | | | ENGLEWOOD OH | 45322 | |
| ANITA PEARSON | | PO BOX 1947 | | | | YOUNGSTOWN OH | 44506 | |
| ANITA PENA | ATTN ANITA DIIBON | 500 S ELMWOOD | | | | KANSAS CITY MO | 64124-2106 | |
| ANITA PERKINS SHOEMAKER | | 3534 WELCOME AVENUE NORTH | | | | CRYSTAL MN | 55422-2636 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANITA PODELL MILLER | | 2020 QUAIL RUN DR NE | | | | ALBUQUERQUE NM | 87122-1100 | |
| ANITA PUCCI | | 960 JENNINGS RD | | | | FAIRFIELD CT | 06824-4630 | |
| ANITA Q MILKMAN | | 916 ROUTE 619 | | | | NEWTON NJ | 07860 | |
| ANITA R BOROFF | | 1217 BROOKFIELD LN | | | | MANSFIELD TX | 76063-2565 | |
| ANITA R FRANK | | 60 RIVER ST | APT 405 | | | ROCHESTER NY | 14612-4749 | |
| ANITA R QUINN | | 33 RAWSON COURT | | | | HILLSDALE NJ | 07642-1708 | |
| ANITA R RUNKLE | | 277 LOWELL | | | | XENIA OH | 45385-2727 | |
| ANITA R SCHWENDT | | 114 CRESCENT LANE | | | | HARLEYSVILLE PA | 19438 | |
| ANITA R SHIMER | | 7444 SPRING VILLAGE DR #302 | | | | SPRINGFIELD VA | 22150 | |
| ANITA R SMITH | CUST ALLYSSA D | SMITH UGMA DC | 1124 JANNEY STREET S W | | | LEESBURG VA | 20175-4322 | |
| ANITA R SPIER | | 23937-21 MILE ROAD | | | | MACOMB MI | 48042-5110 | |
| ANITA RICE VASIL | | 5450 MONTEREY HY 182 | | | | SAN JOSE CA | 95111-2943 | |
| ANITA ROLNICK | | 110 WEST ST | APT 341 | | | NEEDHAM HGTS MA | 02494-1364 | |
| ANITA S CRAIG | | 3904 E STATE ROAD 236 | | | | ANDERSON IN | 46017-9787 | |
| ANITA S ERICKSON | CUST RILEY EDWARD ERICKSON | UTMA GA | C/O ROBINSON-HUMPHREY INC | 2300 WINDY RIDGE PKWY-STE 550 S | | ATLANTA GA | 30339-8447 | |
| ANITA S GREINER | | 922 BARTON WOODS RD NE | | | | ATLANTA GA | 30307 | |
| ANITA S ROBERTS | | 4305 CLIFFORD RD | | | | BROWNSBURG IN | 46112-8533 | |
| ANITA S RUSSELL | | 3690 SHAYTOWN RD | | | | VERMONTVILLE MI | 49096-9554 | |
| ANITA SABULSKY | CUST LES | 1680 HUNTINGDON PI 301 | | | | HUNTINGDON VALLEY PA | 19006-6982 | |
| ANITA STEIN | | 8644 SKOKIE BLVD APT 306 | | | | SKOKIE IL | 60077-4022 | |
| ANITA STERNBERG | | 19 EAGLE LANE | | | | ROSLYN NY | 11576-2501 | |
| ANITA T COWLEY | | 404 2ND AVE | | | | FAYETTEVILLE TN | 37334-2311 | |
| ANITA TALIAFERRO & | EUGENE F TALIAFERRO JT TEN | 7231 SHOWPLACE DR | | | | HUBER HTS OH | 45424-3126 | |
| ANITA TANNER | | 5502 CAPULET COURT | | | | ROANOKE VA | 24014-5668 | |
| ANITA THERESA KUTZ & | TIMOTHY M KUTZ JT TEN | 1701 S GRANT | | | | BAY CITY M | 48708-8094 | |
| ANITA V MONTCREASE | | 9039 BEVERLY | | | | DETROIT MI | 48204-2341 | |
| ANITA V NELSON & | PHILLIP NELSON JT TEN | 1321 VIA CATALUNA | | | | PLS VRDS EST CA | 90274-2009 | |
| ANITA VALANJU SHELGIKAR | | 1543 ROOSEVELT AVE | | | | SALT LAKE CTY UT | 84105-2735 | |
| ANITA VESMAS | | 1136 SHADOW RIDGE DRIVE | | | | NILES OH | 44446 | |
| ANITA VIOLA HARTMAN | C/O CLIFFORD A HARTMAN POA | 3982 W 103RD AV | | | | WESTMINSTER CO | 80031-2422 | |
| ANITA W HARRIS | | 1044 GOLF LN | | | | INDIANAPOLIS IN | 46260-4466 | |
| ANITA W HARRIS & | RANDY C HARRIS JT TEN | 1044 GOLF LN | | | | INDIANAPOLIS IN | 46260-4466 | |
| ANITA W HARRIS & | YELENA RANIKA HARRIS JT TEN | 1044 GOLF LN | | | | INDIANAPOLIS IN | 46260-4466 | |
| ANITA WALDEN | | 303 AMBLESIDE DRIVE | | | | LONDON ON  N6G 4V7 | | CANADA |
| ANITA WHITE | CUST | ARON WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 75-43-181ST ST | FLUSHING NY | 11366-1609 | |
| ANITA WILDER | | BOX 8 | | | | MENDOCINO CA | 95460-0008 | |
| ANITA WILLIAMS | | 1914 CALVERT | | | | DETROIT MI | 48206-1530 | |
| ANITA WILSON | | 1044 GOLF LANE | | | | INDPLS IN | 46260-4466 | |
| ANITA WINDAS | | 486 MUNROE AVE | | | | NORTH TARRYTOWN NY | 10591-1422 | |
| ANITA YOUNT | | 715 INDIAN RIVER AVENUE | | | | TITUSVILLE FL | 32780-4212 | |
| ANITHA SINKFIELD | | 3516 CHRISTOPHER DR | | | | KOKOMO IN | 46902-4724 | |
| ANJERONE CUNNINGHAM | | 6704 MC KELDIN DR | | | | SUITLAND MD | 20746-3876 | |
| ANJUM B ILAHI | | 7768 THORNAPPLE CLUB DR SE | | | | ADA MI | 49301-9428 | |
| ANKA ARBUTINA | | 1924 ELIZABETH AVENUE | | | | RAHWAY NJ | 07065-4556 | |
| ANKA ARSENIJEVIC | | 1011 SE 3RD TER | | | | LEES SUMMIT MO | 64063-3262 | |
| ANKA ZDJELAR | | 93 MORNINGSIDE DR | | | | GRAND ISLAND NY | 14072 | |
| ANKA ZDJELAR & | BOZO ZDJELAR JT TEN | 93 MORNINGSIDE DR | | | | GRAND ISLAND NY | 14072 | |
| ANKUR DOSHI | | 931 GOLDENROD LN | | | | LAKE FOREST IL | 60045-4611 | |
| ANN & ROGER E & JOHN E CROWELL | TR EDMUND E CROWELL TRUST | UA 12/05/94 | 215 WESTMORELAND ST | | | COLLINSVILLE IL | 62234-2961 | |
| ANN A BASS | | 7650 CLOVERHILL COURT | | | | WEST CHESTER OH | 45069-3250 | |
| ANN A BLAIS | | 25 PINECREST LANE | | | | BOW NH | 03820-4703 | |
| ANN A BONHAM | TR | THE PAUL B BONHAM JR & | ANN A BONHAM LIVING TRUST | UA 08/22/95 | 12369 ST ARMAND | CARMEL IN | 46033-8930 | |
| ANN A CARLINO | | 5503 N RIVULET WAY | | | | BOISE ID | 83703-6177 | |
| ANN A DYER & | NORMAN A DYER JT TEN | 8393 WOOLFITT AVE | | | | MOUNT MORRIS MI | 48458 | |
| ANN A MCCLURE | | 2645 COUNTRY CLUB RD | | | | SPARTANBURG SC | 29302-4418 | |
| ANN A MCDANIEL & | ORMOND W MCDANIEL JT TEN | 248 PLANTATION DR | | | | MONTROSS VA | 22520-8628 | |
| ANN A MONTGOMERY | | 345 MOORFIELD DR | | | | TALLADEGA AL | 35160-2729 | |
| ANN A THORNTON | | 226 STEARNS BOX 262 | | | | HAYSVILLE KS | 67060-1550 | |
| ANN A VAN PELT AS | CUSTODIAN FOR STOKES ADAMS | VAN PELT U/THE N C UNIFORM | GIFTS TO MINORS ACT | 10 GILDER POINT COURT | | SIMPSONVILLE SC | 29681-5249 | |
| ANN ADKINS & | TR WHITE REVOCABLE TRUST U/A 01/6/23/ | | FBO ANN A WHITE | 201 DRUID HILLS RD | | TEMPLE TERRACE FL | 33617 | |
| ANN ALBERT | | 2939 VAN NESS ST NW | APT 609 | | | WASHINGTON DC | 20008-4622 | |
| ANN ALFORD CURTIS | | 1825 EAGLE ROCK RD | | | | WENDELL NC | 27591 | |
| ANN ALLEN | | 1541 SUE DR | | | | ROSE CITY MI | 48654-9623 | |
| ANN ALLISTER EGGERS KING & | HELRY L EGGERS & HENRY V EGGER | UA 11/26/1984 | | ANN ALLISTER EGGERS KING TI | C/O THE VICKERS GROUP | 1515 W 190TH STR | GARDENA CA | 90248-4927 | |
| ANN ALMAN | CUST JON DAVID | ALMAN UGMA NY | 1801 SLOPEWOOD BND | | | MARIETTA GA | 30062-1841 | |
| ANN ALMAN | | 675 PINE RIVER PLACE | #207 | | | OVIEDO FL | 32765 | |
| ANN ALTON | | 4145 CHANDLER DRIVE | | | | WHITEHALL OH | 43213-2353 | |
| ANN AMATO | | 13629 PACIFIC ECHO DR | | | | CHARLOTTE NC | 28277 | |
| ANN ARMBRECHT FORBES | | 4 GLINNEY PLACE | | | | MONT PELIER VT | 05602 | |
| ANN ARNESON MASON | | 9263 PLATTEVIEW RD | | | | PAPILLION NE | 68046-4641 | |
| ANN ARTHUR GROSS | | 14929 MUNN RD | | | | NEWBURY OH | 44065-9546 | |
| ANN AUSTIN ENTREKIN | | 306 ECKLES RD | | | | AMERICUS GA | 31709-2120 | |
| ANN AUSTIN STEVENS | CUST CAROL ANN STEVENS | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 6200 WILLSON BLVD 414 | | FALLS CHURCH VA | 22044-3205 | |
| ANN AVERY | | 96 PAW PAW LAKE DR | | | | CHAGRIN FALLS OH | 44022-4215 | |
| ANN B CARMI | | 5804 BENT TWIG ROAD | | | | MCLEAN VA | 22101-1806 | |
| ANN B DALE | | BOX 849 | | | | PRENTISS MS | 39474-0849 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANN B DICKERSON | | 1506 FOARD DR | | | | MORRISTOWN TN | 37814-3335 | |
| ANN B DINGLER | | 1547 CANTERBURY RD | | | | MACON GA | 31206-3313 | |
| ANN B FIELDS | | 2215 STRADELLA ROAD | | | | LOS ANGELES CA | 90077-2330 | |
| ANN B FINKLESTEIN | CUST | MINDEE BRITT HAMELBURG UGMA NC | 2010 RANDOLPH ROAD | | | WILMINGTON NC | 28403-5325 | |
| ANN B HALL | | 3968 NW COLONIAL GLN | | | | LAKE CITY FL | 32055-4856 | |
| ANN B HARDIN | | G 5351 E CARPENTER RD | | | | FLINT MI | 48506 | |
| ANN B HARMON | | 1419 N LAFAYETTE | | | | GRAND ISLAND NE | 68803 | |
| ANN B HENDRICK & | LARRY F HENDRICK JT TEN | 5560 BASSWOOD CT | | | | PETOSKEY MI | 49770-8326 | |
| ANN B KULIK | | 8550 UNDERWOOD AVENUE | | | | OMAHA NE | 68114-3513 | |
| ANN B LEVINE | CUST LAURENCE L LEVINE UGMA KY | 2301 WOODFORD PL | | | | LOUISVILLE KY | 40205-1653 | |
| ANN B LOGAN | | 5390 WEYBURN DR | | | | DAYTON OH | 45426-1467 | |
| ANN B LUNDE | | 22 IVY WAY | | | | PORT WASHINGTON NY | 11050-3802 | |
| ANN B MICHALSKI | | 4214 MOHAWK DR | | | | MADISON WI | 53711-3723 | |
| ANN B MIHALKO | | 333 GREEN STREET | | | | WOODBRIDGE NJ | 07095 | |
| ANN B MILLER | | 459 GOLF DR | | | | BROOKFIELD OH | 44403-9642 | |
| ANN B NADZAM | | 1405 LARCHMONT N E | | | | WARREN OH | 44483-3953 | |
| ANN B OAKES | | 315 BERKSHIRE PL | | | | SHREVEPORT LA | 71106-2401 | |
| ANN B OAKES USUFRACTUARY | GENE PHILIP OAKES NAKED | OWNER | 315 BERKSHIRE PL | | | SHREVEPORT LA | 71106-2401 | |
| ANN B PERLEWITZ | | 4509 W PLEASANT VALLEY RD | | | | GRAFTON WI | 53024 | |
| ANN B RHINESMITH & | PAMELA RUTH RHINESMITH JT TEN | 915 MIFFLIN ST R | | | | HUNTINGDON PA | 16652-1817 | |
| ANN B RHINESMITH & | WILLIAM H RHINESMITH JT TEN | 915 MIFFLIN STREET R | | | | HUNTINGDON PA | 16652-1817 | |
| ANN B ROGERS | | 507 W 2ND ST | | | | FRANKFORT KY | 40601-2654 | |
| ANN B ROTH | | 4695 BARRVILLE RD | | | | ELBA NY | 14058 | |
| ANN B SCOTT | | 1865 WOODSIDE DRIVE | | | | HERMITAGE PA | 16148-1688 | |
| ANN B SHANAHAN | TR U/A | DTD 10/20/92 M-B ANN B | SHANAHAN | 12660 BANBURY CIR | | CARMEL IN | 46033-2421 | |
| ANN B STROHMEYER | CUST MARY ELIZABETH STROHMEYE | UGMA PA | 100 JOSEPH RD | | | LANCASTER PA | 17603-5904 | |
| ANN B TEWKSBURY | TR U/A DTD | 02/20/82 ANN B TEWKSBURY | TRUST | 1059 EVERGREEN RD | | PRESCOTT AZ | 86303-3574 | |
| ANN B WEST & | JOSEPH W WEST JT TEN | 19 WINFIELD LANE | | | | WEST UNION OH | 45693 | |
| ANN B WINSLOW | | 2 POPLAR ST | | | | COLORADO SPRINGS CO | 80906-3320 | |
| ANN B YURASEK | | 762 CONNORS LANE | | | | STRATFORD CT | 06614-2645 | |
| ANN BAKER | | 117 PATRICIA DRIVE | | | | KOKOMO IN | 46902-5114 | |
| ANN BALCOMB | | 4013 RISING FAWN LN | | | | COLUMBIA TN | 38401-7357 | |
| ANN BALDWIN | | 369 YVONNE DR | | | | YOUNGSTOWN OH | 44505-1968 | |
| ANN BALDWIN TOD KATHY SAUTTER | SUBJECT TO STA TOD RULES | 2782 ASBURY RD | | | | ALBERTVILLE AL | 35951 | |
| ANN BARBARA CADOVICH | | 29191 HEMLOCK CT | | | | FARMINGTON HILLS MI | 48336-2113 | |
| ANN BARBARA MCKAY | | 70 MORSE AVE | | | | DEDHAM MA | 02026-3112 | |
| ANN BASILONE | | 32 GOLF OVAL | | | | SPRINGFIELD NJ | 07081-2504 | |
| ANN BENDER | | 2160 NEWELL RD | | | | PALO ALTO CA | 94303-3429 | |
| ANN BERGMAN GUARDIAN OF THE | ESTATE OF STEPHEN GERARD | BERGMAN A MINOR | 6317 MURDOCK AVE | | | BRONX NY | 63109-2707 | |
| ANN BERGQUIST LEHNER | | 333 YORK AVE | | | | DELAWARE OH | 43015-1578 | |
| ANN BICKY | CUST DEBRA | BICKY UNDER THE FLORIDA | GIFTS TO MINORS ACT | 13560 SW 98TH PLACE | | MIAMI FL | 33176-6158 | |
| ANN BISHOP SMITH | | 707 COLONIAL DRIVE | | | | BAMBERG SC | 29003-1228 | |
| ANN BOGART | | 309 TAYLOR ST | | | | COLUMBUS GROVE OH | 45830-1125 | |
| ANN BOWDEN OAKES | USUFRUCTUARY JOY LYNN OAKES | MC CLELEN NAKER OWNER | 315 BERKSHIRE PL | | | SHREVEPORT LA | 71106-2401 | |
| ANN BRADLEE TAUCHERT | | 1620 RICHMOND RD | | | | LEXINGTON KY | 40502-1620 | |
| ANN BRADLEY | | 44660 CONNECTICUT CT | | | | CLINTON TWP MI | 48038-1075 | |
| ANN BROADHEAD | | 12661 CEDAR ROAD | | | | CLEVELAND OH | 44106-3332 | |
| ANN BROOKE REAUGH | | RT 2 BOX 198E | | | | BLAINE TN | 37709-9647 | |
| ANN BRUNEAU & | | AGNES PAIDER JT TEN | | | | LANSE MI | 49946 | |
| ANN BRUNEAU & | | CHRISTINA SEKINS JT TEN | | | | LANSE MI | 49946 | |
| ANN BRYANT AMOS | | BOX 53 | | | | DRY FORK VA | 24549-0053 | |
| ANN BUDINI | | 13 PARK HILL DR | | | | MENANDS NY | 12204-2219 | |
| ANN BULOW | | 1982 FAIRWAY CIRCLE DR | | | | SAN MARCOS CA | 92069 | |
| ANN BURNS | ATTN ANN BURNS ADAMS | 129 MANOR WAY | | | | ROCHESTER HILLS MI | 48309-2024 | |
| ANN BYAKOWSKI & | EUGENE G HARRIS | TR ANN BYAKOWSKI REV TRUST | UA 11/2/99 | 4657 PEAKVIEW COURT | | HAMILTON OH | 45011-7212 | |
| ANN C BAILIFF | | BOX 2225 | | | | BROWNWOOD TX | 76804-2225 | |
| ANN C BEEVER | | 525 KENSINGTON FARMS DRIVE | | | | ALPHARETTA GA | 30004-3733 | |
| ANN C BELLIN | | 368 LAKEVIEW AVE | | | | ROCKVILLE CENTRE NY | 11570-3016 | |
| ANN C BIGELOW | CUST DANIEL C BIGELOW UGMA OH | PO BOX 458 | | | | SOMERSET OH | 43783 | |
| ANN C DANIEL | | 3860 REFLECTION WY | | | | LAS VEGAS NV | 89147-4442 | |
| ANN C DEFFLER | | 436 HILL ST | | | | BOONTON NJ | 07005-1260 | |
| ANN C DEFREYTAS | TR U/A | DTD 05/03/90 F/B/O ANN C | DEFREYTAS | 4731 NW 41 ST | | FORT LAUDERDALE FL | 33319-4703 | |
| ANN C DEMSKY | | 8801 MAYFLOWER DRIVE | | | | PLYMOUTH MI | 48170-3925 | |
| ANN C DINTELMANN | | 333 N FORSYTHE BLVD | | | | ST LOUIS MO | 63105-3617 | |
| ANN C DURHAM | | 17527 HUNTINGTON RD | | | | DETROIT MI | 48219-3522 | |
| ANN C FAILING | | 212 MILLER ST | | | | WESTERNPORT MD | 21562-1711 | |
| ANN C FLICK | TR U/A DTD | 02/26/79 OF THE ANN C FLICK | TRUST | 2 ELSINOOR DRIVE | | LINCOLNSHIRE IL | 60069-3117 | |
| ANN C FULTON | | BOX 546 | | | | MALIBU CA | 90265-0546 | |
| ANN C GUASTELLA | | 118 WATERFRONT VIEW | | | | MOHEGAN LAKE NY | 10547-1215 | |
| ANN C HANMER | | 1331 HECLA DR | | | | LOUISVILLE CO | 80027 | |
| ANN C HOLKO & | JAMES M HOLKO JT TEN | 5396 OLE BANNER TR | | | | GRAND BLANC MI | 48439-7705 | |
| ANN C HUDAK | | 3444 BENTWILLOW LN | | | | YOUNGSTOWN OH | 44511-2503 | |
| ANN C JOHNSON | | 530 N ELMWOOD AVE | | | | TRAVERSE CITY MI | 49684 | |
| ANN C KAUFFMANN | | 1364 CYPRESS HOLLOW CT | | | | ST CHARLES MO | 63304 | |
| ANN C KAZAK | | 33 POLLY DR | | | | HUNTINGTON NY | 11743 | |
| ANN C KAZAK & | AGNES BOUDREAU TR | UW HELEN E NOVELLINO | FBO ANN C KAZAK | 33 POLLY DR | | HUNTINGTON NY | 11743-6812 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN C KENWORTHY | CUST ARTHUR JOHN KENWORTHY | U/THE IOWA UNIFORM GIFTS TC | MINORS ACT | 303 45TH STREET | | DES MOINES IA | 50312-2501 | |
| ANN C MENENDEZ | | 340 EAST EDGEWATER AVE | | | | PLEASANTVILLE NJ | 08232-3208 | |
| ANN C MUNGER | | 71 EUGENE AVENUE | | | | BRISTOL CT | 06010-7211 | |
| ANN C MURPHY | | 7755 EL PASTEL | | | | DALLAS TX | 75248-3120 | |
| ANN C NELSON | | 18081 TEBBS LN | | | | DUMFRIES VA | 22026-2412 | |
| ANN C NOBLE | C/O ANN C STRAPP | 81 WHITMAN ROAD | | | | NEEDHAM MA | 02492-1020 | |
| ANN C OSIM | | 902 WOODSBORO DR | | | | ROYAL OAK MI | 48067-1272 | |
| ANN C PFLEEGOR & MARY C HERZENBERG | RALPH S CLINGER TRUST U/A | DTD 1/15/03 | BOX 430 | | | PICTURE ROCKS PA | 17702 | |
| ANN C PHAGAN | | 4381 PINEDALE | | | | CLARKSTON MI | 48346-3832 | |
| ANN C ST MARTIN | | BOX 217 | | | | GATE CITY VA | 24251-0217 | |
| ANN C STAEBLER | | 2575 S WILLOW 168 | | | | FRESNO CA | 93725-1847 | |
| ANN C VANDERGELD | | 922 S SUNFISH AV | | | | INVERNESS FL | 34450-5410 | |
| ANN C WEILER | | 1327 DEVERS RD | | | | RICHMOND VA | 23226-2832 | |
| ANN C WISE | | 1047 PERCY WARNER BLVD | | | | NASHVILLE TN | 37205-4126 | |
| ANN C WOODMANSEE | | 42502 ROYAL LANE | | | | MT CLEMENS MI | 48038-5004 | |
| ANN C ZECHES | | 6741 TIVANI | | | | TUCSON AZ | 85715-3348 | |
| ANN CAMHI | | 43 TOBEY COURT | | | | PITTSFORD NY | 14534-1857 | |
| ANN CAMP NEWSOME HEDDEN | | 11115 STROUP RD | | | | ROSWELL GA | 30075-2221 | |
| ANN CARMIEN SHELY | | 7061 SWEETWATER DR | | | | FLORENCE KY | 41042-2531 | |
| ANN CAROL BROMET | | 1730 BEACHSIDE DR | | | | PENSACOLA FL | 32506-8162 | |
| ANN CARPENTER GREEN | | PO BOX 1161 | | | | BEL TIBURON CA | 94920 | |
| ANN CASEY MC KENNA | | 40 E COLEMAN AVE | | | | CHATHAM NJ | 07826-2205 | |
| ANN CASSIDY | | 765 KENILWORTH | | | | PONTIAC MI | 48340-3101 | |
| ANN CATHERINE BIGBEE | | 1872-138TH STREET | | | | MARENGO IA | 52301-8703 | |
| ANN CAVANAUGH | CUST MISS PATTI CAVANAUGH | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 191 MACARTHUR DR APT 3521 | | WILLOW BROOK IL | 60527-3777 | |
| ANN CHASE RICE | | BOX 403 | | | | GATLINBURG TN | 37738-0403 | |
| ANN CHRISTINE DONOHUE | | 369 HEADLANDS COURT | | | | SAUSALITO CA | 94965-3003 | |
| ANN CHRISTINE SCHNEIDER | | 6942 ANTIETAM CIR | | | | INDIANAPOLIS IN | 46278-1849 | |
| ANN CLARK HARMON | | PO BOX 425 | | | | CENTER TX | 75935 | |
| ANN CLAUDIA SHUBNELL | TR | ANN CLAUDIA SHUBNELL INTER | VIVOS TRUST UA 06/19/95 | 6547 W 85TH ST | | LOS ANGELES CA | 90045-2813 | |
| ANN CLINGER PFLEEGOR | | BOX 430 | | | | PICTURE ROCKS PA | 17762-0430 | |
| ANN COLBY STAGER | | 31 WHITTON ROAD | | | | HAMILTON ON  L8S 4C6 | | CANADA |
| ANN COUGHLAN | | 1367 HOLLYWOOD AVE | | | | BRONX NY | 10461 | |
| ANN COURTRIGHT DUNNINGTON | | 521 SWAGGERS PT RD | PO BOX 523 | | | SOLOMONS MD | 20688 | |
| ANN COWDEN | | 1201A3 W RIVER RD N | | | | ELYRIA OH | 44035-2883 | |
| ANN CRANE HENNING | | 3018 FOXWAY CT | | | | VILLA RICA GA | 30180-7614 | |
| ANN CREASON | | RR 1 BOX 106G | | | | BUNKER HILL IN | 46914-9741 | |
| ANN CRISTANTELLO | | 1 WAYCROSS RD | | | | FAIRPORT NY | 14450-9357 | |
| ANN CROCE | | 2333 PALMER AVE | | | | NEW ROCHELLE NY | 10801-4654 | |
| ANN CUOMO SMITH | | 9101 DEVIATION RD | | | | BALTIMORE MD | 21236-2099 | |
| ANN D DAVIS | | 28503 BENNINGTON DR | | | | WESLEY CHAPEL FL | 33544 | |
| ANN D EMHARDT | | 4801 FAUNA LANE | | | | INDPLS IN | 46234-9531 | |
| ANN D FISHER | TR U/A DTD | 11/22/89 M/B ANN D FISHER | 150 BRADY LANE | | | BLOOMFIELD HILLS MI | 48304-2804 | |
| ANN D FLOYD EX UW | LAURA SORENSEN | 626 MARYVILLE HWY | | | | SEYMOUR TN | 37865-5800 | |
| ANN D GEPHART | | 741 LINCOLN AV | | | | LOCKPORT NY | 14094-6153 | |
| ANN D GOTT | ATTN ANN D PLEASANTON | 523 HOWELL SCHOOL RD | | | | BEAR DE | 19701-2351 | |
| ANN D KNOTTS | | 267 CR 1723 | | | | BAY SPRINGS MS | 39422-9815 | |
| ANN D LAWLER | | 135 LAWLER DR | | | | MONTEVALLO AL | 35115-8209 | |
| ANN D MCLAUGHLIN | | 3150 SOUTH STREET NW APT 2A | | | | WASHINGTON DC | 20007-4455 | |
| ANN D MCMILLAN | | 4208 HARPERS FERRY RD | | | | BIRMINGHAM AL | 35213-2206 | |
| ANN D MOORE & | DONALD L MOORE JT TEN | 1210 WOLSEY DR | | | | MAITLAND FL | 32751-4843 | |
| ANN D RANKIN | | 2095 DRURY LANE | | | | NORTHFIELD IL | 60093-3118 | |
| ANN D SINCLAIR | | 3210 THORNAPPLE ST | | | | BETHESDA MD | 20815-4019 | |
| ANN D'AGOSTINO GINEO | | 189 KRAWSKI DRIVE | | | | SOUTH WINDSOR CT | 06074-3857 | |
| ANN DAMICO | | 137 PAINTER RD | | | | MEDIA PA | 19063-4516 | |
| ANN DANIEL | | RR 1 BOX 429 | | | | HOUTZDALE PA | 16651 | |
| ANN DARMSTAETTER | | 124 E 91ST ST | | | | NEW YORK NY | 10128-1652 | |
| ANN DASHNER & | MARILEE MEAD JT TEN | PO BOX 444 | | | | GLENWOOD IA | 51534-0444 | |
| ANN D'AURELIO | | 50 THORNCLIFF DR | | | | ROCHESTER NY | 14617-5630 | |
| ANN DAVIS | | 64 GAME FARM RD | | | | POWILING NY | 12564-3429 | |
| ANN DE HARDE | | 9 W PENNY RD | | | | S BARRINGTON IL | 60010 | |
| ANN DE SANTIS | TR UA 09/23/92 RODRIGUEZ LIVING | TRUST | C/O NICHOLAS T MONTALTO ES | 888 FOREST AVENUE | | STATEN ISLAND NY | 10310 | |
| ANN DELANEY | | 605 SOUTH 21ST ST | | | | SAGINAW MI | 48601-1536 | |
| ANN DENISE ALVIS & | DENNIS LARRY ALVIS JT TEN | 2221 WISE CT | | | | COMMERCE TOWNSHIP MI | 48382-3278 | |
| ANN DICKSON LISSAU | | 6131 S GARY AVE | | | | TULSA OK | 74136-1203 | |
| ANN DIXON & | JAMESANA ANDERSON JT TEN | 15730 WORMER | | | | REDFORD MI | 48239-3545 | |
| ANN DORCAS BLUTH & | ALAN GEORGE BLUTH JT TEN | 7221 DOBSON ROAD | | | | JONESVILLE MI | 49250-9760 | |
| ANN DUBANOWICZ | | 19800 SW 180TH AV 333 | | | | MIAMI FL | 33187-2618 | |
| ANN DUTKOVICH | | 6918 S HIGH | | | | DARIEN IL | 60561-3955 | |
| ANN DUTKOVICH VICTOR | DUTKOVICH & VALENTINE | DUTKOVICH JT TEN | 6918 S HIGH | | | DARIEN IL | 60561-3955 | |
| ANN E ANDERSON | | 7543 HANDY ROAD | | | | HOWELL MI | 48843-9328 | |
| ANN E BEHRENS | | 1808 BIG BEND RD | | | | WAUKESHA WI | 53189-7601 | |
| ANN E BIRCHALL | CUST KATHARINE ANNE BIRCHALL | UTMA AL | 3736 LOCKSLEY DRIVE | | | BIRMINGHAM AL | 35223-2757 | |
| ANN E BIROU | C/O A COOK | 1881 S LEE | | | | ST DAVID AZ | 85630-6219 | |
| ANN E BOSSUNG & | KARL L BOSSUNG JT TEN | 3560 CEDAR SHAKE DR | | | | ROCHESTER HILLS MI | 48309-1011 | |
| ANN E BROWN | | 10 ORRANTIA CIRCLE | | | | DANVERS MA | 01923-1115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN E BURLEIGH | | BOX 414 | | | | GORMAN TX | 76454-0414 | |
| ANN E CAVALLI | | 6701 SARONI DRIVE | | | | OAKLAND CA | 94611-2344 | |
| ANN E CHURUKIAN & | JAMES E COSTOPOULOS JT TEN | 18 MITCHELL AVE | | | | POUGHKEEPSIE NY | 12603 | |
| ANN E CORWELL | | 2445 POLO PLACE | | | | BIRMINGHAM MI | 48009 | |
| ANN E DILLREE | | 15 CALLE CHRISTINA | | | | RANCHO SANTA MAR CA | 92688-5435 | |
| ANN E DISBROW | | 514 S MAIN ST | | | | PENNINGTON NJ | 08534-2717 | |
| ANN E ESCH | | 825 STONEWALL COURT | | | | FRANKLIN LAKES NJ | 07417-1927 | |
| ANN E HAENER | ATTN ANN E HAENER-MAGHRAN | 28545 S POINTE DR | | | | GROSSE ILE MI | 48138-2047 | |
| ANN E HEGE & JAMES L HEGE & ROBER | HEGE | TR ANN E HEGE FAMILY TRUST UA | | 9/14/2004 | 4176 W POINTE DR | WATERFORD MI | 48302 | |
| ANN E HICKEY | | 1245 SILVER FERN DR | | | | LAKE ST LOUIS MO | 63367-4775 | |
| ANN E JOHNSON | | 2022 MICHELL RD | | | | WILMINGTON OH | 45177-7912 | |
| ANN E JONES | | 1780 BAILEY AVENUE | | | | BUFFALO NY | 14211-2418 | |
| ANN E JOUDREY WILCOX | | 172 BOW LANE | | | | N CONWAY NH | 03860-5900 | |
| ANN E KASTLER | | 697 FOREST AVE | | | | FULTON NY | 13069-3335 | |
| ANN E KEVRA | | 1309 SOUTH ST | | | | AVOCA PA | 18641-1733 | |
| ANN E KRUSE | | 925 WARREN ST | | | | DEFIANCE OH | 43512-2057 | |
| ANN E LYNCH | | 16023 26TH AVE NE | | | | SEATTLE WA | 98155-6405 | |
| ANN E MALLEIS | | 19400 RIVERSIDE DR | | | | BEVERLY HILLS MI | 48025-2954 | |
| ANN E MCEWAN-CASTELLAN | | 34 DISSING CRES | | | | LONDON ON N6H 5M3 | | CANADA |
| ANN E MCGEE & | DANIEL M MCGEE JT TEN | 16 E FRANCESA CT | | | | FARMINGDALE NJ | 07727-4305 | |
| ANN E MILLUZZO | | 2627 COMPASS DR | | | | ANNAPOLIS MD | 21401-7153 | |
| ANN E NEWILL | | 2876 WOODBINE | | | | WATERFORD MI | 48328-3958 | |
| ANN E NICHOLAS | | 137 SELLERS RD NW | | | | SUPPLY NC | 28462-3706 | |
| ANN E REXRODE | | RT 3 BOX 50 | | | | MCCORMICK SC | 29835-9737 | |
| ANN E SIMPSON | | PO BOX 368 | | | | BEAVER WA | 98305 | |
| ANN E SPENCER | ATTN ANN E SPENCER-HLISTA | 8101 LONG CANYON DR | | | | AUSTIN TX | 78730-2805 | |
| ANN E UNGAR | | 15 JONES ST APT 5H | | | | NEW YORK NY | 10014-4139 | |
| ANN E VAN NOSTRAND | | 239 KINGSLAND AVE 3L | | | | BROOKLYN NY | 11222 | |
| ANN E WILKINS | | 330 KERCHEVAL | | | | GROSSE PT FARMS MI | 48236-3063 | |
| ANN E WOOD | | 5323 PASEO RIO | | | | SANTA BARNARA CA | 93111 | |
| ANN E WOS | TR ANN E WOS TRUST | UA 01/01/99 | 10300 GRANGER RD | APT 203 | | GARFIELD HEIGHT OH | 44125 | |
| ANN EASTON FORSHEY | | 7439 HWY 70 S 215 | | | | NASHVILLE TN | 37221-1725 | |
| ANN EDWARDS-DUFF | | 3605 LYNBROOK DR | | | | PLANO TX | 75075-4724 | |
| ANN ELISABETH SOLOSKI | | 8540 EAST MCDOWELL ROAD #107 | | | | MESA AZ | 85207-1433 | |
| ANN ELIZABETH CORCORAN | | 1858 PILGRIM AVE | | | | BRONX NY | 10461-4106 | |
| ANN ELIZABETH DICKINSON | CUST SARAH ELIZABETH DICKINSON | UGMA MI | 2704 POMPEY HOLLOW RD | | | CAZENOVIA NY | 13035-9509 | |
| ANN ELIZABETH DUFFY | ATTN ANN DUFFY BELLOWS | 24 TUDOR PLACE | | | | BUFFALO NY | 14222-1616 | |
| ANN ELIZABETH MURPHY | | 2978 SANDY OAKS LN | | | | FORT GRATIOT M | 48059-2866 | |
| ANN ELIZABETH PATTERSON | | 351 FISHER ROAD | | | | CABOT PA | 16023-2109 | |
| ANN ELIZABETH ROONEY | CUST ELIZABETH ANN | ROONEY U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 225 HAMDEN DR | | CLEARWATER FL | 33767 | |
| ANN ELIZABETH WILLEY | | 600 WATER ST 3 | | | | CAMBRIDGE MD | 21613-1600 | |
| ANN ELSER GIBSON & | RICHARD S GIBSON JT TEN | 68 CALLE ARAGON UNIT D | | | | LAGUNA WOODS CA | 92637-0918 | |
| ANN ELWELL COERPER | | 6952 RAMADA DR | | | | EL PASO TX | 79912-2729 | |
| ANN EMORE | | 643 AMES ST | | | | SPRING TX | 77373-5620 | |
| ANN ENGELMAN | | 5520-15TH AVE | | | | BROOKLYN NY | 11219-4349 | |
| ANN ERWIN | | 13503 OAK BEND DR | | | | GRAND ISLAND FL | 32735-8920 | |
| ANN EVANS GUISE | | 4701 PINE ST APT K-4 | | | | PHILADELPHIA PA | 19143 | |
| ANN EVERETT | | 104 HAWTHORNE ST | | | | CRAWFORD NJ | 07016-3021 | |
| ANN EVERETT & | SIDNEY J EVERETT JT TEN | 2250 HOMESTEAD COURT | APT 212 | | | LOS ALTOS CA | 94024 | |
| ANN F AMES | TR REVOCABLE TRUST 07/12/91 U/A A | F | AMES | BOX 278 | | MOLINE KS | 67353-0278 | |
| ANN F BASSE | TR U/A DTD | 05/20/93 ANN F BASSE | REVOCABLE LIVING TRUST | 7718 MIDDLEPOINTE | | DEARBORN MI | 48126-1295 | |
| ANN F CATALANO & | JOHN A CATALANO JT TEN | 10120 LOBLEY HILL LANE | | | | RALEIGH NC | 27613 | |
| ANN F GROSS | | 4881 LA BELLE TERRE BLVD | | | | PENSACOLA FL | 32504-7859 | |
| ANN F HALL | | 516 W PENNSYLVANIA ST | | | | SHELBYVILLE IN | 46176-1138 | |
| ANN F HAMMERMAN | | 2281 VIRGINIA DRIVE | | | | OTTAWA ON  K1H 6R9 | | CANADA |
| ANN F HARTELL | | 1960 FOREST LAKE CT | | | | GROVE CITY OH | 43123-1504 | |
| ANN F IANDOLI | | 1515 IMPERIAL AVE | | | | NEW HYDE PARK NY | 11040-3945 | |
| ANN F ISALY | | 3279 S PALOMINO WAY | | | | YUMA AZ | 83565 | |
| ANN F KRUG | | 988 PATRIOT SQUARE DR | | | | DAYTON OH | 45459 | |
| ANN F MASSEY | | 422 LAFAYETTE AVE | | | | RIVER EDGE NJ | 07661-1804 | |
| ANN F POWER | TR ANN F POWER TRUST | UA 04/04/96 | BOX 283 | | | NEW PT RICHEY FL | 34656-0283 | |
| ANN F ROARK | | 2884 WOODGROVE DR | | | | GROVE CITY OH | 43123-3544 | |
| ANN F SETTEL | | 73 WRIGHT ST | | | | SARATOGA SPGS NY | 12866-4931 | |
| ANN F SHARP | | 3220 FURMAN BLVD | | | | LOUISVILLE KY | 40220-1950 | |
| ANN F SKIPPER & | PETER SKIPPER JT TEN | 1736 N BEVERLY DRIVE | | | | BEVERLY HILLS CA | 90210-1609 | |
| ANN F SULEK | | 7480 GRAHAM RD | | | | ST CHARLES MI | 48655-9532 | |
| ANN F WALSH | | 86 CHESTNUT ST APT 6 | | | | RUTHERFORD NJ | 07070-1734 | |
| ANN F YAMAMOTO | | 3010 WELLINGTON ST | | | | PHILADELPHIA PA | 19149-1407 | |
| ANN FAXSTEIN | | 7807 SOUTH VALLEY DR | | | | FX STATION VA | 22039-2971 | |
| ANN FAY | | 25795 RONALD | | | | ROSEVILLE MI | 48066-4934 | |
| ANN FEFFERMAN | | 111 E CHESTNUT 34A | | | | CHICAGO IL | 60611 | |
| ANN FIELD WALES | CUST | MICHAEL WALES U/THE CONN U-G-M-A | 26 GLEN AVON DRIVE | | | RIVERSIDE CT | 06878-2029 | |
| ANN FITZGERALD SKIPPER | | 1736 N BEVERLY DRIVE | | | | BEVERLY HILLS CA | 90210-1609 | |
| ANN FLYNN KLUNK & | JOSEPH E KLUNK JT TEN | 50 EAST 9TH ST | | | | CLIFTON NJ | 07011-1108 | |
| ANN FOX DAWSON | TR REV TR UA 07/02/84 ANN FOX | 1301 FAIRVILLE RD | | | | CHADDS FORD PA | 19317-7327 | |
| ANN FRANCE PARKER | C/O ANN F KOGER | 5953 STONES DAIRY RD | | | | BASSETT VA | 24055-3133 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANN FRANCES DAVIS | | 3647 VACATION LANE | | | | ARLINGTON VA | 22207-3819 | |
| ANN FRANCES DUELFER | CUST JONATHAN DAVID DUELFER UT RI | | 106 CEDAR ESTATES RD | | | FRANKLIN NC | 28734 | |
| ANN FREEL & | DAVID FREEL JT TEN | 1191 HOMBACH ST | | | | SAINT IGNACE MI | 49781 | |
| ANN FURMAN DUNN | | 6202 LOST CREEK DR | | | | CORPUS CHRISTI TX | 78413-2917 | |
| ANN G BROWN | | 311 LIMLEY DR | | | | TEXARKANA AR | 71854 | |
| ANN G CAPANO | | 77 VELTRI LANE | | | | YONKERS NY | 10704-2166 | |
| ANN G EVANS | CUST BRYAN D | EVANS UTMA IN | | | | LAFAYETTE IN | 47905-8786 | |
| ANN G EVANS | CUST BRYAN DAVID | EVANS UGMA IN | 713 FOXWOOD DR | | | LAFAYETTE IN | 47905-8786 | |
| ANN G EVANS | CUST KYLE A | EVANS UTMA IN | 713 FOXWOOD DR | | | LAFAYETTE IN | 47905-8786 | |
| ANN G EVANS | CUST KYLE ANDREW | EVANS UGMA IN | 713 FOXWOOD DR | | | LAFAYETTE IN | 47905-8786 | |
| ANN G EVANS | | 713 FOXWOOD DR | | | | LAFAYETTE IN | 47905-8786 | |
| ANN G EVANS & | DOUGLAS E EVANS JT TEN | 713 FOXWOOD DR | | | | LAFAYETTE IN | 47905-8786 | |
| ANN G FORSYTH | ISLAND SHORES C-2 | 550 W FLAMINGO DR | | | | VENICE FL | 34285-3000 | |
| ANN G GADBAW | CUST ELIZABETH MARY GADBAW UG | 11101 MANN ROAD | | | | TRAVERSE CITY MI | 49684-7643 | |
| ANN G LANZILLOTTA | | 1705 N HARRISON ST | | | | ARLINGTON VA | 22205-2730 | |
| ANN G LAUSE | CUST ANDREW E LAUSE | UTMA MO | 9822 WARSON RD | | | ST LOUIS MO | 63124 | |
| ANN G MAXWELL | C/O PATRICIA A FINLAN POA | 6593 34TH AVENUE | | | | HUDSONVILLE MI | 49426 | |
| ANN G ROSENMAN TR | UA 09/18/2007 | ANN G ROSENMAN REVOCABLE LIVIN | TRUST | 6925 PISANO DR | | LAKE WORTH FL | 33467 | |
| ANN G WILSON | | 1523 ROSEWOOD AVE | | | | LOUISVILLE KY | 40204-1549 | |
| ANN G WOHLGEMOTH | | 1011 VAN BUREN ST | | | | ANNAPOLIS MD | 21403-2125 | |
| ANN GAIL FRITCH | | 1095 59TH ST APT 6 | | | | EMERYVILLE CA | 94608 | |
| ANN GAIL MCDUFFEE | | 863 IRIQUOIS | | | | DETROIT MI | 48214-2711 | |
| ANN GALLOWAY | | 326 VILLA LANE | | | | ST CLAIR SHORES MI | 48080-2763 | |
| ANN GARDNER & | HAROLD GARDNER JT TEN | 4717 ERIC DR NE | | | | ALBUQUERQUE NM | 87109-1721 | |
| ANN GARDNER SCHAAF | | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON DE | 19810-3229 | |
| ANN GARLAND DORE | | 1013 JACKSNIPE LN | | | | MT PLEASANT SC | 29464-4103 | |
| ANN GATES CARTER | | 12912 DELMAR | | | | LEAWOOD KS | 66209-2350 | |
| ANN GERTH | | 5301 OCEAN AVE | APT 401 | | | WILDWOOD NJ | 08260-4448 | |
| ANN GERTRUDE DE NARDIS | | 15737 NE ROSE PARKWAY | | | | PORTLAND OR | 97230-5135 | |
| ANN GIBBONS | | 4905 W ST NW | | | | WASHINGTON DC | 20007-1521 | |
| ANN GILCHRIST | | 307 RIDGEWOOD AVE | | | | GLEN RIDGE NJ | 07028-1401 | |
| ANN GILES NETTER | | 1115 NORTH BEVERLY DRIVE | | | | BEVERLY HILLS CA | 90210-2324 | |
| ANN GOETZ GLIDDON | | 240 W SNOW ST | | | | SUGAR GROVE IL | 60554-5204 | |
| ANN GOLD | TR ANN GOLD TRUST | UA 09/23/94 | SHEFFIELD C 51 | | | WEST PALM BEACH FL | 33417-1563 | |
| ANN GOOSSEN | | 1700 S 18TH ST | APT 250 | | | MANITOWOC WI | 54220-6055 | |
| ANN GRAHAM | | 110 WEDGWOOD DR | | | | CHADDS FORD PA | 19317-9325 | |
| ANN GREGOIRE KNIGHT | | 502 ORANOLE RD | | | | MAITLAND FL | 32751-3222 | |
| ANN GUY | | 12 PONDFIELD PARKWAY | | | | MT VERNON NY | 10552 | |
| ANN H BOYD | | 4314 RENO RD | | | | SPRINGFIELD OH | 45503-6330 | |
| ANN H BROWN | | 27 TRUE RD | | | | SALISBURY MA | 01952-1427 | |
| ANN H DICKINSON & | PATRICIA A KLEINOW JT TEN | 13964 CHAMPAGNE | | | | STERLING HGTS MI | 48312 | |
| ANN H ELLIOTT & | ROBERT J ELLIOTT JT TEN | 443 BOXWOOD LANE | | | | MIDDLETON DE | 19709-9659 | |
| ANN H EVANS | APT D-6 | 24 GOLFVIEW DR | | | | NEWARK DE | 19702-1705 | |
| ANN H GREEN | | 3566 LOCUST | | | | WHITE CLOUD MI | 49349 | |
| ANN H HOLLAND | | 1330 KRA NUR DRIVE | | | | BURTON MI | 48509-1633 | |
| ANN H LAKEMACHER & | WILLIAM G LAKEMACHER JT TEN | 2625 TECHNY RD 620 | | | | NORTHBROOK IL | 60062-5962 | |
| ANN H PARKER | | 1698 GLENDOLA RD | | | | WALL NJ | 07719-4506 | |
| ANN H POTTS | | 1317 OLDE SAYBROOK ROAD | | | | LANCASTER PA | 17601-5323 | |
| ANN H POTTS & | JOSEPH POTTS JT TEN | 1317 OLDE SAYBROOK RD | | | | LANCASTER PA | 17601-5323 | |
| ANN H RADICK | | 5 VILLA DRIVE | | | | PLAIN CITY OH | 43064-1267 | |
| ANN H RAZER | | 810 SOUTH PACKWICK AVE | | | | SPRINGFIELD MO | 65804-0130 | |
| ANN H RICHARDSON | | 106-64-97TH ST | | | | OZONE PARK NY | 11417-2102 | |
| ANN H SCHNEIDER | | 1130 BLOCK ISLAND | | | | WEST PALM BEACH FL | 33414-5501 | |
| ANN H SHAFFER | | 108 N SPRING ST | | | | EVERETT PA | 15537-1161 | |
| ANN H SINCLAIR | ATTN ANN SINCLAIR ADAMS | 86 YOCUM ROAD | | | | ROGERS AR | 72756-9245 | |
| ANN H SOISSON & | ROSEMARY S HERHOLD JT TEN | 7509 MOSSY GLEN CT | | | | RALEIGH NC | 27614 | |
| ANN H TOBIN | | 912 S E 10TH STREET | | | | POMPANO BEACH FL | 33060-9556 | |
| ANN H TOMPKINS & | CLINTON M TOMPKINS | TR ANN H CLINTON M TOMPKINS TRUS | UA 07/20/97 | 1138 OAKHORNE DR | | HARBOR CITY CA | 90710-1528 | |
| ANN H WILLOUGHBY | TR ANN H WILLOUGHBY TRUST | UA 12/29/98 | 15945 CURTIS AVE | | | DETROIT MI | 48235-3137 | |
| ANN HAJKOWSKI | | 622 PRINCETON RD | | | | LINDEN NJ | 07036-5906 | |
| ANN HAMMOND VANAMAN | | BOX 40 | | | | COBB ISLAND MD | 20625-0040 | |
| ANN HARNEY COWARD | | 801 A LONG HILL RD | | | | MIDDLETOWN CT | 06457-5080 | |
| ANN HATHAWAY COLEMAN | | 155 E 47TH ST APT 15C | | | | NEW YORK NY | 10017-1225 | |
| ANN HAWKINS | | 4518 CENTRAL AVE | | | | MIDDLETOWN MI | 45044-5241 | |
| ANN HECATHORN | | BOX 95 | | | | EARLVILLE IL | 60518-0095 | |
| ANN HENSON | | 1601-C THAMES COURT | | | | WHEATON IL | 60187-8334 | |
| ANN HERRON WEIR | | 2303 PARKWAY DRIVE | | | | TUPELO MS | 38804-1113 | |
| ANN HEWITT MOTTL | | 93 OAK ST | | | | READING MA | 01867-3710 | |
| ANN HOPKINS SURRETTE | | 22310 BLANCHARD AVE | | | | PORT CHARLOTTE FL | 33952-1915 | |
| ANN HUGHES PRESTON | | 5112 SULKY DR | APT 102 | | | RICHMOND VA | 23228-3933 | |
| ANN I POIRIER | | 1044 SUMMIT ST | | | | OWOSSO MI | 48867-1866 | |
| ANN I REYNOLDS | C/O DURISH | 3550 CANNON ROAD | | | | ROUND-O SC | 29474-4188 | |
| ANN J AUSTIN | | 333 WILLOW WOOD ST | | | | PLANO TX | 75094-3523 | |
| ANN J BARTH | | 23800 MERRILL | | | | SOUTHFIELD MI | 48075-3495 | |
| ANN J BURNETT | | 18975 STANSBURY | | | | DETROIT MI | 48235-1729 | |
| ANN J DEMAS | CUST HARRY ANDREW GLEMINAKIS U | MA | 37 SWEENEY RD | | | KEENE NH | 03431-2217 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN J FARLEY | | 1111 ONEIDA DR | | | | GREENWICH CT | 06830-7127 | |
| ANN J FECKO | | 254 WOODBERRY | | | | BLOOMFIELD HILLS MI | 48304-3561 | |
| ANN J FUQUA | | 116 RAMUNNO CIR | | | | HOCKESSIN DE | 19707 | |
| ANN J GOODMAN | | BOX 1286 | | | | EFRAT | | ISRAEL |
| ANN J HOTZ | TR ANN J HOTZ TRUST | UA 02/05/88 | 912 E EDWARDS | | | GARDEN CITY KS | 67846-4516 | |
| ANN J KNECHTLE | CUST | ROBERT CLIFFE KNECHTLE A | UGMA CT | SMITH RIDGE ROAD | | NEW CANAAN CT | 06840 | |
| ANN J KNECHTLE & | JOHN C KNECHTLE & | DAVID M KNECHTLE TR | UW F CLIFFE JOHNSTON | 639 SMITH RIDGE RD | | NEW CANAAN CT | 06840-3224 | |
| ANN J MAHLER & | RICHARD C MAHLER JT TEN | 990 N HALIFAX DRIVE | | | | ORMOND BEACH FL | 32176 | |
| ANN J MAIBAUM METZ | | 2804 W 8TH ST | | | | YANKTON SD | 57078-6375 | |
| ANN J MALONEY | | 178-22 CROYDON RD | | | | JAMAICA ESTATES NY | 11432-2204 | |
| ANN J MILLEVOI | | 6631 N W 21ST ST | | | | MARGATE FL | 33063-2113 | |
| ANN J NASTANSKY | | 1356 SANIBEL LANE | | | | GULF BREEZE FL | 32563 | |
| ANN J SILVA | | 2465 NORTHSIDE DR | APT 1707 | | | CLEARWATER FL | 33761-2228 | |
| ANN J TIRPACK | CUST BENJAMIN MICHAEL DORN | UTMA OH | | | | BEAVERCREEK OH | 45434 | |
| ANN J TIRPACK | CUST C J DORN UTMA OH | 2634 ECHO VALLEY DR | 1597 APPLEWOOD DRIVE | | | BEAVERCREEK OH | 45434-6743 | |
| ANN J WILLETT | ATTN ANN J HARGITT | 23825 WILMARTH ST | | | | FARMINGTON MI | 48335-3476 | |
| ANN JACKLICH | | 3625 HERITAGE PKWY | | | | DEARBORN MI | 48124-3187 | |
| ANN JAKUBCZYK | CUST BRIAN JAKUBUZYK UGMA MI | 9326 GREEN TREE | | | | GRAND BLANC MI | 48439-9504 | |
| ANN JASIENSKI | | 46 MARION STREET | | | | CARTERET NJ | 07008-2411 | |
| ANN JEAN HILL | | 348 NEWTON SWARTSWOOD ROAD | | | | NEWTON NJ | 07860-5130 | |
| ANN JEANETTE CARTER | | 5606 THOMAS ST | | | | MOSS POINT MS | 39563-3228 | |
| ANN JEANNETTE BROWN | | 550 FIELDSTONE DR | | | | MARCO ISLAND FL | 34145-5408 | |
| ANN JOHNSTON KNECHTLE | | SMITH RIDGE ROAD | | | | NEW CANAAN CT | 06840 | |
| ANN JULIAN PERSONAL | REPRESENTATIVE OF THE ESTATE | OF EUGENE M JULIAN | 24074 MARTIN DR | | | BROOKSVILLE FL | 34601-5237 | |
| ANN K COATES & | MARGARET C STANDAL JT TEN | 1801 LAUREL OAK DR | | | | FLINT MI | 48507-2253 | |
| ANN K EADS TR | UA 03/22/1991 AMENDED 09/22/2007 | ELOISE V ALLEN TRUST | 2610 ABERDOVEY | | | ROYAL OAK MI | 48073 | |
| ANN K HUMPHREYS | | 1263 FORSYTH PLACE | | | | EAST LIVERPOOL OH | 43920-1412 | |
| ANN K LONTORFOS | | 9364 SHERWOOD DR | | | | DAVISBURG MI | 48350-1934 | |
| ANN K LULLOFF | | 2520 BETTY COURT | | | | GREEN BAY WI | 54301-1815 | |
| ANN K OWENS | | 248 ALABAMA ST | | | | ST SIMONS ISLAND GA | 31522-2621 | |
| ANN K ROSSELL | | 79 N COMPO RD | | | | WESTPORT CT | 06880-2507 | |
| ANN K WILLIAMS | | 11259 SNOWVILLE RD | | | | BRECKSVILLE OH | 44141-3423 | |
| ANN K WOJCIECHOWSKI | | 8200 ALBION RD | | | | NORTH ROYALTO OH | 44133-1723 | |
| ANN KATHERINE RASKOB | ATTN KATHERINE VALOAN | 1654 W GERANIUM PL | | | | TUCSON AZ | 85737-7254 | |
| ANN KATHRYNE MUENK | | 583 RUDGATE | | | | BLOOMFIELD HILLS MI | 48304-3354 | |
| ANN KEARNEY | | 18 WINDSOR ROAD | NORTH HILLS | | | WILMINGTON DE | 19809 | |
| ANN KEENAN MC CARTHY | | 1500 CLONCURRY RD | | | | NORFOLK VA | 23505-1716 | |
| ANN KELLIS BROEG | | 7676 E POLO DR UNIT 17 | | | | WICHITA KS | 67206 | |
| ANN KILROY | | PO BOX 404 | | | | SHOREHAM NY | 11786-0404 | |
| ANN KINSEY WEINBERG | | 23 GLASGOW DR | | | | PINEHURST NC | 28374-8889 | |
| ANN KLCO & | PHYLLIS A HUFFMAN JT TEN | 7466 GERALDINE DR | | | | SWARTZ CREEK MI | 48473-7641 | |
| ANN KOLLEWE | | 1274 HEAVENLY DR | | | | MARTINEZ CA | 94553-3511 | |
| ANN KRENKOWITZ | | 39 THORN TERRACE | | | | WEST ORANGE NJ | 07052-3533 | |
| ANN KRISTOF & | MICHAEL KRISTOF JT TEN | 3 VILLAGE WAY | | | | MEDFIELD MA | 02052-2645 | |
| ANN KSEPKA | | 311 WESTMINSTER | | | | PARLIN NJ | 08859-1325 | |
| ANN KUJAWINSKI | | 272 BETTIS RD | | | | DRAVOSBURG PA | 15034-1021 | |
| ANN L AMMENHAUSER | TR UA 04/26/04 | ANN L AMMENHAUSER | LIVING TRUST | 2033 HOWARD AVE | | DOWNERS GROVE IL | 60515 | |
| ANN L ANDRUS & | BRYAN J ANDRUS JT TEN | 2323 MAJESTIC ST | | | | DETROIT MI | 48237 | |
| ANN L ASHWORTH | | 4 GREY SHALE | | | | PLYMOUTH MA | 02360 | |
| ANN L BEEBE | | 12544 S LINDEN RD | | | | LINDEN MI | 48451-9455 | |
| ANN L BLACKANN | | 1549 HIGHWAY 160 E | | | | FORT MILL SC | 29715-7068 | |
| ANN L BRAUN | | 36 CASTLETON DR | | | | TOMS RIVER NJ | 08757-6302 | |
| ANN L BUCKAY | | 34221 CHOPE PL | | | | CLINTON TWP MI | 48035-3317 | |
| ANN L BURKE | | 6610 OLIVETREE COURT | | | | REYNOLDSBURG OH | 43068-1049 | |
| ANN L DAY | | 227 MILL ST | | | | TIPTON IN | 46072 | |
| ANN L DRUEKE | | 4430 36TH STREET | | | | GRANDVILLE MI | 49418-2249 | |
| ANN L DUNN | | 44 LUNADO WAY | | | | SAN FRANCISCO CA | 94127-2853 | |
| ANN L DUNSON | C/O A VAUGHAN | 160 LAUREL LAKE RD | | | | TYRONE GA | 30290-1912 | |
| ANN L FAREED | | 1171 GARSON AVE | | | | ROCHESTER NY | 14609-6530 | |
| ANN L FAUST | | 6031 E NICHOLS AVE | | | | ENGLEWOOD CO | 80112 | |
| ANN L GLORCH | CUST | SALLY ANN GLORCH U/THE | NEW JERSEY UNIFORM GIFTS TMINORS ACT | | S5705 HAPPY HILLS | FREEDOM WI | 53951 | |
| ANN L GLORCH | TR U/A DTD | 08/04/89 M-B ANN L GLORCH | 3750 RUN ROW | | | NAPLES FL | 34102-7865 | |
| ANN L HORAN | | 1032 TERRACE BLVD | | | | TRENTON NJ | 08618-1904 | |
| ANN L JOHNSTON | | 642 LOCKPORT ST | | | | YOUNGSTOWN NY | 14174-1147 | |
| ANN L JUEL-SKIELSEN | | 5 DUNHAM POND RD | | | | STORRS CT | 06268-2024 | |
| ANN L KACZMARSKI | | 6009 BIDDULPH RD | | | | BROOKLYN OH | 44144-3340 | |
| ANN L KING | | 1722 CAVENDISH CT | | | | CHARLOTTE NC | 28211-3946 | |
| ANN L LEE | | 12025 WESTGATE | | | | OVERLAND PARK KS | 66213-2266 | |
| ANN L LENZ & | BARBARA STINSON JT TEN | 16344 DURELL DRIVE | | | | MACOMB MI | 48044-2556 | |
| ANN L LEYKOM | | 5134 LUVERNE AVE | | | | MINNEAPOLIS MN | 55419-1441 | |
| ANN L MARGOLIS | | 6110 N LAKE DR CT | | | | MILWAUKEE WI | 53217-4649 | |
| ANN L MARKULIS | | 202-4TH AVENUE S E | | | | GLEN BURNIE MD | 21061-3615 | |
| ANN L MARKULIS & | THOMAS G MARKULIS JT TEN | 202-4TH AVENUE S E | | | | GLEN BURNIE MD | 21061-3615 | |
| ANN L MCMURRAY | | 2117 AMY ST | | | | BURTON MI | 48519-1107 | |
| ANN L MIKA | | 1477 EAST 11TH ST | | | | SALEM OH | 44460-1827 | |
| ANN L NICHOLS | | 405 LORE AVE | | | | WILMINGTON DE | 19809-3231 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN L PARKEY | | 4512 WILSON ROAD | | | | INDIAN RIVER MI | 49749-9320 | |
| ANN L PARTLOW | | 2755 DANIELLE DR | | | | DOVER PA | 17315-4654 | |
| ANN L PUPPI | | 2254 LAKESIDE DR | | | | SARNIA ON  N7T 7H4 | | CANADA |
| ANN L REZABEK | | 11011 KEWANEE DRIVE | | | | TEMPLE TERRACE FL | 33617-3118 | |
| ANN L ROSE | | 4305 SUNSET DR | | | | LOCKPORT NY | 14094-1233 | |
| ANN L RUBIN-HENTSCHEL | | 106 W CLEVELAND BAY CT | | | | GREENVILLE SC | 29615 | |
| ANN L SAKSA | | 5122 STATE-ROUTE 5 | | | | NEWTON FALLS OH | 44444-9574 | |
| ANN L SIMES | | 7220 E MARY SHARON DR | UNIT 160 | | | SCOTTSDALE AZ | 85262-1811 | |
| ANN L SPAETH | TR ANN L SPAETH TRUST | UA 01/15/87 | 3011 BRAMBLE DR | | | KALAMAZOO MI | 49009-9156 | |
| ANN L STEIGER | TR U/A | DTD 07/14/89 ANN L STEIGER | TRUST | 502 W SWISHER | | DANVILLE IL | 61832-2271 | |
| ANN L TAYLOR | | 443 RUTH RIDGE DR | | | | LANCASTER PA | 17601-3633 | |
| ANN L TEASLEY | | 7159 OLD HICKORY BLVD | | | | WHITES CREEK TN | 37189-9160 | |
| ANN L TOPOLOVICH | | 294 GREENBRIAR DR | | | | AURORA OH | 44202-9208 | |
| ANN L TURNER | | 4371 W 147 STREET | | | | CLEVELAND OH | 44135-2007 | |
| ANN L VAN DRIESSCHE | | 2247 CLUB HOUSE DR | | | | LILLIAN AL | 36549-5411 | |
| ANN L VARALLA & | E SCOTT LITTLE JT TEN | 2832 SUMMER BRANCH LN | | | | BUFORD GA | 30519 | |
| ANN L WARNER & | ROBERT S LOCHER JT TEN | 1231 RADEMACHER | | | | DETROIT MI | 48209-2246 | |
| ANN L WENGLEIN | | 165 SENDERO VERDE | | | | SAN ANTONIO TX | 78261-2308 | |
| ANN L WIKOFF | | 6807 ARBOR OAKS DRIVE | | | | BRADENTON FL | 34209-7403 | |
| ANN L WILSON | | 1205 KENSINGTON AVE | | | | FLINT MI | 48503 | |
| ANN LAING HETZEL | TR | ANN LAING HETZEL REVOCABLE TRUS | 3/10/1997 | 9269 SW 92ND LN | | OCALA FL | 34481-8601 | |
| ANN LARRABEE PERS REP | EST DALE L WOLFGRAM | PO BOX 1519 | | | | WAUSAU WI | 54402 | |
| ANN LAUDICK | | 2886 E 100 N | | | | KOKOMO IN | 46901 | |
| ANN LAZOR | | 18623 CHICKASAW AVE | | | | CLEVELAND OH | 44119-2722 | |
| ANN LEE ARROWOOD | CUST HOUSTON ARROWOOD | UTMA AZ | 1200 CAMBRIDGE DR | | | FRIENDSWOOD TX | 77546-5273 | |
| ANN LEE BARON | | 1119 CEDAR TER | | | | COLUMBIA SC | 29209-1613 | |
| ANN LEIDY | | 8805 LOCHMOOR RD | | | | TAMPA FL | 33635-1334 | |
| ANN LEKOS | CUST | SOFIA LEKOS U/THE RHODE | ISLAND UNIFORM GIFTS TC | MINORS ACT | 260 SUMMIT DR | CRANSTON RI | 02920-3660 | |
| ANN LEONTINE MURPHY | | 4103-170TH ST | | | | FLUSHING NY | 11358-2713 | |
| ANN LESESNE ACKERMAN | | 1515 WITSELL ROAD | | | | SEABROOK SC | 29940-3702 | |
| ANN LESLIE NADLER | CUST AARON | M NADLER UTMA IL | 194 ASPEN | | | HIGHLAND PARK IL | 60035-4521 | |
| ANN LESLIE PARKER | | 2516 GRAPE ST | | | | DENVER CO | 80207-3256 | |
| ANN LEVY GOLDBERG | | 801 OLIVE ST | APT 2 | | | SCRANTON PA | 18510-1660 | |
| ANN LIEBER | | 56 JACKSON AVE | | | | CARTERET NJ | 07008-1639 | |
| ANN LINDSAY GARDNER | | 1016 COFFELT AVE | | | | BETTENDORF IA | 52722-4052 | |
| ANN LISA WARNER | | 15 DANIEL DR | | | | GERMANTOWN OH | 45327-1644 | |
| ANN LIST HECK | | 12687 HUNTERS RIDGE DR | | | | BONITA SPGS FL | 34135-3430 | |
| ANN LOEFFLER & | MARY ANN HOOK & | GEORGE LOEFFLER JR JT TEN | 333 EAST LAKEWOOD BLVD | LOT 379 | | HOLLAND MI | 49424-2058 | |
| ANN LOETSCHER ROBERTS | | 2413 S LEYDEN ST | | | | DENVER CO | 80222 | |
| ANN LOKEN RHODES | | 22200 MAKAH RD | | | | EDMONDS WA | 98020-7206 | |
| ANN LORD SPARROW | | 109 COTTONWOOD COURT | | | | CHAPEL HILL NC | 27514-1629 | |
| ANN LOUGHEAD LONG | | 880 NE 69ST APT 9N | | | | MIAMI FL | 33138-5747 | |
| ANN LOUISE CARROLL | | 1715 MILLINGTON TER | | | | WEBSTER NY | 14580 | |
| ANN LOUISE GREGORY & | GARY LEE GREGORY JT TEN | 11409 RIDGE RD | | | | RENOVO PA | 17764-9728 | |
| ANN LOUISE KLEPER | CUST ADAM | ROSS LEVINE UTMA IL | 15 SEQUOIA LANE | | | DEERFIELD IL | 60015-4426 | |
| ANN LOUISE LAGOMARCINO | | 1219 E WAYNE ST S | | | | SOUTH BEND IN | 46615-1046 | |
| ANN LOUISE MCGUFF | | 2490 SALVATORE PLACE | | | | HAMILTON OH | 45013-4836 | |
| ANN LOUISE POUND | CUST CHRISTOPHER J POUND UGMA | 5766 W WAUTOMA BCH RD | | | | HILTON NY | 14468-9126 | |
| ANN LOUISE WISE | C/O ANN LOUISE WISE MURRAY | 3640 RESERVOIR RD NW | | | | WASHINGTON DC | 20007-2338 | |
| ANN LOWENTRITT WEISS | | 1224 ST CHARLES AVENUE APT 302 | | | | NEW ORLEANS LA | 70130 | |
| ANN LUCAS MC CARTHY | CUST | FRANCIS ROBERT MC CARTHY 3RD A | MINOR UNDER P L 55 CHAPTER | OF THE LAWS OF NEW JER | 32 BONNIE WAY | ALLANDALE NJ | 07401-1102 | |
| ANN LYNN HENDERSON | | 423 S CENTRAL AVE | | | | RAMSEY NJ | 07446-2441 | |
| ANN M ALEXANDER | | 101 LIN-DON DRIVE | | | | SOMERSET KY | 42503-6275 | |
| ANN M ARMEY & | GLEN LEE ARMEY JT TEN | 1155 WEST MAIN ST | | | | PLEASANT LAKE IN | 46779-9789 | |
| ANN M BARTFAY | | 169-D N DURKEE HILL | | | | SOUTHBURY CT | 06488-1400 | |
| ANN M BARTON | | 831 ACORN GROVE DRIVE | APT 216 | | | BLACK LICK OH | 43004 | |
| ANN M BERGQUIST | | 17630 13TH AVE NO | | | | PLYMOUTH MN | 55447-2934 | |
| ANN M BLACK | | 301 PALAMAR DR | | | | FAIRFIELD CT | 06432-2539 | |
| ANN M BOUCHER | | 3 JONATHAN LANE | | | | CHELMSFORD MA | 01824-2008 | |
| ANN M BRANNAN | | 8416 SHADY OAKS DR | | | | NORTH RICHLAND HILLS TX | 76180-1450 | |
| ANN M BROWNING | | 2901 ESTHER BOULEVARD | | | | LOUISVILLE KY | 40220-1410 | |
| ANN M BRUMAR | | 29115 LORI ST | | | | LIVONIA MI | 48154-4022 | |
| ANN M BYRNE | | 104 PUNGO TURN | | | | YORKTOWN VA | 23693 | |
| ANN M CABANILLAS | | PO BOX 2265 2265 | | | | PORTSMOUTH VA | 23702-0265 | |
| ANN M CAPOGNA | | 232 VOORHEIS ROAD | | | | PONTIAC MI | 48341-1945 | |
| ANN M CARBERY | | 105 W HIGH TERR | | | | SYRACUSE NY | 13219-2428 | |
| ANN M CHARLES | | 132 DEMOREST AVE | | | | AVENEL NJ | 07001-1246 | |
| ANN M CHRISTENSEN | | 10 FALL CREEK RD | | | | RIDGEWAY WA | 24148-3190 | |
| ANN M CLEARY | | 563 CHERRY ST | | | | GROVEPORT OH | 43125-1403 | |
| ANN M COOKE | | 4 ALLENDALE ROAD | | | | OLD SAYBROOK CT | 06475-1801 | |
| ANN M COOPER | | 3125 SPARTON ROAD | | | | NATIONAL CITY M | 48748 | |
| ANN M COSGROVE | TR AUGUSTIN L COSGROVE LIVING T | UA 08/22/91 | PO BOX 5519 | | | ARDMORE OK | 73403-0519 | |
| ANN M COSGROVE MD | | BOX 5519 | | | | ARDMORE OK | 73403-0519 | |
| ANN M COVELL | | BOX 1202 | | | | CARMEL CA | 93921-1202 | |
| ANN M DE FELICE | TR ANN M DE FELICE TRUST | UA 11/11/93 | 3121 ALBEMARLE RD | LINDEN HILL VILLAGE | | WILMINGTON DE | 19808-2701 | |
| ANN M DETHLEFS | | 4237 A ST | | | | OMAHA NE | 68105-3822 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANN M DICOCSKY | | 5 YALE RD | | | | WILMINGTON DE | 19808-2205 | |
| ANN M DRZAZGOWSKI | | 51 WEST 2ND STREET | | | | DEPEW NY | 14043-2854 | |
| ANN M DUSEK | | 56 TOWNSHIP ROAD 156 | | | | CHESAPEAKE OH | 45619-7718 | |
| ANN M EFFINGER | | 41 KEENWICK ROAD | | | | SELBYVILLE DE | 19975-9738 | |
| ANN M FAYNIK | | 7226 W 60TH PLACE | | | | SUMMIT IL | 60501-1516 | |
| ANN M FEGAN | | 19 THIRD ROAD | | | | SOUTHAMPTON NY | 11968-1514 | |
| ANN M FERRENTINO | APT 102W | 3181 S OCEAN DR | | | | HALLANDALE FL | 33009-7223 | |
| ANN M FITZGERALD | | 500 E 77TH ST 2618 | | | | NEW YORK NY | 10162-0008 | |
| ANN M FLANIGAN | | 4505 E LAKE RD | | | | LIVONIA NY | 14487-9723 | |
| ANN M FORD & | DOUGLAS M FORD JT TEN | 6097 E MAPLE AVE | | | | GRAND BLANC MI | 48439-9171 | |
| ANN M FORMAN | | 13 ROCK DELL LANE | | | | BIRMINGHAM AL | 35213-4103 | |
| ANN M FORREST | | 316 TRULUCK DR | | | | CHARLESTON SC | 29414-9022 | |
| ANN M FRAZEE | | 1315 LASSEN AVENUE | | | | MILPITAS CA | 95035 | |
| ANN M GALLO | | 30 WOODSTOCK ST | | | | YONKERS NY | 10701 | |
| ANN M GANGALE & | FRANK C GANGALE & | PHYLLIS M PARSONS JT TEN | 4634 MEMPHIS VILLAS S | | | BROOKLYN OH | 44144 | |
| ANN M GARCIA | | 5172 BIGGER ROAD | | | | KETTERING OH | 45440-2566 | |
| ANN M GARRETT | ATTN ANN M MCCALEB | 84 MARTIN BLVD | | | | DAHLONEGA GA | 30533-6625 | |
| ANN M GOFFREDO | | 7 BETHANY RD | | | | MONSON MA | 01057-1103 | |
| ANN M GOODMAN | | 432 SAWYER ST | | | | ROCHESTER NY | 14619-1956 | |
| ANN M GRAY | | 6031 DUNDEE DR | | | | HUNTINGTON BEACH CA | 92647-2408 | |
| ANN M GROVER | | 11 FAIRMOUNT ST | | | | WINCHESTER MA | 01890-1305 | |
| ANN M HADIDON | | 691 W DEWEY RD | | | | OWOSSO MI | 48867-8977 | |
| ANN M HALLENBECK | | 8780 W CUTLER RD | | | | DEWITT MI | 48820-8064 | |
| ANN M HARTMAN | | 21461 DANBURY | | | | WOODHAVEN MI | 48183-1607 | |
| ANN M HARVEY EX | UW BARBARA S MOORE | 22 MEADOWBROOK DR | | | | ALBION NY | 14411-1651 | |
| ANN M HAYES | | 9949 GULFSTREAM BLVD | | | | ENGLEWOOD FL | 34224-9213 | |
| ANN M HELLMAN | CUST | RANDALL UTMA SC | 19 REBELLION RD | | | CHARLESTON SC | 29407-7457 | |
| ANN M HERINGHAUSEN | | 28504 BEECHWOOD | | | | GARDEN CITY MI | 48135-2400 | |
| ANN M HICKS | TR ANN M HICKS TRUST | UA 02/24/98 | 1337 TYRELL AVE | | | PARK RIDGE IL | 60068-1650 | |
| ANN M HOFFMAN & | MARY MARGARET HOFFMAN JT TEN | 907 FOUR HILLS RD SE | | | | ALBUQUERQUE NM | 87123-4337 | |
| ANN M IWEN | | 4243 BORDEAUX DR | | | | JANESVILLE WI | 53546 | |
| ANN M JENKINS & | JAMES M JENKINS JT TEN | 6870 S SECTION LINE RD | | | | DELAWARE OH | 43015-9250 | |
| ANN M JESIENSKI | | 5 SEABREEZE COURT | | | | BAYVILLE NJ | 08721 | |
| ANN M JIVERY | | 2556 W OLD SLOCUM TR | | | | LA FONTAINE IN | 46940 | |
| ANN M JOHNDRO | | 23 DUANE LANE | | | | BURLINGTON CT | 06013-1307 | |
| ANN M JOHNSON & | MILTON Q JOHNSON JT TEN | 80 KELLEY RD | | | | SO WINDSOR CT | 06074-3122 | |
| ANN M JORGENSEN | TR UA 03/16/87 M/B ANN M | JORGENSEN | 105 ALPINE LANE | | | DAYTON OH | 45419-1507 | |
| ANN M KAMINSKI | CUST | LAUREL ANN KAMINSKI UGMA WA | 15125 SE 47TH PLACE | | | BELLEVUE WA | 98006-3210 | |
| ANN M KAMPA | | 4239 WISPERING OAK DR | | | | FLINT MI | 48507-5541 | |
| ANN M KAY | | 24575 WILLOWBY | | | | EASTPOINTE MI | 48021-3460 | |
| ANN M KEARNEY | | 1501 ROOSEVELT AVE APT K-12 | | | | CARTERET NJ | 07008-1420 | |
| ANN M KEGLOVITZ & | ALFRED KEGLOVITZ JT TEN | 23 HELEN ST | | | | STROUDSBURG PA | 18360-8489 | |
| ANN M KETNER | | 1255 WESTWOOD DRIVE | | | | FLINT MI | 48532-2662 | |
| ANN M KILLEEN | | 2236 37TH ST | | | | ASTORIA NY | 11105-1906 | |
| ANN M KOVALCIK | | 19 MARKET ST | | | | GARFIELD NJ | 07026-3744 | |
| ANN M KOZUP | | 3045 MONROE ST | | | | DEARBORN MI | 48124-4609 | |
| ANN M KRAJEWSKI | | 644 HARRIS HILL | | | | LANCASTER NY | 14086-9759 | |
| ANN M LARSEN | | 25210 FREDRICK | | | | SOUTHFIELD MI | 48034-6722 | |
| ANN M LINGLE | | 709 LOUSER RD | | | | LEBANON PA | 17042-4876 | |
| ANN M LOIACANO | | 820 EDENBOUGH CIR APT 301 | | | | AUBURN HILLS MI | 48326-4547 | |
| ANN M LUKETICH | | 803 REDMONT PL | | | | GREENSBURG PA | 15601 | |
| ANN M MAHER | | 12 REMSEN ST | | | | ELMONT NY | 11003-1131 | |
| ANN M MAHLER | | 509 SUMMIT COVE CT | | | | BALLWIN MO | 63011-1775 | |
| ANN M MAHON | | 17 AMBER RD | | | | HINGHAM MA | 02043-3434 | |
| ANN M MANCINI | | 111 DUNSTON AVE | | | | YONKERS NY | 10701-6341 | |
| ANN M MASSIE | | 835 ROSS RD | | | | LEXINGTON VA | 24450-6152 | |
| ANN M MAX | | 471 GLIDE STREET | | | | ROCHESTER NY | 14606-1341 | |
| ANN M MCFADDEN | | 1060 SPRING VALLEY DR | | | | FLORISSANT MO | 63033-3352 | |
| ANN M MECKES | | 2500 CHESTNUT ST | | | | GIRARD OH | 44420-3105 | |
| ANN M MERAGLIO | | 9024 DEL RIO DR | | | | GRAND BLANC MI | 48439-8383 | |
| ANN M MILLER | | 227 WILLETS LANE | | | | JERICHO NY | 11753-1613 | |
| ANN M MONAGLE | | 2051 MEADOWBROOK RD | | | | PRESCOTT AZ | 86303-5696 | |
| ANN M MORTON | | 1225 S OCEAN BLVD | APT 606 | | | DELRAY BEACH FL | 33483-6550 | |
| ANN M MOSES | | 455 AUTUMNWOOD DR SW | | | | DECATUR AL | 35601 | |
| ANN M MUSIELAK & | MICHAEL MUSIELAK JT TEN | 337 SANDRIDGE | | | | HEMLOCK MI | 48626-9601 | |
| ANN M NAIDUS | | 191 BIRCHWOOD PARK DR | | | | JERICHO NY | 11753-2240 | |
| ANN M NIEHAUS | | 23584 42 ST | | | | MARTELLE IA | 52305-7517 | |
| ANN M NIKIEL | | 17042 OLD ORCHARD LN N | | | | LOCKPORT IL | 60441-7412 | |
| ANN M OCONNELL | | PO BOX 107 | | | | HONESDALE PA | 18431 | |
| ANN M ODONNELL & | MISS CATHERINE M ODONNELL JT TEN | G-2 LORING HILLS AVE | | | | SALEM MA | 01970 | |
| ANN M OHOTNICKY | CUST PETER P OHOTNICKY | UGMA TX | 252 DOYLE ST | | | MILTON FL | 32570-4133 | |
| ANN M OJILE & | MARY OJILE JT TEN | 8828 PARAGON CIR | | | | ST LOUIS MO | 63123-1114 | |
| ANN M PARKER | | 11919 DREAM ST SW | | | | OLYMPIA WA | 98512-1075 | |
| ANN M PLATT | CUST CHELSEA ANN PLATT | UGMA TX | 11318 ADEN COURT | | | AUSTIN TX | 78739 | |
| ANN M PLATT | CUST LAUREN MICHELE PLATT | UGMA TX | 11318 ADEN COURT | | | AUSTIN TX | 78739 | |
| ANN M POCARO | | 612 JEFFERSON DR | | | | HIGHLAND HGTS OH | 44143 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANN M PRIBZICK | | 3634 WOODLAKD DR | | | | LAKE ALMANOR CA | 96137-9714 | |
| ANN M QUIRK | | 860 BRADFORD AVE | | | | WESTFIELD NJ | 07090-3007 | |
| ANN M RASMUSSEN | | 225 CHALFONTE | | | | GROSSE PTE FARMS MI | 48236-3427 | |
| ANN M RECKTENWALL | | 719 E BOYDSTON MILL DR | | | | NORTH WEBSTER IN | 46555-9599 | |
| ANN M SCHEAR | | 40 CLAREMONT ST APT 125C | | | | KALISPELL MT | 59901 | |
| ANN M SCHUMACHER | | 28 NORMANDY TER | | | | BRONXVILLE NY | 10708-4809 | |
| ANN M SIARKIEWICZ | | 558 RIVERMOOR PKWY | | | | WATERFORD WI | 53185-4043 | |
| ANN M SMELA | | 6286 CONCORD DR | | | | SWARTZ CREEK MI | 48473-7959 | |
| ANN M SMYTHE | TR UA 07/01/86 ANN M SMYTHE TRUST | 97 ALMA ST | | | | BENTON WI | 53803 | |
| ANN M SOBCZAK | | 11625 LADD RD | | | | BROOKLYN MI | 49230-8502 | |
| ANN M STANKO | ATTN ANN M THEIS | 5743 ROBINSON ST | | | | LOWELLVILLE OH | 44436-9571 | |
| ANN M SUBLER | | 76 HICKORY DR | | | | VERSAILLES OH | 45380 | |
| ANN M SWEENEY | | 47 LEICESTER ST | | | | BRIGHTON MA | 02135 | |
| ANN M TENGLUND | | 101 N 21ST ST | | | | OLEAN NY | 14760-1906 | |
| ANN M TERNES | | 38314 WYNMAR COURT | | | | FARMINGTON HILLS MI | 48331-2885 | |
| ANN M THELEN | | 13084 TAFT ROAD | | | | WESTPHALIA MI | 48894 | |
| ANN M TOTH | | BOX 11862 | | | | TUCSON AZ | 85734-1862 | |
| ANN M URBAND | | 1368 FAIRBANKS DR | | | | CLEARWATER FL | 33764-2805 | |
| ANN M VAN PRAAG | | 130 WOODLAWN AVE | | | | VALLEY STREAM NY | 11581-1332 | |
| ANN M VIELHABER | | 36556 MILLS ROAD | | | | AVON OH | 44011 | |
| ANN M VITALE | | 19 WEBSTER AVENUE | | | | NARRAGANSETT RI | 02882 | |
| ANN M WAGGLE TOD | MARGARET D PETERS | 20280 GLENDALE DRIVE | | | | ROCKY RIVER OH | 44116-3539 | |
| ANN M WAGGLE TOD | MATTHEW F PETERS | 20280 GLENDALE DRIVE | | | | ROCKY RIVER OH | 44116-3539 | |
| ANN M WAGGLE TOD | MEGAN E PETERS | 20280 GLENDALE DRIVE | | | | ROCKY RIVER OH | 44116-3539 | |
| ANN M WALDMAN | | 54 CASTLE HILL AVE | | | | GREAT BARRINGTON MA | 01230-1005 | |
| ANN M WALLING | | 5136 MAPLE LANE | | | | INDIANAPOLIS IN | 46219-5626 | |
| ANN M WATSON | | 188 MAPLE LAKE | | | | BRIDGEPORT WV | 26330-9587 | |
| ANN M WIGHTMAN & | NORMAN D WIGHTMAN JT TEN | 6770 CREYTS RD | | | | DIMONDALE MI | 48821-9409 | |
| ANN M WILLS & | DIANE P WARD JT TEN | 12617 SE 222ND PL | | | | KENT WA | 98031-9691 | |
| ANN M WOODHOUSE | | 500 HARTMAN ST D | | | | MISSOULA MT | 59802-4752 | |
| ANN MAGEE PERETZMAN | | 48 MAGNOLIA LN | | | | PRINCETON NJ | 08540-4064 | |
| ANN MALONEY & | BRIAN MAGUIRE JT TEN | 2348 LINWOOD LN | | | | FT LEE NJ | 07024-3869 | |
| ANN MALONEY & | ELLEN MAGUIRE JT TEN | 2348 LINWOOD AVE | | | | FT LEE NJ | 07024-3869 | |
| ANN MALONEY & | JOHN MAGUIRE JT TEN | 2348 LINWOOD AVE | | | | FT LEE NJ | 07024-3869 | |
| ANN MALONEY & | KEVIN MAGUIRE JT TEN | 2348 LINWOOD AVE | | | | FT LEE NJ | 07024-3869 | |
| ANN MALONEY & | MARGARET MALONEY JT TEN | 2348 LINWOOD AVE | | | | FT LEE NJ | 07024-3869 | |
| ANN MALONEY & | MAUREEN DOWLING JT TEN | 2348 LINWOOD AVE | | | | FT LEE NJ | 07024-3869 | |
| ANN MARGARET BRANDT | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| ANN MARIA GARZA | | PO BOX 235 | | | | BRIDGEPORT MI | 48722 | |
| ANN MARIE ARCIERI | | 6935 SERENITY LN | | | | ST CLAIR MI | 48079-1705 | |
| ANN MARIE BARONE | | 590 GRANT RD | | | | SALSBURY NC | 28146 | |
| ANN MARIE BARRELLE | | 1877 GREYSTONE OAKS WAY | | | | ATLANTA GA | 30345 | |
| ANN MARIE BRAMAN | TR REGINA A WILLIAMS TRUST | UA 09/22/00 | 3129 YRVI DRJ TOBRT RD | | | LANSING MI | 48906 | |
| ANN MARIE BRINKEL | | 10 WAYNE TERRACE 21 | | | | CHEEKTOWAGA NY | 14225-1062 | |
| ANN MARIE BRONIMAN | | 2172 GUM SPRINGS CHURCH RD | | | | PITTSBORO NC | 27312-6642 | |
| ANN MARIE BROWNING & | STEVEN K BROWNING JT TEN | 452 BEACH ST | | | | MT MORRIS MI | 48458-1904 | |
| ANN MARIE BRUMFIELD | | 2820 SANDY CREEK RD | | | | DRY FORK VA | 24549 | |
| ANN MARIE BUCKO & | MARGARET REGINA BUCKO JT TEN | 236 POWHATAN AVE | | | | BLUEFIELD WV | 24701-4745 | |
| ANN MARIE C MC DONALD | | 854-70TH ST | | | | BROOKLYN NY | 11228-1013 | |
| ANN MARIE C RUSSO | | 37 OLD BRIDGE RD | | | | BROOKFIELD CT | 06804 | |
| ANN MARIE C STARR | CUST CATHERINE M STARR UTMA WI | 2641 E BEVERLY RD | | | | SHOREWOOD WI | 53211-2437 | |
| ANN MARIE CAMPANELLA | CUST | SHERRY QUICK | UGMA NY | 11516 ALLEGHANY RD | | SILVER CREEK NY | 14136 | |
| ANN MARIE CHAMPION | | 203 NW 2ND AVE | | | | GALVA IL | 61434 | |
| ANN MARIE COON | C/O ANN MARIE COON BUTLER | 422 EAST 61ST TERRACE | | | | KANSAS CITY MO | 64110-3316 | |
| ANN MARIE COONAN | | 2162 REPPUHN DR | | | | BAY CITY M | 48706-9464 | |
| ANN MARIE COWIE & | DENNIS M COWIE JT TEN | 3236 WILLIAMS RD | | | | THE VILLAGES FL | 32162-7494 | |
| ANN MARIE DOLAN-VICK & | JAMES R VICK JT TEN | 201 GODFROY AVE | | | | MONROE MI | 48162-2725 | |
| ANN MARIE ERRICO | | 220 PUDDING ST | | | | PUTNAM VALLEY NY | 10579-1334 | |
| ANN MARIE FURMAN | | 4302 FOX HAVEN LN | | | | ALEXANDRIA VA | 22304 | |
| ANN MARIE GARTI | | PO BOX 249 | | | | DELHI NY | 13753 | |
| ANN MARIE GERHARDT & | P MICHAEL GERHARDT & | HENRY A JAHNS JT TEN | 252 DENA MARIE DR | | | ORTONVILLE MI | 48462-8101 | |
| ANN MARIE GOHL SHAFFER | | 58 WAVERLY ST | | | | PITTSFIELD MA | 01201-7334 | |
| ANN MARIE HARKINS | | PO BOX 897 | | | | BERKELEY SPRINGS WV | 25411 | |
| ANN MARIE HICKS | | 5643 GERTRUDE | | | | DEARBORN HTS MI | 48125-2811 | |
| ANN MARIE JONES & | CHARLES JONES JT TEN | 1656 WESTCHESTER AVE | | | | PEEKSKILL NY | 10566 | |
| ANN MARIE KALB | | 1655 LAFAYETTE ST | SUITE 302 | | | DENVER CO | 80218-1500 | |
| ANN MARIE KEATING & | JOHN WALLACE EXS EST TEN COM | JOHN WALLACE | 10 GRIFFIN PL | | | YORKTOWN HTS NY | 10598 | |
| ANN MARIE KEEFE | | 67 YORKTOWN CT | | | | CHICOPEE MA | 01020 | |
| ANN MARIE KRACKE & | FRED KRACKE JT TEN | 58 DELANO RD | | | | MARION MA | 02738-2011 | |
| ANN MARIE LUFF & | DONALD W LUFF JT TEN | 323 HAWTHORNE | | | | ROYAL OAK MI | 48067-3617 | |
| ANN MARIE MARGLIN | ATTN ANN MARIE BRENDLE | 407 MISSION SANTA FE | | | | CHICO CA | 95926-5112 | |
| ANN MARIE MC MANUS | | 17 FAYETTE ST | | | | EDISON NJ | 08817-4203 | |
| ANN MARIE MCENANLEY | | 1427 LANTERN LANE | | | | ROCHESTER HILLS MI | 48306-4240 | |
| ANN MARIE NUNKOVICH | | 10017 SOUTH FAIRFIELD | | | | CHICAGO IL | 60655-1641 | |
| ANN MARIE P MEEHAN | | 3216 E TONTO LANE | | | | PHOENIX AZ | 85050-7921 | |
| ANN MARIE PETERS | | 79 SMALLRIDGE LA | | | | ROCHESTER NY | 14617-5138 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANN MARIE PULCHAK | | 50 HOLLAND AVE | | | | NORTH TARRYTOWN NY | 10591-1938 | |
| ANN MARIE ROBINSON ERICKSON | | 2235 KLAMATH | | | | CAMARILLO CA | 93010-2119 | |
| ANN MARIE ROLLO | | 2716 GREEN ST | | | | CLAYMONT DE | 19703-1906 | |
| ANN MARIE SMITH | | 3221 E BALDWIN RD | APT 315 | | | GRAND BLANC MI | 48439-7356 | |
| ANN MARIE SPAUR | | 789 S W SPRING ST | | | | MILL CITY OR | 97360-2312 | |
| ANN MARIE SULLIVAN | | 5056 BROADWAY | | | | NEW YORK NY | 10034 | |
| ANN MARIE UHER & | JOSEPHINE OCCHIPINTI JT TEN | 52 W 71ST ST | APT 4A | | | NEW YORK NY | 10023-4244 | |
| ANN MARIE UNGVARSKY | | 331 CAYUGA LN | | | | JACKSON NJ | 08527 | |
| ANN MARIE VAN BRUNT | | RR 7 BOX 7093 | | | | MOSCOW PA | 18444-9244 | |
| ANN MARIE VILLANUEVA | | 544 CHESTERTON AVE | | | | BELMONT CA | 94002-2517 | |
| ANN MARIE VOLLMER | | 3762 BRIDLE CT | | | | COLUMBUS OH | 43221 | |
| ANN MARIE WIBERG | | 15 JACKIE DR | | | | MILLBURY MA | 01527-3108 | |
| ANN MARSH AYERS | | 5207 DUN ROBIN LANE | | | | CHAROLETTE NC | 28226 | |
| ANN MARSHALL GIBSON | | 1625 COUNTY RD 950 | | | | CRANE HILL AL | 35053 | |
| ANN MARTIN | | 25 WYCKHAM RD | | | | SPRING LAKE HEIGHT NJ | 07762-2255 | |
| ANN MARY BADER | C/O ASCHKENASE | 107 BEECHING ST | | | | WORCESTER MA | 01602-1456 | |
| ANN MC BRIDE THOLFSEN | APT 10-G | 549 W 123 | | | | N Y NY | 10027-5039 | |
| ANN MC DERMOTT | | 14 DOGWOOD LN UNIT 308 | | | | BEACON NY | 12508-1580 | |
| ANN MC NABB-KARTH | | 224 YACHT CLUB DRIVE | | | | FT WALTON BEACH FL | 32548-6422 | |
| ANN MCLAUGHLIN | CUST RYAN LINDGREN | UTMA NJ | 217-215 ROCKAWAY PT BLVD | | | BREEZY POINT NY | 11697-1144 | |
| ANN MILLER | | 15266 TRAILS LANDING | | | | STRONGSVILLE OH | 44136-8255 | |
| ANN MILLHOUSE VAN HYFTE | | 30114 H AVE | | | | ADEL IA | 50003-8123 | |
| ANN MILLSAPS WALLACE | | 455 DICKERSON LN | | | | COLUMBUS MS | 39705-1648 | |
| ANN MIRIAM SCHOCKETT | | 930 BROWERS POINT BRANCH | | | | WOODSBURGH NY | 11598-1736 | |
| ANN MONSOUR NUTTLE | | 4413 WINDING RIDGE CIR | | | | NORMAN OK | 73072-3142 | |
| ANN MOSKOVITZ | | 8 OLD MILL ROAD | | | | JERMYN PA | 18433-1113 | |
| ANN MOSSY KELLY | | 8307 MORROW COZADDALE RD | | | | MORROW OH | 45152 | |
| ANN MUSGRAVE | | 2 GUTTER ROAD | SWEET BOTTOM | | | SAINT JOSEPH ZZZZZ | | BARBADOS |
| ANN N COLLINS | | 200 BELVEDERE AVE BOX 84 | | | | CAMBRIDGE MD | 21613-1522 | |
| ANN N DUS | | 7572-1 MONTEREY BAY DR | | | | MENTOR ON THE LAKE OH | 44060-9013 | |
| ANN NEUMEISTER | | 1212 NUTWOOD CIR | | | | LOUISVILLE OH | 44641-2127 | |
| ANN NEWMAN ADMINISTRATOR | E-O ANDREW CARL FLINTERMANN | 82-35 BEVERLY RD | | | | KEW GARDENS NY | 11415-1323 | |
| ANN NICHOLS WILLIAMSON PEET | | 1967 ARBOR HILL RD | | | | DELHI NY | 13753 | |
| ANN NOLAN OBRIEN KIISKILA | | 1753 DORN ST | | | | LEONARD MI | 48367-2633 | |
| ANN NORTH | | 8 LOCKHAVEN COURT | | | | BEDMINSTER NJ | 07921-1730 | |
| ANN O BLASKAY | | 23561 TIREMAN | | | | DEARBORN HTS MI | 48127-1563 | |
| ANN O HARTZELL | CUST ELIZABETH A HARTZELL UGMA | 3 WALNUT LANE | | | | ORCHARD LAKE MI | 48324-3072 | |
| ANN O MIMS | | 3712 WOODVALE RD | | | | BIRMINGHAM AL | 35223-1444 | |
| ANN OATMAN GARDNER | | 841 F SAN MIGUEL ST | | | | COLORADO SPRINGS CO | 80903-2660 | |
| ANN O'BRIEN KELLEY | | 6313 N ROCKWELL ST APT 2 | | | | CHICAGO IL | 60659-1801 | |
| ANN OGBURN | | 1554 QUANTE RD | | | | JACKSONVILLE FL | 32211-5175 | |
| ANN OGDEN HOEFLE | TR THE ANN OGDEN HOEFLE TRUST | UA 03/06/86 | 14 E SAN MIGUEL | | | PHOENIX AZ | 85012-1337 | |
| ANN OKOLOVITCH | | 3552 SHELBY ST | | | | WATERFORD MI | 48328 | |
| ANN OLSZEWSKI & | BARBARA DAY JT TEN | 126 KNECHT AVE | | | | DAYTON OH | 45405-2628 | |
| ANN OLSZEWSKI & | HENRY PAUL OLSZEWSKI JT TEN | 126 KNECHT AVE | | | | DAYTON OH | 45405-2628 | |
| ANN OSBORN HARTZELL | CUST WILLIAM OSBORN | HARTZELL U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3 WALNUT LANE | | ORCHARD LAKE MI | 48324-3072 | |
| ANN P EGAN & | JAMES EGAN JT TEN | 9 PEACH ORCHARD RD | | | | PROSPECT CT | 06712-1052 | |
| ANN P GRANGER | CUST CHRISTOPHER S GRANGER UG | 3048-100TH PL | | | | HIGHLAND IN | 46322-3313 | |
| ANN P GRANGER | CUST JENNIFER E GRANGER UGMA I | 3048-100TH PL | | | | HIGHLAND IN | 46322-3313 | |
| ANN P GRIFFITH | TR UA 05/14/93 | GRIFFITH FAMILY TRUST | 869 ARMADA TERRACE | | | SAN DIEGO CA | 92106 | |
| ANN P HARRILL | | 1105 CYPRESS DR | | | | REIDSVILLE NC | 27320-6012 | |
| ANN P KELLER & | GERALD G KELLER JT TEN | 907 KINSALE CRESENT | | | | NEWPORT NEWS VA | 23602-9435 | |
| ANN P KRAMER | | 9600 SANTA MONICA BL | | | | BEVERLY HILLS CA | 90210-4402 | |
| ANN P MEIDENBAUER | | 40 ROLLINGWOOD DRIVE | | | | LANCASTER NY | 14086-9662 | |
| ANN P MOSS | | 6043 PLANTATION DRIVE | | | | GRAND BLANC MI | 48439-9525 | |
| ANN P NALLY | | 70 ELMCROFT RD | | | | ROCHESTER NY | 14609-7742 | |
| ANN P PURDY | | PO BOX 1173 | | | | FOREST VA | 24551 | |
| ANN P VERDINE | | 2067 MARGO RD | | | | COLUMBUS OH | 43229 | |
| ANN P WOODLAND | | 12 N BAUSMAN DR | | | | LANCASTER PA | 17603 | |
| ANN PARRIS | CUST DAMON FRANZEN UGMA VA | 21375 DOVE HILL RD | | | | CULPEPER VA | 22701-8134 | |
| ANN PARSONS DAVIS | | 422 SPRITE ROAD 5 | | | | LOUISVILLE KY | 40207-1961 | |
| ANN PATRICE FARLEY | | 178 KITCHELL LAKE DRIVE | | | | WEST MILFORD NJ | 07480-4404 | |
| ANN PATRICIA ZURIK | | 3675 N COUNTRY CLUB DR 307 | | | | MIAMI FL | 33180-1705 | |
| ANN PATTON | TR PATTON FAMILY TRUST | UA 5/20/98 | 1191 W MAIN ST | | | NEWARK OH | 43055-2005 | |
| ANN PERAINO & | MARY ANN TERRANOVA JT TEN | 29621 BRADNER DR | | | | WARREN MI | 48088-3701 | |
| ANN PETERMANN & | FREDERICK PETERMANN JT TEN | 21 HIGHFIELD LANE | | | | RUTHERFORD NJ | 07070-2556 | |
| ANN PETRI | | 90 GREENWICH AVE | | | | GREENWICH CT | 06830-5504 | |
| ANN PFAHLER COMER | | 346 POWDER MILL RD | | | | CONCORD MA | 01742-4806 | |
| ANN PHILLIPS | | 3544 VIEWEL AVE | | | | DAYTON OH | 45414-5336 | |
| ANN PHILLIPS BRUCH | | 60 W 57TH ST APT 19A | | | | NEW YORK NY | 10019-3909 | |
| ANN PICKARD | | 1133 PINE ST APT 109 | | | | SOUTH PASADENA CA | 91030-4346 | |
| ANN PIKE ULREY | | 4075 SUNRIDGE RD | | | | PEBBLE BEACH CA | 93953-3034 | |
| ANN PILLA & | STEPHEN A GALBA JT TEN | 61 LE GRANDE AVE | | | | TARRYTOWN NY | 10591-3405 | |
| ANN Q PERRY | | RFD 3 BAY 246 | | | | MARTIN GA | 30557-9410 | |
| ANN R BECKER | | 4407 DENALI COVE | | | | FORT WAYNE IN | 46845 | |
| ANN R BRETZ | | 102 POPLAR ST | | | | KINGSTON PA | 18704-2810 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN R COLLETTE | | 6313 HURST ST | | | | NEW ORLEANS LA | 70118-6162 | |
| ANN R CSUTORA & | MARY ANN CSUTORA JT TEN | 9414 NEWCASTLE BLVD | | | | SHREVEPORT LA | 71129-4840 | |
| ANN R DAINWOOD RIDDLE | | 6544 ROLLING FORK DR | | | | NASHVILLE TN | 37205-3915 | |
| ANN R FARROW | | 667 PROSPECT AVE | | | | LITTLE SILVER NJ | 07739-1500 | |
| ANN R FREEMAN | TR U/A DTD | 206 MEANDER CI 88 | | | | ROYAL PALM BEACH FL | 33411-2986 | |
| ANN R GELDERT | | 6313 HURST ST | | | | NEW ORLEANS LA | 70118-6162 | |
| ANN R GIOVACCHINI | | 6700 AMARINTA AVE UNIT 104 | | | | LAS VEGAS NV | 89108-0339 | |
| ANN R HARKELRODE | C/O ANN H STANG | BOX 1430 | | | | NOME AK | 99762-1430 | |
| ANN R HIGGINBOTHAM | | 625 EXETER ROAD | | | | LEBANON CT | 06249-1707 | |
| ANN R HOEL | | 737 KENSINGTON SQUARE | | | | STOUGHTON MI | 53589 | |
| ANN R JOHNSON | | 9541 MASSASOIT | | | | OAK LAWN IL | 60453-2829 | |
| ANN R O'DWYER | | 2620 W CARSON ST | | | | TORRANCE CA | 90503-6141 | |
| ANN R POWELL | | 806 D LINCOLNWOOD LANE | | | | INDIANAPOLIS IN | 46260-4652 | |
| ANN R ROZELLE | | 3829 N CLASSEN BLVD SUITE 105 | | | | OKLAHOMA CITY OK | 73118-2854 | |
| ANN R RUSH | | 12870 ALMA ST | BOX 72 | | | BURT MI | 48417 | |
| ANN R SAWYER | | 61 ADAMS ST | | | | GARDEN CITY NY | 11530 | |
| ANN R SCHILDKNECHT | | 120 UNDERCLIFF RD | | | | MONTCLAIR NJ | 07042-1620 | |
| ANN R SCHOCH | | PO BOX 13596 | | | | DAYTON OH | 45413-0596 | |
| ANN R SMITH | | 2212 DOUGLASS BLVD | | | | LOUISVILLE KY | 40205-1904 | |
| ANN R TAYLOR | | PO BOX 520251 | | | | LONGWOOD FL | 32752 | |
| ANN R THRASHER | | 3601 HERITAGE PARKWAY | | | | DEARBORN MI | 48124-3186 | |
| ANN R TOLMAN | | BOX 143 | | | | LYNDON VT | 05849-0143 | |
| ANN R URIE & | EDWIN E URIE JT TEN | 11149 WOOD ELVES WAY | | | | COLUMBIA MD | 21044-1001 | |
| ANN RAGINE HABEL | | 5178 ST ROUTE 88 | | | | KINSMAN OH | 44428-9740 | |
| ANN RAIA & | MARIANNE RAIA JT TEN | 4721 AMBROSE AVE | | | | LOS ANGELES CA | 90027-1904 | |
| ANN RANKIN WATSON | | 845 JIM WILSON RD | | | | FORT MILL SC | 29707-8696 | |
| ANN RAY LEHMAN | | 3044 BRITTANY WAY | | | | CHESAPEAKE VA | 23321-4574 | |
| ANN REVEN | TR ANN REVEN REVOCABLE TRUST | UA 06/08/00 | 7115 EAST CR 400 NORTH | | | BROWNSBURG IN | 46112 | |
| ANN REYES-SCHROEDER | | 7056 ARCHIBALD ST STE 102-443 | | | | CORONA CA | 92880 | |
| ANN REYNOLDS LAWLER DEWEY | | 79 E 79TH ST | | | | NEW YORK NY | 10021-0202 | |
| ANN RICHIE & | EVONNE M BOCKSCH JT TEN | 2736 WELLESLEY DR | | | | SAGINAW MI | 48603-2939 | |
| ANN ROBERTA | | BOX 424 | | | | HONOMU HI | 96728 | |
| ANN ROBERTS | | 1416 N TAYLOR AVE | | | | ST LOUIS MO | 63113-2734 | |
| ANN ROESLER | | 1878 LINDAMOOR DR | | | | ANNAPOLIS MD | 21401-1040 | |
| ANN RYAN | | 200 MARKET ST APT A28 | | | | LOWELL MA | 01852-1899 | |
| ANN S CONTI | | 62-38-138TH ST | | | | FLUSHING NY | 11363 | |
| ANN S COWETT & | ALFRED A COWETT JT TEN | 7 TIBBETTS DRIVE | | | | LINCOLN ME | 04457-1111 | |
| ANN S DANIELS | | BOX 2144 | | | | STARKVILLE MS | 39760-2144 | |
| ANN S FAUSOLD | | 33 N 2ND STREET | | | | ALLEGANY NY | 14706 | |
| ANN S GRAVATT | TR ANN S GRAVATT REVOCABLE TRU | UA 01/14/94 | 3608 DOVER RD | | | DURHAM NC | 27707 | |
| ANN S HABER | CO ANN S MILLER | 5235 CHEROKEE AVE | | | | ALEXANDRIA VA | 22312-2018 | |
| ANN S HOGSTON | | 560 N 1100 E | | | | MARION IN | 46952-6607 | |
| ANN S HUNTER | | 40 BRADLEY RUN RD | | | | ELKTON MD | 21921-3810 | |
| ANN S JACOBS | | 41 LINDA COURT | | | | DELMAR NY | 12054-3516 | |
| ANN S KEY | | 3984 S TROPICAL TRL | | | | MERRITT ISLAND FL | 32952-6220 | |
| ANN S KINSMAN | CUST BARBARA ANN KINSMAN | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 518 MAIN ST | | HONESDALE PA | 18431-1841 | |
| ANN S KINSMAN | CUST GEORGE WARREN KINSMAN U/ | PA | U-G-M-A | RR 2 | BOX 1275 | HONESDALE PA | 18431-9802 | |
| ANN S NORMAN | | 8290 LA RAMPA ST | | | | CORAL GABLES FL | 33143-6411 | |
| ANN S PUCILOWSKI & | CAROL ANN PUCILOWSKI JT TEN | C/O CAROL ANN KUSKY | 5272 WYNDEMERE SQ | | | SWARTZ CREEK MI | 48473-8895 | |
| ANN S RIVERS | | 810 BURCHILL ST | | | | ATLANTA GA | 30310-4626 | |
| ANN S TODD | SEPARATE PROPERTY | 3141 ST ANDREWS DR | | | | LAKE CHARLES LA | 70605 | |
| ANN S WRIGHT | | 250 WINDING LANE | | | | CINNAMINSON NJ | 08077-2424 | |
| ANN S ZACK & | DIANE ZACK TALLMAN JT TEN | 1002 PARADISE RD 2-D | | | | SWAMPSCOTT MA | 01907 | |
| ANN S ZACK & | MARCIA B ZACK JT TEN | 1002 PARADISE RD 2-D | | | | SWAMPSCOTT MA | 01907 | |
| ANN SATZ & | JEANNE SOZIO JT TEN | 1284 SW 9TH ST | | | | BOCA RATON FL | 33486-8408 | |
| ANN SCHAFFER & | SAMUEL SCHAFFER JT TEN | 1 STANDISH PLACE | | | | HARTSDALE NY | 10530-2914 | |
| ANN SEAY BRIGLIA | | 2904 S WILSON DAM RD | | | | MUSCLE SHOALS AL | 35661 | |
| ANN SEMJAN | | 229 EDWARDS PLACE | | | | YONKERS NY | 10703-2305 | |
| ANN SEWALL MERRIAM | | 1382 NEWTOWN LANGHORNE RD B-111 | | | | NEWTOWN PA | 18940-2401 | |
| ANN SHNEIDER | CUST BRIAN SHNEIDER UGMA MI | 6440 PINE HOLLOW DR | | | | EAST LANSING MI | 48823-9737 | |
| ANN SHNEIDER | CUST MICHAEL D SHNEIDER UGMA M | 6440 PINE HOLLOW DR | | | | EAST LANSING MI | 48823-9737 | |
| ANN SIMEONE | | 694 RUSSELL RD | | | | JACKSON TN | 38301-3448 | |
| ANN SIMPSON | | 21758 COUNTY RD 48 | | | | ROBERTSDALE AL | 36567-3887 | |
| ANN SMITH | | 1430 BEECHWOOD | | | | BREA CA | 92821-2058 | |
| ANN SMITH & | GEORGE I SMITH JT TEN | 2637 NE HAMBLET | | | | PORTLAND OR | 97212-1653 | |
| ANN SMITHWICK | | 1326 PENNROSE DR | | | | REIDGVILLE NC | 27320-5553 | |
| ANN SNYDER | | 1341 GREENLEAF RD | | | | WILMINGTON DE | 19805 | |
| ANN SOUILLARD | | 1017 OLD WHITE PLAINS RD | | | | MAMARONECK NY | 10543-1100 | |
| ANN STARK CALLAWAY | | 4400 ISLAND AVE | | | | AUSTIN TX | 78731 | |
| ANN STEINMETZ | C/O O'CONNELL | 3216 CHELLINGTON | | | | JOHNSBURG IL | 60050-9506 | |
| ANN STEINMETZ | CUST AARON | B LERNER UGMA NY | 2607 E 11TH ST | | | BROOKLYN NY | 11235-5115 | |
| ANN STEWART HACK | | 42 LYNNE RD | | | | HOPEWELL JCT NY | 12533-5822 | |
| ANN SUE GARNER | | 1204 ARROWHEAD FARM RD | | | | JONESBORO AR | 72401-8931 | |
| ANN T BAUER | CUST MARTIN C | BAUER UGMA TX | 3924 BALCONES DRIVE | | | AUSTIN TX | 78731-5810 | |
| ANN T BAUER | CUST MARTIN C BAUER | UTMA TX | 3924 BALCONES DRIVE | | | AUSTIN TX | 78731-5810 | |
| ANN T BAUER | CUST WILSON T BAUER | UTMA TX | 3924 BALCONES DRIVE | | | AUSTIN TX | 78731-5810 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANN T BIAFORE & | FRANK BIAFORE JR JT TEN | 84 FAWN DR | | | | MERIDEN CT | 06451-2257 | |
| ANN T BOYD & | JOHN D BOYD JT TEN | CRAIG D BOYD JT TEN | 9534 W LINCOLN AVE | | | BROOKFIELD IL | 60513 | |
| ANN T CASTRO | | 716 N 82ND ST | | | | E ST LOUIS IL | 62203-1832 | |
| ANN T CONLEY | | 403 NORTH PARK DR | | | | ROCHESTER NY | 14609-1017 | |
| ANN T DOCHOD | | 716 BURKE AVE NE | | | | GRAND RAPIDS MI | 49503-1923 | |
| ANN T HACKER | | 3991 BRUNSWICK AVE S | | | | ST LOUIS PARK MN | 55416-2721 | |
| ANN T JABRUCKI | | 128 GERMAIN ST | | | | BUFFALO NY | 14207-2851 | |
| ANN T JOHNSON | | 8814 CORK RD | | | | MORRICE MI | 48857-9768 | |
| ANN T LAPOLLA | CUST | ANTHONY S LAPOLLA UNDER THE | CONNECTICUT U-G-M-A | 8 HUNTERS LANE | | NORWALK CT | 06850-2429 | |
| ANN T MADDEN | ATTN ANN MADDEN-KIRVIN | 416 ROCKY HILL RD | | | | NORTHAMPTON MA | 01062-9793 | |
| ANN T MCKEE | | PO BOX 411 | | | | ISLAND HEIGHTS NJ | 08732-0411 | |
| ANN T MIKULAK & | MAXIM W MIKULAK JT TEN | 36 SHENANDOAH BLVD | | | | NESCONSET NY | 11767-2321 | |
| ANN T NOBLE & | JAMES R NOBLE JT TEN | 3697 CHRISTY WAY WEST | | | | SAGINAW MI | 48603-7228 | |
| ANN T NYE | TR ANN T NYE REVOCABLE TRUST U/A | | 9/26/2002 | 10120 N SHORE DR | | HILLSBORO OH | 45133 | |
| ANN T OVERDYKE | | 431 ONTARIO | | | | SHREVEPORT LA | 71106-1625 | |
| ANN T PAYNE | | 775 E BROAD ST 16 | | | | COLUMBUS OH | 43205-1029 | |
| ANN T SCHUTT | | 4031 KENNETT PIKE | APT 28 | | | WILMINGTON DE | 19807 | |
| ANN T SKOG | | 45 BRIARWOOD SQ | | | | INDIAN HEAD PK IL | 60525-4425 | |
| ANN T SPAHN | | 11215 N FLAT GRANITE DRIVE | | | | TUCSON AZ | 85737 | |
| ANN T SPAHN & | LARRY P SPAHN JT TEN | 11215 N FLAT GRANITE DRIVE | | | | TUCSON AZ | 85737 | |
| ANN T SPENCER | | 495 LYLE PKWY | | | | BARTOW FL | 33830-9248 | |
| ANN T STEFFENS & | LLOYD R STEFFENS JR JT TEN | 977 WINSTON | | | | MONROE MI | 48161-1815 | |
| ANN T VELTHOVEN | | 9920 MANDON ST | | | | WHITE LAKE MI | 48386-2952 | |
| ANN T VOGT | | 1505 REGENT DRIVE | | | | BEL AIR MD | 21014-5952 | |
| ANN T YELVERTON | | 1919 GREENBRIER RD | | | | WINSTON-SALEM NC | 27104-2323 | |
| ANN THERESA REILLY | | 44 HOLLY AVE | | | | MINEOLA NY | 11501-4617 | |
| ANN THOMPSON | | 3924 BALCONES DR | | | | AUSTIN TX | 78731-5810 | |
| ANN THORNDIKE | | 204 UNIVERSITY AVE | | | | PROVIDENCE RI | 02906-5435 | |
| ANN THORNE | | 43 SHADOW CREEK WAY | | | | ORMOND BEACH FL | 32174-6767 | |
| ANN THRASHER | TR U/A DTD | 01/05/94 ANN THRASHER | REVOCABLE LIVING TRUST | 3601 HERITAGE PKWY | | DEARBORN MI | 48124-3186 | |
| ANN THURSTON | | BOX 46 | | | | ASHLAND MA | 01721-0046 | |
| ANN TIETJEN | CUST PATRICIA TIETJEN UGMA NY | 350 W 24 ST APT 2C | | | | NEW YORK CITY NY | 10011-2222 | |
| ANN TOLBERT | | 444 KALMIA AVE | | | | BOULDER CO | 80304-1732 | |
| ANN TYE | | 13380 WOLF DR | | | | STRONGSVILLE OH | 44136-1934 | |
| ANN URUSKI | | 848 W BRECKENRIDGE | | | | FERNDALE WI | 48220-1245 | |
| ANN V CARVEN | | 1509 DONEGAL RD | | | | BEL AIR MD | 21014-5622 | |
| ANN V CARVEN & | ARTHUR F CARVEN III JT TEN | 1509 DONEGAL RD | | | | BELAIR MD | 21014-5622 | |
| ANN V CARVEN & | PETER J CARVEN JT TEN | 1509 DONEGAL RD | | | | BELAIR MD | 21014-5622 | |
| ANN V CARVEN & | SEAN P CARVEN JT TEN | 1509 DONEGAL RD | | | | BELAIR MD | 21014-5622 | |
| ANN V CARVEN & | THOMAS J CARVEN JT TEN | 1509 DONEGAL RD | | | | BELAIR MD | 21014-5622 | |
| ANN V CZARNECKI & | DOROTHY ANN BAILEY & | WALTER CZARNECKI III TR | UW WALTER C CZARNECKI JR | 638 ABINGTON AVE | | GLENSIDE PA | 19038-5414 | |
| ANN V IASAR | | 2418 STOCKBRIDGE RD | | | | AKRON OH | 44313-4580 | |
| ANN V JOHNSON & | KENDALL LE ROY JOHNSON JT TEN | 1401 DANIELSON RD | | | | GENESEE ID | 83832-9717 | |
| ANN V LEMOINE | | 1545 PARKER ST | | | | BATON ROUGE LA | 70808 | |
| ANN V LIEGEOIS | | 1523 10TH ST | | | | MARINETTE WI | 54143-3523 | |
| ANN V LUKE | | 136 LINWOOD LANE | | | | SUMMERVILLE SC | 29483-4327 | |
| ANN V NAIMISH | | 6760 LEASIDE DR SW | | | | CALGARY AB T3E 6H5 | | CANADA |
| ANN V SHIPPY | | 3381 FLAMINGO | BOX 9686 | | | WYOMING MI | 49509 | |
| ANN VYCE | | 30D SOUTHPORT LANE | | | | BOYNTON BEACH FL | 33436-6433 | |
| ANN W BAILEY | | 4080 GREENWOOD DR | | | | JONESBORO TN | 37659-6276 | |
| ANN W BINZEL | | 37904 FORREST DRIVE | | | | OCONOMOWOC WI | 53066-2221 | |
| ANN W COLLENTRO | | 60 WATSON WAY | | | | GROTON MA | 01450-1480 | |
| ANN W CONRAD | | 8211 COLONIAL FOREST | | | | SPRING TX | 77379-3907 | |
| ANN W EGERER & | WILLIAM D EGERER JT TEN | 6919 46 PLACE NO | | | | MINNEAPOLIS MN | 55428-5009 | |
| ANN W GIBSON | | 226 W RANKIN | | | | FLINT MI | 48505-4156 | |
| ANN W GOLDEN | | 1218 COX ROAD | | | | RYDAL PA | 19046-1207 | |
| ANN W I'ANSON | TR | UW MARY VA D WOODWARD | 3114 HONEYSUCKLE LANE | | | PORTSMOUTH VA | 23703-4513 | |
| ANN W INGOLDSBY | | 10042 BAPTIST CHURCH RD | | | | ST LOUIS MO | 63123-4968 | |
| ANN W KENDRICK | | 19215 INDIANA | | | | DETROIT MI | 48221-3205 | |
| ANN W OBRIEN | | 2389 DEERHORN DR | | | | RIVERSIDE CA | 92506-3418 | |
| ANN W ROTH | | 8141 NUMBER FOUR RD | | | | LOWVILLE NY | 13367 | |
| ANN W TAYLOR & | HERBERT L TAYLOR JT TEN | ROCKCASTLE & PAUL | | | | CREWE VA | 23930 | |
| ANN W TURPIN | TR ANN W TURPIN TRUST | UA 03/25/87 | 212 LAKESIDE DR | | | LIBERTY MO | 64068-3444 | |
| ANN W TURPIN | TR U/A DTD | 03/25/87 M/B ANN W TURPIN | 212 LAKESIDE | | | LIBERTY MO | 64068-3444 | |
| ANN W VON SAAS & | THOMAS A M VONSAAS JT TEN | BOX 49 | | | | NEW HAVEN OH | 44850-0049 | |
| ANN W WEDEWART | | 1972 WEST FAIRWAY CIRCLE | | | | DUNEDIN FL | 34698-3117 | |
| ANN W WEISSE | | 356 BOULEVARD | | | | POMPTON PLAINS NJ | 07444-1312 | |
| ANN W WROBLEWSKI | | 104 FOULKSTONE WY | | | | VALLEJO CA | 94591-7242 | |
| ANN WALKER ABNEY | | 19013 HWY 193 | | | | CHICKAMAUGA GA | 30707-4505 | |
| ANN WALTER | | PO BOX 152 | | | | ASOTIN WA | 99402-0152 | |
| ANN WARE | | 3689 E 108 STREET | | | | CLEVELAND OH | 44105-2427 | |
| ANN WATSON LINEBERGER | CUST CLAYTON SAYRE LINEBERGER | UTMA NC | 845 JIM WILSON RD | | | FORT MILL SC | 29707-8696 | |
| ANN WATSON LINEBERGER | | 845 JIM WILSON RD | | | | FORT MILL SC | 29707-8696 | |
| ANN WATSON ROBERTS | | BOX 751 | | | | WATERPROOF LA | 71375-0751 | |
| ANN WEEKS SCOTT | | 306 OAK DR | | | | WASHINGTON NC | 27889-3325 | |
| ANN WEINSTEIN | ATTN WEINSTEIN ADM | SUITE 303 | 4920 MAIN ST | | | BRIDGEPORT CT | 06606-1300 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN WERNTZ & | MISS MARY ANN WERNTZ JT TEN | 219 E GRAND ST | | | | MT VERNON NY | 10552-2232 | |
| ANN WERTHEIM | | 447 EAST 14TH ST 7E | | | | NEW YORK NY | 10009 | |
| ANN WHEELER WILLIAMSON | | PO BOX 66797 | | | | FALMOUTH ME | 04105 | |
| ANN WHITE | | R 01 BOX 1900 | | | | HAWKINSVILLE GA | 31036-9734 | |
| ANN WICKARD PICKART | | R R 1 | | | | CAMDEN IN | 46917-9801 | |
| ANN WILKINSON | TR ANN | WILKINSON TR U/A DTD | | 6/19/1979 | 1812 ORANGETREE LANE | MOUNTAIN VIEW CA | 94040-4036 | |
| ANN WILLEY | | 908 S WINTHROP ST | | | | SAINT PAUL MN | 55119-5618 | |
| ANN WINN-WENTWORTH & | HELEN W MOWRY | TR FRANK W WINN TRUST UA 7/16/98 | 141 WAKEFIELD RD | | | WEST NEWFIELD ME | 04095-3327 | |
| ANN WONG & | PATRICIA WONG JT TEN | 900 BAYVIEW | | | | OAKLAND CA | 94610-4031 | |
| ANN WOODS FOX | | 6312 STARVUE DR | | | | CINCINNATI OH | 45248-2112 | |
| ANN WOODWARD I'ANSON | | 3114 HONEYSUCKLE LN | | | | PORTSMOUTH VA | 23703-4513 | |
| ANN WOODWARD SERIO & | LEO J SERIO | TR | ANN WOODWARD SERIO FAM LI | UA 11/09/95 | 1776 PRESTWICK | INVERNESS IL | 60067-4649 | |
| ANN WOOLERY GABOR | | 1825 CENTER STREET | APPT BROMLEY 203 | | | BETHLEHEM PA | 18017 | |
| ANN WOOLERY GABOR | | 1570 LOGANBERRY WAY | | | | PLEASANTON CA | 94566-6022 | |
| ANN Y KIM & | IL KIM JT TEN | 3510 CHARTER PLACE | | | | ANN ARBOR MI | 48105-2823 | |
| ANN Y MOLINA | | G-8164 CORUNNA RD | | | | FLINT MI | 48504 | |
| ANN Y RICHMAN | | 291 COLE AVE | | | | PROVIDENCE RI | 02906-3452 | |
| ANN YANEK | | 24 N 9TH ST | | | | KENILWORTH NJ | 07033-1540 | |
| ANN YANKLOWSKI | | 223 PRIVET WAY | | | | ROCHESTER NY | 14624-5546 | |
| ANN YOCKEL | | 856 REDMAN RD | | | | HAMLIN NY | 14464-9610 | |
| ANN Z NEWBERG | TR U/A DTD | 1-4-93 ANN Z NEWBERG | SURVIVORS TRUST A | 2531 E SAHUARO DR | | PHOENIX AZ | 85028-2537 | |
| ANN ZALINGER | | 12 MERRILL TER | | | | MONTPELIER VT | 05602-2467 | |
| ANN ZIEHL | | 109 CROSBY STREET EX | | | | HAVERHILL MA | 01830-2207 | |
| ANN ZUGER PEARCE | | 204 WEST AVE B | | | | BISMARCK ND | 58501-3603 | |
| ANN ZURKO | | 996 SHARON-HOGUE ROAD | | | | MASURY OH | 44438-9746 | |
| ANNA A COSTA & | EDWARD A COSTA JT TEN | 20 LINDEN ST | | | | NEWTON MA | 02464-1412 | |
| ANNA A MC CROSKEY | | 283 NORTH 8TH STREET | | | | LEHIGHTON PA | 18235-1208 | |
| ANNA A PINCE | | 8466 PARKDALE DR | | | | NORTH ROYALTON OH | 44133-1608 | |
| ANNA A WARZECHA | | 316 BRISTOL LN | | | | CLARKSTON MI | 48348-2316 | |
| ANNA ABBEY LARSON & | PATRICIA ABBEY LARSON JT TEN | 447 LANGE DR | | | | TROY MI | 48098-4672 | |
| ANNA ADESSA | TR ANNA ADESSA LIVING TRUST | UA 02/17/94 | 151-33 28TH AVE | | | FLUSHING NY | 11354-1557 | |
| ANNA ANDERSON | | 4 SINGING WOODS COURT | | | | NORWALK CT | 06850-1223 | |
| ANNA ARLENE MCCROSKEY | | 283 N 8TH ST | | | | LEHIGHTON PA | 18235-1208 | |
| ANNA ARLENE RAU | | 3072 E NORTH UNION RD | | | | BAY CITY M | 48706-2526 | |
| ANNA AVDALAS | | 800 SE 20TH AV 1108 | | | | DEERFIELD BEACH FL | 33441-5195 | |
| ANNA B BRAVO | | 1134 S L ST | | | | OXNARD CA | 93033-1521 | |
| ANNA B DANIEL | | 14977 HANNAH WALK | | | | HARVEST AL | 35749-7479 | |
| ANNA B DAVIS | | 425B MISSION VALLEY ACRES RD | | | | VICTORIA TX | 77905-2615 | |
| ANNA B DONAHUE | TR UA 06/20/95 DONAHUE FAMILY | LIVING | TRUST | 5905 36TH AVE COURT | | MOLINE IL | 61265 | |
| ANNA B FINN & | JOHN G FINN JT TEN | 1402 S BUCKEYE ST | | | | KOKOMO IN | 46902 | |
| ANNA B FLEMING | | 4090 CALKINS RD | | | | DRYDEN MI | 48428-9710 | |
| ANNA B GRIFFIN | | 26177 LEPLEY RD | | | | HOWARD OH | 43028-9783 | |
| ANNA B KONDAK | TR ANNA B KONDAK TRUST | UA 11/29/95 | 740 HAWTHORNE | | | GROSSE PTE WOODS MI | 48236-1451 | |
| ANNA B MATTHEWS | | 1001 LAKE CIR | | | | THOMASVILLE GA | 31792-5224 | |
| ANNA B MISCIONI | CUST SCOTT LOUIS MISCIONE | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 396 WASHINGTON AVE | | BROOKLYN NY | 11238-1110 | |
| ANNA B OWENS | | 2101 TREASURE HILLS BLVD 510 | | | | HARLINGEN TX | 78550 | |
| ANNA B PHILLIPS | | 682 COVERED BRIDGE RD | | | | GREENWOOD IN | 46142-1110 | |
| ANNA B PILAR | | PO BOX 426 | | | | WONDER LAKE IL | 60097 | |
| ANNA B REBER | | 2356 PINNACLE RD | | | | RUSH NY | 14543-9456 | |
| ANNA B SAYLES | | 10 HERTEL AVE | APT 901 | | | BUFFALO NY | 14207-2534 | |
| ANNA B SCHRODER | | 1666 PHEASANT RIDGE DR | | | | LINCOLN IL | 62656-5128 | |
| ANNA B TINO | | 23 HOLMES AVE | | | | NEW BRITAIN CT | 06053-3905 | |
| ANNA B TURNER | | 507 FLAMINGO LA | | | | ALBANY GA | 31707-3030 | |
| ANNA B WALLACE | | 8 FREEMAN AVE | | | | MIDDLEPORT NY | 14105-1353 | |
| ANNA B WARNER | TR ANNA B WARNER REVOCABLE TR | UA 10/28/96 | 2825 WINTON DR | | | KETTERING OH | 45419-2318 | |
| ANNA B WARNER | | 2825 WINTON DR | | | | KETTERING OH | 45419-2318 | |
| ANNA BANACHOWSKI | | 50 SOTHEBY DRIVE | | | | ROCHESTER NY | 14626-4451 | |
| ANNA BARBARA HENDRICKS | | 41 S MARCIA DR | | | | AUSTINTOWN OH | 44515-3961 | |
| ANNA BECK | TR BECK REVOCABLE TRUST | UA 03/11/98 | 23342 HAYES | | | TAYLOR MI | 48180-2314 | |
| ANNA BELL NICKELSON | | BOX 123 | | | | CADET MO | 63630-0123 | |
| ANNA BELLANTONI | | 4 DAVID RD | | | | SOMERS NY | 10589-3008 | |
| ANNA BELLE CAREY | | 1528 BARTH AVE | | | | INDIANAPOLIS IN | 46203-2740 | |
| ANNA BELLE DYAS | | 1695 S FOREST DR 8 | | | | CEDARVILLE MI | 49719-9796 | |
| ANNA BELLE FRIEDMAN | CUST PETER FRIEDMAN | UTMA WA | 642 G STREET UNIT G SE | | | WASHINGTON DC | 20003 | |
| ANNA BELLE L SIMMONS | C/O JACK M SIMMONS JR POA | HERITAGE CLUB UNIT 523 | 2020 S MONROE STREET | | | DENVER CO | 80210-3771 | |
| ANNA BERMAN | CUST | MARCIA BERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 80 WHITE HEAD RD | | BRIDGEWATER NJ | 08807-3591 | |
| ANNA BLANCHE NEWMAN | | 1806 CALICO LN | | | | EUID OK | 73703-1624 | |
| ANNA BOB & | DONALD BOB JT TEN | 68 76 76TH STREET | | | | MIDDLE VILLAGE NY | 11379-2852 | |
| ANNA BOLAND GUINANE | | 1112 PENNSYLVANIA AVE | | | | ELMIRA NY | 14904-2521 | |
| ANNA BORDENCA | APT A4 | 209 QUEENSBURY DR | | | | HUNTSVILLE AL | 35802-1544 | |
| ANNA BOZZI | | PO BOX 782 | | | | GOULDSBORO PA | 18424 | |
| ANNA BRANOFF & | ANTONIOS BRANOFF JT TEN | 1149 HIGHGATE DR | | | | FLINT MI | 48507-3741 | |
| ANNA BRENIO | | 1724 NORTH LINCOLN AVENUE | | | | SALEM OH | 44460-1343 | |
| ANNA BROWN | | BOX 1575 | | | | SAGINAW MI | 48605-1575 | |
| ANNA BRUKWINSKI | | 38722 BARNSTABLE LANE | | | | MT CLEMENS MI | 48038-3402 | |
| ANNA BRUKWINSKI & | DINA ANNA M GRIFO JT TEN | 38722 BARNSTABLE LANE | | | | MT CLEMENS MI | 48038-3402 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA BRUKWINSKI & | DINA F GRIFO JT TEN | 38722 BARNSTABLE LANE | | | | MT CLEMENS MI | 48038-3402 | |
| ANNA BRUKWINSKI & | WALTER BRUKWINSKI JT TEN | 38722 BARNSTABLE LANE | | | | MT CLEMENS MI | 48038-3402 | |
| ANNA C BARNHART | | BOX 62 | | | | DALEVILLE IN | 47334-0062 | |
| ANNA C COATES & | MARGARET C STANDAL JT TEN | 1801 LAUREL OAK DR | | | | FLINT MI | 48507-2253 | |
| ANNA C DAVIS | | 9336 PINECREST CT | | | | DAVISON MI | 48423-8419 | |
| ANNA C DEVINE | | 471 SOUTH VIENNA | | | | EL PASO TX | 79938-8991 | |
| ANNA C DOVAN | | 16 COUNTRY LANE WAY | | | | PHILADELPHIA PA | 19115-2152 | |
| ANNA C FORRER | | 1105 LINCOLN ST | | | | DUNCANNON PA | 17020-1908 | |
| ANNA C LANG & | WALTER C LANG JT TEN | 485 FLEMINGO LN | | | | ELLENTON FL | 34222-3211 | |
| ANNA C MARTIN | | 7811 HAYFIELD RD | | | | ALEXANDRIA VA | 22315 | |
| ANNA C MATTHEWS | | 374 OLD TARRYTOWN ROAD | | | | WHITE PLAINS NY | 10603-2606 | |
| ANNA C MC ATEER | | 312 LAKE SHORE DR | | | | MONROE NY | 10950-1812 | |
| ANNA C MILLER | | 300 SUSANNA WAY | | | | NEW RICHMOND OH | 45157-1238 | |
| ANNA C OBIER | | 569 LOREWOOD GROVE RD | | | | MIDDLETOWN DE | 19709-9233 | |
| ANNA C OBIER & | GEORGIANA O BAGBY JT TEN | 569 LOREWOOD GROVE ROAD | | | | MIDDLETOWN DE | 19709-9233 | |
| ANNA C RHODES TOD | MICHAEL P RHODES | 2203 W STATE | | | | BOISE ID | 83702-3247 | |
| ANNA C RIDDLE | | 203 MAPLEWOOD | | | | SAN ANTONIO TX | 78216-6726 | |
| ANNA C TAYLOR | | BOX 745 | | | | STAUNTON VA | 24402-0745 | |
| ANNA C WOJTASZEK | | 34 FURMAN AVE | | | | SAYREVILLE NJ | 08872-1711 | |
| ANNA C YEE | | 25 LUNADO WAY | | | | S F CA | 94127-2852 | |
| ANNA CAPARONE | TR | MARIO JOSEPH CAPARONE & | ANNA CAPARONE TRUST | UA 4/24/96 | 16351 ROTUNDA DR | DEARBORN MI | 48120-1175 | |
| ANNA CATHERINE ZOULKO | | ZOULKO RD BOX 94 | | | | MACHIAS NY | 14101-0094 | |
| ANNA CHAI & | VICTOR CHAI JT TEN | 4167 BELL COMMON | | | | FREMONT CA | 94536-6988 | |
| ANNA CHAN | | 125 PARK PLACE | | | | HIGHLAND PARK NJ | 08904-2201 | |
| ANNA CLARKE JOHNSON | | 189 MIRAMONTE DR | | | | MORAGA CA | 94556-1003 | |
| ANNA CLEEVES | | 254 PARKWAY DR | | | | NEW WINDSOR NY | 12553-7333 | |
| ANNA D BUCHANAN & | RONALD A BUCHANAN JT TEN | 2734 FERNLEAF RD | | | | CHARLOTTESVILE VA | 22911-8277 | |
| ANNA D GRAHAM | | 318 STEVENSON LN B6 | | | | BALTIMORE MD | 21204-1720 | |
| ANNA D LARMER | | 14 VARDEN CRES | | | | BARRIE ON  L4M 4N9 | | CANADA |
| ANNA D LEONE | | 608 MAPLE AVE | | | | TRENTON NJ | 08618-2604 | |
| ANNA D LODOVICO | | 39 GORHAM LN | | | | CENTERVILLE MA | 02632 | |
| ANNA D MCKINNEY | TR UNDER DECLARATION OF TRUST | UA 05/10/84 | 2433 BEAR DEN ROAD | | | FREDERICK MD | 21701-9321 | |
| ANNA D PATTON & | JAMES ROSS PATTON JR & | ANNA M RUSSELL & | MARY JANE PATTON JT TEN | 5201 BROOKEWAY DRIVE | | BETHESDA MD | 20816-1903 | |
| ANNA D PETRO | | 6700 NW 90TH AVE | | | | OCALA FL | 34482-1917 | |
| ANNA D PETRUNIAK | | 96 S LESWING AV | | | | SADDLE BROOK NJ | 07663-5216 | |
| ANNA D SCHULLER | | 815 JUNIPER DRIVE | | | | SEYMOUR IN | 47274 | |
| ANNA D SPRY | | 11630 ZIEGLER | | | | TAYLOR MI | 48180-4318 | |
| ANNA DAISY BELL | | BOX 91 | | | | GREENVILLE NC | 27835-0091 | |
| ANNA DANEK | | 14 CLEVELAND RD | | | | UNION NJ | 07083-5513 | |
| ANNA DANEK & | STEVE E DANEK JT TEN | 46 BIG RIDGE | | | | EAST STROUDSBURG PA | 18301 | |
| ANNA DARLENE BARRETT | | 17356 DORIS AVE | | | | FRASER MI | 48026-3302 | |
| ANNA DELANEY | | 21 CHIPPEWAY CRT | | | | PALM COAST FL | 32137-8934 | |
| ANNA DEMSKO | | 504 ROSELLE ST | | | | LINDEN NJ | 07036-2606 | |
| ANNA DER MARDEROSIAN | | 681 CONCORD AVE | | | | BELMONT MA | 02478-2027 | |
| ANNA DOBIAS | | 1529 ROKOSZ LANE | | | | DYER IN | 46311-1392 | |
| ANNA DOMANOSKI | | 7369 S YAMPA ST | | | | AURORA CO | 80016-1653 | |
| ANNA DOTY | | 590 WADLEIGH AVE | | | | WEST HEMPSTEAD NY | 11552-3715 | |
| ANNA DOUGLAS | | 2448 DONNA | | | | WARREN MI | 48091-1048 | |
| ANNA DOUVITSAS | | 2742 COLONY RD R1 | | | | ANN ARBOR MI | 48104-6559 | |
| ANNA DRAHUS | | 20 CLEVELAND ST | | | | HUDSON PA | 18705-3304 | |
| ANNA DROST | | 181 VERBENA AVE | | | | FLORAL PARK NY | 11001-3043 | |
| ANNA DUMES SCHULTZ & | HERMAN DUMES SCHULTZ JT TEN | 524 ROCK STREAM ROAD | | | | ROCK STREAM NY | 14878 | |
| ANNA E ARCHIBALD | | RR 2 305 OLSEN DR | | | | SHERIDAN MI | 48884-9350 | |
| ANNA E BROWN | | 23 ST AMBROSE ST | | | | CAHOKIA IL | 62206-1616 | |
| ANNA E CROSS | | 3970 SOUTH LEAVITT RD | | | | WARREN OH | 44481-9196 | |
| ANNA E FINGER & | HOWARD FINGER JT TEN | 15217 CHARLUENE DR | | | | FENTON MI | 48430-1405 | |
| ANNA E HERSOM | | 2 DRIFTWOOD LANE | | | | NORWALK CT | 06851-1116 | |
| ANNA E HOBSON | TR UA 9/18/03 | CARL R HOBSON & ANNA E HOBSON | REVOCABLE LIVING TRUST | 414 W MAIN ST | | SPRUCE MI | 48762 | |
| ANNA E KESSLER | C/O CONNIE CORROVA | 4950 W BROAD ST 139 | | | | COLUMBUS OH | 43228-1665 | |
| ANNA E KOST | | 2000 CAMBRIDGE AV APT#244 | | | | WYOMISSING PA | 19610 | |
| ANNA E MCCOLLUM | | 2417 YOUNGSTOWN LKPT RD | | | | RANSOMVILLE NY | 14131 | |
| ANNA E MURPHY | | PO BOX 33 | | | | PENNSVILLE NJ | 08070-0033 | |
| ANNA E NEAL & | BROOK NEAL JT TEN | PO BOX 16417 | | | | MISSOULA MT | 59808-6417 | |
| ANNA E NELSON | | BOX 24 | | | | PRINCETON MA | 01541-0024 | |
| ANNA E RADIEL | | 11760 S OLIVER | | | | MULVANE KS | 67110-9477 | |
| ANNA E RYAN | | 325 UNION STREET | | | | JERSEY CITY NJ | 07304-1570 | |
| ANNA E SCHAFFNER | | 23 MAHAR AVENUE | | | | CLIFTON NJ | 07011-1306 | |
| ANNA E TYUS | | 9707 WALNUT HILL LN 811 | | | | DALLAS TX | 75238-2578 | |
| ANNA E WHARTON | | G1187 SOUTH ELMS RD | | | | FLINT MI | 48532 | |
| ANNA E WHITBECK | | MAIN STREET | | | | SALISBURY CT | 06068 | |
| ANNA E WILKINSON & | DONALD L WILKINSON JT TEN | 4355 ROSSMAN RD | | | | KINGSTON MI | 48741-9530 | |
| ANNA EASHOO | | 4376 CROSBY RD | | | | FLINT MI | 48506-1416 | |
| ANNA EINBINDER | TR ANNA EINBINDER TRUST | UA 11/05/95 | 3005 SOUTH LEISURE WORLD B | UNIT 212 | | SILVER SPRING MD | 20906-8304 | |
| ANNA ELIZABETH COVEYOU & | DONALD E COVEYOU JT TEN | 3126 LOCKE RD | | | | NATIONAL CITY M | 48748 | |
| ANNA ELIZABETH WRECK | | 1080 JF KENNEDY BLVD APT 11 | | | | BAYONNE NJ | 07002 | |
| ANNA EVANS | | RR 1 61B | | | | FARMINGTON PA | 15437-9801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA F ALLMAN | | PO BOX 697 | | | | JAMESTOWN KY | 42629-0697 | |
| ANNA F BUCKNER | | 803 26TH ST | | | | PHENIX CITY AL | 36867-4021 | |
| ANNA F CONSTANTINE | | 60 NEETA TRAIL | | | | MEDFORD LAKES NJ | 08055-1613 | |
| ANNA F DARTT | C/O ANNA F DARTT HENDERLIGH | 18600 ROUTE 105 | | | | ELMORE OH | 43416 | |
| ANNA F DRUMMOND | | 18550 GOLFVIEW DR | | | | LIVONIA MI | 48152-2868 | |
| ANNA F KERR & | JUDY M LINVILLE JT TEN | PO BOX 5545 | | | | BRADENTON FL | 34281-5545 | |
| ANNA F LEGATE | TR ANNA F LEGATE REVOCABLE TRU | UA 8/17/95 | 18 CAVANESS COVE | | | TRENTON TN | 38382 | |
| ANNA F MANN | CUST MARGARET | MARY MANN A MINOR U/ART 8-A OF | THE PERS PROP LAW OF NY | C/O MARGARET HOLT | 80-13 62 STREET | GLENDALE NY | 11385-6812 | |
| ANNA F MAURO | | 2 TWIN OAK DR | | | | ROCHESTER NY | 14606-4406 | |
| ANNA F MUCHIN | | 523 SALTER AVE | | | | ROCKFORD IL | 61102-3225 | |
| ANNA F PEOPLES | | BOX 254 | | | | TANNER AL | 35671-0254 | |
| ANNA F SHOOPS | | 50 HOWDER ST | | | | HILLSDALE MI | 49242 | |
| ANNA F STANTON & | GENEVIEVE E HESS | TR RAE R HESS IRREVOCABLE TRUST | UA 04/29/85 | 7271 PLEASANTS VALLEY RD | | VACAVILLE CA | 95688-9713 | |
| ANNA F WALKER | ATTN ANNA HOLLIDAY | 6358 E 1000 N | | | | FALMOUTH IN | 46127-9795 | |
| ANNA F WOOD | | 4535 N 92ND ST H-101 | | | | MILWAUKEE WI | 53225-4806 | |
| ANNA FACHILLA | | 7720 COOLIDGE | | | | CENTER LINE MI | 48015-1071 | |
| ANNA FALLER | C/O WINDISH | 117 OVERLOOK AVE | | | | WAYNE NJ | 07470-4354 | |
| ANNA FAUSTINI | CUST | WILLIAM FAUSTINI JR UGMA NJ | 135 MEHRHOF RD | | | LITTLE FERRY NJ | 07643-2114 | |
| ANNA FAUSTINI | CUST PAUL | LOUIS FAUSTINI UGMA NJ | 135 MEHRHOF RD | | | LITTLE FERRY NJ | 07643-2114 | |
| ANNA FERRARA | | 50 JANICE DR | | | | SPOTSWOOD NJ | 08884-1250 | |
| ANNA FISHER HOOD | | 101 WINTERSET DRIVE | | | | STARKVILLE MS | 39759-4125 | |
| ANNA G ALKEVICIUS & | MARY J BINKOWSKI JT TEN | 31239 GAY ST | | | | ROSEVILLE MI | 48066-1224 | |
| ANNA G BELTOWSKI | | 6221 CENTER ST 104 | | | | MENTOR OH | 44060-8643 | |
| ANNA G DAVIS | | 1622 PRIMM DR | | | | BRENTWOOD TN | 37027-7380 | |
| ANNA G GREENBERG | | 6940 YELLOWSTONE BL 212 | | | | FOREST HILLS NY | 11375-3797 | |
| ANNA G SCHOONE | | 4553 PENSACOLA BOULEVARD | | | | DAYTON OH | 45439-2825 | |
| ANNA G SIEGEL | | 63 JASMINE ST | | | | DENVER CO | 80220-5910 | |
| ANNA G SIME | | 221 HAWTHORNE STREET | | | | ELYRIA OH | 44035-3723 | |
| ANNA G TREMALLO | | 24 JAQUE AVE | | | | MORRIS PLAINS NJ | 07960 | |
| ANNA GALKAS | C/O LENORE E ZACCARI | BOX 160 | | | | PHOENIX MD | 21131-0160 | |
| ANNA GARINGER & | JOEL J GARINGER JT TEN | 3112 JOHANN DR | | | | SAGINAW MI | 48609-9133 | |
| ANNA GARINGER & | JUDY ANN HUNT JT TEN | 3112 JOHANN DR | | | | SAGINAW MI | 48609-9133 | |
| ANNA GARON | | 1534 GLEN COVE LN | | | | BELLINGHAM WA | 98229 | |
| ANNA GAY RITTER | | PO BOX 53375 | | | | CINCINNATI OH | 45253-0375 | |
| ANNA GERSABECK | | 3639 LOCH BEND DRIVE | | | | COMMERCE TWSHP MI | 48382-4331 | |
| ANNA GERTRUDE BRUNER & | SMITH S BRUNER JT TEN | PO BOX 1331 | 422 WASHINGTON | | | THOMPSON FALLS MT | 59873-1331 | |
| ANNA GOLDBERG & | EVELYN YELLIN JT TEN | 303 LAWNDALE AVE | | | | AURORA IL | 60506-3132 | |
| ANNA GRATTAN | | 821 WANDA | | | | FERNDALE MI | 48220-2659 | |
| ANNA GRIFFITH | | 116-6TH ST | | | | SEAFORD DE | 19973-2621 | |
| ANNA H FIORELLI | | 26831 HASS | | | | DEARBORN HTS MI | 48127-3942 | |
| ANNA H FLICK | | 2010 DREXEL DR | | | | ANDERSON IN | 46011-4051 | |
| ANNA H HAGUE | | 7920 SE RIVER LN | | | | STUART FL | 34997-7351 | |
| ANNA H PORTER & | JANICE M PORTER JT TEN | 17645 SPRENGER | | | | EASTPOINTE MI | 48021-3150 | |
| ANNA H SMITH & | NORMAN J SMITH & | NORMA S RODNEY JT TEN | PO BOX 35 | | | MAYTOWN PA | 17550-0035 | |
| ANNA H TICE | | 638 SAUL DRIVE | | | | HUBBARD OH | 44425-1253 | |
| ANNA H WALSH | | 2977 HILLSICLE LANE | | | | THE VILLAGES FL | 32162 | |
| ANNA HAMMOND PRESCOTT | | 6125 LOUISVILLE ST | | | | NEW ORLEANS LA | 70124-3026 | |
| ANNA HEDDESHEIMER | | 48 ST STEPHENS LANE | | | | SCOTIA NY | 12302-4338 | |
| ANNA HELEN CERAK | | 14 BLUEJAY DRIVE | | | | MANTUA NJ | 08051-1327 | |
| ANNA HENNINGER | | 3771 DOGWOOD DRIVE | | | | WHITEHALL PA | 18052-3331 | |
| ANNA HEOTES & | MISS KATHRYNE HEOTES JT TEN | BOX 1367 | | | | VALLEJO CA | 94590-0136 | |
| ANNA HEOTES & | MISS MARY HEOTES JT TEN | BOX 1367 | | | | VALLEJO CA | 94590-0136 | |
| ANNA HERPOK | | 33 MURRAY ST | | | | HAMDEN CT | 06514-4422 | |
| ANNA HESS STANTON & | GENEVIEVE E HESS | TR UA 04/29/85 | RAE R HESS | 7271 PLEASANTS VALLEY RD | | VACAVILLE CA | 95688-9713 | |
| ANNA HICKS & | THERESA DANIEL & | JOAN BOSTIC JT TEN | 1931 DENBURY DRIVE | | | BALTIMORE MD | 21222-4602 | |
| ANNA HING LIN YEE | | 2553 CANDLEWOOD DR | | | | REDDING CA | 96003-9339 | |
| ANNA HOFFMAN | CUST | SHAEN W BEGLEITER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 1298 | NEW YORK NY | 10023-1298 | |
| ANNA HORVATH & | JOHN HORVATH JT TEN | 196-39-45TH ROAD | | | | FLUSHING NY | 11358-3511 | |
| ANNA HULST | TR U/A DTD | 02/08/94 THE ANNA HULST | TRUST | 130 PARKSIDE DR | | ZEELAND MI | 49464-2011 | |
| ANNA I BILINSKI | | 4705 PROSPECT ST | | | | CUBA NY | 14727-9544 | |
| ANNA I KLEIN | | BOX 2422-W | | | | WEIRTON WV | 26062-1622 | |
| ANNA I TRZEPACZ | | 519 HILL ST | | | | HAMDEN CT | 06514-1201 | |
| ANNA I VAN WULFEN | | 13437 NORTH HENDERSON RD | | | | OTISVILLE MI | 48463-9719 | |
| ANNA IDA CAMPA | | 91 COLUMBIA AVE | | | | HARTSDALE NY | 10530-2509 | |
| ANNA INGRASSIA & | IGNAZIO INGRASSIA JT TEN | 84 ROOSEVELT AVE | | | | JERSEY CITY NJ | 07304 | |
| ANNA J ALLEY | | 14977 HANNAH WALK | | | | HARVEST AL | 35749-7479 | |
| ANNA J CLEMENS | | 725 W PADONIA RD | | | | COCKEYSVILLE MD | 21030-1722 | |
| ANNA J COE | | 1121 3RD STREET | | | | SANDUSKY OH | 44870-3841 | |
| ANNA J CONTE | TR | CONTE FAM REVOCABLE LIVING TRUS | 3/1/1993 | 23342 VILLENA | | MISSION VIEJO CA | 92692-1858 | |
| ANNA J EVANOVICH | | 4 BEREA COMMONS APT 153 | | | | BEREA OH | 44017 | |
| ANNA J FACELLO | | 992 KETTERING | | | | PONTIAC MI | 48340-3257 | |
| ANNA J FOOTE | | 209 EAST FRONT ST | UNIT-C | | | MEDIA PA | 19063-3046 | |
| ANNA J HARTEL | TR ANNA J HARTEL REV LVG TRUST | UA 4/26/00 | 1130 CARPENTER NW | | | GRAND RPAIDS MI | 49504-3729 | |
| ANNA J HAUCK & | SUE BAYLOR KEITH JT TEN | 310 MCCORMICK AVENUE | | | | STATE COLLEGE PA | 16801-5427 | |
| ANNA J JONES | | 2160 SINGLETON STREET | | | | INDIANAPOLIS IN | 46203-3925 | |
| ANNA J KAGE | | 2540 DAVID | | | | LAPEER MI | 48446-8330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA J KILLEWALD & | JAMES R KILLEWALD TR | UA 04/21/1991 | KILLEWALD FAMILY REVOCABLE TRUST | | 41320 WINDSOR CT | NORTHVILLE MI | 48167 | |
| ANNA J KOENIG | | 710 SCOTT DR | | | | MANSFIELD OH | 44906-4003 | |
| ANNA J MCCOOK | | 3256 HIGH BROOK DR | | | | DALLAS TX | 75234 | |
| ANNA J MORRIN | | 6790 CRABB RD | | | | TEMPERANCE MI | 48182-9530 | |
| ANNA J PACHL & | MARGITH R PACHL JT TEN | 6509 N NORTHWEST HIGHWAY | | | | CHICAGO IL | 60631-1424 | |
| ANNA J RUDOLPH & | DALE C RUDOLPH JT TEN | 4095 W COOK ROAD | | | | SWARTZ CREEK MI | 48473-9138 | |
| ANNA J STEVENSON | | 8910 MINOCK ST | | | | DETROIT MI | 48228-3067 | |
| ANNA J STROJNY | | 14050 WHITNEY RD | | | | STRONGSVILLE OH | 44136-1961 | |
| ANNA J WATSON | | 1950 N 6TH ST | | | | KANSAS CITY KS | 66101-1632 | |
| ANNA JANE BERGWALL | TR UA 06/03/93 | ANNA J BERGWALL TRUST | 1237 WOODLINE DR | | | MARYSVILLE OH | 43040-8523 | |
| ANNA JANE GORTON | | 8 GARDEN CENTER DRIVE | APT 314 | | | GREENSBURG PA | 15601-1368 | |
| ANNA JANE JENKINS | | 108 ENGLAND CT | | | | SHELLSBURG IA | 52332-9596 | |
| ANNA JANE RIETHMILLER | | 73 NORTH TURN LANE | | | | LEVITTOWN PA | 19054-3815 | |
| ANNA JANE WESTFALL | | 4241 CLEVELAND AVE | | | | DAYTON OH | 45410-3405 | |
| ANNA JANEL | | 1219 MANITOU | | | | HILTON NY | 14468-9371 | |
| ANNA JEAN JORDAN | | 4501 N WHEELING 7A-107 | | | | MUNCIE IN | 47304-1277 | |
| ANNA JEAN PITT | CUST WILLIAM A PITT III UGMA MD | 2802 OVERLAND AVE | | | | BALTIMORE MD | 21214-3132 | |
| ANNA JEAN PITT | | 1808 ABELIA RD | | | | FALLSTON MD | 21047-1750 | |
| ANNA JEANE FALL & | LYLE H FALL JT TEN | 12306 1/2 LAKE RD | | | | OTTER LAKE MI | 48464 | |
| ANNA JEZEWSKI | | 703 CHARLER ST | | | | SOUTH AMBOY NJ | 08879-1424 | |
| ANNA K ANDERSON | | 8155-17 MILE ROAD | | | | CEDAR SPRINGS MI | 49319 | |
| ANNA K BLAZEJOWSKI | | 354 BALDWIN DR | | | | BRISTOL CT | 06010-3082 | |
| ANNA K KNIGHT | | BOX 39 | | | | POTSDAM OH | 45361-0039 | |
| ANNA K RAMSEY | | 177 CANOE CREEK RD | | | | RAINBOW CITY AL | 35906-8978 | |
| ANNA KACHMAN FRIEDLANDER | | 1912 PARK FOREST AV | | | | STATE COLLEGE PA | 16803-1329 | |
| ANNA KACZMAREK | | 68 CLAREMONT AVE | | | | VERONA NJ | 07044 | |
| ANNA KANTOR | | 3475 AMERICAN DR 215 | | | | COLORADO SPRINGS CO | 80917-5720 | |
| ANNA KAPLAN & | DENNIS KAPLAN JT TEN | 2947 CHARLOTTE DR | | | | MERRICK NY | 11566-5301 | |
| ANNA KASPER | | 611 S LEROY | | | | FENTON MI | 48430-2154 | |
| ANNA KOWALSKI | C/O RICHARD KOWALSKI | 16 RIDGE ROAD | | | | ESSEX JCT VT | 05452 | |
| ANNA KOZAK & | DIANN TERRY KOZAK JT TEN | 3338 GEORGE ANN CT | | | | CLIO MI | 48420-1911 | |
| ANNA KOZAK & | LARRY LEE KOZAK JT TEN | 3338 GEORGE ANN CT | | | | CLIO MI | 48420-1911 | |
| ANNA KULIK & | RAYMOND A KULIK JT TEN | 6710 SUNDERLAND DR | | | | PARMA OH | 44129-4526 | |
| ANNA KURBOS | | 1875 BRAEBURN PARK DR N E | | | | EUCLID OH | 44117-1803 | |
| ANNA KUTLICH TR | | UA 11/02/2000 | ANNA KUTLICH TRUST | 5324 CAPRI DR | | TROY MI | 48098-2416 | |
| ANNA L ANDERSON | TR U/A | DTD 09/25/91 ANNA L ANDERSON | TRUST | 24675 ETON | | DEARBORN HEIGHTS MI | 48125 | |
| ANNA L BRATUS & | KAREN M BRATUS & | BARBARA A SCHMELING JT TEN | 16361 RICHFIELD | | | LIVONIA MI | 48154-1424 | |
| ANNA L CARR | | 714 NE 39TH TERR | | | | K C MO | 64116-2716 | |
| ANNA L CESSNA | | 4431 MAIN RD | | | | BEDFORD PA | 15522-4721 | |
| ANNA L COYNER | TR UA 07/22/93 REVOCABLE TRUST | 1317 E ROSEBRIER STREET | | | | SPRINGFIELD MO | 65804-3640 | |
| ANNA L CRAW | | 190 RAINBOW DR #9053 | | | | LIVINGSTON TX | 77399 | |
| ANNA L DURKEE | | 1140 ADELINE ST | | | | TRENTON NJ | 08610-6407 | |
| ANNA L FRYDRYK | | 153 ENFIELD STREET | | | | INDIAN ORCHARD MA | 01151-2309 | |
| ANNA L GERMAN | | 3714 MIDDLE RIVER AVENUE | | | | BALTIMORE MD | 21220-4334 | |
| ANNA L GRIFFITHS | | 710 ROCKLAND AV | | | | LAKE BLUFF IL | 60044-2014 | |
| ANNA L HAYES | | 2926 SILVERHILL | | | | WATERFORD MI | 48329-4424 | |
| ANNA L KAELIN | | 201 E FOOTHILL BLVD #206 | | | | MONROVIA CA | 91016 | |
| ANNA L KING-BAKER | | 2689 GLENNY LN | | | | WEST MIFFLIN PA | 15122-2447 | |
| ANNA L KOSCIELSKI & | ROBERT W KOSCIELSKI JT TEN | 3449 ALBANTOWNE WAY | | | | EDGEWOOD MD | 21040-3505 | |
| ANNA L MASON | | 8297 CLEVELAND | | | | COOPERVILLE MI | 49404 | |
| ANNA L MCKAY | | 3021 DELAWARE ST | | | | ANDERSON IN | 46016-5233 | |
| ANNA L MOZDZIESZ | | 164 GEORGE ST | | | | MIDDLETOWN CT | 06457-3516 | |
| ANNA L NOEL | | 107 REFLECTIONS BLVD | | | | AUBURNDALE FL | 33823 | |
| ANNA L NORRIS | CUST RICHARD BRIAN NORRIS | UTMA IN | 26107 NE 52ND WAY | | | VANCOUVER WA | 98682 | |
| ANNA L PESTER | | 2068 POLEN DRIVE | | | | KETTERING OH | 45440-1853 | |
| ANNA L PUSKAR | | 164 COUNTY PARK RD | | | | MT PLEASANT PA | 15666 | |
| ANNA L ROWE | | 653 ANN MARIE COURT | | | | OREGON OH | 43616-3028 | |
| ANNA L SAMPLO | TR UA 03/07/00 ANNA L SAMPLO TRUS | 32611 CAMBRIDGE | | | | GARDEN CITY MI | 48135-1606 | |
| ANNA L SCHULEMBERG | | 200 WHITELY ST | | | | BRIDGEPORT OH | 43912-1079 | |
| ANNA L SCHULENBERG | | 200 WHITELY ST | | | | BRIDGEPORT OH | 43912-1079 | |
| ANNA L SEGGIA | | BOX 5221 | | | | MIDDLEBUSH NJ | 08875-5221 | |
| ANNA L SMITH | | 204 CEDARDALE AVE | | | | PONTIAC MI | 48341-2724 | |
| ANNA L SOUTHERS | TR ANNA L SOUTHERS TRUST | UA 10/20/00 | 2016 W WALL ST | | | JANESVILLE WI | 53545 | |
| ANNA L STARK | | 12203 CHAMPIONSHIP CIR | | | | FORT MYERS FL | 33913-8122 | |
| ANNA L VELEZ | | 1 SIERRA TRL | | | | CLINTON NJ | 08809-1069 | |
| ANNA LAURA MILLER | | 794 KOKO PLACE | | | | DIAMONDHEAD MS | 39525 | |
| ANNA LAURAL LE PLEY | | 4633 EDGEWARE RD | | | | SAN DIEGO CA | 92116-4702 | |
| ANNA LEE MOSS | | 5230 ROYAL CREST DRIVE | | | | DALLAS TX | 75229-5639 | |
| ANNA LEE MURPHY | | 14 BRANDYWINE DR | | | | CINCINNATI OH | 45246 | |
| ANNA LENA RONCERAY | SCANNIELLO | 17 NEWELL DR | | | | BASKING RIDGE NJ | 07920-2509 | |
| ANNA LESSER | | 354 PARK STREET | | | | FREELAND PA | 18224-2139 | |
| ANNA LEUZZI | | 205 PARK ST | | | | RAMSEY NJ | 07446-1024 | |
| ANNA LEVERING | | 3208 ERNSBERGER RD | | | | MANSFIELD OH | 44903-9711 | |
| ANNA LICHTENFELD & | KURT LICHTENFELD JT TEN | 801 TIMBER LANE | | | | DRESHER PA | 19025-1811 | |
| ANNA LIPANI | | 328 HIGHLAND AVE | | | | CLIFTON NJ | 07011-3320 | |
| ANNA LISA KUBIT | | 3065 BERKSHIRE DR | | | | BLOOMFIELD HILLS MI | 48301-3301 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA LONSKI | | 429 RAVENCREST LANE | | | | WESTLAND MI | 48185 | |
| ANNA LOSANNO | | 762 ADAMS ST | | | | HOLLISTON MA | 01746-1406 | |
| ANNA LOUISE BELMONTE & | LINDA A TRAD JT TEN | 20501 VIA EL TAJO | | | | YORBA LINDA CA | 92887-3202 | |
| ANNA LOUISE GRAHAM & | JAY GIBBS GRAHAM JT TEN | 2475 ARCHDALE BLVD | | | | WEST BLOOMFIELD MI | 48324-3607 | |
| ANNA LOUISE GRAHAM & | JUDY ANN HILBERT JT TEN | 210 PINE TREE RIDGE DR | | | | WATERFORD MI | 48327 | |
| ANNA LOUISE JAKUBUS & | CAROL LEE JAKUBUS JT TEN | 6016 LARKINS ST | | | | DETROIT MI | 48210-1546 | |
| ANNA LOUISE SACCO & | FRANK A SACCO JT TEN | 40 CHARLTON ST | | | | PITTSBURGH PA | 15205-2202 | |
| ANNA LOUISE WALTON | | 3014 BEACON HILL DR | | | | HOLLAND PA | 18966-2500 | |
| ANNA LOUISE WYETH & | ASHLEY BISCHOFF JT TEN | 5788 YORKTOWN LANE | | | | AUSTINTOWN OH | 44515-2237 | |
| ANNA LOVELACE ST CLAIR | | 3501 ELM ST | | | | BAKERSFIELD CA | 93301-1513 | |
| ANNA LUCARA RISHER | | 18700 WINDING CREEK PL | | | | GERMANTOWN MD | 20874-1952 | |
| ANNA LUCILLE CALLAHAN | | 10312 GEORGE HART CT | | | | LAS VEGAS NV | 89129-5006 | |
| ANNA LYNCH PENNINGTON | | 417 OLIVER ST | | | | OWOSSO MI | 48867 | |
| ANNA M ARANDA | | 3225 BIRCH RU | | | | ADRIAN MI | 49221-1155 | |
| ANNA M BACKER | | 403 W MAIN ST | | | | VEVAY IN | 47043-1007 | |
| ANNA M BACKUES | CUST STANLEY A BACKUES U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 4110 N EXP 77 7248 | | HARLINGEN TX | 78550-3556 | |
| ANNA M BALL | | 1566 GREGORY | | | | LINCOLN PARK MI | 48146-3510 | |
| ANNA M BIRKMAN | | 1079 BROOKWOOD DRIVE | | | | DERBY NY | 14047-9507 | |
| ANNA M BOCHENEK | CUST | MATTHEW L BOCHENEK UGMA MI | 36316 JAMISON | | | LIVONIA MI | 48154-5115 | |
| ANNA M BORDINE & | PAUL F BORDINE JR JT TEN | 1953 WALNUT AVE | | | | BALTIMORE MD | 21222-1719 | |
| ANNA M BRADSHAW | | 1935 W PUZZLE CREEK DR | | | | MERIDIAN ID | 83646 | |
| ANNA M BRUSKI | | 7095 FIELDCREST DR | | | | LOCKPORT NY | 14094-1611 | |
| ANNA M BURKE | | 47 DEFOREST ROAD | | | | WILTON CT | 06897 | |
| ANNA M BURRIS | | 1221 COLUMBIA 61 | | | | MAGNOLIA AR | 71753-9012 | |
| ANNA M CAIN | | 2325 WATERMAN RD | | | | VASSAR MI | 48768-9566 | |
| ANNA M CANAL | C/O ANNA M TAMALONIS | PO BOX 2155 | | | | AMHERST MA | 01004-2155 | |
| ANNA M CARTER | | 500 S PINE ST 413 | | | | LANSING MI | 48933-2247 | |
| ANNA M CHEN & | THOMAS H CHEN | TR | MARITAL TRUST OF THE TSUNG | ANNA CHEN TRUST U/A 8/2 | 540 VISTAMONT A | BERKELEY CA | 94708-1225 | |
| ANNA M CHORBA | | 215 SPRINGER RD | | | | MC CLELLANDTOWN PA | 15458-1105 | |
| ANNA M CLEVER & | MICHAEL F CLEVER JT TEN | 3772 AQUARINA | | | | WATERFORD MI | 48329-2109 | |
| ANNA M COOK | | 51 WEST 19TH ST | | | | CHICAGO HEIGHTS IL | 60411 | |
| ANNA M COOPER | | 26230 ALLENTOWN DR | | | | SUN CITY CA | 92586 | |
| ANNA M CORMIER | | 402 CHAMPS LN | | | | MIDDLETOWN DE | 19709-3118 | |
| ANNA M DEGRANDCHAMP | | 45866 KENSINGTON | | | | UTICA MI | 48317-5961 | |
| ANNA M DONALL | | 812 DURANT ST | | | | LANSING MI | 48915-1329 | |
| ANNA M FABIAN | | 563 BENEDICT AVE | | | | TARRYTOWN NY | 10591-5049 | |
| ANNA M FALLON TOD | SEAN D FALLON | 7201 AITKEN | | | | LEXINGTON MI | 48450 | |
| ANNA M FERGUSON | | 1727 SYLVAN COURT | | | | FLOSSMOOR IL | 60422 | |
| ANNA M GERBER | | BOX 1301 | | | | LAURIE MO | 65038-1301 | |
| ANNA M GIBSON & | BILLIE L GIBSON JT TEN | 7440 WASHBURN RD | | | | GOODRICH MI | 48438-9749 | |
| ANNA M GILBERT | | 658 E DOROTHY LANE | | | | KETTERING OH | 45419-1923 | |
| ANNA M GRIECO | | 152 TENTH ST | | | | BROOKLYN NY | 11215-3803 | |
| ANNA M HANEY & | JEANNE M HANEY JT TEN | 2480 DORCHESTER | | | | ANN ARBOR MI | 48104-5025 | |
| ANNA M HARRIS | | 306 CHAMBERLAIN | | | | FLUSHING MI | 78433 | |
| ANNA M HARRY | EAST STATE RD | R D NO 2 BOX 298 | | | | SENECA PA | 16346 | |
| ANNA M HENDERSON | | 8 WHITE SPRINGS LANE | | | | GENEVA NY | 14456-3012 | |
| ANNA M HIGGINS | | 1276 WESTPHAL AVE | | | | COLUMBUS OH | 43227-2041 | |
| ANNA M HOLTON | | 104 MERRITT AVE | | | | SOUTH AMBOY NJ | 08879-1955 | |
| ANNA M HOUGHTON | | 14665 WORDEN RD | | | | GREGORY MI | 48137-9439 | |
| ANNA M HRADEL | | 14397 US HIGHWAY 10 | | | | HERSEY MI | 49639-8553 | |
| ANNA M HURST | | 631 LAKELAND RD S | | | | SEVERNA PARK MD | 21146-2314 | |
| ANNA M HUTCHINSON | | 633 WINDSOR RIVER RD | | | | WINDSOR CA | 95492-8905 | |
| ANNA M IMMERS & | ANTHONY C IMMERS JT TEN | 32665 N RIVER RD | | | | HARRISON TWP MI | 48045-1487 | |
| ANNA M JACOBI | | 3517 S E 19TH PLACE | | | | CAPE CORAL FL | 33904-4420 | |
| ANNA M JOHNSON | | 215 JOHNSONS LANE | | | | PARLIN NJ | 08859-1711 | |
| ANNA M JONES | | 309 EAST 37TH STREET APT 1-BW | | | | NEW YORK NY | 10016 | |
| ANNA M KADELA | | 6847 CALHOUN ST | | | | DEARBORN MI | 48126-1808 | |
| ANNA M KLEIN | C/O ANNA M MORAN | 143 MAPLEGROVE AVE | | | | TONAWANDA NY | 14150-9148 | |
| ANNA M KOVAL | | 95 BEEKMAN AVE 217H | | | | SLEEPYHOLLOW NY | 10591-7729 | |
| ANNA M KOWALEW | | 1090 STOVERDALE RD | | | | HUMMELSTOWN PA | 17036 | |
| ANNA M LESTER | | 107 ASPEN CT UNIT 2 | | | | WARREN OH | 44484-1059 | |
| ANNA M LUCAS | | 192 KIRTLAND DR | | | | NAPLES FL | 34110-1316 | |
| ANNA M LUDDEN | | 2871 RANDOLPH NW | | | | WARREN OH | 44485-2522 | |
| ANNA M MAY | | 6828 LOCKRIDGE DR | | | | DORAVILLE GA | 30360-1515 | |
| ANNA M MCELROY | | 73 PINEHURST RD | | | | MUNROE FALLS OH | 44262-1129 | |
| ANNA M MCGRATH & | EARL L MCGRATH JT TEN | 10221 N POLK AVE | | | | HARRISON MI | 48625-8837 | |
| ANNA M MILES | | 7646 PARAGON COMMONS CIRCLE | | | | CENTERVILLE OH | 45459 | |
| ANNA M MITCHELL & | SALLY M MITCHELL | TR ANNA M MITCHELL TRUST | UA 04/20/00 | 1725 COOLIDGE AVE | | SAGINAW MI | 48603-4733 | |
| ANNA M MURPHY | | 8100 CONNITCUT AVE | APT 1014 | | | CHEVY CHASE MD | 20815-3170 | |
| ANNA M MURPHY & | ROBERT T MURPHY JT TEN | 19 GROTTO AVE | | | | PROVIDENCE RI | 02906-5516 | |
| ANNA M NAJJAR | | 37592 SUMMERS | | | | LIVONIA MI | 48154-4947 | |
| ANNA M NEWILL | TR ANNA M NEWILL UA 1/13/71 | 2876 WOODBINE | | | | WATERFORD MI | 48328-3958 | |
| ANNA M PETICCA & | ROBERT P PETICCA JT TEN | 12671 WHITE CARL DRIVE | | | | WELLINGTON FL | 33414 | |
| ANNA M PIANO | | 246 INDEPENDENCE ST | | | | ROCHESTER NY | 14611-1549 | |
| ANNA M RAMSE | | 35535 RICHLAND | | | | LIVONIA MI | 48150-2545 | |
| ANNA M RICCI & | FREDERICK A RICCI | TR | ANNA M RICCI | REVOCABLE TRUST UA 10/ | BOX 781 | WINCHESTER MA | 01890-4281 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA M RICCI & | FREDERICK A RICCI TR | UA 10/12/1988 | ANNA M RICCI REVOCABLE TRU | BOX 781 | | WINCHESTER MA | 01890-4281 | |
| ANNA M SALEMI | | 11527 IRVINGTON | | | | WARREN MI | 48093-6428 | |
| ANNA M SCANLAN | | 625 27 1/2 RD #306 | | | | GRAND JUNCTION CO | 81506 | |
| ANNA M SCHUMAKER | TR SCHUMAKER FAM TRUST | UA 11/14/85 | 825 DOVERTON SQUARE | | | MOUNTAINVIEW CA | 94040-4413 | |
| ANNA M SHEPARD | | 19 BAY VIEW AVE | | | | DANVERS MA | 01923-3123 | |
| ANNA M SHIPLEY | | 937 CREEKSIDE LANE | | | | PLAINFIELD IN | 46168-2392 | |
| ANNA M SHREWSBURY | | 4789 S OLD 36 HWY | | | | WESTERVILLE OH | 43082-9034 | |
| ANNA M SHUMSKI | | 803 SWIGART DRIVE | | | | FAIRBORN OH | 45324-5440 | |
| ANNA M SMITH | | 1390 SPAULDING RD | | | | DAYTON OH | 45432-3715 | |
| ANNA M STACEY | | 5460 N UNION RD | | | | CLAYTON OH | 45315-8940 | |
| ANNA M SUROWIEC & | ROBERT P SUROWIEC JT TEN | 2699 WEHRLE DR | | | | BUFFALO NY | 14221-7332 | |
| ANNA M SUTHERLAND | | 1805 ROLLING LANE | | | | CHERRY HILL NJ | 08003-3325 | |
| ANNA M TERRY & | JANE A HAMILTON JT TEN | 24317 ROXANA | | | | EASTPOINTE MI | 48021 | |
| ANNA M TROYAN & | MATTHEW M TROYAN TEN ENT | 210 PADDOCK RD | | | | HAVERTOWN PA | 19083-1029 | |
| ANNA M VACCA | | 2301 WINTERBERRY WAY | | | | BIRMINGHAM AL | 35216-2446 | |
| ANNA M VALASEK & | BARBARA A VALASEK JT TEN | 17628 FRANCAVILLA DR | | | | LIVONIA MI | 48152 | |
| ANNA M VANDERSTEEG | | 18405 OAK AVE | | | | LANSING IL | 60438-2810 | |
| ANNA M VARLOE | | 718 BECKER AVE SW | | | | WILLMAR MN | 56201-3151 | |
| ANNA M WARD | | 7608 APPERSONWAY N | | | | KOKOMO IN | 46901-6003 | |
| ANNA M WEIGMANN & | DONNA LEE ANDERSON JT TEN | 4601 SAM BRATTON AVE NW | | | | ALBUQUERQUE NM | 87114-5334 | |
| ANNA M WEISHAUS | | 6833 FALLBROOK AVE #184 | | | | WEST HILLS CA | 91307 | |
| ANNA M WELLS | | 2226 WHITMAN RD | | | | RALEIGH NC | 27607-6649 | |
| ANNA M WILHELMI | | PO BOX 168 | | | | PAW PAW IL | 61353-0168 | |
| ANNA M WOLLENHAUPT | | BOX 1569 | | | | HYDEN KY | 41749-1569 | |
| ANNA M ZAMBELLETTI | | 721 COOK HILL RD | | | | CHESHIRE CT | 06410-3740 | |
| ANNA MAE BAWOL | | 6135 WATERFORD DR | | | | GRAND BLANK MI | 48439-9411 | |
| ANNA MAE CARBONE | CUST ROSARIO P CARBONE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 5360 PARK SIDE TRAIL | | SOLON OH | 44139-1176 | |
| ANNA MAE COMSTOCK | | 5202 MCANNULTY RD | | | | PITTSBURGH PA | 15236 | |
| ANNA MAE DAVIS | | 37 WEST 19TH ST | | | | NEW YORK NY | 10011-4200 | |
| ANNA MAE GOOD | | 1945 DAYTON SMICKSBURG ROAD | | | | SMICKSBURG PA | 16256-2233 | |
| ANNA MAE HERR | TR UA 12/02/02 | ANNA MAE HERR TRUST | 13382 MURRISH | | | MONTROSE MI | 48457 | |
| ANNA MAE HICKS | | 8601 DIXIE HWY | | | | LOUISVILLE KY | 40258-1001 | |
| ANNA MAE HOWICK | CUST ROBERT W HOWICK UGMA MI | 235 STARR ST | | | | PONTIAC MI | 48341-1861 | |
| ANNA MAE JAMES | | 893 N JACKSON | | | | BUSHNELL IL | 61422-1209 | |
| ANNA MAE KITA | | 709 PROSPECT AVE | | | | BETHLEHEM PA | 18018-5321 | |
| ANNA MAE LAUGHLIN | TR | ANNA MAE LAUGHLIN REV LVG | TRUST UA 10/28/99 | 1717 WEST LAWRENCE AVE | | SPRINGFIELD IL | 62704-2323 | |
| ANNA MAE MARSH EX | UW KEITH FOSTER MARSH | 1116 HICKORY RD | | | | CHARLESTON WV | 25314-1231 | |
| ANNA MAE REECE | | 3615 S MEMORIAL DR | | | | NEW CASTLE IN | 47362-1131 | |
| ANNA MAE SAUNDERS | | 11250 ROSEWOOD LN | | | | ATHENS OH | 45701-9001 | |
| ANNA MAE SOPATA | | 7286 GLENGARY DR | SAGAMORE HILLS | | | HARRISBURG PA | 17102 | |
| ANNA MAE STINE | | 51 FOXWOOD DR | | | | MOORESTOWN NJ | 08057-4102 | |
| ANNA MAE TERPENNING & | TRUMAN A TERPENNING JT TEN | 89 NORTH VAN DYKE RD | | | | MARLETTE MI | 48453 | |
| ANNA MAE YOUNG FORKEY | | 446 HARVEY ST | | | | GREENSBURG PA | 15601-1985 | |
| ANNA MALAS | CUST | LYNN MALAS U/THE WISCONSIN | UNIFORM GIFTS TO MINORS AC | 10 E GORHAM ST | | MADISON WI | 53703-2172 | |
| ANNA MANNING | | BOX 11 | | | | NEW HARTFORD CT | 06057-0011 | |
| ANNA MARGARET TINTLE | | 5256 COLLEGE GARDENS CT | | | | SAN DIEGO CA | 92115-1106 | |
| ANNA MARIA FRANCO | | 2316 VALDIVIA WAY | | | | BURLINGAME CA | 94010-5430 | |
| ANNA MARIA LEJEUNE | | 34 FORREST HILL DR | | | | HOWELL NJ | 07731-2159 | |
| ANNA MARIA TREUTER | | 7 MEADOW PK RD | | | | BALDWIN PLACE NY | 10505-1007 | |
| ANNA MARIE AUMER | | 335 PENNSYLVANIA W AV 303 | | | | WARREN PA | 16365-2452 | |
| ANNA MARIE BERTANI & | DARRYL W BERTANI JT TEN | 11702 MCKEE RD | | | | NORTH HUNTINGDON PA | 15642-2343 | |
| ANNA MARIE BERTOLDO | C/O LEVITO | 11990 MARKET ST | 816 | | | RESTON VA | 20190 | |
| ANNA MARIE BREWER | | 11776 WATKINS DR | | | | SHELBY TOWNSHIP MI | 48315-5760 | |
| ANNA MARIE BUKSA | | 517 15TH ST | | | | HUNTINGTON BEACH CA | 92648-4045 | |
| ANNA MARIE GRACA | | 114 BERMONT | | | | MUNROE FALLS OH | 44262-1104 | |
| ANNA MARIE HOLDORF | | 1514 MAPLE ST | | | | SANTA MONICA CA | 90405-2633 | |
| ANNA MARIE JOHNSON | CUST CHRISTOPHER JEROME JOHNS | UGMA MI | 22034 OAKWOOD | | | EAST POINT MI | 48021-2132 | |
| ANNA MARIE JOHNSON | | 3812 KINGS ROW | | | | NACOGDOCHES TX | 75961-5857 | |
| ANNA MARIE JOHNSON AS | CUSTODIAN FOR CORRINE ANN | JOHNSON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5005 17TH ROAD | | ESCARABA MI | 49829-9428 | |
| ANNA MARIE JOHNSON AS | CUSTODIAN FOR JOELLE MARIE | JOHNSON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 22034 OAKWOOD | | EAST DETROIT MI | 48021-2132 | |
| ANNA MARIE KRAMER | CUST CORINNE ANN JOHNSON | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5005 17TH ROAD | | ESCARABA MI | 49829-9428 | |
| ANNA MARIE KRAMER | CUST JOELLE MARIE JOHNSON | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 22034 OAKWOOD | | EAST DETROIT MI | 48021-2132 | |
| ANNA MARIE LEHR U/GDNSHP OF | MATILDA D LEHR | 3605 BURKE HILL DR | | | | BARTLETT TN | 38135-2305 | |
| ANNA MARIE MEEKS | | 14448 HARTZOG RD | | | | WINTER GARDEN FL | 34787-9653 | |
| ANNA MARIE MICHELI | MOUNTED ROUTE | BOX 334 | | | | PERU IL | 61354-0334 | |
| ANNA MARIE PINKERTON | | 1486 GLEN WILLOW RD | | | | AVONDALE PA | 19311-9527 | |
| ANNA MARIE PINTI | | 549 COUNTRY CLUB DR NE | | | | WARREN OH | 44484-4618 | |
| ANNA MARIE SHANKS & | STANLEY SHANKS JT TEN | 8716 S AUSTIN | | | | OAK LAWN IL | 60453-1128 | |
| ANNA MARIE SORBI | C/O ANNA MARIE SORBI DEANGELIS | 53 TRAVIS LANE | | | | MONTROSE NY | 10548-1029 | |
| ANNA MARIE SWEENEY | | 372 FOREST DR | | | | BELLE VERNON PA | 15012-9675 | |
| ANNA MARIE TUMBLIN | | 19781 RD B | | | | CONTINENTAL OH | 45831 | |
| ANNA MARIE WARD | | 7608 APPERSONWAY NORTH | | | | KOKOMO IN | 46901-6003 | |
| ANNA MARIE ZINKAND | | 811 S CONKLING ST | | | | BALTIMORE MD | 21224-4304 | |
| ANNA MARY B LENDERMAN | | 936 SPINNAKERS REACH DR | | | | PONTE VEDRA FL | 32082 | |
| ANNA MARY FEENEY | | 2460 FOUNTAIN PL #3C | | | | LAKESIDE PARK KY | 41017-1652 | |
| ANNA MARY KOTYS & | RUSSELL M KOTYS JT TEN | 244 CARDINAL CIR | | | | TORRINGTON CT | 06790-2170 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANNA MARY RISK | TR ROBERT M WHITE UA 9/17/80 | BOX 709 | | | | LEWISPORT KY | 42351-0709 | |
| ANNA MARY VOLLICK | TR ANNA MARY VOLLICK TRUST | UA 02/15/99 | 16598 GARFIELD | | | REDFORD MI | 48240-2414 | |
| ANNA MATULAITIS | | 4145 PALM FOREST DR S | | | | DELRAY BEACH FL | 33445-5711 | |
| ANNA MAY AHERN | TR ANNA MAY AHERN TRUST | UA 11/01/94 | 10600 S CIRERO AVE | | | OAKLAWN IL | 60453-5911 | |
| ANNA MAY CALL | | 11702 E 118TH PL | | | | HENDERSON CO | 80640 | |
| ANNA MAY HOLDSTEIN | | 508 LAMBS RD | | | | PITMAN NJ | 08071-2016 | |
| ANNA MAY JAMES | | 4920 MELBETH DR | | | | GREENVILLE OH | 45331-9325 | |
| ANNA MAY MARTIN & | EDWARD T MARTIN JT TEN | 16 SPINNAKER CT | | | | E PATCHOGUE NY | 11772-5848 | |
| ANNA MAY VORIS | | 1956 SUNSET LANE | | | | FULLERTON CA | 92833-1737 | |
| ANNA MAYER | | 258 MORRIS AVE | | | | TRENTON NJ | 08611-1130 | |
| ANNA MAZUR & | ANDREW MAZUR JR JT TEN | 806 RIDGE LANE | | | | MEDIA PA | 19063-1722 | |
| ANNA MILCHEN | | 118 KENDALL DRIVE E | | | | EAST SYRACUSE NY | 13057-2628 | |
| ANNA MINTON | | 3071 S BANTAM ROAD | | | | BETHEL OH | 45106 | |
| ANNA MITOS | | 284 BARNSLEY AVE | | | | MORRISVILLE PA | 19067 | |
| ANNA MOTA | | 5202 HEDDA ST | | | | LAKEWOOD CA | 90712-1360 | |
| ANNA MUCKEY OTTILIE | | 11565 CAMINO PLAYA CATALINA | | | | SAN DIEGO CA | 92124 | |
| ANNA MUSIL | | 413 N GRANT | | | | WESTMONT IL | 60559-1506 | |
| ANNA NEVOLA | | 65 WAKEFIELD AVE | | | | CRANSTON RI | 02920-7628 | |
| ANNA NEWMAN | | 216 HILLCREST RD | | | | PITTSBURGH PA | 15238-2308 | |
| ANNA NEWMAN LONG | | 8020 FRANKFORD RD | APT 306 | | | DALLAS TX | 75252-6861 | |
| ANNA NOEL DAMEREL | TR U/A DTD 10/1/0 | THE ANNA NOEL DAMEREL REVOCABL | 3135 RAGSDALE RD | | | RICHMOND VA | 23235 | |
| ANNA NOVACK & | MARILYN ZERECKER JT TEN | 29 SULLIVAN DRIVE | | | | STONY POINT NY | 10980-2226 | |
| ANNA OLARY & | WILLIAM D OLARY JT TEN | 2383 RIVER RD | | | | MARYSVILLE MI | 48040-1965 | |
| ANNA P ATKINSON & | JAMES A ATKINSON JT TEN | 2531 COMMONS TRACE | | | | AUGUSTA GA | 30909-2249 | |
| ANNA P ATKINSON & | JOHN J ATKINSON JT TEN | 2531 COMMONS TRACE | | | | AUGUSTA GA | 30909-2249 | |
| ANNA P ATKINSON & | JOSEPH P ATKINSON JT TEN | 2531 COMMONS TRACE | | | | AUGUSTA GA | 30909-2249 | |
| ANNA P HILL | | 300 GREENBRIAR | | | | JACKSONVILLE TX | 75766-9388 | |
| ANNA P KNIPSCHILD & | FRANCES MC KINSTERY JT TEN | C/O BOWERS | 6034 ROBIN HILL RD | | | NASHVILLE TN | 37205-3234 | |
| ANNA P LUCIC | | 13205 STONEY SPRINGS DR | | | | CHARDON OH | 44024-8954 | |
| ANNA P QUINLAN | | 4545 KAWANEE AVE | | | | METAIRIE LA | 70006-2831 | |
| ANNA P ROMINE | | PO BOX 1156 | | | | LEWISBURG WV | 24901-4166 | |
| ANNA P SEARCY | | PO BOX 8002 | | | | SAVANNAH GA | 31412-8002 | |
| ANNA PALMER & | CONSTANCE ANNE TARMANN JT TEN | MAINSTREET VILLAGE 222 | 7601 LYNDALE AVE S | | | RICHFIELD MN | 55423 | |
| ANNA PALMER & | NANCY JANE HEGNA JT TEN | 7601 LYNDALE AVE S APT 222 | | | | MINNEAPOLIS MN | 55423 | |
| ANNA PASINSKI & | EDMOND PASINSKI & | CHRISTOPHER PASINSKI JT TEN | 250 FOURTH STREET | | | JERSEY CITY NJ | 07302-2408 | |
| ANNA PAULINE RICHART & | MARILYN A JONES JT TEN | 1302 MADISON ST | | | | ROCHESTER IN | 46975-2240 | |
| ANNA PEARL RIEMER | | 134 WINFIELD ROAD | | | | SARVER PA | 16055-8507 | |
| ANNA PETROE | ATTN CARR | 3850 GALT OCEAN DR APT 709 | | | | FORT LAUDERDALE FL | 33308-7646 | |
| ANNA PORTER PER REP | EST NORMAN PORTER | 17645 SPRENGER AVE | | | | EASTPOINTE MI | 48021-3150 | |
| ANNA PROIA | | 265 FIESTA RD | | | | ROCHESTER NY | 14626-3841 | |
| ANNA R BARTLEY | | BOX 402 | | | | LOUISA KY | 41230-0402 | |
| ANNA R BRUMMER | | 15243 UNIVERSITY | | | | ALLEN PARK MI | 48101-3022 | |
| ANNA R COCHRAN | | 30051 MUNRO | | | | GIBRALTAR MI | 48173-9722 | |
| ANNA R CONLIN | | 2823 W SUNSET AVE | | | | BOISE ID | 83703-5644 | |
| ANNA R FABINA | | 4480 MOUNT ROYAL BLVD | APT 239 | | | ALLISON PARK PA | 15101-2680 | |
| ANNA R GOEHRING | | 925 THIRTEENTH ST | | | | ELIZABETH PA | 15037-1254 | |
| ANNA R KNUDSEN & | MICHAEL W KNUDSEN JT TEN | 8 EVERGREEN PLACE | | | | HACKETTSTOWN NJ | 07840-3912 | |
| ANNA R LEIBOLD | | 2415 HILLVIEW AVE | | | | DAYTON OH | 45419 | |
| ANNA R MANN | | 5216 W THOMPSON RD | | | | INDIANAPOLIS IN | 46221-3922 | |
| ANNA R MCINTYRE & | PEGGY MCINTYRE JT TEN | 9198 SEMINOLE | | | | REDFORD MI | 48239-2326 | |
| ANNA R MENGEL | | | | | | CENTERPORT PA | 19516 | |
| ANNA R RAMBO | | 2763 W HICKORY DRIVE | | | | ANDERSON IN | 46013-9762 | |
| ANNA R RAMBO & | TOM LEE RAMBO JT TEN | 2763 W HICKORY DR | | | | ANDERSON IN | 46013-9762 | |
| ANNA R ROBERTS | | 1304 N STATE ROUTE 134 | | | | WILMINGTON OH | 45177-8824 | |
| ANNA R SMITH | | 160 W ARIZONA | | | | INDIANAPOLIS IN | 46225-1506 | |
| ANNA R TATA | | 226 LANCASTER STREET | | | | LEOMINSTER MA | 01453-4324 | |
| ANNA RABITO | | 56 WYNNEWOOD RD | | | | LIVINGSTON NJ | 07039-2631 | |
| ANNA RACZ | | 1395 ROSE | | | | LINCOLN PARK MI | 48146-3350 | |
| ANNA RAE PRESENT | APT 221 LOYALTON OF LAKEWOOD | 220 SOUTHWESTERN DR | | | | LAKEWOOD NY | 14750-2100 | |
| ANNA REBECCA KATZ | | 233 GLENMONT AVENUE | | | | COLUMBUS OH | 43214-3205 | |
| ANNA REPICKY | | 660 DEXTER DR | | | | DUNEDIN FL | 34698-8009 | |
| ANNA ROSE RICHARDS | | 1379 MERTZ | | | | CARO MI | 48723-9508 | |
| ANNA ROSE RUNKLE | | 865 EAST SPEAR RD | | | | COLUMBIA CITY IN | 46725-8964 | |
| ANNA ROSE STRASSER | TR ANNA ROSE STRASSER LIVING TR | UA 03/03/95 | 27040 PRESLEY | | | SUN CITY CA | 92586-2062 | |
| ANNA ROSE WIGMAN | | 3200 LORIENT | | | | MCHENRY IL | 60050-6115 | |
| ANNA ROSENBAUM | | 215 W BRECKINRIDGE ST | | | | LOUISVILLE KY | 40203-2219 | |
| ANNA RUDOLPH | | 122 E BOULEVARD | | | | KOKOMO IN | 46902-2102 | |
| ANNA RUPERT | | 4 WHEATON AVENUE | | | | GLOVERSVILLE NY | 12078-2640 | |
| ANNA RUTH KEELER | | 172 RIDGEVIEW ESTATES | | | | HARLEYSVILLE PA | 19438 | |
| ANNA S ANDERSON | | 6691 BUNKER HILL CIR | | | | CHARLOTTE NC | 28210-4200 | |
| ANNA S DE FELICE | | PO BOX 2072 | | | | WILLINGBORO NJ | 08046-6172 | |
| ANNA S HAMPTON | | 1800 W 10TH ST | | | | ANDERSON IN | 46016-2711 | |
| ANNA S KORBEL | | 1018 BERKSHIRE RD | | | | DAYTON OH | 45419-3739 | |
| ANNA S ORTMERTL | | 6230 7TH AVE | | | | NEW PORT RICHEY FL | 34653-5208 | |
| ANNA S PRINCE & | KAREN P BAILEY JT TEN | 4228 HILLBROOK DRIVE | | | | LOUISVILLE KY | 40220-3656 | |
| ANNA S PRINCE & | KENNETH P PRINCE JT TEN | 4228 HILLBROOK DRIVE | | | | LOUISVILLE KY | 40220-3656 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANNA S ROGERS | | 111 KENWOOD | | | | ANN ARBOR MI | 48103-4161 | |
| ANNA S SAWDEY | | 900 LAWNWOOD AVE | | | | DAYTON OH | 45429-5516 | |
| ANNA S SMREK & | SANDRA K HUNTER JT TEN | 5105 TULIP AVE | | | | LANSING MI | 48911-3765 | |
| ANNA SABO | | 27 CARLEE COURT APT 7 | | | | ROCHESTER NY | 14616 | |
| ANNA SALYAN | | 30018 BARJODE ROAD | | | | WILLOWICK OH | 44095-4941 | |
| ANNA SANTARCANGELO EX | EST ARTHUR PENOGLIO | 20 BOSTON AVE | | | | NEW HAVEN CT | 06512 | |
| ANNA SARAH ZURAWSKI & | FLORENCE V PELEO JT TEN | 15835 N FRANKLIN DR | | | | CLINTON TOWNSHIP MI | 48038-1031 | |
| ANNA SCHNEIDER & | EUGENE A SCHNEIDER JT TEN | 15631 HEDGEFORD CT 24 | | | | CHESTERFIELD MO | 63017-4960 | |
| ANNA SENYK | | 12 MANETTO RD | | | | FARMINGDALE NY | 11735-2339 | |
| ANNA SHARP KITCHENS | C/O MADELAINE B SHARP | 285 SHARP RD | | | | BATON ROUGE LA | 70815-5048 | |
| ANNA SHIN | | 136-51 35TH AVE #3C | | | | FLUSHING NY | 11354 | |
| ANNA SHLISELBERG | | 98-40 64TH AVENUE APT 1B | | | | REGO PARK NY | 11374-2514 | |
| ANNA SIRYK | | 1667 MOUNT LOGAN DR | | | | LOGAN UT | 84321-6711 | |
| ANNA SMITH | | 510 CHERRYWOOD DR | | | | FLUSHING MI | 48433-3300 | |
| ANNA SOUKAS & | ANASTASIOS SOUKAS JT TEN | 9831 DEL WEBB PKWAY | UNIT 4405 | | | JACKSONVILLE FL | 32256 | |
| ANNA STANTON | | 201 MOORE AVENUE | | | | KENMORE NY | 14223-1614 | |
| ANNA STEVENS | | PO BOX 784 | | | | PORT RICHEY FL | 34673-0784 | |
| ANNA STINDT | | 122 GREENWOOD ST | | | | HEREFORD TX | 79045-3845 | |
| ANNA STOKES | | 18401 CHAGRIN BLVD | | | | SHAKER HTS OH | 44122-4848 | |
| ANNA SUE MENDELSOHN | | 2810 N 46TH AVE | F563 | | | HOLLYWOOD FL | 33021-2906 | |
| ANNA SUE Z GONZALEZ | | 7907 JACKSON SPRINGS RD | | | | TAMPA FL | 33615-3336 | |
| ANNA SUTTON | C/O WILLIAM O SUTTON | 2316 POE COURT | | | | SEAFORD NY | 11783-2922 | |
| ANNA T ARMSTRONG | | 380 PROSPECT AVE | | | | AVENEL NJ | 07001 | |
| ANNA T FLYNN & | LENORA M FLYNN JT TEN | 3311 SHORE PARKWAY | APT 1N | | | BROOKLYN NY | 11235-3940 | |
| ANNA T OSULLIVAN | | 1022 RICHARDS LANE | | | | FEASTERVILLE PA | 19053-4145 | |
| ANNA T ROBINSON & | GAIL ANN WILSON & | EDWARD C ROBINSON JT TEN | 8848 ERIE AVE NW | | | CANAL FULTON OH | 44614-8440 | |
| ANNA T ROMANOWSKI ADM U/W | JOHN P ROMANOWSKI | 11 ROSEVILLE ST | | | | BUFFALO NY | 14210-1320 | |
| ANNA T SPENCER | TR UA 3/13/03 | ANNA T SPENCER REVOCABLE LIVING | 10513 W BRIGGS RD | | | TRUFANT MI | 49347 | |
| ANNA T STACEY | | 5061 BRISTOL CT | | | | LOVELAND OH | 45140-7725 | |
| ANNA TERRELL TULINSON | | 944 EAST JORDAN | | | | WEST POINT MS | 39773-3240 | |
| ANNA TILTON | | 3000 WASHINGTON BLVD APT 613 | | | | ARLINGTON VA | 22201-2138 | |
| ANNA TREUTER | | BOX 31 | | | | BALDWIN PLACE NY | 10505-0031 | |
| ANNA TRIPLETT HOLLIN | TR | UW MARY TURPIN EDWARDS | BOX 134 | | | PROSPECT KY | 40059-0134 | |
| ANNA V BOYD & | JOSEPH B BOYD | TR JOSEPH & ANNA BOYD TRUST | UA 11/10/94 | 4441 SPRING BROOK DR | | SWARTZ CREEK MI | 48473-1487 | |
| ANNA V BROWN | | 217 HUMMINGBIRD LN | | | | UNION SC | 29379-8704 | |
| ANNA V COFFEY | | 75 BARTHOLOMEW COURT | | | | BRISTOL CT | 06010-6332 | |
| ANNA V FLEMING | | 69 15TH ST | | | | WHEELING WV | 26003-3549 | |
| ANNA V FRITZ & | CAROLYN A SHORT JT TEN | 2711 LAWSON RD | | | | FALLSTON MD | 21047-2009 | |
| ANNA V RIMOLDI | | 638 COUNTRY CLUB DR | | | | ST CLAIR SHORES MI | 48082-2927 | |
| ANNA V SOLDATO AS | CUSTODIAN FOR GORDON A | SOLDATO U/THE MASS UNIFORM | GIFTS TO MINORS ACT | N MAIN ST | | LANESBORO MA | 01237 | |
| ANNA V TYLER | | 807 E BROADWAY | | | | KOKOMO IN | 46901-3067 | |
| ANNA V VAN ITAS | | 328 A COVENTRY CT | | | | LAKEWOOD NJ | 08701-6419 | |
| ANNA VACCARO-STERN | | 76 REMSEN ST APT 6D | | | | BROOKLYN NY | 11201-3426 | |
| ANNA VINSEK | | 27700 PARKVIEW DR | | | | EUCLID OH | 44132-1346 | |
| ANNA VLAHOV | | 46 LINKS LN | | | | BRAMPTON ON  L6Y 5H2 | | CANADA |
| ANNA W BJORK | | 12065 LONG LAKE DR | | | | SPARTA MI | 49345-8594 | |
| ANNA W KENNEDY | | BOX 376 | | | | SHIRLEY IN | 47384-0376 | |
| ANNA W URSO | | 1703 MAGNOLIA AVE #F-5 | | | | SOUTH DAYTONA FL | 32119 | |
| ANNA WALKER FITZGERALD | | 31 DORTHA AVE | | | | FLORENCE KY | 41042-2025 | |
| ANNA WALTER & | HELEN L HOLLAND JT TEN | 8 LAKE VIEW DRIVE | | | | ANDOVER NJ | 07821 | |
| ANNA WALTER & | MARY W KALILIKANE JT TEN | 37SUNSET LN | | | | SPRINGVILLE NY | 14141 | |
| ANNA WALTER & | SUSAN J BRADY JT TEN | 37 SUBSET LN | | | | SPRINGVILLE NY | 14141-9735 | |
| ANNA WARD | | 13747 S US 31 | | | | KOKOMO IN | 46901 | |
| ANNA WARYCHA | | 77 BLAKESLEE ST | | | | BRISTOL CT | 06010-6325 | |
| ANNA WARYCHA & | PAUL M WARYCHA JT TEN | 77 BLAKESLEE ST | | | | BRISTOL CT | 06010-6325 | |
| ANNA WATFORD | | 125 E 156TH ST APT 1404 | | | | CLEVELAND OH | 44110 | |
| ANNA WEIR | | 800 NAPA VALLEY DR APT 234 | | | | LITTLE ROCK AR | 72211 | |
| ANNA WIKTORSKI | TR ANNA WIKTORSKI TRUST | UA 12/12/94 | 5946 DONALDSON DR | | | TROY MI | 48085-3145 | |
| ANNA WILLIAMS | | 38500 WOODWARD #300 | | | | BLOOMFIELD HILLS MI | 48304 | |
| ANNA WRAY | TR U-DECL OF | TRUST DTD 10/22/91 ANNA WRAY | 1001 E YALE APT 228 | | | DENVER CO | 80210 | |
| ANNA Y MALIK | | R F D 1 9 FRAZEE AVE | | | | SOUTH AMBOY NJ | 08879-1003 | |
| ANNA Z BIELERT | | 7334 CREEKWOOD DR | | | | NORTH ROYALTO OH | 44133-3848 | |
| ANNA ZAKAREVICZ | | 261 PATTERSONVILLE RD | | | | RINGTOWN PA | 17967-9765 | |
| ANNA ZINTEL & | KENNETH W ZINTEL JT TEN | 4420 SUNDERLAND PLACE | | | | FLINT MI | 48507-3720 | |
| ANNABEL JULIUS | | 4744 N BROOKE DR | | | | MARION IN | 46952-8566 | |
| ANNABEL S WILSON | | 2850 TERN RD | | | | VENICE FL | 34293-3636 | |
| ANNABELL A PETRO | | 2113 NO A ST | | | | ELWOOD IN | 46036 | |
| ANNABELL M WOLFERTZ | | 11 PEAQUOT LANE | | | | OWLS HEAD ME | 04854-3236 | |
| ANNABELL MANNING | | 2804 SCRIBNERS MILL RD | | | | CULLEOPA TN | 38451-2634 | |
| ANNABELLE BORZI | | 27700 PARKVIEW DRIVE | | | | EUCLID OH | 44132-1346 | |
| ANNABELLE DAVISON & | JOANNE DAVISON EVANS & | JANICE MARILYN TANDRUP JT TEN | 2101 STONEY BROOK COURT | | | FLINT MI | 48507-6037 | |
| ANNABELLE DIEHL BUSH | | 525 LEXINGTON PKWY S | APT 603 | | | SAINT PAUL MN | 55116-1749 | |
| ANNABELLE E MOY | ATTN ROBINETTE | 25 MATHESON ROAD | | | | WHITE-HOUSE-STATIO NJ | 08889-5607 | |
| ANNABELLE GILBERT | | 647 N ROBSON | | | | MESA AZ | 85201-5040 | |
| ANNABELLE I HYMA | TR | ANNABELLE I HYMA REVOCABLE TRUS | | 11/8/1996 | 513 FORT DEARBORN STREET | DEARBORN MI | 48124-1032 | |
| ANNABELLE K G KRAWCZAK & | FRANK V KRAWCZAK JT TEN | 19163 SEVEN OAKS DR | | | | STRONGSVILLE OH | 44136-7541 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNABELLE KEHL | | 721 3RD ST | | | | MARIETTA OH | 45750-1801 | |
| ANNABELLE L WELDIN | | 3109 WRANGLE HILL ROAD | | | | BEAR DE | 19701-2117 | |
| ANNABELLE LEVY | | 48 WHIPPOORWILL RD | | | | BETHEL CT | 06801-2723 | |
| ANNABELLE LEVY | | 70 PASSAIC ST | | | | WOOD RIDGE NJ | 07075-1004 | |
| ANNABELLE M BROWN | | RR 1 215 | | | | WILLIAMS IN | 47470-9727 | |
| ANNABELLE MORGAN | | 4710 PINEDALE | | | | CLARKSTON MI | 48346-3755 | |
| ANNABELLE MYERS SAUER | | 304 11TH AVENUE | | | | LANGDON ND | 58249-2446 | |
| ANNABELLE NASE | | 8211 DEERFIELD DR | | | | PARMA OH | 44129 | |
| ANNABELLE P BAKER | | 12910 CRUM RD | | | | PLAINWELL MI | 49080-9016 | |
| ANNABELLE RUTH AMBROSE | | 10 WOODMAN RD | | | | CHESTNUT HILL MA | 02467-1222 | |
| ANNABELLE SCHUSTER & | JUDITH A BALL JT TEN | 8030 SE 167TH HILLTOP LOOP | | | | THE VILLAGES FL 32162 3216 | 32162 | |
| ANNABELLE SILVERMAN | | 2686 BEATRICE LANE | | | | NORTH BELLMORE NY | 11710-2011 | |
| ANNABELLE THWAITE | C/O STUBBS | 2202 BEATTIE RD | | | | ALBANY GA | 31707-2104 | |
| ANNABELLE WELSH | | BOX 141281 | | | | COLUMBUS OH | 43214-6281 | |
| ANNABELLE ZIRKLE | | 4013 N 1100 W | | | | KEMPTON IN | 46049-9300 | |
| ANNACHRISTINA ROUSE | | 5417 IDELLA DR | | | | ANDERSON IN | 46013-3021 | |
| ANNADELL HEFNER | | 11 COULTER ST | CHATHAM CONDO 10 | | | OLD SAYBROOK CT | 06475-2300 | |
| ANNALEE MARLETTE | | 33920 MOORE ST | | | | FARMINGTON MI | 48335-4151 | |
| ANNALEE S FLANAGAN | | 2130 OLDE TOWNE | | | | MIRAMAR BEACH FL | 32550 | |
| ANNALEE S KENNEDY | TR UA 10/28/93 THE ANNALEE | S KENNEDY REVOCABLE LIVING TRUS | 1605 LAKEVIEW DR | | | SYLVAN LAKE MI | 48320-1644 | |
| ANNALEE SMITH | | 4527 BLACK WALNUT WOODS | | | | SAN ANTONIO TX | 78249 | |
| ANNALENE O PRICE | | 4962 LORD ALFRED CT | | | | CINCINNATI OH | 45241-2196 | |
| ANNALISA CAREN WOOD | | 25840 RANCHO ALTO | | | | CARMEL CA | 93923-8419 | |
| ANNALYN MCDANIEL | | 137 SENTRY CT | | | | WINDER GA | 30680 | |
| ANNAMAE C BRIDGMAN | CUST PAUL WALTER OCONNOR | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 2612 PAYNE | | EVANSTON IL | 60201-2133 | |
| ANNAMAE C BRIDGMAN | CUST THOMAS EARL OCONNOR | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 2612 PAYNE ST | | EVANSTON IL | 60201-2133 | |
| ANNAMAE C DUQUETTE | | 57 WALNUT ST | | | | BRISTOL CT | 06010-4332 | |
| ANNAMAE L PFOUTZ | | 57 NEW AMWELL RD | | | | HILLSBOROUGH NJ | 08844 | |
| ANNAMAE SPIDEL & | LEWIS E SPIDEL JT TEN | 51G WINCHESTER PL | | | | DAYTON OH | 45458 | |
| ANNA-MARIE CONONICO | | 733 E KLINE ST | | | | GIRARD OH | 44420-2329 | |
| ANNAMARIE M BUGGELL & | SUSAN LYNN BUGGELL JT TEN | 24759 HIGHLANDS DRIVE | | | | NOVI MI | 48375-2625 | |
| ANNAMARIE STRAVALLE | | 84-39 FURMANVILLE AVE | | | | REGO PARK NY | 11379-2429 | |
| ANNAMAY V KUNZ | TR ANNAMAY V KUNZ REVOCABLE TR | UA 06/21/06 | 1735 BOULDER SPRINGS DR | APT D | | SAINT LOUIS MO | 63146-3947 | |
| ANNAMMA EIPE | CUST GEORGE ALUMOOTIL UGMA CA | 20035 NORTHRIDGE RD | | | | CHATSWORTH CA | 91311-1823 | |
| ANNE A BRIER | | 5024 FLINN RD | | | | BROOKVILLE IN | 47012-9425 | |
| ANNE A COLLINS | | 5358 DENISE DR | | | | DAYTON OH | 45429-1914 | |
| ANNE A DEALY | | 11 BROUSHANE CIRCLE | | | | SHREWSBURY MA | 01545-2050 | |
| ANNE A FITZ HUGH | | 256 AUDUBON ST | | | | NEW ORLEANS LA | 70118-4838 | |
| ANNE A KELTON | | 6764 SHENANDOAH | | | | ALLEN PARK MI | 48101-2432 | |
| ANNE A KIDNEY | | 7514 SPECTRUM WA | | | | FAYETTEVILLE NY | 13066-2576 | |
| ANNE A LEMM | | 8 WEAVER RD | | | | HASTINGS NY | 13076-4101 | |
| ANNE A MERKEL | | 119 12TH AVE E | | | | PALMETTO FL | 34221-4271 | |
| ANNE A ROSE | | 119 12TH AVE E | | | | PALMETTO FL | 34221-4271 | |
| ANNE A THEODORE | | 103 ROUNDWOOD RD | | | | NEWTON UPPER FALLS MA | 02464-1218 | |
| ANNE ALJIAN TRINKLEIN | | 2100 MCKINNEY AVE STE 1100 | | | | DALLAS TX | 75201-6912 | |
| ANNE APOSTOL | CUST | HELEN MARGARET APOSTOL U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 58 LEXINGTON DR | DUNEDIN FL | 34698-8213 | |
| ANNE ASCHER | APT 17 | 9300 COLLINS AVE | | | | MIAMI BEACH FL | 33154-2629 | |
| ANNE ASEKOFF | TR ASEKOFF FAM TRUST | UA 07/10/96 | 67 RYAN ST | | | NEW BEDFORD MA | 02740-2365 | |
| ANNE B ALLEN | | 543 GREEN VALLEY RD | | | | LANGHORNE PA | 19047-1132 | |
| ANNE B BACHMAN | | 311 E DEEPDALE RD | | | | PHOENIX AZ | 85022-4228 | |
| ANNE B BATEMAN | | 91-2047 KAIOLI ST APT 2603 | | | | EWA BEACH HI | 96706 | |
| ANNE B BURKLEY | ATTN ANNE BENEKE BURKLEY | 2005 INDIAN CHUTE | | | | LOUISVILLE KY | 40207-1184 | |
| ANNE B EAGAN | CUST | SUZANNE M EAGAN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 1 BRATENAHL PLACE | | BRATENAHL OH | 44108-1181 | |
| ANNE B FRISCIA | | 238 SWIFT ST | | | | SANTA CRUZ CA | 95060-6226 | |
| ANNE B IFERT | | 2066 QUARRY RD | | | | HARLEYSVILLE PA | 19438-1532 | |
| ANNE B LATTAY | | 161 CHEROKEE CIR | | | | THOMASVILLE GA | 31757-0307 | |
| ANNE B LEVIN | | 62 HILLSIDE TER | APT 6B | | | NEWTON NJ | 07860-1118 | |
| ANNE B MC NICHOLAS | | 23 PAMELA LN | | | | STATEN ISLAND NY | 10304-4438 | |
| ANNE B MCCULLOUGH | | 1715 RIVERVIEW RD | | | | GLADWYNE PA | 19035-1212 | |
| ANNE B MCHALE | | 80 26TH AVE | | | | SAN FRANCISCO CA | 94121-1133 | |
| ANNE B MILLS | | 1795 KEARNEY ST | | | | DENVER CO | 80220-1546 | |
| ANNE B PLOSSL | | 630 MAGEE AVE | | | | PHILADELPHIA PA | 19111-4716 | |
| ANNE B PLOSSL | | 630 MAGEE ST | | | | PHILADELPHIA PA | 19111-4716 | |
| ANNE B STEARNS | | 21 S GROVE ST | | | | LITTLETON NH | 03561-4211 | |
| ANNE B STEM | CUST THEODORE B STEM U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1506 WOODVIEW DRIVE | | | GREENSBURG PA | 15601-3739 | |
| ANNE B STERLING | | 2348 BLUE HERON LOOP | | | | LINCOLN CA | 95648 | |
| ANNE BARBER | | 185 JOHNSON AVE | APT 3L | | | BROOKLYN NY | 11206 | |
| ANNE BATTEL | | 259 NIAGARA ST | | | | ST CATHARINES ON  L2M 4V5 | | CANADA |
| ANNE BAXTER WEBB | | 420 HOLLY AVE | | | | ST PAUL MN | 55102-2204 | |
| ANNE BECKER | | 1630 LEXINGTON RD | | | | EATON OH | 45320-1329 | |
| ANNE BEDDOW MOOR | | 3315 CHEROKEE RD | | | | BIRMINGHAM AL | 35223-1313 | |
| ANNE BENJAMIN | TR U/A | DTD 05/31/90 ANNE BENJAMIN | REVOCABLE TRUST | 3042 CAVENDISH DR | | LOS ANGELES CA | 90064-4616 | |
| ANNE BENJAMIN & | MARK E BENJAMIN TR | UW JACOB BENJAMIN | 1500 VIA LOPEZ | PALOSVERDES | | PLS VRDS PNSL CA | 90274-1963 | |
| ANNE BERARDI | CUST | MARIO BERARDI JR A | UGMA PA | 530 W GAY ST | | WEST CHESTER PA | 19380-2853 | |
| ANNE BERTSCH | | 1385 YORK AVE | | | | NEW YORK NY | 10021-3904 | |
| ANNE BETH VANSUMEREN | | 300 S WOODBRIDGE | | | | BAY CITY M | 48706-2938 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE BIEDERMAN | | 4246 HARWOOD RD | | | | SOUTH EUCLID OH | 44121-2741 | |
| ANNE BOWIE RICE | | 2545 CARROLLTON RD | | | | ANNAPOLIS MD | 21403-4263 | |
| ANNE BRADSHAW OBRIEN | | 29 WADE ST | | | | BOSTON MA | 02135-5702 | |
| ANNE BROKAW VERHULST | | LESCURE | | | | F-15230 PIERREFORT | | FRANCE |
| ANNE BROUSSARD | | 139 JERICHO ST | | | | WHITE RIVER JCTN VT | 05001-9329 | |
| ANNE BROWN | | RD 1 | | | | MORRAL OH | 43337 | |
| ANNE BRUNO | ATTN ANNE BRUNO RITCHEY | BOX 6119 | | | | TAHOE CITY CA | 96145-6119 | |
| ANNE BUSH | | 14119 PARKDALE AVE | | | | CLEVELAND OH | 44111-3204 | |
| ANNE BUSH LITTLE | | 7708 GERANIUM ST | | | | BETHESDA MD | 20817-5510 | |
| ANNE BUTLER | | 23 DAVIS ROAD | | | | SOUTH WEYMOUTH MA | 02190-1311 | |
| ANNE C BAILEY | | 2043 ARLENE AVE | | | | DAYTON OH | 45406-2421 | |
| ANNE C BERNER | | 3419 BROOKSIDE WAY | | | | CARMICHAEL CA | 95608 | |
| ANNE C BRADY & | GEORGE E BRADY JT TEN | 286 TREMONT ST | | | | NEWTON MA | 02458-2143 | |
| ANNE C BRANNON | | 1211 LIVE OAK STREET | | | | NEW SMYRNA BEACH FL | 32168-7736 | |
| ANNE C BRYANT | TR ANNE C BRYANT TRUST | UA 05/15/96 | 10364 KESWICK AVE | | | LOS ANGELES CA | 90064-2525 | |
| ANNE C BURNS | | BOX 407 | | | | MARYSVILLE OH | 43040-0407 | |
| ANNE C CSABAY | | 53 GARWOOD ST | | | | SOUTH RIVER NJ | 08882-1401 | |
| ANNE C DARROW | | 8415 SE 36TH | | | | MERCER ISLAND WA | 98040-3601 | |
| ANNE C E DAVENPORT | | BOX 2283 | | | | SANTA FE NM | 87504-2283 | |
| ANNE C FORD | | 3511 STOKESMONT RD | | | | NASHVILLE TN | 37215-1571 | |
| ANNE C GENGENBACH | | 929 CORNELL AVE | | | | DREXEL HILL PA | 19026-3208 | |
| ANNE C HAGAN | TR ANNE C HAGAN LIVING TRUST | UA 4/3/97 | BOX 164 | | | HULLS COVE ME | 04644-0164 | |
| ANNE C JANNAMAN | | 2617 DARBY DR | | | | WILMINGTON DE | 19808 | |
| ANNE C JOHNSON & | PATRICIA D JOHNSON JT TEN | BOX 460 | | | | DRYDEN VA | 24243-0460 | |
| ANNE C LESTER | | 2584 PIEDMONT CT 27 | | | | WESTLAKE OH | 44145-2974 | |
| ANNE C MILLER AS | CUSTODIAN FOR MARK I MILLER | U/THE FLORIDA GIFTS TC | MINORS ACT | 702 SEAFARER DR | | CAROLINA BEACH | 28428-4631 | |
| ANNE C MILLER CUST | OLIVIA J MILLER UTMA NY | 108 DEAN DRIVE | | | | N TONAWANDA NY | 14120 | |
| ANNE C MURRAY | ATTN ANNE C BRYANT | 10364 KESWICK AVE | | | | LOS ANGELES CA | 90064-2525 | |
| ANNE C PENCE | | 3004 DILLON ST | | | | BALTIMORE MD | 21224-4941 | |
| ANNE C ROSENBERG | C/O ANNE C CLARK | 2728 KENYONVILLE RD | | | | ALBION NY | 14411-9175 | |
| ANNE C ROYER | | 5950 CENTER STREET | | | | MENTOR OH | 44060-2271 | |
| ANNE C SMALL | | 8709 3 KENNEDY CIRCLE | | | | WARREN MI | 48093-2244 | |
| ANNE C SMUDE & | ALEXANDER J SMUDE JR JT TEN | 23038 CO RD 2 | | | | BRAINERD MN | 56401 | |
| ANNE C STANSFIELD | | 2 AMBROSIA PL | | | | THE WOODLANDS TX | 77381-4740 | |
| ANNE C THOMPSON | TR UA 11/13/03 ANNE C THOMPSON | LIVING | TRUST | 23 SEA WINDS LN S | | PONTE VEDRA BEACH FL | 32082 | |
| ANNE C WILSON | | 46 DOWNING RD | | | | LEXINGTON MA | 02421-6919 | |
| ANNE CAMMAKER | C/O SOLOWAY | 160 ENGELWOOD DR | | | | ORANGE CT | 06477-2411 | |
| ANNE CAMMERANO | | 135 ORCHARD STREET | | | | GARFIELD NJ | 07026 | |
| ANNE CAMPBELL PEARSON | | 619 BARRETT BLVD APT 203 | | | | HENDERSON KY | 42420 | |
| ANNE CAROL GIBSON | | 8151 ROCKY MOUNTAIN DRIVE | | | | DENVER CO | 80215-1846 | |
| ANNE CARTY | | 281 NW 163RD | | | | MIAMI FL | 33168 | |
| ANNE CELESTE OROURKE | | 38 HOBSON ST | | | | STAMFORD CT | 06902-8114 | |
| ANNE CERNY & | JOSEPH D CERNY JT TEN | 42720 ADDISON LN | | | | ANTIOCH IL | 60002 | |
| ANNE CHANTLER ALLNUTT | | 2702 EVANS DRIVE | | | | SILVER SPRINGS MD | 20902-4834 | |
| ANNE CINQUE | | 22300 SLIDELL ROAD | | | | BOYDS MD | 20841-9322 | |
| ANNE COBB PRIEST | | 8 GUILFORD ST | | | | WINDSOR LOCKS CT | 06096-2018 | |
| ANNE COLEMAN | C/O ANNE C COLEMAN CALDWELL | 4607 30TH RD S | | | | ARLINGTON VA | 22206-1601 | |
| ANNE COLE-PIERCE | CUST MATTHEW COLE PIERCE | UGMA MI | 329 WILSHIRE DR | | | BLOOMFIELD HILLS MI | 48302-1063 | |
| ANNE COLL-PARDO JACOBSON | | 5801 LA SALLE AVE | | | | OAKLAND CA | 94611-3209 | |
| ANNE CONNOR & | WILLIAM CONNOR JT TEN | 63 MEADOW ST | | | | GARDEN CITY NY | 11530-6243 | |
| ANNE COTE | | 11541 PARAMUS DR | | | | GAITHERSBURG MD | 20878 | |
| ANNE CURRIE & | PETER A CURRIE JT TEN | 6570 ROCKDALE | | | | DEARBORN HTS MI | 48127-2544 | |
| ANNE CUSACK DERK | CUST | GEORGE TORREY DERK UGMA IL | 1636 N CHILCO CT | | | THOUSAND OAKS CA | 91360-2135 | |
| ANNE CUSACK DERK | CUST GWENDOLYN ROSE DERK UTM | 1636 N CHILCO CT | | | | THOUSAND OAKS CA | 91360-2135 | |
| ANNE CUSACK DERK | CUST MARGARET JANE DERK UTMA I | 1636 N CHILCO CT | | | | THOUSAND OAKS CA | 91360-2135 | |
| ANNE D BLATZ | | PO BOX 255 | | | | GRAND LEDGE MI | 48837-0255 | |
| ANNE D CAMPBELL & | EVELYN M MC GEE JT TEN | 54 MATES WAY | | | | BREWSTER MA | 02631-1302 | |
| ANNE D COFFIN | | 8120 BARNETT AVE | | | | KANSAS CITY KS | 66112 | |
| ANNE D COTTER | CUST | 346 CHESTNUT TREE HILL RD | | | | SOUTHBURY CT | 06488-3921 | |
| ANNE D FOLEY | | EDWARD P COTTER JR U/THE | MINN UNIFORM GIFTS TO MINO | ACT | 9721 RUSSELL | OVERLAND KS | 66212-1549 | |
| ANNE D HABERSETZER | | 1058 TELLER AV 3C | | | | BRONX NY | 10456-5927 | |
| ANNE D HEIDELBERG | | 7160 TWIN BRANCH RD NE | | | | ATLANTA GA | 30328-1744 | |
| ANNE D HIESTER | | 607 PARKWOOD DR | | | | LONG BEACH MS | 39560 | |
| ANNE D MILLER | | 2137 MARKS CREEK RD | | | | KNIGHTDALE NC | 27545-8231 | |
| ANNE D NESBIT | CUST CAROLINE NESBIT UGMA MA | 3450 BARRINGTON DR | | | | WEST LINN OR | 97068 | |
| ANNE D PALMER | CUST BARBARA J PALMER UGMA RI | 34 WHITTIER RD | | | | WELLESLEY HILLS MA | 02481-5237 | |
| ANNE D WHALEN | | 175 JUNIPER DR | | | | NORTH KINGSTOWN RI | 02852-4306 | |
| ANNE D WOODWARD | | 2540 MASSACHUSETS AVENUE NW | | | | WASHINGTON DC | 20008-2832 | |
| ANNE D ZIMRING | TR U/A DTD | 1122 GILLESPIE AV | | | | NORTH PORT FL | 34288-2380 | |
| ANNE DAMIANO | | 06/15/87 ANNE D ZIMRING | TRUST | 2805 W FITCH | | CHICAGO IL | 60645-2905 | |
| ANNE DAVIDOW SEEGER | | BOX 2176 | | | | BALTIMORE MD | 21203-2176 | |
| ANNE DAVIS AKERS | | 4150 KENSINGTON ROAD | | | | DETROIT MI | 48224-2728 | |
| ANNE DAY WILLIAMS | | 116 WARREN AV | | | | BROCKTON MA | 02301-3833 | |
| ANNE DE LOSH DOW & | JOHN W DOW JT TEN | 1102 DREAMS LANDING WAY | | | | ANNAPOLIS MD | 21401-1032 | |
| ANNE DENISE HARKINS | | 10 DELANO PARK | | | | ROSLINDALE MA | 02131-4226 | |
| | | 136 SUNBEAM AVE | | | | BETHPAGE NY | 11714 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE DIMATARIS | | P O BOX 79136 | | | | HOUSTON TX | 77279 | |
| ANNE DROST & | RUTH WILKINS & | DIANE PRESBITERO JT TEN | 6525 S KOMENSKY | | | CHICAGO IL | 60629-5130 | |
| ANNE DYKE | CUST KIMBERLY | DYKE UGMA CT | 6909 PINE HOLLOW DRIVE | | | WESTERVILLE OH | 43082 | |
| ANNE E ALEXANDER | TR ANNE E ALEXANDER TRUST | UA 12/28/95 | 177 CEDAR AVE | | | E GREENWICH RI | 02818-3170 | |
| ANNE E BURTON | | 195 NORIDGE DR | | | | ROCHESTER NY | 14622-2117 | |
| ANNE E C WOODARD | TR HELEN C BOOKER TRUST | UA 02/27/90 | 9405 CRESTWOOD MANOR DR | | | ST LOUIS MO | 63126-2805 | |
| ANNE E CARY | | BOX 1326 | | | | HANNIBAL MO | 63401-1326 | |
| ANNE E CASKIE | | 100 KENNONDALE LAND | | | | RICHMOND VA | 23226-2311 | |
| ANNE E DELL | | 3344 HORTON | | | | FERNDALE MI | 48220-1084 | |
| ANNE E DIEHL | | 1207 BUCKINGHAM | | | | GROSSE POINTE PARK MI | 48230-1137 | |
| ANNE E DILL | | 207 GILES ST | | | | ITHACA NY | 14850-5911 | |
| ANNE E DONAHUE | | 267 FOX RIDGE CIRCLE | | | | POWELL OH | 43065-9486 | |
| ANNE E EHLE | | 3138 N INTERLAKEN DR | | | | OCONOMOWOC WI | 53066-4912 | |
| ANNE E EISELE | | 1825 PEBBLE BEACH CIR | | | | ELK GROVE VILLAGE IL | 60007-2791 | |
| ANNE E LEBLANC | | 202 LEO DRIVE | | | | GARDNER MA | 01440 | |
| ANNE E LOCKARD | | 2618 DOROTHY AVE | | | | SAINT LOUIS MO | 63144-2401 | |
| ANNE E LUTTON | C/O ANNE E GARDNER | BOX 599 | | | | MONUMENT BEACH MA | 02553-0599 | |
| ANNE E MACPHAIL | | 26 95 NEAHTAWANTA | | | | TRAVERSE CITY MI | 49684 | |
| ANNE E MAZZA | | 82-R OLD KINGS HWY S | | | | DARIEN CT | 06820-5408 | |
| ANNE E MOWCHAN | | 65 MERRIT RD | | | | EAST PROVIDENCE RI | 02915-3804 | |
| ANNE E MULDREW & | ROBERT W MULDREW JT TEN | 4422 PROMESA CIRCLE | | | | SAN DIEGO CA | 92124-2313 | |
| ANNE E NEMETZ-CARLSON | | 259 LUCE ROAD | | | | WILLIAMSTOWN MA | 01267-2920 | |
| ANNE E O'CONNELL | | PO BOX 881 | | | | BREWSTER MA | 02631 | |
| ANNE E PHILLIPS | | 6635 HATCHERY RD | | | | WATERFORD MI | 48327-1127 | |
| ANNE E R PEARCE & | LEWIS H PEARCE JT TEN | 13 RICHFORD ROAD | | | | KENDALL PARK NJ | 08824-1107 | |
| ANNE E REID | | 7679 SEDDON DRIVE | | | | DUBLIN OH | 43016 | |
| ANNE E SCHWEINBERG | TR ANNE E SCHWEINBERG TRUST | UA 08/24/98 | 133 N GILBERT AVE | | | LA GRANGE IL | 60525-1714 | |
| ANNE E STANG | | 6269 CHARONOAK PLACE | | | | SAN GABRIEL CA | 91775-2405 | |
| ANNE E STILLWELL | TR STILLWELL MARITAL TRUST | UA 01/29/92 | 2316 PLEASANT AVE | | | GLENSIDE PA | 19038 | |
| ANNE E TANCREDI | TR ANNE E TANCREDI TRUST | UA 03/13/97 | 5613 KIRKRIDGE TRL | | | ROCHESTER HILLS MI | 48306-2258 | |
| ANNE E TIELEMAN | | 45 GUNNING LANE | | | | LANGHORNE PA | 19047-8514 | |
| ANNE E WALES | TR UA 12/8/00 ANNE E WALES | REVOCABLE LIVING | TRUST | 20881 PERSIMMON PL | | ESTERO FL | 33928 | |
| ANNE E WILCOX | | 1316 CLAYTON ROAD | | | | LANCASTER PA | 17603-2402 | |
| ANNE ELISABETH PETROFF | | 41 WEST 96 ST 12A | | | | NEW YORK NY | 10025-6519 | |
| ANNE ELISE TILGHMAN | | BOX 498 | | | | HIAWASSEE GA | 30546-0498 | |
| ANNE ELIZABETH BARKER | | 153 PERKINS EXTENDED | | | | MEMPHIS TN | 38117 | |
| ANNE ELIZABETH BURKS FRENCH | | 108 POPLAR ST | | | | MONROE LA | 71201 | |
| ANNE ELIZABETH GURNEY | | 918 SANTMYER DR SE | | | | LEESBURG VA | 20175-8911 | |
| ANNE ELIZABETH O'CONNOR | | 7658 LINKSIDE DR | | | | MANLIUS NY | 13104-2371 | |
| ANNE ELIZABETH PALMER | | 240 W LONGDEN AVE | | | | ARCADIA CA | 91007-8233 | |
| ANNE ELIZABETH PANDOLPH | | 233 VERMONT ST | | | | GREENSBURG PA | 15601-3940 | |
| ANNE ELIZABETH PAROULEK | CUST DAVID ALLAN PAROULEK UGMA | 105 PILOT CT | | | | CHESTER MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK | CUST DAVID ALLAN PAROULEK UTMA | 105 PILOT CT | | | | CHESTER MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK | UGMA MI | 105 PILOT COURT | | | CHESTER MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK | UTMA MD | 105 PILOT CT | | | CHESTER MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK U | UMD | 105 PILOT CT | | | CHESTER MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK | CUSTODIAN FOR DAVID ALLAN | PAROULEK UNDER THE MARYLAND | UNIF GIFTS TO MINORS ACT | 105 PILOT CT | | CHESTER MD | 21619-2518 | |
| ANNE ELIZABETH PRESTON | | 95 OVERHILL RD | | | | BALA CYNWYD PA | 19004-2227 | |
| ANNE ELIZABETH TAUNTON | | 602 SOUTH ADAMS ST | | | | MOSCOW ID | 83843 | |
| ANNE EPRIGHT | CUST CHRISTOPHER M EPRIGHT UTM | 1176 WHEATSHEAF LANE | | | | ABINGTON PA | 19001-3616 | |
| ANNE EPRIGHT | CUST PETER F | EPRIGHT UTMA PA | 1176 WHEATSHEAF LANE | | | ABINGTON PA | 19001-3616 | |
| ANNE F ALLENZA | | 605 PENFIELD RD | | | | ROCHESTER NY | 14625-2048 | |
| ANNE F BROOKS | | 3233 NE 34TH ST APT 314 | | | | FT LAUDERDALE FL | 33308-6937 | |
| ANNE F DITHRICH | | 209 ACADEMY AVE | | | | SEWICKLEY PA | 15143-1211 | |
| ANNE F GINN | | 505 NEFF | | | | GROSSE PTE MI | 48230 | |
| ANNE F GOODRICH | | 491 CHASANNA DR | | | | RUTLAND VT | 05701-9070 | |
| ANNE F GRANGER | | 3644 BRIGGS ROAD | | | | OTTER LAKE MI | 48464-9734 | |
| ANNE F HUCKINS | | 844 PROVINCE RD | | | | STRAFFORD NH | 03884-6548 | |
| ANNE F KRAHL | | 15 COTTON CROSSING | | | | SAVANNAH GA | 31411-2504 | |
| ANNE F MEYER | | 840 MARKHAM LANE | | | | LOUISVILLE KY | 40207-4445 | |
| ANNE F NEVINS | | 11757 SUMMER SPRINGS DR | | | | RIVERVIEW FL | 33579-4075 | |
| ANNE F TILLSON | | 105 COTTONWOOD DR | | | | JAMESTOWN NC | 27282-9468 | |
| ANNE F WALD | | 160 STANTON AV 530 | | | | AUBURNDALE MA | 02466-3013 | |
| ANNE FAHY | CUST WALKER CURRAN FAHY | UTMA GA | 1844 NORTH HARVARD BLVD | APT 11 | | LOS ANGELES CA | 90027 | |
| ANNE FALK | CUST | SERAFINA FALK A MINOR U/ART | 8-A OF THE PERSONAL PROPER | LAW OF N Y | 188 E 70 STREET | NEW YORK NY | 10021-5135 | |
| ANNE FARISH JUSTICE | | PO BOX 16869 | FERNANDINA BEACH FLA | | | FERNANDINA FL | 32035 | |
| ANNE FOOT PALECHEK & | JACK A PALECHEK JT TEN | 17512 OLD BALTIMORE RD | | | | OLNEY MD | 20832-2510 | |
| ANNE G BUGAI | TR ANNE G BUGAI REVOCABLE TRUS | UA 10/26/99 | 18864 JAMESTOWN CIRCLE | | | NORTHVILLE MI | 48167-1839 | |
| ANNE G CURTIS | | ROUTE 4 9932 SIERRA VISTA RD | | | | LONGMONT CO | 80504-9433 | |
| ANNE G FASOLI | | 2457 SYLVAN AVE | | | | TRENTON NJ | 08610-1712 | |
| ANNE G MAHONY | | 517 FRANCIS AVE | | | | WOODBRIDGE NJ | 07095-2226 | |
| ANNE G MOORHOUSE | | 80 OLD LEONARD FARM RD | | | | SWANZEY NH | 03446-3309 | |
| ANNE G MURFF | | 1812 MORRIS LANDERS DRIVE | | | | ATLANTA GA | 30345-4104 | |
| ANNE G ORENT | | 29 GOODNOUGH RD | | | | CHESTNUT HILL MA | 02467-3140 | |
| ANNE G SBROCCHI & | RICHARD D SBROCCHI TR | UA 02/01/1992 | ANNE G & RICHARD D SBROCCH | 5223 SOUTH OAKS COURT | | TOLEDO OH | 43623-1091 | |
| ANNE G SCHREIBER | CUST WILLIAM BENJAMIN | SCHREIBER U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 715 BROWNLEE DRIVE | | NASHVILLE TN | 37205-3142 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE G SUDIA | | 750 ERUDO ST | | | | LINDEN NJ | 07036-5732 | |
| ANNE GEISLER | | 198 BRYANT RD | | | | HAMPTON NJ | 08827-4508 | |
| ANNE GLASSER | | 2239 TROY AVE | | | | BROOKLYN NY | 11234-3642 | |
| ANNE GOLDSTEIN | CUST | STEWART MARC GOLDSTEIN U/THE | TENN UNIFORM GIFTS TO MINO ACT | | 155 BELLE FORES NASHVILLE TN | | 37221-2103 | |
| ANNE GOLDSTEIN | | 155 BELLE FOREST CIRCLE | | | | NASHVILLE TN | 37221-2103 | |
| ANNE GOODMAN & | IRA J GOODMAN JT TEN | 4001 S OCEAN DR 2E | | | | HOLLYWOOD FL | 33019-3006 | |
| ANNE GOWEN WILLIAMS | | BOX 526 | | | | WOODBINE GA | 31569-0526 | |
| ANNE GRANT KOVACS | | 42 WILLIS AVE | | | | CRESSKILL NJ | 07626-2430 | |
| ANNE GROSSMAN | | 3927 HADJES DRIVE APT 2403 | | | | LAKE WORTH FL | 33467 | |
| ANNE GUERIN | | 61 WALDO AVE | | | | ROCHESTER NY | 14609-4307 | |
| ANNE GUILLEN & | RAUL GUILLEN JT TEN | 1616 W CORNELL | | | | FRESNO CA | 93705-3817 | |
| ANNE H BRANDT | | 3135 MISSION GROVE DR | | | | PALM HARBOR FL | 34684-2727 | |
| ANNE H CLITES | | 1617 HIGH HOLLOW | | | | ANN HARBOR MI | 48103-9621 | |
| ANNE H DORSEY | | 1706 BANBURY RD | | | | RALEIGH NC | 27608 | |
| ANNE H FOSTER | | 24 BERRY CT | | | | ELKTON MD | 21921-4945 | |
| ANNE H GATTI | | 9 MICHAEL RD | | | | HINGHAM MA | 02043-3919 | |
| ANNE H HAGERMAN | | 1510 LINDEN AVE | | | | OWENSBORO KY | 42301-3555 | |
| ANNE H HUMMER | | 28 WINGSTONE LANE | | | | DEVON PA | 19333-1651 | |
| ANNE H INFURNA | | 7931 WEST FLOWER | | | | PHOENIX AZ | 85033-4845 | |
| ANNE H JONAS TRE | ANNE H JONAS REVOCABLE TRUST | UA 06/23/94 | 4731 CUMBERLAND COVE CT | | | JACKSONVILLE FL | 32257-5296 | |
| ANNE H KERRIGAN | | 4107 SMITH-STEWART RD S E | | | | VIENNA OH | 44473-9609 | |
| ANNE H MC LEAN | | 3213 STRADA MATEO | | | | FLORENCE SC | 29501 | |
| ANNE H MUNROE | CUST LEE PAIGE | MUNROE UTMA FL | 1619 NW RIVER TRAIL | | | STUART FL | 34994-9446 | |
| ANNE H O'BRIEN & | ROBERT V O'BRIEN JT TEN | 26 MARTIN TERRACE | | | | HAMDEN CT | 06517-2333 | |
| ANNE H RIMM | | 420 N DOUGLAS AVE | | | | MARGATE NJ | 08402-1929 | |
| ANNE H SPENGLER | C/O M FRANCO | 3419 IRWIN AVE 404 | | | | BRONX NY | 10463-3715 | |
| ANNE H TOMASZEWSKI AS | CUSTODIAN FOR CATHERINE M | TOMASZEWSKI U/THE CAL | UNIFORM GIFTS TO MINORS AC 1190 SESAME DR | | | SUNNYVALE CA | 94087-2420 | |
| ANNE H TOMASZEWSKI AS | CUSTODIAN FOR HARRIET C | TOMASZEWSKI U/THE CAL | UNIFORM GIFTS TO MINORS AC 10817 SAN PACO AVE | | | FOUNTAIN VALLEY CA | 92708-5350 | |
| ANNE H VITALIS | | 5298 NAPLES CEDAR DR SW | | | | WYOMING MI | 49519 | |
| ANNE H WILDER | | 1096 SPRUCE STREET | | | | WINNETKA IL | 60093-2171 | |
| ANNE HARMAN ADAIR | | BOX 877 | | | | RICHLANDS VA | 24641-0877 | |
| ANNE HARRINGTON | | 46-243 KAPEA ST | | | | KANEOHE HI | 96744-3615 | |
| ANNE HARRIS MAJIC | | BOX 1676 | | | | FERNIE BC  V0B 1M0 | | CANADA |
| ANNE HASKELL ELLIS | | BOX 134 | | | | RED BANK NJ | 07701-0134 | |
| ANNE HELEN PIATEK | | 601 MAIN STREET | | | | SAYREVILLE NJ | 08872-1336 | |
| ANNE HERATY HARBER | | 1210 CHULA VISTA DR | | | | BELMONT CA | 94002-3612 | |
| ANNE HERZOG RESNIK | | 14835 VALLEY VISTA BLVD | | | | SHERMAN OAKS CA | 91403-4117 | |
| ANNE HETH CONNOR EX EST | HENRY HETH | 200 MONTICELLO LANE | | | | BLACKSBURG VA | 24060 | |
| ANNE HICKERSON DOYLE | | 3418 STONERIDGE DR | | | | JOHNSON CITY TN | 37604-2181 | |
| ANNE HOBLER ROCKEFELLER | MORGAN | P O 684 | | | | HARLETON TX | 75651 | |
| ANNE HODGDON | | 3300 PARK AVE UNIT 36 | | | | BRIDGEPORT CT | 06604-1141 | |
| ANNE HOLMES CECIL | | BOX 607 | | | | CASTLE ROCK CO | 80104-0607 | |
| ANNE HOURIGAN | | 490 OAK LANE | | | | MOUNTAINTOP PA | 18707 | |
| ANNE HYATT | | BOX 337 | | | | SHEFFIELD MA | 01257-0337 | |
| ANNE I CLEMSON | | 330 WEST WIND RD | | | | RUXTON MD | 21204 | |
| ANNE INGALSBE | | BOX 3040 | | | | KINGSTON NY | 12402-3040 | |
| ANNE IP | | /LIMITED PARTNERSHP/ | 1742 NORTH 122ND STREET | | | SEATTLE WA | 98133-7744 | |
| ANNE ISABEL GORDON | C/O ANNE ISABEL GORDON SWIFT | 1212 THORNTON ST | | | | FREDERICKSBURG VA | 22401-4634 | |
| ANNE IZBICKI | | 10 BROOKDALE LANE | | | | PEPPERELL MA | 01463 | |
| ANNE J ALLISON | | 224 CIRCLE DR | | | | PLANDOME MANOR NY | 11030-1123 | |
| ANNE J ANDERSEN | | 21 SOUTHFIELD DR | | | | BERNARDSVILLE NJ | 07924-1910 | |
| ANNE J DANIELS | CUST THOMAS K DANIELS UGMA NY | 2167 SCHERER RD | | | | ALLENTOWN PA | 18104 | |
| ANNE J LENNON | | 821 W 96TH ST | | | | INDIANAPOLIS IN | 46260-1215 | |
| ANNE J MARTIN | | 2321 E COMMON ST #208 | | | | NEW BRAUNFELS TX | 78130 | |
| ANNE J PUETT | | 424 13TH ST | | | | OGDEN KS | 66517 | |
| ANNE J RASMUSSEN | | 1880 DRUMGOOLE RD W | | | | STATEN ISLAND NY | 10309-2243 | |
| ANNE J SAULNIER | | 1117 DENNIS AVE | | | | SILVER SPRING MD | 20901-2163 | |
| ANNE J SAUNDERS | CUST ROBERT HARRISON SAUNDERS | JR U/THE VA UNIFORM GIFTS TC | MINORS ACT | 1501 WILD DUCK CIR/LOT 57 | | CHESAPEAKE VA | 23321-1244 | |
| ANNE J SHREVE | | 2801 11000 PLACIDA RD | | | | PLACIDA FL | 33946-2119 | |
| ANNE J SPEICHER | | 48 W HILLCREST AVE | | | | HAVERTOWN PA | 19083-1433 | |
| ANNE J WARDLAW & | TEDDY J WARDLAW JT TEN | C/O M S BAILEY & SONS BANKERS | TRUST DEPT | BOX 494 | | CLINTON SC | 29325-0494 | |
| ANNE JACKSON GREGORY | | 77 FOREST AT DUKE DR | | | | DURHAM NC | 27705-5639 | |
| ANNE JAFFE | | 418 WYOMING AVE | | | | MILLBURN NJ | 07041-2107 | |
| ANNE JANE SMEDLEY | | 205 W END AVE APT 26L | | | | NEW YORK NY | 10023-4826 | |
| ANNE JOYCE LANDRUM | | PO BOX 516 | | | | MARKLE IN | 46770 | |
| ANNE K CECIL | TR UA 10/12/89 ANNE K CECIL TRUST | 4009 ALTAWOOD CT | | | | LOUISVILLE KY | 40245-1927 | |
| ANNE K DAHL | | 180 WOODFIELD LANE | | | | WINCHESTER VA | 22602-2164 | |
| ANNE K DI GRAZIA | | 320 COOK AVE | | | | MIDDLESEX NJ | 08846-2001 | |
| ANNE K FLEMING | | 2010 NW FRAZIER CREEK RD | | | | CORVALLIS OR | 97330 | |
| ANNE K FRANCESCHINA | | 22416 236TH AVE SE | | | | MAPLE VALLEY WA | 98038-8433 | |
| ANNE K GANNON & | REGINA FINNS JT TEN | 20 APOLLO RD | | | | MANALAPAN NJ | 07726-2601 | |
| ANNE K LEWANDOWSKI | | 1483 STOWELL DR 4 | | | | ROCHESTER NY | 14616-1879 | |
| ANNE K MC COY | | 50 KINGS RD | | | | LAKE GEORGE NY | 12845-6011 | |
| ANNE K MELVILLE | | 2 MOUNTCASTLE DRIVE SOUTH | | | | EDINBURGH LOTHIAN EH15 1QH | | UNITED KIN |
| ANNE K MUNDY | | 28 WEST CHAMPLAIN AVE | | | | WILM DE | 19804-1747 | |
| ANNE K SIKORSKI | | 5832 DEL ROY DR | | | | DALLAS TX | 75230-2922 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE K SILVER | | 210 FERRY POINT RD | | | | BURGESS VA | 22432 | |
| ANNE K TAHY | | 16 TRAFALGAR DR | | | | PLATTSBURGH NY | 12901-1325 | |
| ANNE K TOTTEN | | 12520 MALLARD BAY DR | | | | KNOXVILLE TN | 37922 | |
| ANNE K WAINWRIGHT & | RUSSELL H WAINWRIGHT JT TEN | 411 LEE TERRACE | | | | WILMINGTON DE | 19803-1812 | |
| ANNE K ZIMMER | | 8915 SHERMER ROAD | | | | MORTON GROVE IL | 60053-2075 | |
| ANNE KARINA TAYLOR | | 1837 CLINTON AVENUE | | | | ALAMEDA CA | 94501-4111 | |
| ANNE KELLY TORTORELLA | | 189 FOREST AVE APT 412 | | | | PARAMUS NJ | 07652-5353 | |
| ANNE KIDD REIGHT | | 2735 SPICER LN | | | | DECATUR GA | 30033-2926 | |
| ANNE KOHL | | 1349 CADIEUX | | | | GROSSE PTE PARK MI | 48230 | |
| ANNE KYTE THIEL | | 5 RUE DU SUD | | | | MADISONVILLE LA | 70447 | |
| ANNE L BSCHORR | | 415 GRACE CHURCH | | | | RYE NY | 10580-4214 | |
| ANNE L CHENEY | | 1925 EMERSON AVE S | | | | MINNEAPOLIS MN | 55403-2917 | |
| ANNE L DAVIS | TR U/A | DTD 05/22/91 ANNE L DAVIS | TRUST | 350 OLD BRIDGE RD | | GRAND BLANC MI | 48439 | |
| ANNE L DUTRIZ | APT 3-L | 810 GONZALEZ DR | | | | S F CA | 94132-2221 | |
| ANNE L ELLIOTT | | 1103 REDAN TRAIL CT | | | | STONE MOUNTAIN GA | 30088-2540 | |
| ANNE L FREEMAN | | 12526-39TH NE | | | | SEATTLE WA | 98125-4610 | |
| ANNE L GLASSCOCK | | 1414 STILLMEADOW | | | | KAUFMAN TX | 75142 | |
| ANNE L HAWKINS | | 3400 WEXFORD CT | | | | ANN ARBOR MI | 48108 | |
| ANNE L HEINE | | 209 S GILPIN ST | | | | DENVER CO | 80209-2612 | |
| ANNE L HUBER | | 309 GRANT TERRACE | | | | MAMARONECK NY | 10543-1409 | |
| ANNE L KNUDTEN | | 1841 SUNSET ST | | | | GRINNELL IA | 50112-1046 | |
| ANNE L LA BARR | | 3564 BETHMAN RD | | | | EASTON PA | 18045-3023 | |
| ANNE L LEE | | 4335 BELKNAP ROAD | | | | CHARLOTTE NC | 28211-3826 | |
| ANNE L MIKELS | CUST VICTORIA E MIKELS | UTMA NY | 21 THRASHER CIR | | | PITTSFORD NY | 14534-2526 | |
| ANNE L MOORE | TR UA 10/27/97 | RICHARD MOORE & | ANNE MOORE LIVING TRUST | 6102 AUGUSTA DRIVE #202 | | FT MYERS FL | 33907 | |
| ANNE L PRUSAK & | JOSEPH J PRUSAK JT TEN | 16624 S PARLIAMENT AVE | | | | TINLEY PARK IL | 60477-2466 | |
| ANNE L SALES | | 2027-2 WOODHAVEN DRIVE | | | | FORT WAYNE IN | 46819-1038 | |
| ANNE L SPISELMAN | | 810 N NOBLE | | | | CHICAGO IL | 60622 | |
| ANNE L STRASSNER | | 955 LEXINGTON AVE B | | | | NEW YORK NY | 10021-5128 | |
| ANNE L TOPPING | | 1332 CANTERBURY LN | | | | FULLERTON CA | 92831-1042 | |
| ANNE L VOGELSBERG | | BOX 112 | | | | HOLMEN WI | 54636-0112 | |
| ANNE L VORCE | | 618 BENNINGTON DR | | | | SILVER SPRING MD | 20910-4204 | |
| ANNE L WEBER | | 1003 SOUTHWAY BLVD EAST | | | | KOKOMO IN | 46902-4359 | |
| ANNE L WHITAKER | | 11553 HALAWA LANE | | | | CYPRESS CA | 90630-5706 | |
| ANNE LARUE CROWE | | 5210 UNION CHURCH RD | | | | FLOWERY BRANCH GA | 30542-5272 | |
| ANNE LEAKE BRADLEY BIGGERS | | 2952 ST ANDREWS LANE | | | | CHARLOTTE NC | 28205-3737 | |
| ANNE LEE HOLT & | RAY HOLT JT TEN | 2475 BRIGGS ST | | | | MISSOULA MT | 59803 | |
| ANNE LESLIE HART | ATTN ANNE L HART BALDWIN | 8124 CAMPBELL AVE | | | | INDIANAPOLIS IN | 46250 | |
| ANNE LESNIAK & | CASIMIRA YEHLE JT TEN | 2497 REDWOOD DR | | | | FLUSHING MI | 48433-2441 | |
| ANNE LINDSAY WELTER | CUST | JOHN THOMAS LEMMER UGMA WI | 1300 MANISTIQUE AVE | | | SO MILWAUKEE WI | 53172-3048 | |
| ANNE LITTLE JACKSON | | 16 TIMOTHY TRACE | | | | ANNISTON AL | 36207-6362 | |
| ANNE LITTLEJOHN | | 300 PERSIMMON CIRCLE | | | | HARDEEVILLE SC | 29927 | |
| ANNE LOGAN ANDERSON | CUST ROBERT OLOF ANDERSON UGM | BOX 11517 | | | | LOUISVILLE KY | 40251-0517 | |
| ANNE LOUISE HICKMAN | | 624 MONTE ALTO DRIVE N E | | | | ALBUQUERQUE NM | 87123-2265 | |
| ANNE LOUISE MARR | | 502 RADCLIFFE ST | | | | BRISTOL PA | 19007-5134 | |
| ANNE LYNCH | | 17 BOURNE AVE | | | | SANDWICH MA | 02563-1806 | |
| ANNE M AKUS & | ANNE L DEPIERO | TR UA 07/07/94 | ANNE M AKUS REVOCABLE TR | 4 BRENTWOOD CIR | | DANVERS MA | 01923 | |
| ANNE M ALBOSTA | | 4399 BRADFORD DR | | | | SAGINAW MI | 48603-3049 | |
| ANNE M ALBOSTA | | 4399 BRADFORD DRIVE | | | | SAGINAW MI | 48603-3049 | |
| ANNE M ALLAN | | 4560 GUNNVILLE ROAD | | | | CLARENCE NY | 14031-1944 | |
| ANNE M BEAZLEY | | 3311 VICTORIA CT E | | | | JACKSONVILLE FL | 32216-5608 | |
| ANNE M BELL | | 126 REEDSDALE RD | | | | MILTON MA | 02186-3919 | |
| ANNE M BOLANDER | | 7611 ARCOLA | | | | WESTLAND MI | 48185-2668 | |
| ANNE M BOWDOIN | | 24 CONIFER LN | | | | NORTH YARMOUTH ME | 04097-6418 | |
| ANNE M BRANDELL | ATTN ANNE M B DROLET | 8290 STAGHORN TRL | | | | CLARKSTON MI | 48348-4571 | |
| ANNE M BUCHANAN | | 3311 VICTORIA CT E | | | | JACKSONVILLE FL | 32216-5608 | |
| ANNE M BURR | | 22132 E STONEY VIS | | | | QUEEN CREEK AZ | 85242-8170 | |
| ANNE M CAMERON | CUST TERANCE R CAMERON UGMA N | 76 S LEXINGTON AVE APT 4B | | | | WHITE PLAINS NY | 10606-2520 | |
| ANNE M CAMERON | | 4660 FIELDMOOR DR | | | | LEXINGTON KY | 40515-1536 | |
| ANNE M CAMPBELL | | 615 N SURREY AVE | | | | VENTNOR NJ | 08406-1563 | |
| ANNE M CARTY | | 11 TANAGER RD | | | | ATTLEBORO MA | 02703-1722 | |
| ANNE M COOK & | DAVID F COOK JT TEN | 17400 KEDZIE AVE | APT 332 | | | HAZEL CREST IL | 60429-1668 | |
| ANNE M COOK & | NANCY L PAYNE JT TEN | 17400 KEDZIE AVE | APT 332 | | | HAZEL CREST IL | 60429-1668 | |
| ANNE M CULLATHER | | 3816 LAKEVIEW TE 22041 | | | | FALLS CHURCH VA | 22041-1313 | |
| ANNE M DE MILLE | | 532 ASPEN WOODS DR | | | | YARDLEY PA | 19067-6314 | |
| ANNE M DEVOE | | 41 S ROBERT STREET | | | | SEWAREN NJ | 07077-1311 | |
| ANNE M DOHERTY & | JAMES J MURPHY JT TEN | APT 6 A | 8901 SHORE RD | | | BROOKLYN NY | 11209-5425 | |
| ANNE M DONAHUE & | DENNIS M DOWNEY JT TEN | 6175 MOONRISE ARC | | | | LAS CRUCES NM | 88012 | |
| ANNE M DUGAN | | 108 SANDY COVE | | | | TINTON FALLS NJ | 07753-7740 | |
| ANNE M FAGAN | | 13 WINTERBURY CIRCLE | | | | WILMINGTON DE | 19808-1429 | |
| ANNE M FALKOWSKI | | 2219 17TH ST | | | | CUYAHOGA FALLS OH | 44223 | |
| ANNE M FARRELL | TR ANNE M FARRELL REVOCABLE TR | UA 5/6/99 | 316 PIONEER CLUB RD SE | | | GRAND RAPIDS MI | 49506-2033 | |
| ANNE M FEDERKIEWICZ | TR | 22700 GARRISON ST 306 | | | | DEARBORN MI | 48124-2024 | |
| ANNE M FRICKEL | TR U/A | 411 MAID OF THE MIST DR | | | | CASSELBERRY FL | 32730-2622 | |
| ANNE M FRON | | 9 HORVATH DR | | | | ITHACA NY | 14850-9711 | |
| ANNE M GRAFF | | 23 PARADISE RD | | | | EAST AMHERST NY | 14051-1727 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE M GUY | APT 2127N | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE MD | 20815-7275 | |
| ANNE M HAGY | | 855 N PARK RD J-202 | | | | WYOMISSING PA | 19610-1367 | |
| ANNE M HALTOM | | 183 N FAIRFIELD DR | | | | DOVER DE | 19901-5749 | |
| ANNE M HAND | | 1225 CRANE DR | | | | CHERRY HILL NJ | 08003-2822 | |
| ANNE M HARRIMAN | | 7186 GLEN OAK CT | | | | GRAND BLANC MI | 48439-9257 | |
| ANNE M HEIN | | 1804 PILLONY DR | | | | VIENNA VA | 22182-4400 | |
| ANNE M JACYNA | | 43742 NOWLAND DR | | | | CANTON MI | 48188 | |
| ANNE M JOHNSON | | 5319 NORTH KENMORE ROAD | | | | INDIANAPOLIS IN | 46226-1660 | |
| ANNE M JONES | | 3 HICKORY LANE | | | | SPENCERPORT NY | 14559 | |
| ANNE M JUTT & | NELLE M JUTT & | JOSEPH J JUTT & | ANTHONY J JUTT JT TEN | 47 BATES RD | | WESTFIELD MA | 01085-2543 | |
| ANNE M KLEIN & | JOY ANNE CILLA JT TEN | 2500 BRETON WOODS DR SE APT 2029 | | | | GRAND RAPIDS MI | 49512 | |
| ANNE M KROCKENBERGER | | 14 MAGWOOD COURT | | | | TORONTO ON  M6S 2M5 | | CANADA |
| ANNE M KROPIK | TR THE CHARLES T KROPIK TRUST | UA 12/18/89 | 750 ARLINGTON RD | | | RIVERSIDE IL | 60546-1702 | |
| ANNE M LAVELLE | | 409 PETER ST | | | | ASHLAND PA | 17921-2128 | |
| ANNE M LIDDELL | | 2008 AUSABLE PT RD | | | | EAST TAWAS MI | 48730-9433 | |
| ANNE M LINKINS | APT 11A | 1829 SENATE ST | | | | COLUMBIA SC | 29201-3838 | |
| ANNE M LODS | | 231 H SPRINGMEADOW DR | UNIT H | | | HOLBROOK NY | 11741 | |
| ANNE M LONCAR | | 2780 GRETCHEN DR N E | | | | WARREN OH | 44483-2924 | |
| ANNE M MACDONALD & | DONALD F MACDONALD JT TEN | 1148 TUMBLEWEED CT | | | | FLINT MI | 48532-2158 | |
| ANNE M MARKEY | | 83 MAGNOLIA AVE | | | | JERSEY CITY NJ | 07306-1813 | |
| ANNE M MARKS | | 174 KIRKWOOD COURT | | | | BLOOMFIELD HILLS MI | 48304-2926 | |
| ANNE M MARTYN | | 356 WESTCHESTER AVE | | | | CRESTWOOD NY | 10707 | |
| ANNE M MASON | | 63 POUND HOLLOW | | | | GLENHEAD NY | 11545 | |
| ANNE M MASON & | H P BALDWIN TERRY JR TR | UW GREY MASON | 63 POUND HOLLOW RD | | | GLEN HEAD NY | 11545-2211 | |
| ANNE M MATEREK & HENRY A MATEREK | TR ANNE M MATEREK TRUST | UA 10/23/02 | 49332 MARQUETTE CT | | | SHELBY TWP MI | 48315 | |
| ANNE M MC CRORY | | | | | | OUTLOOK MT | 59252 | |
| ANNE M MCGRATH | | 1 ABBOTT ROAD | UNIT 171 | | | ELLINGTON CT | 06029 | |
| ANNE M MEISTER | | 641 N ABINGTON ST | | | | ARLINGTON VA | 22203-2045 | |
| ANNE M MEIXNER | | 14 OHIO AVE | | | | METUCHEN NJ | 08840-2104 | |
| ANNE M MURPHY | | 6538 TIMBER OAKS DR | | | | OLIVE BRANCH MS | 38654 | |
| ANNE M NIELAN | | 15199 NEWBURGH ROAD | APT 33 | | | LIVONIA MI | 48154-5035 | |
| ANNE M OPPEDISANO & | JOSEPH R OPPEDISANO JT TEN | 92 COLUMBIA ST | | | | MALDEN MA | 02148-3015 | |
| ANNE M POWELL | | 13401 OLD CHAPEL RD | | | | BOWIE MD | 20720-4714 | |
| ANNE M PRANGE | TR UA 8/28/98 | THE PRANGE FAMILY REVOCABLE TRU | 1148 JOLENE DRIVE | | | ST LOUIS MO | 63137 | |
| ANNE M RUELLE | | 11325 DAVISBURG RD | | | | DAVISBURG MI | 48350-2623 | |
| ANNE M SCHIERENBERG | | BOX 72 | | | | STERLING FOREST NY | 10979-0072 | |
| ANNE M SCHNEIDER | | 13203 ACADIA CV | | | | FORT WAYNE IN | 46845-9072 | |
| ANNE M SCHOCK | | 31255 BARTON | | | | GARDEN CITY MI | 48135-1383 | |
| ANNE M SHARPE | | 1000 WOODLAND DRIVE | | | | WILSON NC | 27894 | |
| ANNE M SHAWVER | | BOX 715 | | | | SENECA FALLS NY | 13148-0715 | |
| ANNE M SIBILSKY SCHULZE | | 11469 MAJORCA PLACE | | | | FENTON MI | 48430-8714 | |
| ANNE M SIMS | | 7021 AKRON RD | | | | LOCKPORT NY | 14094-6203 | |
| ANNE M SKLAR | | 14386 CYPRESS ISLAND CIR | | | | PALM BCH GDNS FL | 33410 | |
| ANNE M SLAZIN | | 11580 MASONIC BLVD | | | | WARREN MI | 48093 | |
| ANNE M STROMICK | | 164 GREENWAY BLVD | | | | CHURCHVILLE NY | 14428-9211 | |
| ANNE M SUR | | 17 RUE STE RICHARDE | SAND | | | 67230 BENFELD | | FRANCE |
| ANNE M SWAIM | | BOX 79647 | | | | HOUSTON TX | 77279-9647 | |
| ANNE M ULRICH | CUST | STEPHEN ULRICH U/THE | CONN UNIFORM GIFTS TO MIN | ACT | 788 ORANGE CEN | ORANGE CT | 06477-1711 | |
| ANNE M VIERS | | 16375 ROME ROAD | | | | MANITOU BEACH MI | 49253-9756 | |
| ANNE M VOIGT | | 809 LEE HILL RD | | | | BOULDER CO | 80302-9458 | |
| ANNE M WALKER | | 274 HILLTOP DRIVE | | | | DAHLONEGA GA | 30533 | |
| ANNE M WALLACE | | 5459 LIONS GATE LN | | | | COLORADO SPGS CO | 80919-3563 | |
| ANNE M WELLMAN | | 8210 AREA DR | | | | SAGINAW MI | 48609-4844 | |
| ANNE M WILDS & | WILLIAM A WILDS JT TEN | 5261 CARNEY RD | | | | EMMETT MI | 48022-1404 | |
| ANNE M WILSON | | 3701 INTERNATIONAL DRIVE | | | | SILVER SPRING MD | 20906 | |
| ANNE M ZASA | | 1515 GIBSON RD | | | | UTICA NY | 13501-5338 | |
| ANNE M ZOFCHAK | | 628 WASHINGTON AVE | | | | LINDEN NJ | 07036-2944 | |
| ANNE MARGARET ARMITAGE & | WILLIAM ARMITAGE JT TEN | 34 SEAGULL DR | | | | LITTLE EGG HARBOUR NJ | 08087 | |
| ANNE MARIE ABRASHOFF | ATTN ANNE M ABRASHOFF KOWATCH | 151 DEL RIO DR | | | | PITTSBURGH PA | 15236-2014 | |
| ANNE MARIE ALCAMO | | 111 CHERRY VALLEY AVE APT M32 | | | | GARDEN CITY NY | 11530-1576 | |
| ANNE MARIE ASSUR | | 21 SHAWNEE RD | | | | SCARSDALE NY | 10583-2210 | |
| ANNE MARIE BOEHNE OLDHAM | | 212 FOURTH ST | | | | ENCINITAS CA | 92024-3247 | |
| ANNE MARIE BOHON | ATTN ANNE BOHON FLANAGAN | 30 E MASONIC VIEW AVE | | | | ALEXANDRIA VA | 22301-2204 | |
| ANNE MARIE BOSTWICK | | 8215 CHIQUITA DRIVE | | | | PENSACOLA FL | 32534-4321 | |
| ANNE MARIE BROWN | | 3404 PINE RIDGE RD | | | | BIRMINGHAM AL | 35213-3910 | |
| ANNE MARIE CHASE | TR ANNE MARIE CHASE TRUST | UA 06/14/88 | 11 EL SERENO CT | | | SAN CARLOS CA | 94070-4942 | |
| ANNE MARIE COMBS & | RAYMOND G COMBS JR JT TEN | BOX 583 | | | | CHAPTICO MD | 20621-0583 | |
| ANNE MARIE DIERKE & | WILLIAM C DELUCCHI TR | UA 06/17/1987 | ANNE MARIE DIERKE & WILLIAM | DELUCCHI LIVING TRUST | 255 WESTGATE D | SAN FRANCISCO CA | 94127-2543 | |
| ANNE MARIE ECKMAN | | 5337 BIGGER RD | | | | KETTERING OH | 45440-2608 | |
| ANNE MARIE GALLETTA | | 94 CASPER ST | | | | PT CHESTER NY | 10573-3150 | |
| ANNE MARIE GINISO | CUST JAMES | CHRISTOPHER GINISO UGMA NY | 523 MANCHESTER RD | | | YORKTOWN HEIGHTS NY | 10598-1205 | |
| ANNE MARIE GINISO | CUST KRISTEN NOEL GINISO UGMA N | 523 MANCHESTER RD | | | | YORKTOWN HEIGHTS NY | 10598-1205 | |
| ANNE MARIE KEARNEY | | PO BOX 881 | | | | GRAPEVINE TX | 76099 | |
| ANNE MARIE KOSSOWSKI | | 35 LONGWOOD RD | | | | MASHPEE MA | 02649 | |
| ANNE MARIE LEONARD | | 339 DEBORAH | | | | CONVERSE TX | 78109-1521 | |
| ANNE MARIE LUBERSKI | | 7340 COLCHESTER LANE | | | | WEST BLOOMFIELD MI | 48322-3187 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE MARIE MEANY | | 9722 S 52ND AVE | | | | OAK LAWN IL | 60453 | |
| ANNE MARIE MEEKINS | | 2217 WINDING WAY DR | | | | DAVISON MI | 48423-2042 | |
| ANNE MARIE MERFELD | | 9311 ROYAL OAK DR | | | | ALEXANDRIA KY | 41001-9067 | |
| ANNE MARIE MERSEREAU | | 115 ARLINGTON AVE | | | | JERSEY CITY NJ | 07305-4303 | |
| ANNE MARIE NICOL | | 224 COLORADO AVE | | | | WATERTOWN NY | 13601-3006 | |
| ANNE MARIE SCHULTZ | | 5427 CHARLESTON AVE | | | | TAVARES FL | 32778-9279 | |
| ANNE MARIE SMITH | | 5231 GLENBROOK DR | | | | VIENNA WV | 26105-3169 | |
| ANNE MARIE SONDEK | | 2260 LONG RD | | | | GRAND ISLAND NY | 14072-1357 | |
| ANNE MARIE STANTON | | 71 SHORT ST | | | | EASTON MA | 02375-1018 | |
| ANNE MARIE TOFTELAND | | 4615 MEADOW RD | | | | EDINA MN | 55424-1231 | |
| ANNE MARIE VILLENEUVE | | 24166 CRANBROOK DR | | | | NOVI MI | 48375-3672 | |
| ANNE MARIE WRIGHT | | 280 THIRD ST #1 | | | | JERSEY CITY NJ | 07302 | |
| ANNE MARRIOTT STEWART | | 86 SUNSET DR | | | | CARLISLE PA | 17013-2125 | |
| ANNE MARY DOYLE | CUST | JAMIE LYNN DOYLE UGMA PA | 84 WYOMING AVE | | | CARBONDALE PA | 18407-2427 | |
| ANNE MARY KNAPP GESSNER | TR | THE ANNE MARY KNAPP GESSNER | TRUST UA 11/14/94 | 5475 RAVEN PARKWAY | | MONROE MI | 48161-3765 | |
| ANNE MATANIN & | JAMES MATANIN JT TEN | 119 E CENTRAL AVE | | | | WHARTON NJ | 07885-2136 | |
| ANNE MATHER JENKINS | CUST RUSSELL M JENKINS | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | BOX 655 | | COTUIT MA | 02635-0655 | |
| ANNE MC ALLISTER LA BOON | | PO BOX 854 | | | | SOUTH EASTERN PA | 19399-0854 | |
| ANNE MC COIN CALLAWAY | | 5700 GLEN VALE DR | | | | KNOXVILLE TN | 37919-8615 | |
| ANNE MCD CLEMENTSON | | 304 W WELLING AVE | | | | PENNINGTON NJ | 08534-2733 | |
| ANNE MCNAMARA | CUST KEVIN | GERARD MCNAMARA UGMA MD | 17612 CHARITY LANE | | | GERMANTOWN MD | 20874-2962 | |
| ANNE MEDIGOVICH & | OLGA JOY JT TEN | 4507 SHAWNEE TRL | | | | AMARILLO TX | 79109-5935 | |
| ANNE MEREDITH MELTZER | | 34 ROYCROFT CIR | | | | E AURORA NY | 14052-1458 | |
| ANNE MICHELE BARKER | | 32415 LAKE BARLEE LANE | | | | FREMONT CA | 94555-1029 | |
| ANNE MICHELE EAGAN | | 213 NEW GLOUCESTER RD | | | | NORTH YARMOUTH ME | 04097-6117 | |
| ANNE MINGEA GOODPASTURE | | 344 CUMMINGS ST | | | | ABINGDON VA | 24210-3208 | |
| ANNE MORGAN BOWLING | | P O 684 | | | | HARLETON TX | 75651 | |
| ANNE N NOWNES | | P O BO 37 | | | | VAN NUYS CA | 91408-0037 | |
| ANNE N SPRAGUE | | 350 MAHAN DENMAN NW RD | | | | BRISTOLVILLE OH | 44402-9735 | |
| ANNE N WOLTERING | | 5085 EAGLE'S VIEW | | | | CINCINNATI OH | 45243 | |
| ANNE NEMETZ CARLSON | CUST LINCOLN NEMETZ CARLSON | UTMA MA | 259 LUCE | | | WILLIAMSTOWN MA | 01267-2920 | |
| ANNE NICHOLS RAMONEDA | CUST JEANNE MARIE | RAMONEDA A MINOR U/THE LA | GIFTS TO MINORS ACT | 8100 TINSLEY PL | | CULPEPER VA | 22701-9769 | |
| ANNE NOWAK & | PATRICIA ANNE CHAPMAN TR | UA 06/17/1992 | ANNE NOWAK LOVING TRUST | 1125 CARDINAL | | NAPERVILLE IL | 60540-8001 | |
| ANNE O BENENSON | | 28 MEADOW LK 7 | | | | HIGHTSTOWN NJ | 08520-3324 | |
| ANNE O CULLER | | 108 LITTLE RIDGE RD | | | | DULUTH GA | 30096-3046 | |
| ANNE O PAGE & | DAVID J PAGE JT TEN | 308 EASTLAWN STREET | | | | FAIRFIELD CT | 06430-6482 | |
| ANNE O SHIELS & | ROBERT SHIELS JT TEN | 67 HIGHLAND AVENUE | | | | ST CATHERINES ON  L2R 4H9 | | CANADA |
| ANNE O TROMBLY & | KATHERINE T ALLEN JT TEN | 1254 JASMINE WAY | | | | CLEARWATER FL | 33756-4289 | |
| ANNE O TROMBLY & | RUSSELL H TROMBLY JT TEN | 1254 JASMINE WAY | | | | CLEARWATER FL | 33756-4289 | |
| ANNE OESCH | | 2936 UNION S E | | | | GRAND RAPIDS MI | 49548 | |
| ANNE OLSEN & | GINNVOR E BULLARD JT TEN | BOX 109 | | | | NASHVILLE IN | 47448-0109 | |
| ANNE ORDING & | LORRAINE ORDING JT TEN | 1425 TAYLOR STREET 305 | | | | SAN FRANCISCO CA | 94133-4747 | |
| ANNE OTOOLE PAGE | | 308 EASTLAWN ST | | | | FAIRFIELD CT | 06430-6482 | |
| ANNE P ALEXIOU | | 1419 LIGHTHOUSE DRIVE | | | | NORTH MYRTLE BEACH SC | 29582 | |
| ANNE P BOLL | | 707 BELMARK CT | | | | SAN ANTONIO TX | 78258 | |
| ANNE P FRASER | | 16 QUINCY AVENUE | | | | NORWOOD MA | 02062-3147 | |
| ANNE P HARRIS | VILLAGE OF TANGLEWOOD | 1600 AUGUSTA DR APT 208 | | | | HOUSTON TX | 77057-2341 | |
| ANNE P HATZIOLOS & | MAREA HATZIOLOS TEN COM | GRANT & ELIZABETH D HARRIS TRS | U/A DTD 02/19/91 | ANNE P HATZIOLOS REVO | 3957 FESSENDEN | WASHINGTON DC | 20016 | |
| ANNE P HOWELL | TR | TESTAMENTARY TRUST U/W | ROBERT G HOWELL | 2743 CARISBROOK DRIVE | | OAKLAND CA | 94611-1611 | |
| ANNE P IRVIN | | 1215-12 MONTE SANA AVE | | | | AUGUSTA GA | 30904-6261 | |
| ANNE P KRAMER | | 9600 SANTA MONICA BL | | | | BEVERLY HILLS CA | 90210-4402 | |
| ANNE P LANG | | 70 FLAT ROCK ROAD | | | | SOUTH KENT CT | 06785-1312 | |
| ANNE P MEISCH | | 26 SLAYBACK DR | | | | PRINCETON JCT NJ | 08550 | |
| ANNE P MYERS | | 1610 SEABREEZE AVE | | | | FORT LAUDERDALE FL | 33316-3216 | |
| ANNE P RAHM | | 120 MEADOW LN | | | | GROSSE POINTE FARMS MI | 48236-3803 | |
| ANNE P RICH | | 26 RICH RD | | | | COLUMBIA NJ | 07832-2408 | |
| ANNE P RIZZO | | 717 45TH ST | | | | SARASOTA FL | 34234-4515 | |
| ANNE P STALLINGS | | 4330 CASCADE RD SW | | | | ATLANTA GA | 30331-7248 | |
| ANNE PAGLIA | | 114 VALLEY ROAD | | | | KATONAH NY | 10536-1706 | |
| ANNE PATTON GORHAM | | 4040 TAYLORSVILLE ROAD | | | | TAYLORSVILLE KY | 40071-9737 | |
| ANNE PIETROFESA | | 1944 FIRESIDE CT | | | | CASSELBERRY FL | 32707-4109 | |
| ANNE PREECE | | 3816 MEADOWBROOK CT | | | | OWENSBORO KY | 42303-9659 | |
| ANNE PRESTON | | 3709 S GEORGE MASON DRIVE APT 210E | | | | FALLS CHURCH VA | 22041 | |
| ANNE PUGLIESE | | 35 WILSON AVE | | | | WATERTOWN MA | 02472-3318 | |
| ANNE Q BRANDELL | | 1029 CUMBERLAND HEAD RD | | | | PLATTSBURGH NY | 12901-7010 | |
| ANNE Q WARD | | 20 PINE VIEW DR | | | | WESTBROOK ME | 04092 | |
| ANNE R C O SEEP & | HELEN MCCONNELL JT TEN | 245 COLD SPRING RD | | | | BELCHERTOWN MA | 01007-9559 | |
| ANNE R CLARK | | 2260 NAYLAND RD | | | | COLUMBUS OH | 43220-4655 | |
| ANNE R COLEMAN | | 5325 CORRICK LANE | | | | SANTA ROSA CA | 95409-3313 | |
| ANNE R CUNNINGHAM | | 1224 MADISON | | | | CLARKSVILLE TN | 37040-8605 | |
| ANNE R ELY | | 8516 SOUTHFIELDS CIR | | | | LUTHVLE TIMON MD | 21093-3979 | |
| ANNE R FEDORONKO & | CAROL M BURKE JT TEN | 7555 DORWICK DRIVE | | | | NORTHFIELD OH | 44067-2632 | |
| ANNE R HEALY | | BOX 1016 | | | | RANCHO SANTA FE CA | 92067-1016 | |
| ANNE R HECK | CUST JONATHAN | HECK UGMA CT | 220 AIRLINE RD | | | CLINTON CT | 06413 | |
| ANNE R HORLICK | TR U/A | DTD 11/29/89 THE ANNE R | HORLICK TRUST | 2222 AVE OF THE STARS | 9PT 493 E | LOS ANGELES CA | 90067-5655 | |
| ANNE R JACOBY | | COUNTRY CLUB DR | | | | MARIETTA OH | 45750 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE R KARPP | | 83 LANCIA DR | | | | E NORWICH NY | 11732-1113 | |
| ANNE R KLINE & | EDWARD F KLINE & | JAMES C KLINE TR | UA 11/25/1992 | ANNE R KLINE REVOC LIV | 1249 E BELVEDER | BALTIMORE MD | 21239-2602 | |
| ANNE R KRISHFIELD | | 84 CROSS ROAD | | | | EAST FALMOUTH MA | 02536-4945 | |
| ANNE R LEWIS | | 556 GULF ROAD | | | | MIDDLETOWN SPRINGS VT | 05757-4277 | |
| ANNE R MILLIFF | C/O DALE SCULLY | 4291 RICHMOND RD | | | | WARRENSVILLE HEIGHTS OH | 44122-6103 | |
| ANNE R MITCHELL | | 9012 MENARD | | | | MORTON GROVE IL | 60053-2465 | |
| ANNE R MITCHELL & | MARIE A KUNZ JT TEN | 9012 MENARD AVENUE | | | | MORTON GROVE IL | 60053-2465 | |
| ANNE R MORAN | CUST MARGARET MORAN UTMA MD | 18019 ROCKY RIDGE LN | | | | OLNEY MD | 20832 | |
| ANNE R MORAN | CUST THOMAS M MORAN UTMA MD | 18019 ROCKY RIDGE LN | | | | OLNEY MD | 20832 | |
| ANNE R MORAN | | 18019 ROCKY RIDGE LN | | | | OLNEY MD | 20832 | |
| ANNE R PANGBORN | | 2034 STANHOPE ST | | | | GROSSE POINTE MI | 48236-1906 | |
| ANNE R ZMORA | | 9416 S AVERS | | | | EVERGREEN PARK IL | 60805-2007 | |
| ANNE RADEN | ATTN ANNE RODEN | 466 ROLLING ROCK | | | | BLOOMFIELD HILLS MI | 48304-1051 | |
| ANNE RANDLE DAILEY | | 3565 SPRINGHILL RD | | | | BIRMINGHAM AL | 35223-2033 | |
| ANNE REIN | | 2245 MT MEEKER CT | | | | LOVELAND CO | 80537-7239 | |
| ANNE REZAK | | P O BOX 660 | | | | STONY BROOK NY | 11790-0660 | |
| ANNE RICCI & | RALPH DANTONIO JT TEN | 13711 MAPLE GROVE AV | | | | SHELBY TOWNSHIP MI | 48315-6037 | |
| ANNE RICHARD | | 5 PERKINSFIELD ST | | | | WHITBY ON  L1N 8K3 | | CANADA |
| ANNE RIINA & | HOWARD RIINA JT TEN | 125 BIRCHALL DR | | | | SCARSDALE NY | 10583-4504 | |
| ANNE ROBBINS & | JOYCE MC CANDLESS JT TEN | 2054 DIPINTO AVE | | | | HENDERSON NV | 89052 | |
| ANNE ROBERTS & | ROBIN L ROBERTS JT TEN | 198 ALBEMARLE STREET | | | | SPRINGFIELD MA | 01109-3213 | |
| ANNE ROTHENBERG & | ELAINE H PIKULIK JT TEN | 226-55 76TH RD | | | | BAYSIDE NY | 11364-3139 | |
| ANNE S BRIGHT | | 668 PUBLIC LEDGER BLDG | | | | PHILADELPHIA PA | 19106 | |
| ANNE S FOOTE | TR ANNE S FOOTE REVOCABLE TRUS | UA 05/24/06 | 1120 NORSAM RD | | | GLADWYNE PA | 19035 | |
| ANNE S FRAZER | | 16749 IVANDALE RD | | | | HAMILTON VA | 20158-9425 | |
| ANNE S H T WESTLAKE | | 6 PINE DR | | | | WESTPORT CT | 06880-4421 | |
| ANNE S HINTLIAN | | 193 MAPLE ST BLDG III APT 3N | | | | LAWRENCE MA | 01841-3728 | |
| ANNE S HORROW | | 5559 PENNOCK POINT RD | | | | JUPITER FL | 33458-3449 | |
| ANNE S LEAVITT | CUST LLOYD R LEAVITT 3RD | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 2025 SANTA RENA DR | | RANCHO PALO VERDE CA | 90275-1411 | |
| ANNE S LEWIS | | 3612 BRIDLE PATH | | | | AUSTIN TX | 78703-2647 | |
| ANNE S MOGEL | | 8309 MICHAEL RD | | | | RICHMOND VA | 23229-4137 | |
| ANNE S MUNN | | 984 APPLE BLOSSOM DR | | | | VILLA HILLS KY | 41017-3827 | |
| ANNE S MURPHY | | 3685 ROUTE 212 | | | | RIEGELSVILLE PA | 18077-9569 | |
| ANNE S NIFONG | | 206 PICCADILLY DRIVE | | | | WINSTON-SALEM NC | 27104-3528 | |
| ANNE S PALMA | | 3 CEBOLLA LOOP | | | | JEMEZ SPRINGS NM | 87025 | |
| ANNE S PHILLIPS | | 580 TOMMY LEE FULLER DR W-112 | | | | LOGANVILLE GA | 30052-3928 | |
| ANNE S PINKOWSKI | | | | | | STUYVESANT NY | 12173 | |
| ANNE S REESE | | 9 WILLING WAY | | | | WILMINGTON DE | 19807-3129 | |
| ANNE S RETTIG | | 231 VIKING DR | | | | EL PASO TX | 79912-3827 | |
| ANNE S WILSON | | 132 OAKWOOD DR | | | | WOODRUFF SC | 29388-9479 | |
| ANNE S ZETTS | | 4601 SPALDING DR | | | | DUMFRIES VA | 22026-1323 | |
| ANNE SAND | | 4835 261ST ST | | | | WYOMING MN | 55092-9012 | |
| ANNE SANFILIPPO | | 161 BARBARA STREET | | | | STATEN ISLAND NY | 10306-1829 | |
| ANNE SCHABERG & | BUREL SCHABERG JT TEN | 6112 MEADOW BROOK DR | | | | FORT SMITH AR | 72916-9040 | |
| ANNE SCHULTZ | | 23637 LAWRENCE | | | | DEARBORN MI | 48126-1264 | |
| ANNE SCHULTZE | | 3312 PINE VILLA CT | | | | GRAND BLANC MI | 48439-7938 | |
| ANNE SCHUSTER | | PO BOX 201 | | | | HAZLET NJ | 07730 | |
| ANNE SCHUSTER & | DIANE M COTTER JT TEN | 500 LARCHMONT | | | | WESTLAND MI | 48185-7429 | |
| ANNE SCHUSTER RONALD R | SCHUSTER & | DIANE M SCHUSTER JT TEN | 500 LARCHMONT | | | WESTLAND MI | 48185-7429 | |
| ANNE SERGI | | 12 MOON ST | | | | BOSTON MA | 02113-2041 | |
| ANNE SHANDRICK HAGAN | ATTN M F SHANDRICK | 205 RANGE RD | | | | HOPE MILLS NC | 28348-9719 | |
| ANNE SHILLING LEHMANN | | BOX 33 | | | | GLENSIDE PA | 19038-0033 | |
| ANNE SILVER | | 1055 ESPLANADE AVE APT 6K | | | | BRONX NY | 10461-1282 | |
| ANNE SLUPE TECKEMEYER | | 33914 STATE HWY 87 | | | | FRAZEE MN | 56544-8500 | |
| ANNE SMITH HASSON | | 9835 SW VIEW CT | | | | TIGARD OR | 97224-4966 | |
| ANNE SMITH RODGERS | | 6511 BELMEAD DRIVE | | | | DALLAS TX | 75230 | |
| ANNE SPARGER GOODWIN | | 909 W COVINGTON ST | | | | LAURINBURG NC | 28352-3510 | |
| ANNE SPIDER TOD DEBORAH MARIE SP | SUBJECT TO STA TOD RULES | 7258 RIDGE ROAD | | | | PARMA OH | 44129 | |
| ANNE STANLEY CHATHAM | TR | ANNE STANLEY CHATHAM 1983 | REVOCABLE TRUST DTD 09/02/8 | ATTN ANNE S CHATHAM | 42 GOMEZ ROAD | HOBE SOUND FL | 33455-2219 | |
| ANNE STEIN | CUST SUZANA | STEIN UGMA CA | 1305 HOLLOW COVE | | | NARBERTH PA | 19072-1159 | |
| ANNE STUDEN | CUST JONATHAN D STUDEN UGMA N | 2000 WORLD PARKWAY BLVD APT 21 | | | | CLEARWATER FL | 33763 | |
| ANNE SULLIVAN DUDLEY | TR FAMILY TRUST 11/08/88 | U/T/A F/B/O ANNE S DUDLEY | 4038 BRIDAL PATH LOOP | | | PINETOP AZ | 85935 | |
| ANNE SUTHON LAIRD | | 1663 VALMONT ST | | | | NEW ORLEANS LA | 70115-4944 | |
| ANNE SWANSON STEWART | | 5250 U S ROUTE 2 | | | | NORTH HERO VT | 05474 | |
| ANNE SWIRTZ & | WILLIAM SWIRTZ & | MARY RITA CHIMOVITZ JT TEN | 1510 ARROW LANE | | | FLINT MI | 48507-1806 | |
| ANNE T ABBOTT & | LINDSEY A MAYTON JT TEN | 1791 PRIVATE RD 7908 | | | | HAWKINS TX | 75765-4076 | |
| ANNE T ARMOCK | | 1476 EMMA CT S W | | | | WYOMING MI | 49509-4392 | |
| ANNE T ARNESANI & | LISA A JOHNSON & | NANCY L ARNESANI JT TEN | 9 HERITAGE LN | | | LYNNFIELD MA | 01940-2506 | |
| ANNE T BIRCHALL | CUST NAN T BIRCHALL A MINOR | U/THE LA GIFTS TO MINORS | ACT | 110 BARRETT PLACE | | DURHAM NC | 27713-9734 | |
| ANNE T BIRCHALL | CUST NAN TINSLEY BIRCHALL | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 110 BARRETT PLACE | | DURHAM NC | 27713-9734 | |
| ANNE T CHRISTENSEN | TR CHRISTENSEN TRUST | UA 07/21/95 | 9811 SILVERBELL DR | | | SUN CITY AZ | 85351-3258 | |
| ANNE T COFFMAN | | 1461 FORD | | | | LINCOLN PK MI | 48146-3958 | |
| ANNE T COLE | | 1608 SADDLEBROOK CT | | | | TOLEDO OH | 43615-7356 | |
| ANNE T DONNELLY | | 12150 KELLY SANDS WAY | UNIT 629 | | | FORT MYERS FL | 33908-5939 | |
| ANNE T E SISSON | | BOX 5812 | | | | TUCSON AZ | 85703-0812 | |
| ANNE T ENGLISH | | 99 HARLAND RD | | | | NORWICH CT | 06360-2430 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANNE T EVANS | | 503 SYCAMORE ST | | | | DECATUR GA | 30030-1957 | |
| ANNE T HAMILTON | | BOX 932 | | | | MERIDIAN MS | 39302-0932 | |
| ANNE T MANZO & | JOHN M MANZO JT TEN | 7949 BRIDGE VALLEY DR | | | | CLARKSTON MI | 48348 | |
| ANNE T MC CALLUM & | BARBARA J STRALEY JT TEN | 26 STYVESTANDT DR | | | | POUGHKEEPSIE NY | 12601-1517 | |
| ANNE T MC CALLUM & | KAREN A HANSEN JT TEN | 40 VERO DR | | | | POUGHKEEPSIE NY | 12603 | |
| ANNE T MC CALLUM & | KAREN A HANSEN JT TEN | 26 STYVESTANDT DR | | | | POUGHKEEPSIE NY | 12601-1517 | |
| ANNE T MCQUEEN | | 401 E THIRD AVE | | | | RED SPRINGS NC | 28377-1434 | |
| ANNE T PRICE & | GEORGE L PRICE JT TEN | 1205 MIXON AVENUE | | | | BAY MINETTE AL | 36507-5112 | |
| ANNE T WESTLAKE | CUST ELIZABETH S H WESTLAKE UGM | CT | 46 NORTH STREET | | | SHELTON CT | 06484-1933 | |
| ANNE TAYLOE EMERY | TR U/A DTD | 02/14/79 FOR ANNE TAYLOE EMERY | M-B HENRY GWYNNE JR | 361 MILL POND RD | | WARSAW VA | 22572-3105 | |
| ANNE THOMASSEN | | 2269 LAKEWOOD DRIVE | | | | NOKOMIS FL | 34275 | |
| ANNE THOMPSON VAUGHAN | | 166 FAIRVIEW AVE | | | | HIGH BRIDGE NJ | 08829 | |
| ANNE TOPALU NIXON | | 601 SUMATRA AVE | | | | AKRON OH | 44305-1925 | |
| ANNE TUFTS EIDEN | | BOX 245 | | | | IVY VA | 22945-0245 | |
| ANNE V FERGUSON | | 645 KING'S MILL ROAD | | | | DANVILLE KY | 40422-8874 | |
| ANNE V HORINE & | JUDITH HORINE ONEAL JT TEN | 1590 MADISON 451 | | | | DES ARC MO | 63636-8810 | |
| ANNE V L DOUD | CUST | ELIZABETH MOIRA DOUD UGMA CA | 4254 CHEVY CHASE DRIVE | | | LA CANADA CA | 91011-3843 | |
| ANNE V SAWICKI | | 35767 HATHERLY PL | | | | STERLING HTS MI | 48310-5144 | |
| ANNE V SPRINGER | LIMA ESTATES APT B121 | 411 N MIDDLETOWN RD | | | | MEDIA PA | 19063-4404 | |
| ANNE V THALLMAN | | 565 PEACHTREE ST NE | UNIT 1302 | | | ATLANTA GA | 30308-2276 | |
| ANNE VANEETA HAMILTON | TR UW | ELIZABETH O BROWN F/B/O | ELIZABETH LANEVE HAMILTON | 3800 N FAIRFAX DR APT 404 | | ARLINGTON VA | 22203 | |
| ANNE VANEETA HAMILTON | | 3800 N FAIRFAX DR APT 404 | | | | ARLINGTON VA | 22203 | |
| ANNE VOGT | TR ANNE VOGT FAM TRUST | UA 11/24/87 | 7433 RAINSWEPT LANE | | | SAN DIEGO CA | 92119-1361 | |
| ANNE VROOM & | WILLIAM VROOM JT TEN | 32 GROVER AVE | | | | SOUTH AMBOY NJ | 08879-1946 | |
| ANNE W AREY | | 249 WILTSHIRE LANE | | | | SEVERNA PARK MD | 21146-4038 | |
| ANNE W CORL & | DENNIS P CORL & | RONALD H CORL JT TEN | 6210 CHERYL DRIVE | | | FALLS CHURCH VA | 22044-1803 | |
| ANNE W FLYNN | | 2111 S JARREL AVE | | | | TYLER TX | 75701-4416 | |
| ANNE W HUMMER & | ROBERT W HORLEY JR | TR JANE W HUMMER TRUST | UA 12/20/90 | 28 WINGSTONE LN | | DEVON PA | 19333-1651 | |
| ANNE W KOHLBECKER | | 73 PARKER AVE | | | | LITTLE SILVER NJ | 07739-1534 | |
| ANNE W MC DOUGALL | | 1981 MONTE CITO APT 134 | | | | MOUNTAIN VIEW CA | 94043-4380 | |
| ANNE W NEBLETT | | 20 MOUNTAIN LANE | | | | MILL VALLEY CA | 94941-5008 | |
| ANNE W OSBORN | ATTN ANNE W PORTO | 3 PATRICK LANE | | | | BRANFORD CT | 06405-6136 | |
| ANNE W OSTERHOUDT | | BRITTANY POINTE APT 119 | | | | LANSDALE PA | 19446 | |
| ANNE W RICHIE | | 2855 CARLSBAD BLVD N213 | | | | CARLSBAD CA | 92008 | |
| ANNE W VINICOMBE | TR UA 10/08/91 ANNE W | VINNICOMBE 1991 TRUST | 704 N MAIN ST | | | WOLFEBORO NH | 03894-4316 | |
| ANNE W WALKER | | BOX 797 | | | | MADISON GA | 30650-0797 | |
| ANNE W WOLFE | | 329 FAIRWAY NORTH | | | | TEQUESTA FL | 33469-1958 | |
| ANNE W WRIGHT | CUST JOHN T MC MANUS UGMA MI | 118 RINGWOOD RD | | | | ROSEMONT PA | 19010-2714 | |
| ANNE WALZ | | 1112 ROCKLEDGE LANE 6 | | | | WALNUT CREEK CA | 94595-2823 | |
| ANNE WASILYCO | TR ANNE WASILYCO TRUST | UA 8/14/97 | 43707 HAYES RD | APT 58 | | STERLING HTS MI | 48313-2273 | |
| ANNE WEEKS SHIFF | | 5450 E 8TH ST | | | | TUCSON AZ | 85711-3109 | |
| ANNE WENDLANT HASSELLE | | BOX 787 | | | | TUNICA MS | 38676-0787 | |
| ANNE WEYMAN | | 1662 PRINCETON AVE | | | | SALT LAKE CITY UT | 84105-1738 | |
| ANNE WHIPPLE BOLLA | | 716 W OLIVE AVE | | | | REDLANDS CA | 92373 | |
| ANNE WILLIAMS STALEY | CUST PETER AARON STALEY | UTMA NM | 18430 LAMONT AVE | | | PT CHARLOTTE FL | 33948-6148 | |
| ANNE WILLIAMS STALEY | | N7285 CIRCLE DR | | | | PARDEEVILLE WI | 53954-9653 | |
| ANNE WOLF & | MAUREEN WOLF JT TEN | 5455 NORTH SHERIDAN RD | APT 1501 | | | CHICAGO IL | 60640-7427 | |
| ANNE Y GURBEL | | 108 ST ALBANS WAY | | | | BALTIMORE MD | 21212 | |
| ANNE Y MCARTHUR | | 733 N SPENCE AVE | | | | GOLDSBORO NC | 27534 | |
| ANNE YERPE KAVCIC | HOFWIESS TR 14 | OBEREHRENDINGEN | | | | CH- 54422 | | SWITZERL |
| ANNE Z BRADLEY | | 285 REEDY MEADOW RD | | | | GROTON MA | 01450-1409 | |
| ANNEKA K GILLIAM | | 10166 LAKEWOOD DRIVE | | | | ZIONSVILLE IN | 46077-9407 | |
| ANNELIESE HARSTICK | | 211 BEDFORD PARK BLVD APT 1D | | | | BRONX NY | 10458-2507 | |
| ANNELIESE KUHN | | HAARHOLZER STR 19 | | | | 4630 BOCHUM 1 STIEPEL | | GERMANY |
| ANNELIESE MARVAR | TR | THE ANNELIESE MARVAR REVOCABLE | LIVING TRUST UA 1/23/98 | 7019 COBBLESTONE LANE | | MENTOR OH | 44060-6674 | |
| ANNELLA S WOLF TOD | DWIGHT M WOLF | SUBJECT TO STA TOD RULES | 2735 ATER DR | | | BEAVERCREEK OH | 45434-6501 | |
| ANNELLAJO M SHARPE & | LAWRENCE R SHARPE JT TEN | 6429 GARLAND CIRCLE | | | | NORFOLK VA | 23509 | |
| ANNELLE H HECKERT | TR HECKERT FAM TRUST | UA 11/01/90 | 6447 S INDIANAPOLIS AVE | | | TULSA OK | 74136-1414 | |
| ANNELLE S COVELL | | 1114 BIRCH BRIAR CT | | | | LAWRENCEVILLE GA | 30043-2691 | |
| ANNE-MARIE BASTIEN | | 2-30 CLARENDON CRESCENT | | | | LONDON ON  N6C 5Y1 | | CANADA |
| ANNE-MARIE CAMPSEN | | 1 DORIS DR | | | | SCARSDALE NY | 10583-2711 | |
| ANNE-MARIE EHRET | | 6713 HASTINGS ST | | | | METAIRIE LA | 70003-3024 | |
| ANNEMARIE RAUSCHENDORFER | TR | THE RAUSCHENDORFER LIVING TRUS | | 3/1/1995 | 2789 HILLENDALE | ROCHESTER HILLS MI | 48309-1924 | |
| ANNEMARIE SAFFORD | | 7606 PALMILLA DRIVE 37 | | | | SAN DIEGO CA | 92122-5025 | |
| ANNEMARIE SCHENCK | | 621 ARROW LN | | | | KISSIMMEE FL | 34746 | |
| ANNER L COOPERWOOD | | 20481 KENOWA N W | | | | CONKLIN MI | 48903 | |
| ANNEROSE LANGAN | | 1369 CLARKE RD | | | | ROSLYN PA | 19001-2801 | |
| ANNESLEY C SWICKER EX | UW HELEN CHASE | 454 BEECHWOOD PL | | | | WESTFIELD NJ | 07090-3202 | |
| ANNETA MORRIS WESTON | | PO BOX 260244 | | | | PLANO TX | 75026-0244 | |
| ANNETIA B RANKIN | | 12221 WESTCREEK CT | | | | INDIANAPOLIS IN | 46236-9280 | |
| ANNETIA B RANKIN & | RONALD L RANKIN JT TEN | 12221 WESTCREEK CT | | | | INDIANAPOLIS IN | 46236-9280 | |
| ANNETRUDE WELCH | | 4600 TAFT BLVD | # 228 | | | WICHITA FALLS TX | 76308-4935 | |
| ANNETTA B PLATTE & | GREGORY S PLATTE & | THOMAS R PLATTE JT TEN | 213 CRESTVIEW DR | | | PITTSBURGH PA | 15236-4124 | |
| ANNETTA F EDWARDS | | 4533 STEPHEN CR NW APT 310 | | | | CANTON OH | 44718-3627 | |
| ANNETTA I DISHNER | | 1921 S MARKET ST | | | | KOKOMO IN | 46902-2230 | |
| ANNETTA P BUGG | | 125 N THOMAS ST | | | | SOUTH HILL VA | 23970-1817 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANNETTA R TOBIAS | | 14167 SWANEE BEACH | | | | FENTON MI | 48430-3249 | |
| ANNETTE A AYRES | | BOX 697 | | | | SPRINGHILL TN | 37174-0697 | |
| ANNETTE ALEX | | 135 BAYVIEW AVENUE | | | | BEL TIBURON CA | 94920-2303 | |
| ANNETTE ANDERSON BOWEN & | JAMES MILFORD BOWEN JT TEN | 404 HUBERT | | | | WEBSTER TX | 77598-5104 | |
| ANNETTE B COORTS | | 1495 BARNES DR | | | | COOKEVILLE TN | 38501 | |
| ANNETTE B HAMMONS | | 12009 BROWNS FERRY RD | | | | ATHENS AL | 35611-6805 | |
| ANNETTE B HOLLAND | | 3006 N PEARL AVE | | | | MELROSE PARK IL | 60164-1059 | |
| ANNETTE B LYONS | | 400 NIX ST | | | | HARTSELLE AL | 35640-1650 | |
| ANNETTE BAKER FOX | | 18 LAKE DRIVE | | | | RIVERSIDE CT | 06878-2035 | |
| ANNETTE BANDEEN | | 7621 ROYAL LN | | | | DALLAS TX | 75230-3617 | |
| ANNETTE BASRI | | 1595 N LAKE DRIVE | | | | LAKEWOOD NJ | 08701-1542 | |
| ANNETTE BERRA & | JAMES A BERRA JT TEN | 5337 GREENDALE | | | | TROY MI | 48098-3477 | |
| ANNETTE BLACK | | 12739 VASOLD RD | | | | FREELAND MI | 48623-9291 | |
| ANNETTE BRONKESH | | 23 VIRGINIA AVE | | | | CLINTON NJ | 07012-1222 | |
| ANNETTE BURNS | | 19377 REVERE ST | | | | DETROIT MI | 48234-1709 | |
| ANNETTE C MASSEY | | BOX 304 | | | | CRISFIELD MD | 21817-0304 | |
| ANNETTE C UNANGST | TR UNANGST FAMILY TRUST | UA 01/03/05 | 12819 S GERA RD | | | BIRCH RUN MI | 48415 | |
| ANNETTE CARD | | 19762 TRACEY STREET | | | | DETROIT MI | 48235-1527 | |
| ANNETTE CIRINCIONE NAIK | | 662 WILLOW AVE | | | | GARWOOD NJ | 07027 | |
| ANNETTE COOK FISHER & | CHRISTOPHER J FISHER JT TEN | BOX 45 | | | | FOXBORO MA | 02035-0045 | |
| ANNETTE D BELL | | 7290 HIGHVIEW TRAIL | | | | VICTOR NY | 14564-9773 | |
| ANNETTE D GANASSI | | PO BOX 4117 | | | | HIDDEN VALLEY PA | 15502-4117 | |
| ANNETTE D GUMBRECHT | | 1215 THOMAS DR | | | | FORT WASHINGTON PA | 19034-1646 | |
| ANNETTE D HEISSENBUTTEL | | 45 SVEA RD | | | | HACKETTSTOWN NJ | 07840 | |
| ANNETTE D PALMS | | 3304 NORWOOD HILLS RD | | | | AUSTIN TX | 78723-5432 | |
| ANNETTE D WILLIAMS | | 7450 RADFORD TRAIL | | | | SAN ANTONIO TX | 78244-2232 | |
| ANNETTE E ZECHMAN | | 11150 OLD MILL RD | | | | SPENCER OH | 44275-9536 | |
| ANNETTE ELAINE JONES | | 48712 MEADOW DR | | | | PLYMOUTH MI | 48170 | |
| ANNETTE EVERLING | | 124 W BANTA | | | | INDIANAPOLIS IN | 46217-3812 | |
| ANNETTE F BENNETT | | 85 HAMMOND ST | | | | ROXBURY MA | 02120-2224 | |
| ANNETTE F MC CLOSKEY | ATTN ANNETTE F MATTHEWS | 7104 SPRING RIDGE | | | | W BLOOMFIELD MI | 48322-4158 | |
| ANNETTE F NADLER | TR | ANNETTE F NADLER REVOCABLE LIVIN | TRUST U/A DTD 07/22/05 | 2736 OTTOWA AVE | | DAVIS CA | 95616 | |
| ANNETTE F PITTS | C/O DIANE E SMITH | 810 E BASIN RD D11 | | | | NEW CASTLE DE | 19720 | |
| ANNETTE FARKAS | | 675 MARKLEY ROAD | | | | LONDON OH | 43140-8709 | |
| ANNETTE FEINBERG | | 6708 FALLS CREEK ROAD | | | | LOUISVILLE KY | 40241-6208 | |
| ANNETTE FISHER | | 2612 LAKEVIEW AVE | | | | DAYTON OH | 45408-1642 | |
| ANNETTE FURLONG | | 40325 ROSEBANK LN | | | | LEONARDTOWN MD | 20650 | |
| ANNETTE G DIXON | | 7290 HIGHVIEW TRL | | | | VICTOR NY | 14564-9773 | |
| ANNETTE G FELIX | | 136 CENTRAL AVE | | | | WEST TRENTON NJ | 08628-2905 | |
| ANNETTE G J HINES | | 4073 CONWAY VALLEY RD NW | | | | ATLANTA GA | 30327-3605 | |
| ANNETTE GAVENS | | 22 BERWYN RD | | | | WEST HARTFORD CT | 06107-1104 | |
| ANNETTE GETTLEMAN | CUST JOEL M GETTLEMAN UGMA IL | 1030 NORTH AVE | | | | DEERFIELD IL | 60015-2206 | |
| ANNETTE I BURKE & | CHARLES L BURKE JT TEN | 72 GLEASON RD | | | | READING MA | 01867 | |
| ANNETTE J HUHN | | 2002 HANEY RD | | | | STROUDSBURG PA | 18360 | |
| ANNETTE J HUHN | | 2002 HANEY ROAD | | | | STROUDSBURG PA | 18360-9407 | |
| ANNETTE J NEHMENS | | 1979 SPRUCE DR | | | | LAKE HAVASU CITY AZ | 86406-7516 | |
| ANNETTE J POTEREK | | 23700 KELLY RD APT 3 | | | | EASTPOINTE MI | 48021 | |
| ANNETTE J REHDER & | DENISE M SWALLOW JT TEN | 3624 S 52ND CT | | | | CICERO IL | 60804 | |
| ANNETTE J ROSE | | 5203 WESTMINSTER COURT | | | | HOUSTON TX | 77069 | |
| ANNETTE J RYCKMAN & | LYNN A RYCKMAN JT TEN | 1503BRAEMAR DRIVE | | | | TRAVERSE CITY MI | 49686-9217 | |
| ANNETTE JILES | | 219 KNOX CREEK TRAIL | | | | MASON AL | 35757 | |
| ANNETTE K CAIN | | PO BOX 278 | | | | RUNGE TX | 78151-0278 | |
| ANNETTE K OCONNOR | | 224 BEECH ST | | | | HOLYOKE MA | 01040-4009 | |
| ANNETTE K PANG | CUST TESSA L C PANG UGMA HI | 2383 BECKWITH ST | | | | HONOLULU HI | 96822-1935 | |
| ANNETTE K PANG | CUST TIA L N PANG UGMA HI | 1350 CALIFORNIA ST #405 | | | | SAN FRANCISCO CA | 94109 | |
| ANNETTE KAISERMAN | | 1055 E FLAMINGO RD 411 | | | | LAS VEGAS NV | 89119-7441 | |
| ANNETTE KATZ | | 10250 EAST MOUNTAIN VIEW RD | APT 157 | | | SCOTTSDALE AZ | 85258-5305 | |
| ANNETTE L DINUNZIO | | 10110 S 94TH EAST AVE | | | | TULSA OK 74133 74133 | 74133 | |
| ANNETTE L EVERETT | | 1627 NESTLING DR | | | | COLUMBUS OH | 43229-5624 | |
| ANNETTE L FOX | | 6070 POPLAR SPRING DRIVE | | | | NORCROSS GA | 30092-1383 | |
| ANNETTE L HARDY | | 57 INDEPENDENCE AVE | | | | DAVISON MI | 48423-2656 | |
| ANNETTE L HUFFMAN & | JACK L HUFFMAN TR | UA 11/25/1997 | ANNETTE L HUFFMAN & JACK L | LIV TRUST | 3248 TAMMY LN | THOMSON IL | 61285 | |
| ANNETTE L MAGEE | | 15325 BITTERSWEET LANE | | | | BROOKFIELD WI | 53005-2633 | |
| ANNETTE L MILLER | | 1300 E KERCHER AVE A9 | | | | MYERSTOWN PA | 17067-2902 | |
| ANNETTE L MILLER | | 1843 LES ROBINSON RD | | | | COLUMBIA TN | 38401-1329 | |
| ANNETTE L PETZEL | | 2101 W CAMBRIDGE AVE | | | | PHOENIX AZ | 85009 | |
| ANNETTE L ROE | CUST | LORI ANN ROE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 635 SKYCREST DR | GRANTS PASS OR | 97527-5356 | |
| ANNETTE L ROE | CUST LINDSAY ANNETTE-MARIE BOU | UTMA OR | 115 ROGUE RIVER HWY 306 | | | GRANTS PASS OR | 97527-5483 | |
| ANNETTE LOOP | | 1781 GREER ROAD | | | | GOODLETTSVILLE TN | 37072 | |
| ANNETTE LOTT | | 48 FREUND STREET | | | | BUFFALO NY | 14211-1920 | |
| ANNETTE M BELL | TR U/A | 205 CARRIAGE HOUSE LN 205 | | | | NOKOMIS FL | 34275-4125 | |
| ANNETTE M BERGERON | | 2421 EAST 17TH ST | | | | BROOKLYN NY | 11235-3523 | |
| ANNETTE M DONZERO | | 1044 EWING ST | | | | CLINTON IN | 47842-1433 | |
| ANNETTE M FRIDEY | | 4568 DAFFODIL TRL | | | | PLANO TX | 75093-7227 | |
| ANNETTE M GILGENBACH | | 11240 N DURKEE RD | | | | GRAFTON OH | 44044-9102 | |
| ANNETTE M KELM | | 4939 FLORAMAR TERR APT 303 | | | | NEW PORT RICHEY FL | 34652-3304 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANNETTE M LERCEL | | 6130 E VERA | | | | SIMI VALLEY CA | 93063-3747 | |
| ANNETTE M MARKWALDER | ATTN ANNETTE M ZWERNER | 2895 MEADOWOOD LANE | | | | BLOOMFIELD HILLS MI | 48302-1031 | |
| ANNETTE M MILITC | CUST ALYSSA L LESTER | UTMA MI | 439 ST MARY ST | | | CORUNNA MI | 48817 | |
| ANNETTE M NUSS | CUST ANDREW J | NUSS UTMA CA | 9735 CENTENNIAL RD | | | LA VISTA NE | 68128 | |
| ANNETTE M OLSEN | | 9153 GRANT PARK DR | | | | ST LOUIS MO | 63123-1971 | |
| ANNETTE M ROGERS | | 906 WILL SCARLET WAY | | | | CHESAPEAKE VA | 23322 | |
| ANNETTE M UNGER | | 119 MATHEWS ST | | | | TAWAS CITY MI | 48763-9501 | |
| ANNETTE M WIKLE | ATTN ANNETTE W FULTON | 4860 E ENON RD | | | | YELLOW SPRINGS OH | 45387-9709 | |
| ANNETTE MARIE ATTEBURY-KENNY | | 4653 CHAMBERLAIN DR | | | | EAST CHINA MI | 48054-3500 | |
| ANNETTE MARIE GILL | | 25664 S KANKAKEE ST | BOX 227 | | | MANHATTAN IL | 60442-9510 | |
| ANNETTE MARIE HAUSER | | BOX 1023 | | | | HAMPTON BAYS NY | 11946-0303 | |
| ANNETTE MARIE KLEINSCHMIDT | | 7272 HILL ROSE | | | | ST LOUIS MO | 63129-5707 | |
| ANNETTE MARIE THOMAS | | 37 ALDRICH ROAD | | | | FAIRPORT NY | 14450 | |
| ANNETTE MC CARLEY RUSHING | | 603 BELL AVE | | | | GREENWOOD MS | 38930-3201 | |
| ANNETTE MC ROBERTS | | 4 INDIAN CREEK | | | | ST LOUIS MO | 63131-3333 | |
| ANNETTE MCGUIRE | | 2742 DEAKE ST | | | | ANN ARBOR MI | 48108 | |
| ANNETTE MILLER | C/O FALLOWS | 759 S MILLER CT | | | | LAKEWOOD CO | 80226-3932 | |
| ANNETTE N KOGUT | | 1800 SUNNYSIDE AV | | | | LANSING MI | 48910-1875 | |
| ANNETTE O NAVARROBURT | | 131 BLAINE AVE | | | | PONTIAC MI | 48342-1102 | |
| ANNETTE P CLEIN | | 2602 SUMMITVIEW AVE | | | | YAKIMA WA | 98902-2352 | |
| ANNETTE P HOFFMANN | | 1231 TILIA STREET | | | | SAN MATEO CA | 94402 | |
| ANNETTE P OLAIZ | | 10313 S MCGRAW DR | | | | OAK CREEK WI | 53154 | |
| ANNETTE PARENTE | CUST DANDREA JOY PARENTE | UGMA NY | 26 FURMAN AVE | | | E PATCHOGUE NY | 11772-5522 | |
| ANNETTE PARKER SECHEN | | HOWES LANE BOX 321 | | | | COHASSET MA | 02025-0321 | |
| ANNETTE PATRICIA HUENE | | 7429 N VALENTINE RD | | | | FRESNO CA | 93711-0643 | |
| ANNETTE PERRY ROBERTSON | | 3141 WHIDDON MILL ROAD | | | | TIFTON GA | 31794-7217 | |
| ANNETTE QUINN MERLINO | | BOX 65 | | | | MINERSVILLE PA | 17954-0065 | |
| ANNETTE R DAVIS & | RICHARD R DAVIS JT TEN | 14 KINDLIN WAY | | | | TAYLORS SC | 29687-6412 | |
| ANNETTE R FELL | | 4101 LONG PRAIRIE RD | | | | FLOWER MOUND TX | 75028-1567 | |
| ANNETTE REISMAN & | GEORGE REISMAN JT TEN | 155 ROLLING HILL GREEN | | | | STATEN ISLAND NY | 10312-1817 | |
| ANNETTE RUBINSTEIN | CUST REED D RUBINSTEIN U/THE | 6924 SANDALWOOD DR | | | | BLOOMFIELD HILLS MI | 48301-3025 | |
| ANNETTE S ALBIN & | JOHN D ALBIN JT TEN | 8 CARDIGAN DR | | | | FERGUSON MO | 63135-1202 | |
| ANNETTE S STANDISH | | 3314 KEARSLEY LAKE BLVD | | | | FLINT MI | 48506-2045 | |
| ANNETTE SHELTON | | 7662 EL VINO WAY | | | | BUENA PARK CA | 90620-2514 | |
| ANNETTE SHIPMAN | | 1280 CLAIM JUMPER LANE | | | | BILLINGS MT | 59105-1614 | |
| ANNETTE SIVERLING | | 4209 WHISPERING PINES LN | | | | SANDUSKY OH | 44870-7347 | |
| ANNETTE SOFEN | | 6781 SW 75TH TERR | | | | SOUTH MIAMI FL | 33143-4507 | |
| ANNETTE T BALIAN | CUST MICHAEL J BALIAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 863 PINERY BLVD | | LAKE ORION MI | 48362-1151 | |
| ANNETTE T CLAREY & | ROBERT T CLAREY JT TEN | 630 EAST DOVER STREET | | | | MILWAUKEE WI | 53207-2108 | |
| ANNETTE T DRAGOTTA | | 23 LADIK PLACE | | | | MONTVALE NJ | 07645-1405 | |
| ANNETTE T MARCH | | 5253 PALMYRA RD | | | | WARREN OH | 44481 | |
| ANNETTE T ROBART | | 4129 JEFFERSON RD | | | | NORTH BRANCH MI | 48461-8925 | |
| ANNETTE TEICHNER | | 245 20 GRAND CENTRAL PARKWAY #6C | | | | BELLEROSE NY | 11426-2751 | |
| ANNETTE TEPPER | | 1125 UPLAND DRIVE NE | | | | ALBUQUERQUE NM | 87112-5845 | |
| ANNETTE W GARBETT | | 919 BEATRICE PARKWAY | | | | EDISON NJ | 08820-1743 | |
| ANNETTE WALKER | | 9811 MANITOU BEACH DR NE | | | | BAINBRIDGE ISLAND WA | 98110-3363 | |
| ANNETTE WALL | APT F | 2330 LINWOOD AVE | | | | FORT LEE NJ | 07024-3814 | |
| ANNETTE WALTON TOD | DENNIS G WALTON | SUBJECT TO STA TOD RULES | PO BOX 3033 | | | WARREN OH | 44485-0033 | |
| ANNETTE WALTON TOD | WILLIE WALTON JR | SUBJECT TO STA TOD RULES | PO BOX 3033 | | | WARREN OH | 44485-0033 | |
| ANNETTE WERNER | | 685 CUNNINGHAM LN | | | | EL CAJON CA | 92019-3504 | |
| ANNEY WOOD | CUST AARON STAHL | UGMA TX | 3612 ST MARK DRIVE | | | FLOWER MOUND TX | 75022 | |
| ANNICE FAYE MAUPIN & | DUANE L MAUPIN | TR UA 03/03/04 MAUPIN FAMILY TRUST | 6007 BLENDON CHASE DR | | | WESTERVILLE OH | 43081 | |
| ANNIE A CRADDOCK | | 1215 CRADDOCK RD | | | | LAWSONVILLE NC | 27022-7602 | |
| ANNIE A HARRINGTON | | 17912 3RD CALLYAN-LOFTY HAVEN | | | | BARRYTON MI | 49305 | |
| ANNIE A NICHOLS | TR ANNIE A NICHOLS TRUST | UA 11/27/95 | 11120 S FAIRLANE DR | | | S LYON MI | 48178-9332 | |
| ANNIE A SORENSEN | | 9833 VALGRANDE WAY | | | | ELK GROVE CA | 95757-3001 | |
| ANNIE A TUNG | | 445 LONE PINE | | | | BLOOMFIELD HILLS MI | 48304 | |
| ANNIE B BEVERLY & | DOUGLAS S BEVERLY JT TEN | 1028 ARDMORE HWY | | | | TAFT TN | 38488-5029 | |
| ANNIE B BROWN & | CHARLES R BROWN JT TEN | 16844 N ALLIS HWY | | | | ONAWAY MI | 49765 | |
| ANNIE B BROWN & | FREDERICK JOSEPH BROWN JT TEN | 16844 N ALLIS HWY | | | | ONAWAY MI | 49765 | |
| ANNIE B BROWN & | HELEN M HOUSER JT TEN | 16844 N ALLIS HWY | | | | ONAWAY MI | 49765 | |
| ANNIE B JACOBS | | 3845 BAILEY AVE | | | | BRONX NY | 10463-2503 | |
| ANNIE B LANG | | 1203 W 120TH ST 3 | | | | LOS ANGELES CA | 90044-1163 | |
| ANNIE B SESSIONS | | 123 E 39TH ST | | | | BROOKLYN NY | 11203-2902 | |
| ANNIE B THOMPSON | | 29 YELLOWSTONE | | | | W HENRIETTA NY | 14586-9706 | |
| ANNIE B WALKER | | 186 EARLMOOR BLVD | | | | PONTIAC MI | 48314 | |
| ANNIE B WILTSHIRE | | 242 BELLE RIVER RD E | | | | COTTAM ON  N0R 1B0 | | CANADA |
| ANNIE B WILTSHIRE | | RR 1 242 BELLE RIVER RD E | | | | COTTAM ON  N0R 1B0 | | CANADA |
| ANNIE B WOODFORK | | 2911 PHARR NE RD 14 | | | | ATLANTA GA | 30317-3044 | |
| ANNIE BELL GRAY | | 4 COUNTY ROAD 648 648 | | | | CORINTH MS | 38834-8505 | |
| ANNIE BELL SCOTT | | 300 RIVERFRONT PARK | APT 151 | | | DETROIT MI | 48226-4516 | |
| ANNIE BELLE FINGER | | 945 COVENTRY RD | | | | KANNAPOLIS NC | 28081-9423 | |
| ANNIE BRADLEY | C/O KEANE TRACERS SERVICE CORP | 4021 N WABASH ST | | | | JACKSON MS | 39213-5539 | |
| ANNIE C CLACK | | 5129 BALLARD DR | | | | DAYTON OH | 45418-2021 | |
| ANNIE C COURSE | | 1162 ARBOR VISTA BLVD | | | | JACKSON MS | 39209-7136 | |
| ANNIE C GISSENTANNER | | 18645 PRAIRIE | | | | DETROIT MI | 48221-2133 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANNIE CHEW | | BOX 29443 | | | | CHRISTCHURCH FENDALTON | | NEW ZEAL |
| ANNIE CHEW & | HILARY ANNE STOCK JT TEN | 16 HEATHFIELD AVE | | | | CHRISTCHURCH 4 | | NEW ZEAL |
| ANNIE CROSS & | JOHN P CROSS JT TEN | 1416 HILLTOP DR | | | | YPSILANTI MI | 48197-8957 | |
| ANNIE D BOURGEOIS | | 119 RONALD BLVD | | | | LAFAYETTE LA | 70503-2737 | |
| ANNIE D QUALLS | | 357 MORGAN AVE | | | | ELYRIA OH | 44035-2641 | |
| ANNIE D WARREN | | 1402 FORKNER ST | | | | ANDERSON IN | 46016-3333 | |
| ANNIE E BAILEY PRIMM | | 64 BRIGHTON RD NE | | | | ATLANTA GA | 30309-1519 | |
| ANNIE E GREER | | 9525 W 66TH AVE | | | | ARVADA CO | 80004-5208 | |
| ANNIE E MARTIN & | JACKSON L MARTIN II JT TEN | PO BOX 5 | | | | SAINT ALBANS WV | 25177-0005 | |
| ANNIE E ORR | | 17 OHEHYAHTAH PL | | | | DANBURY CT | 06810-7668 | |
| ANNIE E SESCO | | 409 CEDARWOOD COURT | | | | MANSFIELD OH | 44906-1713 | |
| ANNIE F DEASY | | 53 WOLCOTT HILL RD | APT C-15 | | | WETHERSFIELD CT | 06109-1162 | |
| ANNIE FICHTENMAYER | | 1265 CLEARAIRE RD | | | | CLEVELAND OH | 44110-2801 | |
| ANNIE FRANKS & | MARY H DELANEY JT TEN | 30608 MOULIN | | | | WARREN MI | 48093-6830 | |
| ANNIE G BOYNTON | | 4208 N EDMONDSON | | | | INDIANAPOLIS IN | 46226-3669 | |
| ANNIE G PARKER | | 715 BRICE AVE | | | | LIMA OH | 45801-3913 | |
| ANNIE G STONE | | 2332 ROBIN RIDGE DRIVE | | | | DACULA GA | 30019-2327 | |
| ANNIE GILLAM | | 1724 KIMMEL ST | | | | YOUNGSTOWN OH | 44505-3300 | |
| ANNIE GOONAN | | 65N ROCKLEDGE RD TF | | | | BRONXVILLE NY | 10708-5320 | |
| ANNIE GROOMS THROGMORTON | | 1811 NOBLE ST | | | | ANDERSON IN | 46016-2048 | |
| ANNIE H DAVIS | | 1050 OAKDALE DR | | | | ANDERSON IN | 46011-1178 | |
| ANNIE H MILLER | | 3481 SURREY S E | | | | WARREN OH | 44484-2840 | |
| ANNIE HARRIS PERRY | | BOX 13 | | | | SARATOGA NC | 27873-0013 | |
| ANNIE J BONDON & | GEORGE BONDON SR JT TEN | 1014 WORDEN SE | | | | GRAND RAPIDS MI | 49507-1351 | |
| ANNIE J FENN | | 2780 NORTHFIELD CT APT 4 | | | | SAGINAW MI | 48601-7308 | |
| ANNIE J LOWE | | 7130 IOWA | | | | DETROIT MI | 48212-1426 | |
| ANNIE JANE NANCY CORY | | 302 363 SIMCO ST NORTH | | | | OSHAWA ON  L1G 4T2 | | CANADA |
| ANNIE K SPENCER | | 3852 COMMANDER DRIVE | | | | CHAMBLEE GA | 30341-1871 | |
| ANNIE L BREWER | | BOX 511 | | | | FLINT MI | 48501-0511 | |
| ANNIE L CARTER | | 725 WOODBINE AVE | | | | ROCHESTER NY | 14619-2031 | |
| ANNIE L CHEATHAM | | 311 DAVIDSON AVE | | | | BUFFALO NY | 14215-2346 | |
| ANNIE L EVANS | | PO BOX 31923 | | | | CLARKSVILLE TN | 37040-0033 | |
| ANNIE L GHOLSTON & | WILLIAM GHOLSTON JT TEN | 18032 ILENE | | | | DETROIT MI | 48221-2437 | |
| ANNIE L HILL | | 12428 HASTINGS RD | | | | MIDWEST CITY OK | 73130-4928 | |
| ANNIE L HOOSE | | 3256 AVENHAM AVENUE SW | | | | ROANOKE VA | 24014-1408 | |
| ANNIE L MC FADDEN | | 72 ROYCROFT DR | | | | ROCHESTER NY | 14621-3726 | |
| ANNIE L ROBERTS | | BOX 5436 | | | | FLINT MI | 48505-0436 | |
| ANNIE L SPENCER | | 17951 MITCHELL | | | | DETROIT MI | 48212-1087 | |
| ANNIE L THOMPSON | | 1057 CASS ST | | | | FLINT MI | 48505 | |
| ANNIE L WALKER & | SYLVIA E WALKER JT TEN | 178 BROOKS AVE | | | | ROCHESTER NY | 14619-2448 | |
| ANNIE L WOODARD | | 3125 PROCTOR AVE | | | | FLINT MI | 48504-2647 | |
| ANNIE LAMARION HIGHTOWER & | ALVIN H HIGHTOWER JT TEN | 801 W BAY ST | | | | PERRY FL | 32347-2630 | |
| ANNIE LAURIE HEIDELBERG | C/O ANNIE LAURIE MCREE | 1821 PINEHURST PL | | | | JACKSON MS | 39202-1841 | |
| ANNIE LAURIE MCREE | | 1821 PINEHURST PL | | | | JACKSON MS | 39202-1841 | |
| ANNIE LEE | | 225 DOUGLAS | | | | JACKSON MI | 49203-4125 | |
| ANNIE LEE ETHERIDGE & | ANN M MORRIS JT TEN | 3076 STRONG HEIGHTS | | | | FLINT MI | 48507-4544 | |
| ANNIE LOU FREEMAN | | 415 JOHNY FREEMAN ROAD | | | | COLQUITT GA | 39837 | |
| ANNIE LOU FREEMAN | | 415 JOHNNY FREEMAN RD | | | | COLQUITT GA | 31737-4606 | |
| ANNIE LOU WALTERS | | 424 MAPLE BRANCH RD | | | | REEVESVILLE SC | 29471-5008 | |
| ANNIE M AVILA | | 450 WEST HILDALE ST | | | | DETROIT MI | 48203-1950 | |
| ANNIE M BADER | TR UW FRANK R | BADER | 508 LEE AVE | | | NEW BRUNSWICK NJ | 08902-2412 | |
| ANNIE M BEECHAM | | 525 N DEERFIELD | | | | LANSING MI | 48917-2912 | |
| ANNIE M BOWERS | | 26133 RIVER RD | | | | SEAFORD DE | 19973 | |
| ANNIE M HOLLAND | | G6239 BALLARD DR | | | | FLINT MI | 48505 | |
| ANNIE M JACKSON | | 1700 ACE PL | | | | DAYTON OH | 45408-2304 | |
| ANNIE M LETANOSKY | | 26 OAK PLACE | | | | PLEASANT GROVE AL | 35127-1813 | |
| ANNIE M MITCHELL | | 8434 SOUTHAVEN CIR W | | | | SOUTHAVEN MS | 38671-3527 | |
| ANNIE M REESE | | 3721 LYNN DR | | | | POWDER SPRING GA | 30127-2278 | |
| ANNIE M RUDOLPH | | 498 MONTANA | | | | PONTIAC MI | 48341-2533 | |
| ANNIE M SMITH | | 4312 TRUMBULL DR | | | | FLINT MI | 48504-3754 | |
| ANNIE MAE STEPHENS | | 2853 EAST 91ST ST | | | | CLEVELAND OH | 44104-3305 | |
| ANNIE MAE WEIR FORD | | 103 OHIO AVE | | | | NEW ELLENTON SC | 29809-3508 | |
| ANNIE MAGGIE HOOPER | | 12000 SUSSEX | | | | DETROIT MI | 48227-2029 | |
| ANNIE MARIE BENNETT | C/O NANCY DODSON | 2912 TROON COURT | | | | RICHLAND WA | 99354 | |
| ANNIE MARIE TAYLOR | | 316 LAS COLINAS LN NE | | | | ALBUQUERQUE NM | 87113-1231 | |
| ANNIE MARY HYLAND | FLAT A | 6 TULLIDEPH STREET | | | | DUNDEE DD2 2PQ | | UNITED KIN |
| ANNIE NEWMAN MATTHEWS | | 3216 WHITEHALL RD | | | | COLUMBIA SC | 29204-3340 | |
| ANNIE P CURTIS | | 5452 S DYEWOOD DRIVE | | | | FLINT MI | 48532-3343 | |
| ANNIE P DAVIS | | 2000 GARDEN LANE | | | | TOLEDO OH | 43607 | |
| ANNIE P FRANKLIN | | PO BOX 416 | | | | GREENVILLE AL | 36037-0416 | |
| ANNIE P PERDUE | | 7300 CONIFER RD | | | | RICHMOND VA | 23237 | |
| ANNIE P PETERSON | | 3821 BAXTER | | | | SHREVEPORT LA | 71109-7403 | |
| ANNIE P SIMS | | 4413 TRUMBULL DR | | | | FLINT MI | 48504-3757 | |
| ANNIE P THOMAS | | 1357 HOSLLANDER | | | | FLINT MI | 48505 | |
| ANNIE PAULINE ROSS & | ALAN L ROSS TR | UA 06/05/1990 | HOMER R ROSS FAMILY TRUST | 461 S CANYON RIDGE DRIVE | | ANAHEIM CA | 92807 | |
| ANNIE PELEROSE | | 881 CLEVELAND | | | | LINCOLN PK MI | 48146-2724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNIE PULLINGS | | 625 N LOCKE ST | | | | KOKOMO IN | 46901 | |
| ANNIE R GOLSTON | | 16599 SUSSEX | | | | DETROIT MI | 48235-3855 | |
| ANNIE R GREENE | | 1136 NW 81ST ST | | | | OKLAHOMA CITY OK | 73114-1811 | |
| ANNIE R LONG | | 2511 W 11TH ST | | | | ANDERSON IN | 46011-2514 | |
| ANNIE R PERKINS | | 315 WHITE ST | | | | FLINT MI | 48505-4129 | |
| ANNIE R ROBINSON | | 20482 YONKA | | | | DETROIT MI | 48234-1834 | |
| ANNIE R SHELL | TR ANN R SHELL REVOCABLE LIVING | TRUST | 4/5/2004 | 19830 FLORENCE | | DETROIT MI | 48219 | |
| ANNIE R SHUMATE | | 236LANE ST | | | | SANDUSKY OH | 44870-4112 | |
| ANNIE R TROTT | | 2419 HANOVER | | | | MEMPHIS TN | 38119-7121 | |
| ANNIE R TUCCORI | | 215 BRIGHTWOOD AVE | | | | HAMPTON VA | 23661-1610 | |
| ANNIE R YOUNGBLOOD | | 409 W FLINT PARK BLVD | | | | FLINT MI | 48505-6310 | |
| ANNIE RAY SMITH | | 624 N MARSHALL ST | | | | HENDERSON TX | 75652-5959 | |
| ANNIE REEVES | | 25 SEDGEFIELD CT | | | | ROCHESTER NY | 14622-1791 | |
| ANNIE RUTH DELK & | BETTY JO JARRETT JT TEN | 4639 S LAWLER AVE | | | | CHICAGO IL | 60638 | |
| ANNIE RUTH HURTH | | 1018 1/2 W 102 ST | | | | LOS ANGELES CA | 90044-3150 | |
| ANNIE RUTH LESTER HILL | | 11323 CALGARY CIRCLE | | | | TAMPA FL | 33624-4804 | |
| ANNIE RUTH NORWOOD | | 4154 EMMAJEAN RD | | | | TOLEDO OH | 43607-1015 | |
| ANNIE S FEIN | | 1217 INDIAN PAINT TRL | | | | LEWISVILLE TX | 75067-5537 | |
| ANNIE S ROBERSON | | 2456 PLANTATION RD NW | | | | CONCORD NC | 28027-3897 | |
| ANNIE STERLING | | 1007 SUNSET DR | | | | ENGLEWOOD OH | 45322-2252 | |
| ANNIE T CRUISE | | 133 SUNSET DR | | | | MT JULIET TN | 37122-2909 | |
| ANNIE T FERRY | | 904 S RODNEY ST | | | | WILMINGTON DE | 19805-4240 | |
| ANNIE T OKEEFFE | | 305 BIRCH CIR | | | | CHAPEL HILL NC | 27514-2900 | |
| ANNIE T QUINN & | MARY P QUINN JT TEN | 33118 SANDPIPER COURT | | | | N RIDGEVILLE OH | 44039 | |
| ANNIE UNDERWOOD | | 8615 NORTH DELANEY ROAD | | | | OAKLEY MI | 48649-9603 | |
| ANNIE V FINCH | | 4543 CRAIGMONT DRIVE | | | | MEMPHIS TN | 38128-6520 | |
| ANNIE W ALEXANDER | | 15095 MARKTWAIN | | | | DETROIT MI | 48227-2917 | |
| ANNIE W CHAMBERS | | 8129 CAMPBELL STREET | | | | MASURY OH | 44438-1018 | |
| ANNIE W DAVIS | | 2725 SWANHURST DRIVE | | | | MIDLOTHIAN VA | 23113-2276 | |
| ANNIE W HAWKINS & | CLINEL HAWKINS JT TEN | 7143 PUGLEISE PLACE | | | | DAYTON OH | 45415-1207 | |
| ANNIE W MAY | | 1158 SOUTHERN BLVD | | | | WARREN OH | 44485-2246 | |
| ANNIE WARREN | | 1402 FORKNER | | | | ANDERSON IN | 46016-3333 | |
| ANNIE Y BEATY | | 4210 WESTBOURNE DR | | | | INDPLS IN | 46205-2550 | |
| ANNIOUS WILSON | | 6136 NATCHEZ | | | | MT MORRIS MI | 48458-2778 | |
| ANNIS ESTELLE SMITH & | THOMAS WILLIAM SMITH JT TEN | 1294 SWAN RD | | | | OLD FORT TN | 37362 | |
| ANNIS J HOWELL | | 715 PARHAM ROAD | | | | RICHMOND VA | 23229-7249 | |
| ANNISE C MACKINNON | | 206 WOODS EDGE DR | | | | SUCCASUNNA NJ | 07876-1273 | |
| ANNISE C MACKINNON & | JOHN A MACKINNON JT TEN | 377 DIAMOND SPRING RD | | | | DENVILLE NJ | 07834-2935 | |
| ANNISE G PRESTON | | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT VA | 24151-6659 | |
| ANNJENNETTE BROWN | | 550 FIELDSTONE DRIVE | | | | MARCO ISLAND FL | 34145-5408 | |
| ANNLEE L GREYERBIEHL | | 1740 E CODY ESTEY RD | | | | PINCONNING MI | 48650-8437 | |
| ANNLYN L SCHOENFELD | | 800 SPRUCE HILL LANE | | | | ORTONVILLE MI | 48462 | |
| ANNMARIE CLEAVER | | 3216 E TONTO LANE | | | | PHOENIX AZ | 85050-7921 | |
| ANNMARIE FENNESSY | | 10402 PRESTON ST | | | | WESTCHESTER IL | 60154-5310 | |
| ANNMARIE JONES | | 1656 WESTCHESTER AVE | | | | PEEKSKILL NY | 10566-3007 | |
| ANNMARIE LUBRANO | | 35 PLYMOUTH | | | | MINEOLA NY | 11501-3423 | |
| ANNMARIE MASTANDO | | 4212 EAST TREMONT AVE | | | | BRONX NY | 10465-3320 | |
| ANNMARIE MORENO | | 23211 PARK ST | | | | DEARBORN MI | 48124-2631 | |
| ANNMARIE PEEVER | | 23910 ELMIRA | | | | REDFORD MI | 48239-1406 | |
| ANNMARIE SPORTELLO | CUST ESTHER C SPORTELLO UGMA N | 220 PUDDING ST | | | | PUTNAM VALLEY NY | 10579-1334 | |
| ANNMARIE SPORTELLO | CUST PETER RUSSELL SPORTELLO J | UGMA NY | 220 RIDDING STREET | | | PUTNAM VALLEY NY | 10579 | |
| ANNMARIE SPORTELLO | | 220 PUDDING ST | | | | PUTNAM VALLEY NY | 10579-1334 | |
| ANNMARIE Z SMITH | | 45604 TRILLIUM CT E | | | | PLYMOUTH MI | 48170-3582 | |
| ANNUNCIATA M MANTIA & | SALVATORE A MANTIA JT TEN | 10435 CENTURY LANE | | | | OVERLAND PARK KS | 66215 | |
| ANNY CAROLINE HAYTON | | 356 CHARLTON AVE WEST | | | | HAMILTON ON  L8P 2E7 | | CANADA |
| ANNY HECKMAN | | PO BOX 8 | | | | NOGAL NM | 88341-0008 | |
| ANNYE LOU COLLUM | | 8480 SUNCREST | | | | DALLAS TX | 75228-5832 | |
| ANO H OLSON JR | BOX 164 | 10486 THAYER ROAD | | | | ORTONVILLE MI | 48462-0164 | |
| ANOLA E RADTKE | | 2915 TROXELL AVENUE | | | | LONGMONT CO | 80503-7025 | |
| ANOMI R URSETH | ATTN ANOMI R DAVIS | 8727 TAYLORSVILLE RD | | | | DAYTON OH | 45424-6337 | |
| ANONIA POLLINI | | 15506 101ST ST | | | | HOWARD BEACH NY | 11414-2818 | |
| ANOOSH GIRAGOSIAN | TR ANOOSH GIRAGOSIAN TRUST | UA 06/21/95 | 10 JANA RD | | | SALEM NH | 03079-2261 | |
| ANOR DANN WIESE BYER | | BOX 2496 | | | | ONALASKA TX | 77360-2496 | |
| ANSEL F THOMPSON & | IRENE T THOMPSON TEN ENT | RIDDLE VILLAGE | 210 HAMPTON | | | MEDIA PA | 19063-6039 | |
| ANSELM B URQUHART | | P O BOX 1320 | | | | RICHMOND VA | 23218 | |
| ANSEN MARK | CUST JAMES F MARK UGMA CO | 3837 S HARLAN ST | | | | DENVER CO | 80235-2926 | |
| ANTANAS G RAZMA | TR U/A | DTD 12/18/90 ELENA RAZMA | REVOCABLE TRUSTF/B/O PETE | F RAZMA | 13632 POTAWATO | LOCKPORT IL | 60441-6701 | |
| ANTANAS ZAPARACKAS & | STASE ZAPARACKAS JT TEN | 7405 ROCKDALE CT | | | | WEST BLOOMFIELD MI | 48322-1073 | |
| ANTASHA O SMITH | | 9919 MEMORIAL | | | | DETROIT MI | 48227-1013 | |
| ANTENA SHATOS | | 92 FERN | | | | ATHOL MA | 01331-2735 | |
| ANTERA QUAN | CUST TIMOTHY | QUAN UGMA NJ | 883 COLORADO AVE | | | PALO ALTO CA | 94303-3917 | |
| ANTHA NEWPORT HARNISH | | 1975 HIDDEN ACRE LANE | | | | PASO ROBLES CA | 93446-9363 | |
| ANTHE CAPITAN & | WILLIAM H CAPITAN JT TEN | 8986 PERKINS DRIVE | | | | MENTOR OH | 44060-6953 | |
| ANTHIONNET M HARRELL | | 302 N TRANSIT ST | | | | LOCKPORT NY | 14094-2106 | |
| ANTHO M MOORE | | 6539 WAVERLY STREET | | | | DEARBORN HTS MI | 48127-2207 | |
| ANTHONT ZALOOM | TR ZALOOM ADMINISTRATIVE TRUST | UA 05/12/05 | 115 COMMONWEALTH AVE | | | SAN FRANCISCO CA | 94118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTHONY A BALTHASAR | | 4657 E CHISUM TR | | | | PHOENIX AZ | 85050-8541 | |
| ANTHONY A BIELECKI JR | HCR 31 | BOX 52 | | | | JASPER AR | 72641-9419 | |
| ANTHONY A BIELECKI JR & | CLARA L BIELECKI JT TEN | HCR 31 BOX 52 | | | | JASPER AR | 72641-9419 | |
| ANTHONY A CUEVAS | | 511 SHIRLEY AVE 2 | | | | BUFFALO NY | 14215-1235 | |
| ANTHONY A DAINO & | LEE PATRICIA DAINO JT TEN | 1237 DAVMORE LN | | | | LINCOLN CA | 95648 | |
| ANTHONY A FLORENCE | | 41234 GLOCA MORA | | | | MT CLEMENS MI | 48045-1443 | |
| ANTHONY A GOIDOSIK | | 11180 DAISY LA | | | | SAGINAW MI | 48609 | |
| ANTHONY A GONECONTI | | 12 CARLTON COURT | | | | NEW CITY NY | 10956-5830 | |
| ANTHONY A GONECONTI & | VICTORIA GONECONTI JT TEN | 12 CARLTON ST | | | | NEW CITY NY | 10956-5830 | |
| ANTHONY A HUNT | | 307 HANNAM DR | | | | WILMINGTON DE | 19808-2263 | |
| ANTHONY A KOLONICH & | GLORIA D KOLONICH JT TEN | 2054 CELESTIAL DR N E | | | | WARREN OH | 44484-3971 | |
| ANTHONY A KUSHNER & | PATRICIA K KUSHNER ENT | 09277 MAPLE GROVE RD | | | | CHARLEVOIX MI | 49720-9144 | |
| ANTHONY A LANSBARKIS | | 9430 E SUNRIDGE DR | | | | SUN LAKES AZ | 85248-5912 | |
| ANTHONY A LUMETTA & | BARBARA LUMETTA JT TEN | 27421 PALOMINO | | | | WARREN MI | 48093-8324 | |
| ANTHONY A MAKOWSKI & | MICHELE MINOLETTI | TR JEAN MAKOWSKI TRUST UA 5/26/99 | 8223 STANLEY DR | | | WARREN MI | 48093-2763 | |
| ANTHONY A PAPI | | 7891 TURRILLIUM LN | | | | WATERFORD MI | 48327-4348 | |
| ANTHONY A PREVOST | | 5065 PRESTONWOOD LN | | | | FLUSHING MI | 48433-1381 | |
| ANTHONY A ROSATI | | 21 GRAF AVE | | | | LAWRENCE TWP NJ | 08648-4315 | |
| ANTHONY A ROTOLI | | 279 SANTEE STREET | | | | ROCHESTER NY | 14613-2131 | |
| ANTHONY A SEMSKI | | 7 HOPEMAN LANE | | | | BELLA VISTA AR | 72715-4810 | |
| ANTHONY A STANOLIS | | 4710 VARGAS RD | | | | CHOCTAW OK | 73020-9006 | |
| ANTHONY A STEERE JR | | 17 EAST POND RD | | | | NARRAGANSETT RI | 02882 | |
| ANTHONY A TOMASSONI & | ALMA M TOMASSONI JT TEN | W8203 OLD CARNEY LAKE RD | | | | IRON MOUNTAIN MI | 49801 | |
| ANTHONY A VOJTILLA | | 730 RIDGE AVE | | | | FORD CITY PA | 16226-1143 | |
| ANTHONY A WYSOCKI JR | | 3511 NORTHWIND RD | | | | BALTIMORE MD | 21234 | |
| ANTHONY A YERMAL & | VERONICA E YERMAL JT TEN | 62 CAREY ROAD | | | | SUCCASUNNA NJ | 07876-1124 | |
| ANTHONY A ZIOMEK & | PAMELA J ZIOMEK JT TEN | 21584 EASTBROOK CT | | | | GROSSE POINTE WOOD MI | 48236-1025 | |
| ANTHONY A ZUREK & | IRENE ZUREK JT TEN | 803 S ELM STREET | | | | MOUNT PROSPECT IL | 60056-4309 | |
| ANTHONY ABATE | | 6657 LEXINGTON AVE NORTH | | | | SHELBY TWP MI | 48317 | |
| ANTHONY ADAMCZYK | | 4258 NIAGARA | | | | WAYNE MI | 48184-2259 | |
| ANTHONY AGNELLO | | 30 POPLAR AVE | | | | BRONX NY | 10465-3825 | |
| ANTHONY AGUANNO | CUST JOSEPH AGUANNO UGMA NJ | 34 OLD BOONTON RD | | | | DENVILLE NJ | 07834 | |
| ANTHONY AIELLO | | 2303 E MICHIGAN | | | | FRESNO CA | 93703-1103 | |
| ANTHONY ALESSANDRO | | 51772 SHADYWOOD DR | | | | MACOMB TOWNSHIP MI | 48042-4294 | |
| ANTHONY ALONZO | | 321-51ST ST | | | | BROOKLYN NY | 11220-1807 | |
| ANTHONY ANASTASI | | 180 LAFAYETE AVE | APT-1H | | | PASSAIC NJ | 07055 | |
| ANTHONY ANISKEVICH | | 4800 SYLVESTER AVE | | | | WATERFORD MI | 48329-1849 | |
| ANTHONY AQUILINO | | 1525 WHITTY RD | | | | TOMS RIVER NJ | 08753-2716 | |
| ANTHONY ARDITI | | 3525 CONNOR STREET | | | | BRONX NY | 10475-1201 | |
| ANTHONY ARENA | | 6570 HARVEST RIDGE DR | | | | AUSTINTOWN OH | 44515-5560 | |
| ANTHONY ARTHUR ISACKS | | 139 POOPDECK LN | | | | FREEPORT TX | 77541-7905 | |
| ANTHONY AULETTA | | 413 LOCUST STREET | | | | ROSELLE PARK NJ | 07204-1920 | |
| ANTHONY B ARRIAGA | | 4194 KERR ROAD | | | | BIDWELL OH | 45614-9261 | |
| ANTHONY B BARNETT | | 1000 HOLGATE AVE | | | | DEFIANCE OH | 43512-2046 | |
| ANTHONY B CARTER | | 601 SHERRY DR | | | | COLUMBIA TN | 38401-6118 | |
| ANTHONY B CHITTAM | | 24844 HOLLAND LN | | | | ATHENS AL | 35613-6639 | |
| ANTHONY B DAILEY | | PO BOX 155 | | | | MILFORD CTR OH | 43045 | |
| ANTHONY B FERGUSON | | 2450 LANSING AVE NORTH | | | | LAKE ELMO MN | 55042 | |
| ANTHONY B GIGANDET | | 2035 SOUTH LINDA DRIVE | | | | BELLBROOK OH | 45305-1526 | |
| ANTHONY B KUSHNER | | 4683 CAROLEE LANE | | | | DEARBORN HGTS MI | 48125-1817 | |
| ANTHONY B LOVE | | 18860 JUSTINE | | | | DETROIT MI | 48234-2128 | |
| ANTHONY B MICKHOLTZICK & | MARGARET MICKHOLTZICK JT TEN | 329 KINGS RIDGE CIRCLE | | | | BRANDON MS | 39047-6031 | |
| ANTHONY B SALFI | | 3709 MARINER | | | | WATERFORD MI | 48329-2273 | |
| ANTHONY B URBANOVICH | | 460P RAINTREE CT 2P | | | | GLEN ELLYN IL | 60137-6713 | |
| ANTHONY B VARGO & | ETHEL VARGO TR | UA 01/20/1992 | VARGO FAMILY TRUST | 9 SEA WOLF PASSAGE | | CORTE MADERA CA | 94925-1853 | |
| ANTHONY BACZEWSKI | | 121 MAIDEN LANE | | | | OAKLAND CA | 94602-3556 | |
| ANTHONY BALDRIDGE | | 1420 S E 1ST | | | | MOORE OK | 73160-7851 | |
| ANTHONY BARBARINI | | 1107 ROBBINS AVE | | | | NILES OH | 44446-3347 | |
| ANTHONY BARCELO & | ELIZABETH BARCELO JT TEN | 53 BUSHNELL RD | | | | OLD BRIDGE NJ | 08857-2368 | |
| ANTHONY BELL & | BABETTE BELL JT TEN | 800 GITTINGS ST | | | | SUFFOLK VA | 23434-6131 | |
| ANTHONY BENDER & | ETHELREDA Y BENDER JT TEN | 40 WEST VILLAGE RD | | | | NEWARK DE | 19713-3844 | |
| ANTHONY BIAFORE JR | | 123 RICE RD | | | | MERIDEN CT | 06450-7213 | |
| ANTHONY BILL GREEN | | 16 MEADOW END | GOTHAM NOTTINGHAM | | | NG11 0HP ENGLAND | | UNITED KIN |
| ANTHONY BOHANON | | 1546 CREEKSIDE LANE | | | | GREENWOOD IN | 46142-5062 | |
| ANTHONY BOND | | 43280 KEYSTONE LN | | | | CANTON MI | 48187-3471 | |
| ANTHONY BONOFIGLIC | | 2790 MAXINE CIRCLE | | | | CORONA CA | 92882-7574 | |
| ANTHONY BOUBOULIS & | MOPHIA BOUBOULIS | TR UA 07/23/03 BOUBOULIS FAMILY | LIVING | TRUST | 2755 CITADEL DR | WARREN OH | 44483 | |
| ANTHONY BRYLA JR & | DAVID M BRYLA JT TEN | 4321 VIA DEL VILLETTI | | | | VENICE FL | 34293 | |
| ANTHONY BUGTER | | 3812 STONECREST CT | | | | SPRING HILL TN | 37174-2196 | |
| ANTHONY BUHAGIAR & | MARIE BUHAGIAR JT TEN | 16843 ABBY CIR | | | | NORTHVILLE MI | 48167-4303 | |
| ANTHONY BUKOWSKI | | 3563 WILDER RD | | | | BAY CITY M | 48706-2128 | |
| ANTHONY BUONANNO | | 1 EASTVIEW COURT | | | | VALHALLA NY | 10595-1005 | |
| ANTHONY C BARZYK | | 4641 E JOPPA RD | | | | PERRY HALL MD | 21128-9339 | |
| ANTHONY C BLACKBURN | | 129 WILMUTH AVE | | | | LACKAWANNA NY | 14218-2549 | |
| ANTHONY C BYNES | | 2571 HIAWATHA | | | | KANSAS CITY KS | 66104-5422 | |
| ANTHONY C DI CICCO | | 4862 ATTICA RD | | | | ATTICA MI | 48412-9701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY C DUBANIK | | 4396 RURIK DR | | | | HOWELL MI | 48843-9411 | |
| ANTHONY C EIRICH & | PATRICIA H EIRICH JT TEN | 6753 N ROCKWELL | | | | CHICAGO IL | 60645-4625 | |
| ANTHONY C ESCALLE & | MARY H ESCALLE | TR | ANTHONY C ESCALLE & MARY H ESCALLE TRUST UA 9/5/96 | 20 MIDHILL DR | | MILL VALLEY CA | 94941-1420 | |
| ANTHONY C FERRONE | | 235 WEST 103RD ST | | | | NEW YORK NY | 10025-4489 | |
| ANTHONY C GOGNA | | 2479 MAMOTH WAY | | | | ANTIOCH CA | 94531 | |
| ANTHONY C JOHNSON | | 16 CLINTON SPRINGS AVE | | | | CINCINNATI OH | 45217-1902 | |
| ANTHONY C KURZANSKI | ELDERWOOD VILLAGE APT WESTWOOD | 580 ORCHARD PARK RD | | | | WEST SENECA NY | 14224 | |
| ANTHONY C LURASCHI | | 1527 DANGELO DR | | | | N TONAWANDA NY | 14120-3074 | |
| ANTHONY C MAGRI | | 241 SOUTH RIVERVIEW DR RR 3 | | | | AMHERSTBURG ON  N9V 3R3 | | CANADA |
| ANTHONY C MARIA | | 25 SUMMERHILL RD | | | | MAYNARD MA | 01754-1514 | |
| ANTHONY C MARTIN | | 523 SW 13TH ST | | | | BLANCHARD OK | 73010-7547 | |
| ANTHONY C MIDDLETON & | R LUCILLE MIDDLETON JT TEN | 65 BRENTWOOD DRIVE | | | | BRISTOL CT | 06010-2505 | |
| ANTHONY C NOVAK | | 4000 FIRSTVIEW DRIVE | | | | AUSTIN TX | 78731-3810 | |
| ANTHONY C PORTELL | | 11497 DUNLAVY LANE | | | | WHITEMORE LAKE MI | 48189-9743 | |
| ANTHONY C QUAIZAR | | 12880 TRIST ROAD | | | | GRASS LAKE MI | 49240-9254 | |
| ANTHONY C STEWART | | 8219 N ROCKWELL AVE | APT 1015 | | | OKLAHOMA CITY OK | 73132-4253 | |
| ANTHONY C SUVAR | CUST | DANIEL JOSEPH SUVAR UTMA OH | 15161 HAMLIN ST | | | PLAINFIELD IL | 60544-2400 | |
| ANTHONY C SUVAR | | 15161 HAMLIN STREET | | | | PLAINFIELD IL | 60544 | |
| ANTHONY C VERNACI | TR UA 10/05/93 VERNACI | FAMILY TRUST | 4914 TENOR CT | | | FREMONT CA | 94538-3223 | |
| ANTHONY C VIGLIOTT | CUST FRANK A VIGLIOTTI UGMA NY | 43 ROXANNE BLVD | | | | HIGHLAND NY | 12528-2828 | |
| ANTHONY CALIFANO | | 359 CENTRE STREET | | | | NUTLEY NJ | 07110-2736 | |
| ANTHONY CANCRO | | 448 CORNELL AVE | | | | BRICK NJ | 08723-5069 | |
| ANTHONY CANNON | | 3511 SOUTH 400 EAST | | | | MARION IN | 46953-9662 | |
| ANTHONY CAPALDO | | 1813 GILPIN AVENUE | | | | WILMINGTON DE | 19806-2305 | |
| ANTHONY CAPRARO | | 28674 WESTFIELD X | | | | LIVONIA MI | 48150-3135 | |
| ANTHONY CARACCIOLO JR | | 1007 WEST COVE LOOP | | | | LELAND NC | 28451 | |
| ANTHONY CARAGLIANO | | 224-66TH ST | | | | WEST NEW YORK NJ | 07093-3109 | |
| ANTHONY CASILIO | | 119 JORDACHE LN | | | | SPENCERPORT NY | 14559-2062 | |
| ANTHONY CERCHIARA | CUST ANTHONY CERCHIARA JR UGMA | 9210 SEW YATCH CLUB CIR | | | | HOBE SOUND FL | 33455 | |
| ANTHONY CHAPLIN & | MARY V CHAPLIN JT TEN | 23841 ROMANO | | | | WARREN MI | 48091-1910 | |
| ANTHONY CHARLES VELLA | | 1039 PROMENADE ST | | | | HERCULES CA | 94547 | |
| ANTHONY CHEVROLET COMPANY | | BOX 1627 | | | | FAIRMONT WV | 26555-1627 | |
| ANTHONY CHIRAS | | 50 FRYE ST | | | | MARLBOROUGH MA | 01752-1111 | |
| ANTHONY CIPRIANO | | 42339 CREEKSIDE DR 24 | | | | CLINTON TOWNSHIP MI | 48038-5237 | |
| ANTHONY CIULLA | CUST JOSEPH | CIULLA UGMA NY | 625 SE 8TH ST | | | GRESHAM OR | 97080 | |
| ANTHONY CIULLA | CUST LILLIAN ANN CIULLA UGMA NY | 2725 GREENWICH ST | | | | SAN FRANCISCO CA | 94123-3221 | |
| ANTHONY CLANTON | CUST BRITT | CLANTON UTMA CO | 350 SAINT PETERS ST UNIT 805 | | | SAINT PAUL MN | 55102 | |
| ANTHONY CLARK TRIANA | | 8061 WALNUT HILL LANE | | | | DALLAS TX | 75231-4331 | |
| ANTHONY CLAYTON JOHNSON | | 13870 MASSEY RD | | | | GALENA MD | 21635-1921 | |
| ANTHONY COLASANTI | TR U/A | DTD 03/25/80 F/B/O AMY | HAUKE | 6 MUSKET LANE | | FREEHOLD NJ | 07728-3134 | |
| ANTHONY COLETTI & | DOROTHY COLETTI JT TEN | 1435 EAST 12 ST | | | | BROOKLYN NY | 11230-6605 | |
| ANTHONY COLLETTI | | 410 FAY AVE | | | | ELIZABETH NJ | 07202-2438 | |
| ANTHONY COLLINS | | 5240 MARTIN | | | | DETROIT MI | 48210-2328 | |
| ANTHONY CONGIUSTA | CUST DANIEL ANTHONY CONGIUSTA | UTMA NJ | 56 OAK TERRACE | | | HILLS BOROUGH NJ | 08844 | |
| ANTHONY CONSIGLIO | | 2650 GEORGETOWN | | | | ANN ARBOR MI | 48105-1554 | |
| ANTHONY CORBO JR | | 328 CONGRESS ST | | | | SADDLE BROOK NJ | 07663-4610 | |
| ANTHONY COSSA | | 75 SHERWOOD ROAD | | | | CORTLANDT MNR NY | 10567 | |
| ANTHONY CRISAFIO JR & | MARY CRISAFIO JT TEN | 309 FISK ST | | | | PITTSBURGH PA | 15201-1707 | |
| ANTHONY CURRENTI | | 16 DANIEL DRIVE | | | | ROCHESTER NY | 14624-1606 | |
| ANTHONY CURRY | | 1926 E RUDISILL BLVD | | | | FORT WAYNE IN | 46806-1974 | |
| ANTHONY D ALASINA | CUST JEFFERY A ALASINA UGMA MI | 11537 COLPAERT DR | | | | WARREN MI | 48093-1168 | |
| ANTHONY D CLOUM | | 1022 N ROESSLER | | | | MONROE MI | 48162-2866 | |
| ANTHONY D CORDELLO | | 95 GREEN CLOVER DRIVE | | | | HENRIETTA NY | 14467-9220 | |
| ANTHONY D CORDELLO | | 118 ARBORDALE AVE | | | | ROCHESTER NY | 14610-1413 | |
| ANTHONY D DONATELLI | | 151-11-26TH AVE | | | | FLUSHING NY | 11354-1515 | |
| ANTHONY D GALLAGHER | | 710 PARAMUS ROAD | | | | PARAMUS NJ | 07652-1735 | |
| ANTHONY D HALL | | 333 TOLL STREET | | | | MONROE MI | 48162-7904 | |
| ANTHONY D JACKSON | | 4887 E 500 S | | | | MIDDLETOWN IN | 47356 | |
| ANTHONY D KERWIN | | 15 CATINEAU CRES | | | | LONDON ON  N6K 2Z8 | | CANADA |
| ANTHONY D KOPAS | | 428 EGAN HWY | | | | BROOKLYN MI | 49230 | |
| ANTHONY D KOSIS | | 88 W BIHRWOOD PL | | | | WEST SENECA NY | 14224-3626 | |
| ANTHONY D LAGALO & | JOAN D LAGALO & | JUDITH E KING JT TEN | 2428 STARLITE | | | SAGINAW MI | 48603-2537 | |
| ANTHONY D MARTINELLI | | 620 S UNION | | | | SALEM OH | 44460-2351 | |
| ANTHONY D MAYER | | 75 HAROLD ST | | | | FRANKLIN OH | 45005-1718 | |
| ANTHONY D MC NICHOL III | | 3002 PORTOFINO ISLE | APT J-1 | | | COCONUT CREEK FL | 33066 | |
| ANTHONY D NUNNERY | | 4502 N 64TH ST | | | | MILWAUKEE WI | 53218-5503 | |
| ANTHONY D POMPA & | CELIA POMPA JT TEN | 90 THOMPSON STREET | | | | NEW YORK NY | 10012-3744 | |
| ANTHONY D POWERS | | 6145 PASEO BLVD | | | | KANSAS CITY MO | 64110-3533 | |
| ANTHONY D PRYOR | | 917 WAVERLY ST | | | | HOUSTON TX | 77008-6757 | |
| ANTHONY D SIMEONE | | 759 NW 27TH AVE RAINBERRY BAY UNIT | | | | DELRAY BEACH FL | 33445 | |
| ANTHONY D STIGER | | 166 BOURNDALE RD NORTH | | | | MANHASSET NY | 11030-1938 | |
| ANTHONY D VERBISCUS | | 21855 CURRIE RD | | | | NORTHVILLE MI | 48167-9798 | |
| ANTHONY D VULCANO | | 2107 FRED ST | | | | WARREN MI | 48092-1872 | |
| ANTHONY D YARBROUGH | | 3524 TREELINE ACRES | | | | SCHERTZ TX | 78154-1964 | |
| ANTHONY DAMIANO | | 35 RUTH ST APT 65 | | | | BRISTOL CT | 06010-3253 | |
| ANTHONY DATTALO | | BOX 1302 | | | | JENSEN BEACH FL | 34958-1302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTHONY DE MUNNO JR | | 8336 WATERLINE DR | UNIT 101 | | | BOYNTON BEACH FL | 33472 | |
| ANTHONY DE ROSE & | EDNA M DE ROSE JT TEN | 27 GIFFORD DR | | | | SYRACUSE NY | 13219-1245 | |
| ANTHONY DELIO & | LORRAINE DELIO JT TEN | BOX 175 | CITY ISLAND STATION | | | BRONX NY | 10464-0175 | |
| ANTHONY DEPAOLA & | GRACE DEPAOLA JT TEN | 44 HERMATAGE LA | | | | NORTH HAVEN CT | 06473-4018 | |
| ANTHONY DEVINCENT | | 800 MARLBANK DR | | | | YORKTOWN VA | 23692-4352 | |
| ANTHONY DEWAYNE TURNER & | CHRISTOPHER LAMON TURNER JT TE | PO BOX 421 | | | | BETHANY LA | 71007 | |
| ANTHONY DEZARN | | 684 BRIDGER DR | | | | COLORADO SPRINGS CO | 80909 | |
| ANTHONY DI BLASI | | 40 NORTH AVE | | | | MONTVALE NJ | 07645 | |
| ANTHONY DI CLEMENTINE & | HILDA DI CLEMENTINE JT TEN | 410 G TANTON WAY | | | | WEBSTER NY | 14580 | |
| ANTHONY DI COSMO | | 701 E ELIZABETH AVE | | | | LINDEN NJ | 07036-2621 | |
| ANTHONY DI MANGO & | MARY A DI MANGO JT TEN | 21420 LITTLESTONE | | | | HARPER WOODS MI | 48225-2311 | |
| ANTHONY DI VITA | | 6749 ENFIELD DRIVE | | | | MAYFIELD HEIGHTS OH | 44124-3601 | |
| ANTHONY DIKOVICKY | | 68 LA DUNETTE DR | | | | TOMS RIVER NJ | 08757-6455 | |
| ANTHONY DIKOVICKY & | ELLEN W DIKOVICKY JT TEN | 68 LA DUNETTE DR | | | | TOMS RIVER NJ | 08757-6455 | |
| ANTHONY DIMANGO & | MARY DIMANGO JT TEN | 21420 LITTLESTONE | | | | HARPER WOODS MI | 48225-2311 | |
| ANTHONY DIMARZIO | | 925 TEJAS DR | | | | BURKBURNETT TX | 76354-2946 | |
| ANTHONY DIMATTEO & | CANDIDA DIMATTEO JT TEN | 808 LARKRIDGE AVE | | | | YOUNGSTOWN OH | 44512 | |
| ANTHONY DUVA & | CATHERINE DUVA JT TEN | 5360 GREENFIELD RD | | | | BRIGHTON MI | 48114-9071 | |
| ANTHONY D'UVA & | DEBORAH S D'UVA JT TEN | 21505 SYRACUSE AVE | | | | WARREN MI | 48091-4362 | |
| ANTHONY E ANDRUS JR | | 2583 EDWIN DR | | | | WARREN MI | 48092-2199 | |
| ANTHONY E ARENS & | SANDRA P ARENS JT TEN | BOX 450 | | | | WESTPHALIA MI | 48894 | |
| ANTHONY E BEAVER | | 183 RESERVOIR RD | | | | FORT EDWARD NY | 12828-2409 | |
| ANTHONY E BRUSS | | BOX 48091 | | | | DORAVILLE GA | 30362-1091 | |
| ANTHONY E BURAGINA | | 336 BELFIELD ST | | | | LONDON ON  N5Y 2K2 | | CANADA |
| ANTHONY E BURKHART | APT 28 | 5654 BRIDGETOWN RD | | | | CINCINNATI OH | 45248-4366 | |
| ANTHONY E COLOSI | | 7183 WINDSOR LANE | | | | MENTOR OH | 44060-5066 | |
| ANTHONY E DAYE | | 6171 BERTHA AVE | | | | SAINT LOUIS MO | 63133-2259 | |
| ANTHONY E FAMELIO | | 113 PULASKI BLVD | | | | TOMS RIVER NJ | 08757-6421 | |
| ANTHONY E GOLE | | 3380 COHOCTAH RD | | | | FOLLERVILLE MI | 48836-8556 | |
| ANTHONY E GORDON | | 222 ESTHER DRIVE | | | | BARRIE ON  L4N 0G3 | | CANADA |
| ANTHONY E GORSKI JR | | 245 VULCAN ST | | | | BUFFALO NY | 14207-1239 | |
| ANTHONY E GRIFFITH | | 3940 BOEING DR | | | | SAGINAW MI | 48604-1830 | |
| ANTHONY E LIVINGSTON | | 1449 LAWRENCE | | | | DETROIT MI | 48206-1514 | |
| ANTHONY E MARTIN & | HELEN M MARTIN JT TEN | 95 MT VERNON ST | | | | WEST ROXBURY MA | 02132 | |
| ANTHONY E MC CAULEY JR | | 18519 MARGARETA STREET | | | | DETROIT MI | 48219-2929 | |
| ANTHONY E MC CLEARY | | 1300 NEW CASTLE CT | | | | ROCKY MOUNT NC | 27803-8952 | |
| ANTHONY E POWELL | | 5607 KINGSWAY CT W | | | | CINCINNATI OH | 45215-5111 | |
| ANTHONY E RAKOS & | DOROTHY L RAKOS JT TEN | 1124 KINSIE CT | | | | NAPERVILLE IL | 60540-8105 | |
| ANTHONY E RUTKOWSKI | | 641 PARROTT ROAD | | | | DRESDEN TN | 38225-2227 | |
| ANTHONY E RYAN | | 322 FOSTER KNOLL DR | | | | JOPPA MD | 21085-4706 | |
| ANTHONY E SLATTERY | | 11S246 CARPENTER | | | | LEMONT IL | 60439-9641 | |
| ANTHONY E SMITH | | 1546 VAN DYKE ST | | | | SAN FRANCISCO CA | 94124-3235 | |
| ANTHONY E SPERDUTI | | 1055 FERNWOOD DR | | | | LOCKPORT NY | 14094-7113 | |
| ANTHONY EDWARDS | | 2001 S MICHIGAN AV | 19C | | | CHICAGO IL | 60616-1753 | |
| ANTHONY ELEFANTE | | 165 PHILLIPS LN | | | | HEWLETT NECK NY | 11598-1416 | |
| ANTHONY ETTS & | GERTRUDE ETTS JT TEN | 31 CLAFLIN BLVD | | | | FRANKLIN SQUARE NY | 11010-4314 | |
| ANTHONY EUGENE ODDO | | 217 PINE ST | | | | VILLA PARK IL | 60181-2234 | |
| ANTHONY EVOR EMMENDORFER | | 11484 DUFFIELD RD | | | | MONTROSE MI | 48457-9430 | |
| ANTHONY F CAGLIOTT | | 44 PRYER TERR | | | | NEW ROCHELLE NY | 10804-4419 | |
| ANTHONY F CASSINE | | 12 CROSSWOOD CT | | | | ROCHESTER NY | 14612-2765 | |
| ANTHONY F FERRARA & | ANNA FERRARA JT TEN | 2311 DUNKIRK DR | | | | OWINGS MD | 20736 | |
| ANTHONY F FERRARA & | ANNA FERRARA JT TEN | 2311 DUNKIRK DR | | | | OWINGS MD | 20736 | |
| ANTHONY F FIORE | | 21749 MASTERS CI | | | | ESTERO FL | 33928-6946 | |
| ANTHONY F INSANA | | 1339/26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 285 E TWINSBURG RD | | NORTHFIELD OH | 44067-2882 | |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI JT TEN | 45273 DUNBARTON DRIVE | | | | NOVI MI | 48375-3811 | |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI TEN COM | 45273 DUNBARTON DR | | | | NOVI MI | 48375-3811 | |
| ANTHONY F LOPILATO & | ROSE B LOPILATO JT TEN | 46 AMELIA PL | | | | REVERE MA | 02151-1940 | |
| ANTHONY F MENNILLO | | 464 N FULTON AVE | | | | MOUNT VERNON NY | 10552-1908 | |
| ANTHONY F MENNO | | 6248 LINDBERGH BLVD | | | | PHILA PA | 19142-3416 | |
| ANTHONY F MITAS | | 5601 FERGUS ROAD | | | | ST CHARLES MI | 48655-9694 | |
| ANTHONY F MITAS & | DOROTHY M MITAS TEN ENT | 5601 FERGUS ROAD | | | | ST CHARLES MI | 48655-9694 | |
| ANTHONY F MOSCATO JR | | 23536 DEMLEY | | | | CLINTON TWP MI | 48035-2915 | |
| ANTHONY F PATRICELLI & | MARY ANN PATRICELLI JT TEN | 4332 RIPPLING BROOK DRIVE | | | | NORTH LAS VEGAS NV | 89032-0172 | |
| ANTHONY F PAVIDIS | | 1167 S MAIN ST | | | | BELLINGHAM MA | 02019-1500 | |
| ANTHONY F RAPPAZZO | | BOX 314 WOODSWORTH RD | | | | BREWERTON NY | 13029-0314 | |
| ANTHONY F RICHARDS | | 3993 N RIVER RD | | | | FORT GRATIOT M | 48059 | |
| ANTHONY F SADOWSKI | | 39320 NORTHAMPTON | | | | WESTLAND MI | 48186 | |
| ANTHONY F SCHUBERT JR | | 810 RIVER VIEW DRIVE | | | | NORMAN OK | 73071-7140 | |
| ANTHONY F SINDONI | | 12 CARDINAL DR | | | | CLEMENTON NJ | 08021-5851 | |
| ANTHONY F STIEL JR | | 638 FAIRLEDGE 1 FL ST ST | | | | LAKE ORION MI | 48362 | |
| ANTHONY F UNIATOWSKI | | 1403 MARKET ST | | | | WILMINGTON DE | 19804-2329 | |
| ANTHONY F WALRAVEN | | 1707 BORTON STREET | | | | ESSEXVILLE MI | 48732-1311 | |
| ANTHONY F WENZEL & | DENISE A WENZEL JT TEN | 308 2ND ST | | | | MOSINEE WI | 54455-1417 | |
| ANTHONY F WHITMORE & | TWILA WHITMORE JT TEN | 825 CEDAR POINT RDWY | | | | SANDUSKY OH | 44870-5229 | |
| ANTHONY FASANELLO | | 156 CHARTER OAKS DR A | | | | BUFFALO NY | 14228-2516 | |
| ANTHONY FERRARA | CUST DAVID | ANTHONY FERRARA UGMA MD | 250 PROSPECT ST | | | NEWPORT BEACH CA | 92663-1940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTHONY FERRARA & | LEONA FERRARA JT TEN | 14198 MEADOW HILL LANE | | | | PLYMOUTH MI | 48170-3173 | |
| ANTHONY FERRARO | | 382 MCKINLEY ST | | | | FAIRVIEW NJ | 07022-1916 | |
| ANTHONY FERRENTINO | | 152 CARPENTER ST | | | | BELLEVILLE NJ | 07109-1411 | |
| ANTHONY FERRERI & | MARLENE FERRERI JT TEN | 264 WAHL RD | | | | ROCHESTER NY | 14609-1865 | |
| ANTHONY FICARROTTO & | RITA M FICARROTTO JT TEN | 3812 JACQUELINE ST | | | | BETHPAGE NY | 11714-5409 | |
| ANTHONY FOERSTER | | 65 PEQUOT LANE | | | | EAST ISLIP NY | 11730-2716 | |
| ANTHONY FOSTER | | 21569 VIRGINIA | | | | SOUTHFIELD MI | 48076-2364 | |
| ANTHONY FOTI & | DOROTHY A FOTI JT TEN | 21443 SHANNON CT | | | | CUPERTINO CA | 95014-4970 | |
| ANTHONY FRAGIONE | | 139 FLORENCE ST 1 | | | | EVERETT MA | 02149-4906 | |
| ANTHONY FRANCIS MASSINO | | 1620 E FIRST ST | | | | STREATOR WEST IL | 61364-9784 | |
| ANTHONY G ATWOOD | | 32 N STONE AVE | # 4 | | | TUCSON AZ | 85701-1416 | |
| ANTHONY G BALCZAK | | 1506 FREMONT NW | | | | GRAND RAPIDS MI | 49504-3020 | |
| ANTHONY G BARONE | | 723 SIGNAL HILL ROAD | | | | DRESHER PA | 19025-2010 | |
| ANTHONY G BOCCHINO | | 50 MYERS AVE | | | | HICKSVILLE NY | 11801-2535 | |
| ANTHONY G BRAKORA | | 2705 RIDGECLIFFE DR | | | | FLINT MI | 48532-3727 | |
| ANTHONY G CAMPISE | | 11226 DEBRA | | | | GRANADA HILLS CA | 91344-3701 | |
| ANTHONY G CASTRO | | 141 NW 96TH ST | | | | MIAMI SHORES FL | 33150-1714 | |
| ANTHONY G DARMANIN | | 118 DEER VALLEY CRES | | | | LONDON ON N6J 4K8 | | CANADA |
| ANTHONY G FINAZZO | | 1739 SNAPP RD | | | | SEVIERVILLE TN | 37862-9323 | |
| ANTHONY G FINAZZO & | ROSE L FINAZZO JT TEN | 1739 SNAPP RD | | | | SEVIERVILLE TN | 37862-9323 | |
| ANTHONY G FORTUNA & | MARY EVELYN FORTUNA JT TEN | 5695 ROUGE CIR | | | | DEARBORN HEIGHTS MI | 48127-2462 | |
| ANTHONY G HYDE | | BOX 1714 GPO MELBOURNE 3001 | | | | MELBOURNE | | AUSTRALIA |
| ANTHONY G INSANO | | 129 DITTMOR DR | SOUTH TOMS RIVER | | | TOMS RIVER NJ | 08757 | |
| ANTHONY G JOACHIM | | 4280 BRACKENWOOD DR | | | | OLD HICKORY TN | 37138-4216 | |
| ANTHONY G KAPUSIN | | 184 WASHINGTON ST N E | | | | WARREN OH | 44483-4925 | |
| ANTHONY G KAZAKOS & | LORRAINE KAZAKOS JT TEN | 2947 SILVERSTONE LANE | | | | WATERFORD MI | 48329-4538 | |
| ANTHONY G MARESCO & | JOAN M MARESCO JT TEN | 20 SWEETBRIAR LANE | | | | QUEENSBURY NY | 12804-1218 | |
| ANTHONY G MULDOON | | 11113 HOUGHTON RANCH RD | | | | PENN VALLEY CA | 95946-9462 | |
| ANTHONY G MULDOON & | DORIS L MULDOON JT TEN | 11113 HOUGHTON RANCH RD | | | | PENN VALLEY CA | 95946-9462 | |
| ANTHONY G OLTEAN | | 1159 PLEASURE ST | | | | MILFORD MI | 48381-1769 | |
| ANTHONY G OROLOGAS & | MINNIE OROLOGAS JT TEN | 2120 REDWOOD PLACE | | | | CANFIELD OH | 44406 | |
| ANTHONY G ORTIZ | | 722 WHITEWING LANE | | | | WALNUT CA | 91789-1849 | |
| ANTHONY G PANICCIA | | 38489 KELMAR | | | | CLINTON TOWNSHIP MI | 48036 | |
| ANTHONY G ROSSI II | | 1905 BRITTAINY OAKS TRL NE | | | | WARREN OH | 44484-3959 | |
| ANTHONY G SRAJ | | 1522 CATHERINE STREET | | | | JOLIET IL | 60435 | |
| ANTHONY G STOCKTON | | 93 INDIAN TRAILS CIRCLE | | | | BEDFORD IN | 47421 | |
| ANTHONY G WRIGHT | | 643 ALGER | | | | DETROIT MI | 48202-2150 | |
| ANTHONY G YUG | | 13795 FOREST GROVE ROAD | | | | BROOKFIELD WI | 53005-6533 | |
| ANTHONY G GABIS JR | | 62 RIDGE ROAD | | | | HOLLISTON MA | 01746-1580 | |
| ANTHONY GARFIELD | | 9131 KENSINGTON AVE | | | | DETROIT MI | 48224-1924 | |
| ANTHONY GATTO | | 115 NORTH HERMAN AVE | | | | BETHPAGE NY | 11714 | |
| ANTHONY GAUDIOSO & | MARY E GAUDIOSO JT TEN | 303 LAUREL RD | | | | SHARON HILL PA | 19079-1205 | |
| ANTHONY GEORGE GIULINI | CUST JOSEPH FRANK GIULINI A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 10218 TIMBERLAND POINT DR | | TAMPA FL | 33647-2897 | |
| ANTHONY GEORGE CRISTINA | | 1652 CARTER AVE | | | | COLUMBUS GA | 31906-2015 | |
| ANTHONY GEORGE YUG | | 13795 FOREST GROVE RD | | | | BROOKFIELD WI | 53005 | |
| ANTHONY GIAMBASTIANI & | IVA GIAMBASTIANI JT TEN | 8368 SUNNYSIDE | | | | NORRIDGE IL | 60656-4350 | |
| ANTHONY GIAMBO | | 122 WOODHAVEN ST | | | | MATTAPAN MA | 02126-1730 | |
| ANTHONY GIAMMANCC | | 162 CAMBERLAND | | | | MOUNT LAUREL NJ | 08054 | |
| ANTHONY GIANNOLA | CUST ANTONIO C GIANNOLA UTMA IL | 1026 HOLLY CIRCLE | | | | LAKE ZURICH IL | 60047-1218 | |
| ANTHONY GIANNOLA | CUST NICHOLAS T GIANNOLA UTMA IL | 1026 HOLLY CIRCLE | | | | LAKE ZURICH IL | 60047-1218 | |
| ANTHONY GIANNOLA | CUST VINCENT A GIANNOLA UTMA IL | 1026 HOLLY CIRCLE | | | | LAKE ZURICH IL | 60047-1218 | |
| ANTHONY GIANNOLA | | 1026 HOLLY COURT | | | | LAKE ZURICH IL | 60047-1218 | |
| ANTHONY GIUNTA | | 413 NORTH FIVE POINT RD | | | | WEST CHESTER PA | 19380-4632 | |
| ANTHONY GONCALVES | | 48 MARIOMI RD | | | | NEW CANAAN CT | 06840-3309 | |
| ANTHONY GRABOWSKI & | BEVERLY MAURER JT TEN | 35907 FIERIMONTE | | | | CLINTON TWP MI | 48035-2109 | |
| ANTHONY GRECO | TR CARMELLA GRECO TRUST | UA 11/14/95 | 6497 CHEROKEE DR | | | IND HEAD PARK IL | 60525-4322 | |
| ANTHONY GRINGERI | CUST | JOHN MICHAEL GRINGERI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 7 MAXWELL AVE | GENEVA NY | 14456-1516 | |
| ANTHONY GUARINO & | DOMENICA GUARINO JT TEN | 13830 S W 72ND COURT | | | | MIAMI FL | 33158-1260 | |
| ANTHONY H CHLUDZINSKI | | 14401 PLUMMER ST UNIT 1 | | | | PANORAMA CITY CA | 91402-1136 | |
| ANTHONY H CODESPOTE & | GERALDINE C CODESPOTE JT TEN | 3309 6TH AVE | | | | BEAVER FALLS PA | 15010-3513 | |
| ANTHONY H GRACE & | GERALDINE M GRACE JT TEN | 3989 HIPP ST | | | | DEARBORN MI | 48125-2909 | |
| ANTHONY H LEWIS | | 17659 IDA EAST | | | | CLINTON TOWNSHIP MI | 48038-1745 | |
| ANTHONY H NICOTRA | | 5330 METROPOLITAN AVE | | | | KANSAS CITY KS | 66106-1620 | |
| ANTHONY H PARRINELLO & | MARIE PARRINELLO JT TEN | 253-03 82ND AVENUE | | | | FLORAL PARK NY | 10004 | |
| ANTHONY H SACCO | | 960 AMBERLY PLACE | | | | COLUMBUS OH | 43220-4102 | |
| ANTHONY HAYNES A MINOR | | 3005 WESTBROOK | | | | SAGINAW MI | 48601-6946 | |
| ANTHONY HEYWORTH | | 4284 SANCTUARY WAY | | | | BONITA SPRINGS FL | 34134 | |
| ANTHONY HNATOW | | 409 ORWOOD PLACE | | | | SYRACUSE NY | 13208-3118 | |
| ANTHONY HOELKER | | 1354 WILLOW COURT | | | | BROWNSVILLE TX | 78520-8241 | |
| ANTHONY IASCI | | 222 ROSS DR | | | | MONROE MI | 48162-3219 | |
| ANTHONY J ADAMS | | 376 CENTRAL | | | | PONTIAC MI | 48341-3208 | |
| ANTHONY J ADAMS | | 1144 STUTZ DR NE | | | | ALBUQUERQUE NM | 87123-1857 | |
| ANTHONY J AMELLA | | 21900 ALICE | | | | ST CL SHS MI | 48080-2497 | |
| ANTHONY J ANGIE JR | | 1226 E MINER RD | | | | MAYFIELD HTS OH | 44124-1771 | |
| ANTHONY J ARAS | | 173 SCHOOL HOUSE LANE | | | | HOPEWELL JUNCTION NY | 12533 | |
| ANTHONY J AUGUSTINI | | 10526 SAN JOSE | | | | SOUTH GATE CA | 90280-5837 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTHONY J BABICH | | 5706 S NORMANDY | | | | CHICAGO IL | 60638-3310 | |
| ANTHONY J BANAS & | ELAINE BANAS JT TEN | 2203 EVALINE | | | | HAMTRAMAK MI | 48212-3211 | |
| ANTHONY J BATTISTA | | 61 LE GRANDE AVE | | | | TARRYTOWN NY | 10591-3405 | |
| ANTHONY J BELLUCCO | | 1240 SALT RD | | | | WEBSTER NY | 14580-9332 | |
| ANTHONY J BITRITTC | | 305 72ND ST | | | | NORTH BERGEN NJ | 07047-5619 | |
| ANTHONY J BOEHM JR | | 5533 HUNTER TERRACE | | | | RAYTOWN MO | 64133-3270 | |
| ANTHONY J BONAVENTURE | | 2140 ELDER DR | | | | WILMINGTON DE | 19808 | |
| ANTHONY J BONAVENTURE & | ANN TERESA BONAVENTURE JT TEN | 13 GLEN BERNE DR | | | | WILMINGTON DE | 19804-3405 | |
| ANTHONY J BOSCO & | LINDA A BOSCO JT TEN | 316 WEST VAN BUREN AVE | 20328 BUNDICKS BRANCH LANE | | | MILTON DE | 19968 | |
| ANTHONY J BOWMAN | | 141 TAMPA AVE | | | | INDIALANTIC FL | 32903-3542 | |
| ANTHONY J BUCALO | | 140 W 71ST ST APT 8A | | | | NEW YORK NY | 10023-4019 | |
| ANTHONY J BUSCEMI & | JOSEPH A BUSCEMI JT TEN | 20299 WOODSIDE | | | | HARPER WOODS MI | 48225-2207 | |
| ANTHONY J BUSCEMI & | OLIVIA M BUSCEMI JT TEN | 20299 WOODSIDE | | | | HARPER WOODS MI | 48225-2207 | |
| ANTHONY J BUSCEMI & | SERAFIN A BUSCEMI JT TEN | 20299 WOODSIDE | | | | HARPER WOODS MI | 48225-2207 | |
| ANTHONY J CAMUTO & | MARY A CAMUTC | TR ANTHONY J CAMUTO TRUST | UA 04/14/94 | 2560 KIMBROUGH CIR | | CHARLOTTESVILLE VA | 22901-9516 | |
| ANTHONY J CAVOTTA | | 116 POST RD | | | | ALAMO CA | 94507-2619 | |
| ANTHONY J CAVUOTO | | 70 ROCMAR DR | | | | ROCHESTER NY | 14626-3811 | |
| ANTHONY J CHAVES | | 103 PACKARD ST | | | | HUDSON MA | 01749-1454 | |
| ANTHONY J CIACIUCH JR | | 437 STOKER DR | | | | SAGINAW MI | 48604-2332 | |
| ANTHONY J CICHY JR | | 1722 STATE ST | | | | SCHENECTADY NY | 12304-1734 | |
| ANTHONY J CITINO | | 7007 SNOW RD | | | | PARMA OH | 44129-3246 | |
| ANTHONY J COLUCCI & | BARBARA J COLUCCI JT TEN | 82 GREENMOUNT TERR | | | | WATERBURY CT | 06708-4213 | |
| ANTHONY J D'AMORE | | 5410 NE 15TH AV | | | | FORT LAUDERDALE FL | 33334-5817 | |
| ANTHONY J DAVELLA | | 34 GLEN COURT | | | | CHESHIRE CT | 06410-2320 | |
| ANTHONY J DAVIS | | 1954 TROUP | | | | KANSAS CITY KS | 66104-5727 | |
| ANTHONY J DE ALBUQUERQUE | | 2269 DEXTER RD | | | | AUBURN HILLS MI | 48326-2307 | |
| ANTHONY J DE SABIO | | 169 NORWOOD AVE | | | | BUFFALO NY | 14222-1915 | |
| ANTHONY J DE VENGENCIE | | 2745 YOUNGSTOWN ROAD | | | | WARREN OH | 44484-5002 | |
| ANTHONY J DECESARE | | 5544 N CROCKETT TER | | | | BEVERLY HILLS FL | 34465-2105 | |
| ANTHONY J DECHICO | | 1280 MAPLE AVENUE | | | | PEEKSKILL NY | 10566-4853 | |
| ANTHONY J DELGENIO | | 1921 ORIEL RODGERS RD | | | | GIRARD OH | 44420-1110 | |
| ANTHONY J DEMSKI | | 3192 N TERM | | | | FLINT MI | 48506-1962 | |
| ANTHONY J DEPIERRO | | 8019 STONE RD | | | | MEDINA OH | 44256-8977 | |
| ANTHONY J DEROSE | | 27 GIFFORD DRIVE | | | | SYRACUSE NY | 13219-1245 | |
| ANTHONY J DESCIPIO JR | | 101 PINEWOOD RD | | | | ROARING BK TP PA | 18444 | |
| ANTHONY J DI CENZO | | 80 FAIRELM LN | | | | CHEEKTAWAGA NY | 14227-1356 | |
| ANTHONY J DI FIORE | | 130 WEEKS RD | | | | EAST WILLISTON NY | 11596-1426 | |
| ANTHONY J DI NARDO & | MARGARET R DI NARDO JT TEN | 109 RIVERGLEN RD | | | | LIVERPOOL NY | 13090-2811 | |
| ANTHONY J DIBIASE & | DONNA L DIBIASE JT TEN | 5 STRATFORD CT | | | | INDIANHEAD PARK IL | 60525-4456 | |
| ANTHONY J DUYCK | | PO BOX 481 | | | | DALLESPORT WA | 98617 | |
| ANTHONY J ENRIQUEZ | | 201 ARVA CT | | | | COLUMBIA TN | 38401-2695 | |
| ANTHONY J FARKAS JR & | MARY ANN FARKAS JT TEN | 117 DOGWOOD LN | | | | NEWBURGH NY | 12550-2027 | |
| ANTHONY J FATURA | | 529 EAST MAIN STREET | | | | OWOSSO MI | 48867-3140 | |
| ANTHONY J FONTANA | | 723 DOGWOOD LN | | | | VERMILLION OH | 44089-2084 | |
| ANTHONY J FRANCESCON & | NEKTARIA FRANCESCON JT TEN | 25 RAYMOND AVE | | | | CHESTNUT RIDGE NY | 10977 | |
| ANTHONY J FRATANGELI | | 1620 FILLMORE ST | | | | ALIQUIPPA PA | 15001-2004 | |
| ANTHONY J FRITZ | | 3735 BACKWOODS ROAD | | | | WESTMINSTER MD | 21158 | |
| ANTHONY J FROEHLICH & | MARYANN FROEHLICH TEN ENT | 8918 BRIERLY RD | | | | CHEVY CHASE MD | 20815-4747 | |
| ANTHONY J GARGOTTA | | 2661 N W LEE'S SUMMIT RD | | | | LEE'S SUMMIT MO | 64064-2238 | |
| ANTHONY J GARTHWAITE | BOX 48 | 6099 WEAVER ROAD | | | | BERLIN CENTER OH | 44401-0048 | |
| ANTHONY J GERMANO & | ANN M GERMANO JT TEN | 216 EAST SWANSON CIRCLE | | | | SOUTH BEND IN | 46615-2549 | |
| ANTHONY J GIANNOLA | TR UA 12/17/03 | ANTHONY J GIANNOLA TRUST | 8317 CORAL DRIVE | | | NORRIDGE IL | 60706 | |
| ANTHONY J GIORDANO JR | | 2415 PARLIAMENT DR | | | | ABINGDON MD | 21009 | |
| ANTHONY J GIRARDI | | 2215COLUMBUS AVE | | | | SANDUSKY OH | 44870-4825 | |
| ANTHONY J GRANDSTAFF | | 513 NAPHEW LANE | | | | KOKOMO IN | 46901-5910 | |
| ANTHONY J GRIECO | | 105 BECKER HILL RD | | | | WILLIAMSPORT PA | 17701-9389 | |
| ANTHONY J GUARNERI & | LILLIAN R GUARNERI JT TEN | 212 1/2 DUNDAFF ST | | | | CARBONDALE PA | 18407-1515 | |
| ANTHONY J GUINTA | | 103 N ROXFORD ROAD | | | | SYRACUSE NY | 13208-1942 | |
| ANTHONY J HADOM | | 1006 GARFIELD ST | | | | MCMECHEN WV | 26040-1304 | |
| ANTHONY J HATKOW | | 27235 WYATT | | | | TRENTON MI | 48183-4854 | |
| ANTHONY J HENGESBACH & | DALE A HENGESBACH JT TEN | 23130 SHEPHERD LANE | | | | MACOMB MI | 48042 | |
| ANTHONY J HINES | | PO BOX 14 | | | | GOULD CITY MI | 49838 | |
| ANTHONY J IMPERATRICE | | 305 OAK AVE | | | | STATEN ISLAND NY | 10306 | |
| ANTHONY J JASON | C/O ANTOINETTE M JASON | 13556 ASCOT DR | | | | STERLING HTS MI | 48313 | |
| ANTHONY J KALB | CUST ANDREW | ELLIOTT KALB UGMA IA | | | | DUBUQUE IA | 52003-7764 | |
| ANTHONY J KALB | CUST ANN MARIE KALB UGMA IA | 2835 E CEDAR AVE | 695 SUNSET RDG | | | DENVER CO | 80209-3209 | |
| ANTHONY J KALB | CUST LAURA KAY KALB UGMA IA | 7340 165TH ST E | | | | PRIOR LAKE MN | 55372-9316 | |
| ANTHONY J KALB | CUST MARIE | THERESE KALB UGMA IA | | | | SPARKS NV | 89436-2612 | |
| ANTHONY J KALB | CUST MARTHA JO KALB UGMA IA | 626-13TH AVE NORTH | 4700 GOODWIN RD | | | ONALASKA WI | 54650 | |
| ANTHONY J KALB | CUST PAUL | FREDERIC KALB UGMA IA | 12471 EATON CIRCLE | | | DUBUQUE IA | 52001-8831 | |
| ANTHONY J KAVALESKI & | MARSHA J KAVALESKI JT TEN | 294 HUDSON ROAD | | | | STOW MA | 01775-1447 | |
| ANTHONY J KERR | | 6285 STATE RT 201 | | | | TIPP CITY OH | 45371-8557 | |
| ANTHONY J KOMERSKA | | 4037 WENTWORTH DR | | | | TROY MI | 48098-4247 | |
| ANTHONY J KOSTECKI & | JOAN C KOSTECKI JT TEN | 3821 DILL DR | | | | WATERFORD MI | 48329-2135 | |
| ANTHONY J KUKULICH | | 2200 KINGSRIDGE DRIVE | | | | WILMINGTON DE | 19810-2712 | |
| ANTHONY J KUKULICH & | STELLA R KUKULICH JT TEN | 2200 KINGSRIDGE DR | | | | WILMINGTON DE | 19810-2712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J KUMOR | | 123 OAK LEAF WAY | | | | PEARL MS | 39208-8117 | |
| ANTHONY J LAFRENERE | | 911 JEFFERY CT | | | | SCHAUMBURG IL | 60193-1332 | |
| ANTHONY J LAMMERS | | BOX 448 | | | | GATES MILLS OH | 44040-0448 | |
| ANTHONY J LAPOLLA JR & | PATRICIA D LAPOLLA JT TEN | 1838 NE 21ST TERRACE | | | | JENSEN BEACH FL | 34957-5139 | |
| ANTHONY J LAURINO | | BOX 353 | | | | HYDE PARK NY | 12538-0353 | |
| ANTHONY J LAWRENCE | | 11204 STOCKWELL | | | | DETROIT MI | 48224-1530 | |
| ANTHONY J LAZARECKI JR | | 5137 RIDGETOP DR | | | | WATERFORD MI | 48327 | |
| ANTHONY J LIUZZA | | 5233 KAWANEE AVENUE | | | | METAIRIE LA | 70006-2549 | |
| ANTHONY J LO POMO | | 934 QUINCY DR | | | | BRICKTOWN NJ | 08724-1088 | |
| ANTHONY J LOBIG & | FRANK D LOBIG JT TEN | 1072 SW 10TH AVE | | | | BOCA RATON FL | 33486-5482 | |
| ANTHONY J LUKAC | | 1501 DARIEN LAKE DRIVE APT 307 | | | | DARIEN IL | 60561 | |
| ANTHONY J LUPO | | 474 CHARLES PL | | | | FREEHOLD NJ | 07728-3403 | |
| ANTHONY J MAINELLA & | MARION M MAINELLA JT TEN | PO BOX 389 | | | | GORDON PA | 17936 | |
| ANTHONY J MALARK | | 230 EVANE DR | | | | DEPEW NY | 14043-1217 | |
| ANTHONY J MANCUSO & | DARLENE MANCUSO JT TEN | RR1 BOX 402 | | | | CLARKSBURG WV | 26301-9755 | |
| ANTHONY J MARANDOLA | | 319 GEORGETOWN RD | | | | CARNEYS POINTE NJ | 08069-2509 | |
| ANTHONY J MARTONE | | 35 FRANCINE DR | | | | ROCHESTER NY | 14606-3342 | |
| ANTHONY J MATTIUCCI & | GLORIA V MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | | ST PETERSBURG FL | 33710-3820 | |
| ANTHONY J MCLAUGHLIN | | 30 SUMMERLAKE CT | | | | TROY MO | 63379-3855 | |
| ANTHONY J MICHEL | CUST | ANTHONY J MICHEL 2ND U/THE N | H UNIFORM GIFTS TO MINORS | ACT | | RUTLAND VT | 05701-3721 | |
| ANTHONY J MICHEL | CUST | ANTHONY J MICHEL II UNDER THE | MASSACHUSETTS U-G-M-A | 7 SHARON DRIVE | 7 SHARON DRIVE | RUTLAND VT | 05701-3721 | |
| ANTHONY J MICHEL | CUST ANTHONY J MICHEL II UGMA VT | 7 SHARON DRIVE | | | | RUTLAND VT | 05701-3721 | |
| ANTHONY J MIKOVSKY | | 1015 EDINBURG ROAD | | | | TRENTON NJ | 08690-1229 | |
| ANTHONY J MIKOVSKY & | LORETTA A MIKOVSKY JT TEN | 1015 EDINBURG ROAD | | | | TRENTON NJ | 08690-1229 | |
| ANTHONY J MIRRIONE | CUST ANTHONY MIRRIONE II UGMA N | 3780 LYELL ROAD | | | | ROCHESTER NY | 14606-4409 | |
| ANTHONY J MITCHELL & | VASILIKE MITCHELL JT TEN | 72-29 KESSEL ST | | | | FOREST HILLS NY | 11375-5933 | |
| ANTHONY J MONEIKIS | | 144 AMES ST | | | | BROCKTON MA | 02302-2035 | |
| ANTHONY J MONTAGNA | | 320 COSTA MESA DR | | | | TOMS RIVER NJ | 08757-5766 | |
| ANTHONY J NARDOZZI | | 76955 MCKAY | | | | ROMEO MI | 48065-2711 | |
| ANTHONY J NEIMZAK & | OLLIE L NEIMZAK JT TEN | 4738 GRANITE RUN | | | | TRUSSVILLE AL | 35173-1092 | |
| ANTHONY J PACH & | ESTHER PACH JT TEN | 29800 TELEGRAPH RD | | | | SOUTHFIELD MI | 48034-1338 | |
| ANTHONY J PACTELES | | 875 MERRILL AVE | | | | LINCOLN PARK MI | 48146-3106 | |
| ANTHONY J PANE | TR TRUST AGREEMENT UA 5/27/98 | 2446 WARNER RD | | | | FLUSHING MI | 48433-2447 | |
| ANTHONY J PAQUE | CUST JOHNATHON D PAQUE | UTMA WI | W2663 BROOKHAVEN DR 2663 | | | APPLETON WI | 54915-8183 | |
| ANTHONY J PASKO JR | | 75 TALL TIMBER RD | | | | MIDDLETOWN NJ | 07748 | |
| ANTHONY J PATANELLA | | 3950 SCENIC RDG | APT 123 | | | TRAVERSE CITY MI | 49684-3905 | |
| ANTHONY J PFAFF JR | | 4431 BROWN ROAD | | | | VASSAR MI | 48768-9106 | |
| ANTHONY J PFEIFFER | | 6297 THEODAN ST | | | | WEEKI WACHEE FL | 34607 | |
| ANTHONY J PFEIFFER & | NANCY R PFEIFFER JT TEN | 6297 THEODAN ST | | | | WEEKI WACHEE FL | 34607 | |
| ANTHONY J PIANGA | | 33955 ARROWHEAD | | | | WESTLAND MI | 48185-2718 | |
| ANTHONY J PIZZIRUSSO & | VICTORIA PIZZIRUSSO JT TEN | 15 ADMIRAL ROAD | | | | MASSAPEQUA NY | 11758-7816 | |
| ANTHONY J POLZELLA | | 613 WOLCOTT STREET | | | | BRISTOL CT | 06010-5918 | |
| ANTHONY J POYMA | | 3065 HAMPIKIAN | | | | MILFORD MI | 48380-3515 | |
| ANTHONY J PRINCE & | THERESA A PRINCE JT TEN | 4378 SQUIRREL RD | | | | LAKE ORION MI | 48359-1855 | |
| ANTHONY J PTAK | | 39254 BLACK STONE | | | | STERLING HEIGHTS MI | 48313-5029 | |
| ANTHONY J PUKENAS EX EST | HELEN PUKEN U/A DTD 10/7/93 | 1073 FLORENCE COLUMBUS RD | | | | BORDENTOWN NJ | 08505-4219 | |
| ANTHONY J RAIMONDI & | LOUISE M RAIMONDI JT TEN | 4GLEN HILL COURT | | | | DIX HILLS NY | 11746 | |
| ANTHONY J RENDINA & | NINA M RENDINA JT TEN | 1902 WEST 7TH ST | | | | WILMINGTON DE | 19805-3040 | |
| ANTHONY J ROBUSTELLI & | LILLIAN ROBUSTELLI JT TEN | 1143 JENSEN AVE | | | | MAMARONECK NY | 10543-3838 | |
| ANTHONY J ROMANO | | 304 BROOKSBY VILLAGE DR | UNIT 117 | | | PEABODY MA | 01960 | |
| ANTHONY J ROMANO & | EMILY ROMANO JT TEN | 304 BROOKSBY VILLAGE DR UNIT 117 | | | | PEABODY MA | 01960-8581 | |
| ANTHONY J RUBLESKI & | JUDITH C RUBLESKI JT TEN | 2722 SANDSTONE TER NE | | | | GRAND RAPIDS MI | 49525-6844 | |
| ANTHONY J SABINO JR | | 191 HUNTINGTON TRAIL | | | | CORTLAND OH | 44410-1645 | |
| ANTHONY J SCHIAVINO | | 1 GRACE DRIVE | | | | SOUTH AMBOY NJ | 08879-1315 | |
| ANTHONY J SCHIAVINO & | JOAN SCHIAVINO JT TEN | 1 GRACE DRIVE | | | | SOUTH AMBOY NJ | 08879-1315 | |
| ANTHONY J SCHIMELFENING | | 6909 W 2ND AVE | | | | KENNEWICK WA | 99336-1765 | |
| ANTHONY J SCHULTZ II | CUST TRACY A SCHULTZ UGMA IL | 652 SCHOOL ST | | | | KOHLER WI | 53044-1430 | |
| ANTHONY J SCINTA | | 32 WOODGATE RD | | | | TONAWANDA NY | 14150-8132 | |
| ANTHONY J SESTRIC | | 3967 HOLLY HILLS BLVD | | | | ST LOUIS MO | 63116-3135 | |
| ANTHONY J SHEPPARD | | 8431 HIGHWAY 106 S | | | | HULL GA | 30646-3104 | |
| ANTHONY J SPAGNOLETTA | | 1131 PARK AVE | | | | GIRARD OH | 44420-1804 | |
| ANTHONY J SPARACELLO | | 146 LIBERTY PL | | | | W KEANSBURG NJ | 07734-3162 | |
| ANTHONY J SPATARELLA | | 16 MADIE AVE | | | | SPOTSWOOD NJ | 08884 | |
| ANTHONY J STAPF | | 1332 SWANN BEATTY ROAD | | | | CAMDEN OH | 45311-8620 | |
| ANTHONY J STEFANSKI | | 2311 E REID ROAD | | | | GRAND BLANC MI | 48439-8535 | |
| ANTHONY J STIMAC JR | APT 102 | 273 CARRIAGE LANE | | | | CANFIELD OH | 44406-1508 | |
| ANTHONY J STOCKI & | REGINA C STOCKI JT TEN | 6626 WINDJAMMER PLACE | | | | BRADENTON FL | 34202-2283 | |
| ANTHONY J STORNANT | | 15110 WESTERN VALLEY DR | | | | HOLLY MI | 48442-1912 | |
| ANTHONY J SUAREZ | | 7346 TERRANOVA DR | | | | WARRENTON VA | 20187-7240 | |
| ANTHONY J SULLIVAN | | RR 2 BOX 430 | | | | MASSENA NY | 13662 | |
| ANTHONY J SZAFRANSKI | CUST JILL SZAFRANSKI UGMA PA | 2377 WILLOW RUN CT | | | | GIBSONIA PA | 15044-8112 | |
| ANTHONY J SZCZUKA | | 2128 HAVEN RD | | | | WILMINGTON DE | 19809-1034 | |
| ANTHONY J SZCZUR & | MARY J SZCZUR JT TEN | 631 MANCHESTER RD | | | | NORRISTOWN PA | 19403-4156 | |
| ANTHONY J TARINELLI JR | | PO BOX 76 | | | | POTTERSVILLE NJ | 07979-0076 | |
| ANTHONY J TATONETT | | 966 ROYAL RD | | | | CLEVELAND OH | 44110-3160 | |
| ANTHONY J TERPOLILLI I | CUST NICHOLAS D TERPOLILLI UGMA | 4 CABERNET CIR | | | | FAIRPORT NY | 14450 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J TERPOLILLI I | CUST PHILIP D TERPOLILLI UGMA NY | 4 CABERNET CIRCLE | | | | FAIRPORT NY | 14450 | |
| ANTHONY J TESTA | | 109 MEADOWLARK DR | | | | TRENTON NJ | 08690-3559 | |
| ANTHONY J TRABUCCO | | PO BOX 236 | | | | JORDON NY | 13080-0236 | |
| ANTHONY J TRUSEWICZ | | 849 VINEWOOD | | | | WYANDOTTE MI | 48192-5008 | |
| ANTHONY J TRUSEWICZ & | CYNTHIA J MACKEY & | PAMELA J STOKLOSA & | VALERIE J TRUSEWICZ JT TEN | 849 VINEWOOD AVE | | WYANDOTTE MI | 48192-5008 | |
| ANTHONY J VALENTI | | 4066 WEST 226TH STREET | | | | FAIRVIEW PARK OH | 44126-1076 | |
| ANTHONY J VANEK | | 839 CRANBROOK DR | | | | CLEVELAND OH | 44143-3222 | |
| ANTHONY J VASQUEZ | | 17077 SLEEPY HOLLOW BLVD | | | | HOLLY MI | 48442-8794 | |
| ANTHONY J VICIDOMIN | | 17 POINT O'WOODS DRIVE | | | | MIDDLETOWN NJ | 07748-2830 | |
| ANTHONY J VIRGA | | 17 CAROLINE ST | | | | WORCESTER MA | 01604-3854 | |
| ANTHONY J WALCZAK & | GENEVIEVE V WALCZAK | TR ANTHONY J WALCZAK LIVING TRUST | UA 09/11/96 | 25 OVERLOOK DRIVE | | MERIDEN CT | 06450-6933 | |
| ANTHONY J WESSELMANN | | 8716 MAVIS PL | | | | ST LOUIS MO | 63114-4312 | |
| ANTHONY J WIECH JR | | 295 SOUTH MEADOW DRIVE | | | | N TONAWANDA NY | 14120-4858 | |
| ANTHONY J WILSON | | 4174 CASTLEMOOR DR | | | | JANESVILLE WI | 53546-9379 | |
| ANTHONY J WOODS | | 975 GRACE ST | | | | SAN LEANDRO CA | 94578-3521 | |
| ANTHONY J YELK | | 1015 ELLSWORTH DR | | | | GRAYSLAKE IL | 60030 | |
| ANTHONY J ZELENKA | | 401 GRACE ST | | | | OWOSSO MI | 48867-4401 | |
| ANTHONY J ZINANNI & | BENNY E ZINANNI JT TEN | 36 AUSDALE RD | | | | CRANSTON RI | 02910-4302 | |
| ANTHONY J ZIOBRO | | 12148 N ELMS | | | | CLIO MI | 48420-9426 | |
| ANTHONY J ZIOBROWSKI | | 1089 WATKINS CREEK DR | | | | FRANKLIN TN | 37067 | |
| ANTHONY J ZONE | | 3375 SANDALWOOD LANE | | | | YOUNGSTOWN OH | 44511-2528 | |
| ANTHONY J ZUKOFSKY | | 2583 HAMILTON TERRACE | | | | UNION NJ | 07083-4961 | |
| ANTHONY JAMES ALTERMAT | | 11599 CASA LOMA | | | | BRIGHTON MI | 48114-9080 | |
| ANTHONY JAMES ANNUNZIATO | | 6110 WHISKEY CREEK DR | SUITE 228 | | | FORT MEYERS FL | 33919-8722 | |
| ANTHONY JAMES ARCURI SR & | TONI ANN ARCURI JT TEN | 257 CORBIN AVE | | | | STATEN ISLAND NY | 10308-1877 | |
| ANTHONY JOHN PEDISON | | 303 FAIRVIEW | | | | MARSHALL TX | 75672-7726 | |
| ANTHONY JOHN ROTTENBUCHER | | 4720 RICHARDSON RD | | | | ELKTON MI | 48731-9749 | |
| ANTHONY JOSEPH LEWKOWSKI | | 2610 FORREST GREEN DR | | | | DECATUR IL | 62521-5411 | |
| ANTHONY JOSEPH MAKOWSKI | | 150 WOODINGHAM CT | | | | SALINE MI | 48176-1310 | |
| ANTHONY JOSEPH PUZA | | 431 1ST ST | | | | EYNON PA | 18403-1434 | |
| ANTHONY JOSEPH TAKASH & | GENEVIEVE CATHERINE TAKASH JT T | 821 FREDRICK ST | | | | NILES OH | 44446 | |
| ANTHONY K CIRICOLA | | 11955 HIAWATHA | | | | UTICA MI | 48315-1244 | |
| ANTHONY K KELICHNER | | 9368 SE 124TH LOOP | | | | SUMMERFIELD FL | 34491 | |
| ANTHONY K PARISE | | BOX 90 | | | | HENRIETTA NY | 14467-0090 | |
| ANTHONY K POLO | | 8579 FAIRLANE DR | | | | OLMSTED TWP OH | 44138-2116 | |
| ANTHONY K STANG | | 120 ZOERB AVE | | | | CHEEKTOWAGA NY | 14225-4724 | |
| ANTHONY K WILLIAMS | | 1628 N 49TH ST | | | | KANSAS CITY KS | 66102-1734 | |
| ANTHONY KAN & | ANGELA KAN | TR KAN REVOC TRUST UA 10/09/90 | 1384 MARLIN AVENUE | | | FOSTER CITY CA | 94404-1422 | |
| ANTHONY KAN & | ANGELA KAN JT TEN | 1384 MARLIN AVE | | | | FOSTER CITY CA | 94404-1422 | |
| ANTHONY KEARNEY | | 22 MARGE LANE | | | | BAITING HOLLOW NY | 11933-1349 | |
| ANTHONY KEARNEY & | KATHLEEN A KEARNEY JT TEN | 11397 SO CRESTLINE | | | | WASHINGTON MI | 48095-1333 | |
| ANTHONY KERI & | CLARA KERI JT TEN | 976 FORD ROAD | | | | HIGHLAND HEIGHTS OH | 44143-3130 | |
| ANTHONY KIERNAN & | DAVIDA KIERNAN JT TEN | 13 THE SPUR | | | | STOSSET NY | 11791-4129 | |
| ANTHONY KING & | CATHERINE KING JT TEN | 25 DEER TRAIL LANE | | | | BERWICK ME | 03901 | |
| ANTHONY KIWAK | | 4444 U S HWY 98 N #587 | | | | LAKELAND FL | 33809 | |
| ANTHONY KOUSTAS | CUST MISS | LESLIE JANE KOUSTAS UGMA MI | 5321 ROYAL VALE LN | | | DEARBORN MI | 48126-4208 | |
| ANTHONY L ABNEY | | 413 CAMERON PLACE | | | | HAMILTON OH | 45013-4123 | |
| ANTHONY L BAKER | | 209 S MUSTIN DRIVE | | | | ANDERSON IN | 46012-3157 | |
| ANTHONY L CORBO | | 20031 EDMUNTON | | | | ST CLAIR SHRS MI | 48080-3747 | |
| ANTHONY L CORBO | | 20031 EDMONTON | | | | ST CLR SHORES MI | 48080-3747 | |
| ANTHONY L CORRAO | TR ANTHONY L CORRAO TRUST | UA 02/17/00 | 7464 PEBBLE BEACH ROAD | | | FORT MYERS FL | 33967 | |
| ANTHONY L DRERUP | | 6451 KIGGINS RD | | | | DELPHOS OH | 45833 | |
| ANTHONY L DUNN | | 338 MIKE DRIVE | | | | PATTERSON LA | 70392 | |
| ANTHONY L FARINACCI & | JAYMEE D FARINACCI TEN ENT | 13101 SANFIELD RD | | | | BALDWIN MD | 21013-9326 | |
| ANTHONY L FREY | | 305 MAE ST | FORTCOLLINS | | | FORT COLLINS CO | 80525-2144 | |
| ANTHONY L GOMEZ | | 203 W RIDGE RD | | | | NORMAN OK | 73069 | |
| ANTHONY L GOTTLIEE | | 13321 GLEN ECHO CIR APT 404 | | | | HERNDON VA | 20171-5164 | |
| ANTHONY L HOLLAND | | 11802 WOODSPOINTE DRIVE | | | | GRAND LEDGE MI | 48837-0191 | |
| ANTHONY L KONDEL | | 510 S GEECK RD | | | | CORUNNA MI | 48817-9550 | |
| ANTHONY L KUIAWA | | 2611 SMITH LAKE ROAD N W | | | | KALKASKA MI | 49646-9400 | |
| ANTHONY L LIM & | LOUISE N LIM JT TEN | 2143 SADDLEBROOK ST | | | | STOCKTON CA | 95209 | |
| ANTHONY L MAROUN | | 7416 COLDWATER RD | | | | FLUSHING MI | 48433-1120 | |
| ANTHONY L MAUSER | | 3096 E CO RD 800N | | | | BAINBRIDGE IN | 46105 | |
| ANTHONY L MCCLOSKEY & | DAVID R MCCLOSKEY JT TEN | 101 CIRCLE DR | | | | GREENVILLE PA | 16125-8815 | |
| ANTHONY L MILLER | | 3921 THORNWOOD DR | | | | MYRTLE BEACH SC | 29588-6767 | |
| ANTHONY L RACH | | 15520 COALBANK ST | | | | ALLIANCE OH | 44601-9303 | |
| ANTHONY L SCHWARTZFISHER | | 1715 W STOLL RD | | | | DEWITT MI | 48820-8641 | |
| ANTHONY L SIMMONS | | 1007 LAKES EDGE WA | | | | PICKERINGTON OH | 43147-9854 | |
| ANTHONY L SMITH | | 2253 QUINDARO BLVD | | | | KANSAS CITY KS | 66104-4533 | |
| ANTHONY L SURDOCK & | LORRAINE O SURDOCK TEN ENT | 7750 MELOURNE | | | | SAGINAW MI | 48604-9781 | |
| ANTHONY L TOWNSEL | | 10517 W OUTER DR | | | | DETROIT MI | 48223-2116 | |
| ANTHONY L VALPONE | | 717 CRESCENT PL | | | | SEA GIRT NJ | 08750-2802 | |
| ANTHONY L VUOCOLO | | 2492 OAKDALE DRIVE | | | | ANN ARBOR MI | 48108-1264 | |
| ANTHONY L WATSON | | 1025 ELMARNA AVE | | | | ASHLAND OH | 44805-2926 | |
| ANTHONY L WILLIAMS | | 1104 OXFORD AVE | | | | DAYTON OH | 45402-5658 | |
| ANTHONY L WOODRUFF | | 58666 MAIN ST | | | | NEW HAVEN MI | 48048-2634 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTHONY LAWRENCE GUTTADORA | | 768 SPRINGFIELD AVE | | | | SUMMIT NJ | 07901-2340 | |
| ANTHONY LEIDEKER & | ELIZABETH LEIDEKER JT TEN | 1921 SW 83RD TERRACE | | | | FT LAUDERDALE FL | 33324 | |
| ANTHONY LIVEO SCOVANNER | | 6326 ARROWPOINT DR | | | | LOVELAND OH | 45140 | |
| ANTHONY LOCATELLI & | PHYLLIS LOCATELLI JT TEN | 108 TAMARACK ST | | | | LAURIUM MI | 49913-2046 | |
| ANTHONY LOPEZ & | EDNA LOPEZ JT TEN | 132 TARPON DR | | | | SEA GRIT NJ | 08750-2219 | |
| ANTHONY LOSTUMBC | CUST JENNIFER LOSTUMBO UNDER T | FLORIDA GIFTS TO MINORS ACT | 1615 EASTLAKE WAY | | | WESTON FL | 33326-1811 | |
| ANTHONY LOSTUMBC | CUST STEPHEN ANTHONY LOSTUMB | UGMA NY | 1615 EASTLAKE WAY | | | WESTON FL | 33326-1811 | |
| ANTHONY LUSCHINSKI | | 29524 HEMLOCK LN | | | | EASTON MD | 21601-4886 | |
| ANTHONY M ANDERSON | | 13534 WINTHROP | | | | DETROIT MI | 48227-1717 | |
| ANTHONY M ANGEROME | | 7832 COLDBROOKE DR | | | | SEVERN MD | 21144 | |
| ANTHONY M ANNICCHIARICO | | 138 CHURCHILL DR | | | | ROCHESTER NY | 14616-2104 | |
| ANTHONY M BADOUR | | 1465 TOWNLINE RD | | | | KAWKAWLIN MI | 48631-9116 | |
| ANTHONY M BARCLAY | | 5004 ASHBURG DR | | | | GLEN ALLEN VA | 23060-6297 | |
| ANTHONY M BELLISSIMC | | 1556 CONGRESS HILL LN | | | | FAIRFIELD OH | 45014-4604 | |
| ANTHONY M BRATKOVICH & | MARIA L BRATKOVICH JT TEN | 11090 WHITSTONE PL | | | | RESTON VA | 20194 | |
| ANTHONY M CARUSO | | 360 EAST 328TH ST | | | | WILLOWICK OH | 44095-3308 | |
| ANTHONY M CASTELLETTI | | 83 SPRINGFIELD AVE | | | | TONAWANDA NY | 14150 | |
| ANTHONY M CERRA | | 428 QUANE AV | | | | SPRING HILL FL | 34609-0213 | |
| ANTHONY M CIRINCIONE | | 1705 COVELL RD | | | | BROCKPORT NY | 14420-9732 | |
| ANTHONY M CONDE | | 2412 AVE O | | | | GALVESTON TX | 77550-7825 | |
| ANTHONY M CUCCIARRE & | ANTOINETTE A CUCCIARRE JT TEN | 499 NORTH BROADWAY | APT 5C | | | WHITE PLAINS NY 10603-2411 | 10603-2412 | |
| ANTHONY M DECARE | | BOX 577 | | | | NORFOLK NY | 13667-0577 | |
| ANTHONY M DEGROOT | | 852 BAISLEY TRL | | | | THE VILLAGES FL | 32162-2432 | |
| ANTHONY M D'ELIA & | MATILDE D'ELIA JT TEN | 36 LEMBECK AVE | | | | JERSEY CITY NJ | 07305-4717 | |
| ANTHONY M DEMCHUK | | 301009 WHITE HALL CRT | | | | FARMINGTON HILLS MI | 48331 | |
| ANTHONY M DEMCHUK | | 30109 WHITE HALL COURT | | | | FARMINGTON HILLS MI | 48331-1936 | |
| ANTHONY M DEMCHUK | | 30109 WHITE HALL CT | | | | FARMINGTON HILLS MI | 48331-1936 | |
| ANTHONY M DUNCAN & | VIRGINIA A DUNCAN JT TEN | 1800 ASHLAND AVENUE | | | | NORFOLK VA | 23509 | |
| ANTHONY M EDWARDS | | 3329 WOODS FIELD DRIVE | | | | MARIETTA GA | 30062-5358 | |
| ANTHONY M ELLIOTT | | 248 OAK POINT LANDING DR D | | | | MOUNT PLEASANT SC | 29464-6283 | |
| ANTHONY M FAVAZZA | | 2110 DIXIE RD | | | | SCREVEN GA | 31560-8180 | |
| ANTHONY M FERRANTE | | 601 JACKSON AVE | | | | VANDERGRIFT PA | 15690-1472 | |
| ANTHONY M GIANSANTE | | 568 E MIDLOTHIAN | | | | YOUNGSTOWN OH | 44502-2545 | |
| ANTHONY M GLIECO JR | | 8108 RED CLOVER AVE | | | | WILLIAMSVILLE NY | 14221-2837 | |
| ANTHONY M HIRSCH | CUST ANTHONY T HIRSCH UGMA MI | 626 DETROIT AVE | | | | LAKE ORION MI | 48362-2332 | |
| ANTHONY M HIRSCH | CUST PAMELA M HIRSCH UGMA MI | 626 DETROIT AVE | | | | LAKE ORION MI | 48362-2332 | |
| ANTHONY M HIRSCH & | MARION A HIRSCH JT TEN | 626 DETROIT AVE | | | | LAKE ORION MI | 48362-2332 | |
| ANTHONY M JELENEK | | 55 SHELDON AVE | | | | TARRYTOWN HEIGHTS NY | 10591-6104 | |
| ANTHONY M JOSEPH & | FRED J JOSEPH JT TEN | 799 CAMBRIDGE | | | | BERKLEY MI | 48072-1931 | |
| ANTHONY M KABALA | | 29 MOORE AVE | | | | KENMORE NY | 14223-1511 | |
| ANTHONY M KAUTZ | | 819 KAY ST | | | | DAVISON MI | 48423-1065 | |
| ANTHONY M KOVACIC & | TONI S COOK & | JANICE R BOHN JT TEN | 5184 WILLIAM ST | | | LANCASTER NY | 14086-9405 | |
| ANTHONY M LASAPONARA & | TERRY M LASAPONARA JT TEN | 9487 S STREET RD | | | | LE ROY NY | 14482 | |
| ANTHONY M LASSAPONARA & | DEBORAH L STELLA JT TEN | 9487 S STREET RD | | | | LE ROY NY | 14482 | |
| ANTHONY M LAURETANO | | 7755 160TH LANE NORTH | | | | PALM BEACH GARDENS FL | 33418-7447 | |
| ANTHONY M LEONARD | | 1635 CORNWELL | | | | MEMPHIS MI | 48041-2419 | |
| ANTHONY M LEWANDOWSKI & | NICOLETTA LEWANDOWSKI JT TEN | 215 COLUMBUS AVE | | | | BUFFALO NY | 14220-1736 | |
| ANTHONY M LIPARE & | LISBETH L LIPARE JT TEN | 40810 VILLAGEWOOD | | | | NOVI MI | 48375-4470 | |
| ANTHONY M MUNGIELLO | | 147 WYCKOFF AVE | | | | WYCKOFF NJ | 07481-3144 | |
| ANTHONY M NATELLI & | GERTRUDE M NATELLI JT TEN | 8600 RAPLEY GATE TER | | | | POTOMAC MD | 20854 | |
| ANTHONY M PARISI & | NANCY KNAPP PARISI JT TEN | 1855 CAMINO VERA CRUZ | | | | CAMARILLO CA | 93010-9270 | |
| ANTHONY M PERRUCCI JR | | 140 HUGHES LN | | | | WATCHUNG NJ | 07069-5927 | |
| ANTHONY M PIKOS | | BOX 941 | | | | TARPON SPRING FL | 34688-0941 | |
| ANTHONY M PINAZZA | | 219 ADRAIN AVE | | | | TRAFFORD PA | 15085-1030 | |
| ANTHONY M PINAZZA & | ALMEDIA SIMOLA JT TEN | 219 ADRAIN AVE | | | | TRAFFORD PA | 15085-1030 | |
| ANTHONY M RICCIO | | 10000 W RIDGEWOOD DR 625W | | | | CLEVELAND OH | 44130-4008 | |
| ANTHONY M RIGNOLA & | PATRICIA B RIGNOLA JT TEN | 26 FURMAN AVE | | | | E PATCHOGUE NY | 11772-5522 | |
| ANTHONY M RUSSO | | 105 JEWELL DR | | | | LIVERPOOL NY | 13088-5419 | |
| ANTHONY M SCHIRALLI | | 100 SUNSET STREET | | | | DUMONT NJ | 07628 | |
| ANTHONY M SKAPINSKI | | 129 PRINCETON BLVD | | | | KENMORE NY | 14217-1736 | |
| ANTHONY M SMITHINGELL | | 337 DUTCH MILL DR | | | | FLUSHING MI | 48433-2185 | |
| ANTHONY M SWEENEY | | 7901 W 102ND ST | | | | PALOS HILLS IL | 60465-1526 | |
| ANTHONY M TRAVAGLINI | | 151 CONGRESS ST | | | | MILFORD MA | 01757-3716 | |
| ANTHONY M VAISE | | 826 UMBRA ST | | | | BALTIMORE MD | 21224-4611 | |
| ANTHONY M ZARRELLA | | 156 WINTONBURY AVE E-202 | | | | BLOOMFIELD CT | 06002 | |
| ANTHONY M ZDROJEWSKI | | 508 GLOVER RD | | | | WILMINGTON DE | 19804-3032 | |
| ANTHONY MACHADO | | 1128 EAST 20TH ST | | | | GREELEY CO | 80631-6111 | |
| ANTHONY MANION & | BEVERLY A MANION JT TEN | 919 CAMBRIDGE CT | | | | LADY LAKE FL | 32162-3385 | |
| ANTHONY MARCH | | 17028 CANDELEDA DE AVILA | | | | TAMPA FL | 33613-5212 | |
| ANTHONY MARCHEGGIANI | | 19 NARRAGANSETT AV 221 | | | | OSSINING NY | 10562-2843 | |
| ANTHONY MARK INGROS & | MARIANNE MELCHICK INGROS JT TEN | 520 GRAFFIUS AVE | | | | PUNXSUTAWNEY PA | 15767-1638 | |
| ANTHONY MARRONE | | 56 HOLLYBROOK DRIVE | | | | TUCKERTON NJ | 08087-1844 | |
| ANTHONY MARTIN | | 1006 MICHIGAN AVE NW | | | | ATLANTA GA | 30314-2804 | |
| ANTHONY MARTIN | | PO BOX 370 | | | | SELMA AL | 36702-0370 | |
| ANTHONY MARTIN | | 6639 S BISHOP ST | | | | CHICAGO IL | 60636-2805 | |
| ANTHONY MASIELLO | | 10 DEBBIE LN | | | | BROCKPORT NY | 14420-9400 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTHONY MASTEN | | 170 CHERRYWOOD PARC DR | | | | O FALLON MO | 63366-7893 | |
| ANTHONY MAZZONE | | 23 DONNELLY CROSS RD | | | | SPENCER MA | 01562-1501 | |
| ANTHONY MC DONNELL | | 8745 LIBERATOR AVENUE | | | | LOS ANGELES CA | 90045-3735 | |
| ANTHONY MC I OSTHEIMER | | 521 HARTMAN ST APT 1 | | | | MISSOULA MT | 59802-4771 | |
| ANTHONY MC NEAL | | 409 W JAMEISON | | | | FLINT MI | 48505-4057 | |
| ANTHONY MECALI | TR ANTHONY MECALI TRUST | UA 06/05/98 | 6322 N KEYSTONE AVE | | | CHICAGO IL | 60646-4510 | |
| ANTHONY MILO & | MARIA MILO JT TEN | HOOP POLE HILL RD | | | | WOODBURY CT | 06798 | |
| ANTHONY MITCHELL | | 72-29 KESSEL ST | | | | FOREST HILLS NY | 11375-5933 | |
| ANTHONY MOISESHYN & | MARGARET M MOISESHYN JT TEN | 248 REDRUTH | | | | CLAWSON MI | 48017-1956 | |
| ANTHONY MONDELLI | | 609 SW ANDROS CIR | | | | PORT ST LUCIE FL | 34986-3453 | |
| ANTHONY MONTANO | | 675 CYPRESS RD | | | | NEWINGTON CT | 06111-5604 | |
| ANTHONY MONTGOMERY | | 114 SHORT ST | | | | BROOKHAVEN MS | 39601-3112 | |
| ANTHONY MOORADIAN & | VIRGINIA MOORADIAN JT TEN | 404 LYNBROOK DR | | | | YOUNGSTOWN NY | 14174-1408 | |
| ANTHONY MORTON | | 206 BASCOMB LANE | | | | WOODSTOCK GA | 30189 | |
| ANTHONY MOSCA | | 7 MCCARTHY DR | | | | OSSINING NY | 10562-2414 | |
| ANTHONY MURAD | | BOX 811 | | | | LEBANON SPRINGS NY | 12125-0811 | |
| ANTHONY N BICONISH | | 196 MURRAY ST | | | | BINGHAMTON NY | 13905-2354 | |
| ANTHONY N DRAHOS | | 97 MITCHELL RD | | | | SOMERS NY | 10589-1801 | |
| ANTHONY N IACCHETTA | | 13 NANETTE DRIVE | | | | ROCHESTER NY | 14626-4019 | |
| ANTHONY N JUSTICE | | 2444 WEMBLEY TER N | | | | TOLEDOA OH | 43617-2248 | |
| ANTHONY N LATTANZIO | | 125 MELROSE AVE | | | | OAKVILLE CT | 06779-2225 | |
| ANTHONY N MALLIE | | 4839 SOUTH RIDGEDRIVE | | | | WEST BLOMFIELD MI | 48323-2080 | |
| ANTHONY N MARGADONNA & | VICTORIA L MARGADONNA JT TEN | 1614 WIGHT ST | | | | WALL NJ | 07719-3955 | |
| ANTHONY N ROSS & | LOIS N ROSS JT TEN | 2414 MATILDA COURT | | | | WARREN MI | 48092-2113 | |
| ANTHONY N THAVORIDES & | FAY THAVORIDES | TR THAVORIDES TRUST | UA 08/25/86 | 1 NEW BALLACE PLACE APT 628 | | ST LOUIS MO | 63146 | |
| ANTHONY N WITTMANN | | 108 GRANT ST | | | | LINDEN NJ | 07036-1737 | |
| ANTHONY NEAL | | 4144 CORNELIUS AVE | | | | INDIANAPOLIS IN | 46208 | |
| ANTHONY NESPOLI | | 11071 BELAIRE DR | | | | NORTH HUNTINGDON PA | 15642 | |
| ANTHONY NITSCH | | 10349 GOLFSIDE DR | | | | GRAND BLANC MI | 48439-9437 | |
| ANTHONY NOCELLA | | 40 S ARLINGTON AVE | | | | BERLIN NJ | 08009-1129 | |
| ANTHONY NOTARO | | 9 WAYNE RD | | | | WALLINGFORD CT | 06492 | |
| ANTHONY NOVAK | | 1 GATEWAY 201 | | | | CLEVELAND OH | 44119 | |
| ANTHONY O CIESZKO | | 66 GOLDFINCH | | | | HACKETTSTOWN NJ | 07840-3025 | |
| ANTHONY O ENDRES | LINDENSTR 28 | SCHALLSTADT | | | | REPL OF 79227 | | GERMANY |
| ANTHONY O SMITH | | 717-12TH AVE S | | | | NAPLES FL | 34102-7321 | |
| ANTHONY OLIVERI | | 17 SHERWOOD ROAD | | | | REDBANK NJ | 07701-5526 | |
| ANTHONY P ANTINOZZI | | 9230 COLORADO | | | | LIVONIA MI | 48150-3719 | |
| ANTHONY P BLASCO & | JOANNE M BLASCO JT TEN | 13170 DA VINCI ST | | | | LEMONT IL | 60439-9158 | |
| ANTHONY P BUGAJSKY & | NANCY A BUGAJSKY JT TEN | 4202 E FRONTAGE RD | | | | ROLLING MEADOWS IL | 60008-2520 | |
| ANTHONY P BURNS | | 1161 WEST DUARTE RD 6 | | | | ARCADIA CA | 91007-7740 | |
| ANTHONY P CARISSIMI | | 7700 HUNTINGTON DR | | | | YOUNGSTOWN OH | 44512-8038 | |
| ANTHONY P DEGIULIO & | NADINE E DEGIULIO JT TEN | 598 S 1500 W | | | | PINGREE ID | 83262-1228 | |
| ANTHONY P DISIMPLICC | | 59 OAK KNOLL RD | | | | WILMINGTON DE | 19808-3113 | |
| ANTHONY P FARAONE | | 2034 NORTHWEST AVE | | | | LANSING MI | 48906-3650 | |
| ANTHONY P FITZPATRICK | | 529 BOX 13 | | | | EAGLE MI | 48822 | |
| ANTHONY P FOX | | 25719 BANNER SCHOOL ROAD | | | | DEFIANCE OH | 43512-9689 | |
| ANTHONY P GAUCI & | PHYLLIS M GAUCI TR | UA 05/29/1992 | ANTHONY GAUCI & PHYLLIS GA TRUST | 43200 CREEK COU | CLINTON TWP MI | 48038 | | |
| ANTHONY P GIUSTI | | 30 PARK CIR | | | | WHITE PLAINS NY | 10603-3506 | |
| ANTHONY P HOFFMAN & | MARY E HOFFMAN | TR | ANTHONY P HOFFMAN & MARY HOFFMAN REV LVG TRUS | 14166 GRAYTON | WATERFORD MI | 48328-3425 | | |
| ANTHONY P HURD | | 3780 VICKSBURG | | | | DETROIT MI | 48206-2359 | |
| ANTHONY P KEMPA | | 7665 EDDY ROAD | | | | COLDEN NY | 14033-9744 | |
| ANTHONY P MANASERI | | 7021 AKRON RD | | | | LOCKPORT NY | 14094-6203 | |
| ANTHONY P MASTROLIA & | CAROLE MASTROLIA JT TEN | 26 MALLORY RD | | | | WEST MILFORD NJ | 07480-3733 | |
| ANTHONY P MILLER | | 1514 ARGONNE DR | | | | ALBANY GA | 31707-3457 | |
| ANTHONY P MODAFFERI | | 1585 HIDDEN VALLEY DR | | | | MILFORD MI | 48380-3328 | |
| ANTHONY P NELIPOVICH JR | | 2435 N INDIAN HILL | | | | CLAREMONT CA | 91711 | |
| ANTHONY P PALETT & | JUDY L PALETT JT TEN | 31458 HUNTERS CIRCLE | | | | FARMINGTON HILLS MI | 48334-1310 | |
| ANTHONY P PATLEWICZ & | JAMES PATLEWICZ JT TEN | 16757 HUNTINGTON WOODS | | | | MACOMB MI | 48042-2927 | |
| ANTHONY P PERINO | | 61 SHEFFIELD LN | | | | OAK BROOK IL | 60523-2353 | |
| ANTHONY P PEROZZI | | 3059 BROADWAY | | | | OAKFIELD NY | 14125-1042 | |
| ANTHONY P SCAMPA | | 9264 AUSTIN RD | | | | BRIDGEWATER MI | 48115 | |
| ANTHONY P UMBER | | 24023 MADACA LN | UNIT 103 | | | PT CHARLOTTE FL | 33954-2812 | |
| ANTHONY P VANSANT | | 785 DEXTER CORNER RD | | | | TOWNSEND DE | 19734-9239 | |
| ANTHONY P VITARELLI & | CHRISTINE A VITARELLI JT TEN | 52 CREST ST | | | | WATERBURY CT | 06708-2805 | |
| ANTHONY P WHITTON | | 26358 YORK | | | | HUNTINGTON WOODS MI | 48070-1313 | |
| ANTHONY P ZANOTTI | | G3402 FENTON RD | | | | FLINT MI | 48507-3350 | |
| ANTHONY PACIA & | CAMILLE PACIA JT TEN | 4 BIRCH BARK LANE | | | | GLEN COVE NY | 11542-1204 | |
| ANTHONY PALMACCIO & | SIGRID PALMACCIO JT TEN | 7 TAFT AVE | | | | MAYNARD MA | 01754-1931 | |
| ANTHONY PASKUS | | 386 HILLSIDE PL | | | | SOUTH ORANGE NJ | 07079-2903 | |
| ANTHONY PASQUALE | | 165 ARCHER AVE | | | | MOUNT VERNON NY | 10550-1401 | |
| ANTHONY PATRICK COLLERAINE | | BOX 12009 | | | | LA JOLLA CA | 92039-2009 | |
| ANTHONY PAUL FRANKLIN | | BOX 337 | | | | LOS ALTOS CA | 94023-0337 | |
| ANTHONY PAUL SCAFFIDI | | 20755 VINCENT CT | | | | BROOKFIELD WI | 53045-1803 | |
| ANTHONY PAWLOSKI | | BOX 511 | | | | COLDWATER MI | 49036-0511 | |
| ANTHONY PETTINARI | | 28 BEAVER HOLLOW DR | | | | BRICK NJ | 08724-5007 | |
| ANTHONY PHILIP MAUCERI | | 156 CORNELL DR | | | | COMMACK NY | 11725-2524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTHONY PIAZZA & | MARGARET PIAZZA JT TEN | 816 E PARK AVE | | | | LONG BEACH NY | 11561-2701 | |
| ANTHONY PINTO | | 727 STONE ST | | | | RAHWAY NJ | 07065-2761 | |
| ANTHONY PISCOPO | | 121 ARTHUR LN | | | | HENDERSONVILLE NC | 28791 | |
| ANTHONY PLUNE | | 1064 SWEETHOME RD | | | | NIAGARA FALLS NY | 14305-1447 | |
| ANTHONY POLL | | 425 EAST 58TH ST APT 6H | | | | NEW TORK NY | 10022-2300 | |
| ANTHONY POLSINELLI | | 178 SUNNYSIDE ROAD | | | | SCOTIA NY | 12302-3662 | |
| ANTHONY POWERS | | BOX 432 | | | | SHIRLEY AR | 72153-0432 | |
| ANTHONY PRINDLE & | PATRICIA H PRINDLE JT TEN | 216 GREENWOOD DR | | | | SCHENECTADY NY | 12303-5710 | |
| ANTHONY PUCCI & | ELENA PUCCI JT TEN | PO BOX 1592 | | | | ROCKY POINT NY | 11778 | |
| ANTHONY R BAILEY | | 1701 S 700 W | | | | ANDERSON IN | 46011-9441 | |
| ANTHONY R BATTAGLIA | | PO BOX 6524 | | | | BRADENTON FL | 34281-6524 | |
| ANTHONY R BENDAVINE | | 106 STOVER RD | | | | ROCHESTER NY | 14624-4452 | |
| ANTHONY R BURNIP | | 63 NEWPORT ROAD | WOBURN SANDS | | | BUCKINGHAMSHIRE MK17 8UQ | | UNITED KIN |
| ANTHONY R BURNIP | | 63 NEWPORT ROAD | WOBURN SANDS | | | BUCKS MK17 8UQ | | UNITED KIN |
| ANTHONY R BURNIP | | 63 NEWPORT RD | WOBURN SANDS | BUCKINGHAMSHIRE | | ENGLAND MK17 8UQ | | UNITED KIN |
| ANTHONY R CAVALLARO & | ROSE M CAVALLARO JT TEN | 145 HOWARD ST | | | | LAWRENCE MA | 01841-2903 | |
| ANTHONY R CHIODO & | DOLORES CHIODO JT TEN | 17 GLENROY RD SOUTH | | | | FAIRFIELD NJ | 07004-1516 | |
| ANTHONY R CITTADINC | | 9813 PANORAMA CLIFFS DR | | | | LAS VEGAS NV | 89134-6424 | |
| ANTHONY R COLLINS JR | | 804 CORWIN CT | | | | PONTIAC MI | 48340-2416 | |
| ANTHONY R DAMICO | | 50 SCHUYLER DRIVE | | | | COMMACK NY | 11725-4019 | |
| ANTHONY R ENOS | | RD #2 BOX 562-A | | | | MT PLEASANT PA | 15666 | |
| ANTHONY R FORTH | | 24635 MARY | | | | TAYLOR MI | 48180-2177 | |
| ANTHONY R GALLONI JR | | 48 HICKORY DRIVE | | | | CHARLEROI PA | 15022-3325 | |
| ANTHONY R GALLONI JR & | GEORGETTA S GALLONI JT TEN | 48 HICKORY DR | | | | CHARLEROI PA | 15022-3325 | |
| ANTHONY R GIANNOLA | | 829 SHIBLEY AVE | | | | PARK RIDGE IL | 60068-2351 | |
| ANTHONY R GRABOWSKI TOD | KRISTIN T BACARELLA | SUBJECT TO STA TOD RULES | 33731 MINA DR | | | STERLING HEIGHTS MI | 48312 | |
| ANTHONY R GRAZIANO | | 18 SPINNAKER WAY | | | | WARETOWN NJ | 08758-1929 | |
| ANTHONY R GUDINO | | 32783 SUMAC ST | | | | UNION CITY CA | 94587-1306 | |
| ANTHONY R GUZMAN | | 1064 SUNFISH DR | | | | MANTECA CA | 95337-6721 | |
| ANTHONY R HALL | | 503 WEAVER DR | | | | GOLDSBORO NC | 27530-6956 | |
| ANTHONY R JANOWIAK | | 4368 COASTAL PARKWAY | | | | WHITE LAKE MI | 48386-1102 | |
| ANTHONY R KUBACKI | | 7728 BAY CITY FORESTVILLE RD | | | | CASS CITY MI | 48726-9720 | |
| ANTHONY R LISTWAN | TR | MARIE L LISTWAN CREDIT SHELTER | TRUST UA 01/19/98 | 115 SOUTH BONNIE GENE LANE | | ANAHEIM HILLS CA | 92807-4060 | |
| ANTHONY R MERINO | | 4332 TERRACE | | | | KANSAS CITY MO | 64111-4221 | |
| ANTHONY R MORALES | | 163 E HUMBOLDT ST | | | | SAN JOSE CA | 95112-5906 | |
| ANTHONY R NAVARRETTE | | 413 VALENCIA DR | | | | PONTIAC MI | 48342-1770 | |
| ANTHONY R PAIGE | | 3735 ELM RIDGE DR | | | | HOLLAND MI | 49424 | |
| ANTHONY R PASQUALICHIO | | 2439 INDEPENDENCE AVE | | | | NIAGARA FALLS NY | 14301-2437 | |
| ANTHONY R PATTERSON | | 2501 WILLIAMS DR | | | | WATERFORD MI | 48328-1869 | |
| ANTHONY R POLITO | | 58 DANIELLE DR | | | | SOUTH CHEEKTOWAGA NY | 14227-3406 | |
| ANTHONY R STEPPAN | | 368 EL GAUCHO RD | | | | SANTA BARBARA CA | 93111-1908 | |
| ANTHONY R TILMA & CORNITA B TILMA | ART & CBT TRUST | U/A DTD 06/30/2006 | 9784 WHIPPLE CIRCLE | | | KINGMAN AZ | 86401 | |
| ANTHONY R TRUJILLO | | 13659 BORDEN AVENUE | | | | SYLMAR CA | 91342-2033 | |
| ANTHONY R WAGNER | | 9154 COLEMAN RD | | | | BARKER NY | 14012-9678 | |
| ANTHONY R WILLEY II | | 1932 SADDLEHORN WAY | | | | MARYSVILLE OH | 43040 | |
| ANTHONY R WILLIAMS | | 18317 LITTLEFIELD | | | | DETROIT MI | 48235-1487 | |
| ANTHONY R ZOGARIA | | 116 IROQUOIS AVE | | | | CHEEKTOWGA NY | 14206-2625 | |
| ANTHONY RAINIER | | 3495 OLD FLUVANNA RD | | | | JAMESTOWN NY | 14701-9772 | |
| ANTHONY RAYMOND KODZIK JR | | N296 N30004 FRANCISCAN RD | | | | PEWAUKEE WI | 53072 | |
| ANTHONY RIZZO | | 57 THE VILLEGE GREEN | | | | WILLIAMSVILLE NY | 14221-4518 | |
| ANTHONY ROCCO LAMACCHIA | | 2620 CASTLE OAK AVE | | | | ORLANDO FL | 32808-3420 | |
| ANTHONY RODRIGUEZ | TR U/A DTD 09/23/ RODRIGUEZ LIVING | TRUST | C/O NICHOLAS T MONTALTO | 888 FOREST AVENUE | | STATEN ISLAND NY | 10310 | |
| ANTHONY RUSSELL RIZZO | | 656 70TH STREET | | | | NIAGARA FALLS NY | 14304-2254 | |
| ANTHONY RUSSOMANNO | | 1530 CANEY CT | | | | CHAPEL HILL TN | 37034-2086 | |
| ANTHONY RUSTOM & | PATRICIA J RUSTOM JT TEN | 54106 OVERBROOK CT | | | | SHELBY TWP MI | 48316 | |
| ANTHONY S ANDREJICKA | | 3565 SAINT CLAIR PARKWAY | | | | SOMBRA ONTARIO N0P 2H0 | | UNITED KIN |
| ANTHONY S ARCIDIACONO | | 601 SORENSON DR | | | | CARNEY'S POINT NJ | 08069-2987 | |
| ANTHONY S DIMAGGIO | | 39280 PALA TEMECULA ROAD | | | | PALA CA | 92059-1711 | |
| ANTHONY S FERA & | TONI M GREENWELL JT TEN | 1428 PORTO BELLO CT | | | | ARLINGTON TX | 76012-2725 | |
| ANTHONY S GERVASE | | 6 COUNTRY LN | | | | LEBANON CT | 06249-2040 | |
| ANTHONY S GLADD | | 2260 WHISPERING MEADOWS NE | | | | WARREN OH | 44483 | |
| ANTHONY S LA BRUNA | | 210 KENMORE AVE | | | | BUFFALO NY | 14223-3018 | |
| ANTHONY S LANASA | | 887 REMINGTON DRIVE | | | | N TONAWANDA NY | 14120-2931 | |
| ANTHONY S MATARAZZC | | 31 CLEMANE ST | | | | NASHUA NH | 03060-5002 | |
| ANTHONY S MCCLAIN | | 3107 E HOLLAND ROAD | | | | SAGINAW MI | 48601-6606 | |
| ANTHONY S MYDLARZ | | 59 FILLMORE AVE | | | | BUFFALO NY | 14210-1211 | |
| ANTHONY S PIERONI | | 168 WINDY WILLOW WAY | | | | BRANCHBURG NJ | 08876 | |
| ANTHONY S RISKOVICH | | 1814 TUSCOLA AVE | | | | FLINT MI | 48503-5336 | |
| ANTHONY S SERCEL TOD | ANTHONY D SERCEL | SUBJECT TO STA TOD RULES | 3585 GREENBRIER BLVD APT 77A | | | ANNARBOR MI | 48105 | |
| ANTHONY S SUDZIARSKI | | RR 2 2012 | | | | WHITE HAVEN PA | 18661-9631 | |
| ANTHONY S TOTA | | 48 SHERMAN ST | | | | JAMESTOWN NY | 14701-7053 | |
| ANTHONY S ZIELINSKI | | 1691 HWY 50 E | | | | CENTERVILLE TN | 37033-5153 | |
| ANTHONY S ZIELINSKI & | CLARINE ZIELINSKI JT TEN | 1691 HWY 50 E | | | | CENTERVILLE TN | 37033-5153 | |
| ANTHONY S ZUMMER | | 164 OXFORD RD | | | | KENILWORTH IL | 60043-1207 | |
| ANTHONY SABATELLI TOD | LISA TAMBASCIO & | JANINE TOMPKINS | HC 1 BOX 1A103 | | | LACKAWAXEN PA | 18435-9738 | |
| ANTHONY SALGADO | APT 1004 | 75 RIVERSIDE DR E | | | | WINDSOR ON  N9A 7C4 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY SALVAGGIO JR | | 795 TURTLE LAKE RD | | | | UNION CITY MI | 49094 | |
| ANTHONY SANTISI | | 439 FANNING ST | | | | STATEN ISLAND NY | 10314 | |
| ANTHONY SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 24369 WOODHAM RD | | | | NOVI MI | 48374 | |
| ANTHONY SCHMITZ & | MARY JANE SCHMITZ JT TEN | 14 VEGA DR | | | | SHOREHAM NY | 11786-2305 | |
| ANTHONY SCOTT CULBERTSON & | KARLA M WELCH JT TEN | 350 HYACINTH WAY | | | | SAN RAFAEL CA | 94903-2402 | |
| ANTHONY SERFUSTINI | CUST DAVID SERFUSTINI UGMA NV | 501 S RANCHO DR I65 | | | | LAS VEGAS NV | 89106-4861 | |
| ANTHONY SHAMKUS | | 2098 S HAMMOND LAKE RD | | | | W BLOOMFIELD MI | 48324-1816 | |
| ANTHONY SMITH | | 29 WINDSOR DR | | | | WINDER GA | 30680-2036 | |
| ANTHONY SOVIS | | 4379 MORRISH RD | | | | SWARTZ CREEK MI | 48473-1363 | |
| ANTHONY STATHOPLOS | CUST AMY STATHOPLOS UGMA CT | 29 WESTMINISTER DR | | | | WEST HARTFORD CT | 06107-3353 | |
| ANTHONY STEC & | PHYLLIS STEC JT TEN | 1615 HERMANN DRIVE | APT 2210 | | | HOUSTON TX | 77004 | |
| ANTHONY STEPHENS | | 145 HUGER ST | | | | RINCON GA | 31326-5725 | |
| ANTHONY STEVENS | | 6322 HOLIDAY HILL CT | | | | BEDFORD HEIGHTS OH | 44146 | |
| ANTHONY STIMAC | | 3165 WEST 139 ST | | | | CLEVELAND OH | 44111-1545 | |
| ANTHONY SWETZ & | MARY SWETZ TEN ENT | 176 FOURTH ST | | | | ONEIDA PA | 18242 | |
| ANTHONY T BALAWENDER | | 6952 W 97TH STREET | | | | OAK LAWN IL | 60453-2024 | |
| ANTHONY T DE CROW JR | CUST ANTHONY T DE CROW III UTMA | PO BOX 815 | | | | SALEM OH | 44460 | |
| ANTHONY T DE CROW JR | CUST SARA L DE CROW UTMA OH | PO BOX 815 | | | | SALEM OH | 44460 | |
| ANTHONY T DICKERSON | | 596 LONGFELLOW | | | | INKSTER MI | 48141-3303 | |
| ANTHONY T FOSTER | | 12771 WATER LILY CT | | | | HAMPTON GA | 30228-2612 | |
| ANTHONY T HOWARD | | 4674 ACHILLA | | | | COMMERCE TWP MI | 48382-3901 | |
| ANTHONY T KLEMER | | 4821 SCHOOL BELL LN | | | | BLOOMFIELD HILLS MI | 48301-1349 | |
| ANTHONY T MCDOWELL | | 518 N OXFORD | | | | INDIANAPOLIS IN | 46201-2458 | |
| ANTHONY T OKUTSU | | 2415 S SAN PEDRO | | | | LOS ANGELES CA | 90011-1518 | |
| ANTHONY T RAFFA | | 874 S FRASER | | | | KAWKAWLIN MI | 48631-9432 | |
| ANTHONY T ROBERTS | | 8324 WHITE HILL LN | | | | WEST CHESTER OH | 45069 | |
| ANTHONY T TRAKIMAS & | WINIFRED B TRAKIMAS JT TEN | PO BOX 448 | | | | ARROYO SECO NM | 87514-0448 | |
| ANTHONY TAMBASCO | | 6 KILKENNY COURT | | | | FAIRPORT NY | 14450-9172 | |
| ANTHONY TANSKIE | | 5577 HAUSERMAN ROAD | | | | PARMA OH | 44130-1268 | |
| ANTHONY TANTILLO | | 15 OLD ROUTE 299 | | | | NEW PALTZ NY | 12561-3208 | |
| ANTHONY TANZILLO | | 63 CENTRAL AVE | | | | MORRISVILLE PA | 19067-6243 | |
| ANTHONY TARASKUS & | STELLA TARASKUS TEN ENT | 1519 E MOYAMENSING AVE | | | | PHILADELPHIA PA | 19147-6027 | |
| ANTHONY TERESI & | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | SUBJECT TO STA TOD RULES | 13900 PAWNEE TRAIL | MIDDLEBURG HTS | CLEVELAND OH | 44130-6721 | |
| ANTHONY THOMAS BAIETT | | 1414 CATALPA CT | | | | FORT COLLINS CO | 80521-7550 | |
| ANTHONY TORRIONI | | 57 CLUBHOUSE DR | | | | PATCHOGUE NY | 11772-8201 | |
| ANTHONY TROIA | | 860 PALISADE AV 2E | | | | YONKERS NY | 10703-1549 | |
| ANTHONY TUCKER & | ANTHONY TUCKER JR JT TEN | 26 SOUTH WESTFIELD AVE | | | | TRENTON NJ | 08618-5130 | |
| ANTHONY U GUZZO | | 84 CLEARFIELD DR | | | | BUFFALO NY | 14221-2440 | |
| ANTHONY URQUIDEZ & | JULIE URQUIDEZ JT TEN | BOX 137 | | | | SANTA YNEZ CA | 93460-0137 | |
| ANTHONY UZAREVIC | | 462 E 327TH | | | | WILLOWICK OH | 44095-3314 | |
| ANTHONY UZIEL | | 18 EMIL DRIVE | | | | GLASSPORT PA | 15045-1202 | |
| ANTHONY V CASCARELLI | | 855 W JEFFERSON LOT 162 | | | | GRAND LEDGE MI | 48837-1370 | |
| ANTHONY V CHICORELLI | | 3 S MAIN ST | | | | ONEONTA NY | 13820-2516 | |
| ANTHONY V CICIRELLA | | 9136 RANCH DR | | | | CHESTERLAND OH | 44026-3142 | |
| ANTHONY V COTRONEO JR | | 314 ABERDEEN ST | | | | ROCHESTER NY | 14619-1217 | |
| ANTHONY V DE THOMAS & | CAROLYN DE THOMAS JT TEN | 36 OAKRIDGE RD | | | | BRISTOL CT | 06010-3119 | |
| ANTHONY V DIXON | | 22140 GARDNER ST | | | | OAK PARK MI | 48237-2684 | |
| ANTHONY V FERRONE | | 2240 EDGAR RD | | | | POINT PLEASANT NJ | 08742-4418 | |
| ANTHONY V GAGLIARDI & | ELEANOR C GAGLIARDI | TR ANTHONY V GAGLIARDI REV TRUST | UA 12//13/91 | 505 SADDLE LANE | | GROSSE POINTE WOOD MI | 48236-2727 | |
| ANTHONY V GALILEI | | 307 POINTE PL | | | | WESTERVILLE OH | 43082 | |
| ANTHONY V GALLARO | | 32 KEARNEY AVE | | | | AUBURN NY | 13021-4950 | |
| ANTHONY V GENTILE | | 25 CHESTNUT DRIVE | | | | MATAWAN NJ | 07747-2906 | |
| ANTHONY V GENTILELLA & | JEANINE GENTILELLA JT TEN | 312 VINELAND AVE | | | | STATEN ISLAND NY | 10312-2924 | |
| ANTHONY V KRAINIK & | MARYANN KRAINIK JT TEN | 1759 GREENLEAF AVENUE | | | | DES PLAINES IL | 60018-3834 | |
| ANTHONY V PATRINO & | MINNIE V PATRINO JT TEN | 114 GREENCREST TR | | | | AKRON OH | 44313-6305 | |
| ANTHONY V PRIGATANO & | JANICE R PRIGATANO JT TEN | 24 MONROE COURT | | | | MERIDEN CT | 06451-3127 | |
| ANTHONY V SANTORO | | 243 COURTLAND | | | | CAMPBELL OH | 44405-1003 | |
| ANTHONY V SAVONI | | 46653 MORNINGTON | | | | CANTON MI | 48188-3013 | |
| ANTHONY V STORNELLI | | 14 YELLOWSTONE DR | | | | WEST HENRIETTA NY | 14586-9704 | |
| ANTHONY V STORNELLI & | GAIL M STORNELLI JT TEN | 14 YELLOWSTONE DR | | | | WEST HENRIETTA NY | 14586-9704 | |
| ANTHONY V WERNER | | 10767 JAMACHA BLVD SPC 53 | | | | SPRING VALLEY CA | 91978 | |
| ANTHONY VALENTI & | MARIE A CHICK JT TEN | 7212 LANGERFORD | | | | PARMA OH | 44129-6505 | |
| ANTHONY VIDAK TOD | NICHOLAS G VIDAK | SUBJECT TO STA TOD RULES | 1336 CHESTNUT ST | | | SAN FRANCISCO CA | 94123 | |
| ANTHONY VINK | | 1831 N LAFAYETTE | | | | DEARBORN MI | 48128-1166 | |
| ANTHONY VISCO JR & | HELEN L BECKENSTOCK JT TEN | 211 CLEARVIEW AVENUE | | | | HUNTINGDON VALLEY PA | 19006 | |
| ANTHONY VITKAUSKAS | | 8125 BOCA CEEGA DR | | | | ST PETERSBURG BEACH FL | 33706-1518 | |
| ANTHONY VITOBELLO | | 33-31 203RD ST | | | | BAYSIDE NY | 11361-1149 | |
| ANTHONY W ABRAHAM | | 30422 LA VUE | | | | LAGUNA NIGUEL CA | 92677-5533 | |
| ANTHONY W ACRES | | BOX 155 | | | | LAFAYETTE TN | 37083-0155 | |
| ANTHONY W AMBURGEY | | 10100 EBY RD | GREMANTOWN | | | GERMANTOWN OH | 45327 | |
| ANTHONY W AMBURGEY | | 1578 KENSINGTON DRIVE | | | | BELLBROOK OH | 45305-1121 | |
| ANTHONY W BENNETT | | 2799 S 200 E | | | | KOKOMO IN | 46902-4153 | |
| ANTHONY W CHIANO | | 5290 WYNDEMERE SQ | | | | SWARTZ CREEK MI | 48473-8895 | |
| ANTHONY W CRESSWELL | | BOX 481 | | | | LIBERTY MO | 64069-0481 | |
| ANTHONY W DE CARLO & | JOANNE C DE CARLO JT TEN | 630 E CHURCH STREET | | | | HOMER CITY PA | 15748-6937 | |
| ANTHONY W DITTO | | PO BOX 330 | | | | DONEGAL PA | 15628-0330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY W ENGLISH | | PO BOX 11643 | | | | KANSAS CITY MO | 64138 | |
| ANTHONY W FICCO & | PAULINE FICCO JT TEN | 41 CRESCENT ST | | | | FRANKLIN MA | 02038-1903 | |
| ANTHONY W FLESCH & | VIVIAN P FLESCH JT TEN | 590 CENTRAL DR | APT 404 | | | SOUTHERN PNES NC | 28387-2861 | |
| ANTHONY W GREEN | | 4833 KANSAS ST APT 202 | | | | SAN DIEGO CA | 92116 | |
| ANTHONY W HALL | ROUTE 2 | BOX 133 | | | | BUCKEYE WV | 24924-9651 | |
| ANTHONY W HUDOCK | | 590 BLUEBERRY HILL DR | | | | CANFIELD OH | 44406-1032 | |
| ANTHONY W JABLONSKI & | BONNIE S JABLONSKI JT TEN | 477 CHARLES ST | | | | LEBANON PA | 17042 | |
| ANTHONY W KAWA | | 33742 TWICKINGHAM | | | | STERLING HGTS MI | 48310-6356 | |
| ANTHONY W KAWA & | JANETTE V KAWA JT TEN | 33742 TWICKINGHAM | | | | STERLING HEIGHTS MI | 48310-6356 | |
| ANTHONY W MICHAEL | | 1924 AMYS RIDGE CT | | | | DAYTON OH | 45434-7194 | |
| ANTHONY W OLSON | | 607 W HENRY ST | | | | CHARLOTTE MI | 48813-1865 | |
| ANTHONY W PERRO | | 62 SHERYL DR | | | | WHITINSVILLE MA | 01588-1224 | |
| ANTHONY W QUILL & | LOIS M QUILL TR | UA 04/25/1994 | ANTHONY W QUILL & LOIS M QU TRUST | 158 MADRID STRE | | SAN FRANCISCO CA | 94112-2009 | |
| ANTHONY W RASKOB | | 2310 LOCKHAVEN DR | | | | COLORADO SPRINGS CO | 80909-2042 | |
| ANTHONY W REED | | 8168 SUE DRIVE | | | | FRANKLIN OH | 45005-4162 | |
| ANTHONY W SHAPIRO | | 5810 CHERRY ST | | | | KANSAS CITY MO | 64110-3024 | |
| ANTHONY W SHEEKS & | PRISCILLA P SHEEKS JT TEN | 1638 NORTHWIND | | | | BROWNSBURG IN | 46112 | |
| ANTHONY W SMITH | | 1481 KITTRELL RD | | | | FRANKLIN TN | 37064-7400 | |
| ANTHONY W STEINER | | 5405 HAMILTON ROAD | | | | MEDINA OH | 44256 | |
| ANTHONY W VASILE | | 111 SPRING VALLEY RD | | | | PARAMUS NJ | 07652-4318 | |
| ANTHONY W WILSON | | 11002 SUNFIELD DR | | | | MIDLOTHIAN VA | 23112-3260 | |
| ANTHONY WALDROPT | | 56 KITTY MURRAY LANE | | | | ANCASTER ON  I9K 1H7 | | CANADA |
| ANTHONY WALDROPT | | 56 KITTY MURRAY LANE | ANCASTER ONTARIO | | | CAN  L9K 1H7 | | CANADA |
| ANTHONY WALLACE | | 7376 S NOEL DR | | | | SHREVEPORT LA | 71107-9413 | |
| ANTHONY WEIMERT & | HELEN WEIMERT JT TEN | 37973 WATKINS | | | | STERLING HEIGHTS MI | 48312-2578 | |
| ANTHONY WILLIAM EITEL | | 2130 FRONT ROYAL COURT | | | | DUNWOODY GA | 30338-6209 | |
| ANTHONY WILLIAM GEIS | | 1521 FERRIS | | | | ROYAL OAK MI | 48067-3642 | |
| ANTHONY WILLIAM LAFOREST | | 454 LOCKPORT ST | | | | YOUNGSTOWN NY | 14174-1162 | |
| ANTHONY WILLIAM RASKOB JR | | 2310 LOCKHAVEN DR | | | | COLORADO SPRINGS CO | 80909-2042 | |
| ANTHONY WILLIAMS | | 3980 18TH ST | | | | ECORSE MI | 48229-1312 | |
| ANTHONY WILLIAMS GIBSON | | 1719 FERN GLEN DRIVE | | | | DRUMORE PA | 17518-9711 | |
| ANTHONY WOJCIECHOWSKI | | 5754 ARCOLA | | | | GARDEN CITY MI | 48135-2956 | |
| ANTHONY WOJNAROWSKI & | CLAUDIA CZUCHAJ JT TEN | 22615 LIBERTY | | | | ST CLAIR SHORES MI | 48080-3432 | |
| ANTHONY WOLOSKY & | JULIA WOLOSKY JT TEN | 1555 LONDON | | | | LINCOLN PARK MI | 48146-3521 | |
| ANTHONY YACOBELLI & | DELPHINE M YACOBELLI | TR YACOBELLI TRUST | 12/21/1999 | 46224 WINSTON DR | | SHELBY TWP MI | 48315-5616 | |
| ANTHONY Z MICACCI | | 134 COMMERCE STREET | | | | EAST BERLIN CT | 06023-1105 | |
| ANTHONY ZIZZO | | 775 BROOKFIELD AVE | | | | YOUNGSTOWN OH | 44512-4102 | |
| ANTHONY ZOLLO & | IRMGARD ZOLLO JT TEN | 216-10-68TH AVE | | | | BAYSIDE NY | 11364-2605 | |
| ANTHONY ZONA | CUST MARIO ZONA UNDER NY UNIFO | GIFTS TO | MINROS ACT | 57 DEAN RD | | SPENCERPORT NY | 14559-9537 | |
| ANTHONY ZURAWSKI | | BOX 1344 | | | | SCHENECTADY NY | 12301-1344 | |
| ANTHONY-MANION | | 919 CAMBRIDGE CT | | | | LADY LAKE FL | 32162-3385 | |
| ANTIGONE E HANNA | | BOX 19406 | | | | PITTSBURGH PA | 15213-5406 | |
| ANTIONETTE BEST | | 818 SYCAMORE ST | | | | ROCKY MOUNT NC | 27801-5978 | |
| ANTIONETTE GRANT | | 3434 CAVE SPRINGS AVE | | | | BOWLING GREEN KY | 42104-5524 | |
| ANTIONETTE R GEDNEY | | 75 HIGH ST | | | | ARMONK NY | 10504-1226 | |
| ANTIONETTE R PISANI | | 1362 APPLE ST | | | | BOOTHWYN PA | 19061-3001 | |
| ANTOINE G ZAKARIA & | NAHED A ZAKARIA JT TEN | 596 FOXHALL CT | | | | BLOOMFIELD HLS MI | 48304-1814 | |
| ANTOINE H GIBSON | | 1212 NEWLODGE COURT | | | | ANTIOCH TN | 37013-5718 | |
| ANTOINE J LE BLANC | | BOX 521 | | | | MANDEVILLE LA | 70470-0521 | |
| ANTOINET CHAUVIN CRANE | | 4197 INDIAN GLEN | | | | OKEMOS MI | 48864-3848 | |
| ANTOINETTE AMATC | | 22 JUNEAU BLVD | | | | WOODBURY NY | 11797-2612 | |
| ANTOINETTE BAGLANIS | TOD JOSEPH ROBERT BAGLANIS | 847 ADELAIDE AVE | | | | WARREN OH | 44483-4225 | |
| ANTOINETTE BANYAI | CUST KENNETH J JANOWSKI | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 16408 E JACKLIN DR | | FOUNTAIN HILLS AZ | 85268-5655 | |
| ANTOINETTE BELLAVIA | | 870 MANOR LANE | | | | BAYSHORE NY | 11706-7525 | |
| ANTOINETTE BENTON | | 2447 CLEVELAND AVE | | | | NIAGARA FALLS NY | 14305-3111 | |
| ANTOINETTE BRIKAS & | ROBERT T BRIKAS JT TEN | 5 LARKSPUR RD | | | | HOLDEN MA | 01520-2415 | |
| ANTOINETTE BURKHART & | LARRY R BURKHART JT TEN | 2017 TIMBERVIEW DR | | | | EDMOND OK | 73013-2725 | |
| ANTOINETTE CAIN | | 305 WALTON AVE | | | | DAYTON OH | 45417-1669 | |
| ANTOINETTE CARTER | | 1024 GREENTREE | | | | BLOOMFIELD HILLS MI | 48304-2534 | |
| ANTOINETTE CASSINE | | 66 KINGSRIDGE LANE | | | | ROCHESTER NY | 14612-3739 | |
| ANTOINETTE CAU & | LUCILLE TIMMONS JT TEN | 34653 SPRING VALLEY | | | | WESTLAND MI | 48185-9461 | |
| ANTOINETTE CIOLINO & | SAL CIOLINO JT TEN | 5719 LOST BROOK CT | | | | ST LOUIS MO | 63129-2927 | |
| ANTOINETTE D FREEMAN & | LEIGH W FREEMAN JT TEN | PO BOX 811 | | | | INDIAN HILLS CO | 80454 | |
| ANTOINETTE D MACCHI | | 135 E SPRING ST | | | | SOMERVILLE NJ | 08876-2012 | |
| ANTOINETTE D WARRICK | TR UA 08/01/89 F/B/O | ANTOINETTE D WARRICK | 2958 GARDENDALE DR | | | SAN JOSE CA | 95125-4230 | |
| ANTOINETTE DE VITTOR | | BOX 1051 | | | | FORT ERIE ON  L2A 5N8 | | CANADA |
| ANTOINETTE DI DOMENICO | CUST JOSEPH DI DOMENICO | JR U/THE N Y UNIFORM GIFTS | TO MINORS ACT | BOX 190 | | LAKE CARMEL NY | 10512-0190 | |
| ANTOINETTE DI DOMENICO | CUST JOSEPH DI DOMENICO UGMA N | BOX 190 | | | | CARMEL NY | 10512-0190 | |
| ANTOINETTE DICKMAN & | MARIANNE SMITH JT TEN | 5552 LINDENWOOD | | | | ST LOUIS MO | 63109-1505 | |
| ANTOINETTE DORIS MAZZARINI & | VICTOR FRANCIS MAZZARINI JT TEN | 21 FLEMING COURT | BOX 350368 | | | PALM COAST FL | 32137-8188 | |
| ANTOINETTE E PINEAU | | 2043 WOODLAND AVE | | | | OJAI CA | 93023-4045 | |
| ANTOINETTE F WEBB | | 8485 LINWOOD DRIVE | | | | ELLICOTT CITY MD | 21043-4303 | |
| ANTOINETTE FREZZA & | LORETTA MACKLEM & | DANNY GUY FREZZA JT TEN | 18999 LAUREN DR | | | CLINTON TOWNSHIP MI | 48038-2267 | |
| ANTOINETTE GALETTC | WEBSTER WOODS | 779 ROYAL SUNSET DR | | | | WEBSTER NY | 14580 | |
| ANTOINETTE J BAGARELLA TR | UA 10/14/2008 | ANTOINETTE J BAGARELLA TRUST | 4829 N NEVA AVE | | | CHICAGO IL | 60656 | |
| ANTOINETTE JABLONSKI | | 51560 DEBORAH CIRCLE | | | | NEW BALTIMORE MI | 48047-3056 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTOINETTE K DEGUTIS | | 235 INSLEE PL | | | | ELIZABETH NJ | 07206-2012 | |
| ANTOINETTE KAVICH & | BARBARA MONTES JT TEN | 6541 W 81ST PL | | | | BURBANK IL | 60459-1710 | |
| ANTOINETTE KEIM | | 6128 WERKNER RD | | | | CHELSEA MI | 48118 | |
| ANTOINETTE L BAGAGLIO | TR ANTOINETTE L BAGAGLIO TRUST | UA 11/11/97 | 6134 JACKSON STREET | | | ARLINGTON TN | 38002 | |
| ANTOINETTE L BRYANT | | 10362 NORMAN RD | | | | BROWNSBURG IN | 46112 | |
| ANTOINETTE L POVICH | | 11473 IMPERIAL GROVES DR EAST | | | | LARGO FL | 33774-4036 | |
| ANTOINETTE L RAMBO | | 565 44TH AVENUE N E | | | | ST PETERSBURG FL | 33703-5023 | |
| ANTOINETTE LEE | | 1598 HARVARD X | | | | COLUMBUS OH | 43203-1250 | |
| ANTOINETTE LEE | | 436 MCKINLEY | | | | GRS PTE FARMS MI | 48236-3240 | |
| ANTOINETTE LOBASCIO | C/O JEAN SHERMAN | 7 INWOOD ROAD | | | | GLEN COVE NY | 11542-1546 | |
| ANTOINETTE M DEANGELIS | | 144 PAKE STREET | | | | NUTLEY NJ | 07110-3024 | |
| ANTOINETTE M GUY & | JOHN GUY JT TEN | 1320 CHURCHILL RD | | | | GIRARD OH | 44420-2157 | |
| ANTOINETTE M JACKSON | C/O CARL F JACKSON POA | 4216 VIA NIVEL | | | | PALOS VERDES ESTATES CA | 90274 | |
| ANTOINETTE M MARLINGA | | 32 VALOIS AVE | | | | PITTSBURGH PA | 15205-2021 | |
| ANTOINETTE M MARSEGLIA | | 83 PICKERING ST 101 | | | | NEEDHAM MA | 02492-3131 | |
| ANTOINETTE M RYDER | | BOX 10 | | | | CARMEL NY | 10512-0010 | |
| ANTOINETTE M SANBORN & | GREGORY M SANBORN JT TEN | 5147 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1123 | |
| ANTOINETTE M TOMCZYK | | 259 A NASSAU AVE | | | | BROOKLYN NY | 11222-3712 | |
| ANTOINETTE M TRAMONTIN | | 30468 DIAMONTE LN | | | | RANCHO PALOS VERDES CA | 90275-6397 | |
| ANTOINETTE M TREGRE | | 3753 SCOFIELD ST | | | | METAIRIE LA | 70002-1508 | |
| ANTOINETTE MARIE OROSZ | TR UA 11/30/79 | ANTOINETTE MARIE OROSZ TRUST | 2007 VINSETTA | | | ROYAL OAK MI | 48073-3971 | |
| ANTOINETTE MARQUART | CUST ANGELO MARQUART | UTMA NJ | BOX 229 | | | NETCONG NJ | 07857-0229 | |
| ANTOINETTE MARQUART | CUST CHRISTOPHER MARQUART | UTMA NJ | BOX 229 | | | NETCONG NJ | 07857-0229 | |
| ANTOINETTE MARQUART | CUST CRAIG THOMAS MARQUAR | UTMA NJ | BOX 229 | | | NETCONG NJ | 07857-0229 | |
| ANTOINETTE MARQUART | CUST EMILY A MARQUART | UTMA NJ | BOX 229 | | | NETCONG NJ | 07857-0229 | |
| ANTOINETTE MARQUART | CUST SAMANTHA MARQUART | UTMA NJ | BOX 229 | | | NETCONG NJ | 07857-0229 | |
| ANTOINETTE MATTHEWS | | BOX 365 | | | | BRIDGEPORT MI | 48722-0365 | |
| ANTOINETTE MC KINNEY | | 25101 CLARK RD | | | | NEW BOSTON MI | 48164-9688 | |
| ANTOINETTE MULIDORE | | 6564 MERMAID CIRCLE | | | | LAS VEGAS NV | 89103 | |
| ANTOINETTE ORANSKI & | RONALD ORANSKI JT TEN | 7603 BRECKSVILLE RD | | | | INDEPENDENCE OH | 44131-6536 | |
| ANTOINETTE P PORTER | | 101 PARKER FARMS RD | | | | WALLINGFORD CT | 06492-2835 | |
| ANTOINETTE R CLARK | | 916 DRESDEN COURT | | | | ALEXANDRIA VA | 22308-2030 | |
| ANTOINETTE R FISHER | | 6121 VAUGHN NE DR | | | | RIO RANCHO NM | 87144-6375 | |
| ANTOINETTE R HANSON | TR | ANTOINETTE R HANSON REVOCABLE | UA 02/14/97 | 250 CAYUGA AVE | | ELMHURST IL | 60126-4505 | |
| ANTOINETTE R KUROWSKI | | 1243 E MARCONI AVE | | | | PHOENIX AZ | 85022-3234 | |
| ANTOINETTE RAAD | | 43207 GINA DR | | | | STERLING HEIGHTS MI | 48314-6302 | |
| ANTOINETTE RODGERS | | 36608 JACKMAN | | | | STERLING HTS MI | 48312-3235 | |
| ANTOINETTE ROMEO | | 6750 ROYAL PALM BLVD APT#307-E | | | | MARGATE FL | 33066 | |
| ANTOINETTE S DELEO | | 466 COLLEGE ST | | | | NIAGARA FALLS NY | 14305-1526 | |
| ANTOINETTE SHERIDAN | | 309 WHITE CHURCH LN | | | | SUMMERVILLE SC | 29485-8342 | |
| ANTOINETTE SOUSA | | 3315 SYCAMORE PL | | | | CARMEL CA | 93923-9003 | |
| ANTOINETTE SURACE | | 6392 O'CONNOR DR | | | | LOCKPORT NY | 14094-6516 | |
| ANTOINETTE T DECKER | | 1252 SCENIC DR | | | | GLENDALE CA | 91205-3744 | |
| ANTOINETTE TAAFFE | | 4709 COLEFAX AVE SO | | | | MINNEAPOLIS MN | 55409-2317 | |
| ANTOINETTE TALBOT ADMIN | EST JEAN-PAUL TALBOT | 50077 N JIMMY CT | | | | CHESTERFIELD MI | 48047 | |
| ANTOINETTE TOMCZYK & | ELIZABETH MARY TOMCZYK JT TEN | 259A NASSAU AVENUE | | | | BROOKLYN NY | 11222-3712 | |
| ANTOINETTE VALENTI | | 23935 PHILBROOK AVE | | | | VALENCIA CA | 91354-2625 | |
| ANTOINETTE VICTORIA PANTANC | TR | 14560 LAKESIDE CI 341 | | | | STERLING HEIGHTS MI | 48313-1355 | |
| ANTOINETTE WISE | | 400 SOUTH ST BOX 834 | | | | PEEKSKILL NY | 10566-3219 | |
| ANTOINETTE WISNIEWSKI | | 1074 BORDENTOWN AVE | | | | PARLIN NJ | 08859-1848 | |
| ANTOININE FOX | | 117 E RACINE ST | | | | JANESVILLE WI | 53545-4857 | |
| ANTON ARAJ & | DIANA ARAJ JT TEN | 9103 JOHN WAY | | | | FAIRFAX STA VA | 22039-3043 | |
| ANTON BAUMGARTNER | | 2187 PYRAMID DR | | | | RICHMOND CA | 94803-3219 | |
| ANTON C ADAMS III | CUST TAYLOR PEYTON RANDOLPH A | UTMA VA | 9601 FIRESIDE DR | | | GLEN ALLEN VA | 23060-6279 | |
| ANTON C KMOCH | | 21328 WEST DOUGLAS LANE | | | | PLAINFIELD IL | 60544 | |
| ANTON C SENFTLEBEN & | REGINA T SENFTLEBEN JT TEN | 53200 PINE RIDGE DRIVE | | | | CHESTERFIELD TOWNSHIP M | 48051 | |
| ANTON C TRANCHINA | | 60121 OAKLAWN AVE | | | | LACOMBE LA | 70445-3889 | |
| ANTON DOCEKAL & | WILMA V DOCEKAL TR | UA 08/26/1992 | ANTON DOCEKAL TRUST | 717 E MILITARY AVE | | FREMONT NE | 68025-5182 | |
| ANTON DUKE | CUST CAROLYN ELIZABETH DUKE | UGMA NY | 6 THE HIGH RD | | | BRONXVILLE NY | 10708-4910 | |
| ANTON DUKE | CUST JOHN CAMERON DUKE | UGMA NY | 6 THE HIGH RD | | | BRONXVILLE NY | 10708-4910 | |
| ANTON DUKE | CUST MARGARET DOLORES DUKE | UGMA NY | 6 THE HIGH RD | | | BRONXVILLE NY | 10708-4910 | |
| ANTON E HANK SR | | 300 RIDGEWOOD CT 204 | | | | HARRISONVILLE MO | 64701-2864 | |
| ANTON FASSERO | | BOX 117 | | | | BENLD IL | 62009-0117 | |
| ANTON G DEGENHARDT & | MARY C DEGENHARDT JT TEN | 3583 BROOKSTONE S DR | | | | ST LOUIS MO | 63129-2964 | |
| ANTON GEIGER | | 54 FRESH PONDS RD | | | | EAST BRUNSWICK NJ | 08816-2511 | |
| ANTON GRAFF | | 33245 LAKE SHORE BLVD | | | | EASTLAKE OH | 44095-2705 | |
| ANTON H LORBER | | 7 TERRACE DR | | | | CHICO CA | 95926-1506 | |
| ANTON HEBENSTREIT & | MARIANNE HEBENSTREIT JT TEN | 53 FOREST ST | | | | NEW BRITAIN CT | 06052-1424 | |
| ANTON J CHRINKO | | 7803 MARYLAND AVE | | | | CLEVELAND OH | 44105-5931 | |
| ANTON J DANEK & | MARY ELLEN DANEK JT TEN | R F D 2 2801 EASTON ROAD | | | | OWOSSO MI | 48867 | |
| ANTON J ELSNER & | ELIZABETH R ELSNER JT TEN | 3555 AMHERST DR | | | | WANTAGH NY | 11793-3619 | |
| ANTON J GRISZ JR & | JEAN GRISZ JT TEN | 507 N SPRING AVE | | | | LA GRANGE PK IL | 60526-5539 | |
| ANTON J WEINAR | | 5 IONA LANE | | | | SMITHTOWN NY | 11787-4812 | |
| ANTON KLINE | | BOX 5056 | | | | PLAYA DEL RAY CA | 90296-5056 | |
| ANTON M BRENNER | | 2200 N ROCK ROAD | | | | SHELBY OH | 44875-9014 | |
| ANTON MOLL | GENERAL MOTORS-EUROPE AG | BOX STELZENSTRASSE 4 | | | | CH-8152 GLATTBRUGG/ZURICH | | SWITZERL |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTON O MELBY | | 121 DICKINSON LANE WEST PARK | | | | WILMINGTON DE | 19807-3139 | |
| ANTON P SMITH & | BONNIE H SMITH JT TEN | 706 ASHLAND AVE | | | | SANTA MONICA CA | 90405-4512 | |
| ANTON RIZZARDI | CUST | ROBERTA ADELE RIZZARDI | U/THE MICH UNIFORM GIFTS TO MINORS ACT | | 172 BELLA RD | SANDUSKY MI | 48471-9404 | |
| ANTON STRAZAR | | 2019 KEYSTONE RD | | | | PARMA OH | 44134-3016 | |
| ANTON W GRASL | | 40034 CAPITOL | | | | STERLING HEIGHTS MI | 48313-5304 | |
| ANTONE B MELLO | | 1559 GRANDVIEW AVE | | | | ROCHESTER HILL MI | 48064 | |
| ANTONE C DEMELLO 3RD | | BOX H 3069 | | | | NEW BEDFORD MA | 02740 | |
| ANTONE M SILVIA | | 758 UNION ST | | | | PORTSMOUTH RI | 02871-2236 | |
| ANTONE R GORENC & | MARY P GORENC JT TEN | 3841 NORTH TAYLOR DR | | | | PRESCOTT VALLEY AZ | 86314-8267 | |
| ANTONETTA WYSOCKI | | 31579 MERRIWOOD PARK DRIVE | | | | LIVONIA MI | 48152-4200 | |
| ANTONETTE A HOULIHAN & | ANN MARIE MAROS JT TEN | 41 BALTIC RD | | | | WORCESTER MA | 01607 | |
| ANTONETTE B MOLITOR | | 4112 FOREST | | | | DOWNERS GROVE IL | 60515-2051 | |
| ANTONETTE PATTULLC | | 1200 CENTRAL AVE FL 1 N | | | | WILMETTE IL | 60091-2685 | |
| ANTONETTE R BEAL | | 2066 PARKWOOD DR N W | | | | WARREN OH | 44485-2325 | |
| ANTONI BROZDA | | 4641 JONATHAN | | | | DEARBORN MI | 48126-4028 | |
| ANTONI J MALARZ & | LOUISE M MALARZ | TR MALARZ LIVING TRUST UA 5/21/97 | 6605 NORTHPOINT | | | TROY MI | 48098-1421 | |
| ANTONI LELEJ | | 43733 VINTNERS PLACE DRIVE | | | | STERLING HEIGHTS MI | 48314-1336 | |
| ANTONI RIDENTE | | 6 WINTER ST | | | | MERIDEN CT | 06451-5455 | |
| ANTONI WOLANIN | | 15 LUDINGTON ST | | | | BUFFALO NY | 14206-1316 | |
| ANTONIA B PALAZZOLO | | 73 GEORGE ROAD | | | | ROCKY HILL CT | 06067-3509 | |
| ANTONIA C SHOHAM | | 70 BARN DOOR HILLS RD | | | | GRANBY CT | 06035-2913 | |
| ANTONIA E CHIESA | | 1200 LOCUST ST | | | | DENVER CO | 80220-2829 | |
| ANTONIA GENITTI | CUST ANDREW | GENITTI UGMA M | 132 E MAIN ST | | | NORTHVILLE MI | 48167-1620 | |
| ANTONIA GENITTI | CUST LAURA | GENITTI UGMA M | 132 E MAIN ST | | | NORTHVILLE MI | 48167-1620 | |
| ANTONIA H CARDENAS | | 1632 BROWN ST | | | | SAGINAW MI | 48601-2826 | |
| ANTONIA KURTIS & | DENISE DIEGELMANN & | MICHAEL KURTIS JT TEN | 6768 ARTHUR HILLS DR | | | GAINESVILLE VA | 20155-3101 | |
| ANTONIA L STRACHAN & | TERRANCE A STRACHAN JT TEN | 827 WESTLAKE DR | | | | ORMOND BEACH FL | 32174-1476 | |
| ANTONIA M FERRANTE | | 11600 TELEGRAPH RD | | | | TAYLOR MI | 48180-6814 | |
| ANTONIA M SANGSTER | | 2054 NORTHAIRE LN | | | | SAINT LOUIS MO | 63138-1229 | |
| ANTONIA MARBLE | C/O DENNIS ELIAS | 11105 CALLANISH PARK | | | | AUSTIN TX | 78750 | |
| ANTONIA PIOTROWSKI | | 7153 SHERWOOD LANE | | | | DAVISON MI | 48423-2369 | |
| ANTONIA POOR | | 3 DIXIE ST LOT M3 | | | | CANUTILLO TX | 79835 | |
| ANTONIA RODRIGUEZ | | 5A EARHART LN 5A | | | | BRONX NY | 10475-5513 | |
| ANTONIA TRACY | | 8671 SUGAR TREE DRIVE | | | | NOVELTY OH | 44072-9615 | |
| ANTONIA TRACY & | JAMES J TRACY JT TEN | 8671 SUGARTREE | | | | RUSSELL TOWNSHIP OH | 44072-9615 | |
| ANTONIE G KAPEL | | W11449 COUNTY HWY W | | | | PORTAGE WI | 53901-9620 | |
| ANTONIE WAMSLER | C/O ANTONIE W TREADWELL | 2635 MANDALE LN | | | | WEST BLOOMFIELD MI | 48324-2251 | |
| ANTONIETA M PAIVA | | 8 MONMOUTH AVE | | | | BERKLIN NJ | 08009-1185 | |
| ANTONIETTA M DI FILLIPPC | | 2233 MANITOU RD | | | | ROCHESTER NY | 14606-3213 | |
| ANTONIETTE LANE BARNARD | | 50 PARMELEE DR | | | | HUDSON OH | 44236-3426 | |
| ANTONINA LA DELFA | | 23 BRIGHT AUTUMN LA | | | | ROCHESTER NY | 14626-1276 | |
| ANTONINA LEACH | | 42818 CHRISTINA CT | | | | STERLING HEIGHTS MI | 48313-2622 | |
| ANTONINA M KULP | | 3034 HIGHLAND ST | | | | ALLENTOWN PA | 18104-3556 | |
| ANTONINA VIGNERI | | 125 SILVERDALE DR | | | | ROCHESTER NY | 14609-2970 | |
| ANTONINO CRACCHIOLO | | 14463 CORAM | | | | DETROIT MI | 48205-1926 | |
| ANTONINO EPISCOPO | | 4301 DEYO | | | | BROOKFIELD IL | 60513-2213 | |
| ANTONINO MOTTA | | 8 PRIORY LANE | | | | PELHAM MANOR NY | 10803-3604 | |
| ANTONINO PATANE | | 728 POND ST | | | | SYRACUSE NY | 13208-2154 | |
| ANTONIO A COELHO | | 54 E WALNUT ST | | | | MILFORD MA | 01757 | |
| ANTONIO AUSIELLO | | PO BOX 241 | | | | GREENVILLE MI | 48838-0241 | |
| ANTONIO B CERVANTES | | 2227 W ARMITAGE AVE | | | | CHICAGO IL | 60647-4418 | |
| ANTONIO BARREIRO | | 505 LA GUARDIA PL | | | | NEW YORK NY | 10012-2001 | |
| ANTONIO BRANCO | CUST | ANTONIO BRANCO JR U/THE | CONN UNIFORM GIFTS TO MIN ACT | | 74 OYSTER ROAD | FAIRFIELD CT | 06430-6928 | |
| ANTONIO C DIAS | | AVENUE DA CORREDOURA NO 6 | | | | CELORICO DA BEIRA | | PORTUGAL |
| ANTONIO C HINOJOSA | | 5349 TANGELWOOD PARK DR | | | | FREMONT CA | 94538-3256 | |
| ANTONIO C JURADO | | 17756 BLYTHE ST | | | | RESEDA CA | 91335-2205 | |
| ANTONIO C MANUEL | | 132 BAY MAR DR | | | | FORT MYERS BEACH FL | 33931-3808 | |
| ANTONIO C MIGUELEZ | | 802 HIGH POINT CIRCLE | | | | LANGHORNE PA | 19047-5163 | |
| ANTONIO C RODRIGUEZ | | 1619 WEBBER | | | | SAGINAW MI | 48601-3414 | |
| ANTONIO CARBONE | | 223 WINTHROPST | | | | FRAMINGHAM MA | 01702-8531 | |
| ANTONIO CARELLI | | 9 TARWOOD DR | | | | ROCHESTER NY | 14606-5707 | |
| ANTONIO CARELLI & | ROSA CARELLI JT TEN | 9 TARWOOD DR | | | | ROCHESTER NY | 14606-5707 | |
| ANTONIO CHACON | | 10105 HAYVENHURST AVE | | | | NORTH HILLS CA | 91343-1105 | |
| ANTONIO CINQUANTA | | 25 N HIGHLAND PLACE | | | | CROTON NY | 10520-2013 | |
| ANTONIO COLON | | 901 CALLE MONTE BRITTON | | | | MANATI PR | 00674-5744 | |
| ANTONIO COSCARELLA | | 719 PEBBLEBROOK LANE | | | | EAST LANSING MI | 48823 | |
| ANTONIO COSCIA | | 743 MILE SQUARE ROAD | | | | YONKERS NY | 10704-1936 | |
| ANTONIO D CASTILLO | | 531 MUIR ST | | | | JANESVILLE WI | 53546-3110 | |
| ANTONIO D DIAS | | 16 W MAPLE ST | | | | MILFORD MA | 01757-4010 | |
| ANTONIO D DIGONNO | | 1449 WELSH AVE | | | | HAMILTON OH | 45011-4360 | |
| ANTONIO D JAO EMD | | 2242 RIDGEWOOD CIRCLE | | | | ROYAL PALM BEACH FL | 33411 | |
| ANTONIO D SEGURA | | 624 PHINNEY DR | | | | MIDWEST CITY OK | 73110-8138 | |
| ANTONIO DA COSTA & | JANET DA COSTA JT TEN | 218 E PASEO WAY | | | | TEMPE AZ | 85283-3622 | |
| ANTONIO DE GIROLAMC | | 14 AMBERWOOD PL | | | | ROCHESTER NY | 14626-4166 | |
| ANTONIO DE PALMA | | 261 SUMMIT RD | | | | MOUNTAINSIDE NJ | 07092-2308 | |
| ANTONIO DELGADO | | 7420 SONGWOOD DR | | | | SHREVEPORT LA | 71129-3612 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ANTONIO DEMARCO | | 23 POTTER ROAD | | | | FRAMINGHAM MA | 01701-3424 | |
| ANTONIO DI PONIO | | 4422 NATHAN DRIVE | | | | STERLING HTS MI | 48310-2655 | |
| ANTONIO DOSSANTOS | | 1310 STREAMVIEW RD | | | | BEL AIR MD | 21015-5026 | |
| ANTONIO ENCISO | | 630 MAYFLOWER | | | | SAGINAW MI | 48603-5754 | |
| ANTONIO F CUNHA | | 704 GROVE ST | | | | ELIZABETH NJ | 07202-3508 | |
| ANTONIO F ESTRADA | | 1723 ABERDEEN COURT | | | | ARLINGTON TX | 76015-1348 | |
| ANTONIO F GABRIELE | | 2433 LYELL RD | | | | ROCHESTER NY | 14606-5321 | |
| ANTONIO F GASALLA | | 8132 SW 103RD ST | | | | MIAMI FL | 33156-2531 | |
| ANTONIO F SIERRA | | 718 W SCHUNIOR ST | | | | EDINBURG TX | 78541-3042 | |
| ANTONIO F STANFIELD | | 2821 QUAIL CV | | | | ENTERPRISE AL | 33630 | |
| ANTONIO FACCHINI | TR | ANTONIO FACCHINI REVOCABLE | LIVING TRUST UA 08/28/99 | 5734 ROSETTA ST | | DEARBORN HEIGHTS MI | 48127 | |
| ANTONIO FAMIGLIETT | | 630 ROSEWOOD TERRACE | | | | LINDEN NJ | 07036-5835 | |
| ANTONIO FEDERICO SR & | CHRISTINE K FEDERICO JT TEN | 24821 FOURL RD | | | | NEW HALL CA | 91321-3443 | |
| ANTONIO FERNANDEZ | | 9323 HUBBARD RD | | | | DAVISON MI | 48423-9370 | |
| ANTONIO FRANCAVILLA | | 11 MUREAU | | | | LORRAINE QC  J6Z 4G5 | | CANADA |
| ANTONIO FRASCA | | 2189 STILLWAGON RD SE | | | | WARREN OH | 44484-3169 | |
| ANTONIO FUTIA | | 52 PARTRIDGE LANE | | | | MIDDLETOWN CT | 06457-2349 | |
| ANTONIO G CIAMPA | | 228 WEST DELANO AVE | | | | SAGINAW MI | 10704-3830 | |
| ANTONIO G FERNANDEZ & | ROSE FERNANDEZ JT TEN | 2959 DE SOTO ROAD | | | | SARASOTA FL | 34234-3364 | |
| ANTONIO G GUEVARA | | 2399 KANSAS | | | | SAGINAW MI | 48601-5533 | |
| ANTONIO GARBINI | | 259 WASHINGTON DRIVE | CHURCHTOWN | | | PENNSVILLE NJ | 08070-1313 | |
| ANTONIO GIAMBC | | 122 WOODHAVEN ST | | | | MATTAPAN MA | 02126-1730 | |
| ANTONIO GIL GARCIA | | 2265 HUNT CLUB DR | | | | BLOOMFIELD HILLS MI | 48304-2370 | |
| ANTONIO GIURASTANTE | | 29144 RAYBURN | | | | LIVONIA MI | 48154-3852 | |
| ANTONIO GROSS & | ROSEMARIE H GROSS JT TEN | 549 COUNTY LINE RD | | | | ONTARIO NY | 14519-9200 | |
| ANTONIO GUZMAN | | 21641 HOLLY | | | | MT CLEMENS MI | 48035-1735 | |
| ANTONIO H VELASCO | | 1032 N 3RD | | | | SAGINAW MI | 48601-1008 | |
| ANTONIO HERNANDEZ | | 525 67TH STREET | | | | WEST NEW YORK NJ | 07093-1701 | |
| ANTONIO HERRERA | | 33754 15TH ST | | | | UNION CITY CA | 94587-3317 | |
| ANTONIO I CASTANON | | 9980 W 189 N-27 | | | | CONVERSE IN | 46919-9501 | |
| ANTONIO IERACI | | 1419 DONCASTER DR | | | | YOUNGSTOWN OH | 44511-3609 | |
| ANTONIO J AGOSTO | | 8019 FERNHILL AVE | | | | CLEVELAND OH | 44129-2122 | |
| ANTONIO J ALMEIDA | | 1743 MACY LANE | | | | LAWRENCEVILLE GA | 30043-3297 | |
| ANTONIO L CRESPO | | 59436 FERGUSON RD | | | | THREE RIVERS MI | 49093-9505 | |
| ANTONIO L QUIJALVO & | FUNG L QUIJALVO JT TEN | 433 MISSION PARK DR | | | | STOCKTON CA | 95207-2046 | |
| ANTONIO LAMBERTI & | OLGA C LAMBERTI JT TEN | 5832 ST PAUL COURT | | | | OAKLAND CA | 94618-2648 | |
| ANTONIO M CURRENTI | | 16 DANIEL DR | | | | ROCHESTER NY | 14624-1606 | |
| ANTONIO M FOWLER | | 24020 GENEVA | | | | OAK PARK MI | 48237-2116 | |
| ANTONIO M LOPES | | 59 WATER ST | | | | MILFORD MA | 01757-4118 | |
| ANTONIO M MANZO | | 5000 ACKERMAN BLVD | | | | KETTERING OH | 45429-5648 | |
| ANTONIO M MARQUES | | 469 WESTFIELD AVENUE | | | | CLARK NJ | 07066-1733 | |
| ANTONIO MATIAS | | 34 WOOD AVE | | | | FRAMINGHAM MA | 01702-7236 | |
| ANTONIO MAZZEO & | LORRAINE MAZZEO JT TEN | 54 SW AVE | | | | BRIDGETON NJ | 08302 | |
| ANTONIO MILANO | | 308 SPENCER STREET | | | | ELIZABETH NJ | 07202-3926 | |
| ANTONIO MIRANDA | | 4852 MIRA-SOL DRIVE | | | | MOORPARK CA | 93021-9745 | |
| ANTONIO MORELLI & | MARIA MORELLI JT TEN | 14360 DRUMRIGHT | | | | STERLING HEIGHTS MI | 48313-4322 | |
| ANTONIO MORENO | | 3631 SW 132ND CT | | | | MIAMI FL | 33175-6921 | |
| ANTONIO MOSCA | CUST | CHRISTOPHER P MOSCA | U/THE MASS UNIFORM GIFTS TO MINORS ACT | | 55 CUSHNOC DR | AUGUSTA ME | 04330-5927 | |
| ANTONIO MUNOZ | | 3127 S ARCHER AV 1 | | | | CHICAGO IL | 60608-6223 | |
| ANTONIO N DE CARLO | | 2205 BADIAN DR | | | | SILVER SPRING MD | 20904-5406 | |
| ANTONIO N PINTO | | 75 HOUGHTON ST | | | | HUDSON MA | 01749-2514 | |
| ANTONIO N SAVACCHIO | | 150/08/84TH DRIVE | | | | JAMAICA NY | 11432-2519 | |
| ANTONIO NAPOLI | | 18 BERYL CT | | | | BREWSTER HEIGHTS NY | 10509-4620 | |
| ANTONIO NAVAIRA | | 31274 BRODERICK DR | | | | CHESTERFIELD MI | 48051 | |
| ANTONIO O GONZALEZ | | 423 MURPHY DR | | | | ROMEOVILLE IL | 60446-1718 | |
| ANTONIO O YBARRA | | 1292 E MAIN ST | | | | OTTAWA OH | 45875-2037 | |
| ANTONIO P ALVARADO | ATTN ANJELICA ALVARADO | 12373 CONCORD CRT | | | | CHINO CA | 91710 | |
| ANTONIO P CENTI | | 24364 RIVARD CT | | | | GROSSE ILE MI | 48138-2214 | |
| ANTONIO P GUEVARA | | 4328 1/2 PERLITA AVE | | | | LOS ANGELES CA | 90039-1204 | |
| ANTONIO PADILLA | LIC JOSE MARIA LOZANO 46 | SAN MIGUEL EL ALTO | | | | JALISCO 47140 | | MEXICO |
| ANTONIO PARDO | | 25334 JUBAL STREET | | | | PUNTA CORDA FL | 33955-4251 | |
| ANTONIO PICCORELLI | | 1106 MOOK STREET | | | | BRANDON FL | 33510-2917 | |
| ANTONIO PIRES | | 5928 BRADFORD LANES | | | | TUSCALOOSA AL | 35405-5677 | |
| ANTONIO PREZIOSI | | 7 FLAMINGO DR | | | | ROCHESTER NY | 14624-2240 | |
| ANTONIO PUCCI | | 7230 WHITTIER DR | | | | DARIEN IL | 60561-3729 | |
| ANTONIO R DA SILVA | | 11 JENCKS RD | | | | MILFORD MA | 01757-3675 | |
| ANTONIO R GARZA | | PO BOX 1736 | | | | AURORA CO | 80040-1736 | |
| ANTONIO R MARTINEZ | | 3138 W FRANCES RD | | | | CLIO MI | 48420-8530 | |
| ANTONIO RICHMOND | | 5122 GALBRAITH CIR | | | | ST MOUNTAIN GA | 30088-1707 | |
| ANTONIO RODRIGUES | | 7 OLIVER COURT | | | | MILFORD MA | 01757-3103 | |
| ANTONIO RUIVO | | 181 BEEKMAN AVE | | | | N TARRYTOWN NY | 10591-2419 | |
| ANTONIO S FELICIANO | | 324 SHERIDAN DRIVE | | | | NEW CASTLE DE 19720 19720 | 19720 | |
| ANTONIO S HENRIQUES | | 15 ROBERTS LN | | | | YONKERS NY | 10701-1522 | |
| ANTONIO S VALLE | | 103 W WHITE | | | | BAY CITY M | 48706-4560 | |
| ANTONIO SALVUCCI | | 175 SOMERWORTH DR | | | | ROCHESTER NY | 14626-3637 | |
| ANTONIO SEVERO | | 181 HYATT AVE | | | | YONKERS NY | 10704-3637 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO SPIZZICA | | 1119-65TH ST | | | | BROOKLYN NY | 11219-4142 | |
| ANTONIO STANCO | | 60 ROOSEVELT ST | | | | ROSELAND NJ | 07068-1259 | |
| ANTONIO TAURINA | | 8318 W CATHRINE AVE | | | | CHICAGO IL | 60656 | |
| ANTONIO TROIA | | 61 CLIFF AVE | | | | YONKERS NY | 10705-2274 | |
| ANTONIO U NOTARPASQUALE | | 35 TWIN OAKS DR | | | | ROCHESTER NY | 14606-4405 | |
| ANTONIO ULLOA | | 1541 STEIBER AVE | | | | WHITING IN | 46394-1936 | |
| ANTONIO V PINORI | | 9309 NAVAHO DRIVE | | | | BRENTWOOD TN | 37027 | |
| ANTONIO VALDEZ | | 4257 MOHAWK TRAIL | | | | ADRIAN MI | 49221-9394 | |
| ANTONIO VETTRAINO | | 27601 WINDSOR | | | | GARDEN CITY MI | 48135-2270 | |
| ANTONIO VETTRAINO | | 36839 WEST 7 MILE RD | | | | LIVONIA MI | 48152-8000 | |
| ANTONIO VETTRAINO & | GEORGIE A VETTRAINO JT TEN | 36839 WEST 7 MILE RD | | | | LIVONIA MI | 48152-8000 | |
| ANTONIO VULTAGGIO | TR UA 08/03/84 ANTONIO | VULTAGGIO TRUST | 8353 KENNEDY CIRCLE | | | WARREN MI | 48093-2220 | |
| ANTONIO Z MARASIGAN | CUST ANTONIO C MARASIGAN JR UGMA | | 674 MICHIGAN LN | | | ELK GROVE VILLAGE IL | 60007-2908 | |
| ANTONIOS BOURTIS & | OLGA BOURTIS JT TEN | 265 HILLARY LANE | | | | PENFIELD NY | 14526-1646 | |
| ANTONIOS K VLACHOS | | 6210 ORCHARD WOODS DR | | | | WEST BLOOMFIELD MI | 48324 | |
| ANTONIOS P TSAROUHAS | | 2804 WALNUT RIDGE | | | | AKRON OH | 44333 | |
| ANTONIUS N NYHUIS & | LAMONA G NYHUIS JT TEN | 23 79 ANZA AVE | | | | SPRING HILL FL | 34609-3502 | |
| ANTONIUS M N WINKELMAN | | 4/9 ANZAC STREET | CARNEGIE | | | VICTORIA 3163 | | AUSTRALIA |
| ANTONIUS N VAN LEEUWEN & | LUCILLE E VAN LEEUWEN JT TEN | 2635 TROTTERSLANE DR | | | | COLUMBUS OH | 43235-5546 | |
| ANTONY J PACH | TR ANTONY J PACH TRUST | UA 03/30/88 | 26716 RIALTO ST | | | MADISON HEIGHTS MI | 48071-3768 | |
| ANTONY MASTRIANNI | | 1915 SERENITY LN | | | | COPLEY OH | 44321-2468 | |
| ANTRANIG A SAHAGIAN & | SONIA SAHAGIAN JT TEN | 16 ARROWHEAD AVE | | | | AUBURN MA | 01501-2302 | |
| ANTRANIG SAHAGIAN | | 16 ARROWHEAD AVE | | | | AUBURN MA | 01501-2302 | |
| ANTRIECE CARTER | | 4834 BALDWIN | | | | DETROIT MI | 48214-1071 | |
| ANTUN BABIC | | 7747 CHARDON RD | | | | KIRTLAND OH | 44094-9578 | |
| ANWAR AMER | | PO BOX 3058 | | | | MELVINDALE MI | 48122-0058 | |
| ANWAR S BAIG | TR ANWAR S BAIG REV TRUST | UA 02/14/94 | 44400 MIDWAY DR | | | NOVI MI | 48375-3946 | |
| ANYA MALKIN | | 91 RYAN RD | | | | FLORENCE MA | 01062-3410 | |
| APARNA RAHMAN | | 1210 WILSHIRE CT | | | | CHAMPAIGN IL | 61821-6915 | |
| APHRODITE KATRAMADOS | | 761 WIGWAM LANE | | | | STRATFORD CT | 06614-2444 | |
| APHRODITE MANIATAKIS | | 75 HARMON STREET | | | | HAMDEN CT | 06517-1819 | |
| APHRODITE MAVROVITIS & | CHRISTODOULOS MAVROVITIS JT TEN | 6533 169TH ST | | | | FRESH MEADOWS NY | 11365-1945 | |
| APHRODITE STEFANY & | CHRIST STEFANY JT TEN | 9406 AVE M | | | | BROOKLYN NY | 11236-5017 | |
| APOLONIA L RADOS | | 9 QUEENS PLACE | | | | ORCHARD PARK NY | 14127-2269 | |
| APOLONIO G HERNANDEZ | | 626 O'MELVENY ST | | | | SAN FERNANDO CA | 91340-4230 | |
| APOLONIO H ZAMARRIPA | | 814 E KEARSLEY ST | | | | FLINT MI | 48503-1971 | |
| APOSTOLOS E KALOVIDOURIS & | CLARITA L KALOVIDOURIS JT TEN | 6003 CHANNEL DR | | | | COLUMBUS IN | 47201-7588 | |
| APOSTOLOS MAKRIS | | 6117 YORKTOWN RD | | | | LORAIN OH | 44053-1953 | |
| APPIE M SHARP | | 6 KINGSWAY DR | | | | MOBILE AL | 36608-2629 | |
| APPLE INVESTORS | C/O KENT L ALDERSHOF | 217 GODWIN AVE | | | | RIDGEWOOD NJ | 07450-3709 | |
| APRIL A STRONG | | 193 AUTUMN WOODS DR | | | | CHILLICOTHE OH | 45601 | |
| APRIL BAYNUM | | 3824 DELAWARE ST | | | | WILMINGTON DE | 19808-5844 | |
| APRIL C AIKENS | | 5124 GRAHAM RD | | | | MIDDLEPORT NY | 14105-9612 | |
| APRIL CAIN | | 105 N ERLWOOD CT | | | | RICHMOND VA | 23229-7679 | |
| APRIL D CLOOTEN | | 22645 FULLERTON | | | | DETROIT MI | 48223-3010 | |
| APRIL D MCDANIEL | | 5742 NW STATE RT D | | | | CAMERON MO | 64429-8557 | |
| APRIL D REESE & | JAMES P REESE JT TEN | 27070 HEARTS DR | | | | CRISFIELD MD | 21817-2616 | |
| APRIL D ROARK | | 6080 PREBLE COUNTY LINE RD | | | | BROOKVILLE OH | 45309 | |
| APRIL D THIBAUT | | BOX 8283 | | | | FLINT MI | 48501-8283 | |
| APRIL JEAN SCHULTZ | | 4672 WAKE STREE | | | | SAGINAW MI | 48603 | |
| APRIL JOHNSON | | 2212 M ST | | | | RICHMOND VA | 23223-7236 | |
| APRIL KALOV MEYER | CUST JOSHUA MATTHEW KALOV | UTMA IL | 450 VITA DR | | | WHEELING IL | 60090-6228 | |
| APRIL KAREN WARREN | | 2859 ARROYO DOBLE | | | | SAN MARCOS TX | 78666-1006 | |
| APRIL L CUNNINGHAM | | 52 WESTVIEW AVENUE | | | | HUBBARD OH | 44425 | |
| APRIL L LEIGH | | 5541 FAIRFIELD SCHOOL RD | | | | COLUMBIANA OH | 44408-9611 | |
| APRIL L NEMRAVA | | 1344 N STREAMWOOD LANE | | | | VERNON HILLS IL | 60061-1200 | |
| APRIL L STEVENS | | 3784 ROOP ROAD | | | | NEW WINDSOR MD | 21776-8224 | |
| APRIL LYNN HANSON & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | | INDIANAPOLIS IN | 46229-2010 | |
| APRIL LYNN NIDO | | 894 SYLVANWOOD AVE | | | | TROY MI | 48098-3176 | |
| APRIL M PETERS | | 312 WILDWOOD ROAD | | | | GADSDEN AL | 35901-5610 | |
| APRIL MAXAM BUTLER | | 104 BRITTANY CT | | | | ROCKY MOUNT NC | 27803-9105 | |
| APRIL P BOHANNON | | 475 ZINK AVE | | | | SANTA BARBARA CA | 93111-2805 | |
| APRIL ROYAL BISSETTE | | 103 GREENWOOD DR | | | | CLINTON NC | 28328-3034 | |
| APRIL S BALL | | 4075 JAMIE DRIVE | | | | HAMILTON OH | 45011-8608 | |
| APRIL YABLONSKY | | 10 FAIRMOUNT AVE | | | | UPPER MONTCLAIR NJ | 07043-2405 | |
| ARA ARAKELIAN | | 219 COMMERCIAL ST | | | | LEAVENWORTH WA | 98826-1310 | |
| ARA F BOLES | | 1555 OAKVIEW | | | | CANTON MI | 48187-3138 | |
| ARA G WEEKS | | 977 E BALDWIN LAKE DRIVE | | | | GREENVILLE MI | 48838-8111 | |
| ARA JAMES NAJARIAN | | 8 MANNING ST | | | | LEXINGTON MA | 02421-4346 | |
| ARA SHOOSHANIAN | TR ARA SHOOSHANIAN LIVING TRUST | UA 04/03/93 | 27086 WALLOON WAY | | | BROWNSTOWN TWP MI | 48134 | |
| ARABEL ELLIOTT ARNOLD EX EST | JAMES H ELLIOTT | SUITE 1100 HEARST BLDG | #5 THIRD STREET | | | SAN FRANCISCO CA | 94103 | |
| ARABELA FAROL ONG & | GERARD ANTHONY ASIS CORROS JT | 17926 CEDAR WOOD DRIVE | | | | RIVERSIDE CA | 92503 | |
| ARABELL B BRYANT | | 1614 WASHINGTON ST | | | | NEW BERN NC | 28560-3632 | |
| ARABELLA J MERLO | | 4926 W TURNER RD | | | | LODI CA | 95242-9311 | |
| ARABELLA R GIESELER | GARDEN VILLAGE SOUTH | APT#295 | 13547 TESSON FERRY RD | ST LOUIS | | SAINT LOUIS MO | 63128 | |
| ARABELLA S BRACKEN | TR UA 09/11/89 ARABELLE S | BRACKEN TRUST | 204 FAIRVIEW LANE | | | CHOCOWINITY NC | 27817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARADNA J WALDON | | 4115 DANIEL AVE | | | | BLOOMINGTON IN | 47403-1805 | |
| ARALENE P TROSTLE | | 130 WYNDHAM WAY | | | | HARRISBURG PA | 17109-5578 | |
| ARAM BEZDEGIAN & | SURAPI BEZDEGIAN TR | UA 02/14/1986 | DAVID EDWARD BEZDEGIAN TR | 34 BURNCOAT TER | | WORCESTER MA | 01605-1302 | |
| ARAM BOODAGHIAN & | OGHABER BOODAGHIAN JT TEN | 59 VANDERBILT AVE | | | | MANHASSET NY | 11030-1919 | |
| ARAM SEKTERIAN | | 28374 MORTENVIEW | | | | TRENTON MI | 48183-5031 | |
| ARAVIND S MUZUMDAR & | ANJALI A MUZUMDAR JT TEN | 1425 COVENTRY LANE | | | | MUNSTER IN | 46321-4358 | |
| ARAX BOYAJIAN | BALD EAGLE COMMON | 4 RICHMOND ROAD | SUITE 304 | | | W MILFORD NJ | 07480-1995 | |
| ARBA DELLA PEEL | | 507 N STATE ST | | | | MERRILL WI | 54452 | |
| ARBAS INVESTMENTS LP | | 1118 N STATE ST | | | | CHICAGO IL | 60610-2718 | |
| ARBELA H JAMES | TR ARBELA H JAMES LIVING TRUST | UA 10/13/97 | 252 TROONSWAY RD | | | WINSTON SALEM NC | 27127-5748 | |
| ARBIN W HORN | | 230 PALMER DR | | | | FAIRBORN OH | 45324-5644 | |
| ARBORIO CORP | | 231 SHUNPIKE ROAD | | | | CROMWELL CT | 06416 | |
| ARBRA B BILLINGS | | 167 SALEM CHURCH RD | | | | NEWARK DE | 19713-2942 | |
| ARBRET JUNE ADKINS | | BOX 488 | | | | WELEETKA OK | 74880 | |
| ARBUTIS RUDDLE JONES | | 249 OLD MILL RD | | | | STAUNTON VA | 24401-9256 | |
| ARBUTUS M CONRAD | | 5933 N CAMEL RIDER TRAIL | | | | WETMORE MI | 49895-9208 | |
| ARBUTUS PARK MANOR | | 207 OTTAWA STREET | | | | JOHNSTOWN PA | 15904-2337 | |
| ARC C INGRAM & | DAISY S INGRAM JT TEN | PO BOX 499 | | | | WRIGHTSVILLE BEACH NC | 28480-0499 | |
| ARCH B BOYD JR & | LILLY EDEE BOYD JT TEN | BOX 126 | | | | CAMPBELL MO | 63933-0126 | |
| ARCH C SCURLOCK JR | | 7425 WALTON LANE | | | | ANNANDALE VA | 22003-2504 | |
| ARCH J CARPENTER | | BOX 564 | | | | MASONTOWN WV | 26542-0564 | |
| ARCH K KIRBY | | 37030 COOPER | | | | STERLING HGTS MI | 48312-2122 | |
| ARCH KENNEDY LINDSAY | | 131 NORTH MAUDE LANE | | | | ANAHEIM CA | 92807-3115 | |
| ARCH O BIBBS JR & | DOROTHY L BIBBS JT TEN | 2727 RASKOB | | | | FLINT MI | 48504-3356 | |
| ARCH ONEAL BIBBS JR | | 2727 RASKOB | | | | FLINT MI | 48504-3356 | |
| ARCH ROUNTREE & | MARY ROUNTREE JT TEN | 1101 WHISENANT | | | | DUNCAN OK | 73533-1623 | |
| ARCH ROWAN ALTGELT | | 1025 WILTSHIRE | | | | SAN ANTONIO TX | 78209-2852 | |
| ARCHANA JASANI & | INDUMATI B JASANI JT TEN | 7504A DAVIAN DR | | | | ANNANDALE VA | 22003-5447 | |
| ARCHDIOCESE OF DETROIT | | 1234 WASHINGTON BLVD | | | | DETROIT MI | 48226-1808 | |
| ARCHER E LACKEY | TR U/A | DTD 11/18/91 ARCHER E LACKEY | TRUST | APT 260 | 6251 OLD DOMINI | MC LEAN VA | 22101-4807 | |
| ARCHER KING III | | PO BOX 9898 | | | | NORFOLK VA | 23505-0898 | |
| ARCHIBALD A MUCKENFUSS JR | | 111 E CAROLINA AVE | | | | SUMMERVILLE SC | 29483-4223 | |
| ARCHIBALD BLAIR JR | | 62 MIDDLETOWN RD | | | | BERLIN CT | 06037-3204 | |
| ARCHIBALD CAMERON SINCLAIR | ATTN ALEXANDER B SINCLAIR | 1860 BOWKER PL | | | | VICTORIA BC  V8R 6N2 | | CANADA |
| ARCHIBALD CURRIE JOHNSTON | | 1726 OVERTON PARK | | | | MEMPHIS TN | 38112-5344 | |
| ARCHIBALD G HILL IV TR | UA 04/26/2005 | ELIZABETH M HILL TRUST | 225 BEVERLY DR | | | LAFAYETTE LA | 70503 | |
| ARCHIBALD GUNN III EX EST | LOIS GUNN | C/O ELIZABETH AYRES WHITESIDE | 2770 E MAIN ST STE 28 | | | COLUMBUS OH | 43209 | |
| ARCHIBALD M BROWN | | 4052 EAST WILLARD ROAD | | | | CLIO MI | 48420-7909 | |
| ARCHIBALD M DUNCAN III & | SUZANNE DUNCAN JT TEN | 133 ABILENE AVENUE | | | | NORFOLK VA | 23502-4701 | |
| ARCHIBALD MCKINLAY | | 316 SE PIONEER WAY 348 | | | | OAK HARBOUR WA | 98277 | |
| ARCHIBALD MCNAUGHTON & | ETHEL MCNAUGHTON | TR UA 3/12/89 THE MCNAUGHTON | REVOCABLE | TRUST | 16033 W SILVER B | SURPRISE AZ | 85374 | |
| ARCHIBALD MENZIES | | 1301 RECREATION DRIVE | | | | GLADWIN MI | 48624-8025 | |
| ARCHIBALD R BARTLEBAUGH | | 1042 BULL RUN | | | | NAPLES FL | 34110-8851 | |
| ARCHIBALD R BARTLEBAUGH & | | 1042 BULL RUN DRIVE | | | | NAPLES FL | 34110-8851 | |
| ARCHIBALD R BARTLEBAUGH & | MARJORIE C BARTLEBAUGH JT TEN | 1042 BULL RUN DRIVE | | | | NAPLES FL | 34110-8851 | |
| ARCHIBALD VINCENT MACKENZIE RITA | BERNADINE MACKENZIE TR U/A DTD | 07/30/92 ARCHIBALD VINCENT & | RITA BERNADINE MACKENZIE T | 27475 HURON CR APT-205 | | NOVI MI | 48377 | |
| ARCHIBOLD G MORRISON | | 13540 CAPERNALL RD | | | | CARLETON MI | 48117-9591 | |
| ARCHIE A FRIER | | 1499 VALLEY RD | | | | LAKE CITY FL | 32025-5158 | |
| ARCHIE A HAYMON | | 8342 JEFFERSON AVE | | | | ST LOUIS MO | 63114-6208 | |
| ARCHIE BRIDGER EGLIN | | 5035 WHITEHAVEN AVE | | | | BATON ROUGE LA | 70808-8670 | |
| ARCHIE C CROWE JR | | BOX 122 | | | | QUINTON VA | 23141-0122 | |
| ARCHIE C MC KINNON & | LINDA M MC KINNON JT TEN | 129 SHERBURNE ST | | | | MANCHESTER NH | 03104 | |
| ARCHIE CARR JR | E 590 R D 3 | ROUTE 2 | | | | DESHLER OH | 43516 | |
| ARCHIE D WILLIAMS | | 250 DELLWOOD DR | | | | FAIRBORN OH | 45324-4225 | |
| ARCHIE E ALEXANDER | | 184 S FRANCIS | | | | PONTIAC MI | 48342-3230 | |
| ARCHIE E SLAUGHTER | | 915 SEIDER LN | | | | GRAND PRAIRIE TX | 75052-2749 | |
| ARCHIE F LANEY | | 2947 S DOUGLAS DR | | | | BAY CITY M | 48706-1221 | |
| ARCHIE G AUSTIN III | | PO BOX 190198 | | | | BURTON MI | 48519-0198 | |
| ARCHIE HORETSKI & | YVONNE HORETSKI JT TEN | 1347 MEADOWLARK DR | | | | ALGER MI | 48610-9469 | |
| ARCHIE J COLE | | PO BOX 378 | | | | JACKSONVILLE TX | 75766-0378 | |
| ARCHIE J KELLEY & | ESTHER M KELLEY JT TEN | 5689 S FLANDERS CT | | | | AURORA CO | 80015-5156 | |
| ARCHIE J MACLARTY | | 3031 HWY 470 | | | | OPKAHUMPKA FL | 34762-3103 | |
| ARCHIE J PARGETT & | FLORENCE G PARGETT & | RUSSELL L PARGETT JT TEN | 12350 WESTOVER ROAD | | | OMAHA NE | 68154-2318 | |
| ARCHIE J SNIDER | | 3863-16TH ST | | | | WYANCLOTTE MI | 48192-6423 | |
| ARCHIE JONES | | 865 MICHIGAN AVE APT 104 | | | | BUFFALO NY | 14203-1246 | |
| ARCHIE L BRAINARD & | NANCY J BRAINARD JT TEN | 1353 E EDINGER | | | | SANTA ANA CA | 92705-4430 | |
| ARCHIE L CALDWELL | | 131 W LYTLE 5 PT RD | | | | SPRINGBORO OH | 45066-9050 | |
| ARCHIE L GREEN | | 18716 RESTOR AVE | | | | CLEVELAND OH | 44122-6916 | |
| ARCHIE L LEWIS | | PO BOX 812 | | | | TRENTON NJ | 08625 | |
| ARCHIE L PAYNE & | BERTHA B PAYNE JT TEN | 4600 WOODRUFF RD | | | | COLUMBUS GA | 31904-6014 | |
| ARCHIE LAMONT LYONS | | 306 PARKMAN RD | | | | SW WARREN OH | 44485 | |
| ARCHIE LEYTON JULIAN & | PHILIP HAMILTON JULIAN JT TEN | 6921 FORT HUNT RD | | | | ALEXANDRIA VA | 22307-1717 | |
| ARCHIE M THOMAS & | MARGARET P THOMAS JT TEN | 714 CHESAPEAK CRT | | | | FOSTORIA OH | 44830-3274 | |
| ARCHIE R SIMINGTON | | RR 1 BOX 32B | | | | DODDRIDGE AR | 71834-9702 | |
| ARCHIE R WOODCOCK | | 80 S MICKLEY AVE | | | | INDIANAPOLIS IN | 46241-1202 | |
| ARCHIE SCATES | | 8 JOHNSON CHAPEL RD | | | | GIBSON TN | 38338-9718 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARCHIE SEARLES JR | | 1937 LAKEWOOD AVE | | | | PORT HURON MI | 48060-8126 | |
| ARCHIE W BEARD | | 477 RICEVILLE RD | | | | PAINTSVILLE KY | 41240-8903 | |
| ARCHIE W MOORE & | BONNIE D THOMPSON | TR ARCHIE W MOORE LIVING TRUST | UA 04/17/96 | 1008 IROQUOIS DR | | PRUDENVILLE MI | 48651-9644 | |
| ARCHIE W PARKER | | 1531 BLUE TOP RD | | | | TAZEWELL TN | 37879-6017 | |
| ARCHIE W PARKER & | MARGIE B PARKER JT TEN | 1531 BLUE TOP RD | | | | TAZEWELL TN | 37879-6017 | |
| ARCHIE W SHERWOOD | | 131 SHERWOOD DR | | | | TUNKHANNOCK PA | 18657-7003 | |
| ARCHIE WAYNE PARKER & | MARGIE B PARKER JT TEN | 1531 BLUE TOP RD | | | | TAZEWELL TN | 37879-6017 | |
| ARCHINA ARMSTER | | 307 RAEBURN | | | | PONTIAC MI | 48341-3051 | |
| ARDA M MACKENZIE | | 52747 CHESTNUT GROVE LN | | | | SHELBY TWP MI | 48316-3739 | |
| ARDATH W MALTBY & | CHARLES MCKAY & | JOAN G JENSEN JT TEN | 2939 LORRAINE ST | | | MARLETTE MI | 48453-1045 | |
| ARDATH W BARR | | 643 NORTH SPRING AVENUE | | | | LA GRANGE PARK IL | 60526-5541 | |
| ARDE STALEY | | 3822 HOLCOMB | | | | DETROIT MI | 48214-1385 | |
| ARDEIS H MYERS JR | STE 359 | 4800 MAIN ST | | | | KANSAS CITY MO | 64112-2522 | |
| ARDELE R LOFTUS | | 1236 BENEDICT ST | | | | POINT PLEASANT NJ | 08742-3966 | |
| ARDELIA HOPKINS | | 20474 PACKARD | | | | DETROIT MI | 48234-3171 | |
| ARDELIA K COLEMAN | | 928 STODDARD CT | | | | BALTIMORE MD | 21201-2119 | |
| ARDELL B DAVIS AS | CUSTODIAN FOR BRUCE BURNETT | DAVIS U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 3629 BLAISDELL AVE S | | MINNEAPOLIS MN | 55409-1212 | |
| ARDELL B DAVIS AS | CUSTODIAN FOR FRANK EDWARD | DAVIS U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 225 OAK GROVE ST | | MINNEAPOLIS | 55403 | |
| ARDELL BUTLER & | SHARON RANDOLPH JT TEN | 206 RIVERSIDE DR | | | | DETROIT MI | 48215-3011 | |
| ARDELL CASON | | 1526 S FRANKLIN AVENUE | | | | FLINT MI | 48503-2877 | |
| ARDELL EPPERSON | | 122 MOTON DRIVE | | | | SAGINAW MI | 48601-1464 | |
| ARDELL L FEELEY & | VIVIAN P FEELEY JT TEN | 4027 GREYSTONE DRIVE | | | | MORGANTOWN WV | 26508 | |
| ARDELL LONCA | | 695 SANDY AVENUE | | | | ANGOLA NY | 14006-8844 | |
| ARDELL M HUGHES | | 6123 PENWOOD RD | | | | MT MORRIS MI | 48458-2731 | |
| ARDELL V GALLAGHER | | 4 MICKEY CT | HUNTINGTON STATION | | | NEW YORK NY | 11746 | |
| ARDELLA BROWN | | 1540 SUNSET CIRCLE | | | | MT DORA FL | 32757 | |
| ARDELLA M MC CARTY | | G-2444 UTLEY RD | | | | FLINT MI | 48532 | |
| ARDELLA V LEWIS | | 7141A AMHERST AV | | | | SAINT LOUIS MO | 63130-2311 | |
| ARDELLE JEAN WIELAND | | 8650 N 65TH AVE 113 | | | | GLENDALE AZ | 85302-4347 | |
| ARDELLE THOMPSON | | BOX 65 | | | | ROBERTS IL | 60962-0065 | |
| ARDEN BIODEN & | LORYCE BRODEN JT TEN | N-2557 FOSTER CITY ROAD | | | | VULCAN MI | 49892-8271 | |
| ARDEN D CARSON | | 2609 IMPALA | | | | WOOSTER OH | 44691-1313 | |
| ARDEN D SHELDON | | 408 BEECH ST | | | | HOUGHTON LAKE MI | 48629-9773 | |
| ARDEN E WRISLEY | | 327 SARATOGA RD | | | | SNYDER NY | 14226-4632 | |
| ARDEN E WRISLEY & | JULIE K WRISLEY JT TEN | 327 SARATOGA RD | | | | AMHERST NY | 14226-4632 | |
| ARDEN G FJELSTED & | PATRICIA A BALES JT TEN | 2800 VAHAN CT | | | | LANCASTER CA | 93536-5868 | |
| ARDEN J ARMEL & | JULIE ARMEL JT TEN | BOX 596 | | | | BIG PINEY WY | 83113-0596 | |
| ARDEN J MILLER & | MILDRED F MILLER | TR | MILLER FAMILY REVOCABLE LIV | TRUST UA 01/23/98 | 2681 HETTLE ROA | MONROEVILLE OH | 44847-9565 | |
| ARDEN K COLBY | | 20091 BAYVIEW | | | | NEWPORT BEACH CA | 92660-0706 | |
| ARDEN K PULVER & | JOAN L PULVER TR | UA 09/28/1990 | PULVER FAMILY TRUST | 150 GRAFTON AVE A | | DAYTON OH | 45406-5420 | |
| ARDEN P IRWIN | | 4710 CRESTBROOK LANE | | | | FLINT MI | 48507-2286 | |
| ARDEN V BECK | | 5080 N OKEMOS RD | | | | EAST LANSING MI | 48823-2951 | |
| ARDEN V HUNDEY | | 2060 THERESA AV | | | | DEWITT MI | 48820-8617 | |
| ARDENA I NELSON | | 122 N 5TH AVE W APT 114 | | | | NEWTON IA | 50208 | |
| ARDENA NELSON | C/O ARDENE J NELSON | 722 W 12TH ST S | | | | NEWTON IA | 50208 | |
| ARDENUS FRED MC BRIDE | | 36 RICHLAND RD | | | | GREENWICH CT | 06830-6053 | |
| ARDERN R BATCHELDER & | MARJORIE LEE BATCHELDER | TR UA 05/19/88 | THE BATCHELDER TRUST | 7112 HILLCREST DR | | MODESTO CA | 95356-9650 | |
| ARDIE B HALL | | 1435 W GRAND AVE | | | | DAYTON OH | 45407-2037 | |
| ARDIN J HAMMEL | | 26267 AUDREY | | | | WARREN MI | 48091-1215 | |
| ARDIN J HAMMEL & | THERESA R HAMMEL JT TEN | 26267 AUDREY | | | | WARREN MI | 48091-1215 | |
| ARDIS ARLENE HOWEY | | 5188 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1223 | |
| ARDIS B WILCOX | | 5151 WOODHAVEN CT | APT 711 | | | FLINT MI | 48532-4195 | |
| ARDIS JEAN HARRINGTON | | 1900 W 5TH ST | | | | STORM LAKE IA | 50588-3036 | |
| ARDIS L CAIN & | OPAL M CAIN JT TEN | 6704 E 140 PL | | | | GRANDWIEW MO | 64030-3845 | |
| ARDIS R MARTINDALE | | 6107 W LEROY AVE | | | | GREENFIELD WI | 53220-3039 | |
| ARDITH A SALTER | | 785 OLD M 37 | | | | MESICK MI | 49668-9314 | |
| ARDITH ANN DEHTAN | | 110 PECAN ST | | | | WHITESBORO TX | 76273 | |
| ARDITH CHARLENE PRATT | | 10613 E GRAND RIVER | | | | PORTLAND MI | 48875 | |
| ARDITH GAZDAG | | 6503 EAST MN AVE | | | | KALAMAZOO MI | 49048-9612 | |
| ARDITH GOODROE | | 1417 CUTLER | | | | BURTON MI | 48509-2116 | |
| ARDITH HAY | | 2201 MONT HAVEN DR | | | | DURHAM NC | 27712 | |
| ARDITH SALTER | | 785 OLD M 37 | | | | MESICK MI | 49668-9314 | |
| ARDUINO CECCACCI & | ANTOINETTE A CECCACCI JT TEN | 42471 ARCADIA DR | | | | STERLING HTS MI | 48313-2609 | |
| ARDYTH B COURTNEY | | BOX 1474 | | | | RANCHO SANTA FE CA | 92067-1474 | |
| ARELENE R SALTER | | PO BOX 15 | | | | CAMPBELL OH | 44405-0015 | |
| ARELIUS J HARBUT JR | | 2412 BAYWOOD ST | | | | DAYTON OH | 45406-1407 | |
| ARES D DOSDOORIAN | | 10049 PICO VISTA RD | | | | DOWNEY CA | 90240-3571 | |
| ARES P GEORGITSIS | | 736 LAKE AVE | | | | GREENWICH CT | 06830-3363 | |
| ARETA M MATTESON | | 1526 NE 143RD STREET | | | | SEATTLEE WA | 19125 | |
| ARETHA BLACKMAN | | 13301 GLENDALE AVE | | | | CLEVELAND OH | 44105-4658 | |
| ARETHA F CANNON | | 20516 CAROL | | | | DETROIT MI | 48235-1632 | |
| ARETHA THOMPSON | | 26863 YALE | | | | INKSTER MI | 48141-2547 | |
| ARETI PIATOV | | 680 MOORE AVE | | | | KENMORE NY | 14223 | |
| A-REW CORP | ATTN RALPH E WILLIS | APT 5-F | 2150 S OCEAN BLVD | | | DELRAY BEACH FL | 33483-6442 | |
| ARFELLOW I GATES | | 284 VANDIVER RD | | | | CANTON GA | 30114-2031 | |
| ARGEL B FORRESTER | | 6124 PORTSMOUTH DRIVE | | | | FLOWERY BRANCH GA | 30542-5335 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARGENE C CARR | | RRI BOX 260 | | | | FRAMETOWN WA | 26623 | |
| ARGENE GIANNETTI & | DONALD C GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | | OAK PARK IL | 60301-1264 | |
| ARGENE GIANNETTI & | FRANCIS J GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | | OAK PARK IL | 60301-1264 | |
| ARGETA KOUTOUDIS | | 317 ELBERON AVENUE | | | | ALLENHURST NJ | 07711-1014 | |
| ARGIE L BAIN | | 44 RAWLINGS DRIVE PIGEON RUN | | | | BEAR DE | 19701-1520 | |
| ARGIL C BARRETT | | 4350 BENNETT DR | | | | BURTON MI | 48519-1112 | |
| ARGUSTA COOPER & | EARMA J COOPER JT TEN | 6150 PALMETTO DR | | | | MT MORRIS MI | 48458 | |
| ARGUSTA L LUCAS | | 12611 W PARKWAY | | | | DETROIT MI | 48223-3015 | |
| ARGUSTA SHANNON | | 1027 HUGHES LN | | | | WESSON MS | 39191-9711 | |
| ARGYLE A MAGENHEIMER | | 9909 OAKRIDGE DR | | | | OVERLAND PARK KS | 66212-1649 | |
| ARI M TEGER & | JANELLE M KOSTAM JT TEN | 25350 KINGSHIRE | | | | SOUTHFIELD MI | 48075 | |
| ARI NOAM GALITZER | | 16/12 CHAI TAIB ST | | | | HAR NOF JERSUALEM | | ISRAEL |
| ARI PAPPAS | | 3428 N RUTHERFORD | | | | CHICAGO IL | 60634-3726 | |
| ARIAN B MASON | | 8883 W CO RD 100 N | | | | KOKOMO IN | 46901 | |
| ARICA L DURAN | | 5895 W MICHIGAN A3 | | | | SAGINAW MI | 48603 | |
| ARIE BROUWER | | 139 MERIDITH DR | | | | SAINT CATHERINES ON  L2M 6C6 | | CANADA |
| ARIEL M MARTINEZ | | 15046 BLEDSOE ST | | | | SYLMAR CA | 91342-2707 | |
| ARIEL MORALES | | BOX 20 | | | | ELIZABETH NJ | 07207-0020 | |
| ARILLA MILLER | | 2272 HUBBARD AVE | | | | MEMPHIS TN | 38108-2348 | |
| ARIS HOVSEPIAN | | PO BOX 18615 | | | | ENCINO CA | 91416-8615 | |
| ARIS L WALKER | | 1900 W HILLSDALE ST | | | | LANSING MI | 48915-1120 | |
| ARISTIDES KOSTAKIS | | 213-39 28TH AVE | | | | BAYSIDE NY | 11360-2546 | |
| ARISTIDES P STAMUS | | 37467 BURTON COURT | | | | REHOBOTH BEACH DE | 19971 | |
| ARISTIDES P STAMUS & | JEANNE P STAMUS JT TEN | 37467 BURTON COURT | | | | REHOBOTH BEACH DE | 19971 | |
| ARITA DILWORTH LEWRY | CUST KASEY BRENNA LEWRY | UGMA MI | 1221 PURITAN AVE | | | BIRMINGHAM MI | 48009-4814 | |
| ARIZONA CONFERENCE CORP OF | SEVENTH DAY ADVENTISTS | BOX 12340 | | | | SCOTTSDALE AZ | 85267-2340 | |
| ARIZONA DEPT OF VETERANS SERVICE | E | EST MELTON L FELTS | 3839 N 3RD ST STE 100 | | | PHOENIX AZ | 85012 | |
| ARIZONA F NEWSOME | | 92 QUINBY LANE | | | | RIVERSIDE OH | 45432-3414 | |
| ARJAN AMAR | CUST | ARVN P AMAR U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS AC | 140 CARGMONT DRIVE | | WALNUT CREEK CA | 94598-2807 | |
| ARJEN BRUINSMA | | 42 CROYDON DRIVE | | | | ST CATHARINES ON  L2M 1J5 | | CANADA |
| ARK LEE | CUST CATHELINE R LEE UGMA CA | 5065 VISTA MONTANA | | | | YORBA LINDA CA | 92886-4507 | |
| ARK LEE | CUST EDWARD A LEE UGMA CA | 5065 VISTA MONTANA | | | | YORBA LINDA CA | 92886-4507 | |
| ARKANSAS CHILDRENS COLONY | SLOT 3445 | BOX 8150 | | | | LITTLE ROCK AR | 72203-8150 | |
| ARKIE D FANNING | | 151 MCNUTT ROAD | | | | HARTSELLE AL | 35640-7542 | |
| ARKIE I VALLINA | | 801 BENTON ST A307 | | | | SEARCY AR | 72143-6997 | |
| ARLA D HOOSER JR | | 725 PARKVALE LANE | | | | GRAND PRAIRIE TX | 75052 | |
| ARLA KRUSE | | 11215 GRAND | | | | NORTHLAKE IL | 60164-1034 | |
| ARLA SERSLAND | | 911 RIDGEWOOD DR | OFC | | | DECORAH IA | 52101-2351 | |
| ARLA STORER | | PO BOX 1093 | | | | LEBANON OH | 45036 | |
| ARLAN H STEIN | | 4176 ATKINS RD | | | | PORT HURON MI | 48060-1633 | |
| ARLAN J WEISS | | 1930 WRIGHT PLACE APT 33 | | | | SACRAMENTO CA | 95825-8712 | |
| ARLAN R MASON | | 1250 PLEASENT VILLAY DR NE | | | | WARREN OH | 44483-4551 | |
| ARLAND BLAKELY | | 5430 SILVERCREST | | | | SAGINAW MI | 48603-5432 | |
| ARLANDIS CLAYBORNE | | 9723 S WENTWORTH | | | | CHICAGO IL | 60628-1353 | |
| ARLANDO L WILLIAMS | | 30350 HUNTERS DR | APT 21 | | | FARMINGTN HLS MI | 48334-1355 | |
| ARLANDUS T JONES | | 5391 WASHBURN DR | | | | TROTWOOD OH | 45426-1101 | |
| ARLEE A THOROMAN TOD LINDA M JUK | SUBJECT TO STA TOD RULES | 6175 ANA VISTA DR | | | | FLINT MI | 48507 | |
| ARLEE W HANLIN | | 2003 LINCOLN AVE | | | | WILMINGTON DE | 19809-1427 | |
| ARLEEN A BAKER | | 12544 TYLERWOOD CT | | | | WELLINGTON FL | 33414-5630 | |
| ARLEEN A BAKER & | JEFFREY A BAKER JT TEN | 12544 TYLERWOOD CT | | | | WELLINGTON FL | 33414-5630 | |
| ARLEEN A KELLER | | 1578 CASS ST | | | | GREEN BAY WI | 54302-2531 | |
| ARLEEN A ROGERS | | 24 CHARLOTTE DR | | | | BRIDGEWATER NJ | 08807-2501 | |
| ARLEEN E HALAJCSIK TOD | CHERYL MCFADDEN & | JOHN S HALAJCSIK & | BRUCE J HALAJCSIK | 317 LONGLEAF RD | | SUMMERVILLE SC | 29483-2072 | |
| ARLEEN EICHENGREEN & | IRV BIEDERMAN | TR | ARLEEN EICHENGREEN | MARITAL TRUST UA 12/01/9 | 760 GREEN BAY R | HIGHLAND PARK IL | 60035 | |
| ARLEEN GRIFFIN | | 4908 N EMERSON | | | | INDIANAPOLIS IN | 46226-2225 | |
| ARLEEN H FENNEY | | 71 WILSON | | | | CLINTONVILLE WI | 54929-1551 | |
| ARLEEN HELEN URBAN | | 212 ALTAMONT PL | | | | SOMERVILLE NJ | 08876-1402 | |
| ARLEEN J ROBERTS | | 31846 KELLY | | | | ROSEVILLE MI | 48066-1205 | |
| ARLEEN J WHITE | TR | ARLEEN J WHITE REVOCABLE TRUST | DTD 11/04/05 | 17534 HILLSIDE DR | | LODI CA | 95240 | |
| ARLEEN K MELOHN | | 5571 RYLAND AVE | | | | TEMPLE CITY CA | 91780 | |
| ARLEEN LOUGHLIN & | BERNARD LOUGHLIN JT TEN | 120 42 ST | | | | LINDENHURST NY | 11757-2725 | |
| ARLEEN M GERBA | | 96 ORCHARD ST | | | | KEANSBURG NJ | 07734-1942 | |
| ARLEEN M SHAW | | 278 CONVERSE RD | | | | MARION MA | 02738-1600 | |
| ARLEEN MALLON | | 5064 CANTERBURY LANE | | | | WARREN MI | 48092 | |
| ARLEEN NEUSTEIN | | 10 LEDGEWOOD LANE | | | | BRIARCLIFF MANOR NY | 10510-1941 | |
| ARLEENE MARGOLIS | | 23322 ALORA DRIVE | | | | BOCA RATON FL | 33433-7003 | |
| ARLEN ALLEN | | 193 MEGAN ROAD | | | | HYANNIS MA | 02601-2510 | |
| ARLEN BOGGS | | 185 WILLIS MARTIN RD | | | | COOKEVILLE TN | 38501-9157 | |
| ARLEN D FREE | | 209 CHERRY ST | | | | WAUSEON OH | 43567 | |
| ARLEN E BUCKNER | | 3021 PITT ST | | | | ANDERSON IN | 46016-5659 | |
| ARLEN L MARSHALL | | 28196 ROAN | | | | WARREN MI | 48093-7837 | |
| ARLEN N YOUNG & | BEVERLY A YOUNG JT TEN | 2435 NE 42ND | | | | PORTLAND OR | 97213-1336 | |
| ARLEN R WALLACE | | 5580 HERRON RD | | | | ALPENA MI | 49707-9756 | |
| ARLEN SUTER | | 6994 S FOSTER RIDGE CT | | | | PENDLETON IN | 46064-9256 | |
| ARLEN T KITSIS | CUST MINDY ANN KITSIS UGMA MN | 4665 XIMINES LN N | | | | PLYMOUTH MN | 55442-3112 | |
| ARLENE A BATTISTA & | JOSEPH J BATTISTA JT TEN | 11100 MARTINDALE DR | | | | WESTCHESTER IL | 60154-4920 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARLENE A BATTISTA & | ROBERT J BATTISTA JT TEN | 11100 MARTINDALE DR | | | | WESTCHESTER IL | 60154-4920 | |
| ARLENE A DONICA | C/O ARLENE A WEDDLE | RT 1 BOX 10589 | | | | WINNABORO TX | 75494-9547 | |
| ARLENE A GOMBOS | | 7678 WILLIAM | | | | TAYLOR MI | 48180-7401 | |
| ARLENE A LEE | | 3247 HEMMETER RD | | | | SAGINAW MI | 48603-2022 | |
| ARLENE A LOWEN | | 3214 W IONA TER | | | | MILWAUKEE WI | 53221-4072 | |
| ARLENE A SANDERSON | | 7794 FAIRLAWN | | | | JENISON MI | 49428-7708 | |
| ARLENE A SHAW | | 8615 CAMBERLEY WAY | | | | GAINESVILLE GA | 30506 | |
| ARLENE A TRAVIS | | 5001 FIVE LAKE RD | | | | NORTH BRANCH MI | 48461 | |
| ARLENE ALLEN TOD | RICHARD L ALLEN JR | SUBJECT TO STA TOD RULES | 1405 DEL CARLO CIRCLE | | | SEAGOVILLE TX | 75159 | |
| ARLENE ALTHEIMER | | 221 GREAT EAST NECK RD | | | | WEST BABYLON NY | 11704-7801 | |
| ARLENE B BOYLE & | RAY M BOYLE & | ROBERT L BOYLE JT TEN | 5109 S 6300 W | | | HOOPER UT | 84315-9619 | |
| ARLENE B BURYLSKI | | 162-D DEMETER DRIVE | | | | ROCHESTER NY | 14626-2534 | |
| ARLENE B BURYLSKI & | VERONICA M WALKER JT TEN | 162-D DEMETER DRIVE | | | | ROCHESTER NY | 14626-2534 | |
| ARLENE B ERFLING | BOX 275 | 642 RIVER DR | | | | PRINCETON IA | 52768-0275 | |
| ARLENE B HOWE | | 800 MOORE DRIVE | | | | CHELSEA MI | 48118-1348 | |
| ARLENE B MOORE | | BOX 66 | | | | LORRAINE NY | 13659-0066 | |
| ARLENE B ROGALA | | 45 KIBLER DR | | | | TONAWANDA NY | 14150-5130 | |
| ARLENE BELL | | BOX 80 | | | | CANUTILLO TX | 79835-0080 | |
| ARLENE BENZINGER & | WILLIAM D BENZINGER JT TEN | 6026 E SAGUARO VISTA CT | | | | CAVE CREEK AZ | 85331 | |
| ARLENE C BRITTON | APT 8-C | 400 E 56TH ST | | | | N Y NY | 10022-4147 | |
| ARLENE C BURTON | | 155 INDIAN LAKE BLVD | | | | CANFIELD OH | 44406-1656 | |
| ARLENE C CAUGHLIN FRANCES | CAUGHLIN & | DENNIS CAUGHLIN JT TEN | 1605 LLOYD AVE | | | ROYAL OAK MI | 48073-3917 | |
| ARLENE C EDWARDS | | RT 1 BOX 28 | | | | HAMILTON KS | 66853 | |
| ARLENE C LARSON | TR ARLENE C LARSON TRUST | UA 11/14/95 | 1512 DEBORAH SE RD | | | RIO RANCHO NM | 87124-1002 | |
| ARLENE C PEREZ | | 14-18 145TH PLACE | | | | WHITESTONE NY | 11357-2431 | |
| ARLENE C SZYMANSKI | | 15643 EVERGREEN AVE | | | | EASTPOINTE MI | 48021-1668 | |
| ARLENE C VOLZ | | 517 CLINTON ST | | | | SANDUSKY OH | 44870-2102 | |
| ARLENE C WEAVER | | 425 WESTMINSTER AVE | COTTAGE 34 | | | HANOVER PA | 17331-9141 | |
| ARLENE C ZIEGLER | | 636 OLD SKIPPACK RD | | | | HARLEYSVILLE PA | 19438 | |
| ARLENE CAROL LEDER | | 6059 S NOME ST | | | | ENGLEWOOD CO | 80111-5833 | |
| ARLENE CASWELL | | 1734 MC MILLAN AVE | | | | DOVER OH | 44622-1057 | |
| ARLENE CERTO | CUST FRANK S | CERTO UGMA NJ | 501 ADAMS LN | | | NORTH BRUNSWICK NJ | 08902-4504 | |
| ARLENE COWARD | | 20423 CHIPPEWA TRL | | | | BATTLE CREEK MI | 49014 | |
| ARLENE D GREENWALD | | 7 ROCK SPRING AVE | | | | W ORANGE NJ | 07052-2626 | |
| ARLENE D JONACH | | 29 DORSET LANE | | | | SHORT HILLS NJ | 07078-1528 | |
| ARLENE D KEEN | | 200 PEGOTTY CT | | | | WARREN OH | 44484-6402 | |
| ARLENE D SIMMONS | | 4969 HERITAGE CROSSING DRIVE | | | | HIRAM GA | 30141 | |
| ARLENE DAVIES | | 16093 DUGAN | | | | ROSEVILLE MI | 48066-1480 | |
| ARLENE E BROOKS | | BOX 495 | | | | LEVELLAND TX | 79336-0495 | |
| ARLENE E CASTOR | | PO BOX 222 | | | | W JEFFERSON OH | 43162-0222 | |
| ARLENE E KUCABA & | ANTON V KUCABA JT TEN | 622 GIERZ | | | | DOWNERS GROVE IL | 60515-3834 | |
| ARLENE E LAPENESE & | LINDA OGLESBY JT TEN | 11827 N 40TH DRIVE | | | | PHOENIX AZ | 85029-3009 | |
| ARLENE E NABOR | | 129 AMHERST DRIVE | | | | BARLETT IL | 60103-4640 | |
| ARLENE E OSGOOD | | 7984 SAGEBRUSH COURT | | | | BOULDER CO | 80301-5007 | |
| ARLENE E SPIES | | 421-101 CRANSTON CT | | | | LONG BEACH CA | 90803-6385 | |
| ARLENE E WINTERHALTER & | SUZAN MARAONE JT TEN | 12105 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP MI | 48390 | |
| ARLENE ELIZABETH HURD | | 411 W MAPLE | | | | BYRON MI | 48418-9763 | |
| ARLENE ELKIND | | 150 TAYMIL RD | | | | NEW ROCHELLE NY | 10804-2211 | |
| ARLENE F KOVALIK | | 75 PINEVIEW | | | | YOUNGSTOWN NY | 44515-1032 | |
| ARLENE F LINDOW | | 209 BELLINGHAM DR | | | | BUFFALO NY | 14221-7058 | |
| ARLENE F MITCHELL | | 6898 E INDEPENDENCE RD | | | | ATTICA IN | 47918-7779 | |
| ARLENE FALICK | CUST GAYLE | HOPE FALICK UGMA NY | 1441 PENNSYLVANIA ST 14 | | | DENVER CO | 80203-4724 | |
| ARLENE FINATERI | | 5401 CLEAR LAKE RD | | | | NORTH BRANCH MI | 48461-8944 | |
| ARLENE G HEAGNEY | | 336 CAROLINA ST | | | | CLARK NJ | 07066-1106 | |
| ARLENE GILLETTE | CUST | LEE GILLETTE A MINOR UNDER | THE CALIF GIFTS OF SEC TC | MINORS ACT | 2509 DUARTE WA | LAGUNA BEACH CA | 92651-4006 | |
| ARLENE GOODMAN | APT 3B | 91 CENTRAL PARK WEST | | | | NEW YORK NY | 10023-4600 | |
| ARLENE GRANT | | 422 28TH SW ST | | | | MASON CITY IA | 50401-6416 | |
| ARLENE GRASSO | | 1121A THORNBURY LN | | | | LAKEHURST NAEC NJ | 08733-5271 | |
| ARLENE GRIFFONE | | 2525 PEMBERTON DR | | | | PRESCOTT AZ | 86305-8583 | |
| ARLENE H THOME | | 811 ALTHEA DRIVE | | | | MIAMISBURG OH | 45342-3814 | |
| ARLENE HELLERMAN | | 175 W 73 STREET | | | | NEW YORK NY | 11710-2352 | |
| ARLENE J BIBA | | 2204 S HAINSWORTH ST | | | | NORTH RIVERSIDE IL | 60546-1327 | |
| ARLENE J DANIELS | | 3475 BOY SCOUT RD | | | | BAY CITY M | 48706 | |
| ARLENE J FURCHAK | | 1353 LAUREL BOLEVARD | | | | LANOKA HARBOR NJ | 08734 | |
| ARLENE J KINGSMILL & | ROBERT J KINGSMILL JT TEN | 4912 CLEARVIEW PKWY | | | | METAIRIE LA | 70006-1219 | |
| ARLENE J KLEIN | | 2001 WILDWOOD DR | | | | WILMINGTON DE | 19805-1060 | |
| ARLENE J SKONIECZNY | | 4594 RIVERVIEW ROAD | | | | THOMSON IL | 61285 | |
| ARLENE J VIGLIANCO | CUST TODD | ANTHONY VIGLIANCO UNDER WEST | VIRGINIA GIFTS TO MINORS ACT | 1818 MARTHA AVE | MT VERNON HEIG | FAIRMONT WV | 26554-8533 | |
| ARLENE J VIGLIANCO | | 1818 MARTHA AVENUE | | | | FAIRMONT WV | 26554 | |
| ARLENE J WAGNER | TR ARLENE J WAGNER TRUST | UA 09/01/93 | 6625 WOODY COURT | | | LEESBURG FL | 34748-9106 | |
| ARLENE JOHNSTON | | 7936 CEDARBROOK AVE | | | | PHILADELPHIA PA | 19150-1326 | |
| ARLENE JONES | | 61 CHATHAM DRIVE | | | | MANCHESTER CT | 06040 | |
| ARLENE JOYCE LANG | TR U/A DTD 11/18/ LANG LIVING | TRUST | 3458 MILBURN AVE | | | BALDWIN HARBOR NY | 11510-5165 | |
| ARLENE JUNE BRAUN | | BOX 427 | | | | ST MARYS OH | 45885-0427 | |
| ARLENE K BARNEY | | 11 MONT MORENCY DR | | | | ROCHESTER NY | 14612-3617 | |
| ARLENE K HEARSCH | | 40672 LENOX PARK DR | | | | NOVI MI | 48377 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARLENE K MURPHY | | BOX 63 ROCK ST | | | | SHERWOOD OH | 43556-0063 | |
| ARLENE KRUSE | | 836 MULE RD | | | | COLUMBIA IL | 62236-2800 | |
| ARLENE L ABEL | | 900 KENILWORTH AV | | | | NEWARK DE | 19711-2638 | |
| ARLENE L BALABANIAN | | 205 REIF | | | | FRANKENMUTH MI | 48734-1552 | |
| ARLENE L GEIER | | 27 WESTCHESTER DRIVE | | | | KISSIMMEE FL | 34744-5826 | |
| ARLENE L MOODY & | LINDA A GIDDINGS JT TEN | 4341 BARNES RD | | | | MILLINGTON MI | 48746 | |
| ARLENE L OLSON | | 1120 HEARTHSTONE PL | | | | PLOVER WI | 54467-2590 | |
| ARLENE L OLSON & | KATHY A OLSON & | KAREN L OLSON JT TEN | 9341 TAVISTOCK | | | PLYMOUTH MI | 48170-4728 | |
| ARLENE L SCOTT | | BOX 100 | | | | ORWELL OH | 44076-0100 | |
| ARLENE L TEBOREK | | 21 ATLANTIC | | | | N HAMPTON NH | 03862-2305 | |
| ARLENE LA MARCA | | 6 ORCHARD LANE | | | | FAIRFIELD NJ | 07004-1928 | |
| ARLENE LAHM | | 6523 EL NIDO DRIVE | | | | MCLEAN VA | 22101-4636 | |
| ARLENE LAPENESE & | ROBERT W LAPENESE JT TEN | 11827 N 40TH DR | | | | PHOENIX AZ | 85029-3009 | |
| ARLENE LORD | | 10009 MEADOW LN | | | | DES PLAINES IL | 60016-1530 | |
| ARLENE LOUISE BOUCH | | 541 E 8TH AV | | | | TARENTUM PA | 15084-1516 | |
| ARLENE LOYSEN | | 9899 DELRAY DR | | | | CINCINNATI OH | 45242-6201 | |
| ARLENE LYNN WELLS | | 1204 LODI HILL RD | | | | UPPER BLACK EDDY PA | 18972-9747 | |
| ARLENE M BAIN | | 27 COLUMBUS CIRCLE | | | | OKATIE SC | 29909 | |
| ARLENE M BOHANE | | 23 ARTHUR MATTHEW DR E | | | | HANOVER MA | 02339-2801 | |
| ARLENE M BOOMERSHINE | | 2279 YORKSHIRE PLACE | | | | DAYTON OH | 45419-2833 | |
| ARLENE M BURNS | | 2073 MONTCLAIR RD | | | | CLEARWATER FL | 33763-4230 | |
| ARLENE M CLARK | | 23033 SCHAFER DRIVE | | | | MT CLEMENS MI | 48043 | |
| ARLENE M DAVIS | | 4405 W COOK ROAD | | | | SWARTZ CREEK MI | 48473-9105 | |
| ARLENE M DAVIS & | KEITH L DAVIS JT TEN | 4405 W COOK ROAD | | | | SWARTZ CREEK MI | 48473-9105 | |
| ARLENE M DONOHUE | | 31 LAKE ST | | | | HAMDEN CT | 06517-2316 | |
| ARLENE M FIORENTINE & | MICHAEL J FIORENTINE JT TEN | 441 EDISON ST | | | | STRUTHERS OH | 44471-1359 | |
| ARLENE M GATES | TR UA 09/25/00 | GATES LIVING TRUST | 1073 HEATHER HEATH DR | | | HOWELL MI | 48843 | |
| ARLENE M GREEN & | JACK E GREEN JT TEN | 00555 E DEER LAKE RD | | | | BOYNE CITY M | 49712-9614 | |
| ARLENE M HAYGOOD | | 12234 ARLINGTON DR | | | | HUNTLEY IL | 60142-7829 | |
| ARLENE M KERSHNER | | 38 FLINT STREET | | | | SHELBY OH | 44875 | |
| ARLENE M KOLM | CUST MISS | DEBRA MICHELE KOLM U/THE NEBR | U-G-M-A | ATTN DEBRA MICHELE STA | 6192 DEER PATH | MARASSAS VA | 20112-3036 | |
| ARLENE M LEYDEN | | 142 VISTA BLUFF LN | | | | MOORESVILLE NC | 28117-6410 | |
| ARLENE M MANCUSO | | 2941 EAST LAUREL ST | | | | MESA AZ | 85213 | |
| ARLENE M NAAS & MARIANNE L NAAS | TR ARLENE M NAAS LIVING TRUST | UA 8/28/01 | 4032 YORBA LINDA DR | | | ROYAL OAK MI | 48073 | |
| ARLENE M OTTO | | 203 W WATER ST | | | | MONDOVI WI | 54755-1546 | |
| ARLENE M PERKINS | | 2038 GENOA AVE NW | | | | WARREN OH | 44483-3236 | |
| ARLENE M PRUSINSKI & | TIMOTHY J PRUSINSKI JT TEN | 1061 N PASADENA AVE | | | | ELYRIA OH | 44035 | |
| ARLENE M PUFFPAFF & | HAROLD K PUFFPAFF JT TEN | 902 PIONEER TRAIL | | | | SAGINAW MI | 48604-2223 | |
| ARLENE M QUEEN | | 5121 HALLS MILL RD | LOT #13 | | | MOBILE AL | 36695 | |
| ARLENE M ROSENGARD | | 2931 N EUCLID | | | | BAY CITY M | 48706-1302 | |
| ARLENE M SEGUR | | 9133 DESMOND DR | | | | CRESTWOOD MO | 63126-2807 | |
| ARLENE M SEIDEL & | STEVEN C SEIDEL JT TEN | 4610 PONTIAC TRAIL | | | | ANN HARBOR MI | 48105 | |
| ARLENE M STEPHENS | | N33W22159 MEMORY LN | | | | PEWAUKEE WI | 53072-4132 | |
| ARLENE M SWEET | | 5686 STONE RD | | | | LOCKPORT NY | 14094-1212 | |
| ARLENE M WEEKS | | 515 HUDSON | | | | YPSILANTI MI | 48198-8004 | |
| ARLENE M WEINGARTZ | | 3982 KADEN E DR | | | | JACKSONVILLE FL | 32277-1542 | |
| ARLENE M WHETSTONE | | 2435 SECTION LINE ROAD | | | | WILLARD OH | 44890-9662 | |
| ARLENE M WOJCICKI TOD CATHY MAND | SUBJECT TO STA TOD RULES | 1239 FULTON DRIVE | | | | STREAMWOOD IL | 60107 | |
| ARLENE MAE ADAMS | | 127 HANCOCK DR | | | | SYRACUSE NY | 13207-1544 | |
| ARLENE MARIE CZARNOTA | | 10251 GREEN RD | | | | FENTON MI | 48430-9029 | |
| ARLENE MARIE ROBITAILLE | | 12234 ARLINGTON DR | | | | HUNTLEY IL | 60142-7829 | |
| ARLENE MAY PETTISE | | 1018 ROSCOMARE ROAD | | | | BEL AIR CA | 90077-2228 | |
| ARLENE MC GINNIS KING | | 2427 SOLOMON DR | | | | LANSING MI | 48910-4871 | |
| ARLENE MCCLELLAN | | 6540 BALSAM DR E104 | | | | HUDSONVILLE MI | 49426-9268 | |
| ARLENE MCPARTLAND | | 6 AVERY COURT | | | | NESCONSET NY | 11767 | |
| ARLENE MINELLA | | 2815 MIDDLETOWN RD | | | | BRONX NY | 10461-5302 | |
| ARLENE MORRELL | | 130 W MAPLE ST APT 301 | | | | GLADWIN MI | 48624-1558 | |
| ARLENE MURIEL BEMAN | | 100 THOMPSON DRIVE SE | CONDO 212 | | | CEDAR RAPIDS IA | 52403-1745 | |
| ARLENE MURILLO & | JONATHAN MURILLO JT TEN | 10674 LOCUST CT | | | | CARMEL VALLEY CA | 93923-8048 | |
| ARLENE N COSTELLO | CUST KRISTIN S COSTELLO UGMA WI | 1612 LIBERTY LN | | | | JANESVILLE WI | 53545-1288 | |
| ARLENE N COSTELLO | CUST MICHAEL J COSTELLO UGMA WI | 4314 SOUTHWYCK DR | | | | JANESVILLE WI | 53546 | |
| ARLENE N RICKETTS | | 50 EDENDERRY LINE | | | | ENNISMORE ON  K0L 1T0 | | CANADA |
| ARLENE NELSON | TR NELSON LIVING TRUST UA 1/26/98 | 740 CALLE LAS COLINAS | | | | NEWBURY PARK CA | 91320 | |
| ARLENE NIELSON STEWART | C/O A N MINDERMANN | 16200 SW 232ND ST | | | | GOULDS FL | 33170-6711 | |
| ARLENE O MOHERMAN | | 6640 OLD STATE RTE 5 | | | | KINSMAN OH | 44428 | |
| ARLENE OSTERMAN | | 39 JUNIPER MEADOW ROAD | | | | WASHINGTON DEPOT CT | 06794-1215 | |
| ARLENE P RICHARDS | | 24416 HULL PRAIRIE RD | | | | PERRYSBURG OH | 43551 | |
| ARLENE R ADAMS | | 1060 MERRILL ST | | | | MANCHESTER NH | 03103-2831 | |
| ARLENE R BARRETT | | 200 COOLIDGE RD | | | | ROCHESTER NY | 14622-1926 | |
| ARLENE R DAVIS TR | UA 01/10/2008 | DAVIS FAMILY TRUST | 3925 BARTON ROAD | | | LANSING MI | 48917 | |
| ARLENE R LAINO | | 3408 BARROW ISLAND RD | | | | JUPITER FL | 33477-1379 | |
| ARLENE R LANGLEY & | VERNON T LANGLEY JR JT TEN | 8106 FOREST DR | | | | ST GERMAIN WI | 54558 | |
| ARLENE R SCHOLL | | 1851 EMERALD TERRACE RR 5 | | | | EDGERTON WI | 53534-8920 | |
| ARLENE R WILLIAMSON | | 214 N HOOPES AVE | | | | AUBURN NY | 13021-2902 | |
| ARLENE RAINES | | 5085 ZINK RD | | | | MAYBEE MI | 48159-9612 | |
| ARLENE RAND | | 351-0 NORTHFIELD LANE | | | | MONROE TOWNSHIP NJ | 08831-1816 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARLENE RAWLEY & | CHRISTINE MC DONALD JT TEN | 1890 LIVE OAK TR | | | | WILLIAMSTON MI | 48895-9500 | |
| ARLENE RHEIN EX | UW LEONARD RHEIN | 877 JAY DR | | | | NORTH BELLMORE NY | 11710-1037 | |
| ARLENE ROSE PRUE | C/O ARLENE R LONG | 303 FARGO | | | | LAKE MILLS WI | 53551-1320 | |
| ARLENE ROWLEY | | 2061 BRENTWOOD DRIVE | | | | HATFIELD PA | 19440-2202 | |
| ARLENE S ANDREWS | | 9119 NORTHLAKE ROAD | | | | FOSTORIA MI | 48435-9720 | |
| ARLENE S BIALOS | | 45 SOMERSTOWN RD | | | | OSSINING NY | 10562-3106 | |
| ARLENE S GUTOWSKI & | ROBERT S GUTOWSKI & | LAWRENCE GUTOWSKI & | EDWARD GUTOWSKI JT TEN | 4530 TERNES | | DEARBORN MI | 48126-3055 | |
| ARLENE S HARRIS | | BOX 516 | | | | WALTERBORO SC | 29488-0005 | |
| ARLENE S POSTUPAK | CUST ANNE | MARGARET POSTUPAK UGMA PA | 396 VALLEY RD | | | ETTERS PA | 17319-8916 | |
| ARLENE S POSTUPAK | CUST MARIA NATALIE POSTULAK | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 660 S CRESCENT AVE | | HAMBURG PA | 19526-1429 | |
| ARLENE S POSTUPAK | CUST MICHAEL L POSTUPAK UGMA PA | 660 S CRESCENT AVE | | | | HAMBURG PA | 19526-1429 | |
| ARLENE S ROSCOE | | 125 AMY PL | | | | CORTLAND OH | 44410-1314 | |
| ARLENE S SIEGEL | | 11 HIGHET AVE | | | | WOBURN MA | 01801-2407 | |
| ARLENE S VENCEL | | 1020 PAIGE CT | | | | NEWTON FALLS OH | 44444-8774 | |
| ARLENE S WHITE | | 239 MALVERNE DR | | | | SYRACUSE NY | 13208-1840 | |
| ARLENE SACKS | | 5114 PROVIDENCE RD 116 | | | | CHARLOTTE NC | 28226-5852 | |
| ARLENE SAPP | | 2598 LYDIA | | | | WARREN OH | 44481-8618 | |
| ARLENE SCHWERIN | | BOX 11573 | | | | CINCINNATI OH | 45211-0573 | |
| ARLENE SELTZER | CUST ROBIN | SUE SELTZER UGMA OH | 7430 FOURWINDS DR | | | CINCINNATI OH | 45242-5913 | |
| ARLENE SHULMAN | CUST MICHAEL SHULMAN | UGMA NY | 25 WINDING WOODS WAY | | | MANALAPAN NJ | 07726-3200 | |
| ARLENE SMITH | | BOX 183 | | | | ROSSVILLE IL | 60963-0183 | |
| ARLENE SOHL | | 6303 GLENWOOD DR | | | | MENTOR OH | 44060-2457 | |
| ARLENE STRICKLAND SMITH | | 1648 STONES DAIRY RD | | | | BASSETT VA | 24055-4938 | |
| ARLENE T BENNETT | | 962 EDEN ISLE DR NE | | | | ST PETERSBURG FL | 33704-1704 | |
| ARLENE T STANKAVAGE | | 1724 PECKHAM RD | | | | BINGHAMTON NY | 13903 | |
| ARLENE TATE TOD | FRED MICHAEL TATE III | 14621 SE CHARJAN ST | | | | CLACKAMAS OR | 97015-9345 | |
| ARLENE V FERGUADY & | HARRY G VAVRA JR JT TEN | 11922 TRAVISTOCK CT | | | | RESTON VA | 20191-2730 | |
| ARLENE V CARPEL | | 554 N 23RD ST | | | | PHILA PA | 19130-3117 | |
| ARLENE W MASON | | 1250 PLEASANT VILLAGE DR NE | | | | WARREN OH | 44480-9787 | |
| ARLENE W MEADE | | 6 PELLINGTON COURT | | | | PINE BROOK NJ | 07058-9648 | |
| ARLENE WELCH | | 6745 S POINTE DR | APT 3 A | | | TINLEY PARK IL | 60477-3652 | |
| ARLENE Z DINGEE | | 3337 BENSTEIN | | | | COMMERCE TOWNSHIP MI | 48382-1822 | |
| ARLENE Z KELLETT | | 10299 COUNTY ROAD W | | | | WINCHESTER WI | 54557 | |
| ARLES L GAINS | | 2811 CLEMENT STREET | | | | FLINT MI | 48504-3027 | |
| ARLESTER HORNE | | RT 2 BOX 54 | | | | WALSTONBURG NC | 27888-9707 | |
| ARLETT LEVON HAFFNER | | 4700 W CO RD 400 NOR DRUMM RD | | | | MUNCIE IN | 47304-9043 | |
| ARLETT SIMMONS | | 16841 TRACEY | | | | DETROIT MI | 48235-4024 | |
| ARLETTA CRITESER & | ERMA J MCCLELLAN JT TEN | 15153 INA DRIVE | | | | PHILADELPHIA PA | 19116-1451 | |
| ARLETTA M WININGER | | 187 N COROTTOMAN COURT | | | | AVON IN | 46123 | |
| ARLETTA MC LEAN | | 36481 BLACK OAK | | | | WESTLAND MI | 48185-9114 | |
| ARLETTE BAKER | | 31 GAREY DR | | | | CHAPPAQUA NY | 10514 | |
| ARLEVA K WATSON | | 449 MAIN ST | APT 122 | | | ANDERSON IN | 46016-1186 | |
| ARLEY C SHEPHERD JR | CO LINDA DARMARD | HC 69 BOX 12 | | | | MIDDLE BOURNA WV | 26149-8820 | |
| ARLEY D NICHOLSON JR | ROUTE 1 | BOX 40-I | | | | BURNSVILLE WV | 26335-9609 | |
| ARLEY F TAYLOR & | MARGARET R TAYLOR JT TEN | 1054 NINE FOOT ROAD | | | | GREENWOOD DE | 19950-2054 | |
| ARLEY L WATSON | | 1017 HOLCOMB | | | | DALLAS TX | 75217-4330 | |
| ARLEY R PRUITT | | 300 WESTERN AVE | APT J823 | | | LANSING MI | 48917-3774 | |
| ARLEY R TALLEY | CUST DAVID A TALLEY UGMA M | 20066 ROWE | | | | DETROIT MI | 48205-1052 | |
| ARLEY W MCCLINTIC | | N6985 ATTICA RD | | | | ALBANY WI | 53502-9773 | |
| ARLEY WATSON & | ILETH T WATSON JT TEN | 9418 PARKWOOD N | | | | DAVISON MI | 48423-1713 | |
| ARLIE C BROWN | | 1080 E 1100 S | | | | UPLAND IN | 46989 | |
| ARLIE C CORNWELL | | 5951 W 1191 S | | | | FAIRMOUNT IN | 46928-9520 | |
| ARLIE COMBS | | 3765 CATALINA DR | | | | BEAVERCREEK OH | 45431 | |
| ARLIE D MC MAHAN & | MARTHA H MC MAHAN JT TEN | 2209 MAPLELEAF | | | | MIDLAND MI | 48640-6715 | |
| ARLIE E WELLS | | 280 WEINLAND AVE | | | | NEW CARLISLE OH | 45344-2929 | |
| ARLIE ESTES DANIEL | | 3860 REFLECTION WY | | | | LAS VEGAS NV | 89147-4442 | |
| ARLIE G JOBE | | PO BOX 546 | | | | KENOVA WV | 25530-0546 | |
| ARLIE G MARSH | | 1233 WINDSOR CT | | | | ALABASTER AL | 35007 | |
| ARLIE M DAVIS | | 1740 W AQUA CLEAR DR | | | | MUSTANG OK | 73064-1107 | |
| ARLIE S VROOMAN | | 518 N ORCHARD RD | | | | SYRACUSE NY | 13209-2022 | |
| ARLIE V STREBECK | | PO BOX 812 | | | | EDGEWOOD TX | 75117-0812 | |
| ARLIN HITCHCOCK | | 3089 ST R 80 E | | | | MAYFIELD KY | 42066 | |
| ARLIN J BEADLE | | 1735 YALTA DRIVE | | | | BEAVERCREEK OH | 45432-2329 | |
| ARLIN J PARKS & | CAROLYN A PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION MI | 49665 | |
| ARLIN J PARKS & | JILL M PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION MI | 49665 | |
| ARLIN J PARKS & | JUDY L PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION MI | 49665 | |
| ARLIN K GILPIN | | 3315 S OAKHILL AVE | | | | JANESVILLE WI | 53546-9058 | |
| ARLIN PAYNE | | 4211 BRITT RD | | | | TUCKER GA | 30084-2102 | |
| ARLINDA G DORSEY | | 463 KUHN | | | | PONTIAC MI | 48342-1943 | |
| ARLINDA K MORGAN | | 911 CINDY | | | | CARBONDALE IL | 62901-3317 | |
| ARLINE A LAVERY & | THOMAS C LAVERY TR | UA 09/09/1992 | ARLINE A LAVERY REVOCABLE | 1485 FERNWOOD BLVD | | ALLIANCE OH | 44601-3875 | |
| ARLINE A ROSSI | | 21 COOPER LN | | | | CHESTER NJ | 07930-2637 | |
| ARLINE B EARLY | | 1477 W EASTON RD | | | | OWOSSO MI | 48867-9090 | |
| ARLINE BINKOWSKI | | 98 ALBERT ST | | | | NORTH ARLINGTON NJ | 07031-5630 | |
| ARLINE BLOM | | 17 GLENN TERR | | | | VINELAND NJ | 08360-4912 | |
| ARLINE C DE JOSEPH | | 9 BENTLEY PLACE | | | | CLEVELAND TN | 37312 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARLINE C RICHTER | | 354 TERRACE AVENUE | | | | GARDEN CITY NY | 11530-5426 | |
| ARLINE E REMDE | | 2348 S 13TH ST | | | | MILWAUKEE WI | 53215-3113 | |
| ARLINE FLINTROP | | 375 SADDLE RIVER RD | | | | MONSEY NY | 10952-5026 | |
| ARLINE GOLD | | 7 MARTIN COURT | | | | MANALAPAN NJ | 07726 | |
| ARLINE H CULKOWSKI | | 106 GREYSTONE DR | | | | OAK RIDGE TN | 37830 | |
| ARLINE H HOLLISTER | | 8810 HORIZON BLVD NE | APT 206 | | | ALBUQUERQUE NM | 87113-1695 | |
| ARLINE HORTER SPOENLEIN | TR ARLINE HORTER SPOENLEIN TRU UA 02/09/96 | | 114 COURTLAND RD | | | CHERRY HILL NJ | 08034-3321 | |
| ARLINE LIGHT | | 104 IMO | | | | GREENVILLE OH | 45331-2825 | |
| ARLINE M POGUE | | 308 S WESTERN ST | | | | LAFONTAINE IN | 46940-9294 | |
| ARLINE M RUCZYNSKI | | 21385 26 MILE RD | | | | RAY MI | 48096-4301 | |
| ARLINE M WELDON | | 5451 KILDEE ST | | | | LONG BEACH CA | 90808-3551 | |
| ARLINE MACLEOD BLADE | | 466 I EYE AVE | | | | CORONADO CA | 92118-1626 | |
| ARLINE MAE LANE | ATTN ROBERT J W LANE | 128 SHERIDAN DRIVE | | | | PRUDENVILLE MI | 48651-9748 | |
| ARLINE MARCIA VOLIN | | 8B RIVERVIEW AV | | | | MASHPEE MA | 02649-3091 | |
| ARLINE MASSAKER & | WILLIAM MASSAKER JT TEN | 375 SADDLE RIVER RD | | | | MONSEY NY | 10952-5026 | |
| ARLINE P NEWTON | | 815 STAFFORD AVE | APT B-6 | | | BRISTOL CT | 06106 | |
| ARLINE R BREMER | | 4987 LAKE RD | | | | BROCKPORT NY | 14420-9779 | |
| ARLINE S WALCOTT | | 1248 W HAMILTON ST | | | | ALLENTOWN PA | 18102-4699 | |
| ARLINE SALLEN | CUST MATTHEW H | SALLEN UGMA MI | 31020 WESTWOOD | | | FARMINGTON HILLS MI | 48331-1468 | |
| ARLINE SOLOMON | TR UA 05/01/90 UNDER THE | ARLINE SOLOMON TRUST | 20190 VILLAGE 20 | | | CAMARILLO CA | 93012-7531 | |
| ARLING L CALLAHAN | | 80 SOUTH MAYSVILLE RD | | | | GREENVILLE PA | 16125-9222 | |
| ARLINGTON STREET METHODIST | CHURCH | C/O BOARD OF TRUSTEES | 63 ARLINGTON ST | | | NASHUA NH | 03060-4031 | |
| ARLINGTON WILLIAMS & | JOSEPHINE M WILLIAMS JT TEN | 152 KILLORAN DRIVE COLLINS | PARK | | | NEW CASTLE DE | 19720-2762 | |
| ARLIS C GLENN | | 160 PASCHALL MILL ROAD | | | | WEST GROVE PA | 19390-9103 | |
| ARLIS D HINSON | | 1501 OKALONA ROAD | | | | RICKMAN TN | 38580-1959 | |
| ARLIS L FAUST | | 6544 S STRAWTOWN PK | | | | JONESBORO IN | 46938-9603 | |
| ARLIS L MCKAY | | 2361 COUNTY ROAD 215 | | | | BRECKENRIDGE TX | 76424-8744 | |
| ARLIS M ALLEN | | 1311 SOUTH OAK | | | | EUDORA KS | 66025-9422 | |
| ARLIS O SPIVEY | | PO BOX 598 | | | | LAKE PANASOFFKE FL | 33538-0598 | |
| ARLO D SCHAFER & | DONNA M SCHAFER JT TEN | 713 E 130TH ST | | | | BURNSVILLE MN | 55337 | |
| ARLO E PRITCHARD | | 550 CHARLES STREET | | | | WINDSOR ON   N8X 3G3 | | CANADA |
| ARLO F KOHNZ | | BOX NO 126 | | | | VALMEYER IL | 62295 | |
| ARLO F KOHNZ & | ROSE A KOHNZ JT TEN | BOX 126 | | | | VALMEYER IL | 62295-0126 | |
| ARLO HULTS & | SONJA HULTS JT TEN | 2353 ELEVADO RD | | | | VISTA CA | 92084 | |
| ARLO L BRADSHAW | | 6316 FM 1902 | | | | JOSHUA TX | 76058-4553 | |
| ARLO W KANTER | | 3234 KENNEDY RD | | | | JANESVILLE WI | 53545-0227 | |
| ARLO W KANTER & | ANNELIESE E KANTER JT TEN | 3234 KENNDEY RD | | | | JANESVILLE WI | 53545-0227 | |
| ARLONE M PASSENO & | JUDITH M FREDETTE & | WILLIAM C PASSENO JT TEN | 9265 JOHN WERNER DR | | | CHEBOYGAN MI | 49721-9411 | |
| ARLTON M LAMONT & | INGRID E LAMONT JT TEN | 935 GROVERNORS CORNES | | | | CENTRAL BRIDGE NY | 12035-9706 | |
| ARLUS DANIEL | | 2458 BINGHAM RD | | | | CLIO MI | 48420-1972 | |
| ARLYN BARRETT | | 2032 MILLSAP | | | | CRYSTAL SPGS MS | 39059 | |
| ARLYN D GEORGE | | 960 NORTH 13TH STREET | | | | WYTHEVILLE VA | 24382 | |
| ARLYN E MARKS | | 9155 BARNES RD | | | | VASSAR MI | 48768-9646 | |
| ARLYN J YOUNG | | 3006 HERDSCORNER RD | | | | CARO MI | 48723 | |
| ARLYN L WILLETTE | | 5225 N ELMS RD | | | | FLUSHING MI | 48433-9063 | |
| ARLYN R DOWNS | | 4400 HERNER COUNTY LINE RD | | | | SOUTHINGTON OH | 44470-9563 | |
| ARLYN R REECE | | 9312 BRAY RD | | | | MILLINGTON MI | 48746-9559 | |
| ARLYN RANDS | C/O PERSONAL REPRESENTATIVE | 2699 S BAYSHORE DR SUITE 400 | | | | MIAMI FL | 33133-5408 | |
| ARLYN WILL | | 11005 E KILAREA AVE | | | | MESA AZ | 85212-1311 | |
| ARLYNE CLEMENT | | 8816 COUNTY ROAD Y | | | | SAUK CITY WI | 53583 | |
| ARLYNE R FETTEROLF | | 14150 SO MAIN ST | | | | BELOIT OH | 44609-9528 | |
| ARLYNN M WYGOCKI | | 2299 W BEVERLY DR | | | | OXFORD MI | 48371-5205 | |
| ARLYS E KASSNER | | 1022 ERNST DRIVE | | | | GREEN BAY WI | 54304-2206 | |
| ARMAND A CARUSONE & | LEONILDA CARUSONE JT TEN | 267 CHURCHILL RD | | | | GIRARD OH | 44420-1929 | |
| ARMAND A SCROBY | | 29998 MACINTYRE | | | | LIVONIA MI | 48150-3027 | |
| ARMAND BARBARIA & | JOYCE BARBARIA JT TEN | PO BOX 4281 | | | | BRICK NJ | 08723 | |
| ARMAND BARTOS | C/O KAREN RAND ASSOCIATES | 60 EAST 42ND STREET | SUITE 2012 | | | NYC 10165 10165 | 10165 | |
| ARMAND E VEILLEUX | | 140 HIGH RIDGE RD | | | | WATERFORD VT | 05819-9472 | |
| ARMAND GENEREUX | | 200 E HATFIELD BOX 643 | | | | MASSENA NY | 13662-3296 | |
| ARMAND HANDFUS | APT 4-F | 66 FRANKFORT ST | | | | NEW YORK NY | 10038-1622 | |
| ARMAND J BILITZKE | TR ARMAND J BILITZKE LIVING TRU UA 12/04/95 | | 2315 CUMBERLAND RD | | | ROCHESTER HLS MI | 48307-3710 | |
| ARMAND J DOUCETTE | | 11 BRIAN AVE | | | | NORTH SMITHFIELD RI | 02896-7734 | |
| ARMAND M MINARDI | | 30 HILLSIDE PL | | | | TARRYTOWN NY | 10591-3008 | |
| ARMAND MYERS | | 6644 BERWYN | | | | DEARBORN HEIGHTS MI | 48127-2068 | |
| ARMAND P CARHAN | | 3325 SOUTH 57TH ST | | | | MILWAUKEE WI | 53219-4447 | |
| ARMAND P LETOURNEAU & | PAULINE M LETOURNEAU | TR THE LETOURNEAU TRUST UA | 10/29/2004 | 24772 EMBAJADORES LN | | MISSION VIEJO CA | 92691-5219 | |
| ARMAND PICA & | MARY B PICA JT TEN | 420 GREEN RIDGE ST | | | | SCRANTON PA | 18509-1816 | |
| ARMAND R MATARRESE | | 750 LOIS AVE | | | | BROOKFIELD WI | 53045-6755 | |
| ARMAND S NESCOLA & | SHARON A NESCOLA JT TEN TOD SHA | NESCOLA | SUBJECT TO STA TOD RULES | 4356 S NEW COLUMBUS RD | | ANDERSON IN | 46013 | |
| ARMAND VERDONE JR & | LINDA A VERDONE JT TEN | BOX 32711 | | | | PHOENIX AZ | 85064-2711 | |
| ARMANDE LEONARD | | 172 WALTON GROVE RD | | | | SUMMERVILLE SC | 29483-5703 | |
| ARMANDE O NORRIE | | 28 REILLY PLACE | | | | BRISTOL CT | 06010-4165 | |
| ARMANDO BELLI | | 30145 OAK GROVE | | | | ST CLAIR SHORES MI | 48082-2631 | |
| ARMANDO BELLI & | CLARA BELLI JT TEN | 30145 OAK GROVE | | | | ST CLAIR SHORES MI | 48082-2631 | |
| ARMANDO BERNARDI | | 4600 N OPAL AVE | | | | NORRIDGE IL | 60706-4404 | |
| ARMANDO CASTANEDA | | 141 NO SCHMIDT ROAD | | | | BOLINGBROOK IL | 60440-2632 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARMANDO CONTRERAS | | 5750 N 10TH ST UNIT 3 | | | | PHOENIX AZ | 85014-2270 | |
| ARMANDO E RODRIGUEZ | | 4610 EDINBURGH CT | | | | JOLIET IL | 60431-7520 | |
| ARMANDO F ONORATI | | 34 PIZZULLO RD | | | | TRENTON NJ | 08690-3207 | |
| ARMANDO G RODRIGUEZ | | 4949 W PINE ST 11K | | | | ST LOUIS MO | 63108-1476 | |
| ARMANDO GALARDO | | 1414 SOM CENTER ROAD 714 | | | | MAYFIELD HEIGHTS OH | 44124-2107 | |
| ARMANDO J FRATEZI SR & | SALENA FRATEZI JT TEN | 711 WATER ST | | | | BELVIDERE NJ | 07823-2632 | |
| ARMANDO J GARAVENTA | | 14 FARVIEW CT | | | | SAN FRANCISCO CA | 94131-1212 | |
| ARMANDO J MARTINS | | 75 YALE AVENUE | | | | OSSINING NY | 10562-3421 | |
| ARMANDO J PERINI | | 950 GROVE AVE | | | | EDISON NJ | 08820-1521 | |
| ARMANDO L DA COSTA | | 947 MEREDITH AVE F42 | | | | ELIZABETH NJ | 07202-3117 | |
| ARMANDO L LABASTIDA & | SUSANA K LABASTIDA JT TEN | 2712 N MAPLE RD | | | | ANN ARBOR MI | 48103-2159 | |
| ARMANDO M BARAJAS | | 2129 HUNTER DR | | | | LAPEER MI | 48446-7731 | |
| ARMANDO M SALAIS | | 4240 BEACH | | | | ECORSE MI | 48229-1120 | |
| ARMANDO MUSTILLO | | 45 GLENDALE TERR | | | | ORCHARD PARK NY | 14127-2333 | |
| ARMANDO MUSTILLO & | ROSEMARY MUSTILLO JT TEN | 45 GLENDALE TERRACE | | | | ORCHARD PARK NY | 14127-2333 | |
| ARMANDO P NEVES | | 30 ROSSITER AVE | | | | YONKERS NY | 10701-5009 | |
| ARMANDO P NEVES & | MARIA C NEVES JT TEN | 30 ROSSITER AVE | | | | YONKERS NY | 10701-5009 | |
| ARMANDO SINEIRO | | 1133 ARCARO CT | | | | JACKSONVILLE FL | 32218 | |
| ARMANDO V VILLARREAL | | 725 MABEL JOSEPHINE DR | | | | TRACY CA | 95377 | |
| ARMELDA C CAIN | | 1368 TONYA DR | | | | LA VERGNE TN | 37086-2579 | |
| ARMELINA M CERTESIO | TR | ARMELINA M CERTESIO REVOCABLE TUA 11/11/97 | | 606 DORCASTER DRIVE | | WILMINGTON DE | 19808-2212 | |
| ARMEN ARSLANIAN | | 6630 BEXLEY CT | | | | INDEPENDENCE OH | 44131-6533 | |
| ARMEN B TUFENK | | 502 PORTLAND AVE | | | | SAINT PAUL MN | 55102-2219 | |
| ARMEN DERDERIAN | | 14 FAIRWAY DR | | | | ATTLEBORO MA | 02703-2740 | |
| ARMEN P GOOGASIAN | | 1080 DOLLIVER ST | | | | ROCHESTER MI | 48306-3918 | |
| ARMERIA CARDONA | | 254 MELBOURNE | | | | BOARDMAN OH | 44512-3417 | |
| ARMIL H GRODNICK | CUST | TODD MERRILL GRODNICK U/THE | MINN UNIFORM GIFTS TO MINOR ACT | | 5235 KESTER AVE | VAN NUYS CA | 91411-4076 | |
| ARMILLA JONES | CUST CHARLES EDWARD JONES JR | UGMA MI | PO BOX 37883 | | | OAK PARK MI | 48237-0883 | |
| ARMILLA JONES | | PO BOX 37883 | | | | OAK PARK MI | 48237-0883 | |
| ARMIN GROND | | AMSELWEG 21 | | | | IPSACH CH 2563 | | SWITZERL |
| ARMIN HARNEDY | | 155 CORNELL DR | | | | ENFIELD CT | 06082-4242 | |
| ARMIN K JORCK | | 428 OTT RD | | | | BAY CITY M | 48706-9429 | |
| ARMIN R ROEGER | | 78 LOGANS RUN | | | | ROCHESTER NY | 14626-4303 | |
| ARMINE M KEAZIRIAN | | 126 COUNTY RD-B212 | | | | IPSWICH MA | 01938-2580 | |
| ARMINTA KAMINSKI | | PO BOX 20904 | | | | ROCHESTER NY | 14602-0904 | |
| ARMINTA R JOHNSON | | 4493 BUCKSPORT COURT | | | | DAYTON OH | 45440-4416 | |
| ARMON G GOODWYN | | 3636 PROFESSIONAL DRIVE | | | | PORT ARTHUR TX | 77642-3848 | |
| ARMOND BUXBAUM & | ELEANOR BUXBAUM JT TEN | 1788 SCHENECTADY AVE | | | | BROOKLYN NY | 11234-2004 | |
| ARMOND DABIERE & | OLGA DABIERE JT TEN | 1508 MICHIGAN AVE | | | | MIAMI BEACH FL | 33139-3362 | |
| ARMOND J ASMO | | 2265 FISHINGER ROAD | | | | COLUMBUS OH | 43221-1248 | |
| ARMOND L SALVATORE | | CENTER ROAD | | | | KENDALL NY | 14476 | |
| ARMOUR C WINSLOW | | 1421 SEMINOLE AVE | | | | METAIRIE LA | 70005-1339 | |
| ARMOUR J SPANGLER JR | | 423 RANKIN DR | | | | ENGLEWOOD OH | 45322 | |
| ARMOUR PURCELL | | PO BOX 12 | | | | HOUSTON DE | 19954-0012 | |
| ARMSTEAD SADLER JR | | 148 DEERFIELD | | | | BUFFALO NY | 14215-3025 | |
| ARMUND W PALMS | | 55 WYRAULT RD APT 137 | | | | FAIRPORT NY | 14450-2867 | |
| ARNA B MARGOLIES | | 55 STANDISH ROAD | | | | NEEDHAM MA | 02492-1115 | |
| ARNA RUTH SIMPSON | | 18705 ROCKY WAY | | | | DERWOOD MD | 20855 | |
| ARNALDO BORRI | | 730 GLEN CROSSING RD | | | | GLEN CARBON IL | 62034-4026 | |
| ARNALDO PEREZ | | 4545 PALISADE AV 6H | | | | UNION CITY NJ | 07087-5080 | |
| ARNE B JOHNSON | | BOX 223 | | | | BALDWIN MI | 49304-0223 | |
| ARNE E SALO | | 9296 SUNVIEW DR N E | | | | WARREN OH | 44484-1157 | |
| ARNE G OSTROM & | ANNA MARIA OSTROM JT TEN | BOX 496 | | | | RIDERWOOD MD | 21139-0496 | |
| ARNE M JOKINEN | | 11568 E LENNON RD | | | | LENNON MI | 48449-9667 | |
| ARNE M OVSTEDAL & | MARTIN G OVSTEDAL & | JAMES L OVSTEDAL JT TEN | 37949 BRONSON | | | CLINTON TWP MI | 48036 | |
| ARNE M OVSTEDAL & | MARTIN G OVSTEDAL JT TEN | 37949 BRONSON | | | | CLINTON TWP MI | 48036 | |
| ARNEATHA W COCKRANE | | 4115 NORTH 39TH STREET | | | | MILWAUKEE WI | 53216-1642 | |
| ARNEL E BAILEY | | 4379 ST MARTINS DR | | | | FLINT MI | 48507-3728 | |
| ARNEL E JACKSON | | 120 W ATLANTIC AVE | | | | AUDUBON NJ | 08106-1413 | |
| ARNELL GRANT | | 10749 S CALUMET | | | | CHICAGO IL | 60628-3608 | |
| ARNELL MOLLER | | 1497 MEREDITH DR | | | | CINCINNATI OH | 45231-3238 | |
| ARNELLA WHITE | | 1 GOLFERS WAY S | | | | THORNDALE PA | 19372-1118 | |
| ARNET C AKERS | | 11209 RUNYON LAKE ROAD | | | | FENTON MI | 48430-2457 | |
| ARNET W ANDRICK | TR ARNET W ANDRICK REV TRUST | UA 9/17/99 | 4819 S FLORENCE DR | | | MARION IN | 46953-5353 | |
| ARNETT D PARKER | | 15024 LAKEWOOD | | | | PLYMOUTH MI | 48170-2652 | |
| ARNETT E WESTERFIELD | | 403 W 8TH ST | STE 1 | | | ANDERSON IN | 46016-1398 | |
| ARNETT J FRIDLEY | | 4330 EVERETT HULL RD | | | | CORTLAND OH | 44410-9772 | |
| ARNETT T LEAVELL JR | | 2521 W 11TH ST | | | | ANDERSON IN | 46011-2514 | |
| ARNETTA G GARY | | 5289 COCO DR | | | | DAYTONOD OH | 45424-5701 | |
| ARNETTA G MOLLEY | | 10211 BALSAM POPLAR PL | | | | MITCHELLVILLE MD | 20721-2785 | |
| ARNETTA J ROBINSON | | 3761 HAZELWOOD | | | | DETROIT MI | 48206-2157 | |
| ARNETTA L JUDD | | 1109 ROLLING OAKS RD | | | | GROVE OK | 74344 | |
| ARNETTE A CALLAWAY | | 620 E TAYLOR | | | | FLINT MI | 48505-4322 | |
| ARNETTE CARROTHERS FASO | | 74612 AZRITE CIRCLE EAST | | | | PALM DESERT CA | 92260 | |
| ARNIE E LUTTERLOH | | 5458 HOWE RD | | | | GRAND BLANC MI | 48439-7910 | |
| ARNIE K GERREN | | 4606 CROWN LAKE CIRCLE APT 1E | | | | JAMESTOWN NC | 27282 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNIE TINNEL | | 144 MARNEY COVE RD | | | | KINGSTON TN | 37763-6213 | |
| ARNIE W PATRICK | | 610 ASHBURNHAM ST | | | | AUBURN HILLS MI | 48326-3400 | |
| ARNITA HUDSON | ATTN ARNITA HUDSON CARTWRIGHT | 4808 ALBERMARLE DR | | | | FORT WORTH TX | 76132-2529 | |
| ARNITA W SMITH & | GLENN SMITH JT TEN | 323 TARBERT DR | | | | WEST CHESTER PA | 19382 | |
| ARNNIE F SUKO | | BOX 137 R-3 | | | | JAMESTOWN ND | 58402-0137 | |
| ARNO E GOETZ | | 4675 HACKETT RD | | | | SAGINAW MI | 48603-9677 | |
| ARNO HECHT | | 198-27 FOOTHILL TERR | | | | JAMAICA NY | 11423-1611 | |
| ARNO LINDER & | RUTH LINDER JT TEN | 3845 SEDGWICK AVE | | | | BRONX NY | 10463-4444 | |
| ARNOLD D GREGORY | | 4057 FARRAND RD | | | | CLIO MI | 48420 | |
| ARNOLD A BRAGGS | | 5433 CAROL RUN WEST | | | | WEST BLOOMFIELD MI | 48322-2112 | |
| ARNOLD A COONS JR | | 63 TANGLEWOOD TRAIL | | | | VALPARAISO IN | 46385-8944 | |
| ARNOLD A EUSEBIO & | BERNADETTE M EUSEBIO JT TEN | 3881 DEER SPRINGS DRIVE | | | | ROCHESTER MI | 48306-4732 | |
| ARNOLD A JOHANSEN & | MARILYN C JOHANSEN JT TEN | 1812 W LINCOLN | | | | MOUNT PROSPECT IL | 60056-2834 | |
| ARNOLD A JOHNSON | | 659 EAST 227TH STREET | | | | BRONX NY | 10466-3904 | |
| ARNOLD A KRAFT & | GAIL K KRAFT JT TEN | 30 HOLLY CIR | | | | WESTON MA | 02493-1455 | |
| ARNOLD A PAARMANN | | 368 EL GAUCHO ROAD | | | | SANTA BARBARA CA | 93111-1908 | |
| ARNOLD A STULCE | | 141 LEWIS ST | | | | SODDY-DAISY TN | 37379-4738 | |
| ARNOLD ABRAMS | | 814 NORTH MAIN ST | | | | LAPEER MI | 48446-1929 | |
| ARNOLD AMEL STUHR | | 2720 CODY ESTEY RD | | | | RHODES MI | 48652-9516 | |
| ARNOLD B CHRISTY | | 173 DELU ROAD | | | | WEST SUNBURY PA | 16061-3011 | |
| ARNOLD B ESSIG | | 23838 WOODLAND CT | | | | CLINTON TWSP MI | 48036-2980 | |
| ARNOLD B KAGLE JR | | 11 LAGUNA MADRE DR | | | | PORT ISABEL TX | 78578-2602 | |
| ARNOLD B MCLAUGHLIN | | 3731 TACOMA AVE | | | | LORAIN OH | 44055-2219 | |
| ARNOLD B SCOTT | | 439 W ROCKSPRING ST | | | | HENDERSON NC | 27536-3455 | |
| ARNOLD B SCOTT & | ARNOLD SCOTT JR JT TEN | 439 W ROCKSPRING ST | | | | HENDERSON NC | 27536-3455 | |
| ARNOLD B SCOTT & | GERTRUDE E SCOTT JT TEN | 439 W ROCKSPRING ST | | | | HENDERSON NC | 27536-3455 | |
| ARNOLD B WEST | | 5577 ASHBURN RD | | | | SPRINGFIELD TN | 37172-8130 | |
| ARNOLD B WEST & | KATHERINE WEST JT TEN | 5577 ASHBURN RD | | | | SPRINGFIELD TN | 37172-8130 | |
| ARNOLD BARR & | BEVERLY S BARR TEN ENT | 848 S BOND ST | | | | BALTIMORE MD | 21231-3306 | |
| ARNOLD BIGNEY & | MARILYN BIGNEY JT TEN | 51 PIERHEAD DR | | | | BARNEGAT NJ | 08005-3365 | |
| ARNOLD BLUM | | 1322 HILLSDALE DR | | | | MONROEVILLE PA | 15146-4443 | |
| ARNOLD BOHLANDER & | GAIL BOHLANDER | TR THE ARNOLD | BOHLANDER & GAIL BOHLANDE | TRUST UA 02/21/95 | 12950 HILLCREST | CHINO CA | 91710-2933 | |
| ARNOLD BRAUN | | 6 BARBARA DR | | | | CROSSWICKS NJ | 08515-9715 | |
| ARNOLD C ERICKSON & | PATRICIA L ERICKSON JT TEN | 345 E PASEO DE GOLF | | | | GREEN VALLEY AZ | 85614-3318 | |
| ARNOLD C FRITZ | | 4674 LOXLEY DR | | | | DAYTON OH | 45439-3024 | |
| ARNOLD C GIADROSICH | | 9102 DRIFTSTONE DR | | | | SPRING TX | 77379-4403 | |
| ARNOLD C HYDE | | 1505 RT 146 | | | | REXFORD NY | 12148-1217 | |
| ARNOLD C MYERS | | 75 THACKERAY COURT | | | | TONAWANDA NY | 14150-8032 | |
| ARNOLD C NELSON | TR | 1111 PEALE AV | | | | PARK RIDGE IL | 60068-5525 | |
| ARNOLD C NIEMEYER | CUST BRUCE KENNETH NIEMEYER | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 1 OAK RD | | SANTA CRUZ CA | 95060-1424 | |
| ARNOLD C WILSON | | 1485 PROVIDENCE BLVD | | | | DELTONA FL | 32725-7438 | |
| ARNOLD CARLSON & | MAUREEN CARLSON JT TEN | 1603 SE P ST | | | | BENTONVILLE AR | 72712-6840 | |
| ARNOLD CARTY | | 115 HAMMONDS FK RD | | | | SALYERSVILLE KY | 41465 | |
| ARNOLD CHADWICK & | WENONA CHADWICK JT TEN | 2137 BALLA WAY | | | | GRAND PRAIRIE TX | 75051 | |
| ARNOLD CUMMINGS | | 622 WOODLAWN AVE | | | | BUFFALO NY | 14211-1235 | |
| ARNOLD CYRIL GATER & | KAZUKO GATER JT TEN | 1316 W COLONIAL AVE | | | | ANAHEIM CA | 92802-2130 | |
| ARNOLD D DUNCHOCK | | PO BOX 188 | | | | VERNON MI | 48476-0188 | |
| ARNOLD D HELM | TR UA 05/26/94 ARNOLD D HELM TRUS | 1300 TOWN LINE 16 | | | | PINCONNING MI | 48650 | |
| ARNOLD D KEELING | | 12701-29 SUNSET HARBOR RD SPC 29 | | | | WEIRSDALE FL | 32195 | |
| ARNOLD D LEWIS SR | | BOX 364 | | | | ALICEVILLE AL | 35442-0364 | |
| ARNOLD D MADISON | | 1806 S HAYWORTH AVE | | | | LOS ANGELES CA | 90035-4620 | |
| ARNOLD D MOYE | | 2128 HICKORY HOLLOW DRIVE | | | | ROCK HILL SC | 29732-9012 | |
| ARNOLD D MUMMERT | | 2466 CARROLL RD | | | | TRAVERSE CITY MI | 49686-8103 | |
| ARNOLD D NADLER | | 43 WALTER ST | | | | SALEM MA | 01970-2440 | |
| ARNOLD D WARDLOW | | 11900 FREEMONT | | | | GRANDVIEW MO | 64030-1232 | |
| ARNOLD DE LAAT | CUST | JERRY A DE LAAT A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 7450 SANDY HILL | JENISON MI | 49428-7774 | |
| ARNOLD DIFIORE & | ROSE DIFIORE JT TEN | 122-20-135TH AVE | | | | SOUTH OZONE PARK NY | 11420 | |
| ARNOLD E ALLEN | | 1710 W 166TH ST | | | | COMPTON CA | 90220-4326 | |
| ARNOLD E ANDERSON | | 4833 FREMONT S AV | | | | MINNEAPOLIS MN | 55419-5208 | |
| ARNOLD E ANDREWS & | MARY M ANDREWS TR | UA 04/21/1992 | ARNOLD E ANDREWS & MARY M | REVOCABLE LIVING TRUST | 31268 SHAW | WARREN MI | 48093-1656 | |
| ARNOLD E BERGSTEN | | 18425 182ND AVE NW | | | | BIG LAKE MN | 55309 | |
| ARNOLD E BERGSTEN & | KARLA K BERGSTEN JT TEN | 18425 182ND AVE NW | | | | BIG LAKE MN | 55309 | |
| ARNOLD E BERRY | | 16325 SEYMOUR | | | | LINDEN MI | 48451-9645 | |
| ARNOLD E BUSH | | 81 NIGHTENGALE AV | | | | MASSENA NY | 13662-1717 | |
| ARNOLD E CATTERFELD & | MARIE E CATTERFELD JT TEN | 3535 LAKE SHORE DRIVE | | | | GLADWIN MI | 48624-8361 | |
| ARNOLD E CHILDRESS | | BOX 134 | | | | MUNCIE IN | 47308-0134 | |
| ARNOLD E CLY JR & | CAROL A CLY JT TEN | 8204 S OLD SR 15 | | | | LAFONTAINE IN | 46940-8912 | |
| ARNOLD E COOPER | | PO BOX 14 | | | | EATON RAPIDS MI | 48827 | |
| ARNOLD E FRIEDMAN | CUST DAVID | BRIAN FRIEDMAN UGMA NY | 2 E HERITAGE DRIVE | | | NEW CITY NY | 10956-5347 | |
| ARNOLD E GAGEN | | 6723 S ANTHONY BLVD APT E223 | | | | FORT WAYNE IN | 46816-2059 | |
| ARNOLD E HAGGARD | | 221 W EPLER AVE | | | | INDIANAPOLIS IN | 46217-3712 | |
| ARNOLD E HOWE | | 56 THOMAS RD EXT | | | | STANDISH ME | 04084-5440 | |
| ARNOLD E KAMKE & | RUTH M KAMKE TR | UA 02/04/1992 | KAMKE 1992 FAMILY TRUST | 15455-340 GLENOAKS BLVD | | SYLMAR CA | 91342-7989 | |
| ARNOLD E MORRIS & | PHYLLIS G MORRIS JT TEN | 336 CAPTAIN DAVIS DR | | | | CAMDEN WYOMING DE | 19934-1748 | |
| ARNOLD E NICHOLS | | 9970 HARTMAN RD | | | | DANSVILLE NY | 14437-9422 | |
| ARNOLD E POLMANTEER | | 77625 MICHIGAN AVE | | | | SOUTH HAVEN MI | 49090-9461 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARNOLD E SMITH & | SYLVIA L SMITH JT TEN | 3413 N AUDUBON RD | | | | INDIANAPOLIS IN | 46218-1829 | |
| ARNOLD E STEVENS | | 8300 RUSTIC TRL | | | | LINDEN MI | 48451-9752 | |
| ARNOLD E VOLD & | HAZEL I VOLD | TR UA 03/30/92 THE ARNOLD | E VOLD & HAZEL I VOLD REV TR | 4193 BEVERLY PL | | CASTRO VALLEY CA | 94546 | |
| ARNOLD E WALKINGTON | | 7313 TUPPER LAKE ROAD | | | | LAKE ODESSA MI | 48849-9706 | |
| ARNOLD E WARGER & | JOYCE A WARGER | TR WARGER FAMILY LIVING TRUST | UA 11/18/97 | 4436 E STRAWBERRY DR | | GILBERT AZ | 85236 | |
| ARNOLD E WERSCHIN & | ANN WERSCHIN JT TEN | 2236 MERION COURT | TIMBER PINES | | | SPRING HILL FL | 34606-3528 | |
| ARNOLD E ZIMMER | CUST | MISS SHELLY ZIMMER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 122 SAUSALITO DR | E AMHERST NY | 14051-1469 | |
| ARNOLD EDWARDS | | 1113 WOODROW ST | | | | WILSON NC | 27893-5852 | |
| ARNOLD EUGENE DUNLAP | | 152 EVERGREEN RD | | | | FLINT MI | 48506-1500 | |
| ARNOLD F CONNORS | CUST JAMES A CONNORS | UGMA MI | 7180 OSAGE | | | ALLEN PK MI | 48101-2473 | |
| ARNOLD F EDDS | | 2133 OLD OXFORD RD | | | | HAMILTON OH | 45013-9366 | |
| ARNOLD F ESCHER | | 20160 WILLIAMSVILLE RD | | | | GREGORY MI | 48137-9705 | |
| ARNOLD F GLANTZ | | 3225 WATERFORD AVE NW | | | | CANTON OH | 44708-5917 | |
| ARNOLD F KRAUSE JR | | 501 S 525 W | | | | COLUMBUS IN | 47201-4730 | |
| ARNOLD F LAWSON | | 123 VILLAGE DRIVE | | | | LAFOLLETTE TN | 37766 | |
| ARNOLD F MCGOVERN & | DONNA JEAN MCGOVERN JT TEN | ATTN DONNA J NOWACKI | 448 QUAIL RUN | | | BROADVIEW HEIGHTS OH | 44147-3408 | |
| ARNOLD F RAMEY | | BOX 654 | | | | LAFAYETTE TN | 37083-0654 | |
| ARNOLD F SHORT | | 113 S BARNES ST | | | | MASON MI | 48854-1619 | |
| ARNOLD FLEMING | | 388 EIGHTH AVE | | | | MANSFIELD OH | 44905-1941 | |
| ARNOLD FORD | CUST CHRISTIAN ADAM | UTMA IL | 10814 S HOXIE AVE | | | CHICAGO IL | 60617-6426 | |
| ARNOLD FORD | CUST TERESHIA JACOLE WEATHERS | UTMA IL | 10814 S HOXIE AVE | | | CHICAGO IL | 60617-6426 | |
| ARNOLD FORD | | 1064 LUCAS ST | | | | CALUMET CITY IL | 60409 | |
| ARNOLD FRANK VOGEL | | 2809 SOMERSET CT | | | | CINNAMINSON NJ | 08077-4038 | |
| ARNOLD FREIWALD & | NANCY J FREIWALD JT TEN | 2901 WINCHELL AVE | | | | KALAMAZOO MI | 49008-2114 | |
| ARNOLD FRUMIN | | 24130 HOOPER | | | | SOUTHFIELD MI | 48034-2479 | |
| ARNOLD G ACKLEY | | 1994 NORTH M66 HIGHWAY | | | | WOODLAND MI | 48897-9641 | |
| ARNOLD G KELLY JR | | 220 N E CHIPPEWAH CIRCLE | | | | CLEVELAND TN | 37312-6716 | |
| ARNOLD G MOHN | | 2936 HANCHETT | | | | SAGINAW MI | 48604-2416 | |
| ARNOLD G SMITH | | 2029 NICHOLS RD | | | | LENNON MI | 48449-9320 | |
| ARNOLD G SMITH & | CAROL A SMITH JT TEN | 2029 NICHOLS RD | | | | LENNON MI | 48449-9320 | |
| ARNOLD GENTZ & | MARY M GENTZ JT TEN | 33500 HAYES | | | | FRASER MI | 48026-3542 | |
| ARNOLD GERMAN | CUST AUSTIN | GERMAN UTMA NJ | 10 PUDDINGSTONE ROAD | | | MORRIS PLAINS NJ | 07950-1114 | |
| ARNOLD GOODMAN | TR ARNOLD GOODMAN TRUST | UA 11/30/96 | 503 LEITH AVENUE | | | WAUKEGAN IL | 60085-3330 | |
| ARNOLD GUREVITZ | | 315 NE 95TH ST | | | | MIAMI SHORES FL | 33138-2713 | |
| ARNOLD H BOHN | | BOX 72 | | | | MOUNTAIN HOME TX | 78058-0072 | |
| ARNOLD H GALE | | 2306 ASHLEIGH DR | | | | YORK PA | 17402-4987 | |
| ARNOLD H GLASOW & | VERA E GLASOW JT TEN | 834 W LINCOLN BLVD | | | | FREEPORT IL | 61032-4914 | |
| ARNOLD H GRIMM & | DOROTHY GRIMM JT TEN | 3816 WINSTON LANE | | | | HOFFMAN EST IL | 60192 | |
| ARNOLD H HOLTZMAN | | 208 STONE CROP RD | | | | WILM DE | 19810-1320 | |
| ARNOLD H KNOFSKE | | 24829 MIDDLEBELT RD | | | | NEW BOSTON MI | 48164-9717 | |
| ARNOLD H MELBYE | | 2114 RIVER VIEW DR | | | | JANESVILLE WI | 53546-5382 | |
| ARNOLD H SCHULLER & | JAMES H SCHULLER & | JOYCE A CANNON JT TEN | 10300 VILLAGE CIRCLE DR | | | PALOS PARK IL | 60464-2666 | |
| ARNOLD H STENZEL | | 41121 FOX RUN DR | | | | CLINTON TWP MI | 48038-4638 | |
| ARNOLD H WILHELM & | THERESA R WILHELM TR | UA 10/26/2000 | WILHELM FAMILY REVOCABLE L | TRUST | 51 E LEAGUE ST | NORWALK OH | 44857 | |
| ARNOLD HECHT & | ALICE SUE HECHT JT TEN | 7800 GINGERBREAD LANE | | | | FAIRFAX STATION VA | 22039-2201 | |
| ARNOLD HECKER | CUST DAVID | HECKER U/THE NEW YORK U-G-M-A | APT 20 | 4 SADORE LANE | | YONKERS NY | 10710-4752 | |
| ARNOLD HEIMLER | | 198 BENTON RD | BOX 134 | | | MORRIS CT | 06763-1825 | |
| ARNOLD HOLDER & | LEO MICHEUZ JT TEN | 22813 OVERLAKE | | | | ST CLAIR SHORES MI | 48080-3854 | |
| ARNOLD HOSKINS | | H C 61 BOX 120 | | | | PINEVILLE KY | 40977-9205 | |
| ARNOLD ISACCS | | 2-17 KENNETH AVE | | | | FAIR LAWN NJ | 07410 | |
| ARNOLD J AGLE & | PEARL L AGLE JT TEN | 2046 ROSLYN AVE | | | | FLINT MI | 48532-3925 | |
| ARNOLD J BAKER | CUST GANON C | BAKER UTMA VA | 128 POCAHONTAS PL | | | HAMPTON VA | 23661-3327 | |
| ARNOLD J BISHOFF | | 5447 KIMBERLY DR | | | | GRAND BLANC MI | 48439-5167 | |
| ARNOLD J BURNETT | | 4324 MAUREEN DR | | | | YOUNGSTOWN OH | 44511-1016 | |
| ARNOLD J CHIHAK & | BERNADINE CHIHAK JT TEN | 21130 PARK BRUSH LN | | | | KATY TX | 77450-4106 | |
| ARNOLD J CLEMENTS | | 323 WEST MAIN AVE | | | | MYERSTOWN PA | 17067-1024 | |
| ARNOLD J COFFEY | | 6980 HAM MIDDLETOWN RD | | | | FRANKLIN OH | 45005 | |
| ARNOLD J FORCE & | JEANNE M FORCE JT TEN | 404 N CARDINAL CT | | | | FRANKLIN TN | 37067-5616 | |
| ARNOLD J GETZAN & | DOROTHY M GETZAN JT TEN | 5425 HEATH | | | | CLARKSTON MI | 48346-3536 | |
| ARNOLD J GILCHRIST | | 730 EAST PHILLIPS DRIVE SOUTH | | | | LITTLETON CO | 80122-2870 | |
| ARNOLD J HEIDT III | | 6726 KESWICK DR | | | | RIVERDALE GA | 30296-2635 | |
| ARNOLD J HOFFMANN | | 2090 KING RD | | | | LAPEER MI | 48446-8386 | |
| ARNOLD J JOHNSTON SR & | EVELYN H JOHNSTON JT TEN | 10252 PALM DR | | | | LARGO FL | 33773-4278 | |
| ARNOLD J KOENIG & LUCY A KOENIG | TR | ARNOLD J KOENIG & LUCY A KOENIG | FAMILY TRUST U/A DTD 05/04/04 | 3317 LINDA MESA WAY | | NAPA CA | 94558 | |
| ARNOLD J KOWALSKI | | 67 DIRKSON | | | | WEST SENECA NY | 14224-1813 | |
| ARNOLD J LEVY | | 420 BETZ PLACE | | | | METAIRIE LA | 70005-4402 | |
| ARNOLD J OZ | | 3330 MERRICK | | | | DEARBORN MI | 48124-3847 | |
| ARNOLD J PEREZ | | 4225 RIVER RD | | | | EUGENE OR | 97404-1209 | |
| ARNOLD J RICERCA | | 1006 ORANGE AVE | | | | CRANFORD NJ | 07016-2068 | |
| ARNOLD J SCRIPTER | | 1923 EDEN RD | | | | MASON MI | 48854-9255 | |
| ARNOLD J STJOHN | | BOX 5 | | | | PEEKSKILL NY | 10566-0005 | |
| ARNOLD J SY & | RONALD LEE SY JT TEN | 4594 WEBBER ST | | | | SAGINAW MI | 48601-6659 | |
| ARNOLD J WOLFF | CUST ARRON J WOLFF UGMA WA | 7421 W MERCER WAY | | | | MERCER ISLAND WA | 98040-5536 | |
| ARNOLD K FUNKENHAUSER | | 1940 TODD LANE | | | | WINDSOR ON  N9H 1J5 | | CANADA |
| ARNOLD K FURLONG | | 4759 BROWN RD | | | | PARMA MI | 49269-9680 | |
| ARNOLD K LEVINE | | 109 OLD CROSSING DRIVE | | | | BALTIMORE MD | 21208-3321 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARNOLD K WYKES | | 5123 W MAPLE AVE | | | | SWARTZ CREEK MI | 48473-8204 | |
| ARNOLD KOLB | | BOX 1828 | | | | ALAMO GORDO NM | 88311-1828 | |
| ARNOLD KREVITZ | | 500 E 86TH AVE | | | | MERRILLVILLE IN | 46410-6213 | |
| ARNOLD L CORTHELL | | 777 STEVENS AVE | STOP 1 | | | PORTLAND ME | 04103-2644 | |
| ARNOLD L FOX | | 1645 SHEPHERD ROAD | | | | TECUMSESH MI | 49286-8724 | |
| ARNOLD L GORMAN | | 8721 S ERIC AVE | | | | KNIGHTSTOWN IN | 46148-9630 | |
| ARNOLD L IRVINE | | 6013 E HGT LAKE DRIVE | | | | HOUGHTON LAKE MI | 48629 | |
| ARNOLD L JACO | | 10000 LACKLAND | | | | OVERLAND MO | 63114-2214 | |
| ARNOLD L LUTTRELL | | 4004 KY 910 | | | | LIBERTY KY | 42539-7994 | |
| ARNOLD L MENCHIN | | 60-39 251 STREET | | | | LITTLE NECK NY | 11362-2433 | |
| ARNOLD L PAWLOWSKI | | 8725 BLACKBERRY LANE | | | | PORT AUSTIN MI | 48467 | |
| ARNOLD L RIDGEWAY | | BOX 216 | | | | TOWN CREEK AL | 35672-0216 | |
| ARNOLD L ROBERTS & | JEAN S ROBERTS JT TEN | 18 COLGATE DRIVE | | | | MASSENA NY | 13662-2529 | |
| ARNOLD L ROSE | | 1510 HARMON COVE TOWERS | | | | SECAUCUS NJ | 07094-1717 | |
| ARNOLD L ROWSE & | EVELYN R ROWSE JT TEN | 2230 ARMOND RD | | | | HOWELL MI | 48843-8769 | |
| ARNOLD LAWSON JR | | 111 COLEMAN ST | | | | HARROGATE TN | 37752-8118 | |
| ARNOLD LORBEER | | 50 COE RD | APT 112 | | | BELLAIRE FL | 33756-1951 | |
| ARNOLD M BIRT | | 6287 LEAWOOD DRIVE | | | | HUBER HEIGHTS OH | 45424-3038 | |
| ARNOLD M DOWSON | | 3525 VICTORIA | | | | WINDSOR ON  N9E 3L4 | | CANADA |
| ARNOLD M DOWSON | | 3525 VICTORIA BLVD | | | | WINDSOR ON  N9E 3L4 | | CANADA |
| ARNOLD M EHRLINGER | | 8110 KING RD | | | | SAGINAW MI | 48601-9434 | |
| ARNOLD M FERGUSON | | 26005 WALDORF | | | | ROSEVILLE MI | 48066-3628 | |
| ARNOLD M HALPERN | | 4023 PARK AVE | | | | FAIRFIELD CT | 06432-1265 | |
| ARNOLD M HALPERN & | BEATRICE HALPERN JT TEN | 4023 PARK AVE | | | | FAIRFIELD CT | 06432-1265 | |
| ARNOLD M LANDSKROENER & | RUTH M LANDSKROENER | TR LANDSKROENER FAM TRUST | UA 07/17/96 | BOX 115 | | RICHVILLE MI | 48758-0115 | |
| ARNOLD M MARROW & | HONEY SHERTER | TR THE MARROW FAM TRUST | UA 06/16/86 | 12 STRAWBERRY HILL LN | | DANVERS MA | 01923-1133 | |
| ARNOLD M RADAKER & KETURAH L | RADAKE | TRS ARNOLD M RADAKER & KETURAH | RADAKER REVOCABLE TRUST U | 5225 LAUREL VALLEY AVE | | SARASOTA FL | 34234 | |
| ARNOLD M SCHWARTZ | TR SCHWARTZ REVOCABLE TRUST | UA 08/05/85 | 6839 N 17TH PL | | | PHOENIX AZ | 85016 | |
| ARNOLD M WILLIS & | PEGGY G WILLIS | TR WILLIS LIVING TRUST | UA 08/06/97 | 407 TAMMERY DR | | TALLMADGE OH | 44278-3034 | |
| ARNOLD MAZEL | | 75-03 192ND ST | | | | QUEENS NY | 11366-1859 | |
| ARNOLD MCKINNEY | | 18256 JAMESTOWN CIR | | | | NORTHVILLE MI | 48168-3515 | |
| ARNOLD MONHOLLEN | | 1846 MICHIGAN BLVD | | | | LINCOLN PARK MI | 48146-3926 | |
| ARNOLD MOZAR | TR ARNOLD MOZAR TRUST | UA 07/29/99 | 1240 SWORDFISH ST | | | FOSTER CITY CA | 94404-1958 | |
| ARNOLD N GIFFORD | TR ARNOLD N GIFFORD LIVING TRUST | UA 01/24/80 | 70 WEST LUCERNE CIRCLE | APT 227 | | ORLANDO FL | 32801 | |
| ARNOLD N KUPERSTEIN | | 3250 JONES COURT N W | | | | WASHINGTON DC | 20007-2754 | |
| ARNOLD NORMAN HIRSCH | | BOX 1237 | | | | APACHE JUNCTION AZ | 85217-1237 | |
| ARNOLD P BORSETTI | | 1428 FILENE CT | | | | VIENNA VA | 22182-1608 | |
| ARNOLD P JOHNSON | | 22445 SOLO RUN WAY SE | | | | DEMING NM | 88030 | |
| ARNOLD R DUDLEY | | 4004 JEFFREY | | | | NEW CASTLE IN | 47362-1413 | |
| ARNOLD R GIBSON | | BX 213 POOLS | | | | COLDSPRINGS KY | 41071 | |
| ARNOLD R HAGEN | | 11400 HIBNER RD | | | | HARTLAND MI | 48353-1227 | |
| ARNOLD R HART | | 3360 W SHERMAN | | | | FLINT MI | 48504-1406 | |
| ARNOLD R HOFFMANN & | MARY HOFFMANN JT TEN | 274 LONGFORD DR | | | | ROCHESTER HILLS MI | 48309-2032 | |
| ARNOLD R JAMES | | 2713 S E RAWLINGS RD | | | | PORT ST LUCIE FL | 34952-6655 | |
| ARNOLD R JOHNSON | | 8 MIFFLIN AVE | | | | NEW CASTLE NY | 19720-1144 | |
| ARNOLD R LEASE | | 1257 W PINE LAKE RD | | | | SALEM OH | 44460-9305 | |
| ARNOLD R LEFLER | | BOX 125 | | | | LAKE GEORGE MI | 48633-0125 | |
| ARNOLD R LILLY | | 21034 BECKLEY ROAD | | | | FLAT TOP WV | 25841-9705 | |
| ARNOLD R MASHAK | | 8800 S HARLEM AVE TRLR 1407 | | | | BRIDGEVIEW IL | 60455-1987 | |
| ARNOLD R PERSONS | | 7515 TRINKLIEN | | | | SAGINAW MI | 48609-5357 | |
| ARNOLD R PETRALIA | | 64 EVERWILD LN | | | | ROCHESTER NY | 14616-2059 | |
| ARNOLD R PREWITT | | 2052 HIGHLAND RD | | | | MARYVILLE TN | 37801-5471 | |
| ARNOLD R ROBINSON | | 662 ROSS DR | | | | DANDRIDGE TN | 37725-6360 | |
| ARNOLD R THOMAS | | 3380 TRILLIUM LN | | | | OXFORD MI | 48371-5530 | |
| ARNOLD RANKIN SNEED | | 206 LINCOLN ST | | | | HUNTSVILLE AL | 35801-4107 | |
| ARNOLD REICHENTHAL & | ISA REICHENTHAL JT TEN | 7428 GRANVILLE AVE | | | | BOYNTON BEACH FL | 33437 | |
| ARNOLD REICHLIN | | 351 CHURCH AVE | | | | GERMANTOWN NY | 12526-5712 | |
| ARNOLD S WAX | | 32 WELWYN RD | | | | GREAT NECK NY | 11021-2528 | |
| ARNOLD S WELLMAN & | CYNTHIA KRAMER JT TEN | 515 E 79TH ST | | | | NEW YORK NY | 10021-0705 | |
| ARNOLD SAENZ | | 712 OAKCREST S W | | | | WYOMING MI | 49509-4021 | |
| ARNOLD SCHUESSLER JR | | 2802PETERSON LANE | | | | SANDUSKY OH | 44870-5980 | |
| ARNOLD SENGER | | 110 O AK WOOD DR | | | | RAYMOND MS | 39154 | |
| ARNOLD SIEGEL | | 11629 E SORREL LN | | | | SCOTTSDALE AZ | 85259-5973 | |
| ARNOLD T PEREL | | 821 SAXONY CT | | | | UNIVERSITY CITY MC | 63130-3630 | |
| ARNOLD TRITT | CUST | LEE FORD TRITT U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3745 RIVERSIDE A | JACKSONVILLE FL | 32205-9332 | |
| ARNOLD V BRINGOLD | | 29414 SHERIDAN | | | | GARDEN CITY MI | 48135-2658 | |
| ARNOLD V HEGELMANN & | JANICE D HEGELMANN JT TEN | 7536 WEST KL AVENUE | | | | KALAMAZOO MI | 49009-7917 | |
| ARNOLD V HOFFE | | 27711 HOFFE LANE | | | | DAKOTA MN | 55925 | |
| ARNOLD W ANDERSON | | 9608 VIERS DR | | | | ROCKVILLE MD | 20850-3450 | |
| ARNOLD W BLACK | | | | | | LAKESIDE NE | 69351 | |
| ARNOLD W BOHLANDER & | GAIL BOHLANDER JT TEN | 12950 HILLCREST DR | | | | CHINO CA | 91710-2933 | |
| ARNOLD W DICKINSON | | 8195 HOLLY DR | | | | CANTON MI | 48187-4236 | |
| ARNOLD W FERGUSON | | 9446 TERRACE VIEW CT | | | | JEROME MI | 49249-9691 | |
| ARNOLD W FISHER | | 109 S WASHINGTON AVE | | | | BERGENFIELD NJ | 07621-2343 | |
| ARNOLD W GASKILL & | VERONICA GASKILL JT TEN | 942 E MORGAN DR | | | | INDIANAPOLIS IN | 46227-1641 | |
| ARNOLD W HENRY | | 43 DEER CREEK RD | | | | PITTSFORD NY | 14534-4152 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARNOLD W IRELAN JR & | NANCY C IRELAN JT TEN | 9658 DARTMOUTH | | | | CLARKSTON MI | 48348-2213 | |
| ARNOLD W KINDRED | | 565 ABBOTT ST | | | | OWOSSO MI | 48867-1828 | |
| ARNOLD W KINDRED JR & | LOIS A KINDRED JT TEN | 565 ABBOTT ST | | | | OWOSSO MI | 48867-1828 | |
| ARNOLD W LACY | | 4121 GROVELAND RD | | | | ORTONVILLE MI | 48462-9010 | |
| ARNOLD W NILES | | 3 PORTOFINO DR STE 1306 | | | | GULF BREEZE FL | 32561 | |
| ARNOLD W TAYLOR | | 2401 WALLER RD | | | | CRITTENDEN KY | 41092-8216 | |
| ARNOLD W VOLZ | | 23818 TEPPERT | | | | EASTPOINTE MI | 48021-4416 | |
| ARNOLD W WELCH & | PAULINE S WELCH JT TEN | 1013 PARKSIDE DR | | | | WILM DE | 19803-5211 | |
| ARNOLD WELCH | | 14049 WILDWOOD DR | | | | BIG RAPIDS MI | 49307-8782 | |
| ARNOLD WHITMAN & | BARBARA D WHITMAN JT TEN | 28 HOLLIS ST | | | | SHERBORN MA | 01770-1274 | |
| ARNOLD WIDELITZ | | 6 CATHAY ROAD | | | | EAST ROCKAWAY NY | 11518-2212 | |
| ARNOLDO LAGOS | | 5712 W NEWPORT AVE | | | | CHICAGO IL | 60634-4341 | |
| ARNOLDS RUPERTS & | LIGA RUPERTS JT TEN | 2141 BRUNSINK NE | | | | GRAND RAPIDS MI | 49503-2126 | |
| ARNT A FOSSUM | | 4435 W COVERT ROAD | | | | LESLIE MI | 49251-9710 | |
| ARNULFO A SOTO | | 26600 ANN ARBOR TRL | # 21 | | | DEARBORN HTS MI | 48127-1171 | |
| ARNULFO S RODRIGUEZ | | 10410 N LINDEN ROAD | | | | CLIO MI | 48420-8500 | |
| ARO NAVARINI | | 854 EXETER HALL AVE | | | | BALTIMORE MD | 21218-4243 | |
| AROMI R URSETH | | 8727 TAYLORSVILLE ROAD | | | | DAYTON OH | 45424-6337 | |
| ARON D WORTHAM JR | | 33651 TRILLIUM CT | | | | LIVONIA MI | 48150-3681 | |
| ARON FELLENBAUM & | HELENE FELLENBAUM | TR THE FELLENBAUM TRUST | UA 10/02/91 | 1032 ALVIRA ST | | LOS ANGELES CA | 90035-2627 | |
| ARON KESSERMAN & | CHAJA KESSERMAN JT TEN | 215 11 STREET | | | | LAKEWOOD NJ | 08701 | |
| ARON SCHULMAN | C/O CHASE FEDERAL BANK | SVG CNTRL AC 182605623 | RTG 267087002 | 6625 MIAMI LAKES DR | | MIAMI BEACH FL | 33140 | |
| ARONSO DILENA | | 57 WALSH RD APT 3C | | | | YONKERS NY | 10701-3137 | |
| ARPAD JANOSSY | | 5077 BISHOP ST | | | | DETROIT MI | 48224-2142 | |
| ARPAD R MIKLOS | | 28803 GROBBEL DR | | | | WARREN MI | 48092-2375 | |
| ARPINEE KAZANJIAN | | BOX 414 | | | | METHUEN MA | 01844-0414 | |
| ARRELL SIMMONS | | 3639 SOLAR VISTA PL | | | | CINCINNATI OH | 45213-1823 | |
| ARRENZA COX | | 1706 PIERCE ST | | | | SANDUSKY OH | 44870-4550 | |
| ARRENZA COX & | BOBBIE COX JT TEN | 1706 PIERCE STREET | | | | SANDUSKY OH | 44870-4550 | |
| ARRICK F BEEMAN | | 1315 BROWN | | | | SAGINAW MI | 48601-2604 | |
| ARRIE A FISHER | | 29 WALKER TE | | | | CARUTHERSVILLE MO | 63830-2163 | |
| ARRIE H FISHER | | BOX 387 | | | | COCHRAN GA | 31014-0387 | |
| ARRIE L BOZEMAN | | 2212 ALTOONA RD | | | | BLOOMINGTON IL | 61704-5208 | |
| ARRIETTA EVOLINE HASTINGS | ATTN ARRIETTA DAVIS | 42 CAMBRIDGE RD | | | | MADISON WI | 53704-5908 | |
| ARROL P STEWART | | 366 W MAIN | | | | ALBION IL | 62806-1012 | |
| ARSENE MARKARIAN | | 3165 SHADY WOODS CIRCLE | | | | LAWRENCEVILLE GA | 30044-2556 | |
| ARSENIO P NAVARRO & | ELEANOR NAVARRO JT TEN | 4221 CHARDONNAY CT | | | | NAPA CA | 94558-2562 | |
| ARSENIO PEDRO PRIETO | | 5047 WOODSTONE CIRCLE N | | | | LAKE WORTH FL | 33463-5821 | |
| ART A FREY | | 1600 S KERBY RD | | | | CORUNNA MI | 48817-9102 | |
| ART A KIRIKIAN | | 14 COACH DR | | | | LAWRENCEVILLE NJ | 08648-1565 | |
| ART ALLIS | | 2509 ALYDAR DR | | | | WEXFORD PA | 15090-7954 | |
| ART GOULD | | 1301 WARREN ST | | | | PLACENTIA CA | 92870-3642 | |
| ART JUSTIN | | 2252 UNIT D VIA PUERTA | | | | LAGUNA HILLS CA | 92653 | |
| ART TAYLOR & | LUCY TAYLOR | TR TAYLOR FAM TRUST | UA 06/30/95 | 9931 SANTA GERTRUDES | | WHITTIER CA | 90603-1349 | |
| ARTA B JOHNSON | | 20545 STATE ROUTE 245 | | | | SEAMAN OH | 45679 | |
| ARTA B JOHNSON | | ST RT 247 BOX 2046 | | | | SEAMAN OH | 45679 | |
| ARTA MAE CALLAHAN & | MARYANN BLANKENSHIP JT TEN | 234 LEDWELL DRIVE | | | | SEYMOUR TN | 37865-6109 | |
| ARTEE H WALKER | | 3825 CENTRE 20 | | | | SAN DIEGO CA | 92103-3671 | |
| ARTELIA THOMAS | | 1630 E SYCAMORE | | | | KOKOMO IN | 46901-4997 | |
| ARTEMIO A DELCARMEN | | PO BOX 99542 | | | | TROY MI | 48099-9542 | |
| ARTEMIS TSEKOURAS & | ELIAS TSEKOURAS JT TEN | 88-11 RANSOM ST | | | | QUEENS VILLAGE NY | 11427 | |
| ARTEMUS MITCHELL | | 623 YALE AVE | | | | DAYTON OH | 45407-1823 | |
| ARTEWAY G PEETE | | 21 ORTON STREET | | | | PONTIAC MI | 48341-2111 | |
| ARTEZ M HOUSTON | | 1365 WHITNEY AVE | | | | NIAGARA FALLS NY | 14301-1261 | |
| ARTHA HICKS | | 11607 SAYWELL | | | | CLEVELAND OH | 44108-3826 | |
| ARTHA L FELLOWS | CUST | SHARON ANN FELLOWS U/THE WIS | UNIFORM GIFTS TO MINORS AC | 248 E PADDLE WHEEL CIR | | ORANGE CA | 92865-1110 | |
| ARTHENE PETERS | CUST MICHELLE PETERS UGMA MI | 33950 ROYCROFT ST | | | | LIVONIA MI | 48154-2827 | |
| ARTHER D GUNTER | | 703 BREEDING AVENUE | | | | COOKEVILLE TN | 38501-2834 | |
| ARTHER L CARR | | 10 DOROTHY ATKINSON RD | | | | TYLER TOWN MS | 39667 | |
| ARTHUR A ADLER JR | | 35296 LEON ST | | | | LIVONIA MI | 48150-5624 | |
| ARTHUR A ANDERSON | | 446 SO MAIN ST | | | | PARKER IN | 47368-9549 | |
| ARTHUR A ARNOLD | | 400 FRANKLIN ST | | | | SPRINGVILLE NY | 14141-1130 | |
| ARTHUR A AUSTIN & | MARTHA L AUSTIN JT TEN | 4307 SULGRAVE | | | | SWARTZ CREEK MI | 48473-8277 | |
| ARTHUR A BARTFAY | | 2987 TRENTWOOD ROAD | | | | COLUMBUS OH | 43221-2346 | |
| ARTHUR A BECKER | | 438 RANDALL AVE | | | | TRENTON NJ | 08610-5638 | |
| ARTHUR A BILOON | CUST ELLICE K BILOON UGMA DE | 112 CANDLEWICKE DRIVE | | | | DOVER DE | 19901-5709 | |
| ARTHUR A COLLINS JR | | 2223 N 64TH ST | | | | KANSAS CITY KS | 66104-2729 | |
| ARTHUR A CONDON | | 7342 WOODBINE ROAD | | | | WOODBINE MD | 21797-8912 | |
| ARTHUR A CONDON & | DORIS L CONDON JT TEN | 7342 WOODBINE ROAD | | | | WOODBINE MD | 21797-8912 | |
| ARTHUR A CONLEY | | 4311 BROOKGROVE DRIVE | | | | GROVE CITY OH | 43123-3505 | |
| ARTHUR A DANIELEWICZ | | 26247 SCHOENHERR | | | | WARREN MI | 48089-3692 | |
| ARTHUR A DASCZYNSKI & | STELLA C DASCZYNSKI | TR UA 04/08/04 DASCZYNSKI FAMILY | TRUST | 2434 N BELSAY RD | | BURTON MI | 48509 | |
| ARTHUR A DOAK & | ELOISE S DOAK TR | UA 09/16/1986 | ARTHUR A DOAK & ELOISE S DOAK | TRUST | 477 ONYX WAY | JENSEN BEACH FL | 34957-5478 | |
| ARTHUR A DOMBROWSKI | | 5710 CHATHAM DR | | | | SEVEN HILLS OH | 44131-1822 | |
| ARTHUR A G LAMB | | 591 BARD AVE | | | | STATEN ISLAND NY | 10310-3015 | |
| ARTHUR A GARCIA | | 1430 LEONARD AVE | APT 3 | | | MODESTO CA | 95350-5738 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARTHUR A HAGER JR | | 17 TAFT STREET | | | | QUINCY MA | 02169-6825 | |
| ARTHUR A HAYES & | SARA K HAYES JT TEN | 35 CHURCH ST | | | | BELFAST ME | 04915 | |
| ARTHUR A HISLOP & | CATHERINE C HISLOP TR | UA 09/26/1989 | ARTHUR A HISLOP TRUST | 1330 VILLA DRIVE | | LOS ALTOS CA | 94024-5345 | |
| ARTHUR A HOGAN | | 110 DUNDEE DR | | | | SYRACUSE NY | 13207-1007 | |
| ARTHUR A JAMES III | | BOX 10823 | | | | RALEIGH NC | 27605-0823 | |
| ARTHUR A KATONA & | PAULINE A KATONA JT TEN | 1985 S ADAMS | | | | GLENNIE MI | 48737-9735 | |
| ARTHUR A KELLY | | 38246 JOURNEY LANE | | | | LADY LANE FL | 32159-4802 | |
| ARTHUR A LIKE | | 43 INDEPENDENCE LANE | | | | SHREWSBURY MA | 01545-6242 | |
| ARTHUR A LUCHT | | 3500 FIRESIDE DR | | | | BRUNSWICK OH | 44212-2250 | |
| ARTHUR A MC CAMBRIDGE & | BETTE MC CAMBRIDGE JT TEN | PO BOX 355 | | | | CANADENSIS PA | 18325-0355 | |
| ARTHUR A MIKLES | | 601 GLADES RD STE 8 | | | | GATLINBURG TN | 37738-5464 | |
| ARTHUR A OZSVATH SR & | JUNE B OZSVATH TEN ENT | 313 W PASADENA RD | | | | MILLERSVILLE MD | 21108-1710 | |
| ARTHUR A PACHULSKI & | ALICE G PACHULSKI | TR ARTHUR A | PACHULSKI & ALICE G PACHULS | REV LIVING TRUST UA 04/1 | 13840 IRONWOOD | SHELBY TWP MI | 48315-4299 | |
| ARTHUR A PETRI | | 3754-S 67TH STREET | | | | MILWAUKEE WI | 53220-1859 | |
| ARTHUR A PHILLIPS | | 19491 APPOLINE | | | | DETROIT MI | 48235-1212 | |
| ARTHUR A ROBINSON | | 6816 ENGLISH RD | | | | SILVERWOOD MI | 48760-9402 | |
| ARTHUR A ROMERO JR | | 450 D'ARPINO COURT | | | | PATTERSON CA | 95363-9305 | |
| ARTHUR A RUPRECHT & | ESTHER A RUPRECHT JT TEN | ATTN KENNETH F ROSE | 1291 LAKEVIEW LANE | | | HIGHLAND MI | 48357-4825 | |
| ARTHUR A SAPELLI | | 10302 W GARNETTE DR | | | | SUN CITY AZ | 85373-1653 | |
| ARTHUR A SMALL | | 1017 WINNIPEG DR | | | | YUKON OK | 73099-5433 | |
| ARTHUR A SPENCER | | 19861 CHAPIN RD | | | | ELSIE MI | 48831-9202 | |
| ARTHUR A STEPHENS & | ANNA E STEPHENS JT TEN | 4500 PROSPECT | | | | ORCHARD LAKE MI | 48324-1274 | |
| ARTHUR A TAUSIG & | GRETCHEN TAUSIG JT TEN | 1220 N PASS AVE | | | | BURBANK CA | 91505-2135 | |
| ARTHUR A TOWNE JR | | 469 WESTMOUNT ST | | | | ROCHESTER NY | 14615-3217 | |
| ARTHUR A WEAVER | | 2710 MONTCLARE | | | | CHICAGO IL | 60635-1607 | |
| ARTHUR A WHITTIER | | 102 ROSIN DR | | | | CHESTERTOWN MD | 21620-2818 | |
| ARTHUR A ZINGARO | TR ARTHUR A ZINGARO LIVING TRUST | UA 01/10/97 | BOX 1387 | | | MARCO ISLAND FL | 34146-1387 | |
| ARTHUR ABADIE & | ELAINE ABADIE JT TEN | 37515 WEBB RD | | | | DENHAM SPRINGS LA | 70706-0336 | |
| ARTHUR ABARBANEL | | 132 EAST 35TH STREET | | | | NEW YORK NY | 10016-3892 | |
| ARTHUR AGAZARIAN | | 12 EXETER ST | | | | PORTLAND ME | 04102-2807 | |
| ARTHUR ALBERT NELSON III | | 2400 TROWER AV | | | | NAPA CA | 94558 | |
| ARTHUR ANDERSON | | 4 MASON AV | | | | NEW BRUNSWICK NJ | 08901-2808 | |
| ARTHUR ANDERSON | | 8638 ROSEBANK MT OLOVER RD | | | | CRUGER MS | 38924-3736 | |
| ARTHUR ANDREWS | | 405 DAWNVIEW AVENUE | | | | DAYTON OH | 45431-1806 | |
| ARTHUR AVERY | CUST | TERRANCE A AVERY U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 18743 SAN DIEGO | LATHRUP VILLAGE MI | 48076-3317 | |
| ARTHUR B AMBRUS | | PO BOX 475 | | | | TAYLOR MI | 48180-0475 | |
| ARTHUR B BAUM | | 2186 ARMSTRONG RD | | | | MT MORRIS MI | 48458-2619 | |
| ARTHUR B CLEMENT | | 507 SOUTH ST | | | | PIQUA OH | 45356-3445 | |
| ARTHUR B COLLIGAN | | 165 CRESTWOOD AVE | | | | TUCKAHOE NY | 10707-2208 | |
| ARTHUR B CURRAN & | ROSALIE N CURRAN JT TEN | 1705 HIGHLAND AVE | | | | ROCHESTER NY | 14618-1111 | |
| ARTHUR B CUSCADEN III EX EST | KATHERINE M CUSCADEN | 1407 NW RIESLING WAY | | | | MCMINNVILLE OR | 97128-2038 | |
| ARTHUR B ESBERG | | 148 RALPH AVE | | | | VACAVILLE CA | 95687-5225 | |
| ARTHUR B JOHNSON | | 149 KING RD | | | | CHURCHVILLE NY | 14428-9747 | |
| ARTHUR B LENOIR | | 6231 TRENTON DRIVE | | | | FLINT MI | 48532-3230 | |
| ARTHUR B LOOPER | | 1424 EMERALD FOREST PARKWAY | | | | CHARLESTON SC | 29414-5805 | |
| ARTHUR B NEILSON | | 7770 ROBB RD | | | | FOWLERVILLE MI | 48836-9750 | |
| ARTHUR B PUNDT & | RUTH E PUNDT JT TEN | 909 ROOSEVELT RD | | | | STOUGHTON WI | 53589-1265 | |
| ARTHUR B REINWALD | | BOX 3199 | | | | HONOLULU HI | 96801-3199 | |
| ARTHUR B RIMBACH | | 9772 BROADVIEW ROAD | | | | BROADVIEW HEIGHTS OH | 44147-3106 | |
| ARTHUR B SCHOFIELD | | 11139 PHYLLIS DR | | | | CLIO MI | 48420-1562 | |
| ARTHUR B SMITH | | 445 S 23RD ST | | | | SAGINAW MI | 48601-1543 | |
| ARTHUR B WENK GDN | ADRIANA CAITLIN WENK | 49 MULGROVE DRIVE | | | | TORONTO ON  M9C 2R4 | | CANADA |
| ARTHUR B WEST | | 504 LOWRY ST | | | | JAMESTOWN IN | 46147-8905 | |
| ARTHUR BENJAMIN PITTERMAN | | 4201 MOUNTAIN VIEW BLVD | | | | LAS VEGAS NV | 89102 | |
| ARTHUR BIERDEMAN | | 5509 WEST BLVD | | | | YOUNGSTOWN OH | 44512-2528 | |
| ARTHUR BOSETTI & | LOUISE BOSETTI JT TEN | 101 PIKEMONT DR | | | | WEXFORD PA | 15090-8447 | |
| ARTHUR BOWEN | | 1389 CRISFIELD DR | | | | COLUMBUS OH | 43204-3912 | |
| ARTHUR BREARLEY | | 26 W 534 JEWELL RD | | | | WINFIELD IL | 60190-1121 | |
| ARTHUR BRENNECKE | | 29 RICHARD DRIVE | | | | WALDWICK NJ | 07463-2010 | |
| ARTHUR BRUCE GEISLER | | 17151 PINEHURST LN | | | | HUNTINGTON BEACH CA | 92647-5519 | |
| ARTHUR BUTLER & | SANDRA BUTLER JT TEN | 210 CONWAY COURT | | | | S ORANGE NJ | 07079-1454 | |
| ARTHUR BYAS JR | | 18466 ALBION | | | | DETROIT MI | 48234-3804 | |
| ARTHUR C AIKIN JR & | DOROTHY JEANNE AIKIN JT TEN | 14301 CANTRELL RD | | | | SILVER SPRING MD | 20905-4425 | |
| ARTHUR C AMSLER II | | 401 PLAINS CHURCH RD | | | | EVANS CITY PA | 16033-3025 | |
| ARTHUR C AYERS | | 514 EAST ST | | | | THREE RIVERS MI | 49093-1412 | |
| ARTHUR C BARR | | 10560 MARIE LANE | | | | PICKERINGTON OH | 43147-9659 | |
| ARTHUR C BENNETT | | 282 WEST WHITNEY ROAD | | | | PENFIELD NY | 14526-2325 | |
| ARTHUR C BIRCH & | GRACE E A BIRCH JT TEN | 500 SALMON FALLS ROAD | | | | ROCHESTER NH | 03868-5907 | |
| ARTHUR C CASPER & | OLIVIA M CASPER JT TEN | 116 LOWELL LANE | | | | W SENECA NY | 14224-1547 | |
| ARTHUR C CLOUSE | | 1 KIRKWALL DR | | | | PITTSBURGH PA | 15215 | |
| ARTHUR C CROCKER | | 700 WAVECREST AVE | APT 206 | | | INDIALANTIC FL | 32903-3269 | |
| ARTHUR C DALEY | | 20 NIBLICK LANE | | | | LITTLETON CO | 80123-6622 | |
| ARTHUR C DIEFENBACH | | 7180 2ND STREET | | | | LAKEPORT MI | 48059-1901 | |
| ARTHUR C DIEFENBACH & | MARY ANN DIEFENBACH JT TEN | 7180 2ND STREET | | | | LAKEPORT MI | 48059-1901 | |
| ARTHUR C DOUMAS | | 415 FOREST DR | | | | LAKE JACKSON TX | 77566-4600 | |
| ARTHUR C DUTTON | | 17100 E 31ST TERR | | | | INDEPENDENCE MO | 64055-2808 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR C EARLS III | | BOX 50576 | | | | NASHVILLE TN | 37205-0576 | |
| ARTHUR C FIELDS | | BOX 479 | | | | ANDERSON MO | 64831-0479 | |
| ARTHUR C FONG & | JUNE FONG | TR UA 04/29/94 | ARTHUR C FONG & JUNE FONG | REVOCABLE TRUST | 955 UNION STREET | SAN FRANCISCO CA | 94133-2631 | |
| ARTHUR C GREER | | 6418 S MARION ST | | | | LITTLETON CO | 80121 | |
| ARTHUR C GRIMM & | NORMA JEAN GRIMM TR | UA 10/04/1990 | GRIMM FAMILY TRUST | 35 SAN GABRIEL DR | | FAIRFAX CA | 94930-1110 | |
| ARTHUR C HARRISON | | 13930 SOUTH BRISTLECONE DRIVE | UNIT D | | | PLAINFIELD IL | 60544 | |
| ARTHUR C HESTER & | MAE J HESTER JT TEN | 10425 BALLENTINE | | | | OVERLAND PARK KS | 66214-3046 | |
| ARTHUR C HILES & | CAROLEE A HILES | TR HILES FAM TRUST UA 02/03/95 | RTE 1 BOX 1341 | | | GOLDEN MO | 65658-9726 | |
| ARTHUR C JOSEPHS | | 230 W SUPERIOR ST | STE 400 | | | DULUTH MN | 55802 | |
| ARTHUR C KARNOWSKI & | THERESA M KARNOWSKI JT TEN | 37601 57TH ST E | | | | PALMDALE CA | 93552-3906 | |
| ARTHUR C KEITH JR | | 41 CHERRY ST | | | | WALTHAM MA | 02453-3905 | |
| ARTHUR C KILGORE | | 1025 SHELDON SE | | | | GRAND RAPIDS MI | 49507-1166 | |
| ARTHUR C LAWRENCE | | 3072 MARLINGTON | | | | WATERFORD MI | 48329-3652 | |
| ARTHUR C LONG & | MARIAN E LONG JT TEN | 612 CANAL DR | | | | PINE GROVE PA | 17963-9262 | |
| ARTHUR C LOOMOS | | 524 BOSTON ST | | | | LYNN MA | 01905-2157 | |
| ARTHUR C MANSFIELD | | 281 WILDWOOD DR | | | | CADILLAC MI | 49601-8761 | |
| ARTHUR C MC NUTT | | 5321 KNOX DRIVE | THE COLONY TEXAS | | | THE COLONY TX | 75056 | |
| ARTHUR C MCADAMS | | 417 KINGFISHER LN | | | | DENTON TX | 76209-3531 | |
| ARTHUR C MERLANO JR | TR | ARTHUR C MERLANO JR REVOCABLE | LIVING TRUST | UA 03/19/98 | 16871 DRIFTWOOD | MACOMB MI | 48042-3601 | |
| ARTHUR C MERRILL JR | | 147 BAY SPRING VILLAGE AVE | APT 350 | | | BARRINGTON RI | 02806 | |
| ARTHUR C MILES & | AURELIA F MILES JT TEN | 41546 LADYWOOD | | | | NORTHVILLE MI | 48167-2342 | |
| ARTHUR C NEWMAN | | 316 LEONARD RD | | | | ROCHESTER NY | 14616-2936 | |
| ARTHUR C PERRY | | 322 WOODBINE AVENUE | | | | NARBERTH PA | 19072-2034 | |
| ARTHUR C PRUIETT | | G-2074 E WHITTEMORE AVE | | | | BURTON MI | 48529 | |
| ARTHUR C QUICK | | 328 EAST WHITCOMB AVE | APT B | | | MADION HEIGHTS MI | 48071-1358 | |
| ARTHUR C RADKE | | 1217 PARKDALE | | | | LANSING MI | 48910-1880 | |
| ARTHUR C RADKE & | GERALDINE F RADKE JT TEN | 1217 PARKSDALE | | | | LANSING MI | 48910-1880 | |
| ARTHUR C RICHARDSON II | | 339 BRIGHTWOOD AVE | | | | WESTFIELD NJ | 07090-4358 | |
| ARTHUR C RUPERT & | MILDRED M RUPERT JT TEN | 100 NORTON RD | | | | STROUDSBURG PA | 18360-9105 | |
| ARTHUR C RUTSCHER JR & | JUDITH S RUTSCHER JT TEN | 7960 KIMBRO AVE N | | | | STILLWATER MN | 55082-8329 | |
| ARTHUR C SANTORA II | | 154 OAKWOOD RD | | | | WATCHUNG NJ | 07069-6110 | |
| ARTHUR C SCARLETT JR | CUST JAMES D SCARLETT | UTMA PA | 220 HIGHLANDER HEIGHT DR | | | GLENSHAW PA | 15116-2536 | |
| ARTHUR C SCARLETT JR | | 220 HIGHLANDER HEIGHT DR | | | | GLENSHAW PA | 15116-2536 | |
| ARTHUR C SCHLAK | | 7790 CHARLTON RD | | | | JOHANNESBURG MI | 49751-9616 | |
| ARTHUR C SCHWAN | | 9565 MIDLAND ROAD | | | | FREELAND MI | 48623-9710 | |
| ARTHUR C SMITH | TR U/D/T | 10/27/89 ARTHUR C SMITH | TRUST | 5959 W SCHOOL ROAD | | MT PLEASANT MI | 48858-9476 | |
| ARTHUR C SMITH | | 3192 MAIN ST | | | | STRATFORD CT | 06614-4817 | |
| ARTHUR C SNELL | | 147 GREENWOOD STREET | | | | ORANGEBURG SC | 29115-2709 | |
| ARTHUR C STEPHENS | | 8890 S SUNNYVIEW RD | | | | TRAVERSE CITY MI | 49684-8476 | |
| ARTHUR C STEPHENS & | BRIGITTE STEPHENS TR | UA 09/03/1998 | ARTHUR C STEPHENS & BRIGIT | STEPHENS TRUST | 8890 SUNNYVIEW | TRAVERSE CITY MI | 49684-8476 | |
| ARTHUR C STEWART & | BONNIE R STEWART JT TEN | 520 GREENWAY DRIVE | | | | DAVISON MI | 48423-1213 | |
| ARTHUR C STRINGFELLOW | | 315 MADISON | | | | WASHINGTON IL | 61571-1420 | |
| ARTHUR C SWORTFIGUER | | 12 RUE JULES SUPERVIELLE | 41350 SAINT GERVAIS | | | LAFORET | | FRANCE |
| ARTHUR C TYLENDA & | JANICE M WELLS JT TEN | 42 BRUSH HILL RD | | | | BOZRAH CT | 06334-1101 | |
| ARTHUR C VAN DYKE & | BARBARA L VAN DYKE JT TEN | 1726 STONEHAVEN DR | | | | HOLT MI | 48842-1965 | |
| ARTHUR C VOGT & | CAROL VOGT JT TEN | 2612 PINE SPRINGS DRIVE | | | | PLANO TX | 75093-3567 | |
| ARTHUR C WEINERT | | 4043 RUSHMORE PL | | | | BEAVERCREEK OH | 45430-1937 | |
| ARTHUR C WISE JR | | 400 N RACINE AVE 109 | | | | CHICAGO IL | 60622-6041 | |
| ARTHUR C ZABEL & | LARRY D ZABEL JT TEN | 833 KEARNEY | | | | ATCHISON KS | 66002-1722 | |
| ARTHUR CAESAR | | 215-08 28TH AVENUE | | | | BAYSIDE NY | 11360-2616 | |
| ARTHUR CALHOUN | | 1900 INKSTER RD APT 511 | | | | INKSTER MI | 48141 | |
| ARTHUR CALVERT WILLIAMS | | 2804 MEADOWSIDE DR | | | | MC KINNEY TX | 75070-3418 | |
| ARTHUR CARTER | | 146 ARTHUR ST | | | | FRAMINGHAM MA | 01702-8169 | |
| ARTHUR CAUDILL | | 51 AUTUMN HAZE CT | | | | MOUNT STERLING OH | 43143-1239 | |
| ARTHUR CHACONIS & | ARGIRY CHACONIS JT TEN | 3 ELM CT | | | | BORNEGOT NJ | 08005-3131 | |
| ARTHUR CHAMBERS | | 4503 FORREST PARK AVE | | | | BALTIMORE MD | 21207-7464 | |
| ARTHUR CHAMBERS JR | | 19619 W COLBY LANE | | | | HILLSBORO OR | 97123-8737 | |
| ARTHUR CHILDS | | 253 BELLEVIEW TERR | | | | HILLSIDE NJ | 07205-1530 | |
| ARTHUR COLANDUONI | | BOX 48 W MAIN ST | | | | HILLSVILLE PA | 16132-0048 | |
| ARTHUR COOPER HUDNUTT | | 777 WASHINGTON AVE | | | | ELYRIA OH | 44035-3604 | |
| ARTHUR CUMMINS JR | | 4354 BRIDGEFIELD W RD | | | | PLAINFIELD IN | 46168-9508 | |
| ARTHUR CURRAN | | 496 HURD RD | | | | ORTONVILLE MI | 48462-9418 | |
| ARTHUR D AUVENSHINE | TR AUVENSHINE FAMILY TRUST | UA 05/06/02 | 1291 WEST HERBISON DR | | | DEWITT MI | 48820 | |
| ARTHUR D BIEG | | 46 OLD JARVIS AVE | | | | HOLYOKE MA | 01040-1800 | |
| ARTHUR D BIXLER & | VIRGINIA S BIXLER JT TEN | 7948 REXTOWN RD | | | | SLATINGTON PA | 18080-3464 | |
| ARTHUR D CAMPBELL | | 805 SUFFOLK | | | | JANESVILLE WI | 53546-1823 | |
| ARTHUR D CARR | | 44 MEYERHILL CIRCLE WEST | | | | ROCHESTER NY | 14617-5114 | |
| ARTHUR D CARR | | 9066 NORTH 24 STREET | | | | RICHLAND MI | 49083-9439 | |
| ARTHUR D CARRIGAN | | 3006 STABLER | | | | LANSING MI | 48910-3024 | |
| ARTHUR D CHRISTIAN | | 102 CERRITO POINT | | | | COLORADO SPRINGS CO | 80906 | |
| ARTHUR D DAVIS | | 377 SPRUCEWOOD AVE | | | | OAK PARK CA | 91377-1227 | |
| ARTHUR D DODGE | | 8678 HORNER AVE | | | | BALTIMORE MD | 21234-3933 | |
| ARTHUR D FENDT | | 704 SEDGEWICK COURT | | | | SEWELL NJ | 08080-2520 | |
| ARTHUR D GISI | | 1821 MCKELVEY ROAD | | | | MARYLAND HGTS MO | 63043-2818 | |
| ARTHUR D HAINES | DANEWOLD 9A STEWKLEY RD | SOULBURY LEIGHTON BUZZARD | | | | BEDFORDSHIRE LU7 0DH | | UNITED KIN |
| ARTHUR D HAMMER | | 34 PRINCETON | | | | DEPEW NY | 14043-2814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR D HAWKINS | | 1475 HIGHWAY 315 | | | | WATER VALLEY MS | 38965-3298 | |
| ARTHUR D HUFFMAN | | UGMA PA | | | | CONNELLSVILLE PA | 15425-9360 | |
| ARTHUR D HUFFMAN | CUST FRANKLIN D HUFFMAN | R 115 EASTEND RD | R 115 EAST END RD | | | CONNELLSVILLE PA | 15425-9360 | |
| ARTHUR D JACKSON | | 705 RUTH AVE | | | | DAYTON OH | 45408-1259 | |
| ARTHUR D LETTS | CUST | KAREN GAY LETTS A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 105 MAGNOLIA | ROSCOMMON MI | 48653 | |
| ARTHUR D MARCOTTI & | NORMA J MARCOTTI JT TEN | 215 LAUREL ST | | | | MELROSE MA | 02176-4100 | |
| ARTHUR D MASON | | 703 E 83RD STREET | | | | LOS ANGELES CA | 90001-3603 | |
| ARTHUR D MCKNIGHT | | 5388 E POTTER ROAD | | | | BURTON MI | 48509-1345 | |
| ARTHUR D MEAD JR & | BERNICE E MEAD TR | UA 07/08/2002 | ARTHUR D MEAD JR & BERNICE | LIVING TRUST | 28397 VESTERLEI | FARMINGTN HLS MI | 48334 | |
| ARTHUR D NANCE | | 2433 WILLOW BEACH | | | | KEEGO HARBOR MI | 48320-1320 | |
| ARTHUR D QUEST & | JOSEPHINE QUEST TR | UA 03/16/1987 | ARTHUR D QUEST & JOSEPHINE | TRUST | 331 WILMA CIRCL | WEST PALM BCH FL | 33404-4617 | |
| ARTHUR D ROBERTSON | | 12025 RED LEAF DR | | | | CHARLOTTE NC | 28215-1002 | |
| ARTHUR D SCHELBERG | TR U/A | DTD 08/27/93 THE ARTHUR D | SCHELBERG REVOCABLE LIVIN | 470 CAMINO ENCANTADO | | LOS ALAMOS NM | 87544-2507 | |
| ARTHUR D SELLERS | | 17906 PUMPKIN CENTER RD | | | | DANVILLE IL | 61834-7840 | |
| ARTHUR D STOCKTON | | 1645 S COUNTY ROAD 400 W | | | | GREENCASTLE IN | 46135-8279 | |
| ARTHUR D STONE | | 37 YORKSHIRE ROAD | | | | NEW HYDE PARK NY | 11040-3626 | |
| ARTHUR D THOMAS | | 10374 CRONK RD | | | | LENNON MI | 48449-9647 | |
| ARTHUR D THUMA & | RUTH A THUMA JT TEN | 10802 PLAINS RTE NO 1 | | | | EATON RAPIDS MI | 48827-9705 | |
| ARTHUR D UNDERWOOD | | 145 CHURCH ST | | | | ST IGNACE MI | 49781-1601 | |
| ARTHUR D WALDROP JR & | RICHARD A WALDROP JT TEN | 608 OVERVIEW LANE | | | | FRANKLIN TN | 37064 | |
| ARTHUR D WILHELM | | 50 N PURDUE AVE | | | | NEW CASTLE DE | 19720 | |
| ARTHUR D WINTER | | 113 W REYNOLDS AVE | | | | BELLE WV | 25015-1535 | |
| ARTHUR D WUNDERLY & | JOAN L WUNDERLY JT TEN | 207 ELROSE DRIVE | | | | PITTSBURGH PA | 15237 | |
| ARTHUR D YATES JR & | LORETTA M YATES JT TEN | 2042 HIGHWAY KK | | | | OSAGE BEACH MO | 65065-9797 | |
| ARTHUR D YOUMANS JR | | 4510 E EIGHT ST | | | | TULSA OK | 74112-4206 | |
| ARTHUR DAVIS JR | | 596 CREDITON | | | | LAKE ORION MI | 48362-2028 | |
| ARTHUR DAWSON & | DELORES DAWSON JT TEN | 1740 VALLEY AVE SW | | | | WARREN OH | 44485-4078 | |
| ARTHUR DE PRESCA | | 205 BROWNING ST | | | | CARTHAGE TX | 75633-2103 | |
| ARTHUR DE VALK | TR U/A | DTD 09/09/93 THE ARTHUR DE | VALK REVOCABLE LIVING TRUS | 680 E MULBERRY ST | | WATSEKA IL | 60970-1823 | |
| ARTHUR DERMER & | VALENTIA B DERMER JT TEN | 1010 WALTHAM ST APT E318 | | | | LEXINGTON MA | 02421 | |
| ARTHUR DESIMONE | | 126 LESLIE DRIVE | | | | PORTSMOUTH NH | 03801-3531 | |
| ARTHUR DI MARTINO & | JOAN DI MARTINO JT TEN | 412 FAIRVIEW AVE | | | | JEANNETTE PA | 15644-2335 | |
| ARTHUR DIMARTINO | | 412 FAIRVIEW AVE | | | | JEANNETTE PA | 15644-2335 | |
| ARTHUR DIRTH | | CHESTNUT HILL RD | | | | ORANGE MA | 01364 | |
| ARTHUR DONOFRIO & | NOEL M DONOFRIO TR | UA 11/24/1993 | DONOFRIO FAMILY TRUST | 19217 RONALD AVE | | TORRANCE CA | 90503-1232 | |
| ARTHUR DROGAN | | 212-77 16 AVENUE | | | | BAYSIDE NY | 11360-1524 | |
| ARTHUR DUDLEY JR | | 349 ARTHUR AVE | | | | APTOS CA | 95003-5201 | |
| ARTHUR E ADAMS JR & | KATHERINE Z ADAMS JT TEN | 4141 PALMETTO DRIVE | | | | LEXINGTON KY | 40513-1304 | |
| ARTHUR E AVERY | | 1694 FILLNER AVE | | | | N TONAWANDA NY | 14120-3016 | |
| ARTHUR E BALL JR | | 6633 ALAMO AVENUE | 1ST FLOOR | | | CLAYTON MO | 63105-3131 | |
| ARTHUR E BOSETTI | | 1876 MORINGLINE DRIVE | | | | VERO BEACH FL | 32963 | |
| ARTHUR E BOSETTI | | 101 PIKEMONT DR | | | | WEXFORD PA | 15090-8447 | |
| ARTHUR E DOTY | | 1130 N WAVERLY | | | | LANSING MI | 48917-2271 | |
| ARTHUR E DOUDERA SR & | GLORIA E DOUDERA JT TEN | 664 SAWGRASS ROAD | | | | HAMPSTAD NC | 28443-2361 | |
| ARTHUR E GRAHAM | | 10521 SCENIC DR 300 | | | | PORT RICHEY FL | 34668-2136 | |
| ARTHUR E GREEN & | LEONA M GREEN JT TEN | 332 COUSINTOWN RD | | | | DEKALB JUNCTION NY | 13630 | |
| ARTHUR E GWIZDALA | | 5491 TURNER ROAD | | | | TAWAS CITY MI | 48763-9403 | |
| ARTHUR E HAMM | | 7835 RUSH ROSE DRIVE UNIT 227 | | | | CARLSBAD CA | 92009-6833 | |
| ARTHUR E HAMPTON | | 4321 WILD IVY LN | | | | SALIDA CA | 95368-9709 | |
| ARTHUR E HAWKINS | | 8128 FRIAR POINT DRIVE | | | | PORT ARTHUR TX | 77642-6809 | |
| ARTHUR E HAWKINS & | BETTY L HAWKINS JT TEN | 8128 FRIAR POINT DRIVE | | | | PORT ARTHUR TX | 77642-6809 | |
| ARTHUR E HOWLE & | MARTHA S HOWLE TEN COM | CO-TRUSTEES U/A DTD 03/08/93 THE | ARTHUR E HOWLE & MARTHA S | FAM TR | 36500 EUCLID AVE | WILLOUGHBY OH | 44094-4455 | |
| ARTHUR E HOWLE JR | | 34927 ROYCROFT ST | | | | LIVONIA MI | 48154-2339 | |
| ARTHUR E JACKSON | | 5040 N HUBBARD LAKE RD | | | | SPRUCE MI | 48762-9564 | |
| ARTHUR E JOHNSON | | 935 UNION LAKE RD | APT 401 | | | WHITE LAKE MI | 48386-4536 | |
| ARTHUR E LOKERSON JR | | 4201 LEE HIGHWAY #606 | | | | ARLINGTON VA | 22207 | |
| ARTHUR E LOWENTHAL | | 79 LOST MOUNTAIN MANOR | | | | ROCHESTER NY | 14625-2413 | |
| ARTHUR E MARONEY JR | CUST KATHLEEN EVEREST MARONEY | UTMA NJ | 390 HEIGHTS RD | | | RIDGEWOOD NJ | 07450-2416 | |
| ARTHUR E MARONEY JR | | 390 HEIGHTS RD | | | | RIDGEWOOD NJ | 07450-2416 | |
| ARTHUR E MILES | | 10395 RUSTIC RIDGE | | | | FENTON MI | 48430-8432 | |
| ARTHUR E MILLER | C/O JOHN MILLER | BOX 236 | | | | NARRAGANSETT RI | 02882-0236 | |
| ARTHUR E MILLER | | 37545 MUNGER | | | | LIVONIA MI | 48154-1276 | |
| ARTHUR E MILLER | | PO BOX 518 6185 M-18 | | | | COLEMAN MI | 48618-0518 | |
| ARTHUR E MULLINS | | 2423 N 49TH ST | | | | KANSAS CITY KS | 66104-3219 | |
| ARTHUR E NELSON & | MARCELINE J NELSON JT TEN | 18568 KECKLER DR | | | | STANWOOD MI | 49346 | |
| ARTHUR E NORMAN JR | | 2225 HILLWOOD | | | | DAVISON MI | 48423-9572 | |
| ARTHUR E NUTTLE | | 5 ROCK RIDGE COURT | | | | FENTON MI | 48430-8772 | |
| ARTHUR E NUTTLE & | LILLIAN M NUTTLE JT TEN | 5 ROCK RIDGE COURT | | | | FENTON MI | 48430-8772 | |
| ARTHUR E PARKS III | | 11 ICHABOD LN | | | | MARION MA | 02738-1003 | |
| ARTHUR E PATTERSON | | 260 EAST 218TH ST | | | | EUCLID OH | 44123 | |
| ARTHUR E ROBINSON | | 2374 HARDING AVE SW | | | | NEWTON FALLS OH | 44444-9729 | |
| ARTHUR E ROBINSON & | GARNET I ROBINSON JT TEN | 2374 HARDING AVE SW | | | | NEWTON FALLS OH | 44444-9729 | |
| ARTHUR E ROCHE | | 2 GERSTEIN DRIVE | | | | CROTON-ON-HUDSON NY | 10520-2303 | |
| ARTHUR E RONCHIE | | 46 CLINTON AVE | | | | JAMESTOWN RI | 02835-1204 | |
| ARTHUR E SCHMIDT & | DORIS J SCHMIDT | TR | ARTHUR E & DORIS J SCHMIDT | LIVING TRUST UA 09/26/94 | 55 HOLLYBROCK | BROCKPORT NY | 14420-2501 | |
| ARTHUR E SCHMITZ & | KATHARINA A SCHMITZ JT TEN | PO BOX 3245 | | | | ARIZONA CITY AZ | 85223 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR E SIDENSTRICKER | | 1541 STATE ROUTE 380 | | | | EXNIA OH | 45385-9789 | |
| ARTHUR E SWEETEN | | 5129 N 200 W | | | | KOKOMO IN | 46901-8290 | |
| ARTHUR E SYTEK | | 111 HIGHLAND RD | | | | ALPENA MI | 49707-8129 | |
| ARTHUR E SZUBROWSKI | CUST JENNIFER LEIGH SZUBROUWSK | UGMA MD | 5731 OLD CRAIN DR | | | BOWIE MD | 20715-4314 | |
| ARTHUR E TENNANT | | 4304 MOORE LN | | | | CULLEOKA TN | 38451-2062 | |
| ARTHUR E THOM INC | | 336 ROBERT ST N | | | | SAINT PAUL MN | 55101-1508 | |
| ARTHUR E TUCKER | | 4167 16TH | | | | ECORSE MI | 48229-1238 | |
| ARTHUR E TYLER | RTE 517 | BOX 158 | | | | OGDENSBURG NJ | 07439 | |
| ARTHUR E VYZRAL & | JOAN VYZRAL JT TEN | 7402 LAKE BREEZE DR | APT 214 | | | FORT MYERS FL | 33907-8025 | |
| ARTHUR E WEISMAN | | 100 HATHAWAY RD | | | | WEST JEFFERSON OH | 43162-1075 | |
| ARTHUR E WELLISLEY | | 9650 GENESEE RD | | | | MILLINGTON MI | 48746-9731 | |
| ARTHUR E WENDT & | EVELYN M WENDT | TR THE WENT JOINT TRUST UA 11/3/9 | 6720 E GRAND RD | | | GRAND BLANC MI | 48439 | |
| ARTHUR E WILKINS | | 23514 11 MILE RD | | | | REED CITY MI | 49677-9803 | |
| ARTHUR E WOOLLEY | TR ALMA S WOOLLEY BYPASS TRUST | UA 05/18/01 | 13 BASSWOOD CT | | | CATONSVILLE MD | 21228 | |
| ARTHUR EARL BRYSON JR | | 761 MAYFIELD AVE | | | | STANFORD CA | 94305-1043 | |
| ARTHUR EDGAR DIXON | | 262 PARKEDGE AVE | | | | TONAWANDA NY | 14150-7821 | |
| ARTHUR EDWARD ROME | | 17 CUMBERLAND RD | | | | LEOMINSTER MA | 01453-2009 | |
| ARTHUR ELMORE & | KATHERINE ELMORE JT TEN | 1533 SOUTH 11TH ST | | | | RICHMOND IN | 47374-6929 | |
| ARTHUR EMSIG & | MARYANN EMSIG JT TEN | 18 SEWARD DR | | | | DIX HILLS NY | 11746-7908 | |
| ARTHUR ESPINOZA | | 1832 PATRICK ST | | | | YPSILANTI MI | 48198-6702 | |
| ARTHUR EUGENE KRESKA | CUST ELIZABETH ANN KRESKA UGMA | 30247 BERGHWAY TRAIL | | | | WARREN MI | 48092 | |
| ARTHUR EVAN BOSS JR | | 348 ACKERMAN AVE | | | | MOUNTAINSIDE NJ | 07092-1314 | |
| ARTHUR EVTUSHIK | | 1090 THIMBLEBERRY CIRCLE | | | | OSHAWA ON L1K 2H2 | | CANADA |
| ARTHUR F ARNELL & | LOIS E ARNELL | TR ARNELL FAM TRUST | UA 05/06/92 | 7932 CALEDONIA DR | | SAN JOSE CA | 95135-2112 | |
| ARTHUR F BASKE | | 1165 MARQUETTE CT | | | | ROCHESTER HLS MI | 48307-3032 | |
| ARTHUR F BIECHLER | | 64 HEMLOCK ST | | | | FRANKLIN OH | 45005-1721 | |
| ARTHUR F BIERLEIN | | 2265 SHATTUCK RD | | | | SAGINAW MI | 48603-3335 | |
| ARTHUR F BIVINS | | 14626 SAN JUAN DRIVE | | | | DETROIT MI | 48238-1973 | |
| ARTHUR F BORCHERT JR | | 8 VIRGINIA AVE | | | | HAZLET NJ | 07730-2221 | |
| ARTHUR F CASSIDY & | MARY R CASSIDY JT TEN | 66 PLEASANT STREET | | | | SOMERSET MA | 02726-4114 | |
| ARTHUR F DALLIA JR & | DELORES M DALLIA JT TEN | N6615 COUNTY RD M | | | | BRANDON WI | 53919-9575 | |
| ARTHUR F DAVIS | C/O BUD VERMEIRE | PO BOX 246 | | | | LAPORTE PA | 18626-0246 | |
| ARTHUR F DENO | | 581 BALDWIN HEIGHTS CIR | | | | HOWARD OH | 43028-9699 | |
| ARTHUR F DONNAN | | 1726 S BAYBERRY DR | | | | MIAMISBURG OH | 45342-2610 | |
| ARTHUR F GILES JR | | 124 HIBISCUS PLACE | | | | RIVER RIDGE LA | 70123-2506 | |
| ARTHUR F GLASIER JR | TR | ARTHUR GLASIER & LUCILLE GLASIER | DECEDENTS TRUST U/A DTD 09 | 1601 GLENVIEW 64E | | SEAL BEACH CA | 90740 | |
| ARTHUR F HACKETT | | 1312 SE 42ND ST | | | | CAPE CORAL FL | 33904-7974 | |
| ARTHUR F HORVAT | | 30653 RUSH | | | | GARDEN CITY MI | 48135-3407 | |
| ARTHUR F HUBER | | BOX 8 | | | | FT ATKINSON IA | 52144-0008 | |
| ARTHUR F JARVIS | | 2262 W BLVD | | | | HOLT MI | 48842-1014 | |
| ARTHUR F KARNATZ JR | | 686 KELLOGG | | | | PLYMOUTH MI | 48170-1707 | |
| ARTHUR F LAMEY JR | | 2931 KINCAID RD | | | | BILLINGS MT | 59101-9498 | |
| ARTHUR F LEWIS & | ROSEMARY J LEWIS JT TEN | 14138 FARLEY | | | | DETROIT MI | 48239-2831 | |
| ARTHUR F LUKOWICZ & | PATRICIA LUKOWICZ JT TEN | 445 W MILLERS ROAD | | | | DES PLAINES IL | 60016-2636 | |
| ARTHUR F MARTZ JR | | 4 PIEDMONT DRIVE | | | | WEST WINDSOR NJ | 08550-1712 | |
| ARTHUR F MC LEAN JR | | 2836 CHAUTAUQUA AVE | | | | ASHVILLE NY | 14710-9729 | |
| ARTHUR F MURPHY | | 1011 GRESHAM'S FORT | | | | GREENSBORO GA | 30642-4803 | |
| ARTHUR F OKARSKI & | PATRICIA C OKARSKI JT TEN | 3357 ROBINSON RD | | | | JACKSON MI | 49203-4964 | |
| ARTHUR F PADDOCK | | 75 PROVIDENCE ST | | | | MENDON MA | 01756-1368 | |
| ARTHUR F REED & | MARILYN K REED JT TEN | 1472 LAWRENCE RD | | | | HILTON NY | 14468-9733 | |
| ARTHUR F ROACH | | 3324 CALLIE STILL RD | | | | LAWRENCEVILLE GA | 30045 | |
| ARTHUR F SCHLOBOHM JR | | 7 SUTTON PL | | | | VERONA NJ | 07044-2319 | |
| ARTHUR F SMITH | | 26746 ANNAPOLIS | | | | INKSTER MI | 48141-3100 | |
| ARTHUR F SMOROL & | DORIS R SMOROL JT TEN | 2811 LYONS RD | | | | CAMILLUS NY | 13031-9749 | |
| ARTHUR F STRAND & | SANDRA L STRAND JT TEN | 115 E JAMET ST | BOX 983 | | | MACKINAW CITY MI | 49701 | |
| ARTHUR F STRAW | | 10395 BUSCH ROAD | | | | BIRCH RUN MI | 48415-9710 | |
| ARTHUR F STRAW & | MARGARET A STRAW JT TEN | 10395 BUSCH RD | | | | BIRCH RUN MI | 48415-9710 | |
| ARTHUR F STRAW & | SCOTT ARTHUR STRAW JT TEN | 10395 BUSCH RD | | | | BIRCH RUN MI | 48415-9710 | |
| ARTHUR F TAYLOR | CUST JANE | 39 BURT ST | | | | NORTON MA | 02766-2569 | |
| ARTHUR F TAYLOR | CUST MARY BETH | TAYLOR U/THE MASS U-G-M-A | 85 CARRIAGE HOUSE LN | | | WRENTHAM MA | 02093-1744 | |
| ARTHUR F TAYLOR | | 39 BURT ST | | | | NORTON MA | 02766-2569 | |
| ARTHUR F TOBIN | | BOX 455 | | | | SUMMITVILLE IN | 46070-0455 | |
| ARTHUR F VAN FLEET | | 9460 PARALLEL | | | | KANSAS CITY KS | 66109-4328 | |
| ARTHUR F VOGEL | | 5815 GILBERT | | | | LA GRANGE IL | 60525-3480 | |
| ARTHUR F WISNIEWSKI | | 1196 JACK'S LANDING ROAD | | | | HILLMAN MI | 49746-9618 | |
| ARTHUR F WITTMAN & | FLORENCE S WITTMAN JT TEN | 72 SHADOW LANE | | | | ROCHESTER NY | 14606-4360 | |
| ARTHUR FELDSTEIN | APT 17-B | 700 COLUMBUS AVE | | | | NEW YORK NY | 10025-6629 | |
| ARTHUR FINE | | 580 5TH AVENUE & 47TH STREET | D D C | | | NEW YORK NY | 10036-4701 | |
| ARTHUR FIRESTER | | 24 LAKEVIEW DR | | | | SKILLMAN NJ | 08558-2405 | |
| ARTHUR FLUCKE JR | | 22521 LOWE DAVIS RD | | | | COVINGTON LA | 70435-0258 | |
| ARTHUR FOSTER | | 98 GORDON DR | | | | ATHENS AL | 35611 | |
| ARTHUR FOSTER JR | | 2511 NEEDHAM ST | | | | SAGINAW MI | 48601-1247 | |
| ARTHUR FRANKLIN CLEVELAND II | | PO BOX 3126 | | | | SPARTANBURG SC | 29304 | |
| ARTHUR FRANKS JR | | 213 E ALMA AVE | | | | FLINT MI | 48505-2107 | |
| ARTHUR FREDERICK DORNER JR | | 18250 N 129TH AVE | | | | SUN CITY WEST AZ | 85375-5006 | |
| ARTHUR FREDERICK PATTON | | 2603 CHEROKEE PL | | | | BIRMINGHAM AL | 35216-1010 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARTHUR FRIEDMAN | | 280 MADISON AVE #1007 | | | | NEW YORK NY | 10016 | |
| ARTHUR FRIEND & | JEANNE FRIEND JT TEN | 2107 SW 22ND CT | | | | BOYNTON BEACH FL | 33426-6531 | |
| ARTHUR FUITH & | JANICE FUITH JT TEN | 5727 W LAWRENCE AVE | | | | CHICAGO IL | 60630-3278 | |
| ARTHUR FUNAI | | 10 SAUNDERS RD | | | | LYNNFIELD MA | 01940-1747 | |
| ARTHUR G ANECKSTEIN | | 76 FEATHERBED LN | | | | FLEMINGTON NJ | 08822-5638 | |
| ARTHUR G BANGERT | | 4330 MASTERS ROAD | | | | LEAVITTSBURG OH | 44430-9541 | |
| ARTHUR G BIRCHENOUGH | | 23250 CEDAR POINT RD | | | | BROOKPARK OH | 44142-1021 | |
| ARTHUR G BOWLES & | CHARMAINE T HAYNE | TR UA 3/26/97 DOROTHY R CARTER | IRREVOCABLE | TRUST | 25146 SUPERIOR | TAYLOR MI | 48180 | |
| ARTHUR G BURKI JR | | 726 W CHESTNUT ST | | | | CARTHAGE MO | 64836-2121 | |
| ARTHUR G CALESS | | 174 HARVARD RD | | | | BOLTON MA | 01740-1023 | |
| ARTHUR G CALESS & | CAROL J CALESS JT TEN | 174 HARVARD RD | | | | BOLTON MA | 01740-1023 | |
| ARTHUR G COON | | 7266 E POTTER ROAD | | | | DAVISON MI | 48423-9544 | |
| ARTHUR G DASCZYNSKI | | 5332 S HICKAM CT | | | | COLUMBIA MO | 65203-9141 | |
| ARTHUR G DELAUNE | | 420 DURDIN DR | | | | SILSBEE TX | 77656-5704 | |
| ARTHUR G GROGG | | 1042 16TH ST | | | | WYANDOTTE MI | 48192-3117 | |
| ARTHUR G GUTIERREZ | | P O BX 223 | | | | TAYLOR SPRGS IL | 62089-0223 | |
| ARTHUR G HALM | | 3469 N THOMAS RD | | | | FREELAND MI | 48623-8866 | |
| ARTHUR G IAIA JR & | ELLEN T IAIA JT TEN | 207 ROBY DRIVE | | | | ROCHESTER NY | 14618-2115 | |
| ARTHUR G JOHNSON | | 6620 PARKER ROAD | | | | FLORRISANT MO | 63033-5041 | |
| ARTHUR G KOCK | | 9745 ELLIS RD | | | | CLARKSTON MI | 48348-1707 | |
| ARTHUR G LANFAIR | | 839 S CHERRY ST | | | | MARTINSVILLE IN | 46151-2408 | |
| ARTHUR G MEIER & | DOROTHY MEIER JT TEN | 1203 N RILEY AVE | | | | INDIANAPOLIS IN | 46201-1859 | |
| ARTHUR G MONIZ JR & | VIRGINIA M MONIZ JT TEN | SP 32 | | | | SAN JOSE CA | 95111-0042 | |
| ARTHUR G MONTZ JR | | 32 555 UMBARGER RD | 555 UMBARGER RD | | | SAN JOSE CA | 95111-0042 | |
| ARTHUR G MOSIER | | 61 DEAN ROAD | | | | SPENCERPORT NY | 14559-9537 | |
| ARTHUR G MUECKE | | 20981 APPLEWHITE RD | | | | SAN ANTONIO TX | 78264-3524 | |
| ARTHUR G NIETLING | | 3375 WALNUT STREET | | | | EAST TAWAS MI | 48730-9451 | |
| ARTHUR G NOIROT SR | | NINE 9TH STREET N E | | | | BARBERTON OH | 44203-3701 | |
| ARTHUR G NORD | | 2191 WELL CT | | | | EUREKA CA | 95503-8536 | |
| ARTHUR G O'DELL | | 2595 CHESHIRE DRIVE | | | | FLORISSANT MO | 63033-1411 | |
| ARTHUR G PETRIDIS | | 742 PENNINGTON ST | | | | ELIZABETH NJ | 07202-1104 | |
| ARTHUR G PORT | | 2801 N CHEVROLET AVE | | | | FLINT MI | 48504-2888 | |
| ARTHUR G SEHNKE JR | | 26323 URSULINE | | | | ST CLAIR SHORES MI | 48081-3862 | |
| ARTHUR G SIMMONS | | 2865 BETULA DR | | | | AUSTELL GA | 30106-8001 | |
| ARTHUR G SMITH JR | | 410 W ROSETTI DR | | | | NOKOMIS FL | 34275-3545 | |
| ARTHUR G STEWART III | | BOX 246 | | | | CARTERET NJ | 07008-0246 | |
| ARTHUR G WALKER | | 7246 N DORT HWY | | | | MT MORRIS MI | 48458-2234 | |
| ARTHUR G WILLS & | ERNA J WILLS JT TEN | PO BOX 37 | | | | SCALES MOUND IL | 61075-0037 | |
| ARTHUR G WRIGHT | | 303 BELVEDERE ST | | | | CARLISLE PA | 17013-3504 | |
| ARTHUR GEORGE GOULETTE JR | | 379 COREY LN | | | | ORTONVILLE MI | 48462-9614 | |
| ARTHUR GERALD EDWARDS | | 1051 LYMAN RD | | | | CHINQUAPIN NC | 28521-8603 | |
| ARTHUR GILMORE | | 3734 BALSAM | | | | GRAND RAPIDS MI | 49525 | |
| ARTHUR GOODWIN | | BOX 271453 | | | | W HARTFORD CT | 06127-1453 | |
| ARTHUR H ANDERSON | | 546 HIGH ST | | | | CHARLOTTE MI | 48813-1246 | |
| ARTHUR H BARRETT & | EDITH E BARRETT JT TEN | 1710 GRAND VILLA DR | | | | LA GRANGE KY | 40031-8956 | |
| ARTHUR H BERGLUND & | LOIS M BERGLUND JT TEN | 471 STEVENSON PL | | | | VERNON HILLS IL | 60061-1046 | |
| ARTHUR H BIEHLER | | 20 NW 161 STREET | | | | NORTH MIAMI BEACH FL | 33169-6514 | |
| ARTHUR H BLOSSEY & | BARBARA A BLOSSEY JT TEN | 7075 NATIVE CIR | | | | COLORADO SPGS CO | 80919-5004 | |
| ARTHUR H BOTJER | | 428 S WILHELM R 1 | | | | HOLGATE OH | 43527-9746 | |
| ARTHUR H BOWERS | | 1010 WORDEN RD | | | | WICKLIFFE OH | 44092-1743 | |
| ARTHUR H BOWERS & | PRUDENCE E BOWERS TR | UA 07/28/1993 | BOWERS REVOCABLE TRUST | 1015 NE 3RD ST | | MARION WI | 54950-9599 | |
| ARTHUR H CARLSON | | 1516 DEVONWOOD DR | | | | SPRINGFIELD IL | 62704-6470 | |
| ARTHUR H DAUBERT | | 1410 LUZ DE CAMINO WA | | | | EL PASO TX | 79912-8418 | |
| ARTHUR H FEHRMAN & | ELIZABETH M FEHRMAN | TR TEN COM | FEHRMAN FAMILY TRUST U/A D | 456 LA SALLE DR | | SOMONAUK IL | 60552 | |
| ARTHUR H FOLAND | | 1341 TATTERSALL RD | | | | DAYTON OH | 45459-2459 | |
| ARTHUR H GARD | | 1304 GOOD COURT | | | | MARION IN | 46953-3824 | |
| ARTHUR H GREENWALD | | 5217 POPPY PLACE | | | | DELRAY BEACH FL | 33484-2725 | |
| ARTHUR H GREGORY & | BERTHA JEAN GREGORY | TR UA 06/10/93 | ARTHUR H GREGORY & BERTHA | GREGORY TR | 7067 DRIFTWOOD | DAVISON MI | 48423-9525 | |
| ARTHUR H HEMBROOK | | 9476 SHEEHAN RD | | | | CENTERVILLE OH | 45458-4105 | |
| ARTHUR H HENDEL | | 126 CROWTHERS LANE | | | | HAMILTON OH | 45013-1778 | |
| ARTHUR H HERZOG & | LEOTA E HERZOG JT TEN | 4811 3RD W ST | | | | BRADENTON FL | 34207-2600 | |
| ARTHUR H HOMEYER | | CUST AMY HOMEYER UGMA NJ | 9 ANDERSON AVE | | | ROCKAWAY NJ | 07866-1109 | |
| ARTHUR H HOMEYER JR | | CUST BRIAN ALAN HOMEYER UGMA N | 9 ANDERSON AVE | | | ROCKAWAY NJ | 07866-1109 | |
| ARTHUR H HOMEYER JR | | 9 ANDERSON AVENUE | | | | ROCKAWAY NJ | 07866-1109 | |
| ARTHUR H ISAACS | | 3013 HAYFIELD DR | | | | LOUISVILLE KY | 40205-2871 | |
| ARTHUR H JONES | | 7717 GOAT BLUFF DRIVE | | | | YELLVILLE AR | 72687-8231 | |
| ARTHUR H JONES & | M P JONES JT TEN | 7717 GOAT BLUFF DR | | | | YELLVILLE AR | 72687-8231 | |
| ARTHUR H JUHLIN | | TR U/DECL OF TR 9/4/79 | 630 BARNSDALE RD | | | LA GRANGE IL | 60526-5704 | |
| ARTHUR H JUHLIN | | 630 BARNSDALE ROAD | | | | LA GRANGE PARK IL | 60526-5704 | |
| ARTHUR H KAHN JR | | APT 9-J | 310 LEXINGTON AVE | | | NEW YORK NY | 10016-3139 | |
| ARTHUR H KAMM & | BILLIE R KAMM JT TEN | 857 COCHISE I H | | | | CUBA MO | 65453-9651 | |
| ARTHUR H KIDDER | | 6401 MALONEY AVE | | | | KEY WEST FL | 33040-6002 | |
| ARTHUR H KLIMACK | | 211 PECK RD | | | | HILTON NY | 14468-9320 | |
| ARTHUR H LAWSON | | 4491 ABEL RD | | | | MARLETTE MI | 48453-9343 | |
| ARTHUR H LEWIS | | 128 URBAN ST | | | | BUFFALO NY | 14211-1359 | |
| ARTHUR H NELSON | | 655 LEISURE WORLD | | | | MESA AZ | 85206-3136 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR H NELSON & | HELEN J NELSON JT TEN | 655 LEISURE WORLD | | | | MESA AZ | 85206-3136 | |
| ARTHUR H OSELAND | | 6206 S ILLINOIS AVEE | | | | CUDAHY WI | 53110-2927 | |
| ARTHUR H PETERSON & | MARIE E PETERSON JT TEN | 46 BILLINGS DR | | | | SUPERIOR WI | 54880-4463 | |
| ARTHUR H R MASSE & | ESTELLE C MASSE TR | UA 12/23/1996 | ARTHUR H R MASSE & ESTELLE | REVOCABLE TRUST | 10 MAGNOLIA AVE | TYNGSBORO MA | 01879-1710 | |
| ARTHUR H RAMSTAD | | 413 APPLEWOOD LANE | | | | JANESVILLE WI | 53545-3284 | |
| ARTHUR H ROBINS | | 5020 MACKENZIE DR | | | | KEWADIN MI | 49648-9090 | |
| ARTHUR H ROBINS & | ANNE F ROBINS JT TEN | 5020 MACKENZIE DR | | | | KEWADIN MI | 49648-9090 | |
| ARTHUR H ROE | | 13298 MCCUMSEY RD | | | | CLIO MI | 48420-7914 | |
| ARTHUR H SEELY | | 22010 ALGER | | | | ST CLAIR SHORES MI | 48080-2358 | |
| ARTHUR H SEELY & | MARY A SEELY JT TEN | 22010 ALGER ST | | | | ST CLAIR SHORES MI | 48080-2358 | |
| ARTHUR H SELVIG | | 4693 25TH ST | | | | DORR MI | 49323-9726 | |
| ARTHUR H SIMPSON JR | | 702 WORCHESTER AVE | | | | MIDDLETOWN DE | 19709-8348 | |
| ARTHUR H SMITH & | MARY C SMITH JT TEN | 29742 OLD BEDFORD | | | | FARMINGTON HILLS MI | 48331-2225 | |
| ARTHUR H STOCKER | | 737 CALLE DE MADERO | | | | CHAPARRAL NM | 88081-7508 | |
| ARTHUR H STOCKLAS | | 7630 MAYBERRY DR | | | | ST LOUIS MO | 63123-2768 | |
| ARTHUR H WHITLOW & | PAULINE M WHITLOW JT TEN | 8 WALTON COURT | | | | NEWTOWN PA | 18940-1864 | |
| ARTHUR H YOUNG | CUST | ALLISON P BROWN UTMA IL | BOX 400 | | | VANDALIA IL | 62471-0400 | |
| ARTHUR H ZIENERT | | 6329 DENTON DRIVE | | | | TROY MI | 48098-2052 | |
| ARTHUR HANNA JR & | DWANNE HANNA JT TEN | 356 BELLIS RD | | | | BLOOMSBURY NJ | 08804-2009 | |
| ARTHUR HANNIG SR | | 2402 MARLETON DR | | | | WILM DE | 19810-3826 | |
| ARTHUR HAZEN | | 1144 PEAUY | | | | HOWELL MI | 48843-8854 | |
| ARTHUR HELLMANN & | JULIETTE HELLMANN JT TEN | 219 VILLAGE AVE | | | | ELMONT NY | 11003-4239 | |
| ARTHUR HENLE & | EILEEN HENLE JT TEN | 20 CYNTHIA LANE | | | | PITTSFIELD MA | 01201 | |
| ARTHUR HENRY HEIMAN | | BOX 150 | | | | DOBBS FERRY NY | 10522-0150 | |
| ARTHUR HIRSCHBERG | | 102 BARRINGER COURT | | | | WEST ORANGE NJ | 07052 | |
| ARTHUR HOHENZY | | 5441 E DESERT VISTA TRL | | | | CAVE CREEK AZ | 85331-6339 | |
| ARTHUR HUDAK & | REBECCA HUDAK JT TEN | 105 SHIRLEY DR | | | | SCHENECTADY NY | 12304-2230 | |
| ARTHUR HUGHES & | DELMAINE HUGHES JT TEN | 26 RUBIN DR | | | | PITTSFIELD MA | 01201 | |
| ARTHUR HUMPHRIES & | PAULA A HUMPHRIES JT TEN | 3268 MEANDERWOOD DRIVE | | | | CANFIELD OH | 44406-8633 | |
| ARTHUR I S NELSON & | MARIE A NELSON JT TEN | BOX 601 209 DOUGLAS | | | | MONTROSE MI | 48457 | |
| ARTHUR ILARDI & | GRACE ILARDI JT TEN | 761 E BAFFIN DR | | | | VENICE FL | 34293-3656 | |
| ARTHUR J ACKERMAN | | 520 BARFIELD RD | | | | ELGIN SC | 29045-9005 | |
| ARTHUR J AUSPAKER & | ANNA F AUSPAKER JT TEN | 30 MARIDON LANE | | | | COMMACK NY | 11725-1916 | |
| ARTHUR J BAHL & | DOROTHY M BAHL TEN ENT | 3854 HARPEN RD | | | | PITTSBURGH PA | 15214-1946 | |
| ARTHUR J BICKEL | | 26055 SHIRLEY LANE | | | | DEARBORN HEIGHTS MI | 48127-3764 | |
| ARTHUR J BISHOP & | BONITA L BISHOP JT TEN | 1107 SURREY WOODS ROAD | | | | BETHEL PARK PA | 15102-3751 | |
| ARTHUR J BISONE | | 190 VILLA AVE | | | | BUFFALO NY | 14216-1339 | |
| ARTHUR J BLECKINGER | | 464 TAULMAN RD | | | | ORANGE CT | 06477-3016 | |
| ARTHUR J BODDY | | 1432 SE 33RD TER | | | | CAPE CORAL FL | 33904-4277 | |
| ARTHUR J BOREALI | | | | | | HOWES CAVE NY | 12092 | |
| ARTHUR J BOYLE JR & | JO ANNE W BOYLE JT TEN | BOX 400 | | | | LAUGHLINTOWN PA | 15655-0400 | |
| ARTHUR J BRANDT | | 127 SALIGUGI WAY | | | | LOUNDON TN | 37774-2518 | |
| ARTHUR J BUNDY | PO BOX 2 | 238 CHESTNUT STREET | | | | WILSON NY | 14172-0002 | |
| ARTHUR J BURROWS | | 6010 WHEATON DR | | | | BURKE VA | 22015-2936 | |
| ARTHUR J BUSH | | 512 PARKSIDE PLACE | | | | YOUNGSTOWN NY | 14174-1232 | |
| ARTHUR J CANNON | CUST | KATHLEEN K CANNON UTMA WA | 5416 DEEPDALE WAY | | | ELK GROVE CA | 95758-6835 | |
| ARTHUR J CANNON | | CUST ARTHUR J CANNON JR | UTMA WA | 5416 DEEPDALE WA | | ELK GROVE CA | 95758-6835 | |
| ARTHUR J CASADO | | 3821 WAHOO DR | | | | ST AUGUSTINE FL | 32084-1770 | |
| ARTHUR J CHILDS | | NEWTON LONGVILLE MILTON KEYNES | | | | BUCKINGHAMSHIRE MK17 0AG | | UNITED KIN |
| ARTHUR J COLBERT | | 907 HUMBOLT SE | | | | GRAND RAPIDS MI | 49507-1429 | |
| ARTHUR J COLE & | DONNA A COLE JT TEN | 478 COUNTY ROAD 579 # 0 | | | | MILFORD NJ | 08848-2130 | |
| ARTHUR J DILLON | | 5206 BROMWICK DRIVE | | | | DAYTON OH | 45426-1910 | |
| ARTHUR J DIXON | | 419 HIGHWOOD ST | | | | JACKSON MS | 39209-2118 | |
| ARTHUR J DRYJA | | 34 NANDALE DRIVE | | | | BUFFALO NY | 14227-1812 | |
| ARTHUR J FALCO | | 1216 EAST ROCKY SLOPE DR | | | | PHOENIX AZ | 85048-4413 | |
| ARTHUR J FARMER & | DONNA K FARMER JT TEN | 1680 BERRY LN SW | | | | SNELLVILLE GA | 30078-5904 | |
| ARTHUR J GARDNER | | 16706 GREENLAWN | | | | DETROIT MI | 48221-2937 | |
| ARTHUR J GREEN | | 10033 E H J AVE | | | | GALESBURG MI | 49053-9713 | |
| ARTHUR J GUEVARA | | 6073 NORTH RIVER | | | | FREELAND MI | 48623-8508 | |
| ARTHUR J HANNAN & | MARILYN A WILLIAMS JT TEN | 83 CRESCENT STREET | | | | GREENFIELD MA | 01301-3007 | |
| ARTHUR J HARDY & | VIRGINIA M HARDY JT TEN | BOX 562 | | | | AUGRES MI | 48703-0562 | |
| ARTHUR J HERSEY | | 9425 WILCOX DR | | | | LAKEVIEW MI | 48850-9104 | |
| ARTHUR J HINTZMAN | | 3807 YOUNG RD | | | | ROCHESTER IL | 62563-8024 | |
| ARTHUR J HOLTON | | 12091 COLLEGE | | | | DETROIT MI | 48205-3313 | |
| ARTHUR J HULSMAN JR | | 12685 LARKSPUR LANE | | | | CAMBRIDGE OH | 43725-9100 | |
| ARTHUR J IMERI | | 28 ASPEN LN | | | | MANAHAWKIN NJ | 08050-4625 | |
| ARTHUR J JABURY | | 1697 HILLMOUNT N W | | | | GRAND RAPIDS MI | 49504-2634 | |
| ARTHUR J JENKINS | | 279 NO BROADWAY | | | | YONKERS NY | 10701-2451 | |
| ARTHUR J JENKINS | | 512 OAKDALE CIR | | | | ELYRIA OH | 44035-0907 | |
| ARTHUR J JOHNSON | | 10257 VALLEY DR | | | | ST LOUIS MO | 63137-3737 | |
| ARTHUR J JORDAN & | VIOLET E JORDAN JT TEN | BOX 66 | | | | FREEBURG IL | 62243-0066 | |
| ARTHUR J KAMINSKI | | 5240 UPPER HOLLEY | | | | HOLLEY NY | 14470-9764 | |
| ARTHUR J KANAZIZ | | 2417 S VAN DYKE | | | | IMLAY CITY M | 48444-9734 | |
| ARTHUR J KARLEY | | 48 CAMPFIRE RD N | | | | HENRIETTA NY | 14467-9521 | |
| ARTHUR J KASPERSKI & | CLARA KASPERSKI | TR ARTHUR J KASPERSKI LIVING TRUS | UA 06/13/95 | 3738 SOUTH 57TH CRT | | CICERO IL | 60804-4237 | |
| ARTHUR J KELLY JR | | 136 W 8TH ST | | | | NEW CASTLE DE | 19720-5030 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR J KING | | 16240 US 12 | | | | CEMENT CITY M | 49233-9708 | |
| ARTHUR J KROENKE | | 7015 HEDES | | | | RAYTOWN MO | 64133-6631 | |
| ARTHUR J L SCHNEIDER | | 1103 CORD DRIVE | | | | HUMMELSTOWN PA | 17036 | |
| ARTHUR J LAMB | | 832 W PHILADELPHIA | | | | DETROIT MI | 48202-1916 | |
| ARTHUR J LAWRENCE | | 15HIGH STREET | | | | WALLINGFORD CT | 06492-3120 | |
| ARTHUR J LESTER JR | | 9497 MAIN ST | | | | CLIFFORD MI | 48727 | |
| ARTHUR J MARTIN & | ERNA M MARTIN JT TEN | 4 WILLOW DR | | | | LONG VALLEY NJ | 07853-3331 | |
| ARTHUR J MC KINNON JR | | 329 VOORHEES AVENUE | | | | BUFFALO NY | 14216-2132 | |
| ARTHUR J MC NAUGHT | | 639 BRYANT AVENUE | | | | BRONX NY | 10474-6513 | |
| ARTHUR J MCCAHILL | | 7035 MULLINS COVE RD | | | | WHITWELL TN | 37397-7124 | |
| ARTHUR J MCDONALD JR | | 31770 IVY LANE | | | | WARREN MI | 48093 | |
| ARTHUR J MERLO & | PEGGY A MERLO JT TEN | 1384 PEORI PL | | | | N BRUNSWICK NJ | 08902-1605 | |
| ARTHUR J MITCHELL | | 2654 HOLLYWOOD | | | | DEARBORN MI | 48124-4173 | |
| ARTHUR J MOZADER & | EUNICE MOZADER JT TEN | 5357 MCDOWELL ROAD | | | | LAPEER MI | 48446-8049 | |
| ARTHUR J NATTANS | | 11224 LIBERTY RD | | | | OWINGS MILLS MD | 21117-4604 | |
| ARTHUR J NEWBY | | 3116 CASS LAKE AVE | | | | KEEGO HARBOR MI | 48320-1203 | |
| ARTHUR J NIGRO | CUST ARTHUR J NIGRO | UTMA NY | 2 GRIDDLE LN | | | LEVITTOWN NY | 11756-4928 | |
| ARTHUR J NOEL & | JEAN SCHWARTZ JT TEN | 42 LAKEVIEW AVE | | | | SCARSDALE NY | 10583-5115 | |
| ARTHUR J OSENTOSKI | | 2310 S FLETCHER RD | | | | CHELSEA MI | 48118-9620 | |
| ARTHUR J OTT | | 30119 MILLER RD | | | | WICKLIFFE OH | 44092-1248 | |
| ARTHUR J PERKINS JR | | 2143 HEATHER WAY | | | | GLADWIN MI | 48624-8607 | |
| ARTHUR J PION | TR F/B/O | ARTHUR J PION & PATRICIA B | PION TRUST U/T/A DTD | | 3/26/1973 7207 BIRCHCREEK | SAN DIEGO CA | 92119-1627 | |
| ARTHUR J PLOESSEL | | 50 LACEY RD | STE F205 | | | WHITING NJ | 08759-2964 | |
| ARTHUR J PLOUFFE TOD | JACQUELINE M CARSON | SUBJECT TO STA TOD RULES | 108 HUTCHINGS RD | | | ROCHESTER NY | 14624 | |
| ARTHUR J PORTER | | 9611 HOLTON AVE | | | | CLEVELAND OH | 44104-4519 | |
| ARTHUR J PRESS | CUST MATTHEW PRESS UGMA PA | 405 COTSWOLD LANE | | | | WYNNEWOOD PA | 19096-2301 | |
| ARTHUR J REITH | | 388 SAINT JAMES ST | | | | LONDON ON  N6A 1X7 | | CANADA |
| ARTHUR J ROSE III | | 31851 MOUND RD | | | | WARREN MI | 48092-4742 | |
| ARTHUR J SCHIAVO & | HELEN SCHIAVO JT TEN | 305 STEPHENSON ST | | | | DURYEA PA | 18642-1337 | |
| ARTHUR J SCHWARTZ & | RUTH A SCHWARTZ JT TEN | 2013 E RICE DRIVE | | | | TEMPE AZ | 85283-2426 | |
| ARTHUR J SCRIVEN | | 26 BRINKWORTH ST | | | | SOUTH PLYMPTON SA 5038 | | AUSTRALIA |
| ARTHUR J SHEPARD | | 1319 BELLE AVENUE DN | | | | CLEVELAND OH | 44107-2679 | |
| ARTHUR J SHEPARD | | 4165 SLEIGHT RD | | | | BATH MI | 48808-9407 | |
| ARTHUR J SIMPSON JR | | 2813 COMANCHE AVE | | | | FLINT MI | 48507-1852 | |
| ARTHUR J SMITH | | 4541 VELMA CIR | | | | MONTGOMERY AL | 36108-4251 | |
| ARTHUR J SMITH & | LILLIAN A SMITH JT TEN | 15 SHORT HILL DR | | | | POUGHKEEPSIE NY | 12603-1718 | |
| ARTHUR J STAHNTEN | CUST MICHAEL STAHNTEN | UTMA NJ | 89 REDWOOD LANE | | | FREEHOLD NJ | 07728-2959 | |
| ARTHUR J STANTON | | 2380 E LAKE RD | | | | SKANEATELES NY | 13152-8924 | |
| ARTHUR J SUTTER | | 17001 SANDY POINT RD | | | | CHARLES CITY VA | 23030-4308 | |
| ARTHUR J TALIS & | MARIANNE E TALIS JT TEN | 227 LINCOLN ST | | | | NEWTON HIGHLANDS MA | 02461-1328 | |
| ARTHUR J TOMKO | | 2865 LOMAN AV | | | | YORK PA | 17404-9478 | |
| ARTHUR J VINCENTINI | | 18895 LEXINGTON | | | | REDFORD MI | 48240-1944 | |
| ARTHUR J WEBER | | 3837 GRACE RD | | | | KENT OH | 44240-6413 | |
| ARTHUR J WUENNECKE & | ALMA V WUENNECKE TR | UA 07/11/1985 | ARTHUR J WUENNECKE & ALMA | WUENNECKE TRUST | 4850 PARK MANOR | SHELBY TWP MI | 48316 | |
| ARTHUR J WYZGOSKI | | 2045 HIGHFIELD RD | | | | WATERFORD MI | 48329-3828 | |
| ARTHUR JACK DAHLGREN | | 9137 BAYSINGER | | | | DOWNEY CA | 90241-2722 | |
| ARTHUR JOHN KRANZ | | PO BOX 675 | | | | SADDLE RIVER NJ | 07458-0675 | |
| ARTHUR JOHN WETZEL | TRIPLE E EQUIPMENT CO | 269 VETERANS MEMORIAL HWY | | | | MABLETON GA | 30126 | |
| ARTHUR JOHNSON | | 4493 BUCKSPORT COURT | | | | DAYTON OH | 45440-4416 | |
| ARTHUR JOHNSTON & | BEVERLY S JOHNSTON TEN ENT | 743 HAWTHORNE DRIVE | | | | PITTSBURGH PA | 15235-4148 | |
| ARTHUR JORDAN & | ANN MARIE JORDAN JT TEN | C/O ANN MARIE TURO | 26 CUMBERLAND ST | | | BOSTON MA | 02115-5306 | |
| ARTHUR JOSEPH DUMAIS | CUST TIFFANY MONTINE DUMAIS UGMA | L | 2468 MOHAWK DR | | | BIRMINGHAM AL | 35217-1276 | |
| ARTHUR JOSEPH MATHEWS JR | | 127 CLIFF COURT | | | | SOUTHERN PINES NC | 28387-6601 | |
| ARTHUR JOSEPH SCHREINER | | 3071 COX RD | | | | BELGRADE MT | 59714-8024 | |
| ARTHUR JOUPPI | | 6751 PARKLAND | | | | DEARBORN HGTS MI | 48127-2526 | |
| ARTHUR JULIUS KJONTVEDT & | NAOMI KJONTVEDT | TR U/A | DTD 09/18/89 OF ARTHUR J | KJONTVEDT & NAOMI KJON | 28339 GLENMEAD | ESCONDIDO CA | 92026-6641 | |
| ARTHUR JULKS | | BOX 341 | | | | CARROLLTON MI | 48724-0341 | |
| ARTHUR K CARSTENSEN | | 9 CARTERET ST | | | | S I NY | 10307-1604 | |
| ARTHUR K HUBLER | | 21814 GREENHOUSE RD | | | | SKANEE MI | 49962-9053 | |
| ARTHUR K JORDAN | | 9330 BOOTHE ST | | | | ALEXANDRIA VA | 22309-3044 | |
| ARTHUR K KOSKINEN & | RUTH T KOSKINEN JT TEN | 22 KNOLLWOOD DR | | | | PERRYSBURG OH | 43551 | |
| ARTHUR K MIDDAUGH | | 1621 BEELER AVE | | | | SPEEDWAY IN | 46224-5537 | |
| ARTHUR KARGER | | 3530 HENRY HUDSON PKWY 15M | | | | RIVERDALE NY | 10463-1322 | |
| ARTHUR KARLEY | | 48 CAMPFIRE RD N | | | | HENRIETTA NY | 14467-9521 | |
| ARTHUR KARMEN & | MARCIA KARMEN JT TEN | 110 COLONIAL PKWY | | | | MANHASSET NY | 11030-1833 | |
| ARTHUR KATZ & | LOIS JEAN KATZ JT TEN | 7721 KEDVALE | | | | SKOKIE IL | 60076-3601 | |
| ARTHUR KENT JR | | 37219 52ND ST E | | | | PALMDALE CA | 93552-4530 | |
| ARTHUR KLASS | | 131 BEEBE RD | | | | MINEOLA NY | 11501-2229 | |
| ARTHUR KOWALKOWSKI | | 909 19TH | | | | BAY CITY M | 48708-7270 | |
| ARTHUR KRASS | | 1715 OCEAN PARKWAY | | | | BROOKLYN NY | 11223-2048 | |
| ARTHUR KRAWCHUK & | DOLORES C KRAWCHUK JT TEN | 6075 MABLEY HILL ROAD | | | | FENTON MI | 48430-9402 | |
| ARTHUR L ANDERSON | | 4329 S CO RD 50 E | | | | KOKOMO IN | 46902 | |
| ARTHUR L ANDERSON | | 7056 TRINKLEIN ROAD | | | | SAGINAW MI | 48609-5353 | |
| ARTHUR L ASHLEY | | 3988 BENITEAU | | | | DETROIT MI | 48214-1600 | |
| ARTHUR L ATKINSON | | 3376 WALNUT ST | | | | EAST TAWAS MI | 48730-9451 | |
| ARTHUR L BACON | | 5990 CANAAN WOODS DR | | | | ATLANTA GA | 30331-8056 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARTHUR L BASS | | 1632 PLEASANT RUN | | | | KELLER TX | 76248 | |
| ARTHUR L BEABOUT II | | 2027 MILTON-NEWTON RD | | | | NEWTON FALLS OH | 44444-9302 | |
| ARTHUR L BENDALL & | ALMA C BENDALL JT TEN | 8507 JOSEPH ST | | | | GRAND BLANC MI | 48439-8302 | |
| ARTHUR L BLAIR | | 4261 OAKRIDGE DR NW | | | | WALKER MI | 49544-7923 | |
| ARTHUR L BLAIR & | GERALDINE P BLAIR JT TEN | 4261 OAKRIDGE DR NW | | | | GRAND RAPIDS MI | 49544-7923 | |
| ARTHUR L BLOODWORTH & | DORIS M BLOODWORTH JT TEN | 5267 ROSTRAVER CT | | | | SHELBY TOWNSHIP MI | 48316-5237 | |
| ARTHUR L BONHAM | | RR 1 BOX 310 | | | | HONESDALE PA | 18431-9710 | |
| ARTHUR L BRANNON | | 3013 BEGOLE | | | | FLINT MI | 48504-2915 | |
| ARTHUR L BURNLEY | | 210 CARLTON DRIVE | | | | ROCKMART GA | 30153-1502 | |
| ARTHUR L BURNS | | 4214 KELLAR AVE | | | | FLINT MI | 48504-2163 | |
| ARTHUR L CAIN & | MARTHA B CAIN JT TEN | 4260 BURNING BUSH RD | | | | RINGGOLD GA | 30736-5728 | |
| ARTHUR L CLIATT | | 2002 WALNUT | | | | SAGINAW MI | 48601-2031 | |
| ARTHUR L COHEN | | 875 LANSDOWN CT | | | | SUNNYVALE CA | 94087-1706 | |
| ARTHUR L COPELAND | | 2924 SUNRISE AVE | | | | CHESAPEAKE VA | 23324-3941 | |
| ARTHUR L DETTLOFF JR | | 514 N HOME PL | | | | CHANDLER AZ | 85224-4240 | |
| ARTHUR L DREW | | 4782 W 55TH | | | | TROY OH | 45373 | |
| ARTHUR L ERICKSON | | 3199 PINEHILL PLACE | | | | FLUSHING MI | 48433-2451 | |
| ARTHUR L ERNST | | 510 ACKERMAN PLACE | | | | XENIA OH | 45385-2418 | |
| ARTHUR L EVERETTE | | PO BOX 481 | | | | BUFFALO NY | 14240-0481 | |
| ARTHUR L FAIR | | 634 FIRST ST | | | | PONTIAC MI | 48340-2809 | |
| ARTHUR L FALK | | W5003 COUNTY RD S | | | | HORICON WI | 53032-9714 | |
| ARTHUR L FUST JR & | WILMA L FUST JT TEN | 2809 FISHERVILLE RD | | | | FISHERVILLE KY | 40023 | |
| ARTHUR L GARCIA | | 739 GEE STREET RIVER DR | | | | BAY CITY M | 48708-9608 | |
| ARTHUR L GLASSTETTER | | 1334 PROPER AVE | | | | FLINT MI | 48529-2042 | |
| ARTHUR L GOOSSEN | | 1509 3 MILE NE | | | | GRAND RAPIDS MI | 49505-3429 | |
| ARTHUR L GROENKE | | 16322 BARBER CREEK | | | | KENT CITY MI | 49330-9734 | |
| ARTHUR L GUIDROZ | | PO BOX 473 | | | | PARADISE CA | 95967 | |
| ARTHUR L GUIDROZ & | VERNA M GUIDROZ JT TEN | PO BOX 473 | | | | PARADISE CA | 95967 | |
| ARTHUR L HOBLEY | | 4208 CRESTVIEW LN | | | | MANSFIELD TX | 76063-8621 | |
| ARTHUR L HUEY | | 615 E WATER ST | | | | PORTLAND IN | 47371-2030 | |
| ARTHUR L HUNTER SR | | 426 JOSEPHINE | | | | FLINT MI | 48503-1067 | |
| ARTHUR L JACK | | 1655 FLATBUSH AVE APT B1204 | | | | BROOKLYN NY | 11210 | |
| ARTHUR L JAMES | | 815 ROBBINWOOD | | | | PONTIAC MI | 48340-3145 | |
| ARTHUR L JOHNSON | | 902 W TILLMAN ST | | | | DOUGLAS GA | 31533-2416 | |
| ARTHUR L KEITH | TR ARTHUR L KEITH TRUST | UA 09/04/91 | 12302 2ND HELENA DR | | | LOS ANGELES CA | 90049-3927 | |
| ARTHUR L KEITH | TR U/A | DTD 09/04/91 M-B ARTHUR L | KEITH | 12302 2ND HELENA DRIVE | | LOS ANGELES CA | 90049-3927 | |
| ARTHUR L KNOX | | 3763 BAINBRIDGE RD | | | | CLEVELAND HEIGHTS OH | 44118-2243 | |
| ARTHUR L LECURU | | 19715 ELIZABETH | | | | ST CLAIR SHRS MI | 48080-3351 | |
| ARTHUR L LEEK | | 1248 AIRPORT ROAD | | | | WARREN OH | 44481-9319 | |
| ARTHUR L LOWE | | 935 HERRING AVE | | | | MANSFIELD OH | 44906-1653 | |
| ARTHUR L LUETTGEN | TR | LUETTGEN LIVING SURVIVING | TRUST UA 01/01/98 | W1343 N BLUE SPRING LAK | BOX 418 | PALMYRA WI | 53156-9796 | |
| ARTHUR L MARTIN | | 26794 ROYAL DR | | | | WOODHAVEN MI | 48183 | |
| ARTHUR L MC GOWAN | | 53 CHERYL DRIVE | | | | HONEOYE NY | 14471-9342 | |
| ARTHUR L MCCLURE | | RT 4 BOX 200 | | | | BOWIE TX | 76230-9413 | |
| ARTHUR L MILLER JR | | 8807 N 1000 EAST | | | | WILKINSON IN | 46186-9785 | |
| ARTHUR L NEAL | | 2319 EASTERN SE AV | | | | GRAND RAPIDS MI | 49507-3232 | |
| ARTHUR L OTOOLE | | 10902 KELSO COURT | | | | SONORA CA | 95370-9469 | |
| ARTHUR L PARKS | | 3818 SOUTH DRIVE | | | | FORT WAYNE IN | 46815-4728 | |
| ARTHUR L PAUL & | IRENE E PAUL JT TEN | 4342 PHEASENT DR | | | | FLINT MI | 48506-1772 | |
| ARTHUR L PECK JR | | 312 E 10TH | | | | GEORGETOWN IL | 61846-1105 | |
| ARTHUR L PERKINS | | 1329 SCHAEFFER STREET | | | | DAYTON OH | 45404-1762 | |
| ARTHUR L RALPH | | PO BOX 253 | | | | GEORGETOWN IL | 61846-0253 | |
| ARTHUR L RATLIFF | | 625 BLOOMFIELD AVE | | | | PONTIAC MI | 48341-2715 | |
| ARTHUR L REINARDY | | 705 1ST STREET | | | | KEWAUNEE WI | 54216-1505 | |
| ARTHUR L RICHARDSON | | 366 E CAREY | | | | KNIGHTSTOWN IN | 46148-1208 | |
| ARTHUR L RICHARDSON & | SHIRLEY M KEITH JT TEN | 366 E CAREY | | | | KNIGHTS TOWN IN | 46148-1208 | |
| ARTHUR L ROBERTS III | | 7950 OAKBROOK DRIVE | | | | BATON ROUGE LA | 70810 | |
| ARTHUR L ROBY JR | | 6313 LAFLEUR DRIVE | | | | SHREVEPORT LA | 71119-6214 | |
| ARTHUR L RODRIQUEZ | | 3413 WILLOWBROOK DR | | | | FT WORTH TX | 76133-4218 | |
| ARTHUR L ROEHLKE | | 601 MARION DR | | | | COLUMBIA MO | 65203-2244 | |
| ARTHUR L RYAN | | 1725 FILLMORE DRIVE | | | | NO BRUNSWICK NJ | 08902-2508 | |
| ARTHUR L SAGONE JR & | JUDITH M SAGONE JT TEN | 1234 SOUTHPORT DR | | | | COLUMBUS OH | 43235-7644 | |
| ARTHUR L SAMSON | | 2000 N CONGRESS AVE | | | | WEST PALM BEACH FL | 33409-6305 | |
| ARTHUR L SCHREIBER & | EDITH R SCHREIBER JT TEN | 6745 WEST FARM ACRES DR | | | | CINCINNATI OH | 45237-3619 | |
| ARTHUR L SCOTT | | 7482 E CR 900 S | | | | CLOVERDALE IN | 46120 | |
| ARTHUR L SCOTT & | CAROLYN SCOTT JT TEN | 17482 EAST COUNTY ROAD 900 S | | | | CLOVERDALE IN | 46120 | |
| ARTHUR L SEKOL JR | | 20 OLD IVY CIRCLE | | | | ROCHESTER NY | 14624-4716 | |
| ARTHUR L SHAFER JR | | 5681 BANCROFT RD | | | | DURAND MI | 48429-9153 | |
| ARTHUR L SIMMERS | | 601 URBAN LN | | | | BROOKHAVEN MS | 39601-2445 | |
| ARTHUR L SLASINSKI & | WANDA SLASINSKI JT TEN | 42436 SHELDON PL 197 | | | | CLINTON TOWNSHIP MI | 48038-5467 | |
| ARTHUR L SMITH | | 3630 N LESLEY AVENUE | | | | INDIANAPOLIS IN | 46218-1856 | |
| ARTHUR L SPENCER JR & | BERJOUHI SPENCER JT TEN | 38 POND VIEW LANE WEST | | | | CHATHAM MA | 02633-1887 | |
| ARTHUR L STARRING | | 1327 CLEARPOINT DR | | | | HIXSON TN | 37343-4402 | |
| ARTHUR L TARBUTTON | | 307 STACIE LANE | | | | MISSION TX | 78572-2362 | |
| ARTHUR L TAYLOR | | 219 PARK AVENUE | | | | PISCATAWAY NJ | 08854-4846 | |
| ARTHUR L THOMAS | | 5281 COBBLEGATE BL A | | | | DAYTON OH | 45439-6134 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARTHUR L THOMPSON | | 18514 ROSELAWN | | | | DETROIT MI | 48221-2182 | |
| ARTHUR L VAUGHAN | | 930 W MOUNTAIN VIEW | | | | KINGMAN AZ | 86409 | |
| ARTHUR L VROMAN | | 12325 WILSON DR | | | | CARLETON MI | 48117-9234 | |
| ARTHUR L WALLS | | 165 CHRISTIANA ROAD | | | | NEW CASTLE DE | 19720-3040 | |
| ARTHUR L WARREN JR | | 4584 ISLAND PARK DRIVE | | | | WATERFORD MI | 48329-1922 | |
| ARTHUR L WASHINGTON | | 2570 IOWA AVENUE | | | | SAGINAW MI | 48601-5415 | |
| ARTHUR L WEIER | | BOX 2252 | | | | MONROE MI | 48161-7252 | |
| ARTHUR L WHITEHEAD | | 20 KIMANN DR | | | | TERRYVILLE CT | 06786-4622 | |
| ARTHUR LAU & | MARIETTA D M LAU JT TEN | 215 DANA AVE | | | | SAN JOSE CA | 95126-2507 | |
| ARTHUR LEE HOLT | | 1115 S STATE ST | | | | OWOSSO MI | 48867-4252 | |
| ARTHUR LEE SMITH | | 27309 EVI LANE APT 102 | | | | SANTA CLARITA CA | 91351-6098 | |
| ARTHUR LEE WAGNER | | 97-40 62ND DR APT 9F | | | | REGO PARK NY | 11374-1325 | |
| ARTHUR LELAND EASTMAN & | JUANITA WALRATH EASTMAN | TR UA 10/01/93 | EASTMAN FAMILY TRUST | 2817 BAYVIEW DR | | MANHATTAN BEACH CA | 90266-2009 | |
| ARTHUR LELAND SORENSEN | | 8192 NIXON AVE BOX 132 | | | | MT MORRIS MI | 48458-1310 | |
| ARTHUR LIANG | | PO BOX 16871 | | | | IRVINE CA | 92623 | |
| ARTHUR LILIENTHAL | | 585 W END AVE | | | | NEW YORK NY | 10024-1715 | |
| ARTHUR LIM | | 101 MOTOR AVE | | | | FARMINGDALE NY | 11735-4030 | |
| ARTHUR LINK | | 135 CLARENCE AVE | | | | BUFFALO NY | 14215-2203 | |
| ARTHUR LIZOTTE | | PO BOX 625 | | | | LAKE CITY MI | 49651 | |
| ARTHUR LOEWY | CUST CARY E LOEWY UGMA MI | 2324 PINEWOOD BLVD | | | | SEBRING FL | 33870-1882 | |
| ARTHUR LUBITZ | | 205 WEST END AVE APT 16U | | | | NEW YORK NY | 10023-4822 | |
| ARTHUR LUBRANO | | 35 PLYMOUTH | | | | MINEOLA NY | 11501-3423 | |
| ARTHUR LUCOT & MARY RYAN | TR | MCLAUGHLIN FAM TEST TR U/A | DTD 07/08/83 FBO ARTHUR LUC | MARY RYAN | BOX 756 | JACKSON CA | 95642-0756 | |
| ARTHUR LULAY | TR UA 04/25/91 ARTHUR LULAY TRUST | 9556 WILLOWBROOK DRIVE | | | | SUN CITY AZ | 85373-1746 | |
| ARTHUR M ALLEN | | 106 ROBIN HOOD TRL | | | | LOOKOUT MOUNTAIN GA | 30750-2821 | |
| ARTHUR M ANZALONE | | 24 PUDDINGSTONE LANE | | | | BELLINGHAM MA | 02019-1250 | |
| ARTHUR M BOGEDIN | | 23439 TALBOT | | | | CLINTON TWP MI | 48035-4356 | |
| ARTHUR M DONAHOUE | | 5413 FORTUNE ST | | | | ALBANY GA | 31705-5608 | |
| ARTHUR M DUNLAP | | 42 TODD POND ROAD | | | | LINCOLN MA | 01773-3808 | |
| ARTHUR M ELLIOT | | 5034 OLYMPIA | | | | CORPUS CHRISTI TX | 78413-2725 | |
| ARTHUR M FERRARA | | 193 STATE PARK AVE | | | | SALAMANCA NY | 14779-1752 | |
| ARTHUR M GISBRECHT | | 540 A PILLTOWN RD | | | | BOSWELL PA | 15531-2049 | |
| ARTHUR M GLAZER & LIBBIE M GLAZER | TR UA 11/30/01 | ARTHUR M GLAZER TRUST | 94 FAIRFIELD ST | | | LOWELL MA | 01851 | |
| ARTHUR M GOLUMBIA | | 29350 SOUTHFIELD RD | | | | SOUTHFIELD MI | 48076-2053 | |
| ARTHUR M GRIEGER & | CATHERINE L GRIEGER JT TEN | 1401 S CAGE BLVD 77 | | | | PHARR TX | 78577-6207 | |
| ARTHUR M HANDELL & | JANE C HANDELL TR | UA 04/16/1981 | ARTHUR M HANDELL & JANE C HTRUST | | 16849 DOMINICAN | SAN DIEGO CA | 92128-2618 | |
| ARTHUR M HOSSENLOPP JR | | 14799 W DEVLIN DR | | | | GOODYEAR AZ | 85338-8675 | |
| ARTHUR M JONES | | 700 12TH AVE | APT 5 | | | MONROE WI | 53566-1463 | |
| ARTHUR M JORDAN | | 6248 E SNOWDON ST | | | | MESA AZ | 85215-9632 | |
| ARTHUR M LADOUCEUR | | 20 KLONDIKE RD | | | | OGDENSBURG NY | 13669-4469 | |
| ARTHUR M LOPEZ | | 3617 CHAROLETTE STREET | | | | KANSAS CITY MO | 64109 | |
| ARTHUR M LUMPKIN & | KAREN M LUMPKIN JT TEN | 8725 W 8TH STREET | | | | ANDERSON IN | 46011-9728 | |
| ARTHUR M MOSS | | 1451 E BROWN ROAD | | | | MESA AZ | 85203-5025 | |
| ARTHUR M MOSS & | BEVERLY L MOSS JT TEN | 1451 E BROWN RD | | | | MESA AZ | 85203-5025 | |
| ARTHUR M NAJERA | | 612 DEXTER DR | | | | DUNEDIN FL | 34698-8009 | |
| ARTHUR M ODUM & | MARILLYN K ODUM JT TEN | 1611 GULF AVE | | | | MIDLAND TX | 79705-8618 | |
| ARTHUR M OVER | | 131 BLUE HILL LN | | | | DORSET VT | 05251-9594 | |
| ARTHUR M OVERTON | | 6668 E 16TH ST | | | | WHITE CLOUD MI | 49349-9184 | |
| ARTHUR M PETERS JR & | GEORGENE H PETERS JT TEN | BOX 116 | FROSTY HILLS | | | DANVILLE PA | 17821-0116 | |
| ARTHUR M PETERS JR & | GEORGENE H PETERS TEN ENT | BOX 116 | | | | DANVILLE PA | 17821-0116 | |
| ARTHUR M READ II & | WILMA G READ JT TEN | 5 KENMORE COURT | | | | BARRINGTON RI | 02806-1222 | |
| ARTHUR M RICHARD | | 5365 WENTWORTH AVE | | | | OAKLAND CA | 94601-5818 | |
| ARTHUR M RICHARDS JR & | LILLIE M RICHARDS | TR UA 08/13/96 | ARTHUR M RICHARDS & | LILLIE M RICHARDS TRUST | 29700 SHACKETT | MADISON HEIGHTS MI | 48071-4476 | |
| ARTHUR M SCHREIER & | MARCIA SCHREIER JT TEN | 178 OLD LYME RD | | | | PURCHASE NY | 10577-1518 | |
| ARTHUR M SCHWEIZER | | 4332 CAMINO MADERA | | | | SARASOTA FL | 34238-5582 | |
| ARTHUR M SCHWEIZER & | ANNETTE SCHWEIZER JT TEN | 4332 CAMINO MADERA | | | | SARASOTA FL | 34238-5582 | |
| ARTHUR M SHINN JR | | BOX 36-D-28 | | | | LOS ANGELES CA | 90036-1328 | |
| ARTHUR M STOUT | | 323 E 9TH STREET | | | | FAIRMOUNT IN | 46928-1114 | |
| ARTHUR M TOLAN | | 8043 GUTCHESS RD | | | | ALPENA MI | 49707-8827 | |
| ARTHUR M VILES | CUST | JOHN RODNEY VILES U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | | BALTIMORE MD | 21211-3206 | |
| ARTHUR M VILES | CUST | ARTHUR MICHAEL VILES | U/THE MO UNIFORM GIFTS TC | MINORS ACT | 417 WEST 23RD S | JACKSONVILLE IL | 62651-0192 | |
| ARTHUR M VILES | | 205 KNOWLLWOOD WAY | | | BOX 192 | JACKSONVILLE IL | 62650 | |
| ARTHUR M WHISH | | 5 LEONARD ST | | | | HINGHAM MA | 02043-4725 | |
| ARTHUR MAC FARLANE | DON MACFARLANE | 113 BOXBORO RD | | | | STOW MA | 01775-1157 | |
| ARTHUR MADILL | | 337 HOME ISLE FERRY RD | | | | R R 3 GANANOQUE ON  K7G 2V5 | | CANADA |
| ARTHUR MARTINEZ | | RT 1 BOX 125-AG | | | | SANTA FE NM | 87501-9704 | |
| ARTHUR MARVIN QUATTLEBAUM | | 10 PINE FOREST DR | | | | GREENVILLE SC | 29601-4420 | |
| ARTHUR MAX BACON | | 377 HIGHVIEW DR SE | | | | SMYRNA GA | 30082-3707 | |
| ARTHUR MAYER JR | | 1179 STEARNS ST | | | | BRUNSWICK OH | 44212-2838 | |
| ARTHUR MC CRACKEN | | 1825 MILTON NEWTON RD | | | | NEWTON FALLS OH | 44444-9302 | |
| ARTHUR MC CURRY | | 17 RIDGE AVE | | | | WALDEN NY | 12586-1909 | |
| ARTHUR MCCALL | | BOX 210093 | | | | SOUTH EUCLID OH | 44121-7093 | |
| ARTHUR MCCLENDON | | 1241 LINCOLN | | | | CHICAGO HGHTS IL | 60411-2839 | |
| ARTHUR MEAD MARTIN | TR UA 05/01/79 BERNARD P | MARTIN TRUST B | APT 15B | 1100 N LAKE SHORE DR | | CHICAGO IL | 60611-1083 | |
| ARTHUR MENTON | | 14188 PARALLEL AVE | | | | ALPENA MI | 49707-8537 | |
| ARTHUR MERLANO | TR ARTHUR MERLANO REV LVG TRUST | UA 5/6/98 | 16871 DRIFT WOOD DRIVE | | | MACOMB MI | 48042 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR MILLER | CUST | HERMAN HOWARD MILLER | UNDER GIFTS TO MINORS | ACT | 1731 SEAVIEW AV | DEL MAR CA | 92014-2225 | |
| ARTHUR MILLER | | 37735 HOWELL | | | | LIVONIA MI | 48154 | |
| ARTHUR MILLON & | FAY JEAN MILLON JT TEN | 7470 N DEVON DR UNIT 101 | | | | TAMARAC FL | 33321 | |
| ARTHUR MINDES & | MILBERT MINDES TR | UA 09/28/1976 | BESSIE MINDES TRUST | BOX 403542 | | MIAMI FL | 33140-1542 | |
| ARTHUR MONTGOMERY HENDRIX JR & | LOUISE HENDRIX FORRESTER TEN C | AS TR U/W OF ARTHUR M | HENDRIX | 1724 HABERSHAM DRIVE | | GAINESVILLE GA | 30501-1930 | |
| ARTHUR MOORE JR | | 3140 RAY | | | | SAGINAW MI | 48601-4627 | |
| ARTHUR MORAN JR | RFD 4 BOX 422 | 88 CURRIER RD | | | | PELHAM NH | 03076-3410 | |
| ARTHUR MURILLO & | ESTHER MURILLO JT TEN | 807 CORBIN | | | | SILVER CITY NM | 88061-6456 | |
| ARTHUR MURRAY GRIFFIN | | 9100 JONES RD | | | | GOSPORT IN | 47433-8069 | |
| ARTHUR N ARMITAGE | | 10570 W ROWLAND PL | | | | LITTLETON CO | 80127-2944 | |
| ARTHUR N COBB | | 247 RICHMOND DR | | | | WARWICK RI | 02888-1213 | |
| ARTHUR N GLODOWSKI | | 52 COUNTRY LANE | | | | BUFFALO NY | 14224-1509 | |
| ARTHUR N HUGHES | TR UA 01/09/01 THE | 5561 LIVERNOIS RD | | | | TROY MI | 48098-3136 | |
| ARTHUR N REICHEL | | 72 FISHER RD | | | | MAHWAH NJ | 07430-1565 | |
| ARTHUR N ROWLEY & | GLENNYS A ROWLEY TR | UA 04/12/1983 | ROWLEY TRUST | 460 NORTHWOOD DRIVE | APT D2 | CENTRE AL | 35960-1028 | |
| ARTHUR N WEISER JR | | 7189 BRANTFORD RD | | | | DAYTON OH | 45414-2352 | |
| ARTHUR NAGLER & | CATHERINE L NAGLER JT TEN | 2187 DUTCH LANE | | | | TERRE HAUTE IN | 47802-2761 | |
| ARTHUR NETHERLY | | 1809 S MARSHALL RD | | | | MIDDLETOWN OH | 45044-6838 | |
| ARTHUR O ADAMS JR | | 14870 VAUGHAN | | | | DETROIT MI | 48223-2133 | |
| ARTHUR O CAMPBELL | | 17 GREY DAPPLE WAY | | | | ORMOND BEACH FL | 32174 | |
| ARTHUR OUGENDAL & | LILLY OUGENDAL JT TEN | BOX 421 | | | | CATHLAMET WA | 98612-0421 | |
| ARTHUR P BARRETTE | | 60 URBAN AVE APT 17 | | | | N PROVIDENCE RI | 02904-4960 | |
| ARTHUR P BOLLON | | 13227 CEDAR LN | | | | DALLAS TX | 75234-5210 | |
| ARTHUR P CORSO | | 52 YALE ST | | | | ROSLYN HTS NY | 11577-2430 | |
| ARTHUR P DAILY | | 205 STANFORD LANE | | | | SEAL BEACH CA | 90740 | |
| ARTHUR P DEVERILL & | JEAN DEVERILL JT TEN | 3705 BENT BRANCH RD | | | | FALLS CHURCH VA | 22041-1007 | |
| ARTHUR P DURUSSEL | | 4195 N PORTSMOUTH RD | | | | SAGINAW MI | 48601-9683 | |
| ARTHUR P FOREMAN | | 910 SWALLOW ST SW | | | | WARREN OH | 44485-3655 | |
| ARTHUR P GRIBBEN | | 452 SUNNING DALE | | | | INKSTER MI | 48141-4006 | |
| ARTHUR P GRIBBEN & | ARTHUR W GRIBBEN JT TEN | 452 SUNNINGDALE | | | | INKSTER MI | 48141-4006 | |
| ARTHUR P GRIBBEN & | ESTHER A MC DIARMID JT TEN | 452 SUNNINGDALE | | | | INKSTER MI | 48141-4006 | |
| ARTHUR P GRIBBEN & | SHIRLEY M WILLIAMS JT TEN | 21615 HANCOCK | | | | FARMINGTON HILLS MI | 48336-5717 | |
| ARTHUR P JACOB | | BOX 505 | | | | SLATERSVILLE RI | 02876-0505 | |
| ARTHUR P KUHN & | ALBERTA A KUHN | TR UA 09/28/00 ARTHUR R KUHN LIVIN | TRUST | 1330 NORTHCREST RD | | LANSING MI | 48906 | |
| ARTHUR P MAKUCH | TR | ARTHUR P MAKUCH | UA 06/25/85 | 8309 BUTTERNUT CT | | GLAND BLANC MI | 48439 | |
| ARTHUR P MANONI | | 28 WHEELER DR | | | | CLIFTON PARK NY | 12065-1814 | |
| ARTHUR P MATA | | BOX 1404 | | | | HOLLAND MI | 49422-1404 | |
| ARTHUR P MOLKENTIN | | 2048 MASSACHUSETTS AVE NE | | | | ST PETERSBURG FL | 33703 | |
| ARTHUR P PHILLIPS | | 38 RESNIK RD | STE 300 | | | PLYMOUTH MA | 02360-7214 | |
| ARTHUR P SARKISIAN | | 28 PINE ST | | | | TILLSON NY | 12486-1504 | |
| ARTHUR P SCAFE | | 3646 SWEET BAY CT | | | | OAKLAND MI | 48363-2659 | |
| ARTHUR P SUTTY | | BOX 239 | | | | MCCORMICK SC | 29835-0239 | |
| ARTHUR P TELLEZ | | 24107 REAGON CANYON DR | | | | HOCKLEY TX | 77447-9291 | |
| ARTHUR PALECKI | | BOX 194 | | | | EMMETT MI | 48022-0194 | |
| ARTHUR PALEW & | EMILY PALEW JT TEN | 206 HARBOR DR | | | | MOREHEAD CITY NC | 28557-8911 | |
| ARTHUR PARTIDA | | 15544 DALMATIAN AV | | | | LA MIRADA CA | 90638-5345 | |
| ARTHUR PATRICK MCCUNE III | | 255 W 148TH ST APT 6C | | | | NEW YORK NY | 10039 | |
| ARTHUR PAUL HYMAN | | 292 NORTH MIDLAND AVE | | | | NYACK NY | 10960 | |
| ARTHUR PEEBUSTE | | BOX 7724 | | | | NORTH PORT FL | 34287-0724 | |
| ARTHUR PENNINGTON | | 5505 E MAPLE AVE | | | | GRAND BLANC MI | 48439-9002 | |
| ARTHUR PFLEGER | | 3449 WOODSIDE DR | | | | DEARBORN MI | 48124-3978 | |
| ARTHUR POEHLER & | ELISABETH M POEHLER JT TEN | 143 SPRING LANE | | | | PARAMUS NJ | 07652-5301 | |
| ARTHUR PRICE LOEB & | LAURA R LOEB JT TEN | 7809 ARDMORE AVE | | | | WYNDMOOR PA | 19038-8507 | |
| ARTHUR PRUITT | | 144 KASTNER AVE | | | | DAYTON OH | 45410-1518 | |
| ARTHUR R AMARE & | BARBARA V AMARE JT TEN | 109 CONTI CT | | | | FAIRHOPE AL | 36532-4201 | |
| ARTHUR R BALLIEN & | MARGARET R BALLIEN JT TEN | 7400 HACKETT RD | | | | FREELAND MI | 48623-8625 | |
| ARTHUR R BELL JR | | PO BOX 2167 | | | | FAIRFIELD IA | 52556-0037 | |
| ARTHUR R BLANCHONE | | 3 PAMELA DRIVE | | | | WALLINGFORD CT | 06492-1712 | |
| ARTHUR R BRIDGEMAN & | DOROTHY F BRIDGEMAN JT TEN | 457 MYRA WAY | | | | SAN FRANCISCO CA | 94127-1623 | |
| ARTHUR R CHYBA | | 4006 MAIDEN | | | | WATERFORD MI | 48329-1049 | |
| ARTHUR R DEAN | | BOX 89 | | | | GALLOWAY OH | 43119-0089 | |
| ARTHUR R DIERCKS | | 2108 SOUTH 6TH ST | | | | MOORHEAD MN | 56560-4152 | |
| ARTHUR R FRANCE | | 707 W MAIN | BOX 203 | | | WAVELAND IN | 47989-0203 | |
| ARTHUR R FRANCE & | CAROL ANN FRANCE JT TEN | 707 W MAIN | BOX 203 | | | WAVELAND IN | 47989-0203 | |
| ARTHUR R FRASIER | | 3 JULIE LN APT D | | | | WASHINGTON MO | 63090-3940 | |
| ARTHUR R FREY & | JESSIE M FREY JT TEN | BOX 182 | | | | POUGHQUAG NY | 12570-0182 | |
| ARTHUR R GOATBE | | 13093 ELMS RD | | | | CLIO MI | 48420-8213 | |
| ARTHUR R GOLDFARB & | JOANNE D GOLDFARB JT TEN | 2370 TRAYMORE RD | | | | UNIVERSITY HTS OH | 44118-3757 | |
| ARTHUR R GRETZINGER | | 1107 LAKE SHORE CIRCLE | | | | GRAND BLANC MI | 48439-8043 | |
| ARTHUR R GRETZINGER & | MARY E GRETZINGER JT TEN | 1107 LAKE SHORE CIRCLE | | | | GRAND BLANC MI | 48439-8043 | |
| ARTHUR R GRIFFEY | | 599 CALDWELL AV | | | | MANSFIELD OH | 44905-1458 | |
| ARTHUR R HILLMAN | | 834 E BAIRD ST | | | | HOLLY MI | 48442-1705 | |
| ARTHUR R HITCH | CUST KYLE | R HITCH UGMA NJ | 4570 OCEAN BEACH BLVD #36 | | | COCOA BEACH FL | 32931 | |
| ARTHUR R JONES | | PO BOX 224 | | | | LAKEVILLE CT | 06039-0224 | |
| ARTHUR R JONIAK | | 22220 ROCKINGHAM | | | | RICHTON PARK IL | 60471-1119 | |
| ARTHUR R KENYON | CUST | JEFFREY E KENYON U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 25 YAMASKA RD | SPRINGFIELD MA | 01118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR R KENYON | CUST | DIANNE B KENYON U/THE MASS | U-G-M-A | C/O DIANNE B TOUGAS | 116 BARBER ST | SPRINGFIELD MA | 01109-1804 | |
| ARTHUR R KLEIST JR | | 3250 JACKS RUN ROAD | | | | MCKEESPORT PA | 15131-2512 | |
| ARTHUR R KOVARIK | | 07010 37TH ST | | | | GOBLES MI | 49055-9014 | |
| ARTHUR R KRCEK | | 2209 GREY TOWER RD | | | | JACKSON MI | 49201-9183 | |
| ARTHUR R LARRABEE & | SHARON C LARRABEE JT TEN | 1206 N BITTERSWEET | | | | MUNCIE IN | 47304-2965 | |
| ARTHUR R LEES | | 5704 GREENLAND DR | | | | DELTA BC  V4M 2E5 | | CANADA |
| ARTHUR R MAHON & | KATHLEEN MAHON JT TEN | 7 TIMBERLANE DR | | | | CLEAR LAKE IA | 50428-1164 | |
| ARTHUR R MASCOLA | | 293 PHEASANT RUN RD SE | | | | WARREN OH | 44484-2355 | |
| ARTHUR R MC DONALD | | 12627 JUNIPER CIR | | | | LEAWOOD KS | 66209-3130 | |
| ARTHUR R MCQUISTION | | 16619 GALEHOUSE RDL | | | | DOYLESTOWN OH | 44230-9368 | |
| ARTHUR R MORENO | | 5713 PIONEER BLVD | | | | WHITTIER CA | 90606-1047 | |
| ARTHUR R NICHOLL | | 3720 ALLISON STREET | | | | WHEATRIDGE CO | 80033-6124 | |
| ARTHUR R NORRIS | | 1500 MOUNTAIN TOP LN | | | | COOKEVILLE TN | 38506-6370 | |
| ARTHUR R PALMER | | 250 LONE TREE RD | | | | MILFORD MI | 48380-2412 | |
| ARTHUR R PASCHAL | | 4456 JACKSON RD | | | | WETUMPKA AL | 36093-2753 | |
| ARTHUR R PATRICK | | 18955 PINEHURST | | | | BEND OR | 97701-5237 | |
| ARTHUR R PATRICK & | MICHELLE Y PATRICK JT TEN | 18945 PINEHURST | | | | BENT OR | 97701-5237 | |
| ARTHUR R PAYZANT USUF SUZANNE | | 500 SPANISH FORT BL 245 | | | | SPANISH FORT AL | 36527-5030 | |
| ARTHUR R PIKE | | 4809 MT READ BLVD | | | | ROCHESTER NY | 14616-1129 | |
| ARTHUR R RAYMOND | | 10101 CANADA RD | | | | BIRCH RUN MI | 48415-9217 | |
| ARTHUR R REDMAN | | 57 MAPLE AVE | | | | BRISTOL CT | 06010-2657 | |
| ARTHUR R REPENSHEK & | GENEVIEVE A PRUSACK JT TEN | 6136 DEERING | | | | GARDEN CITY MI | 48135-2507 | |
| ARTHUR R ROBELL | | 14239 LAKE STREET | | | | LEROY MI | 49655-8281 | |
| ARTHUR R RYBICKI | | 1070 104TH ST | | | | BYRON CENTER MI | 49315-9208 | |
| ARTHUR R SAWYER | | 1317 E OUTER DR | | | | SAGINAW MI | 48601-5221 | |
| ARTHUR R SENF | | 2694 EAST RIVER RD | | | | GRAND ISLAND NY | 14072 | |
| ARTHUR R SPENCER | | 7430 SETTING SUN WY | | | | COLUMBIA MD | 21046-1276 | |
| ARTHUR R SULLIVAN | | 41 HILLCREST AVE | | | | WHITE PLAINS NY | 10607-1231 | |
| ARTHUR R TINETTI & | ADELE B TINETTI TEN COM | ARTHUR R TINETTI & ADELE B TINETT | TRUST U/A DTD 11/16/05 | 316 OAKWOOD | | FLUSHING MI | 48433 | |
| ARTHUR R TRAVIS | | 328 CHRISTINA CT | | | | PLEASANTON CA | 94566-7122 | |
| ARTHUR R VAUGHAN & | LINDA VAUGHAN JT TEN | 7213 NEEF | | | | MANHATTAN KS | 66503-9725 | |
| ARTHUR R VUOLO JR | | 30860 PALMER DR | | | | NOVI MI | 48377-4520 | |
| ARTHUR R WHITE & | JOAN M WHITE | TR ARTHUR R WHITE LIVING TRUST | UA 08/06/96 | 3801 MADISON | | BEARBORN MI | 48124-3309 | |
| ARTHUR R WILSON & | FRANCES WILSON JT TEN | 9287 EMILY DRIVE | | | | DAVISON MI | 48423-2868 | |
| ARTHUR R WOODKE | | 16736 BEVERLY | | | | TINLEY PARK IL | 60477-2951 | |
| ARTHUR REYES | | 4484 KILARNEY PARK DR | | | | BURTON MI | 48529-1823 | |
| ARTHUR RISKE | | G 6119 W COURT ST | | | | FLINT MI | 48504 | |
| ARTHUR ROBERTS | | 411 WEBSTER AVE APT 2 | | | | ROCHESTER NY | 14609-4703 | |
| ARTHUR ROBINSON JR | | 1822 ADAMS | | | | FLINT MI | 48505-5004 | |
| ARTHUR RUBIN & | LILIANE J RUBIN TR | UA 12/08/1993 | ARTHUR & LILIANE J RUBIN FAM | TRUST | 1425 TROTWOOD | SAN PEDRO CA | 90732-3942 | |
| ARTHUR S ALEXANDER | | 25 WATCHWOOD COURT | | | | ORINDA CA | 94563-2730 | |
| ARTHUR S BRUZEWSKI | | 6491 FLUSHING RD BOX 96 | | | | FLUSHING MI | 48433-2550 | |
| ARTHUR S BURNS | | BX 48 | | | | FOOTVILLE WI | 53537-0048 | |
| ARTHUR S CHESLOCK & | ROSALIND P CHESLOCK TEN ENT | 2510 SMITH AVENUE | | | | BALTIMORE MD | 21209 | |
| ARTHUR S COTE | | 36 DIAMOND CRES | | | | BELLEVILLE ON  K8N 5G6 | | CANADA |
| ARTHUR S DAHMS & | JUDITH C DAHMS JT TEN | POBOX 801270 | | | | SANTA CLARIPA CA | 91380 | |
| ARTHUR S DAROVIC | | TR ARTHUR S DAROVIC LIVING TRUS | DTD 2-3-00 | 808 SEVENTH AVE | | LAGRANGE IL | 60525-2909 | |
| ARTHUR S GREGORY | | 2535 ATSINA DR | | | | SERRA VISTA AZ | 85650-8423 | |
| ARTHUR S JACKSON | | 402 GRAYSLAKE WAY | | | | ABERDEEN MD | 21001-1841 | |
| ARTHUR S JONES | | 775 RIDGE ROAD | | | | LEWISTON NY | 14092-1117 | |
| ARTHUR S JUGG & | AILEEN L JUGG JT TEN | 7610 EAGLE VALLY PASS | | | | INDIANAPOLIS IN | 46214-1553 | |
| ARTHUR S K FONG | CUST DANIEL C H FONG UGMA HI | 5255 MAKALENA ST | | | | HONOLULU HI | 96821-1808 | |
| ARTHUR S K FONG | CUST MARY W FONG UGMA HI | 5255 MAKALENA ST | | | | HONOLULU HI | 96821-1808 | |
| ARTHUR S KAMINSKI | | 10410 RAPIDS RD | | | | CLARENCE CENTER NY | 14032 | |
| ARTHUR S KLAUS | | 4030 COLLEGE VIEW DR | | | | JOPLIN MO | 64801-1505 | |
| ARTHUR S LINDBERG & | THERESA LINDBERG JT TEN | 302 WEST 1ST AVE | | | | NORTH WILDWOOD NJ | 08260-2906 | |
| ARTHUR S MULLINS TR | UA 08/03/2007 | ARTHUR S MULLINS TRUST | 2 WOODRIDGE DR | | | OAK BROOK IL | 60523 | |
| ARTHUR S PALUCH | | 63 ORCHARD AVE | | | | WEST SENECA NY | 14224-1416 | |
| ARTHUR S PARIS & | DOROTHY A PARIS JT TEN | 2060 OCEAN RIDGE CIRCLE | | | | VERO BEACH FL | 32963-2734 | |
| ARTHUR S PLATT JR | | 560 CLEARVIEW DRIVE | | | | NEWTON NJ | 07860-6773 | |
| ARTHUR S RUNDLE | | 13880 OLD SCUGOG RD BOX 312 | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| ARTHUR S SAVARESE & | ELSIE A SAVARESE JT TEN | 72 44 66 RD | | | | MIDDLE VILLAGE NY | 11379-2116 | |
| ARTHUR S WEINFELD | | 22 LANCASTER | | | | LINCOLNSHIRE IL | 60069-3123 | |
| ARTHUR S WITKOWSKI | | 7463 GREEN MEADOW LANE | | | | CANTON MI | 48187 | |
| ARTHUR SACRAMONE & | HELEN E SACRAMONE JT TEN | 496 GREENSIDE AVE | | | | PORTSMOUTH RI | 03801-4721 | |
| ARTHUR SALAMON & | ILONA SALAMON JT TEN | 3101 PORTOOFINO PT APT K3 | | | | COCONUTREK FL | 33066 | |
| ARTHUR SARKISIAN | | 420 N UNION AVE | | | | CRANFORD NJ | 07016-2557 | |
| ARTHUR SARNO | | 99 WOODSIDE RD | | | | MAPLEWOOD NJ | 07040-1950 | |
| ARTHUR SAUNDERS & | RUTH L SAUNDERS JT TEN | 65 A GLENWOOD AVE | | | | DOVER NH | 03820 | |
| ARTHUR SCHATZLE | | 6712 LAKESHORE DR | | | | LAKEPORT MI | 48059-2217 | |
| ARTHUR SCHNEIDER | | 37 OAKRIDGE DR | | | | WILLIAMSVILLE NY | 14221-1723 | |
| ARTHUR SCOTT | | 8726 S APPLETREE PLACE | | | | HIGHLANDS RANCH CO | 80126-2148 | |
| ARTHUR SELAHOWSKI & | EDNA V SELAHOWSKI JT TEN | 661 W HARWOOD | | | | MADISON HEIGHTS MI | 48071-3939 | |
| ARTHUR SELDIN & | SHIRLEY SELDIN JT TEN | 42 CRANFORD PLACE | | | | TEANECK NJ | 07666-4705 | |
| ARTHUR SELTZER | | 2280 CAMERON AVE | | | | N MERRICK NY | 11566-2223 | |
| ARTHUR SIMMONS | | COUNTY RD 1 | | | | RR 8 PICTON ON  K0K 2T0 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARTHUR SMITH | CUST FREDRIC ALAN SMITH UGMA MI | 4954 GREEN RD | | | | WEST BLOOMFIELD MI | 48323-2714 | |
| ARTHUR SOKOLOWSKI & | LOTTIE SOKOLOWSKI | TR UA 05/23/90 | ARTHUR SOKOLOWSKI & LOTTI | SOKOLOWSKI REV TR | 14422 IVANHOE | WARREN MI | 48093-3894 | |
| ARTHUR SPECTOR | | 11180 KAPALUA WAY | | | | BOYNTON BEACH FL | 33437-7109 | |
| ARTHUR SPERANZO | | BOX 172 | | | | MONTGOMERY NY | 12549-0172 | |
| ARTHUR ST CHARLES | | 2168 E PARKWOOD AVE | | | | BURTON MI | 48529-1766 | |
| ARTHUR ST LAURENT | | 170 MENDON ST | | | | BLACKSTONEAS MA | 01504-1207 | |
| ARTHUR STERN 3RD | | 30 WOODCREST DR | | | | ARMONK NY | 10504-2902 | |
| ARTHUR STERN JR | CUST | JONATHAN STERN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 6 DONELLAN RD | SCARSDALE NY | 10583-2008 | |
| ARTHUR STORY INMAN & | ALAN WAYNE INMAN JT TEN | 604 TOBBLE CREEK CT | | | | HENDERSON NV | 89011-1875 | |
| ARTHUR T BISHOP & | DOROTHY A BISHOP JT TEN | 95 CATHERINE | | | | RIVER ROUGE MI | 48218-1505 | |
| ARTHUR T BOVES | | 205 AUTUMN RIDGE DR | | | | AYER MA | 01432 | |
| ARTHUR T BOYD & ETHEL K BOYD | TR | ARTHUR T & ETHEL K BOYD | REVOCABLE TRUST U/A 7/7/99 | 222 S EVERGREEN RD | APT 302 | SPOKANE WA | 99216-1867 | |
| ARTHUR T BRILL | | 105 SEMINOLE TRL | | | | ROSCOMMON MI | 48653-8370 | |
| ARTHUR T BROWN | | PO BOX 669 | | | | CENTRAL SQUARE NY | 13036-0669 | |
| ARTHUR T DOLAN | | 6202 CINDY LN | | | | HOUSTON TX | 77008-3208 | |
| ARTHUR T DOLAN & | VERA C DOLAN TEN COM | 6202 CINDY LANE | | | | HOUSTON TX | 77008 | |
| ARTHUR T ELLSWORTH | | 603 NORTH BROADWAY | | | | UPPER NYACK NY | 10960-1020 | |
| ARTHUR T JASON | | 5962 WAREHAM RD | | | | PARMA OH | 44129-4126 | |
| ARTHUR T JONES | | 70 HUETTER | | | | TOWN OF TONAW NY | 14207-1057 | |
| ARTHUR T JONES | | 6218 EDMUND ST | | | | ROMULUS MI | 48174-4408 | |
| ARTHUR T KUPFERLE | | 2769 BLACKBERRY TRAIL | | | | CINCINNATI OH | 45233-1721 | |
| ARTHUR T MOORE JR | | 57 BRADFORD CIRCLE | | | | SUGARLAND TX | 77479-2971 | |
| ARTHUR T NEWMAN | | 2123 WEST MULBERRY STREET | | | | LANCASTER OH | 43130-2269 | |
| ARTHUR T PITTS & | IRIS M PITTS JT TEN | 54 CLIFFBIRCH DRIVE | | | | LINDALE GA | 30147 | |
| ARTHUR T ROAT | | 9540 TROUT DR | | | | SEARS MI | 49679-8038 | |
| ARTHUR T SEABURY | | BOX 295 | | | | KENT CT | 06757-0295 | |
| ARTHUR T SEMPLINGER | | 37-04 VAN NOSTRAND PL | | | | DOUGLASTON NY | 11363-1236 | |
| ARTHUR T SHAK | | 845 CORONADO AVE | | | | LONG BEACH CA | 90804-5020 | |
| ARTHUR T SKEBO | | 7840 GARTNER | | | | DETROIT MI | 48209-1865 | |
| ARTHUR T SMITH | | PO BOX 120 | | | | NEW LOTHROP MI | 48460-0120 | |
| ARTHUR T STRONG & | SUSAN L STRONG JT TEN | 11591 COMPASS POINT DR | | | | FT MYERS FL | 33908-4930 | |
| ARTHUR T URBAN | | 4635 MACKY WAY | | | | BOWDER CO | 80305 | |
| ARTHUR T WILLIAMS | | 1023 S 10TH ST | | | | AUGRES MI | 48703-9559 | |
| ARTHUR T WILLIAMS JR | | 839 WELLINGTON RD | | | | WINSTON SALEM NC | 27106-5514 | |
| ARTHUR T WRIGHT | | 413 MAJESTIC DR | | | | DAYTON OH | 45427-2821 | |
| ARTHUR THOMAS ROACH | | 5185 NAIL RD | | | | OLIVE BRANCH MS | 38654-8245 | |
| ARTHUR THOMAS SWAN III & | BELINDA C SWAN JT TEN | 1107 N ARMOUR | | | | WICHITA KS | 67206 | |
| ARTHUR THOMAS ULRICH | | 3082 PLEASANT COURT | | | | TALLAHASSEE FL | 32303 | |
| ARTHUR THOMPSON & | MAYDINE THOMPSON JT TEN | 18514 ROSELAWN | | | | DETROIT MI | 48221-2182 | |
| ARTHUR V DIAZ | | 58220 MAIN STREET | PO BOX 342 | | | NEW HAVEN MI | 48048 | |
| ARTHUR V GRANGER | | 481 ELK MILLS ROAD | | | | ELKTON MD | 21921-3825 | |
| ARTHUR V HAYS | | 722 E SECOND ST | | | | PASS CHRISTIAN MS | 39571-4614 | |
| ARTHUR V HICKEY | | 401 FOURTH ST | | | | UPLAND PA | 19015-2504 | |
| ARTHUR V JENKINS III | | 312 MEADOW VISTA DRIVE | | | | TOWNSEND DE | 19734-9686 | |
| ARTHUR V KELSEY | | H C 53 BOX 339 FAIRBAN | | | | DRUMMOND ISLA MI | 49726-9601 | |
| ARTHUR V NETO | | 11 PINE AVE | | | | OSSINING NY | 10562-3501 | |
| ARTHUR V VARUOLA & | DOLORES P VARUOLA JT TEN | 341 FRAZIER DRIVE | | | | WILKINS PA | 15235-5256 | |
| ARTHUR VASQUEZ | | 3444 2ND AVE | APT 201 | | | DETROIT MI | 48201-2313 | |
| ARTHUR VINCENT HICKEY | | 12-3RD ST | | | | UPLAND PA | 19015-2417 | |
| ARTHUR W ADAMS | | 213 SUMMIT AVE | | | | SYRACUSE NY | 13207-1340 | |
| ARTHUR W ALEXANDER & | FRANCES W ALEXANDER JT TEN | 2458 S ST ANDREWS PL A | | | | LOS ANGELES CA | 90018-2085 | |
| ARTHUR W ALTENDERFER | | 145 JOYCE RD | | | | MURPHY NC | 28906-9724 | |
| ARTHUR W BERNARD & | CHARLOTTE J BERNARD JT TEN | 135 DALE AVE | | | | CORTLANDT MANOR NY | 10567 | |
| ARTHUR W BIRCHMEIER | | 11306 W STANLEY RD | | | | FLUSHING MI | 48433-9205 | |
| ARTHUR W CABALLERO JR | | 722 ASH AVE | | | | COLLINGDALE PA | 19023-3506 | |
| ARTHUR W COWAN | | 29141 HENNEPIN | | | | GARDEN CITY MI | 48135 | |
| ARTHUR W DAVIS | | 18177 RIVIERA PL SW | | | | SEATTLE WA | 98166-3855 | |
| ARTHUR W DICKERSON | | 10605 SHERIDAN | | | | BURT MI | 48417-9788 | |
| ARTHUR W DOYLE JR | | 304 E WASHINGTON AVE | | | | NEWTOWN PA | 18940-2128 | |
| ARTHUR W DUBAY | | 7784 SHERRY LANE | | | | BROWNSBURG IN | 46112-8418 | |
| ARTHUR W DUNBAR | | 1609 OAKLAND AVE | | | | CREST HILL IL | 60403-2459 | |
| ARTHUR W ENGELHARD | CUST ERIC ANDREW ENGELHARD | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 2007 HARLEY AVE | | SARASOTA FL | 34235-8126 | |
| ARTHUR W ENGELHARD | | 5306 SEVENTH AVE DRIVE W | | | | BRADENTON FL | 34209-3730 | |
| ARTHUR W FISCHER | | 52175 SOUTHVIEW RIDGE | | | | MACOMB MI | 48042-1121 | |
| ARTHUR W GIARDINA | | 559 FOXCREEK DR | | | | LEHIGH ACRES FL | 33936-5965 | |
| ARTHUR W GRAYSON AS | CUSTODIAN FOR ELIZABETH | GRAYSON U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6715 STONE MILL RD | | KNOXVILLE TN | 37919-7430 | |
| ARTHUR W GREELEY | | 64 DUNN RD | | | | POLAND ME | 04274-5506 | |
| ARTHUR W GROSS | | 46 GREENWOOD AVE | | | | BETHEL CT | 06801 | |
| ARTHUR W HALL & | RUTH H HALL JT TEN | 928 EXCHANGE ST | | | | IRVING NY | 14081 | |
| ARTHUR W HEADY | | 1720 CHOUTEAU AVE | APT 302 | | | SAINT LOUIS MO | 63103-3139 | |
| ARTHUR W HELDT | | 2770 SOUTH 126TH ST | | | | NEW BERLIN WI | 53151-4018 | |
| ARTHUR W HELDT & | HELEN Y HELDT JT TEN | 2770 SO 126TH ST | | | | NEW BERLIN WI | 53151-4018 | |
| ARTHUR W HENKE & | ELAINE S HENKE JT TEN | 1411 DICKEN DR | | | | ANN ARBOR MI | 48103-4416 | |
| ARTHUR W HOFFMANN | CUST STEPHEN A HOFFMANN UGMA | 34046 JEFFERSON | | | | ST CLAIR SHORES MI | 48082-1162 | |
| ARTHUR W KELLOND JR | | 8747 N HOUSTON ROSSLYN RD | | | | HOUSTON TX | 77088-6430 | |
| ARTHUR W KUCH JR & | VERONICA KUCH JT TEN | 1617 ROBERTS RD | | | | FREELAND MI | 48623-9752 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARTHUR W LAIS & | ETHEL E LAIS JT TEN | 1623 W LAKE | | | | PEORIA IL | 61614-5740 | |
| ARTHUR W LAMBKE & | SHIRLEY LAMBKE JT TEN | 1980 PRESTWICK | | | | GROSSE POINTE WOOD MI | 48236-1943 | |
| ARTHUR W LANKFORD AS | CUSTODIAN FOR CHARLES B | LANKFORD U/THE MD UNIFORM | GIFTS TO MINORS ACT | 33235 COSTEN RD | | POCOMOKE CITY MD | 21851-3909 | |
| ARTHUR W LANKFORD JR | CUST CHARLES B LANKFORD U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 33235 COSTEN RD | | POCOMOKE CITY MD | 21851-3909 | |
| ARTHUR W LEDERER JR | | 11 LOCUST PL | | | | NO PLAINFIELD NJ | 07060-4503 | |
| ARTHUR W LEIBOLD JR | | 1795 W COMMUNITY DRIVE | | | | JUPITER FL | 33458 | |
| ARTHUR W MC NABB | CUST LORI | KAY MC NABB UGMA MI | 22552 10 MILE | | | ST CLAIR SHORES MI | 48080-1363 | |
| ARTHUR W MEINZER & | MARGARET MEINZER JT TEN | 328 LONGACRES LN | | | | PALATINE IL | 60067-7721 | |
| ARTHUR W MESSENGER | | 8122 W FLAMINGO RD | UNIT 127 | | | LAS VEGAS NV | 89147-4214 | |
| ARTHUR W MIDGLEY | | ROUTE NO 4 6246 W STOLL ROAD | | | | LANSING MI | 48906-9327 | |
| ARTHUR W MIDGLEY & | DOROTHY L MIDGLEY JT TEN | 700 E LANSING RD | | | | MORRICE MI | 48857 | |
| ARTHUR W MILLEISEN & | FLORENCE MILLEISEN JT TEN | 9 WELSLEY LANE | | | | SMITHTOWN NY | 11787-4707 | |
| ARTHUR W MILLEVILLE & | MARTHA M MILLEVILLE JT TEN | 115 DEURO DRIVE | | | | NIAGARA FALLS NY | 14304-3076 | |
| ARTHUR W MOORE & | TESS S MOORE JT TEN | 3300 INDIANOLA AV | | | | COLUMBUS OH | 43214-4108 | |
| ARTHUR W OTTO | | 149 CROSKEY BLVD | | | | MEDWAY OH | 45341-9533 | |
| ARTHUR W PALMER | | 4318 COLUMBINE AVE | | | | BURTON MI | 48529-2117 | |
| ARTHUR W PHILIP | | 3412 S YORK RD | | | | OAK BROOK IL | 60523-2731 | |
| ARTHUR W PHILLIPS | | 27 GREENCLIFF DR | | | | BEDFORD OH | 44146-3439 | |
| ARTHUR W PIATT & | GLORIA PIATT JT TEN | 36328 CECEILIA DR | | | | STERLING HEIGHTS MI | 48312-2923 | |
| ARTHUR W ROWBOTHAM & | AUDREY E ROWBOTHAM JT TEN | 1110 LAKE RD | | | | CONNEAUT OH | 44030-1139 | |
| ARTHUR W SHERWOOD & | DONALD L SHERWOOD TR | UA 01/01/1991 | SHERWOOD TRUST B | 131 SHERWOOD DR | | TUNKHANNOCK PA | 18657-7003 | |
| ARTHUR W SHEWMAKE | | 14312 WOODLAWN LN | | | | WOODLAWN IL | 62898-3502 | |
| ARTHUR W SMITH & | MONA C SMITH JT TEN | 2601 SHADY LAWN DR | | | | CENTERVILLE TN | 37033-1033 | |
| ARTHUR W SMITH JR | | 3449 S IRIS COURT | | | | LAKEWOOD CO | 80227-4447 | |
| ARTHUR W SMITH JR | | 4356 RIVIERA DR | | | | STOCKTON CA | 95204-1118 | |
| ARTHUR W SPICER JR | | 5148 APPLEGROVE CT | | | | WHITE LAKE MI | 48383-1975 | |
| ARTHUR W THOMPSON | | 213 BLUE RIDGE ROAD WEST | | | | NEWALLA OK | 74857-8692 | |
| ARTHUR W TUCCIARONE | | 740 BLUE CREEK DRIVE | | | | WEBSTER NY | 14580-9112 | |
| ARTHUR W VANCE & | PATRICIA VANCE JT TEN | 1485 E CHEYENNE ST | | | | GILBERT AZ | 85296-1329 | |
| ARTHUR W WESTPHAL JR | | 26350 DRAKE ROAD | | | | FARMINGTON HILLS MI | 48331-3852 | |
| ARTHUR WALLACE CARTER & | WILLIAM FARRELL CARTER JT TEN | 5415 NETHERLAND AVE | RIVERDALE APT K13 | | | BRONX NY | 10471-2305 | |
| ARTHUR WEINBERG | | 2411 EAST AV 2 | | | | ROCHESTER NY | 14610-2538 | |
| ARTHUR WEISBERG | | 364 WEAVER ST | | | | LARCHMONT NY | 10538-1745 | |
| ARTHUR WEISS & | NORMA J WEISS TEN COM | TRUSTEES FAMILY TRUST DTD | 01/07/80 U/A ARTHUR WEISS | 10616 RUSH ST | | SOUTH EL MONTE CA | 91733-3432 | |
| ARTHUR WERGER | | 1328 N LAKE SHIPP DR SW | | | | WINTER HAVEN FL | 33880-2727 | |
| ARTHUR WHITMAN & | BETTY J WHITMAN | TR UA 08/07/90 | ARTHUR WHITMAN & BETTY WH | REV TR | 476 PRIMROSE LN | FLUSHING MI | 48433-2610 | |
| ARTHUR WICK | | 6480 BAYVIEW PLACE | | | | EXCELSIOR MN | 55331-9745 | |
| ARTHUR WILEY | | 935 JOHNSON RD | | | | CHURCHVILLE NY | 14428-9367 | |
| ARTHUR WILLIAM LUCAS | | BOX 1036 | | | | BISMARCK ND | 58502-1036 | |
| ARTHUR WILLIAM NELSON | | 18 RED FOX RD | | | | ST PAUL MN | 55127-6331 | |
| ARTHUR WILLIS 3RD | | 18 HUNTINGTON DR | | | | RUMFORD RI | 02916-1925 | |
| ARTHUR X JOSEPH & | DOROTHY I JOSEPH | TR | ARTHUR X & DOROTHY I JOSEP | REV LIV TRUST UA 06/27/00 | 259 LATCH DRIVE | SAN ANTONIO TX | 78213-3913 | |
| ARTHUR X MAITLAND | | 3027 N BELSAY | | | | FLINT MI | 48506-2232 | |
| ARTHUR Y ALTENDERFER | | 4854 BACCUS AVE | | | | SARASOTA FL | 34233-4017 | |
| ARTHUR Y PANG & | MAUREEN W PANG JT TEN | 2315 S PRINCETON AVE | | | | CHICAGO IL | 60616-1924 | |
| ARTHUR YOKOTAKE & | MIYOKO YOKOTAKE JT TEN | 1641 S BUNDY DR | | | | WEST LOS ANGELES CA | 90025-2605 | |
| ARTHUR ZIRGER & | THERESA ZIRGER JT TEN | 2140 NW 7TH PL | | | | GAINSVILLE FL | 32603-1115 | |
| ARTIE B MILLER | | 3185 EDGE MONT WY | | | | DECATUR GA | 30032-5850 | |
| ARTIE BUCHER & | DORIS M BUCHER JT TEN | 925 NORTHWESTERN ST | | | | WOOSTER OH | 44691-2721 | |
| ARTIE BUCK | | 4717 EATON ST | | | | ANDERSON IN | 46013 | |
| ARTIE C CHILCUTT | | 140 WARDWAY DR | | | | BOYCE LA | 71409 | |
| ARTIE E JONES | | 406 SW PERSEL RD | | | | LEE S SUMMIT MO | 64081-2803 | |
| ARTIE M ROBERTS | | 33 CRESCENT RD | | | | WILLINGBORO NJ | 08046-3507 | |
| ARTIE M SUMMEROUS | | 1112 SEVEN SPRINGS CIRCLE | | | | MARIETTA GA | 30068-2661 | |
| ARTIE P PRITT JR | | 9188 RAVENNA RD | | | | CHARDON OH | 44024-9140 | |
| ARTIE S WILEY | CUST | ELIZABETH M WILEY UGMA CT | 16435 SE 94TH TERRACE | | | SUMMERFIELD FL | 34491 | |
| ARTIE WOODS | | 1211 CUTTER AVE | | | | JOLIET IL | 60432-1139 | |
| ARTIMUS SCISSUM | | 427 EARLY ROAD | | | | YOUNGSTOWN OH | 44505-3950 | |
| ARTIS B MOON | | 3618 LYNNFIELD | | | | SHAKER HTS OH | 44122-5112 | |
| ARTIS F RIGDON | | 1421 BARNEY AVE | | | | DAYTON OH | 45420-3301 | |
| ARTIS G THOMAS | | 4014 FORTUNE LANE | | | | DALLAS TX | 75216-6006 | |
| ARTIS J HILL | | 8145 N LINDEN RD | | | | MOUNT MORRIS MI | 48458 | |
| ARTIS J LAWRENCE | | BOX 214552 | | | | AUBURN HILLS MI | 48321-4552 | |
| ARTIS L HAMILTON | | 5337 HOLLYWOOD AVE | | | | MAPLE HEIGHTS OH | 44137 | |
| ARTIS M GOINS | | 5240 US 31 SOUTH | | | | PERU IN | 46970-3638 | |
| ARTIS M GREEN | | 210 BLUE RIDGE DR | | | | HENDERSON KY | 42420-3880 | |
| ARTIS N THOMAS | | 9808 OVERHILL ROAD | | | | KANSAS CITY MO | 64134-1632 | |
| ARTIS V CRAIG | TR U/A DTD | 06/26/85 FOR ARTIS V & | DALLAS W CRAIG TR | 1602 BUCKINGHAM ST | | SAINT JOSEPH MO | 64506 | |
| ARTISTIDES ARVANITES & | RHEA ARVANITES JT TEN | 2636 WALMAR DR | | | | LANSING MI | 48917-5110 | |
| ARTRIES N BABER | | 58 MOUNTAINVIEW AVENUE | | | | EAST ORANGE NJ | 07018-2369 | |
| ARTURO BAYUDAN | CUST ALEXIS MAE C BAYUDAN | UTMA FL | 3922 PRENTON AVE | | | COOPER CITY FL | 33026 | |
| ARTURO D LERMA | | 5601 S WASHINGTON | | | | LANSING MI | 48911-4902 | |
| ARTURO DUNCAN | | 648 BELFAST FARMINGTON ROAD | | | | BELFAST TN | 37019-2018 | |
| ARTURO G AGUILAR JR | | 836 MAPLERIDGE | | | | SAGINAW MI | 48604-2015 | |
| ARTURO L MELENDRES | | 4099 ROSE MARY DR | | | | STERLING HGTS MI | 48310 | |
| ARTURO M MARTINEZ | | 7235 N VILLAGE DR | | | | CLARKSTON MI | 48346 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ARTURO MARTINEZ | | PO BOX 25173 | | | | LANSING MI | 48909-5173 | |
| ARTURO O RANDEZ | | 1396 CLIFFWOOD DR | | | | SAN JOSE CA | 95122-2028 | |
| ARTURO ORTEGON | | 1016 82ND AVENUE | | | | OAKLAND CA | 94621-2467 | |
| ARTURO P MARTINEZ | | 12937 ROBIN LANE | | | | CHINO CA | 91710-3808 | |
| ARTURO REYES | | 3052 OLEARY RD | | | | FLINT MI | 48504-1710 | |
| ARTURO VALDEZ | | 4616 PINEDALE AVE | | | | CLARKSTON MI | 48346-3753 | |
| ARUIN L MEYER | | 2390 EAST CHOCTAW ROAD | | | | BULL HEAD AZ | 86426-9117 | |
| ARUL E DANIEL & | VASANTHA C DANIEL JT TEN | BOX 1044 | | | | BELLEVUE WA | 98009-1044 | |
| ARUN CHAUDHURI | | 13940 STONEHILL CIRCLE | | | | CARMEL IN | 46032-8990 | |
| ARUN KUMAR | | 4631 SPAR LANDING | | | | MACUNGIE PA | 18062-9796 | |
| ARUN LALBHAI MULTANI | | 2020 GRANTHAM RD | | | | BERWYN PA | 19312-2120 | |
| ARUN N JOSHI & | VANDANA A JOSHI JT TEN | 270 MEADOW HILLS DR | | | | RICHLAND WA | 99352 | |
| ARUN SHETH & | RAVINDRA SHETH JT TEN | 8017 E GEDDES AVE | | | | ENGLEWOOD CO | 80112-1877 | |
| ARUN SIROHI & | RENU SIROHI JT TEN | 75 CONCORD CREEK RD | | | | GLEN MILLS PA | 19342-1272 | |
| ARUNA S NARAYANA | | 4721 MAURA LN | | | | WEST BLOOMFIELD MI | 48323-3626 | |
| ARVA JEAN JACKSON | | 11629 REGENCY DRIVE | | | | POTOMAC MD | 20854-3737 | |
| ARVA V DEAN | | 1161 JOSEPH MARTIN HWY | | | | MARTINSVILLE VA | 24112-0102 | |
| ARVEDA B DEITZ & | LARRY DEITZ JT TEN | 88 KRAFT LANE | | | | LEVITTOWN PA | 19055 | |
| ARVEL BROWN | | 7005 JERRY DR | | | | WEST CHESTER OH | 45069-4037 | |
| ARVEL C LAFEVER | | 4390 S BUNKER HILL RD | | | | COOKEVILLE TN | 38506-8899 | |
| ARVEL GODWIN | | 3512 BERYL RD | | | | FLINT MI | 48504-1746 | |
| ARVEL H RODGERS | | 3940 BARNES BRIDGE ROAD | | | | DALLAS TX | 75228-2481 | |
| ARVEL L WIREMAN | | 21089 ST | RT 18W | | | DEFIANCE OH | 43512 | |
| ARVELL MCGUIRE | | 844 N CLINTON ST C45 | | | | DEFIANCE OH | 43512-1616 | |
| ARVELLA GERARD | | 205 COURT STREET | | | | ANDERSON IN | 46012-2933 | |
| ARVELLA H ZAKNICH | | 2412 NEW JERSEY AVE | | | | SAN JOSE CA | 95124-1326 | |
| ARVELLA J WARREN | | 4931 JADE DR | | | | DALLAS TX | 75232-1521 | |
| ARVELLA L LINDSEY | | 8321 CRETAN BLUE LN | | | | LAS VEGAS NV | 89128 | |
| ARVEY A TROTNER | | 1910 BAYARD ST | | | | BETHLEHEM PA | 18017-5302 | |
| ARVICE PEROT | | 2334 BELTON DR | | | | ARLINGTON TX | 76018-2556 | |
| ARVID A HELD | | N 6609 CEMETERY RD | | | | LADYSMITH WI | 54848 | |
| ARVID D RICHARDSON | | 765 LOUISA ST | | | | MOUNT MORRIS MI | 48458-1734 | |
| ARVID E WINBERG | | N6244 SCHRAVEN CIR | | | | FOND DU LAC WI | 54937-9470 | |
| ARVID FREDERICK REITER | | 8029 WOODHALL RD | | | | BIRCH RUN MI | 48415-8436 | |
| ARVID G FAGERBERG | | 1238 PASATIEMPO WAY | | | | SALINAS CA | 93901-1726 | |
| ARVID G MONROE & | TERESA D MONROE JT TEN | 422 BROOKSIDE TERR | | | | OKLAHOMA CITY OK | 73160-3106 | |
| ARVIL D TURPIN | | 8675 EDITH ST | | | | MARTINSVILLE IN | 46151-7777 | |
| ARVIL K SPODEN | | 2521 W PALM DR | | | | TAMPA FL | 33629-7313 | |
| ARVIL M BURNS | | 231 PRINCESS ANN COURT | | | | HENDERSON NV | 89015 | |
| ARVIL MILLER | | 2524 CAMPBELL ST | | | | SANDUSKY OH | 44870-5309 | |
| ARVIL R HAWK | | 305 HUNT ST | | | | TELLICO PLAINS TN | 37385-9300 | |
| ARVILEE W PETTIT | | 212 N BRIDGE ST | STE 2 | | | GRAND LEDGE MI | 48837-2609 | |
| ARVILLA BIRDEEN ALLEN | | 3506 CEDARDALE CT | | | | TOLEDO OH | 43623-1826 | |
| ARVILLE BURKE | | 4938 KAREN AVE SW | | | | WYOMING MI | 49548-4256 | |
| ARVILLE D SMITH | | 22756 BOHN RD | | | | BELLEVILLE MI | 48111-8955 | |
| ARVILLE J BLAZER TOD | SUEANN STOKES | SUBJECT TO STA TOD RULES | 5263 LANCELOT DRIVE | | | INDIANAPOLIS IN | 46228 | |
| ARVILLE W PETTIT | | 1132 PINE | | | | GRAND LEDGE MI | 48837-2121 | |
| ARVIN B TUCKER | | BLAIR HOUSE APT 1 | | | | CAMPBELLSVILLE KY | 42718 | |
| ARVIN E MATHERLY | | 35941 PERTH | | | | LIVONIA MI | 48154-5259 | |
| ARVIN E MICHAEL | | 8800 E CO RD 800 S | | | | MUNCIE IN | 47302 | |
| ARVIN K MATHERLY | | 1483 HARBOR DR | | | | WALLED LAKE MI | 48390-3633 | |
| ARVIN PELTZ | | PO BOX 30159 | | | | PALM BEACH GARDENS FL | 33420 | |
| ARVIND KRISHNA | | 405 N LOIS WAY | | | | CARMEL IN | 46032-9784 | |
| ARVIND SHAH & | NALINI SHAH JT TEN | 514 HIGH RD | | | | RIVERDALE NJ | 07675-6121 | |
| ARVIST R FORD SR | | 6717 WEST COUNTY ROAD 250 S | | | | DANVILLE IN | 46122-8850 | |
| ARVLE HALCOMB | | 1320 GINGHAM-FRED RD | | | | TIPP CITY OH | 45371 | |
| ARVLE HOPPER | | 210F E GLENEAGLES ROAD | | | | OCALA FL | 34472-3372 | |
| ARVOL L MCABEE | | 1020 RALEIGH DR | APT 405 | | | CARROLLTON TX | 75007-7903 | |
| ARWILDA MARTIN | | 218 FIFTH AVE N | | | | KURE BEACH NC | 28449-3822 | |
| ARWILDA WALLACE | | 612 EVERETT DR | | | | LANSING MI | 48915 | |
| ARWIN PATRICK WRIGHT | | 11328 BAINS RD | | | | ST FRANCISVILLE LA | 70775-4729 | |
| ARY M REED & | BERNICE REED JT TEN | 192 B HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488 | |
| ARYEH JESELSOHN & | SURE JESELSOHN JT TEN | 3100 INDEPENDENCE AVE | | | | BRONX NY | 10463-1006 | |
| ARYEH L FRIEDMAN | | 46 EASTON RD | | | | WESTPORT CT | 06880-2214 | |
| ARZA T BARNETT | | 1426 GODDARD AVE | | | | LOUISVILLE KY | 40204 | |
| ARZELLA A HERNANDEZ | | 3646 BRUMBAUGH BLVD | | | | DAYTON OH | 45416-1327 | |
| ARZLENE A JOHNSON | | 815 ENROE DR | | | | DAYTON OH | 45408-1509 | |
| ARZU KOVANLIKAYA | C/O ATABEK | 8 PEASRO | | | | IRVING CA | 92614 | |
| ASA CADWALLADER | | 566 ROUTE 45 | | | | SALEM NJ | 08079 | |
| ASA F ERB | | 23 CHESTNUT ST | | | | WESTBOROUGH MA | 01581-3001 | |
| ASA G BROWNING | | 2443 MARCHMONT DR | | | | DAYTON OH | 45406-1232 | |
| ASA G BROWNING JR | | 2443 MARCHMONT DRIVE | | | | DAYTON OH | 45406-1232 | |
| ASA HEARL ADAMS | | BX 126 | | | | CURTICE OH | 43412-0126 | |
| ASA K JENNINGS | | 5305 CARNEIA COURT | | | | CARMICHAEL CA | 95608-5009 | |
| ASA W NICKELL III | | 133 WELFORD LN | | | | SOUTHLAKE TX | 76092-2301 | |
| ASA W PELTON | | 4810 OAKLEY ROAD | | | | AKRON MI | 48701-9520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASA WHITAKER & | DOROTHY E WHITAKER JT TEN | 17 N MAPLEWOOD DR | | | | BRICKTOWN NJ | 08723-3389 | |
| ASAKO S NAKAMURA | TR U/A | DTD 05/04/92 ASAKO S | NAKAMURA TRUST | 629 N 19TH ST | | SAN JOSE CA | 95112-3037 | |
| ASAMOT COMPANY | | BOX 570897 | | | | HOUSTON TX | 77257-0897 | |
| ASAYO M HIRAYAMA | | 1709 SPEYER LANE | | | | REDONDO BEACH CA | 90278-4729 | |
| ASBURY COLLINS | | 4415 FARMETTE DR | | | | RAVENNA OH | 44266-9331 | |
| ASBURY PARK SALES & SERVICE INC | | 12626-95 CALLE TAMEGA | | | | SAN DIEGO CA | 92128-3528 | |
| ASBURY PRESBYTERIAN CEMETERY | ASSOCIATION | BOX 42 | | | | ASBURY NJ | 08802-0042 | |
| ASCENCION J ESCOJIDO | | BOX 195 | | | | DIMONDALE MI | 48821-0195 | |
| ASENCION J GUZMAN | | 3375 BARNARD RD | | | | SAGINAW MI | 48603-2505 | |
| ASH M HAWK | CUST | MISS CYNTHIA C HAWK U/THE | MICH UNIFORM GIFTS TO MINORACT | | 32069 SUNNY BEA | GRAND RAPIDS MN | 55744-4878 | |
| ASH M HAWK | CUST | JAMES P HAWK U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 3672 E 3RD ST | | DULUTH MN | 55804-1814 | |
| ASHBY E STINNETT | | 2441 ALLOWAY | | | | FORT WORTH TX | 76119-2712 | |
| ASHBY J SINGLETARY JR | | 39 GALUSHA ST | | | | ROCHESTER NY | 14605-1117 | |
| ASHBY JOHN MITCHELL | | 6 NICOL TER | | | | RUMSON NJ | 07760 | |
| ASHER I SMITH | | 3562 S VALLEY AVE | | | | MARION IN | 46953-3419 | |
| ASHIS GHOSE | | 5936 S 87TH EAST AVE | | | | TULSA OK | 74145-8731 | |
| ASHLEE ELIZABETH WORKMAN | | 527 E PETERS | | | | OWENSVILLE MO | 65066 | |
| ASHLEY AARON WHITE | | 12520 BAILEY DR N E | | | | LOWELL MI | 49331 | |
| ASHLEY ANNE MASTERS | | 1536 EAST 46TH STREET | | | | INDIANAPOLIS IN | 46205 | |
| ASHLEY B COOK | | 2617 BARTON AVE | | | | NASHVILLE TN | 37212 | |
| ASHLEY BAILEY | | BOX 400 | | | | JACKSONVILLE NC | 28541-0400 | |
| ASHLEY C LAWRENCE | | 696 WOODBINE ROAD | | | | WAYNESVILLE NC | 28785 | |
| ASHLEY C ROMAINE | | 2835 TODD ST | | | | OCEANSIDE CA | 92054-3737 | |
| ASHLEY CARMAN | | 6920 DRAKE ROAD | | | | CINCINNATI OH | 45243-2736 | |
| ASHLEY CAROLYN BILLICK | | 255 TAYLOR MEADOW CHASE | | | | ROSEWELL GA | 30076-1174 | |
| ASHLEY CLARK | C/O HELEN ASHTON | RR 1 | | | | BALTIMORE ON  K0K 1C0 | | CANADA |
| ASHLEY DUNHAM BOYD | | 182 SHORE RD | | | | OLD GREENWICH CT | 06870-2422 | |
| ASHLEY ELIZABETH JONAS | | 1360 CARMEN LN | | | | GASTONIA NC | 28054-5738 | |
| ASHLEY F TALBOT & | JEAN N TALBOT JT TEN | WHITTIER TOWERS | APT 1455 | 415 BURNS DRIVE | | DETROIT MI | 48214-2767 | |
| ASHLEY FORRESTER | | 2010 WOOD VALLEY DR | | | | LOGANVILLE GA | 30052-3875 | |
| ASHLEY G SWIFT & | ROBERTA J SWIFT JT TEN | 18324 ADMIRALTY DR | | | | STRONGSVILLE OH | 44136-7018 | |
| ASHLEY GOODMAN | TR BRUCE H GOODMAN TRUST | UW ADELIA GOODMAN | 8 TUXEDO DR | | | LIVINGSTON NJ | 07039 | |
| ASHLEY GOODMAN EX | DAVID R GOODMAN TRUST | UW ADELLA GOODMAN | 8 TUXEDO DR | | | LIVINGSTON NJ | 07039 | |
| ASHLEY L FALIS | | 2 HIGBY DR | | | | MERIDEN CT | 06450 | |
| ASHLEY M BROWN | | 14710 MYER TERR | | | | ROCKVILLE MD | 20853-2240 | |
| ASHLEY M EDWARDS | | 33370 FAIRWAY VISTA | | | | NEW BALTIMORE MI | 48047-4521 | |
| ASHLEY M EDWARDS | | 54014 STARLITE | | | | SHELBY TOWNSHIP MI | 48316-1540 | |
| ASHLEY MICHELLE RUNNELS | CUST MARSHA RUNNELS | UTMA LA | 2662 WOODLAND RIDGE BLVD | | | BATON ROUGE LA | 70816-2539 | |
| ASHLEY N DESPAIN | | 1320 LYON ST | | | | SAN FRANCISCO CA | 94115-3309 | |
| ASHLEY O BUSH JR | | 1657 GRABSHILL RD | | | | ESTILL SC | 29918 | |
| ASHOK A AGUIAR | | 1365 KNOLLCREST CR | | | | BLOOMFIELD HILLS MI | 48304-1241 | |
| ASHOK CHOKSI & | MADELINE M CHOKSI JT TEN | 12 SILVERS LANE | | | | PLAINSBORO NJ | 08536-1116 | |
| ASHOK K RATTAN | | 13176 CONNELL ST | | | | OVERLAND PARK KS | 66213-3314 | |
| ASHOK V DALVI | | 1940 DEVONSHIRE DR | | | | WIXOM MI | 48393-4411 | |
| ASHOK V MEHTA & | VARSHA A MEHTA JT TEN | 7307 STONES RIVER DR | | | | INDIANAPOLIS IN | 46259 | |
| ASHTON L ARNOLD | | 3448 BEELER AV | | | | INDIANAPOLIS IN | 46224-1920 | |
| ASIKIN MENTARI | | 2511 BRAINARD RD | | | | PEPPER PIKE OH | 44124-4503 | |
| ASILO DE INFANCIA DESVALIDA | PONTA DELGADA | PONTA DELGADA SAO MIGUEL | | | | AZORES | | PORTUGAL |
| ASILO DE INFANCIA DESVALIDA | RIBEIRA GRANDE | R BOTELHO | 25 MATRIZ | | | 9600 RIBEIDA GRANDE | | PORTUGAL |
| ASILO DE MENDICIDADE PONTA | DELGADA | RUA LUIS SOARES DE SOUSA | 66-9500 PONTA DELGADA | | | AZORES | | PORTUGAL |
| ASILO DE MENDIGIDE | RIBEIRA GRANDE | 9600 RIBEIRA GRANDE | SAO MIGUEL | | | AZORES | | PORTUGAL |
| ASMAHAN J RAAD | | 3733 LANCASTER DR | | | | STERLING HEIGHTS MI | 48310-4407 | |
| ASOCIACION DE LAS SIERVAS DE | MARIA DE PUERTO RICO | CALLE FORTALEZA 1 | | | | SAN JUAN 00901 PR | 00901-1501 | |
| ASPASIA Z MELLAS | | 55 PENNSYLVANIA AVENUE | | | | LOCKPORT NY | 14094-5725 | |
| ASPI R WADIA | | 10003 MORGANSTRACE DRIVE | | | | LOVELAND OH | 45140-8924 | |
| ASRINE CLARKE & | ERIC CLARKE JT TEN | 289 GROVE ST | | | | MONTCLAIR NJ | 07042-4221 | |
| ASSEMBLIES OF GOD MICHIGAN | DISTRICT | 31500 W THIRTEEN MILE ROAD | SUITE 140 | | | FARMINGTON HILLS MI | 48334-2122 | |
| ASSOCIATED ACCEPTANCE LTD | PO BOX 22 | TUMBULGUM | | | | NSW 2490 | | AUSTRALIA |
| ASSOCIATED STUDENTS INC | UNIVERSITY UNION RM 217 | STUDENT LIFE CAL POLY | | | | SAN LUIS OBISPO CA | 93407 | |
| ASSOCIATION OF CLIC | MASONIC TEMPLE | BOX 357 | | | | CLIO MI | 48420-0357 | |
| ASTON L RAMI | | BOX 3196 | | | | EAST ORANGE NJ | 07019-3196 | |
| ASTON L RICHARDSON | | 6310 OLD LUMBERTON RD | | | | WHITEVILLE NC | 28472-6260 | |
| ASTRID M ABBOTT | | 21 25TH AVE | | | | ISLE OF PALMS SC | 29451-2370 | |
| ASTRIDA TERAUDS | | 711 E PARK AVE | | | | LONG BEACH NY | 11561-2621 | |
| ATANACIO G TRIGO JR | | 407 N UNION ST | | | | SAINT LOUIS MI | 48880-1833 | |
| ATANAS MATOSKI | | 54207 IROQUOIS LANE | | | | SHELBY TOWNSHIP MI | 48315-1127 | |
| ATELIA I MELAVILLE | | 1218 BRUNSWICK CT | | | | ARNOLD MD | 21012-2331 | |
| ATHA S AYERS | | 804 E 154TH ST | | | | COMPTON CA | 90220-2515 | |
| ATHAN E ZOGRAPHOS & | MARY G ZOGRAPHOS JT TEN | 4125 SEMINOLE DR | | | | ROYAL OAK MI | 48073-6314 | |
| ATHANASE PARDALES & | ANTIGONI PARDALES JT TEN | 8 HOLLY LANE | | | | GROVELAND MA | 01834-2205 | |
| ATHANASIA ZIGOURIS | | 18578 GLENGARRY DR | | | | LIVONIA MI | 48152-8098 | |
| ATHELEEN R HARGETT | | 204 S LUDLOW ST 209 | | | | DAYTON OH | 45402-2340 | |
| ATHELENE E LUNEK | | 7112 B R NOBLE COURT | | | | LEXINGTON MA | 48450 | |
| ATHENA A BEAN | | 11030 COUNTY ROAD 454 | | | | BROWNWOOD TX | 76801-0431 | |
| ATHENA H BEAN | CUST ANA ALAINA HAFNER | UTMA TX | 11030 COUNTY ROAD 454 | | | BROWNWOOD TX | 76801-0431 | |
| ATHENA H BEAN | CUST ARIEL HAFNER | UTMA TX | 11030 COUNTY ROAD 454 | | | BROWNWOOD TX | 76801-0431 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ATHENA PARNASSAS & | MISS PRISCILLA PARNASSAS JT TEN | 305 RIVERSIDE DR | APT 2A | | | NEW YORK NY | 10025-5212 | |
| ATHENA PARNASSAS & | MISS STEPHANIE PARNASSAS JT TEN | 305 RIVERSIDE DR | | | | NEW YORK NY | 10025-5286 | |
| ATHENA R DUMAS | | 434 JORDAN RD | | | | PONTIAC MI | 48342-1735 | |
| ATHENA STAMATAKY | APT 3-B | 145 SEAMAN AVE | | | | NEW YORK NY | 10034-1937 | |
| ATHENODORO S KYRIAKIDES | | 356 GOING ST | | | | PONTIAC MI | 48342-3427 | |
| ATHENS RURAL CEMETERY | ASSOCIATION | PO BOX 150 | | | | ATHENS NY | 12015-0150 | |
| ATHENS-LIMESTONE COUNTY | UNITED WAY | 419 S MARION STREET | | | | ATHENS AL | 35611-2507 | |
| ATHER A QUADER | | 1808 WASHINGTON RD | | | | ROCHESTER HILLS MI | 48306 | |
| ATHLYNN G RICAMORE | | 195 ORA | | | | OXFORD MI | 48371-3229 | |
| ATHON WEBBER | | 9909 SANDUSKY AVE | | | | CLEVELAND OH | 44105-2368 | |
| ATILANO M PERAL & | GLADYS S PERAL | TR TEN COM | ATILANO M PERAL REVOCABLE | 9/13/1999 | 174 BRAELOCK DR | OCOEE FL | 34761-4618 | |
| ATILDA BRIGHT KEY | | 2317 E 5TH ST | | | | ANDERSON IN | 46012-3619 | |
| ATJE PAT DECK | | 1037 BEDFORD | | | | GROSSE POINTE PARK MI | 48230-1408 | |
| ATLANTIC CITY DAY NURSERY | | 101 N BOSTON AVE | | | | ATLANTIC CITY NJ | 08401-3562 | |
| ATLAS J MALEC | | 7030 HARTLAND | | | | FENTON MI | 48430-9513 | |
| ATLEE D LINDSAY | | 1927 EVANS ST | | | | NEWBERRY SC | 29108-2615 | |
| ATLEY RICHARD TYLER | | 357 MT LUCAS RD | | | | PRINCETON NJ | 08540-2701 | |
| ATLEY V ATKINSON | | 680 ASH HOLLOW | | | | SHEPARDSVILLE KY | 40165-8607 | |
| ATMARAM B BHANSALI & | PANNA BHANSALI JT TEN | 124 MINGES HILLS DRIVE | | | | BATTLE CREEK MI | 49015-9340 | |
| ATSUKO A JUDGE | APT 1203 | 1001 PINE ST | | | | SAN FRANCISCO CA | 94109-5008 | |
| ATSUKO TAMURA TR | UA 1/29/98 | SEIZO TAMURA FAMILY TRUST | 920 W LAWRENCE AVE #605 | | | CHICAGO IL | 60640 | |
| ATTILA S NEMETH | | 2050 RANCHWOOD DRIVE | | | | MANSFIELD OH | 44903-9468 | |
| ATTILA SUHAJDA | | 44 ROCKLAND DRIVE | | | | WILLINGBORO NJ | 08046-4003 | |
| ATTILIO A PECORA | | 211 RAYMALEY RD | | | | HARRISON CITY PA | 15636 | |
| ATTILIO CAMMARATO & | ANN CAMMARATO JT TEN | 39646 KEITHS CIR | | | | ZAPHYRHILLS FL | 33542-2982 | |
| ATTILIO DE PAOLA | | 1250 RIVER BAY RD | | | | ANNAPOLIS MD | 21409-4916 | |
| ATTILIO L SPOGLI | | 5715 LAKEVIEW MEWS CI | | | | BOYNTON BEACH FL | 33437-1514 | |
| ATWOOD H KELTS | | 3166 N OAK RD | | | | DAVISON MI | 48423-8114 | |
| ATWOOD R MC ANDREW III | | 3910 FELICIA DR | | | | SUGAR LAND TX | 77479-2818 | |
| AUBIN J CHANG | | 7896 TROTTERS PARK ST 35 | | | | YPSILANTI MI | 48197-1862 | |
| AUBRA M BROWNING | | 8701 E SPLINTER RIDGE RD | | | | MADISON IN | 47250-8502 | |
| AUBRA PAUL DEAN & | SALLEY SUE DEAN JT TEN | RT 4 BOX 4958 | | | | JONESVILLE VA | 24263-9382 | |
| AUBREY A WHITT | | 661 BUCHANAN ST | | | | GARY IN | 46402-2134 | |
| AUBREY A ZOOK | | 2980 OLD STATE RD 37 N | | | | MARTINSVILLE IN | 46151-7638 | |
| AUBREY BELT | | 1106 WINFIELD AVE | | | | CINCINNATI OH | 45205-1621 | |
| AUBREY C FREEL | | 1566 MOCKINGBIRD DR | | | | MURRAY KY | 42071-3280 | |
| AUBREY C SWANEY | | 6305 SUGAR MAPLE LN | | | | LAKE ANN MI | 48650-9738 | |
| AUBREY CRAVEN | ATTN MARTHA COOK | 506 COUNTY ROAD 1 | | | | WEDOWEE AL | 36278-6264 | |
| AUBREY D GANTT JR | | 13737 LAKESIDE DR | | | | CLARKSVILLE MD | 21029-1346 | |
| AUBREY D WHORTON | | BOX 2440 | | | | FLORISSANT MO | 63032-2440 | |
| AUBREY E ATKINS | | 759 E RIVER RD | | | | ROSCOMMON MI | 48653-9141 | |
| AUBREY E LEWIS | | 721 CAROLINA AVE | | | | CREWE VA | 23930 | |
| AUBREY E WHEELER | | 5723 BRENDA LN E | | | | KALAMAZOO MI | 49004-9583 | |
| AUBREY F COLES | | 7979 DORAN RD | | | | RICHMOND VA | 23231-7361 | |
| AUBREY H TOBIN | | 5498 SUNNYCREST DRIVE | | | | WEST BLOOMFIELD MI | 48323-3861 | |
| AUBREY I FINN | | 8962 HOLLYWOOD HILLS RD | | | | LOS ANGELES CA | 90046-1415 | |
| AUBREY J HOPPER | | 13387 HENDERSON | | | | OTISVILLE MI | 48463-9719 | |
| AUBREY J KENNEDY | TR AUBREY J KENNEDY TRUST U/A D | 2/1/ | 13711 S COLBY RD | | | PERRY MI | 48872-9520 | |
| AUBREY L BENANDO | | 13471 POPLAR | | | | SOUTHGATE MI | 48195-2449 | |
| AUBREY L HILL | | 35937 JOY RD | | | | WESTLAND MI | 48185-1105 | |
| AUBREY L LA FORCE | | 619 RIVERSIDE | | | | DEFIANCE OH | 43512-2842 | |
| AUBREY L MOODY & | MARLENE E MOODY JT TEN | 6525 RIVERRIDGE COURT | | | | CASEVILLE MI | 48725 | |
| AUBREY L WOODS | | 3305 DANDRIDGE AVE | | | | DAYTON OH | 45407-1130 | |
| AUBREY LEE EVAN JR | | 2219 ADY ROAD | | | | FOREST HILLS MD | 21050-1706 | |
| AUBREY R SANDERS | | 2 CIRCLE C | | | | ORANGE TX | 77630-4639 | |
| AUBREY R SNYDER | | 327 EAST 9TH AVE | | | | TARENTUM PA | 15084-1043 | |
| AUBREY S TOMLINSON JR | | P O DRAWER 708 | | | | LOUISBURG NC | 27549-0708 | |
| AUBREY S WALTERS | | 400 E DAYTON CIRCLE | | | | FT LAUDERDALE FL | 33312-1917 | |
| AUBREY SCOTT JR | | 5707 GRANDVISTA DR | | | | INDIANAPOLIS IN | 46234-3654 | |
| AUBREY T LAMBACK | | BOX 92 | | | | CONLEY GA | 30288-0092 | |
| AUBREY THOMAS JR | | 9300 SOUTHERN VIEW DR | | | | OKLAHOMA CITY OK | 73165-9236 | |
| AUBREY V FISHER | | 191 FOLEY DRIVE | | | | SOUTHINGTON CT | 06489-4413 | |
| AUBREY VAUGHN | | 5721 SOMERSET | | | | DETROIT MI | 48224-3118 | |
| AUBREY W BOHANNON | | 4137 SIERRA PARK TERRA | | | | DAYTON OH | 45440-3323 | |
| AUBREY W GREEN | | 2201 LAKEWOOD DRIVE | | | | NOKOMIS FL | 34275-3526 | |
| AUBREY W HODGES | | 55 AUTUMN RUN DR | | | | MONTICELLO KY | 42633-3721 | |
| AUBREY W LUCK | | 8812 PLEASANT RIDGE ROAD | | | | RICHMOND VA | 23237-4748 | |
| AUBURN ATWOOD ERICKSON | TR | 554 GARDEN ST | | | | SACRAMENTO CA | 95815-3837 | |
| AUBURN R PACE | | 2543 NORTH 81ST WAY | | | | SCOTTSDALE AZ | 85257-2327 | |
| AUBY W RICH | | 159 S OSCEOLA | | | | PORT ST JOE FL | 32456-7863 | |
| AUDENCIO A PADILLA | | 1865 FERRARA WAY | | | | OXNARD CA | 93030-5513 | |
| AUDIA MOTORS SALES INC | | | | | | MILLBROOK NY | 12545 | |
| AUDIE L JOHNSON | | BOX 14 | | | | BOYNE FALLS MI | 49713-0014 | |
| AUDIE L JOHNSON & | ESTHER CHEYNE JT TEN | BOX 14 | | | | BOYNE FALLS MI | 49713-0014 | |
| AUDIE M ASLIN JR | | 3823 SAND LOVE CT | | | | PORT ST LUCIE FL | 34952 | |
| AUDINE D BUFFINGTON & | RUTH J BUFFINGTON JT TEN | 1007 COUNTRY PLACE DR | | | | PEARL MS | 39208-6623 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AUDIS L BRUCE | | 1052 COUNTRY LANE | | | | ATLANTA GA | 30324-4508 | |
| AUDLANE WATERBURY | TR U/A | DTD 09/16/91 CHAUNCEY | WATERBURY & AUDLANE | WATERBURY TRUST | 1589 WOODRIDGE | BIRMINGHAM AL | 35216-1657 | |
| AUDLEY A WEBSTER | | 4449 BOATMANS CV | | | | STONE MOUNTAIN GA | 30083-2483 | |
| AUDLEY J THOMPSON JR | | 108 LANDING 8 BLVD | | | | SLIDELL LA | 70461 | |
| AUDLEY O REDWOOD | | 12639 SOUTH LOWE | | | | CHICAGO IL | 60628-7015 | |
| AUDLEY R BAILEY | | 2177 CONNALLY DRIVE | | | | EAST POINT GA | 30344-1105 | |
| AUDNEY A SMITH | | 110 ROBIN CIRCLE | | | | BRISTOL VA | 24202 | |
| AUDON BIRKEDALE | | 4506 CEDAR CRESCENT | | | | TERRACE BC  V8G 1X6 | | CANADA |
| AUDRA CHUN GOO | | 1645 10TH AVENUE | | | | HONOLULU HI | 96816 | |
| AUDRA D MC CORD | | 901 N GARDEN RIDGE BLVD | APT 1106 | | | LEWISVILLE TX | 75077 | |
| AUDRA D MC CORD & | DEBORAH A SKORESEN JT TEN | 901 N GARDEN RIDGE BLVD | APT 1106 | | | LEWISVILLE TX | 75077 | |
| AUDRA JEAN RAGAN & | EDWIN M RAGAN & | BILLIE B WILSON JT TEN | 3227 SUNRISE SLOPE | | | INDEPENDENCE MO | 64052 | |
| AUDRA L NEWKIRK | | 18651 HASSE | | | | DETROIT MI | 48234-2139 | |
| AUDRA M BROWNING | | 3032 SHINNECOCK HILLS DR | | | | DULUTH GA | 30097-2044 | |
| AUDRAE W KING | TR AUDRAE W KING LIVING TRUST | UA 06/13/97 | PO BOX 5716 | | | BREMERTON WA | 98312-0577 | |
| AUDRAE W KING | | PO BOX 5716 | | | | BREMERTON WA | 98312-0577 | |
| AUDREE S GREGG | | 112 BRIAR LN | | | | ROCHESTER NY | 14622-1812 | |
| AUDREY A CHRISTOPHEL | | 5231 APPLEWOOD DR | | | | YPSILANTI MI | 48197-8351 | |
| AUDREY A CRONK | | 6767 SAN CASA DR | LOT 80 | | | ENGLEWOOD FL | 34224-7612 | |
| AUDREY A HUNCKLER | | 3476 FLEETWOOD DR | | | | SALT LAKE CITY UT | 84109-3214 | |
| AUDREY A MEAD | | 6449 GERALD AVE | | | | VAN NUYS CA | 91406-5605 | |
| AUDREY A RACZKOWSKI | | 42748 TESSMER DR | | | | STERLING HGTS MI | 48314-3078 | |
| AUDREY A SHAUGER | | 15 VANS LANE | | | | WAYNE NJ | 07470-5401 | |
| AUDREY A ZAHARES | RR1 BOX 1638 | ALEWIVE RD | | | | KENNEBUCK ME | 04043-9729 | |
| AUDREY A ZANTO | | 19 SPARROW HILL CT | | | | BALTIMORE MD | 21228-2546 | |
| AUDREY ABRAMS | | 205 EMERALD POND LANE 301 | | | | DURHAM NC | 27705 | |
| AUDREY ANNA SLACK | | 741 JASMINE CRESCENT | | | | OSHAWA ON  L1G 3C5 | | CANADA |
| AUDREY ARNOLD | | 521 1ST ST | | | | FOUNTAIN MN | 55935 | |
| AUDREY ARNOLD CHATELAIN | | 4747 FRANKLIN AVE | | | | NEW ORLEANS LA | 70122-6111 | |
| AUDREY AU | | 1911 KEEAUMOKU ST | | | | HONOLULU HI | 96822-2524 | |
| AUDREY AUGUSTIN HUFFMAN | | 560 BROOK ROAD | | | | WAITSFIELD VT | 05673 | |
| AUDREY B GESENHUES | | 12492 PETRILLO DR | | | | HIGHLAND MD | 20777-9567 | |
| AUDREY B GILLENWATER TOD WILLIAM | | 1075 KISMET DR | | | | AIKEN SC | 29803 | |
| AUDREY B GLADNEY | | 80 SUCCESS DRIVE | | | | BOLTON MS | 39041-9441 | |
| AUDREY B GOSS | | 1641 ELM AVE | APT 18 | | | PT PLEASANT NJ | 08742-4517 | |
| AUDREY B HIBBARD | | 51 PINE POINT RD | | | | SCARBOROUGH ME | 04074-9203 | |
| AUDREY B LIVINGSTON | | 7204 FAIRLANE RD | | | | POWELL TN | 37849 | |
| AUDREY B MACDOUGALL | | 7796 BEL AIR DRIVE | | | | ROME NY | 13440-2230 | |
| AUDREY B ROGERS | | 9146 S DENKER AV | | | | LOS ANGELES CA | 90047-3636 | |
| AUDREY B SPAULDING | | 10474 SEYMOUR RD | | | | MONTROSE MI | 48457-9015 | |
| AUDREY B WAUGH | | 299 NIAGARA BLVD | BOX 212 NIAGARA ON THE LAKE | | | TORONTO ON  L0S 1J0 | | CANADA |
| AUDREY B WEISS | CUST AMY | ELIZABETH WEISS UGMA CO | 5042 S WABASH ST | | | DENVER CO | 80237-2947 | |
| AUDREY B WEISS | | 20 SIXTH ST | | | | COLORADO SPRINGS CO | 80906-3628 | |
| AUDREY BRENNAN OVES | | 5879 STORR RD | | | | FERNDALE WA | 98248 | |
| AUDREY BROWN | | 195 DENVER RD | | | | PARAMUS NJ | 07652-3205 | |
| AUDREY BUNTING CANTERBURY | | 308 E HIGH POINT RD | | | | PEORIA IL | 61614-3012 | |
| AUDREY C DOWD | | 26E BUCKINGHAM DRIVE | | | | LAKEWOOD NJ | 08701 | |
| AUDREY C SIZEMORE | | 137 CAVALRY DR | | | | FRANKLIN TN | 37064-4907 | |
| AUDREY CANELAKE | APT 309 | 400 GROVELAND AVE | | | | MINNEAPOLIS MN | 55403-3243 | |
| AUDREY COLMAN BURDETT | | 4155-54TH SW | | | | SEATTLE WA | 98116-3944 | |
| AUDREY CONOVER POULTER | | 2731 FAIRBROOK DR | | | | MOUNTAIN VIEW CA | 94040-4459 | |
| AUDREY CORDES | | 12 RUGBY RD | | | | CEDAR GROVE NJ | 07009-1707 | |
| AUDREY CRISLIP & | JACK E CRISLIP JR JT TEN | 731 CONNELLSVILLE AVE | | | | CONNELLSVILLE PA | 15425 | |
| AUDREY CURTIS | | 3100 NE 48TH ST | APT 914 | | | FT LAUDERDALE FL | 33308-4949 | |
| AUDREY D DINGMAN & | JAMES C DINGMAN JT TEN | 13109 SOUTH M-F HIGHWAY | | | | LONE JACK MO | 64070 | |
| AUDREY D HARE & | VIRGINIA RUTH HARE JT TEN | ROUTE 3 BOX 86 | | | | JAY OK | 74346 | |
| AUDREY D HENDRICKS | | 7243 EDINBURGH | | | | LAMBERTVILLE MI | 48144-9546 | |
| AUDREY D MICKEL | | 648 ROANOKE AVE | | | | RIVERHEAD NY | 11901-2728 | |
| AUDREY DRISKELL | | 1435 ATKINSON | | | | DETROIT MI | 48206-2004 | |
| AUDREY E BASSO | | 20 BROCKTON DR | | | | MENDHAM NJ | 07945-3007 | |
| AUDREY E BIXLER | TR U/A | DTD 09/10/92 BIXLER FAMILY | TRUST | 1379 DEPOT STREET | | MINERAL RIDGE OH | 44440-9536 | |
| AUDREY E GARVIE | | 20 BROMLEY AVE | | | | PYMBLE NEW SO WALES 2073 | | AUSTRALIA |
| AUDREY E LEAF | | 2 BARTON WAY | | | | CHILMARK MA | 02535-2433 | |
| AUDREY E OLAS | | 127 WEXFORD PL | | | | WEBSTER NY | 14580 | |
| AUDREY E RUNYAN | | 456 N OAKLAND AVE | | | | SHARON PA | 16146-2392 | |
| AUDREY E SHELDON & | CURTIS W SHELDON JT TEN | 4654 CHAPEL DR | | | | TROY MI | 48085 | |
| AUDREY E TANK & | EARL A TANK JR JT TEN | 12315 WESTMORELAND DR | | | | FISHERS IN | 46037 | |
| AUDREY E WHITNEY | | 9942 LEDGESTONE TERRACE | | | | AUSTIN TX | 78737-1133 | |
| AUDREY EDWARD WHITWORTH | | 801 HENDRIX | | | | POPLAR BLUFF MO | 63901-3121 | |
| AUDREY EILEEN LUCE | | 91-GLENN | | | | FLUSHING MI | 48433 | |
| AUDREY EMGE | | 357 WEST CHESTER | | | | NASHVILLE IL | 62263-1456 | |
| AUDREY F DENNISS | | 1167 BORG AVE | | | | TEMPERANCE MI | 48182-9670 | |
| AUDREY F DUNN & | ROBERT EDWARDS DUNN JR JT TEN | 12229 OLD CREEDMORE ROAD | | | | RALEIGH NC | 27613-7214 | |
| AUDREY F HOUSE | | 10490W MARKLEY RD | | | | LAURA OH | 54337 | |
| AUDREY FAN CAPIN | | 1127 20TH STREET 4 | | | | SANTA MONICA CA | 90403-5688 | |
| AUDREY G DE VOTO | | 1525 WALPOLE DR | | | | CHESTERFIELD MO | 63017-4614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AUDREY G HALLER | | 14 WELLS RD | | | | MONROE CT | 06468-1232 | |
| AUDREY G LEWIS | | 427 EVERGREEN WAY | | | | STOCKBRIDGE GA | 30281-6262 | |
| AUDREY G ROBINSON | | 12919 W BEECHWOOD DRIVE | | | | SUNCITY WEST AZ | 85375-3237 | |
| AUDREY G WILCOX | TR U/A | DTD 01/05/90 F/B/O THE | WILCOX TRUST | 4144 VIA SOLANO | | PALOS VERDES ESTAT CA | 90274-1132 | |
| AUDREY GILLESPIE | | 10 MOORE PL | | | | NORTH ARLINGTON NJ | 07031-6706 | |
| AUDREY GOLDSCHMIDT & | JILL H SCHWART JEFF GOLDSCHMIDT TEN | | 1830 FISHER ST | | | MUNSTER IN | 46321 | |
| AUDREY GOODMAN | | 26 HILLSIDE AVENUE | | | | GLEN ROCK NJ | 07452-2517 | |
| AUDREY H DAVIS | | 3117 E ROVEEN AVE | | | | PHOENIX AZ | 85032-6570 | |
| AUDREY H GOFF | | 5054 JOAN GAY BLVD | | | | WATERFORD MI | 48327-2447 | |
| AUDREY H HANSSON | | 1331 W WHISPERING HILLS DR | | | | TUCSON AZ | 85704-2508 | |
| AUDREY H LEVY | CUST | ALAN RICHARD LEVY U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 235 S DREXEL AV | COLUMBUS OH | 43209-1740 | |
| AUDREY H SKIDMORE | | 1141 PROSPECT ST | | | | SALEM OH | 44460-2056 | |
| AUDREY H WHITTEN | | 10408 RECLINATA LN | | | | TAMPA FL | 33618-4220 | |
| AUDREY HARRISON | | PO BOX 322 | | | | SARATOGA SPGS NY | 12866-0322 | |
| AUDREY HELEN FISCHER | | 9 CLYDE STREET | | | | GLOVERSVILLE NY | 12078-4110 | |
| AUDREY HENNING | | 3021 NW 1ST AVE | | | | POMPANNO BEACH FL | 33064-3805 | |
| AUDREY HILL OLIVA | | 741 GREENTREE ROAD | | | | PACIFIC PALISADES CA | 90272-3910 | |
| AUDREY HUME SCHILKEY & | ROBERT L SCHILKEY JT TEN | 1500 ADALEEN | | | | HIGHLAND MI | 48357-3000 | |
| AUDREY I NEWMAN | TR AUDREY I NEWMAN LIVING TRUST | UA 09/06/94 | | | | RIMROCK AZ | 86335-0145 | |
| AUDREY I PHELPS | TR REVOCABLE TRUST 07/19/89 | U-A AUDREY I PHELPS | 1802 SW 19TH AVE | | | BOYNTON BEACH FL | 33426-6509 | |
| AUDREY J ABHALTER & | DAVID N ABHALTER JT TEN | 1505 RAYMOND DR | APT 103 | | | NAPERVILLE IL | 60563 | |
| AUDREY J BARLOH | | 7640 TRAILWIND DRIVE | | | | CINCINNATI OH | 45242-5934 | |
| AUDREY J BURDIN | | 109 E STEUBEN ST | | | | BATH NY | 14810-1621 | |
| AUDREY J CADY | | 1145 RAMSGATE RD 1 | | | | FLINT MI | 48532-3139 | |
| AUDREY J CONNAUGHTON | | 1709 N DALEY ST | | | | MESA AZ | 85203-3366 | |
| AUDREY J FRED | | 49 BAR GATE ROAD | | | | GUILFORD CT | 06437 | |
| AUDREY J FRISBIE & | CHRISTINE SNYDER JT TEN | 2672 FRANK STREET | | | | LANSING MI | 48911-6401 | |
| AUDREY J GAULT | | 115 ENGLEWOOD AVE | | | | ENGLEWOOD NJ | 07631-3308 | |
| AUDREY J GLASS | ATTN AUDREY J BURGESS | 2147 VOIGHT ROAD | | | | SAINT HELEN MI | 48656-9426 | |
| AUDREY J GRUVER | | 5151-2ND ST | | | | WHITEHALL PA | 18052-1846 | |
| AUDREY J JENNINGS | TR | AUDREY J JENNINGS 1995 | LIVING TRUST UA 09/01/95 | 3026 CHAUTAUQUA DR | | SILVER LAKE OH | 44224-3825 | |
| AUDREY J LEWIS & | LAURA V LEWIS JT TEN | 4885 CENTENNIAL | | | | SAGINAW MI | 48603-5609 | |
| AUDREY J MADDOCKS | | 220-15 KINGSBURY AVENUE | | | | BAYSIDE NY | 11364-3536 | |
| AUDREY J MC LOUGHLIN & | HUGH MC LOUGHLIN JT TEN | 1069 E THIRD ST | | | | BROOKLYN NY | 11230-3340 | |
| AUDREY J MUELLER | | 1110 CUMMINGS AVE | | | | EAU CLAIR WI | 54701-6563 | |
| AUDREY J PALMIERI | | 5035 DREWERSBURG PIKE | | | | WEST HARRISON IN | 47060-9639 | |
| AUDREY J PIERSON & | HARLEY J PIERSON JT TEN | 6438 ORIOLE DR | | | | FLINT MI | 48506-1723 | |
| AUDREY J SMITH | TR AUDREY J SMITH REVOC TRUST | UA 09/01/93 | 23550 S 624THROAD | | | WYANDOTTE OK | 74370-2901 | |
| AUDREY J SORENSEN & | GERALDINE J SORENSEN & | MARICAROL A JOHNSON JT TEN | 1848 HOWARD ST N | | | MAPLEWOOD MN | 55109 | |
| AUDREY J STAPLES | TR | AUDREY J STAPLES REVOCABLE | LIVING TRUST | U/A 8/19/81 | 6024 DANBURY CT | W BLOOMFIELD MI | 48322-3561 | |
| AUDREY J WALSH | | 3321 ARROW LANE | | | | PARMA OH | 44134-5611 | |
| AUDREY J WARNER | | 591 CHESTNUT ST | | | | NEEDHAM MA | 02492-2834 | |
| AUDREY J YOUNG | | 700 NE SILVERLEAF PL | | | | LEES SUMMIT MO | 64064-1659 | |
| AUDREY J ZYNDA | | 34826 HIVELEY | | | | WESTLAND MI | 48186-4367 | |
| AUDREY JARVIS | | 118 RIDGEWOOD LN | | | | CARYVILLE TN | 37714-3423 | |
| AUDREY JEAN CLARKIN | | 1 ACORN LA | | | | LARCHMONT NY | 10538-1901 | |
| AUDREY JEAN KNOTTS & | RICHARD E KNOTTS JT TEN | 1016 ROBERTS QUARTERS RD | | | | CONCORD GA | 30206 | |
| AUDREY JOSEPHINE ALVARADO & | CLARK DALVARADO JT TEN | 1433 SEBASTIANI CIRCLE | | | | NORMAN OK | 73071 | |
| AUDREY K CANNON | | 1520 AVE C | | | | FLINT MI | 48503-1428 | |
| AUDREY K KRATZ & | BENJAMIN D KRATZ JT TEN | 306 S ELMS RD | | | | FLUSHING MI | 48433-1835 | |
| AUDREY K ROBINSON | | 102 GLENSIDE AVE | SILVIEW | | | WILMINGTON DE | 19804-3210 | |
| AUDREY K SALAY | | 180 CYPRESS WAY | | | | NAPLES FL | 34110-9240 | |
| AUDREY K TYGARD | | 14308 GRAFTON PL | | | | TAMPA FL | 33625-3353 | |
| AUDREY KAPETANSKY | | 2599 SONATA DRIVE | | | | COLUMBUS OH | 43209-3212 | |
| AUDREY KEHRER | | 10120 INDIAN LAKE BLV ST | | | | INDIANAPOLIS IN | 46236 | |
| AUDREY L BENEDIS & | DAWN M YANDEL JT TEN | 4139 E MCDOWELL A 9 | | | | PHOENIX AZ | 85008 | |
| AUDREY L BRIEN | | 5667 RT 3 | | | | SARANAC NY | 12981 | |
| AUDREY L BROWN | | 6740 WISNER HIGHWAY | | | | ADRIAN MI | 49221-9552 | |
| AUDREY L ERICKSON | | 308 BETHUNE DR | | | | VIRGINIA BEACH VA | 23452-6603 | |
| AUDREY L GUGLIOTTA | | 168 GORDON PL | | | | FREEPORT NY | 11520-5618 | |
| AUDREY L HUTTER & GEORGE J | HUTTER AS TRUSTEES UNDER | DECLARATION OF TRUST DTD | 11/28/1990 | 110 E MANGROVE BAY WAY APT 1210 | | JUPITER FL | 33477-6402 | |
| AUDREY L JESCHKE | | 2330 PRETZER RD | | | | HEMLOCK MI | 48626 | |
| AUDREY L JOHNSON | | 6442 OLD HIGHGATE DR | | | | ELKRIDGE MD | 21075 | |
| AUDREY L LIND | | 1209 BERON DR | | | | METAIRIE LA | 70003 | |
| AUDREY L LIND | | 1209 BERON DRIVE | | | | METAIRIE LA | 70003 | |
| AUDREY L MANNING | | 224 N MAIN ST | | | | LYNDONVILLE NY | 14098-9601 | |
| AUDREY L MAY | | 464 JAMES WAY APT 101 | | | | MARION OH | 43302 | |
| AUDREY L MIZICKO | | BOX 383053 | | | | BIRMINGHAM AL | 35238-3053 | |
| AUDREY L PUTNAM | | PO BOX 62 | | | | SHEPHERD MI | 48883-0062 | |
| AUDREY L RAYLE | | 225 PROSPECT | | | | DAYTON OH | 45415 | |
| AUDREY L ROSELAND | TR ROSELAND TRUST | UA 02/15/96 | 14168 90TH AVE | | | CHIPPEWA FALLS WI | 54729-5911 | |
| AUDREY L RUTHERFORD | | 9979 CHATEAU ROI COURT A | | | | AFFTON MO | 63123 | |
| AUDREY L SMITH | | 224 NORTH MAIN ST | | | | LYNDONVILLE NY | 14098-9601 | |
| AUDREY L SMITH | | 18528 GRACIE LEE ST | | | | BROOKSVILLE FL | 34610-1203 | |
| AUDREY L WEYANT | | 1971 FLORIDA AVE | | | | JOHNSTOWN PA | 15904-1101 | |
| AUDREY LE SAGE | | 13416 GRAND RIVER DRIVE | | | | LOWELL MI | 49331-9311 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AUDREY LEE WALKER | | 1409 CANTERBURY PL | | | | OKLAHOMA CITY OK | 73116-5501 | |
| AUDREY LING | | 1281 HILLTOP RD | | | | XENIA OH | 45385-7040 | |
| AUDREY LOUISE HARRISON | ATTN BURNETT | BOX 438 | | | | SAN LUIS REY CA | 92068-0438 | |
| AUDREY LYNN SENSALE | | 9000 OLD HICKORY COURT | | | | MANASSAS VA | 20110-4823 | |
| AUDREY M ARNOLD | | 4006 E 900 S | | | | JONESBORO IN | 46938-9750 | |
| AUDREY M ATCHISON | TR AUDREY ATCHISON TRUST | UNDER AGREEMENT 07/26/83 | 2009 FOX HILL DRIVE #3 | GRAND BLANC MICHIGAN | | GRAND BLANC MI | 48439-5202 | |
| AUDREY M ATCHISON | | 2009 FOX HILL DRIVE | APT 3 | GRAND BLANC MICHIGAN | | GRAND BLANC MI | 48439-5202 | |
| AUDREY M BAILEY | | BOX 772 | | | | SANTA PAULA CA | 93061-0772 | |
| AUDREY M BARUT | | 11835 PARKLIND DRIVE | | | | ST LOUIS MO | 63127-1611 | |
| AUDREY M BITTER | TR AUDREY M BITTER TRUST | UA 04/23/96 | 1033 STOCKTON AVE | | | DES PLAINES IL | 60018-2031 | |
| AUDREY M BULLOCK | | 1102C VINE ST 1 | | | | LIVERPOOL NY | 13088-5302 | |
| AUDREY M BUSCH | | 70-14 KESSEL ST | | | | FOREST HILLS NY | 11375-5844 | |
| AUDREY M GARRETT | | 675 BARCELONA COURT | | | | SATELLITE BEACH FL | 32937-3907 | |
| AUDREY M GERDING | | 2130 BRADY | | | | BURTON MI | 48529-2425 | |
| AUDREY M GRENING | | 392 OHIO ST | | | | JOHNSTOWN PA | 15902-3110 | |
| AUDREY M HAMMETT | | 346 RUSTIC RD | | | | STOCKBRIDGE GA | 30281-3906 | |
| AUDREY M HODER | | 45076 TURNBERRY CT | | | | CONTON MI | 48188-3216 | |
| AUDREY M HUTTON | | PO BOX 3212 | | | | KINGSTON NY | 12402 | |
| AUDREY M HUTTON | | 30 SPRING HILL RD | | | | SOUTHINGTON CT | 06489-1522 | |
| AUDREY M JOHNSON | | PO BOX 338 | | | | SANBORN NY | 14132-0338 | |
| AUDREY M KEALLY | | 3161 RUNNING DEER DR | | | | N FT MYERS FL | 33917-1547 | |
| AUDREY M KRAMER | C/O A PIELMEIER | 2047 TOWN HALL TE 3 | | | | GRAND ISLAND NY | 14072-1756 | |
| AUDREY M KROHN | | 603 GLENVIEW AVE | | | | WAUWATOSA WI | 53213 | |
| AUDREY M LINDSAY | | 41 ALTA DRIVE | | | | FORT MADISON IA | 52627 | |
| AUDREY M MCGUIRE | TR AUDREY MCGUIRE REVOCABLE TI | UA 12/28/95 | 9524 HAMLIN AVE | | | EVANSTON IL | 60203-1005 | |
| AUDREY M PERRY | CUST YVONNE PERRY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1795 E 53RD ST | | BROOKLYN NY | 11234-4618 | |
| AUDREY M REYNOLDS & | CASS W REYNOLDS & | RICK D REYNOLDS & | MICHELLE L BODMER JT TEN | 580 E BORLAND ROAD | | IMLAY CITY MI | 48444-9755 | |
| AUDREY M ROBINSON | | 5300 ZIMMER RD N | | | | WILLIAMSTOWN MI | 48895-9180 | |
| AUDREY M ROMERIL | | 1845 FELICITY LANE | | | | HELLERTOWN PA | 18055 | |
| AUDREY M SINCLAIR | | 18315 HINTON ST | | | | HESPERIA CA | 92345-6913 | |
| AUDREY M TOWNS | | 20017 BURT RD | | | | DETROIT MI | 48219-1363 | |
| AUDREY MAE EMANUEL & | BETTY RUTH LUCAS & | JANICE MCCALL & | JEAN ANN PHELAN TEN COM | 108 CELESTE AVE | | RIVER RIDGE LA | 70123-1437 | |
| AUDREY MARGARET HORWATH | | 16199 BROOKRIDGE BLVD WEST | | | | BROOKSVILLE FL | 34613-4929 | |
| AUDREY MAY SWANSON | | BOX 461 | | | | MOUNTAINAIR NM | 87036-0461 | |
| AUDREY MCKEEVER HACKETT & | CONSTANCE HACKETT TAYLOR JT TE | 1050 ARBOR LN | | | | NORTHFIELD IL | 60093-3357 | |
| AUDREY MORTON | | 29315 MOULIN | | | | WARREN MI | 48093-8528 | |
| AUDREY MUIR & | TERRENCE MUIR JT TEN | 1053 MERION DR | | | | WEST MIFFLIN PA | 15122-3109 | |
| AUDREY NOVAK | | 23 BAUER ST | | | | TAPPAN NY | 10983-1707 | |
| AUDREY P ASHLEY | | 4600 TAFT BLVD 413 | | | | WICHITA FALLS TX | 76308-4935 | |
| AUDREY P DURHAM | | 2321 BROOKS MILL RD | | | | GLADE HILL VA | 24092-3805 | |
| AUDREY P MCCLELLAN & | MICHAEL C MCCLELLAN JT TEN | 5511 27TH AVE S | | | | MINNEAPOLIS MN | 55417-1933 | |
| AUDREY P PARKER | TR U/A DTD 8/22/200 | AUDREY P PARKER REVOCABLE LIVIN | 5814 STATE ROAD P | | | DESOTO MO | 63020 | |
| AUDREY P RICHARD | | 109 DUER STREET | | | | NO PLAINFIELD NJ | 07060-4733 | |
| AUDREY PATTERSON | | 5529 WALNUT CIRCLE W | | | | W BLOOMFIELD MI | 48322-1269 | |
| AUDREY PERRY | | 1795 EAST 53RD ST | | | | BROOKLYN NY | 11234-4618 | |
| AUDREY PETERSEN | | 11611 SOUTH AVE J | | | | CHICAGO IL | 60617-7468 | |
| AUDREY PHILLIPS | | 4325 DAVISON RD | | | | LAPEER MI | 48446-2843 | |
| AUDREY POOL ONEAL | | 1519 N MARTEL AVE #210 | | | | LOS ANGELES CA | 90046-3688 | |
| AUDREY R HARDIN | | 2385 CEDAR PARK DR | APT 110 | | | HOLT MI | 48842-3106 | |
| AUDREY R MICHALSKI | | 12130 FOOTHILLS BLVD | | | | YUMA AZ | 85367-6013 | |
| AUDREY R SOCKOLOV | CUST WILLIAM J SOCKOLOV A | MINOR U/THE CALIF GIFTS OF | SEC TO MINORS ACT | 12 SADDLEBROOK CT | | NOVATO CA | 94947-3842 | |
| AUDREY RABINOWITZ | | 28 SHADOW RD | | | | UPPER SADDLE RIVER NJ | 07458-1918 | |
| AUDREY RASIN | CUST | JAY RASIN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 71 MIDWWOOD ST | BROOKLYN NY | 11225-5003 | |
| AUDREY REIKOWSKY | | 20684 ITHACA ROAD | | | | BRANT MI | 48614 | |
| AUDREY ROGERS | | PO BOX 7484 | | | | BAINBRIDGE GA | 39818-7484 | |
| AUDREY ROSS | | 2108 FOREST EDGE DRIVE | | | | GREENSBORO NC | 27406-5428 | |
| AUDREY S DIXON | | 1921 SALEM HWY | | | | BENNETTSVILLE SC | 29512 | |
| AUDREY S GALLOW | | 10835 WEST MEADE DRIVE | | | | SUN CITY AZ | 85351-1523 | |
| AUDREY S HUMPHREY | | R R 3 BOX 316A | | | | KOKOMO IN | 46901-9803 | |
| AUDREY S KAHN | | 909 SHERIDAN RD | | | | HIGHLAND PARK IL | 60035-4705 | |
| AUDREY S LAWSON | | 224 FERDON ST | | | | PIERMONT NY | 10968 | |
| AUDREY S LONGO | | 11 WOODLAND DR | | | | POUGHQUAG NY | 12570-5439 | |
| AUDREY S MC HENRY | | 440 LAFAYETTE AVE 415 | | | | CINCINNATI OH | 45220-1022 | |
| AUDREY S PROCTOR | | 11481 SHERATON DR | | | | BATON ROUGE LA | 70815-6331 | |
| AUDREY S RUDDY | | 3039 DRAPER ST SE | | | | WARREN OH | 44484-3320 | |
| AUDREY SCHANERBERGER & | ELLSWORTH SCHANERBERGER JT TE | 15964 SWATHMORE CT | | | | NORTH LIVONIA MI | 48154-1005 | |
| AUDREY SCHRAM | | 7814 ROCKCRESS DR | | | | FREELAND MI | 48623-8431 | |
| AUDREY STANLEY | | 3821 ERLINGTON BLVD | APT 204 | | | LAUDERHILL FL | 33319-4217 | |
| AUDREY SUSAN WAGNER | | 73 FAIRMONT ST | | | | BELMONT MA | 02478 | |
| AUDREY SZYMBORSKI & | EDDIE SZYMBORSKI JT TEN | 22045 N NUNNELEY | | | | CLINTON TWP MI | 48036 | |
| AUDREY T S FUSCO | | 310 LE ROI RD | | | | PITTSBURGH PA | 15208-2718 | |
| AUDREY U DAHL | | 607 JEFFERSON HTS | | | | BENNINGTON VT | 05201-2334 | |
| AUDREY V BAZLER | | 137 JUNEDALE DR | | | | CINCINNATI OH | 45218-1209 | |
| AUDREY V BENES | TR BENES FAM TRUST UA 05/14/97 | 7063 SCRIPPS CRESCENT | | | | GOLETA CA | 93117-2953 | |
| AUDREY V SHERIDAN | | 1921 CHERRYVALE COURT | | | | TOMS RIVER NJ | 08755-0846 | |
| AUDREY V SYLVESTER | | BOX 92 | | | | BRADFORD NH | 03221-0092 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUDREY VISHNY | | 8616 LILLIBET TERR | | | | MORTON GROVE IL | 60053-3123 | |
| AUDREY W BOWMAN | | 3707 LARCHMONT EXT N E | | | | WARREN OH | 44483-2447 | |
| AUDREY W BREHMER | | 8469 W CASTLE ISLAND AVENUE | | | | CHICAGO IL | 60656-4264 | |
| AUDREY W DISIERE | CUST MCCAULEY FRANCIS FULLER | UTMA TX | 9692 NORRIS FERRY ROAD | | | SHREVEPORT LA | 71106 | |
| AUDREY W PARK | | 17 OAK HILL DR | | | | SOUTH BURLINGTON VT | 05403-7345 | |
| AUDREY W RECORDS & | JEAN FOOTE JT TEN | P O BOX 1647 | | | | BETHANY BEACH DE | 19930 | |
| AUDREY W YEAGLEY | | 30207 WESTFIELD ST | | | | LIVONIA MI | 48150-3985 | |
| AUDREY W YOUNG | | 24 SUNSET AVE | | | | LEDYARD CT | 06339-1041 | |
| AUDREY W ZEUSCHEL | TR U/A/D | 11/30/83 F-B-O AUDREY W | ZEUSCHEL | 12345 CARBERRY PLACE | | SAINT LOUIS MO | 63131-3009 | |
| AUDREY W ZEUSCHEL | TR U/T/A | DTD 11/30/83 F-B-O AUDREY W | ZEUSCHEL WITH AUDREY W | ZEUSCHEL AS GRANTOR | 12345 CARBERRY | SAINT LOUIS MO | 63131-3009 | |
| AUDREY WALDSTREICHER & | ELLIOT WALDSTREICHER JT TEN | 157 BEACH 126TH ST | | | | ROCKAWAY PARK NY | 11694-1718 | |
| AUDREY WEINBERGER & | GAIL E WEINBERGER JT TEN | 6130 CARPENTER | | | | DOWNERS GROVE IL | 60516-1809 | |
| AUDREY WEINBERGER & | GAIL WEINBERGER JT TEN | 6130 CARPENTER HOUSE | | | | DOWNERS GROVE IL | 60516-1809 | |
| AUDREY YZAGUIRRE | | 4073 TWIN ARCH RD | | | | MOUNT AIRY MD | 21771 | |
| AUDRIA L GREEN | | 2487 DIVISION AVE | | | | DAYTON OH | 45414-4009 | |
| AUDRIA SEWELL | | ROUTE 1 BOX 20 A | | | | DODDRIDGE AR | 71834-9702 | |
| AUDY PEREZ | | 1658 GLEN AVE | | | | PASADENA CA | 91103-1514 | |
| AUGUST A BENEDETTI & | CECELIA D BENEDETTI TR | UA 05/03/1999 | AUGUST A BENEDETTI & CECEL | BENEDETTI REVOCABLE LI | 5731 ELMGROVE | WARREN MI | 48092-3449 | |
| AUGUST A GEORGE II | | 7127 SPRINGBORO PARK 2 | | | | DAYTON OH | 45449-3655 | |
| AUGUST A SLATINSKY | | 297 HEMLOCK TERRACE | | | | MOUNTAINTOP PA | 18706 | |
| AUGUST A SLOBODA | | 60 HARTSDALE ROAD | | | | ELMSFORD NY | 10523-3740 | |
| AUGUST ARNETT | LOT 224 | 2450 KROYSE RD | | | | OWOSSO MI | 48867-9307 | |
| AUGUST AUTIERI & | JOANN AUTIERI JT TEN | 7 HUNTER LANE | | | | SOMERS NY | 10589 | |
| AUGUST BOSETTI | | 66-52 MYRTLE AVE | | | | GLENDALE NY | 11385-7057 | |
| AUGUST C GARUFY | | 3131 KNAPP RD | | | | VESTAL NY | 13850-2925 | |
| AUGUST C JUNGE & | JEWELL J JUNGE JT TEN | 705 CASTLE DR | | | | JOPLIN MO | 64804-8909 | |
| AUGUST C JUNGE & | MARILYN ANN JUNGE JT TEN | 705 CASTLE DR | | | | JOPLIN MO | 64804-8909 | |
| AUGUST CARDINALI & | MILDRED CARDINALI JT TEN | 15612 JONAS | | | | ALLEN PARK MI | 48101-1751 | |
| AUGUST E DERYKE | | 34230 JOHN ST | | | | WAYNE MI | 48184-2425 | |
| AUGUST E FLEMING | | 8720 COVENTRY ROAD | | | | INDIANAPOLIS IN | 46260-1737 | |
| AUGUST E NICKEL & | EVELYN M NICKEL TR | UA 09/25/1989 | AUGUST E NICKEL & EVELYN M | REVOCABLE TRUST | BOX 1615 | NOVATO CA | 94948-1615 | |
| AUGUST E NUESCH & | DOROTHY J NUESCH JT TEN | 4 RICHMOND RD APT 115 | | | | WEST MILFORD NJ | 07480-1984 | |
| AUGUST F SEEMET & | LEOLA J SEEMET JT TEN | 546 MAPLEWOOD RD | | | | SPRINGFIELD PA | 19064-2811 | |
| AUGUST F WALTERS & | DORIS A WALTERS JT TEN | 43 GERALD AVE | | | | DALLAS PA | 18612-1313 | |
| AUGUST FEUCHT | | 864 MAYER LANE | | | | MAYVILLE WI | 53050-1430 | |
| AUGUST FOGOROS & | EILEEN E FOGOROS JT TEN | 25886 CURIE AVE | | | | WARREN MI | 48091-3830 | |
| AUGUST G FIX | | 16795 ROUGEWAY | | | | LIVONIA | 48154 | |
| AUGUST G VENCELLER | | 54 MAGOWAN AVENUE | | | | HAMILTON NJ | 08619-3412 | |
| AUGUST H BERNSEN | | 1520 FLICKER DR | | | | FLORISSANT MO | 63031 | |
| AUGUST H ECKES | C/O DUNDALK OIL COMPANY | 7734 WISE AVENUE | | | | BALTIMORE MD | 21222-3210 | |
| AUGUST J BAUMAN | | 534 E BAKER | | | | CLAWSON MI | 48017-1670 | |
| AUGUST J DI DONNA | | 2034 LENOX RD | | | | SCHENECTADY NY | 12308-1305 | |
| AUGUST J GREGO | | 3721 SIDNEY | | | | MESQUITE TX | 75150-2114 | |
| AUGUST J LUKSO | | 22807 SOUTH 80TH AVENUE | | | | FRANKFORT IL | 60423-7798 | |
| AUGUST J NAVELLI & | JULIA NAVELLI JT TEN | 601 WALNUT ST | | | | ROME NY | 13440-2325 | |
| AUGUST J PROPERSI & | CUSTODIAN FOR THOMAS | PROPERSI UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 225 MAGNOLIA AVE | | MT VERNON NY | 10552-3752 | |
| AUGUST J PRYATEL | TR REVOCABLE TRUST 05/21/92 | U-A AUGUST J PRYATEL | 5880 GLASGOW LANE | | | SOLON OH | 44139-5934 | |
| AUGUST J SABADELL & | MERLE K SABADELL TR | UA 07/23/1984 | AUGUST J SABADELL REVOCAB | 781 AMOLAC DRIVE | | SAINT LOUIS MO | 63141-6001 | |
| AUGUST J ZADRA & | CAROL A ZADRA | TR UA 04/22/03 ZADRA LIVING TRUST | 1085 CONIFER DR | | | MINDEN NV | 89423 | |
| AUGUST K KRUG | | 1328 O'BRIEN AVENUE | | | | UTICA NY | 13502-4955 | |
| AUGUST L ROSENBERGER | | 11851 RINEYVILLE | BIG SPRING RD | | | RINEYVILLE KY | 40162 | |
| AUGUST LUKASKO | | 7235 WILDWOOD DRIVE NE | | | | BROOKFIELD OH | 44403-9612 | |
| AUGUST M FALCONE | | 344 JEFFERSON AVE | | | | PENNDEL PA | 19047-5336 | |
| AUGUST M KUBACKI & DOLORES M | KUBACK | TRS U/A DTD 07/10/03 THE | KUSACKI FAMILY REVOCABLE L | 14255 HOUGHTON | | LIVONIA MI | 48154 | |
| AUGUST MARK VAZ & ELIZABETH | S VAZ TRUSTEE U-D TRUST DTD | | 10/13/1988 | 3833 SOMERSET AVE | | CASTRO VALLEY CA | 94546-3442 | |
| AUGUST QUERIO & | JUNIA QUERIO JT TEN | 39 LINCOLN ST | | | | MT CLEMENS MI | 48043-5535 | |
| AUGUST R BUENZ & | JANE T BUENZ JT TEN | 416 1ST AVE N | | | | NAPLES FL | 34102 | |
| AUGUST R FREDA | | 89 CROOKERHOUSE LN | | | | BRADFORD PA | 16701-3927 | |
| AUGUST RUDOLPH NEMEC JR & | CATHERINE JUNE NEMEC | TR NEMEC LIVING TRUST | UA 12/28/99 | 4222 MISPILLION RD | | NOTTINGHAM MD | 21236-2919 | |
| AUGUST S LANDER | | 11 COURTLANDT PL | | | | HOUSTON TX | 77006-4013 | |
| AUGUST S MARCOCCIA | | 104 DOLORES TERRACE N | | | | SYRACUSE NY | 13212-3504 | |
| AUGUST SEDIK & | BRIAN S SEDIK & | KAREN A SEDIK JT TEN | 19217 TYRONE | | | HARPER WOODS MI | 48225-2425 | |
| AUGUST T GIACOPINI | | 275 PINERIDGE ROAD | | | | TORRINGTON CT | 06790-4014 | |
| AUGUST URBELIS | | 1134 THACKERY DR | | | | PALATINE IL | 60067-2752 | |
| AUGUST W DIAMOND | | 181 JACOBS CREEK RD | | | | SMITHFIELD PA | 15478-1033 | |
| AUGUST W HADRICH | | 4739 CLEAR LAKE RD | | | | NORTH BRANCH MI | 48461-8929 | |
| AUGUST W KLETTNER & | MARJORIE H KLETTNER JT TEN | PO BOX 1841 | | | | WINTER PARK FL | 32790-1841 | |
| AUGUST W PAKASKI | | 1511 DENTON RD | | | | BALTO MD | 21221-6308 | |
| AUGUST W ROSENBERGER & | HELEN M ROSENBERGER TEN ENT | 1001 SOUTHWICK CT | | | | TOWSON MD | 21286-2935 | |
| AUGUST WALLMAN JR | | 9865 RAWSONVILLE ROAD | | | | BELLEVILLE MI | 48111-9369 | |
| AUGUST WILLIAM DIAMOND & | ESTHER E DIAMOND JT TEN | 181 JACOBS CREEK RD | | | | SMITHFIELD PA | 15478-1033 | |
| AUGUST X NIBERT | | 3355 S 425 RD | | | | EL DORADO SPRINGS MO | 64744-4587 | |
| AUGUST ZISTL | | 316 WELCH TRACT RD | | | | NEWARK DE | 19702-1023 | |
| AUGUSTA A BUDD | | 2011 SILVER CT | | | | HAMILTON NJ | 08690-3532 | |
| AUGUSTA ALVAREZ | | 179 SKYLINE RD | | | | BRIDGEWATER CT | 06752 | |
| AUGUSTA C ADAMS | | 9021 CHARLES AUGUSTINE DRIVE | | | | ALEXANDRIA VA | 22308-2823 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUGUSTA C GARBER | | 6600 SWEET AIR LANE | | | | ELDERSBURG MD | 21784 | |
| AUGUSTA E BRULEY | C/O A B ELMWOOD | 1514 ST ROCH AVE | | | | NEW ORLEANS LA | 70117-8347 | |
| AUGUSTA F BEEBE & | LUCILLE B FARRAR JT TEN | BOX 1895 | | | | DAYTONA BEACH FL | 32115-1895 | |
| AUGUSTA F BEEBE & | SUE B DANIEL JT TEN | BOX 1895 | | | | DAYTONA BEACH FL | 32115-1895 | |
| AUGUSTA HAMILTON FOUNDATION INC | | BOX 1027 | | | | MANITOWOC WI | 54221-1027 | |
| AUGUSTA HUDSON & | LEODA JEAN BROWNELL JT TEN | 7550 PINE VALLEY LANE | | | | SEMINOLE FL | 33776-3932 | |
| AUGUSTA L FOWLER | | 4253 VAN SLYKE RD | | | | FLINT MI | 48507 | |
| AUGUSTA L GRUBE | | 387 PORTER ST | | | | MANCHESTER CT | 06040-5512 | |
| AUGUSTA M MOELLER | | PO BOX 2028 | | | | TOMS RIVER NJ | 08754-2028 | |
| AUGUSTA NUGENT | | 149-23 7TH AVE | | | | WHITESTONE NY | 11357-1634 | |
| AUGUSTA P ESTEVES | | 174 STANDISH ST | | | | ELIZABETH NJ | 07202-1533 | |
| AUGUSTA S BROOKENS | | 506 WEST 5TH ST | | | | PLAINFIELD NJ | 07060-2104 | |
| AUGUSTA S PEPPER | | 1917 FREEMONT DR | | | | TROY MI | 48098-2520 | |
| AUGUSTA TURNER | | 11101 MELBA STREET | | | | CLEVELAND OH | 44104-5025 | |
| AUGUSTA UNGER & HILDEGARD SULINS | JOHN UNGER TRUST U/A DTD | | 5/30/2003 | 154-41 HORACE HARDING BLVD | | FLUSHING NY | 11367 | |
| AUGUSTA V TOOLE | | 208 LEXINGTON | | | | MEDIA PA | 19063-6020 | |
| AUGUSTA W LAWSON | | 6845 LOCKWOOD BLVD APT 181 | | | | YOUNGSTOWN OH | 44512 | |
| AUGUSTA WYNNE | | 6038 HANCOCK | | | | ST LOUIS MO | 63139-1920 | |
| AUGUSTIN A MONTALTO | | 721 N FULLER | | | | INDEPENDENCE MO | 64050-2325 | |
| AUGUSTINE A CAPASSO | APT 301 | 126 E VERMONT ST | | | | INDIANAPOLIS IN | 46204-1871 | |
| AUGUSTINE A SANSONE | | 2709 CLUBHOUSE DR | | | | PLANT CITY FL | 33567-7003 | |
| AUGUSTINE A SANSONE & | LORETTA W SANSONE JT TEN | 2709 CLUBHOUSE DR | | | | PLANT CITY FL | 33567-7003 | |
| AUGUSTINE BOKANO | | 35530 SEVILLE DRIVE | | | | MT CLEMENS MI | 48043 | |
| AUGUSTINE D CROSBY | | 60 RIVER RD APT E201 | | | | BOGOTA NJ | 07603 | |
| AUGUSTINE E JEROME & | MARIAN A JEROME TEN ENT | 38 DEFOREST AVENUE | | | | FAIRCHANCE PA | 15436-1152 | |
| AUGUSTINE GARDINO & | PATRICIA A GARDINO JT TEN | 125 ENCHANTED CT S | | | | BURLESON TX | 76028-2378 | |
| AUGUSTINE J CALVARESE JR | | 105 REGISTER DR | | | | NEWARK DE | 19713 | |
| AUGUSTINE J LAPOLLA | | 528 BEECHWOOD ROAD | | | | LINDEN NJ | 07036-5314 | |
| AUGUSTINE J LAPOLLA & | LOUISE L LAPOLLA JT TEN | 528 BEECHWOOD ROAD | | | | LINDEN NJ | 07036-5314 | |
| AUGUSTINE J LOSCHIAVO | | 81 CRESTWOOD AVENUE | | | | BUFFALO NY | 14216-2721 | |
| AUGUSTINE J WALLACE JR & | MARGARET A WALLACE JT TEN | 35067 PAPPSTEIN | | | | CLINTON TOWNSHIP MI | 48035-2374 | |
| AUGUSTINE JOSEPH LACOVEY & | CAROL CH LACOVEY | TR UA 06/14/05 LACOVEY FAMILY | TRUST | 1662 SUNSET RIDGE DR | | THE VILLAGES FL | 32162 | |
| AUGUSTINE L GUARINO | | 4806 VAN BUREN STREET | | | | GARY IN | 46408 | |
| AUGUSTINE L GALLEGOS | | 13424 6100 ROAD | | | | MONTROSE CO | 81401-8067 | |
| AUGUSTINE MAY & | SHIRLEY D MAY JT TEN | 13612 BETH DR | | | | WARREN MI | 48093-4811 | |
| AUGUSTINE PEMBERTON BREWER | | 1220 COLUMBUS | | | | STUTTGART AR | 72160-5121 | |
| AUGUSTINE SEULEAN & | ANITA R SEULEAN JT TEN | 1645 OAKWOOD DR | | | | ANDERSON IN | 46011-1028 | |
| AUGUSTINO J PUNTURIERO | | 455 MEADOW DRIVE | | | | BUFFALO NY | 14224-1517 | |
| AUGUSTINO ROSSINI | | 101 WILLOWFARM LANE | | | | AURORA ON  L4G 6K3 | | CANADA |
| AUGUSTO AGUIRRE | | 92-31 57TH AVE | APT 2F | | | ELMHURST NY | 11373-5059 | |
| AUGUSTO B ACAYAN & | NORMA V ACAYAN JT TEN | 75 HILLTOP DR | | | | CHULA VISTA CA | 91910-1921 | |
| AUGUSTO B BELTRAN | CUST ISAIAH MIGUEL E BELTRAN | UTMA CA | PSC 47 761 | | | APO AE | 09470-9998 | |
| AUGUSTO DESA | | 32 SHORE RD | | | | TIVERTON RI | 02878-5016 | |
| AUGUSTO JORGE | | 9 HUDSON VIEW DRIVE | | | | YONKERS NY | 10701-1910 | |
| AUGUSTUS A ISE & | CAROL ANN ISE JT TEN | APT 4B | 1141 HARTFORD AVE | | | JOHNSTON RI | 02919-7113 | |
| AUGUSTUS A THOMPSON | | 1523 CHURCHMAN AVE | | | | INDIANAPOLIS IN | 46203-2917 | |
| AUGUSTUS F YARNALL | | 452 LLOYD RD | | | | OXFORD PA | 19363-2332 | |
| AUGUSTUS J BACKALUKAS | | 2707 ONAGON TR | | | | WATERFORD MI | 48328-3138 | |
| AUGUSTUS M FILBERT | CUST DAVID A FILBERT UGMA NY | 210 W 4TH ST | | | | CORNING NY | 14830-2430 | |
| AUGUSTUS M FILBERT | CUST MARK T FILBERT UGMA NY | 210 W 4TH ST | | | | CORNING NY | 14830-2430 | |
| AUGUSTUS M FILBERT | | 210 WEST FOURTH STREET | | | | CORNING NY | 14830-2430 | |
| AUGUSTUS M FILBERT & | MARY JOY FILBERT TEN ENT | 210 W 4TH ST | | | | CORNING NY | 14830-2430 | |
| AUGUSTUS STEPHAS | | 52-20 CREEKS BEND LANE | | | | CHATTANOOGA TN | 37343-4279 | |
| AUGUSTUS W SAINSBURY | | 3844 W LAKE ROAD | | | | CANADAIQUA NY | 14424-2453 | |
| AUGUSTUS WHITE | | 729 E 347 ST | | | | EASTLAKE OH | 44095-2419 | |
| AULIS & CO | ATTN TRUST INCOME | PO BOX 2558 | | | | HOUSTON TX | 77252-2558 | |
| AUNDREA WILCOX | | 3717 APPLE GROVE CI | | | | KINGSPORT TN | 37664-3901 | |
| AURA C PETZOLD | TR UA 2/8/02 | AURA C PETZOLD LIVING TRUST | 1068 NETTLES BLVD | | | JENSEN BEACH FL | 34957 | |
| AURALIE S ABFALTER | | 720 SAWYER RD | | | | LANSING MI | 48911-5534 | |
| AURBON D WHITEHEAD | | 11495 E MOUNT MORRIS RD | | | | DAVISON MI | 48423-9319 | |
| AUREA MARSHALL | | BOX 131 | | | | NEDROW NY | 13120 | |
| AUREA R LEON | | 22516 ASHLEY DRIVE | | | | FARMINGTON HL MI | 48336-3500 | |
| AUREL MANER ERWIN | | 811 COLLEGE ST | | | | MACON GA | 31201-1722 | |
| AURELIA C KENT | | 2853 WOFFORD RD | | | | CHARLESTON SC | 29414 | |
| AURELIA J MASTROIANNI | | 1758 RANDOLPH RD | | | | SCHENECTADY NY | 12308-2020 | |
| AURELIA J MILLER | | 1758 RANDOLPH RD | | | | SCHENECTADY NY | 12308-2020 | |
| AURELIA L DRIVER | | 7 BRIAN CT | | | | PISCATAWAY NJ | 08854-5230 | |
| AURELIA M DEVINE | | 19811 HEYDEN | | | | DETROIT MI | 48219-2035 | |
| AURELIA M EVANS | | 1513 E MAXLO | | | | HAZEL PARK MI | 48030-2382 | |
| AURELIA M REDO | TR U/A DTD | 01/17/85 F/B/O AURELIA M | REDO | 68-1724 HULUKOA PLACE | | WIAKOLOA HI | 96738-5106 | |
| AURELIA SCHULMEISTER | | 15 SPRINGHILL RD | | | | MATAWAN NJ | 07747-6410 | |
| AURELIA V HICKEY | | 1240 CHARLANE COURT | | | | SAINT LOUIS MO | 63119 | |
| AURELIA V TACIK | | 102 PORTLAND AVE | | | | WILMINGTON DE | 19804-2208 | |
| AURELIA Y HAMBLIN | | 14348 93RD AVE NORTH | | | | SEMINOLE FL | 33776-1903 | |
| AURELIEN R SOUCY | | 18 ST PAUL ST | | | | BLACKSTONE MA | 01504-2254 | |
| AURELIO S LAGMAN | | 2748 SUNLIGHT CREEK ST | | | | HENDERSON NV | 89052-3924 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AURELIO V GARCIA | | 14007 SAN JOSE ST | | | | SAN FERNANDO CA | 91340-3823 | |
| AURELIUS F CHAPMAN & | MARY A CHAPMAN JT TEN | WILLOW VALLEY LAKES MANOR | C/O CRAIG CHAPMAN | PO BOX 49106 | | ATLANTA GA | 30359 | |
| AURELIUS M LINDEEN | | 14144 TAHOE VIEW DRIVE | | | | GROSS VALLEY CA | 95945-9696 | |
| AURICO HILL | | 1624 OPALINE DRIVE | | | | LANSING MI | 48917-9735 | |
| AURILLA H DENNINGS | | 1094 VAN VLEET ROAD | | | | SWARTZ CREEK MI | 48473-9751 | |
| AURLE KILKO | | 14529 N CHESHIRE ROAD | BOX 241 | | | BURTON OH | 44021 | |
| AURORA CARRASQUILLA | | 650 DEVONCHIRE BLVD | | | | LONGWOOD FL | 32750-3944 | |
| AURORA CARRERA | | 918 E RIVER RD | | | | FLUSHING MI | 48433-2223 | |
| AURORA G CARPIO | | 20 WOODBRIDGE STREET | | | | NEW BRUNSWICK NJ | 08901-2225 | |
| AURORA M HILLMAN | | 1910 S WILLIAMS RD | | | | FRANKFORT IN | 46041-4224 | |
| AURORA QUINTANILLA | | 8348 N BRAY RD | | | | MOUNT MORRIS MI | 48458-8929 | |
| AURORA R HERNANDEZ | | 5053 JONFIELDS SE | | | | KENTWOOD MI | 49548-7664 | |
| AURORA RACCUIA | | 39 HILLVIEW DR | | | | NORWICH NY | 13815-1006 | |
| AURORA RASO | | 4614 S WINCHESTER | | | | CHICAGO IL | 60609-3850 | |
| AURORA SLATINO | | 409 FLOCK RD | | | | TRENTON NJ | 08619-1407 | |
| AURORE BISSONNETTE | | 30 CROSS STREET | | | | CHARLESTOWN RI | 02813-1308 | |
| AURORE VINCENT | | PO BOX 1591 | | | | AUBURN ME | 04211-1591 | |
| AUSTAIN J PLUMLEY | | 8265 E CHEROKEE DR | | | | CANTON GA | 30115-6113 | |
| AUSTEN ROBERT PRIESTLEY BIRD | | THE OLD PARSONAGE | | | | HIGHAM BURY ST EDMUNDS IP28 6NH | | UNITED KIN |
| AUSTIN B FLEMING JR | | 3417 N WALLACE | | | | INDIANAPOLIS IN | 46218-1658 | |
| AUSTIN BELL | | 3755 ALLERTON PL | APT H | | | INDIANAPOLIS IN | 46226-6189 | |
| AUSTIN BRYCE EHLERS | ATTN CHET W EHLERS | 3536 BILLINGSLEY DR | | | | MARIETTA GA | 30062-5583 | |
| AUSTIN D HOFFMAN | | 3630 HOFFMAN-NORTON RD | | | | SOUTHINGTON OH | 44470-9709 | |
| AUSTIN D WHITE & | JANET E WHITE JT TEN | 4406 US RT 20 W | | | | MONROEVILLE OH | 44847 | |
| AUSTIN DANIEL TEBELMAN | | 3508 ROBB AVE | | | | CINCINNATI OH | 45211-5312 | |
| AUSTIN E BALL & | IRVEN C BALL JT TEN | 22000 EDMUNTON DR | | | | ST CLAIR SHORES MI | 48080-3528 | |
| AUSTIN E BALL & | KATHLEEN M BIDIGARE JT TEN | 22000 EDMUNTON DR | | | | ST CLAIR SHORES MI | 48080-3528 | |
| AUSTIN E HELSEL & | CLARA I HELSEL JT TEN | 112 CONCORD DRIVE | | | | WATKINSVILLE GA | 30677-2401 | |
| AUSTIN E WILSON | | 42 N HORTON ST | | | | DAYTON OH | 45403-1219 | |
| AUSTIN F PLATT JR | | 1004 MARSH VIEW LANE | | | | TARPON SPRINGS FL | 34689-7100 | |
| AUSTIN G QUINN & | MARTHA F QUINN | TR UA 11/12/93 | AUSTIN G & MARTHA F QUINN | 1806 VINTON | | ROYAL OAK MI | 48067-1033 | |
| AUSTIN G SUTTLE | | 1212 AIRFIELD | | | | MIDLAND MI | 48642-4797 | |
| AUSTIN J HARRIS | | 3563 TROPHY DR | | | | LA MESA CA | 91941-8038 | |
| AUSTIN J HARRIS | | 220 PLUNDER COVE | | | | EATON OH | 45320-2817 | |
| AUSTIN J WEBBERT | | 8810 WALTHER BLVD | APT 2102 | | | BALTIMORE MD | 21234-5756 | |
| AUSTIN JAMES | | 9422 ANDREWS MILL LN | | | | FREDERICKSBURG VA | 22408-7715 | |
| AUSTIN JONES | | 3205 ATHENS AVENUE | | | | DAYTON OH | 45406-4306 | |
| AUSTIN K WOODS | | 3311 VIRGINIA PK | | | | DETROIT MI | 48206-3727 | |
| AUSTIN L CASHWELL JR & | ADA R CASHWELL JT TEN | 1001 STEVENSON DR | | | | WILMINGTON NC | 28405-1532 | |
| AUSTIN LOUIS | | 5 W CREST DR | | | | ROCHESTER NY | 14606-4704 | |
| AUSTIN M KILBURN & | BARBARA J KILBURN TR | UA 12/04/1995 | KILBURN FAMILY REVOCABLE T | 18531 VESSING RD | | SARATOGA CA | 95070 | |
| AUSTIN M PURVES | CUST MARY | LOUISE PURVES UTMA MA | 292 LINCOLN PLACE APT 1D | | | BROOKLYN NY | 11238-5832 | |
| AUSTIN MOORE & | JAON MOORE JT TEN | 7840 COLF RD | | | | CARLETON MI | 48117-9543 | |
| AUSTIN MURFF JR | | 3641 E 46 | | | | INDIANAPOLIS IN | 46205-1609 | |
| AUSTIN O MOORE | | 7840 COLF RD | | | | CARLETON MI | 48117-9543 | |
| AUSTIN P FORTNEY | | 1512 MARYFIELD CRT | | | | HIGH POINT NC | 27260 | |
| AUSTIN R DUFFY | | 13170 CENTRAL AVE SE | SUITE B234 | | | ALBUQUERQUE NM | 87123 | |
| AUSTIN R SANDEFUR | | 295 SOUTHERN LANE | | | | TAZEWELL TN | 37879-5224 | |
| AUSTIN ROBINSON | | BOX 178 | | | | VILLA RIDEE IL | 62996-0178 | |
| AUSTIN S WILEY | | 615 SAINT NICHOLAS AVE | | | | DAYTON OH | 45410-2435 | |
| AUSTIN T BURKE | | 14 ARCHIBALD TERR | | | | KEARNY NJ | 07032-1908 | |
| AUSTIN T VALVO | | 12169 CREEKRIDGE DR | | | | EAST AURORA NY | 14052-9531 | |
| AUSTIN W AUBERT | | 134 N COURT ST | | | | LAPEER MI | 48446-2212 | |
| AUSTIN W JEPSON | | 71 LAKEVIEW DRIVE | | | | WHISPERING PINES NC | 28327-9405 | |
| AUSTIN W WHITE | | BOX 82 | | | | MINOR HILL TN | 38473-0082 | |
| AUSTIN WILLIAM TOTT | | 663 NIAGARA BLVD | | | | FORT ERIE ON  L2A 3H9 | | CANADA |
| AUSTRALIA CHAROLAIS YOUTH | SCHOLARSHIP FUND | PO BOX 772 | | | | ARMIDALE NSW ZZZZZ | | AUSTRALIA |
| AUT J LOWE | | 710 ASHLAND RD 50 | | | | MANSFIELD OH | 44905-3202 | |
| AUTA R HALFACRE | | ROUTE 8 BOX 400 BURGESS FALLS | | | | SPARTA TN | 38583-9808 | |
| AUTIE MAE GARRISON | R ROUTE 2 BOX 194 | 4379 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9572 | |
| AUTOMOBILE BOILEAU LTEE | | 230 RUE PRINCIPALE SUD | | | | LANNONCIATION BC  V7R 4S6 | | CANADA |
| AUTRY L GRIFFIN | | 5208 ROANOKE DRIVE | | | | SAINT CHARLES MO | 63304-7884 | |
| AUTUMN D SALKELD & | MISS KAREN L KLISE JT TEN | 2001 SAN MATEO ST | | | | RICHMOND CA | 94804 | |
| AUTUMN HAAS | | PO BOX 268 | | | | NOBLESVILLE IN | 46061-0268 | |
| AUTUMN L SHAUL & | MARK W SHAUL JT TEN | 14197 N CENTER ROAD | | | | CLIO MI | 48420-7908 | |
| AUTUMN M RIVEST | | 5348 S SYCAMORE ST | | | | BURTON MI | 48509-1353 | |
| AUTUMN P LEMKE | CUST WEST L MCDOWELL | UTMA NV | 376 VERBENA AVE | | | HENDERSON NV | 89015 | |
| AUTUMN W BURDETTE | | 275 MORLAND DR | | | | CANFIELD OH | 44406-1027 | |
| AUVERGNE WILLIAMS III | | 3935 RESTBROOK PLACE | | | | JACKSON MS | 39211-6747 | |
| AVA AIKEN | | 23541 RADCLIFT STREET | | | | OAK PARK MI | 48237 | |
| AVA C KAZALUNAS | | 16254 CHARLESTON AVE | FORT MEYERS | | | FORT MYERS FL | 33908 | |
| AVA F DIX | MARY COATS | 350 CARPENTER DR NE APT 225 | | | | ATLANTA GA | 30328-3363 | |
| AVA G HILL | | 114 WORTHY DOWA AVE | | | | BEAR DE | 19701-1682 | |
| AVA J HUME | | 9314 MONTICELLO DR | | | | GRANBURY TX | 76049 | |
| AVA JEAN BRACK | | 624 N BATTIN | | | | WICHITA KS | 67208-3508 | |
| AVA M COHOON | | 919 JEFFERSON | | | | COVINGTON IN | 47932-1523 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVA MURRY | | 2228 CRESTLINE DR | | | | BURTON MI | 48509-1344 | |
| AVA S GLENDENNING | | 109 N ALLEY | | | | JEFFERSON TX | 75657-1407 | |
| AVA TOBIAS | | 470 OLD ORCHID GROVE | | | | TORONTO ON  M5M 2G4 | | CANADA |
| AVA W RIFFLE | | 3994 WARREN RAVENNA ROAD | | | | NEWTON FALLS OH | 44444-8736 | |
| AVADH P AGARWAL & | CHHAYA AGARWAL JT TEN | 1 CHRISTIAN DR | | | | EAST BRUNSWICK NJ | 08816 | |
| AVALON T PETERS | CUST CAROL MARIE PETERS U/THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 5712 NOTTINGHAM | | ST LOUIS MO | 63109-2824 | |
| AVALON T PETERS | CUST LAURA ANN PETERS U/THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 5712 NOTTINGHAM | | ST LOUIS MO | 63109-2824 | |
| AVANAH B HUMPHREY | | 11563 EASY ST | | | | GULFPORT MS | 39503 | |
| AVANELL K RUTH | | 819 NAUDAIN AV | | | | CLAYMONT DE | 19703-1014 | |
| AVANELL R ELLSBERRY | | 2360 E RAHN RD | | | | DAYTON OH | 45440 | |
| AVANELLE DUNMYRE | | 415 E SLIPPERY ROCK RD | | | | CHICORA PA | 16025-2101 | |
| AVEINELL I HARRIDGE | | 1008 NW 1ST ST | | | | MOORE OK | 73160-2135 | |
| AVELINO D SANTO | | 16 LILLIAN RD | | | | FRAMINGHAM MA | 01701-4821 | |
| AVEOLA R LANE | | 8600 SHORE FRONT PKWY 12A | | | | ROCKAWAY BEACH NY | 11693 | |
| AVERIL W MACKENZIE | | 6343 BEAVER LAKE DR | | | | GROVE CITY OH | 43123-8976 | |
| AVERNELL MCCULLOUGH | | 709 BETHNAL ROAD | | | | BALTIMORE MD | 21229-4502 | |
| AVERY ALLEN OBANION | | 2231 PARK AVE | | | | ANDERSON IN | 46016-3861 | |
| AVERY C HEWITT & | LUCINDA H HEWITT JT TEN | 3393 ORAN-GULF RD | | | | MANLIUS NY | 13104-8617 | |
| AVERY DELOTT | | 1916 SUNSET RD | | | | HIGHLAND PARK IL | 60035-2346 | |
| AVERY DOREMUS | | 9 CREST HILL DR | | | | OAK RIDGE NJ | 07438-8968 | |
| AVERY E FOSTER | | 1710 SUSAN PLACE | | | | NEUSHU MO | 64850-2852 | |
| AVERY FOSTER | | 2106 HAMMEL | | | | SAGINAW MI | 48601-2253 | |
| AVERY H GREENE & | JANETTE L GREENE JT TEN | 3105 CHERRY VALLEY CIR | | | | FAIRFIELD CA | 94534-7510 | |
| AVERY IRWIN JONES | | 5727 DILDINE RD | | | | DELAWARE OH | 43015-9304 | |
| AVERY L CRAVEN | | 600 WELCH CREEK RD | | | | WALTERBORO SC | 29488-9727 | |
| AVERY L FIGURES | | 2701 CARTER ST | | | | DETROIT MI | 48206-4101 | |
| AVERY M HARRIS | APT 17-C | 300 E 46TH ST | | | | NEW YORK NY | 10017-3020 | |
| AVERY N VAUGHN & | KAREN M VAUGHN | TR | VAUGHN TRUST NO 96 | UA 06/12/96 | 2320-23RD ST | ROCKFORD IL | 61108-7410 | |
| AVERY PHILPOT | | PO BOX 738 | | | | PINEVILLE KY | 40977 | |
| AVERY R HUMBLE | | 1182 FIELDING LN | | | | FRANKLIN IN | 46131-7510 | |
| AVERY SMITH | | 4312 MACDOUGAL CIRCLE | | | | LANSING MI | 48911 | |
| AVERY SUE SPEARE | | 7932 BANNER | | | | TAYLOR MI | 48180-2142 | |
| AVERY TABB | | 7115 S ABERDEEN | | | | CHICAGO IL | 60621-1003 | |
| AVIAM SOIFER | | 23 IRVING ST | | | | CAMBRIDGE MA | 02138-3042 | |
| AVINASH CHANDRA | | 504 SUNBERRY CT | | | | BRENTWOOD TN | 37027-2907 | |
| AVIS ANN FRELLICK & | FRANCIS I FRELLICK JT TEN | 1705 CURDES AVE | | | | FORT WAYNE IN | 46805-2620 | |
| AVIS B HUMPHREY | | 98 N OUTER DR # 415 | | | | VIENNA OH | 44473-9774 | |
| AVIS B PARKER | | ROUTE 2 BOX 171 | | | | FAIRMONT WV | 26554-9535 | |
| AVIS E HOLLOWAY | | 2768 WOODLAWN DRIVE | | | | ANDERSON IN | 46013-9735 | |
| AVIS HOSNER | | 2755 W BURT RD | | | | MONTROSE MI | 48457-9361 | |
| AVIS I PITTMAN | | 453 LAWRENCEVILLE ST | | | | NORCROSS GA | 30071-3946 | |
| AVIS I THOMPSON | | 2537 PARK RD | | | | COLOMA MI | 49038-9737 | |
| AVIS L WHITE | | 609 KENILWORTH AVENUE | | | | DAYTON OH | 45405-4043 | |
| AVIS L ZIMBLER | | 418 ALPINE LANE | | | | WILMETTE IL | 60091-3142 | |
| AVIS M BUTLER | | 667 CORNELL AVE | | | | EAST LANSING MI | 48823-3608 | |
| AVIS MARIE WALKER | | 42044 CLEMONS | | | | PLYMOUTH MI | 48170-2609 | |
| AVIS O LIVINGSTON & | JAMES D LIVINGSTON TR | UA 12/18/1990 | AVIS D LIVINGSTON TRUST | 4609 HEATHERWOOD COURT | | SAINT JOSEPH MO | 64506-3061 | |
| AVIS P GARDNER | | 960 SMITHFIELD AVE | | | | LINCOLN RI | 02865-2730 | |
| AVIS R HENSON | | 3222 VILLAGE DRIVE | | | | AVENEL NJ | 07001-1061 | |
| AVIS W COOPER | | RR5 BOX 5538 | | | | KUNKLETOWN PA | 18058-9636 | |
| AVIVA J RADBORD | | 6808 LINDEN LANE | | | | PITTSBURGH PA | 15208-2843 | |
| AVNER PORAT | | 818 W BENDER RD | | | | MILWAUKEE WI | 53217-4152 | |
| AVON CLANTON | | 2433 CODY | | | | DETROIT MI | 48212-2245 | |
| AVON L RUTH & | JEANNE E RUTH & | BRIAN G RUTH JT TEN | RT 2 BOX 108 | | | DOWNING MO | 63536 | |
| AVON NURSING HOME INC | | | | | | AVON IL | 61415 | |
| AVON W PARKER | | 7611 SO MERRILL AVE | | | | CHICAGO IL | 60649-4132 | |
| AVON W STANDARD | | 3700 BERKELEY RD | | | | CLEVELAND HTS OH | 44118-1943 | |
| AVONELL F SIMPSON | | 1304 FERGUSON CR | | | | JEFFERSON IA | 50129-2323 | |
| AVONNE BLAND | | 3762 CALLE DE SOTO | | | | TUCSON AZ | 85716 | |
| AVONNE E PETERSON | | 13621 LEO COURT | | | | LITTLETON CO | 80124-2511 | |
| AVRA R SHAPIRO | | 6128 SHADYGLADE AVE | | | | NO HOLLYWOOD CA | 91606 | |
| AVRAM N COHEN | | 256 LAUREL AVE | | | | PROVIDENCE RI | 02906-5735 | |
| AVRAM PINTO | | 356 W WALNUT ST | | | | LONG BEACH NY | 11561-3217 | |
| AVRIL KATHERINE MACY MCHUGH | | 2743 LAGUNA ST | | | | SAN FRANCISCO CA | 94123-4909 | |
| AVROM S FISCHER & | TOBA CHREIN & | FRANCES FISCHER EX TEN COM | UW SARAH D SCHACHTER FISC | 786 E 19TH ST | | BROOKLYN NY | 11230-1808 | |
| AVRON EHRLICH | | 80 SPINLEY CT | | | | ROCHESTER NY | 14626-1514 | |
| AVRUM REIFER | | 3016 W SHERWIN AVE | | | | CHICAGO IL | 60645-1134 | |
| AVRUM S HERMAN | | 3531 INVERNESS BLVD | | | | CARMEL IN | 46032-9381 | |
| AVTAR KRIS NANDA | | 45 BEACON LANE | | | | BRINGANDINE NJ | 08203 | |
| AVYRIL W RICHARDSON & | J ROWLAND RICHARDSON | TR UA 12/06/00 AVYRIL W RICHARDSON | TRUST | 104 STEIGERWALT HOLLOW RD | | NEW CUMBERLAND PA | 17070 | |
| AWANDA L FRY | | 11130 CRAWFORD | | | | PINCKNEY MI | 48169-9755 | |
| AWNI I NABER | | 140 WATERFORD CIR | | | | RANCHO MIRAGE CA | 92270-3100 | |
| AWVERGNE M GETTLE | | 1724 MARSHA DR | | | | INDIANAPOLIS IN | 46214-3227 | |
| AXEL F MEISTER & | MARILYN J MEISTER | TR MEISTER LIVING TRUST UA 8/19/98 | 13023 ST FILAGREE DR | | | RIVERVIEW FL | 33579-7083 | |
| AXEL HARDING STEELE | | 17514 YORK RD | | | | HAGERSTOWN MD | 21740-7528 | |
| AXEL TRIPP | | 4369 BRIGHTON DR | | | | GRAND BLANC MI | 48439-8086 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| AXYFORD J MORSE | TR | 4932 CEDAR LAWN WA | | | | LAS VEGAS NV | 89130-3617 | |
| AYANO OKAMURA | TR U/A | DTD 02/15/85 AYANO OKAMURA | TRUST | 2805 E MANOA RD | | HONOLULU HI | 96822-1823 | |
| AYELET F OSER | | 106 JAY DR | | | | ROCKVILLE MD | 20850-4709 | |
| AYLWARD S NORTON | | 122 ALLSTON AV | | | | MIDDLETOWN RI | 02842-5804 | |
| AYMAH MILLIGAN & | NANCY M BROWN JT TEN | 9606 FOX SHORES DR | | | | ALGONQUIN IL | 60102-9645 | |
| AZADOUHI PRICE | | BOX 982 | | | | LAKEPORT CA | 95453-0982 | |
| AZALEA RITA KONOP | | 9203 CEDAR CREST DR | | | | AUSTIN TX | 78750-2718 | |
| AZAT GALSTYAN | | 13147 BASSETT ST | | | | NO HOLLYWOOD CA | 91605-4726 | |
| AZELINE W BAILEY | | 1943 KRATHA DRIVE | | | | AUGUSTA GA | 30906-2000 | |
| AZELL L PATTERSON JR | | 3613 STERLING | | | | FLINT MI | 48504-3532 | |
| AZIZA SALIBA | | 805 LOCUST ST EXT | | | | NEW KENSINGTON PA | 15068-5329 | |
| AZMAT A ASSUR & | ANN MARIE ASSUR JT TEN | 21 SHAWNEE RD | | | | SCARSDALE NY | 10583-2210 | |
| AZNOR SHAW | | 1452WAMAJO DRIVE | | | | SANDUSKY OH | 44870-4355 | |
| AZRIEL HAIMOWITZ | | 440 EAST 57TH ST | | | | NEW YORK NY | 10022-3045 | |
| AZZY E MILLS | | 10940 W ROUNDELAY CIR | | | | SUN CITY AZ | 85351-2111 | |
| B & J ASSOCIATION | | 985 BLUFF RD | | | | GLENCOE IL | 60022-1140 | |
| B A DAVIS | | 4351 SPRINGHILL DR | | | | INKSTER MI | 48141-2141 | |
| B A MCCLENDON | | 103 FOREST AVE | | | | SOPERTON GA | 30457-1805 | |
| B A POLESHUK | | 465 NOTRE DAME DRIVE | | | | ALTOMONTE SPRINGS FL | 32714-4016 | |
| B A ROWLETT | | 32 N LANG | | | | O FALLON MO | 63366-3808 | |
| B ALLEN DUNCAN & | ELIZABETH L DUNCAN | TR UA 06/23/06 DUNCAN REVOCABLE | LIVING | TRUST | 111 ROCK RD | WASHINGTON NC | 27889 | |
| B ANDREW KIN | C/O JOYCE MARCUZZI | 665 DOVER CUORT APT E | | | | HILLSBOROUGH NJ | 08844 | |
| B ANN WHITNEY | | 9675B W MOUNTAIN VIEW | | | | PEORIA AZ | 85345-6982 | |
| B B BYRD | | 1845 STOCKTON WALK LN | | | | SNELLVILLE GA | 30078-2365 | |
| B C HART | CUST KYLE ELMQUIST HART UGMA M | 9727 PRIMROSE AVE N | | | | STILLWATER MN | 55082 | |
| B C MISCHEAUX | | 3707 KOSSUTH AVE A | | | | ST LOUIS MO | 63107-1737 | |
| B C WALLACE | | 208 FARRIS AVE | | | | MADISON TN | 37115-4121 | |
| B CHARLES LEVINE & | SYLVIA LEVINE TEN ENT | 305 E MC CORMICK AVE | | | | STATE COLLEGE PA | 16801-5428 | |
| B COLLEEN RYAN | ATTN B COLLEEN RYAN-MARTIN | 4890 PINETREE DR | | | | MIAMI BEACH FL | 33140-3139 | |
| B D DIEDERICH | | 3101 O'HARE | | | | ST ANN MO | 63074-3829 | |
| B D THORESON | | 12001 ENCHANTED CT | | | | FREDERICKSBURG VA | 22407 | |
| B DENISE KING & | KATIE A KILDAL JT TEN | 6265 SNOW APPLE DR | | | | CLARKSTON MI | 48346 | |
| B DICKSON NEAL & | NEALIA C NEAL JT TEN | 8 VINEGAR HILL LANE | | | | HEBER SPRINGS AR | 72543 | |
| B E BEECROFT | | BOX 2643 | | | | CORPUS CHRISTI TX | 78403-2643 | |
| B E STARR | | RT 6 BOX 180 BANKS ROAD | | | | GRIFFIN GA | 30223-9806 | |
| B EARL ANTHONY JR | | FISHHAWK LANE | | | | BRISTOL RI | 02809 | |
| B ELAINE SPARKS & | SHELLEY D SPARKS JT TEN | 3337 FIELD RD | APT 22 | | | CLIO MI | 48420-1179 | |
| B EMMET BOHAN | C/O THE CREANER LAW FIRM PC | 1777 SOUTH HARRISON ST STE 909 | | | | DENVER CO | 80210-3934 | |
| B F PHILLIPS | | 8615 LYNHAVEN PL | | | | ST LOUIS MO | 63147-1518 | |
| B FORTI | | 208 HY VUE CIRCLE | | | | NEWBURGH NY | 12550-1810 | |
| B FRANK MYERS & | GENEVIEVE MYERS JT TEN | 926 JANET DRIVE | | | | COLUMBUS OH | 43224-2636 | |
| B FRANKLIN HERR JR & | SARA G HERR JT TEN | 1065 SHEEHAN BLVD | | | | PORT CHARLOTTE FL | 33952-1725 | |
| B G ABSHERE | | P O BOX 91829 | | | | SANTA BARBARA CA | 93190 | |
| B GERALDINE NOLAN | TR U/A DTD 05/25/ B GERALDINE NOL | TRUST | 6400 YORK AVE SOUTH | | | MINNEAPOLIS MN | 55435 | |
| B GIBSON SMITH | | 1400 S DANZLER RD | | | | DUNCAN SC | 29334 | |
| B GORDON LITTLE | TR B GORDON LITTLE CHARITABLE TR | UA 10/18/00 | 52 SANBORN ST APT 203 | | | READING MA | 01867 | |
| B GRACE TOWNER | TR F WILLIAM TOWNER FAMILY TRUS | 882 SIOUX DR | | | | ELGIN IL | 60120-2351 | |
| B GREGORY TRAPANI | CUST BENNETT PAUL TRAPANI | UTMA IL | 110 N LINCOLN LN | | | ARLINGTON HTS IL | 60004-6267 | |
| B GREGORY TRAPANI | CUST MICHAEL HUFFINGTON TRAPAN | UTMA IL | 151 W WING ST APT 902 | | | ARLINGTON HTS IL | 60005-5819 | |
| B H ARP | | 3783 BARCLAY MESSERLY ROAD | | | | SOUTHINGTON OH | 44470-9747 | |
| B H KRIETEMEYER & | G A KRIETEMEYER JT TEN | 3515 SW 6TH AVE APT 100 | | | | TOPEKA KS | 66606 | |
| B HAROLD DELIGANS & | R KENT DELIGANS JT TEN | BOX 401 | | | | DURANT OK | 74702-0401 | |
| B HILL | | 2096 BETHEL RD N W | | | | ATLANTA GA | 30314-1304 | |
| B HOYT DEMMERLY | | 106 JEFFERSON AVENUE | | | | HADDONFIELD NJ | 08033-3412 | |
| B HUNTINGTON KOENECKE USUFRUCT | | 333 LEE DR 182 | | | | BATON ROUGE LA | 70808-0927 | |
| B IRENE JOHNSON | | 3792 CHIRICAHUA DRIVE | | | | LAKE HAVASUS CITY AZ | 86406-7944 | |
| B J BOYKIN | | 832 LESTER AVE | | | | HAYWARD CA | 94541-5904 | |
| B J BRADLEY | C/O TONY L BRADLEY | 190 MOSBY CREEK DR | | | | HAMPTON GA | 30228 | |
| B J O KANE | | 199 KEATS AVENUE | | | | ELIZABETH NJ | 07208-1059 | |
| B J RAMSEY | | 30 WOODS CREEK COURT | | | | COVINGTON GA | 30016 | |
| B J ROBINSON | | 5314 pineview drive | | | | winston-salem NC | 27105-1836 | |
| B J SCHMITT & | BETTY R SCHMITT JT TEN | 708 MAIN ST | | | | HIGHLAND IL | 62249-1530 | |
| B JAMES | | 191 14 WOOD HULL AVE | | | | HOLLIS NY | 11423-2972 | |
| B JEAN WALLER | | N68W5 693 BRIDGE COMMONS CRT | | | | CEDARBURG WI | 53012 | |
| B JOANNE CHASE | | 98 MANSFIELD AVE | | | | SHELBY OH | 44875 | |
| B K LUNDE | | 700-7TH ST SW 629 | | | | WASHINGTON DC | 20024-2449 | |
| B K THOMAS | | 7371 CHOUPIQUE RD | | | | SULPHUR LA | 70665-8470 | |
| B KEITH COKER & | CONNIE T COKER JT TEN | 1151 POPOLEE ROAD | | | | JACKSONVILLE FL | 32259-3816 | |
| B L FRAZIER & | BETH FRAZIER TEN COM | 210 N VANCUVCR AVE | | | | RUSSELLVILLE AR | 72801 | |
| B L FRY | | 9 CYNTHIA CRT | | | | WHITBY ON  L1N 8K7 | | CANADA |
| B L GAMBLE | | 122 WINTHROP AVE | | | | ELMSFORD NY | 10523-1908 | |
| B L LITTLE | | 2504 MEDFORD | | | | SAGINAW MI | 48601-1246 | |
| B LA VANCHE HAGGARD | TR HAGGARD TRUST | UA 08/11/95 | 2824 NW 33RD ST | | | OKLAHOMA CITY OK | 73112-7419 | |
| B LANCE KENNEDY | | 1199 INCA TRL | | | | LAKE ORION MI | 48362-1425 | |
| B LAVERNE SHAFFER & | DAVID E SHAFFER JT TEN | PO BOX 92041 | | | | CITY INDUSTRY CA | 91715-2041 | |
| B LAVONNE BORGES | CUST | RIKKI L BORGES UTMA IN | BOX 886 | | | SEYMOUR IN | 47274-0886 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| B LESLIE GROSER | | 3 HILL DRIVE | | | | GLEN HEAD NY | 11545-1718 | |
| B LOUISE CUDNEY & | KAREN BROCK JT TEN | 5901 W 107TH ST UNIT 258 | | | | OVERLAND PARK KS | 66207 | |
| B LYN HAYDEN & | CHADWICK V JAY TR | UA 06/27/08 | PEGGE JAY REVOCABLE LIVING | PO BOX 146 | | SHAWNEE CO | 80475 | |
| B M MYERS | | 10241-9TH A RD | | | | PLYMOUTH IN | 46563 | |
| B MARY J HERMAN & | MILTON J HERMAN JR JT TEN | 3716 ANDERSON AVE SE | | | | ALBUQUERQUE NM | 87108-4303 | |
| B MAYNARD ZIMMERMAN | TR UA 01/08/91 B | MAYNARD ZIMMERMAN TRUST | 150 CAMBRIDGE | | | PLEASANT RIDGE MI | 48069-1006 | |
| B MICHAEL GARBER | | 149 HERRITAGE HILLS | UNIT B | | | SOMERS NY | 10589-1117 | |
| B MICHAEL POWELL | | 2067 ST ANNE STREET | | | | TECUMSEH ON  N8N 1V8 | | CANADA |
| B MICHALSKI | | 300 DORRANCE AVE | | | | BUFFALO NY | 14220-2704 | |
| B MILO MITCHEL & CARYL C | WHITTIER TRUST COMPANY | 1600 HUNTINGTON DRIVE | | | | S PASADENA CA | 91030 | |
| B MUSSER FORRY & | ANNA M FORRY JT TEN | 1275 NORTH STRICKLER ROAD | | | | MANHEIM PA | 17545-9662 | |
| B PHYLLIS MINER | | 2227 E ROCKWELL | | | | SPOKANE WA | 99207-4457 | |
| B R CHESTNUT | | 7931 CLEVELAND | | | | KANSAS CITY KS | 66109-2273 | |
| B R PHELPS | | 414 E CANAL ST | | | | TROY OH | 45373-3617 | |
| B RAYMOND SAYER CUST | PHILIP R SAYER A MINOR PURS | TO SECTIONS 1339/26 INCL | REV CODE OF OHIO | 8905 CHAPEL SQUARE LANE | | CINCINNATI OH | 45249-1773 | |
| B RUSSELL YOUNGMAN III | | 759 N MESA ROAD | | | | MILLERSVILLE MD | 21108-2043 | |
| B RUSTON MC ALISTER | | 1230 DA ANDRA DR | | | | WATKINSVILLE GA | 30677-1585 | |
| B S ADAMS | | 3062 N IRISH RD | | | | DAVISON MI | 48423-9558 | |
| B S CHOPRA & | ARUNA CHOPRA JT TEN | 319 W ROSEVALLEY RD | | | | WALLINGFORD PA | 19086-6302 | |
| B SHEILA STECHMAN | | 9589 VERCELLI ST | | | | LAKE WORTH FL | 33467-5215 | |
| B T JEWELL | | 1009 SPRING VALLEY DRIVE | | | | ANDERSON IN | 46011-2352 | |
| B THOMAS MANCUSO | | 50 ELLICOTT AVENUE | | | | BATAVIA NY | 14020-2029 | |
| B W BEST | CUST JO MARIE | BEST U/THE NORTH CAROLINA | U-G-M-A | ATTN MARIE MATTHEWS | 2617 GONEAWAY | CHARLOTTE NC | 28210-6111 | |
| B W DIAMOND | | 391 MEADOWS CIRCLE SOUTH | | | | WIXOM MI | 48393-3958 | |
| B WADE BINFORD & | BARBARA R BINFORD JT TEN | 916 2ND ST SOUTH | | | | KIRLAND WA | 98033 | |
| B WASHINGTON | | 266 WEST GRANT AVENUE | | | | EDISON NJ | 08820-1218 | |
| B WAYNE CLAY | | 4743 EMORY LANE | | | | CHARLOTTE NC | 28211-3063 | |
| B WILLIAM HAYDU | | 38 LEBANON ST | | | | WINCHESTER MA | 01890-1321 | |
| B YVONNE EMISH & | THYRZA P EMISH TEN COM | 8714 CASA GRANDE DR | | | | PITTSBURGH PA | 15237 | |
| B2 L P | A PARTNERSHIP | PO BOX 48626 | | | | ST PETERSBURG FL | 33743-8626 | |
| BABA J CARPENTER | | 1623 N WABASH | | | | KOKOMO IN | 46901-2008 | |
| BABARA FEINER | CUST ELAINE C | THOMAS UGMA CA | 9033 RIVES AVE | | | DOWNEY CA | 90240-2656 | |
| BABBIE A GILLARD | | 4006 INDEPENDENCE DR | | | | KOKOMO IN | 46902 | |
| BABCOCK FLORIDA COMPANY | ATT LINDA RANALLO | BOX 8348 | | | | PITTSBURGH PA | 15218-0348 | |
| BABE E WHEATLEY | | 409 QUINCY | | | | WEST ORANGE TX | 77630-6011 | |
| BABETTE G ESSELMAN | 617 | 8415 BELLONA LN | | | | BALTIMORE MD | 21204-2018 | |
| BABETTE HARRISON | | 122 DOWNEY DRIVE | | | | TENAFLY NJ | 07670-3006 | |
| BABETTE P YELLEN | CUST STEVEN | BRIAN YELLEN UGMA IL | 8951 N KENTON | | | SKOKIE IL | 60076-1822 | |
| BABETTE R BIERMAN & | JOSEPH S BIERMAN JT TEN | 2 OLMSTEAD GREEN COURT | | | | BALTIMORE MD | 21210 | |
| BABY RUTH GOODMAN | | 18445 SORRENTO | | | | DETROIT MI | 48235 | |
| BABY TALBOTT | | 19317 CYPRESS VIEW DR | | | | FORT MYERS FL | 33912-4831 | |
| BACH INVESTMENT CO | | 4822 MOUNTAIN SPRINGS CT | | | | RAPID CITY SD | 57702-0229 | |
| BACHTHUY TRUONG VO & | THUY LONG TO JT TEN | 1918 ROBLYN AV | | | | SAINT PAUL MN | 55104-5122 | |
| BADI O CHAMAS | | 91 STRAWBERRY HILL AVE | APT 539 | | | STAMFORD CT | 06902-2748 | |
| BADIE J MOGHABGHAB | | 1090 SALSONA AVE | | | | KISSIMMEE FL | 34744-6034 | |
| BAE K MAGRUDER | | BOX 1912 | | | | MCCOMB MS | 39649-1912 | |
| BAE KRAMER MAGRUDER | | BOX 1912 | | | | MC COMB MS | 39649-1912 | |
| BAGLIANI & CO | | 3808 GREENWAY | | | | BALTIMORE MD | 21218-1825 | |
| BAIERL CHEVROLET INC | C/O WILLIAM R BAIERL | ROUTE 19 | | | | WEXFORD PA | 15090 | |
| BAILA DRILLICK | | 1542 EAST 33RD ST | | | | BROOKLYN NY | 11234 | |
| BAILEY B BOWEN | | 108 WILTSHIRE RD | | | | BALT MD | 21221-6934 | |
| BAILEY B RATLIFF SR | C/O RATLIFF AUTO CO INC | BOX 277 | | | | LLANO TX | 78643-0277 | |
| BAILEY B SORY IV | | 1750 GREENWICH ST APT 4 | | | | SAN FRANCISCO CA | 94123-3634 | |
| BAILEY D LEWIS | | 9102 FORREST PINE DR | | | | CLIO MI | 48420-8513 | |
| BAILEY J DICKENS | | 500 W 3RD ST | | | | OCILLA GA | 31774-1736 | |
| BAILEY O WHITBECK | | 29 PRINCESS RD | | | | WEST NEWTON MA | 02465-1636 | |
| BAILEY ROBINSON GOULD | TR BAILEY ROBINSON GOULD REV | LIVING TRUST UA 04/06/92 | 771 JOHN RINGLING BLVD | | | SARASOTA FL | 34236-1548 | |
| BAILEYVILLE CEMETERY | ATTN CONNIE E HEIMAN | 828 HILLCREST DR | | | | SENECA KS | 66538-2609 | |
| BAINBRIDGE LIMITED PARTNERSHIP | | 10245 NANCY DRIVE | | | | MEADVILLE PA | 16335-6325 | |
| BAK G CHIN & | ELIZABETH ZHONG JT TEN | 2161 WATSON AVE | | | | BRONX NY | 10472-5401 | |
| BAK K DUBEY | | 3401 ANNANDALE RD | | | | FALLS CHURCH VA | 22042-3502 | |
| BALA MURTHY | | 1741 GREENWICH | | | | TROY MI | 48098-6619 | |
| BALA T DURVASULA | C/O DR RAVI V DURVASULA | 1133 SANTA ANNA SE | | | | ALBUQUERQUE NM | 87123 | |
| BALARAMA V MURTY | | 5456 CRISPIN WAY | | | | WEST BLOOMFIELD MI | 48323-3402 | |
| BALARAMA V MURTY & | SUBBALAKSHMI V MURTY JT TEN | 5456 CRISPIN WAY | | | | WEST BLOOMFIELD MI | 48323-3402 | |
| BALBINA DZIEKAN & | MICHEAL P DZIEKAN JT TEN | 6881 CARLTON | | | | CANTON TOWNSHIP MI | 48187-5208 | |
| BALBINO G DELGADILLO | | 4927 W NEWPORT | | | | CHICAGO IL | 60641-3559 | |
| BALCONES | | (LIMITED PARTNERSHIP) | PO BOX 5399 | | | AUSTIN TX | 78763-5399 | |
| BALDASSARE S FUOCO | | 419 SENECA CREEK ROAD | | | | WEST SENECA NY | 14224-2376 | |
| BALDASSARE S FUOCO & | JANETTE M FUOCO JT TEN | 419 SENECA CREEK ROAD | | | | WEST SENECA NY | 14224-2376 | |
| BALDEMAR G SALINAS | | 2100 TURTLE LANE | | | | MISSION TX | 78572-3263 | |
| BALDEMAR GARZA & | ARACELII B GARZA JT TEN | BOX 724 | | | | RIO GRANDE CITY TX | 78582-0724 | |
| BALDOMERO CALERO | | 423 HARRIET ST | | | | LANSING MI | 48917-2739 | |
| BALDWIN MUTUAL INSURANCE CO | INC DEFERRED COMPENSATION | ACCT H | ATTN TIM RUSSELL | P O DRAWER 610 | | FOLEY AL | 36536-0610 | |
| BALFORD L NEAD & | LILA FERN NEAD TR | UA 07/13/1993 | B L F NEAD TRUST | 915 E MONTANA ST | | LIVINGSTON MT | 59047-2214 | |
| BALIS COLLINS JR | | 1911 WASHINGTON MILL RD | | | | XENIA OH | 45385-9360 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALKRISHNA PATEL | | 4277 17 MILE RD | | | | STERLING HTS MI | 48310 | |
| BALKRISHNA R PATEL & | INDUMATI B PATEL | TR BALKRISHNA R PATEL LIVING TRUST UA 11/06/87 | | 4277 17MILE RD | | STERLING HEIGHTS MI | 48310 | |
| BALLARD C BLEIGH | | 301 POWELL DRIVE | | | | CRESTVIEW FL | 32536-1625 | |
| BALLARD H CANTRELL | | 4 NYLKED TERRACE | | | | ROWAYTON CT | 06853-1716 | |
| BALLARD J HICKS | | 418 WEST MAIN ST | BOX 371 | | | LAGRANGE OH | 44050-9623 | |
| BALLARD SCOTT GOODWIN | | 11380 NW HIGHWAY 320 | | | | MICANOPY FL | 32667 | |
| BALLARD STIDHAM | | 1896 ANDOVER ST NW | | | | PALM BAY FL | 32907-9490 | |
| BALTAZAR CHAVEZ | | 402 TEXAS PT | | | | SAN ANTONIO TX | 78260-7737 | |
| BALTAZAR M MUNAR | | 3130 ALBANY DR | | | | STERLING HEIGHTS MI | 48310-2927 | |
| BAMBANG SULISTIO | | 2610 PORTSMOUTH CREEK AVE | | | | HENDERSON NV | 89052 | |
| BAMBI E HOUSE | | 106 RAVENWOOD AVE | | | | ROCHESTER NY | 14619-1319 | |
| BAMBI JEAN SMITH & | CHRISTOPHER C SMITH JT TEN | 278 CATHERINE DR | | | | OWOSSO MI | 48867 | |
| BANCROFT UNITED METHODIST | CHURCH | 101 S BEACH ST BOX 175 | | | | BANCROFT MI | 48414-9799 | |
| BANJAMIN D MALLIN JR TR | UA 04/28/1998 | BENJAMIN D MALLIN JR TRUST | 2161 BERRYPATCH DR | | | CINCINNATI OH | 45244 | |
| BANK OF BOSTON | TR GEORGE E SIMPSON IRA | UA 09/12/95 | 200 HULL ST | | | BRISTOL CT | 06010-7235 | |
| BANK OF MAYSVILLE | TR | DORAH H MERZ MEMORIAL | PLAYGROUND U/W EUGENE MERZ | BOX 40 | | MAYSVILLE KY | 41056-0040 | |
| BANK ONE | TR GRADY DAVIS IRA | 5117 MALIBU CT | | | | DAYTON OH | 45426 | |
| BANK ONE FBO | BRENDA M SWEELY | 447 W NEW YORK AVE | | | | SEBRING OH | 44672 | |
| BANKHEAD T DAVIES | | 3444N FAIRFAX DR 114 | | | | ARLINGTON VA | 22201-4427 | |
| BANKS D SULLIVAN | | 110 CREEK RD | | | | CLINTON MS | 39056-9705 | |
| BANNIE PALILLA & | FRED S PALILLA JT TEN | 4446 1A HENDRICKS AVE 411 | | | | JACKSONVILLE FL | 32207-6326 | |
| BARABRA E KUEBLER | | BOX 804 | | | | JUPITER FL | 33468-0804 | |
| BARANT R MC PHEETERS | | 2209 AMY ST | | | | BURTON MI | 48519-1109 | |
| BARARA F BOWERS | | 7 HOMESTEAD RD | | | | METUCHEN NJ | 08840-1113 | |
| BARATHAM SREENIVASAN & | PANKAJA SREENIVASAN JT TEN | 708 AVENIDA VALENCIA | | | | CAMARILLO CA | 93012 | |
| BARB GILSON | | 510 S DEWITT | | | | BAY CITY M | 48706-4662 | |
| BARBARA A ADAMS & | PHILIP N ADAMS JT TEN | 1795 FINCH LANE | | | | VERO BEACH FL | 32962 | |
| BARBARA A ADLER & | KARYN M ADLER JT TEN | 38 LAKE SHORE DRIVE | | | | SOUTH HAVEN MI | 49090-1131 | |
| BARBARA A ALDEN & | LEWIS J ALDEN TEN ENT | 1516 BLAIRMOOR COURT | | | | GROSSE POINT WOODS MI | 48236-1006 | |
| BARBARA A ARMANDI & | MATTHEW S ARMANDI JT TEN | 1 LILLIAN ROAD | | | | NESCONSET NY | 11767 | |
| BARBARA A ASHBAUGH | | BOX 941 | | | | HEALDSBURG CA | 95448-0941 | |
| BARBARA A BACON | CUST MOLLY ANN BACON U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 20500 COT RD UNIT 144 | | LUTZ FL FL | 33558 | |
| BARBARA A BACON AS | CUSTODIAN FOR BETSEY ANN | BACON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 21353 SNOOK CIRCLE | | LAND O LAKES FL | 34639 | |
| BARBARA A BAILEY | | 4307 RUSH BLVD | | | | YOUNGSTOWN OH | 44512-1264 | |
| BARBARA A BALES | | 125 N ALLEN | UNIT 215 | | | PASADENA CA | 91106-2233 | |
| BARBARA A BALL & | GORDON RUSSELL JT TEN | 9407 CHESTER AVE | | | | OVERLAND MO | 63114-2701 | |
| BARBARA A BANKS | | 1220 MEDINA RD | | | | LAKEWOOD NJ | 08701-3703 | |
| BARBARA A BARCLAY | | 16291/2NICHOL AVE | | | | ANDERSON IN | 46011 | |
| BARBARA A BARRACLOUGH & | STERLING J HILL JT TEN | BOX 675 | 2380 N DECKER RD | | | LAKE CITY MI | 49651-0675 | |
| BARBARA A BAYER | | 11903 E VENICE TWP RD 44 | | | | ATTICA OH | 44807 | |
| BARBARA A BEARDSLEY & | RODNEY A BEARDSLEY JT TEN | 451 VENANGO AVE | | | | CAMBRIDGE SPRINGS PA | 16403-1133 | |
| BARBARA A BECKER | | 602 OVERBROOK CT | | | | WEXFORD PA | 15090-7569 | |
| BARBARA A BECKER | | 244 MORADA LN | | | | SANTA BARBARA CA | 93105-1922 | |
| BARBARA A BELTON | | 98 NORTHSANFORD | | | | PONTIAC MI | 48342-2754 | |
| BARBARA A BERLIN | | 4 DIANE CRT | | | | WAYNE NJ | 07470-1913 | |
| BARBARA A BERRY | CUST MATTHEW G BERRY | UTMA SC | 58 CARRIAGE SQUARE | | | AURORA OH | 44202-9215 | |
| BARBARA A BERRY | | 58 CARRIAGE SQUARE | | | | AURORA OH | 44202-9215 | |
| BARBARA A BEVIS | | 782 GRANGE HALL RD | | | | ORTONVILLE MI | 48462-8822 | |
| BARBARA A BIEDERMAN & | BERNHARD F BIEDERMAN JT TEN | 1397 KENILWOOD COURT | | | | RIVERWOODS IL | 60015 | |
| BARBARA A BLIVEN | | PO BOX 546 | | | | BALDWINSVILLE NY | 13027-0546 | |
| BARBARA A BODNAR | | 106 CAMBRIDGE CT | | | | CLIFTON NJ | 07014-1300 | |
| BARBARA A BOMIER & | BERNARD L BOMIER JT TEN | BOX 114 | | | | RED CLIFF CO | 81649-0114 | |
| BARBARA A BORGERS | | BOX 66 | | | | BAYSIDE CA | 95524-0066 | |
| BARBARA A BOSTIC | | PO BOX 82809 | | | | CONYERS GA | 30013-9442 | |
| BARBARA A BOUDREAU & | BETH M SKINNER JT TEN | 1460 SCHAFER DRIVE | | | | BURTON MI | 48509 | |
| BARBARA A BOVEE | | 62 DUNLAP CIRCLE | | | | OXFORD MI | 48371-5207 | |
| BARBARA A BOWERS | | 726 BAYTREE COURT | | | | NAPLES FL | 34108 | |
| BARBARA A BOWERSOCK | | 2128 NEWGATE AVE | | | | DAYTON OH | 45420-3151 | |
| BARBARA A BOWIE | | 11561 RAWSTORNE LANE | | | | MISHAWAKA IN | 46545-7940 | |
| BARBARA A BOYD | | 9465 PARKWOOD BLVD | | | | DAVISON MI | 48423-1706 | |
| BARBARA A BRADY & | JOHN JAMES BRADY JR JT TEN | 4 REYNOLDS ROAD | | | | PEQUANNOCK NJ | 07440-1707 | |
| BARBARA A BRANCHEAU | | 1919 E SIGLER | | | | CARLETON MI | 48117-9309 | |
| BARBARA A BRANDT | | 2427 PATRICIA DR 14-2427 | | | | URBANDALE IA | 50322-5205 | |
| BARBARA A BRAUN | | 13609 SE 43RD PL | | | | BELLEVUE WA | 98006 | |
| BARBARA A BRENNEMAN | | 735 LONDON GROVEPORT RD | | | | LOCKBOURNE OH | 43137-9246 | |
| BARBARA A BROCK | | 3461 HANNAN | | | | WAYNE MI | 48184-1065 | |
| BARBARA A BROWN | | 401 KARIN AVE | | | | VESTAL NY | 13850-2411 | |
| BARBARA A BROWN | | 2207 SOCIETY DR | | | | CLAYMONT DE | 19703-1788 | |
| BARBARA A BROWN | | 894 N SCHEURMANN RD | | | | ESSEXVILLE MI | 48732-1840 | |
| BARBARA A BROWN-BUTLER | | 1308 HAMPTON LANE | | | | MUNDELEIN IL | 60060 | |
| BARBARA A BRUCE | | 938 NEWCASTLE DR | | | | SHREVEPORT LA | 71129-5122 | |
| BARBARA A BUCCI | | 157 UNION AVE | | | | TARRYTOWN HEIGHTS NY | 10591-3811 | |
| BARBARA A BURCH | | 4023 MELROSE AVENUE | | | | ERIE PA | 16509-1245 | |
| BARBARA A BURKE | | 6123 45TH ST W | | | | BRADENTON FL | 34210-4004 | |
| BARBARA A BURKE | | 2100 WEST 104 ST | | | | CLEVELAND OH | 44102-3533 | |
| BARBARA A BURNETT | | 179 OXFORD AVE UPPER | | | | BUFFALO NY | 14209-1213 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA A BURNS | | 49137 CONWAY COURT | | | | SHELBY TWP MI | 48315-3916 | |
| BARBARA A BUTLER | | 23111 HARDING ST | | | | OAK PARK MI | 48237-2448 | |
| BARBARA A BUTTARS | | 401 AUGUST DRIVE | | | | FOSTORIA MI | 48435-9704 | |
| BARBARA A CAIRO | | 509 E GORGAS LANE | | | | PHILADELPHIA PA | 19119 | |
| BARBARA A CAMPBELL | C/O BARBARA CAMPBELL LOFINK | 155 CENTRE AVE | APT 6C | | | NEW ROCHELLE NY | 10805 | |
| BARBARA A CAMPBELL | | 20064 WOODINGHAM | | | | DETROIT MI | 48221-1253 | |
| BARBARA A CARLSON | | 1095 ARCLAIR PL | | | | SAGINAW MI | 48638-5655 | |
| BARBARA A CARNAHAN | | 1783 ELM CT | | | | TROY MI | 48098-1939 | |
| BARBARA A CARNAHAN & | PAUL W CARNAHAN & | PAUL M CARNAHAN JT TEN | 1783 ELM CT | | | TROY MI | 48098-1939 | |
| BARBARA A CASEY | | 53 PRESIDENTAL DRIVE | | | | SOUTHBOROUGH MA | 01772 | |
| BARBARA A CHICK & | DONALD G CHICK | TR UA 05/26/99 CHICK LIVING TRUST | 4130 HIGHCREST | | | BRIGHTON MI | 48111 | |
| BARBARA A CHUBBUCK | | 329 PUTNAM RD | | | | POMFRET CENTER CT | 06259-1224 | |
| BARBARA A CIONGOLI | | 141 SUMMIT ST | | | | BURLINGTON VT | 05401-3931 | |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | | NAPLES FL | 34110 | |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | | NAPLES FL | 34110-3612 | |
| BARBARA A COLLEY & | MARILYN MILLER EX | EST MARION E DAVIES | 10 REGINA DR | | | BRICK NJ | 08724 | |
| BARBARA A COX | | 2480 BELLSBURG DR | | | | DAYTON OH | 45459-3528 | |
| BARBARA A CRAWFORD | | 29 WESTWOOD PARK CIR | | | | ATTLEBORO MA | 02703-1914 | |
| BARBARA A CRYDERMAN | | 787 FERNHILL | | | | OSHAWA ON  L1J 5K5 | | CANADA |
| BARBARA A CULLEN | | 109 LEAFCUP CT | | | | GAITHERSBURG MD | 20878-2632 | |
| BARBARA A DAVIDSON | | 11561 RAWSTORNE LN | | | | MISHAWAKA IN | 46545-7940 | |
| BARBARA A DAVIES & | SANDRA L SCHERER JT TEN | 8779 NW 55TH PL | | | | CORAL SPRINGS FL | 33067 | |
| BARBARA A DAVIS | | 621 NOLAN AVE APT 12 | | | | WHITEVILLE NC | 28472-4317 | |
| BARBARA A DEDEHAYIR | | 177 PARK AVE W | | | | MANSFIELD OH | 44902-1609 | |
| BARBARA A DEVLIN | | 17156 EDGEWATER LANE | | | | HUNTINGTON BEACH CA | 92649-4210 | |
| BARBARA A DIRKMAAT | | 11801 HOSKINS NE | | | | CEDAR SPRINGS MI | 49319-9180 | |
| BARBARA A DIVEN & | RONALD S DIVEN JT TEN | STACY D PITRE JT TEN | 313 NE 88 TERR | | | KANSAS CITY MO | 64155-2345 | |
| BARBARA A DIXON | | 9646 S JAMES MADISON HWY | | | | DILLWYN VA | 23936 | |
| BARBARA A DIXON | | 1414 LAKE NEPESSING | | | | LAPEER MI | 48446-2927 | |
| BARBARA A DIXON & | ROGER M DIXON JT TEN | 1414 LAKE NEPESSING | | | | LAPEER MI | 48446-2927 | |
| BARBARA A DOBNER | | 35750 SHELL DR | | | | STERLING HEIGHTS MI | 48310-4979 | |
| BARBARA A DOCKSTADER | | 7910 E BRITTON DRIVE | | | | NIAGARA FALLS NY | 14304-1004 | |
| BARBARA A DU CHARME | | BOX 324 | | | | BROOKLYN CT | 06234-0324 | |
| BARBARA A DUHIGG | | 5679 MONROE ST | BLDG 2 #304 | | | SYLVANIA OH | 43560-3063 | |
| BARBARA A EATS-LUCIER & | ANTHONY L LUCIER JT TEN | 2765 BROADWAY | | | | SCHENECTADY NY | 12306 | |
| BARBARA A EDWARDS | | 508 HEATHER DRIVE APT 5 | | | | DAYTON OH | 45405 | |
| BARBARA A EHRICK | | 4392 NOGAL AVE | | | | YORBA LINDA CA | 92886-2546 | |
| BARBARA A ELLINGTON | | 13419 WHITE ELK LOOP | | | | TAMPA FL | 33626 | |
| BARBARA A ERNST | | 12209 REINHARDT | | | | LEAWOOD KS | 66209-2111 | |
| BARBARA A EVANS | | 12245 SLEE RD | | | | MANITOU BEACH MI | 49253-9739 | |
| BARBARA A FALLSTAD TOD | RUSSELL T FALLSTAD | SUBJECT TO STA TOD RULES | 330 FORESTVIEW LANE N | | | PLYMOUTH MN | 55441-5913 | |
| BARBARA A FARROW | C/O BARBARA RUSH FARROW | 15897 WHEELER RD | | | | LA GRANGE OH | 44050-9565 | |
| BARBARA A FEDUN | | 505 RUSTIC RD | | | | ORADELL NJ | 07649-1320 | |
| BARBARA A FEINDEL | | 15 DONATA DR | | | | STREETSVILLE ON  L5M 1T2 | | CANADA |
| BARBARA A FERGUSON | | 5808 WINDGATE LN | | | | LITHONIA GA | 30058 | |
| BARBARA A FERN | | BOX 120912 | | | | ARLINGTON TX | 76012-0912 | |
| BARBARA A FILEGER | | 6987 RINGE RD | | | | CORTLAND OH | 44410-8605 | |
| BARBARA A FOGEC | | 5671 GARLAND LANE | | | | GREENDALE WI | 53129-1508 | |
| BARBARA A FOOS | | 184 PENNELS DRIVE | | | | ROCHESTER NY | 14626-4912 | |
| BARBARA A FORBES | | 14 MILLER RD | | | | PUTNAM VALLEY NY | 10579-2816 | |
| BARBARA A FORBES & | RALPH S FORBES & | ERIC W FORBES JT TEN | 3432 LAKEVIEW DR | | | HIGHLAND MI | 48356-2372 | |
| BARBARA A FORBES & | RALPH S FORBES & | RACHELLE R FORBES JT TEN | 3432 LAKEVIEW DR | | | HIGHLAND MI | 48356-2372 | |
| BARBARA A FOREMAN | | 2404 E MILWAUKEE ST | | | | JANESVILLE WI | 53545-1383 | |
| BARBARA A FOX | | 208 PINE HOV CIR APT C-1 | | | | GREENACRES FL | 33463-9093 | |
| BARBARA A FREGOLLE | | BOX 87312 | | | | SAN DIEGO CA | 92138-7312 | |
| BARBARA A FULLER | | 3535 WHISPER LANE | | | | SAGINAW MI | 48603-7253 | |
| BARBARA A FURY | | 1613 COLONIAL PKWY | | | | CLOVIS NM | 88101-3111 | |
| BARBARA A GAMBLE | | 1242 RING WALT ST | | | | DAYTON OH | 45432-1739 | |
| BARBARA A GARDY | | 6410 TOWNLINE RD | | | | BIRCH RUN MI | 48415-9069 | |
| BARBARA A GARTEE | | 2832 SPIELMAN HGTS DR | | | | ADRIAN MI | 49221-9228 | |
| BARBARA A GEIL | | 16142 FAIR LANE | | | | LIVONIA MI | 48154-2566 | |
| BARBARA A GERHART | | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN MI | 49221-9228 | |
| BARBARA A GETCHELL | | 6139 HAMPSHIRE AVE N | | | | MINNEAPOLIS MN | 55428-2930 | |
| BARBARA A GLASS | | 5314 SOMERSET | | | | DETROIT MI | 48224-3143 | |
| BARBARA A GOODHUE | | 11343 E STANLEY ROAD | | | | DAVISON MI | 48423-9308 | |
| BARBARA A GOODMAN | | 1065 JEFFERSON BLVD | | | | FLINT MI | 48507-4244 | |
| BARBARA A GOODRIDGE | | 330 W MONTGOMERY AVE | | | | NORTH WALES PA | 19454-3416 | |
| BARBARA A GORDON | ATTN BARBARA A SQUIRES | 2107 BUTLER ROAD | | | | FORT WAYNE IN | 46808-1369 | |
| BARBARA A GORDON | | 23831 DONALD AVE | | | | EASTPOINTE MI | 48021-4626 | |
| BARBARA A GRAYSON | ATTN JOHNSON GRAYSON | 6871 PENNY LN | | | | KALAMAZOO MI | 49009-7505 | |
| BARBARA A GRIMES | | 8 HILL DR | DUNE ACRES | | | CHESTERTON IN | 46304-1010 | |
| BARBARA A GRODZICKI | | 15635 HANFOR | | | | ALLEN PARK MI | 48101-2784 | |
| BARBARA A H PERCIVAL | | 495 WEXFORD HOLLO DR | | | | ROSWELL GA | 30075-1464 | |
| BARBARA A HALL | | 10217 WESTLAKE | | | | TAYLOR MI | 48180-3267 | |
| BARBARA A HAMM | | 722 WEST MAIN ST | | | | WEATHERLY PA | 18255 | |
| BARBARA A HAMMETT | | 1709 S TYLER ST | | | | LITTLE ROCK AR | 72204-2763 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA A HANNAHAN | | 6040 MARSHALL RD 2201 | | | | DAYTON OH | 45459-2201 | |
| BARBARA A HANNING & | LEONA GALLANT JT TEN | 9272 WILDWOOD LAKE DRIVE | | | | WHITMORE LAKE MI | 48189-9429 | |
| BARBARA A HAUSTOWICH | | 134 GARY DR | | | | TRENTON NJ | 08690-3139 | |
| BARBARA A HAYNES | | 2897 E 800 NORTH | | | | ALEXANDRIA IN | 46001-9219 | |
| BARBARA A HEENAN | | 27 STIMENS DR APT 4 | | | | MANSFIELD OH | 44907-6502 | |
| BARBARA A HEILMAN | | 29 FAIRVIEW AVE | | | | BRICK NJ | 08724-4314 | |
| BARBARA A HELLBERG | | 8181 3 MILE RD NE | | | | ADA MI | 49301-9714 | |
| BARBARA A HENDERSON | | 9247 HARTWELL | | | | DETROIT MI | 48228-2587 | |
| BARBARA A HERD | | 8111 W 91ST ST | | | | OVERLAND PARK KS | 66212-2910 | |
| BARBARA A HETNER & | KEVIN W HETNER JT TEN | 24319 HEATHERWOOD DR 5 | | | | SOUTH LYON MI | 48178-8001 | |
| BARBARA A HILL | | 1473 COUNTY STREET 2986 | | | | BLANCHARD OK | 73010-3187 | |
| BARBARA A HILLYER | | 5107 COUNTYFAIR COURT | | | | MONEE IL | 60449 | |
| BARBARA A HILTS | | 5690 AVENUE G | | | | OTTER LAKE MI | 48464-9776 | |
| BARBARA A HOFFERT | TR | BARBARA A HOFFERT REVOCABLE | LIVING TRUST | UA 03/15/93 | 533 WINWOOD CIR | WALLED LAKE MI | 48390-3575 | |
| BARBARA A HOFFERT | | 4322 ILLINOIS AVE SW | | | | WYOMING MI | 49509 | |
| BARBARA A HOLLEY | | 214 WOLFENBARGER RD BOX E | | | | TAZEWELL TN | 37879 | |
| BARBARA A HOLMES | | 4516 BERQUIST DR | | | | DAYTON OH | 45426-1804 | |
| BARBARA A IRISH | | 3488 NORTH BELSAY ROAD | | | | FLINT MI | 48506-2269 | |
| BARBARA A JAEGER | | 653 BROAD ST | | | | BLOOMFIELD NJ | 07003-2800 | |
| BARBARA A JAKUBCZAK | | 8613 OLMSTEAD TER | | | | N RICHLAND HILLS TX | 76180-5316 | |
| BARBARA A JANOS | | 11908 HIGHWAY 28 EAST | | | | PINEVILLE LA | 71360-0721 | |
| BARBARA A JENSEN | | 1603 KUMMER CT | | | | GENEVA IL | 60134-2929 | |
| BARBARA A JERMANSKI | | 565 FAIRFIELD N W | | | | GRAND RAPIDS MI | 49504-4622 | |
| BARBARA A JOBES | | 1392 WINDEMERE LANE | | | | TUSTIN CA | 92780-5728 | |
| BARBARA A JOHNSON | | 111 WILLOW DRIVE | | | | BELLE WV | 25015 | |
| BARBARA A JONES | | 155 LISBON AVE | | | | BUFFALO NY | 14214-1404 | |
| BARBARA A JONES | | 9500 TRAVERSE | | | | DETROIT MI | 48213-1160 | |
| BARBARA A JORDAN | | 17125 LEE STREET | | | | SOUTHFIELD MI | 48075-2938 | |
| BARBARA A KAATZ | | 2528 JULIE DR | | | | COLUMBIAVILLE MI | 48421-8911 | |
| BARBARA A KAISER | | 2666 RIDGEWAY AVE | | | | ROCHESTER NY | 14626-4209 | |
| BARBARA A KATZ | TR | BARBARA A KATZ REVOCABLE LIVING | TRUST U/A DTD 10/22/98 | 12 KIMBERLY LANE | | DEARBORN MI | 48120 | |
| BARBARA A KELLY | | 1304 WOODPOINTE DR | | | | JEFFERSON CITY TN | 37760 | |
| BARBARA A KENT | | 222 E 56TH ST APT 3L | | | | NEW YORK NY | 10022-3719 | |
| BARBARA A KERCHNER | CUST ERIC J KERCHNER UGMA PA | 9 MOUNTAIN VIEW CIR | | | | EFFORT PA | 18330-2209 | |
| BARBARA A KERCHNER | CUST RACHEL J KERCHNER UGMA PA | 9113 CHELSEY DR | | | | COATESVILLE PA | 19320-4165 | |
| BARBARA A KERYAN | | 207 BAUCOM PARK DR | | | | GREER SC | 29650-2974 | |
| BARBARA A KIMMEL | | 335 ALLANHURST AVENUE | | | | VANDALIA OH | 45377-1720 | |
| BARBARA A KIRKPATRICK & | KEITH A KIRKPATRICK JT TEN | 32700 MAPLEWOOD | | | | GARDEN CITY MI | 48135-1689 | |
| BARBARA A KLEIN | | 2412 BERWICK | | | | CANTON MI | 48188 | |
| BARBARA A KOTORA | | 29 BELGRADE AVE | | | | CLIFTON NJ | 07013-1001 | |
| BARBARA A KRISHAN | CUST ANDREA R KRISHAN | UTMA OK | 2613 E 74TH PLACE | | | TULSA OK | 74136-5555 | |
| BARBARA A KRUEGER | | 2326 MERSHON | | | | SAGINAW MI | 48602-5271 | |
| BARBARA A KURLAND | | 13112 FARMSTEAD COURT | | | | HERNDON VA | 20171 | |
| BARBARA A LA MARCA | C/O B SHARP | 200 W 79TH ST | | | | N Y NY | 10024-6212 | |
| BARBARA A LADD | | 78 NORTH ST | | | | SACO ME | 04072-1925 | |
| BARBARA A LAMBERT | | 701 WHITAKER | | | | MOREHEAD KY | 40351-8415 | |
| BARBARA A LANGFORD MIKLOS | | 9913 BIMELER ST NE | | | | BOLIVAR OH | 44612-8806 | |
| BARBARA A LANGSTON | | 1589 AUSTIN DR | | | | DECATUR GA | 30032-3837 | |
| BARBARA A LASKEY | | 1859 AUBURNDALE AVE | | | | WEST BLOOMFIELD MI | 48324 | |
| BARBARA A LAW | | 425 N WINTER ST | | | | YELLOW SPRINGS OH | 45387-2051 | |
| BARBARA A LAWTON | | 23553 KRESS ST | | | | DETROIT MI | 48219-2226 | |
| BARBARA A LAZORE | | BOX 954 | | | | HOGANSBURG NY | 13655-0954 | |
| BARBARA A LE KATES | | 2339 TAGGART COURT | | | | WILMINGTON DE | 19810-2615 | |
| BARBARA A LE PETRI | CUST NICOLE E LE PETRI | UGMA NY | 389 HEMPSTEAD AVE | | | ROCKVILLE CENTRE NY | 11570-2013 | |
| BARBARA A LEMLEY | | 513 TURNBERRY WAY | | | | CIBOLO TX | 78108-4337 | |
| BARBARA A LEVESQUE & | DONALD D LEVESQUE JT TEN | 220 AIRPORT RD | | | | CONCORD NH | 03301-5203 | |
| BARBARA A LEWIS & | WILLIAM LEWIS JR JT TEN | 420 S DUPONT ROAD | | | | WILMINGTON DE | 19804-1636 | |
| BARBARA A LITTLEFIELD | | 2680 CINNAMON RIDGE | | | | HOWELL MI | 48843-9069 | |
| BARBARA A LOCK | TR U/A | DTD 06/24/91 THE BARBARA A | LOCK REVOCABLE LIVING TRUST | 8866 DAWN CIRCLE DRIVE | | TRAVERSE CITY MI | 49686-1504 | |
| BARBARA A LUCKETT | | 1467 NOVA ROAD | | | | HOLLAND MI | 60548-9216 | |
| BARBARA A LUNDIN | | 28328 LORENZ | | | | MADISON HEIGHTS MI | 48071-2840 | |
| BARBARA A LURIE | | 2 ST LAWRENCE WAY | | | | MARLBORO NJ | 07746-1232 | |
| BARBARA A LUTZ | | 247 CYPRESS CREEK RD | | | | SEVERNA PARK MD | 21146-4043 | |
| BARBARA A LYONS | | 28020 ELBA | | | | GROSSE ILE MI | 48138 | |
| BARBARA A MACDONALD | | 1717 N MEADE ST | | | | FLINT MI | 48506-3737 | |
| BARBARA A MAGEL | | 733 PRICE LANE | | | | DEERFIELD IL | 60015-4177 | |
| BARBARA A MAHAN | | 4502 N 56TH ST | | | | MILWAUKEE WI | 53218-5601 | |
| BARBARA A MAHONEY | | 3 RIDGE AVENUE | | | | NATICK MA | 01760-2501 | |
| BARBARA A MANN | | 9200 N IRISH RD | | | | MT MORRIS MI | 48458-9715 | |
| BARBARA A MARSHALL | | 2810 MIRAMAR DR | | | | CARROLLTON TX | 75007-4888 | |
| BARBARA A MARTIN | CUST | MEGHAN E MARTIN UTMA MA | 9 SPRUCE STREET | | | STONEHAM MA | 02180-3060 | |
| BARBARA A MARTIN | CUST MICHAEL E MARTIN UGMA MA | 9 SPRUCE ST | | | | STONEHAM MA | 02180-3060 | |
| BARBARA A MARTIN | | 9 SPRUCE ST | | | | STONEHAM MA | 02180-3060 | |
| BARBARA A MASTAW | | 15635 HANFOR | | | | ALLEN PARK MI | 48101-2784 | |
| BARBARA A MASTER | | 6709 E 50 NORTH | | | | GREENTOWN IN | 46936 | |
| BARBARA A MATTHEWS | | 7 DAN LEE TERRACE | | | | MARTINSVILLE VA | 24112-4401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA A MATTICK | | 2737 N 300 W | | | | GREENFIELD IN | 46140-8480 | |
| BARBARA A MAY | | 2169 CHANNEL WAY | | | | N FT MYERS FL | 33917-2513 | |
| BARBARA A MAYFIELD | | 50 THORNHILL LANE | | | | WILLINGBORO NJ | 08046-3628 | |
| BARBARA A MAYFIELD & | THOMAS H MAYFIELD JT TEN | 50 THORNHILL LANE | | | | WILLINGBORO NJ | 08046-3628 | |
| BARBARA A MAZA | | 4600 CRAIG AVE | | | | METAIRIE LA | 70003 | |
| BARBARA A MC CANTS | | 1221 BOYLE ST | | | | PITTSBURGH PA | 15212-4711 | |
| BARBARA A MC DUFFORD | | 334 SHADE DR | | | | FAIRBORN OH | 45324-4239 | |
| BARBARA A MC GRATH | | 8911 CEDAR DR | | | | PRAIRIE VILLAGE KS | 66207-2215 | |
| BARBARA A MC PARTLAND & | JOHN M MC PARTLAND JT TEN | 3106 STOWE LANE | | | | MAHWAH NJ | 07430 | |
| BARBARA A MCCLOUD | | 2235 N WOODBRIDGE ST | | | | SAGINAW MI | 48602-5220 | |
| BARBARA A MCELWAIN | | 2571 CHATEAUGAY ST | BOX 402 | | | FORT COVINGTON NY | 12937-1808 | |
| BARBARA A MERCURIO | | 4639 DUSTIN ROAD | | | | BURTONSVILLE MD | 20866-1028 | |
| BARBARA A MESSICK | | 4083 BAYBROOK | | | | WATERFORD MI | 48329-3874 | |
| BARBARA A METCALFE & | RONDAL W METCALFE JT TEN | 1708 ROCKY POINTE DRIVE | | | | LAKELAND FL | 33813 | |
| BARBARA A MILLER | | 653 BROAD ST | | | | BLOOMFIELD NJ | 07003-2800 | |
| BARBARA A MILLER | | 6621 SEVEN PINES DR | | | | BRADENTON FL | 34203-7870 | |
| BARBARA A MILLINGTON & | RONALD E MILLINGTON | TR BARBARA A MILLINGTON LIV TRUS | UA 09/24/99 | 1406 BERRYWOOD LN | | FLINT MI | 48507-5327 | |
| BARBARA A MINTZ | | 8 JUNIPER PL | | | | LEXINGTON MA | 02420-3534 | |
| BARBARA A MOELLER | | 523 NW 35TH PLACE | | | | CAPE CORAL FL | 33993-5625 | |
| BARBARA A MOLLOY | TR | 3617 S ADAMS RD 211 | | | | ROCHESTER HILLS MI | 48309-4738 | |
| BARBARA A MORBITZER | | 508 SECOND ST | | | | MARIETTA OH | 45750 | |
| BARBARA A MORGAN & | DAVID M TAYLOR JT TEN | 200 HEROUX BLVD | UNIT 1101 | | | CUMBERLAND RI | 02864 | |
| BARBARA A MUELLER | | 305 MICHIGAN AVE | | | | SOUTH MILWAUKEE WI | 53172-2800 | |
| BARBARA A MULROONEY | | 1 CASTLE HILL DRIVE | | | | HALIFAX NS  B3M 3A2 | | CANADA |
| BARBARA A MURPHY | | 31 FISHER RD | | | | GROSSE POINTE MI | 48230-1601 | |
| BARBARA A MYERS & | WILLIAM JOSEPH MYERS JT TEN | 7285 AUDUBON | | | | ALGONAC MI | 48001-4101 | |
| BARBARA A NEAL | | 193 ROSEMONT AVENUE | | | | TRENTON NJ | 08618-4423 | |
| BARBARA A NEAL | | 2003 COLEMAN COURT | | | | MIDLAND TX | 79705-1788 | |
| BARBARA A NELSON | TR U/A | DTD 01/18/73 ROBERT A FULTON | REVOCABLE LIVING TRUST | F/B/O MILDRED K FULTON | 97 N RIVER ROAD | VENICE FL | 34293-7509 | |
| BARBARA A NELSON | | 5072 BOWEN DR | | | | NEDROW NY | 13120 | |
| BARBARA A NELSON | | 15011 SE 306TH PL | | | | KENT WA | 98042 | |
| BARBARA A NEWMAN-SIMKINS | TR | JULIUS SIMKINS & BARBARA A | NEWMAN-SIMKINS LIVING TRUS | U/A DTD 02/15/2000 | 9521 ARBOR VIEW | BOYNTON BEACH FL | 33437 | |
| BARBARA A NIEWOIT | | 35750 SHELL DR | | | | STERLING HEIGHTS MI | 48310-4979 | |
| BARBARA A NITTIS | | 67850 DEQUINDRE ROAD | | | | WASHINGTON MI | 48095-1036 | |
| BARBARA A NOEL | | 1457 EL CAMINO DR | | | | CLAYTON CA | 94517 | |
| BARBARA A NOONAN | | 328 GRAYTON ROAD | | | | TONAWANDA NY | 14150-8622 | |
| BARBARA A NOYES | TR BARBARA A NOYES TRUST | UA 08/15/95 | 24 SANDRA DR | | | CHELMSFORD MA | 01824-4767 | |
| BARBARA A OCONNELL | | 5523 TIMBER TOP CT | | | | CINCINNATI OH | 45238 | |
| BARBARA A OROURKE | | 22097 TREDWELL AVE | | | | FARMINGTN HLS MI | 48336-3868 | |
| BARBARA A PAIGE & | DWIGHT C PAIGE JT TEN | 2906 WUTHERING HEIGHTS | | | | HOUSTON TX | 77045-4741 | |
| BARBARA A PATTINSON | | 41703 KIRKWOOD DRIVE | | | | NOVI MI | 48337 | |
| BARBARA A PATTON | | 233 BUCHANAN ST | | | | CAMDEN AR | 71701-4301 | |
| BARBARA A PEARL | | 31372 CREEK SIDE DR DR | | | | WARREN MI | 48093-5526 | |
| BARBARA A PEARSON | | 6377 TORREY RD | | | | FLINT MI | 48507-5905 | |
| BARBARA A PECK | | 633 N MAIN ST | | | | GERMANTOWN OH | 45327-1015 | |
| BARBARA A PECORA | | 128 PEMBERTON AVE | | | | PLAINFIELD NJ | 07060-2852 | |
| BARBARA A PERCIVAL | | 495 WEXFORD HOLLOW RUN | | | | ROSWELL GA | 30075-1464 | |
| BARBARA A PERET & | J CORTLAND G PERET | TR BARBARA A PERET TRUST | UA 06/25/96 | 201 NOLAND STREET | | FALLS CHURCH VA | 22046-3555 | |
| BARBARA A PHELPS | | 175 GREEN APPLE ROAD | | | | LACRESCENT MN | 55947-1829 | |
| BARBARA A PINGLETON | | 1859 COUNTY LINE ROAD | | | | KENDALL NY | 14476-9751 | |
| BARBARA A PIRRONELLO & | DEBRA J HARBISON & | DAVID E HANNERT JT TEN | 19161 SURREY LANE | | | NORTHVILLE MI | 48167-3138 | |
| BARBARA A PIRRONELLO & | DEBRA J HARBISON JT TEN | 19161 SURREY LANE | | | | NORTHVILLE MI | 48167-3138 | |
| BARBARA A PLUMMER | | 9230 CASE | | | | BROOKLYN MI | 49230-9516 | |
| BARBARA A POELMAN | | 2478 PARKVIEW SW | | | | WYOMING MI | 49509-4535 | |
| BARBARA A POHLMAN | | 1615 BALSAM WAY | | | | MILFORD MI | 48381 | |
| BARBARA A POLITO | | 22 RED CEDAR DR | | | | ROCHESTER NY | 14616-1666 | |
| BARBARA A POWELL | | 1199 HALLS BRIDGE RD | | | | JACKSON GA | 30233 | |
| BARBARA A PREL | | 12903 PRAIRIE KNOLL CT | | | | GERMANTOWN MD | 20874-6347 | |
| BARBARA A PRETZER | | 3916 2 MILE RD | | | | BAY CITY M | 48706-9245 | |
| BARBARA A PREWITT | | 14576 FARMCREST PL | | | | SILVER SPRING MD | 20905-6009 | |
| BARBARA A PRIHODA | | 3 ELTON AVE | | | | YARDVILLE NJ | 08620-1501 | |
| BARBARA A PRUDEN | | 2936 ALPHONSE PL | | | | HONOLULU HI | 96816 | |
| BARBARA A RADZIWON | | 2500 W 40TH ST | | | | CHICAGO IL | 60632-1110 | |
| BARBARA A REAVIS | | 614 HALLIWELL ST | | | | CHARLOTTE NC | 28262-1589 | |
| BARBARA A REESE | | 2615 NO 93RD STREET APT 5 | | | | OMAHA NE | 68134-5749 | |
| BARBARA A REICHERT | | 28265 WALKER | | | | WARREN MI | 48092 | |
| BARBARA A RICHARDSON | | 419 N 20 ST | | | | DENNISON OH | 44621 | |
| BARBARA A RINEER | CUST BRITTANY M RINEER UTMA CC | 1111 WHITEHOUSE DR | | | | COLORADO SPRINGS CO | 80904-1234 | |
| BARBARA A RINGGOLD | | 2326 KINGS LAKE BLVD | | | | NAPLES FL | 34112-5306 | |
| BARBARA A RIPPERT | | PO BOX 2053 | | | | HAZELTON PA | 18201 | |
| BARBARA A ROBARE | | 47 BEMAN ST | | | | MALONE NY | 12953-1621 | |
| BARBARA A ROCK & | BRUCE T ROCK | TR ROCK FAM LIVING TRUST | UA 04/04/96 | 9012 W BEHREND DR | | PEORIA AZ | 85382-8675 | |
| BARBARA A ROHMAN | | 7766 HOERTZ RD | | | | PARMA OH | 44134-6404 | |
| BARBARA A RUHLMAN | | 89 MCKINLEY AVENUE | | | | WARREN PA | 16365-3464 | |
| BARBARA A RUPCIC | | 102 E PINE HOLLOW LN 7 | | | | OAK CREEK WI | 53154-7712 | |
| BARBARA A RUTKOWSKI & | GARY M RUTKOWSKI JT TEN | 41970 GLEN ARBOR | | | | CANTON MI | 48188-2602 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA A RUTLER | | 124 HIGHVIEW DR | | | | CLIFTON NJ | 07013-3322 | |
| BARBARA A SANGER | | BOX 1882 | | | | MORRISTOWN TN | 37816-1882 | |
| BARBARA A SASSO | | 6875 W COTTONTAIL LN | | | | PEORIA AZ | 85383-7090 | |
| BARBARA A SCHALK & | DAVID C THOMAS & | CAROL A MAGUIRE JT TEN | 2590 BROWNING RD | | | LAKE ORION MI | 48360-1814 | |
| BARBARA A SCHELL | | 2355 GENERATION DR | | | | RESTON VA | 20191-3033 | |
| BARBARA A SCHMIDT | | 708 CAROLINA AVE | | | | MT SHASTA CA | 96067 | |
| BARBARA A SCHUMACHER | | 34233 ELDORADO DRIVE | | | | MOUNT CLEMENS MI | 48043 | |
| BARBARA A SCHWARTZ & | NORMAN G SCHWARTZ JT TEN | 13773 ABBEY CT | | | | STERLING HEIGHTS MI | 48312-4101 | |
| BARBARA A SECH & | CLARENCE SECH JT TEN | 1040 WEDGESTONE COURT | | | | CENTERVILLE OH | 45458-3992 | |
| BARBARA A SEMAN | TR UA 5/22/97 | ROBERT L SEMAN REVOCABLE LIVING | 1191 NAPA RIDGE DR | | | DAYTON OH | 45458-6019 | |
| BARBARA A SHANKS | | 901 FAYETTE STREET | | | | INDIANAPOLIS IN | 46202-3018 | |
| BARBARA A SHARP | | 200 WEST 79TH STREET | | | | NEW YORK NY | 10024-6212 | |
| BARBARA A SHERRY | | 6140 BOROWY | | | | COMMERCE TOWNSHIP MI | 48382-3611 | |
| BARBARA A SIBLEY & | HARRY SIBLEY JT TEN | 8430 WEST 26 RD | | | | MESICK MI | 49668-9312 | |
| BARBARA A SIDERS | CUST ANNICE T SIDERS UGMA MI | 2009 WASHTENAW AVE | | | | ANN ARBOR MI | 48104-3611 | |
| BARBARA A SILBER | | 404 RIVERSIDE DR | # 5B | | | NEW YORK NY | 10025-1861 | |
| BARBARA A SIMMONS | | 24720 MANISTEE | | | | OAK PARK MI | 48237-1766 | |
| BARBARA A SITTER | | BOX 723 | | | | BRIGHTON MI | 48116-0723 | |
| BARBARA A SLADE | | 2151 W FAIR AVE UNIT 187 | | | | LANCASTER OH | 43130-7861 | |
| BARBARA A SMITH | | 40 CLINTON AVE | | | | FORT PLAIN NY | 13339-1444 | |
| BARBARA A SMITH | | RT 3 BOX 845 | | | | MADISON FL | 32340-9518 | |
| BARBARA A SNYDER | | 2323 DUE WEST DRIVE | | | | THE VILLAGES FL | 32162 | |
| BARBARA A STEELE | | 29 WOODWARD HEIGHTS LANE | | | | BAR HARBOR ME | 04609 | |
| BARBARA A STEELE | | 152 ELMWOOD AVE | | | | LOCKPORT NY | 14094-3933 | |
| BARBARA A STERNER | | 8266 S COUNTRY CLUB CI | | | | FRANKLIN WI | 53132-8632 | |
| BARBARA A STIMMEL | ATTN BARBARA A BURGET | BOX 5158 | | | | BRADENTON FL | 34281-5158 | |
| BARBARA A STOEPPELWERTH | | 2614 CLUB VALLEY DR | | | | MARIETTA GA | 30068-3518 | |
| BARBARA A STUKAS | | 31 NORTH LANE | | | | HUNTINGTON NY | 11743-4710 | |
| BARBARA A SUAREZ | | 539 OLD MAIN ST | | | | ROCKY HILL CT | 06067-1511 | |
| BARBARA A SULLIVAN & | HARLEY E MARTIN JT TEN | 2434 YOSEMITE | | | | SAGINAW MI | 48603-3355 | |
| BARBARA A SYRING | | 700 E KEARSLEY ST #215 | | | | FLINT MI | 48503 | |
| BARBARA A TACKETT | | 166 W OVERLOOK DR | | | | EASTLAKE OH | 44095-1124 | |
| BARBARA A TAYLOR | | 9137 S TIMBERLINE TERR | | | | INVERNESS FL | 34452 | |
| BARBARA A THACKER | | 2018 OLYMPIC ST | | | | CUYAHOGA FALLS OH | 44221-4342 | |
| BARBARA A TITUS | | 326 W KENNEDY ST | | | | SYRACUSE NY | 13205-1063 | |
| BARBARA A TRESSLER | TR TRESSLER LIVING TRUST | UA 11/19/96 | 232 E LIBERTY ST | | | MILFORD MI | 48381 | |
| BARBARA A URIG | | 464 AUBURN ST | | | | ELYRIA OH | 44035-8830 | |
| BARBARA A VAN NESS | | 87 PINE WOOD DR | | | | TRENTON NJ | 08690 | |
| BARBARA A VANOOSTEN | | 121 LANGDON N E | | | | GRAND RAPIDS MI | 49503-3539 | |
| BARBARA A VOISINET | | PO BOX 575 | | | | BARKER TX | 77413 | |
| BARBARA A VONTILLOW | | 2326 GROSSE AVE | | | | SANTA ROSA CA | 95404-3127 | |
| BARBARA A WAID TOD | ALVEN BRAINERD | 28884 SO RABER RD | | | | GOETZVILLE MI | 49736-9364 | |
| BARBARA A WARD | | 11052 NC HWY-138 | | | | NORWOOD NC | 28128 | |
| BARBARA A WEATHERLY | | 9850 NANTICOKE CI | | | | SEAFORD DE | 19973-8642 | |
| BARBARA A WEBB | | 2246 E 68TH ST TERR | | | | KANSAS CITY MO | 64132-2924 | |
| BARBARA A WEINBERGER | | 181 HIGHLAND AVE | | | | ROWAYTON CT | 06853-1109 | |
| BARBARA A WHELAN & | MARY FRANCES WHELAN KROON & | JUDITH ANNE WHELAN MARTIN & | BARBARA JOSEPHINE WHELAN | 51 CAPT CHASE RD | | S YARMOUTH MA | 02664 | |
| BARBARA A WHITESELL | | 7440 ELIN CT | | | | DAYTON OH | 45415-1101 | |
| BARBARA A WHITMORE | | 1264 CONE CIRCLE | | | | GRAYSON GA | 30017 | |
| BARBARA A WICKER | | PO BOX 54887 | | | | HURST TX | 76054 | |
| BARBARA A WILLIAMS | | 3779 SUNNYBROOK | | | | YOUNGSTOWN OH | 44511-2833 | |
| BARBARA A WITUCKI | | 135 LEMYRA | | | | WYOMING MI | 49548-1243 | |
| BARBARA A WITUCKI | | 135 LEMYRA ST | | | | WYOMING MI | 49548-1243 | |
| BARBARA A WOLANSKY | | 1287 OXFORD LANE | | | | UNION NJ | 07083-5447 | |
| BARBARA A WOODWARD | | 4463 ELLIOT AVE | | | | DAYTON OH | 45410-3425 | |
| BARBARA A WRIGHT | | 65 BRETTS LN | | | | HENDERSON TN | 38340 | |
| BARBARA A Y PLOTZ | | 120 SUNRIDGE DR | | | | PITTSBURGH PA | 15234-1021 | |
| BARBARA A YAGLEY | | 860 HUNTSFORD | | | | TROY MI | 48084-1614 | |
| BARBARA A YONTEK | | 35007 C S TURTLE TRL | | | | WILLOUGHBY OH | 44094 | |
| BARBARA ABBAZIA | | 1338 JAY ST | | | | ROCHESTER NY | 14611-1140 | |
| BARBARA ABRAHAMS | CUST | PETER ALAN ABRAHAMS UGMA NY | 10692 OAKTON RIDGE CT | | | OAKTON VA | 22124-1642 | |
| BARBARA ALBRECHT | | ROUTE 1 1501 13TH LANE | | | | FRIENDSHIP WI | 53934-9728 | |
| BARBARA ALICE GAINER | | 28065 PIERCE | | | | SOUTHFIELD MI | 48076 | |
| BARBARA ALICE TARRANTS | | 4604 DUMONT STREET | | | | NEW PORT RICHEY FL | 34653-6720 | |
| BARBARA ALLEN | | 3286 BERTHA DR | | | | SAGINAW MI | 48601-6961 | |
| BARBARA ALLIS BASS | | 2555 S BRAESWOOD BL 48 | | | | HOUSTON TX | 77025-2874 | |
| BARBARA ANGUS | | 506 9TH AVE S | | | | EDMONDS WA | 98020-3309 | |
| BARBARA ANN AGAN | | 810 S E SHARON DRIVE | | | | ANKENY IA | 50021-3604 | |
| BARBARA ANN ALBANESE | | 3S549 ELIZABETH AVE | | | | WARRENVILLE IL | 60555-3209 | |
| BARBARA ANN ALTHOUSE | | 22930 ROYS RD | | | | CENTREVILLE MI | 49032-9525 | |
| BARBARA ANN ANDERSON | | 18237 MONICA | | | | DETROIT MI | 48221-2125 | |
| BARBARA ANN BOWDEN | | 5450 ABERCORN ST | APT 306 | | | SAVANNAH GA | 31405-6921 | |
| BARBARA ANN BROWN & | JANET B BROWN JT TEN | 25 DEVON WAY | | | | HASTINGS-ON-HUDSON NY | 10706-3006 | |
| BARBARA ANN BUCHERT | CUST BRIAN PAUL BUCHERT UGMA IN | 3441 NE 17TH AVE APT A | | | | OAKLAND PARK FL | 33334-5327 | |
| BARBARA ANN CRAMMER | MOUNT PLEASANT RD | BOX 158 | | | | COLUMBUS NJ | 08022-0158 | |
| BARBARA ANN CRAWFORD | | BOX 7757 | | | | ALBUQUERQUE NM | 87194-7757 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA ANN DEYOUNG | C/O BARBARA D WILLIAMS | 202 RICHFIELD TERR | | | | GREER SC | 29650-3745 | |
| BARBARA ANN DUBISKY | | 11061 ASPEN LN W | | | | CLIO MI | 48420-2406 | |
| BARBARA ANN DUBISKY & | GARY L DUBISKY JT TEN | 11061 ASPEN LN W | | | | CLIO MI | 48420-2406 | |
| BARBARA ANN EDENS | | 1711 CAMELLIA LN | | | | SCHAUMBURG IL | 60173-2004 | |
| BARBARA ANN ERVING | | 807 E 7TH ST | | | | MUNCIE IN | 47302-3561 | |
| BARBARA ANN EWELL | | 4 LACASSE DRIVE | | | | MILTON VT | 05468-3788 | |
| BARBARA ANN EZROL | | 66 CHESTNUT HILL LANE | | | | BRIARCLIFF MANOR NY | 10510-2636 | |
| BARBARA ANN FIEBEL | | 4936 NOTTINGHAM LANE | | | | BIRMINGHAM AL | 35223-1620 | |
| BARBARA ANN FISHER | | 5473 WEST E AVE | | | | KALAMAZOO MI | 49009-9040 | |
| BARBARA ANN FITZGERALD | CUST LAURA ANN FITZGERALD | UGMA NJ | 11 HEATHWOOD AVE | | | JACKSON NJ | 08527-4226 | |
| BARBARA ANN FOSTER | | 3937 PROMONTORY CT | | | | BOULDER CO | 80304-1055 | |
| BARBARA ANN GALLAGHER | | 24647 ZIMMER RD | | | | GUILFORD IN | 47022-9732 | |
| BARBARA ANN GROEBNER | | 6196 27TH STREET N | | | | OAKDALE MN | 55128-3510 | |
| BARBARA ANN GUTHNECK | | 5715 MEADOWCREST DR | | | | DALLAS TX | 75230 | |
| BARBARA ANN H SELLECK | | 416-2ND AVE | | | | PELHAM NY | 10803-1113 | |
| BARBARA ANN HACZELA | | 250 HILLSIDE RD | | | | NORTH ANDOVER MA | 01845-5929 | |
| BARBARA ANN HARNEDY | | 7419 HEARTHSTONE WAY | | | | INDIANAPOLIS IN | 46227-7988 | |
| BARBARA ANN HARTMAN EX | EST ESTHER HARTMAN | 8412 WHITMAN DRIVE | | | | BETHESDA MD | 20817 | |
| BARBARA ANN HAWLEY ESPOSITO | | 1834 BEARDEN CT | | | | OXNARD CA | 93035-3103 | |
| BARBARA ANN HEYER & | ELSBETH C HEYER JT TEN | 5501 HANCOCK ROAD | | | | FORT LAUDERDALE FL | 33330-3001 | |
| BARBARA ANN HOOD | | 12 WINBURNE DRIVE | | | | NEW CASTLE DE | 19720 | |
| BARBARA ANN HOUTSMA | ATTN BARBARA RUTLER | 124 HIGHVIEW DRIVE | | | | CLIFTON NJ | 07013-3322 | |
| BARBARA ANN HUFF | | 10338 BREEZEWAY CIR | | | | BROWNSBURG IN | 46112-8951 | |
| BARBARA ANN HYDE | | 18901 E HIGHWAY 40 | LOT 15 | | | SILVER SPRINGS FL | 34488-6727 | |
| BARBARA ANN JONES | | 113 FARMHOUSE DR | | | | AUDUBON PA | 19403-1743 | |
| BARBARA ANN JONES | | 742 PINE RIDGE DR | | | | FOREST PARK GA | 30297-4035 | |
| BARBARA ANN KENNEY | | 7079 ALTA DR 2 | | | | BRIGHTON MI | 48116-6221 | |
| BARBARA ANN KERR | TR FRANCYS MEGINNISS TRUST | UA 03/05/96 | 413 TANGLEWOOD COURT | | | JOPPA MD | 21085-4322 | |
| BARBARA ANN KLOOZE | | 540 LN 890 SNOW LK | | | | FREMONT IN | 46737-9046 | |
| BARBARA ANN KOLLMANN | | 414 PACIFIC OAKS RD | | | | GOLETA CA | 93117-2911 | |
| BARBARA ANN KRUPA | | 41849 BRIGHTSIDE COURT | | | | STERLING HEIGHTS MI | 48310-6954 | |
| BARBARA ANN LA BEAU | | 52887 BURGESS DR | | | | CHESTERFIELD MI | 48047 | |
| BARBARA ANN LA BEAU & | KENNETH CARL LA BEAU JT TEN | 52887 BURGESS DR | | | | CHESTERFIELD MI | 48047 | |
| BARBARA ANN LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | | GRAND BLANC MI | 48439-4953 | |
| BARBARA ANN LEWIS | | 465 SOUTH MARKET | | | | SELINSGROVE PA | 17870-1817 | |
| BARBARA ANN LINDLEY | | 89 GATES AVE | | | | GILLETTE NJ | 07933-1403 | |
| BARBARA ANN LUTZ & | WINFIELD G LUTZ JT TEN | BOX 31 | | | | VOWINCKEL PA | 16260-0031 | |
| BARBARA ANN MASON CUST MARK | | 509 SAPPHIRE DR | | | | SARASOTA FL | 34234-2725 | |
| BARBARA ANN MC DONALD | | 5230 WYNTERHALL WAY | | | | DUNWOODY GA | 30338-3746 | |
| BARBARA ANN MICHALSEN | | 1028 WHITEBICK DR | | | | SAN JOSE CA | 95129-3049 | |
| BARBARA ANN MICHELS | | 662 W DOERR PATH | # 1 | | | HERNANDO FL | 34442-6118 | |
| BARBARA ANN MILOSVICH | | 438 NORTH COLORADO STREET | | | | HOBART IN | 46342-2150 | |
| BARBARA ANN MOORE | CUST MISS KAREN LYNN MINNIS UGM MI | | 2095 SHAGBARK LANE | | | OKEMOS MI | 48864-3625 | |
| BARBARA ANN NETTA | | 1124 PIERPONT ST | | | | RAHWAY NJ | 07065 | |
| BARBARA ANN NOVORR | | 3346 WEST 138 TERR | | | | LEAWOOD KS | 66224 | |
| BARBARA ANN O'CONNOR | | 716 SELBORNE RD | | | | RIVERSIDE IL | 60546 | |
| BARBARA ANN ODONNELL | | 12 WOODCLIFF DR | | | | MADISON NJ | 07940-2006 | |
| BARBARA ANN PAIGE | | 3331 BROADMOOR BLVD | | | | SAN BERNARDINO CA | 92404-2403 | |
| BARBARA ANN PECK | | 13250 E CENTER AVE | | | | AURORA CO | 80012-3514 | |
| BARBARA ANN PEGRUM | | 50 BIRCH DRIVE | | | | WEST SAND LAKE NY | 12196 | |
| BARBARA ANN PORZADEK | | 19946 IMPERIAL HWY | | | | REDFORD MI | 48240-1051 | |
| BARBARA ANN PUGNER | | 18 FOX RUN | | | | JAMESBURG NJ | 08831-1909 | |
| BARBARA ANN QUINN | | PO BOX 38 | | | | LITCHFIELD PARK AZ | 85340-0038 | |
| BARBARA ANN RAMSEY | | 8130 WARD ST | | | | DETROIT MI | 48228-2714 | |
| BARBARA ANN REED | | BOX 4376 | | | | HUACHUCA CITY AZ | 85616-0376 | |
| BARBARA ANN RIGGS | | 608 GOLF CLUB ROAD | | | | ANDERSON IN | 46011-1725 | |
| BARBARA ANN ROGERS | | 2415 CALLE MONTILLA | | | | SANTA BARBARA CA | 93109-1139 | |
| BARBARA ANN RUDY | CUST KELLY ANN RUDY U/THE PA | UNIFORM GIFTS TO MINORS ACT | 9808 OAKWOOD DR | | | TWINSBURG OH | 44087-1225 | |
| BARBARA ANN SHIELDS | | PO BOX 44892 | | | | MIDDLETOWN OH | 45044-0892 | |
| BARBARA ANN SHIVLEY | BOX 1445 | 0138 RIVERSIDE CT C | | | | AVON CO | 81620-1445 | |
| BARBARA ANN SLOVISKY | | 6554 WAGNER CT | | | | EAST LANSING MI | 48823-9406 | |
| BARBARA ANN SWEENEY & | SAMUEL L SWEENEY SR JT TEN | 313 RUTLEDGE AVE | | | | FOLSOM PA | 19033 | |
| BARBARA ANN TJELTA | | 9568 W SAN JUAN CIR UNIT 102 | | | | LITTLETON CO | 80128-6722 | |
| BARBARA ANN TUCKER | | 40 BRIGHTON RD | | | | WORCESTER MA | 01606-2129 | |
| BARBARA ANN WALLACE & | ANNE LIVINGSTON KNIGHT JT TEN | 11537 HODSON WHITE RD | | | | DAMES QUARTER MD | 21821 | |
| BARBARA ANN WEBER | TR BARBARA ANN WEBER FAMILY TR | UA 02/25/98 | 33835 C R 468 | | | LEESBURG FL | 34748 | |
| BARBARA ANN WELSH | | 979 HOODS MILL RD | | | | COOKSVILLE MD | 21723-9707 | |
| BARBARA ANN WILLIAMS & | BARBARA ANN FELL JT TEN | RT 1 BOX 1749 | | | | SHELL KNOB MO | 65747-9719 | |
| BARBARA ANNE BARABASZ | | 8909 ROBIN DR | | | | DES PLAINES IL | 60016-5412 | |
| BARBARA ANNE JOUETT | | 3491 FOOTHILL RD | | | | SANTA BARBARA CA | 93105-1902 | |
| BARBARA ANNE MOORE | CUST JONATHON CLARK MOORE UGM | 2095 SHAG BARK LANE | | | | OKEMOS MI | 48864-3625 | |
| BARBARA ANNE MOORE | CUST MISS JENNIFER MARIE MOORE | UGMA MI | 2095 SHAG BARK LANE | | | OKEMOS MI | 48864-3625 | |
| BARBARA ANNE MOORE | CUST MISS KAREN LYNN MOORE UGM | 2095 SHAG BARK LANE | | | | OKEMOS MI | 48864-3625 | |
| BARBARA ANNE POTTS & | MARGARET POTTS BLAINE JT TEN | 8109 LAKENHEATH WAY | | | | POTOMAC MD | 20854-2739 | |
| BARBARA ANNE ROCHE | | 13533 OTTOMAN STREET | | | | ARLETA CA | 91331-6311 | |
| BARBARA ANNE SEUBERT | | 24 TREMONT ST | | | | GARDEN CITY NY | 11530-6540 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA APPLEQUIST | | BOX 267 | 4207 HERNER COUNTY LINE RD | | | SOUTHINGTON OH | 44470-0267 | |
| BARBARA ARCHER & | STEVEN ARCHER JT TEN | 2365 S LINLEY COURT | | | | DENVER CO | 80219-5303 | |
| BARBARA ARLENE SZIRTES | CUST ELLIOT DAVID SZIRTES UGMA N | 29244 VALLEY BEND COURT | | | | FARMINGTON HILLS MI | 48331-2458 | |
| BARBARA ARMES | | 4652 OAK ST | | | | MACCLENNY FL | 32063-7304 | |
| BARBARA ATKIN & | CHARLES R ATKIN JT TEN | 10427 MULLIGAN CT | | | | TAMPA FL | 33647 | |
| BARBARA ATKINS BROOKS | | 290 BYRDS MILL RD | | | | GLADE HILL VA | 24092-3535 | |
| BARBARA AVERY | | 133 SOMERSHIRE DR | | | | ROCHESTER NY | 14617-5643 | |
| BARBARA AYES | CUST JARED AYES UGMA PA | 16 LLANBERRIES ROAD | | | | BALA CYNWYD PA | 19004-2403 | |
| BARBARA AYES | CUST LESLEE | AYES UGMA PA | 16 LLANBERRIES ROAD | | | BALA CYNWYD PA | 19004-2403 | |
| BARBARA AYES | CUST LYLE AYES UGMA PA | 16 LLANBERRIES ROAD | | | | BALA CYNWYD PA | 19004-2403 | |
| BARBARA B ANKRUM | | 101 E CLEVELAND ST | | | | ALEXANDRIA IN | 46001 | |
| BARBARA B BUCKLEY | | 516 ALAMO TRL | | | | GRAPEVINE TX | 76051-8004 | |
| BARBARA B BUTTLES | | 256 CIDER COURT | | | | SEVERNA PARK MD | 21146 | |
| BARBARA B CARBALLAL | GUADALIX 12 | CIUDAD STO DOMINGO | | | | 28120 ALGATE/MADRID | | SPAIN |
| BARBARA B CHURCH | | 247 HARRIS CHAPEL ROAD | | | | ESTILL SPRINGS TN | 37330-3640 | |
| BARBARA B COLLINS JEFFREY C | COLLINS PAUL C COLLINS & PEGGY L | SHULHA TR U/W ORELL T COLLINS TR | 1420 BIG VALLEY DR | | | COLORADO SPRINGS CO | 80919-1019 | |
| BARBARA B COPPLE | | 1218 CHERRY AVE | | | | SAN JOSE CA | 95125-3719 | |
| BARBARA B DIORIO | | 313 COLONIAL DR | | | | TOMS RIVER NJ | 08753-4211 | |
| BARBARA B DUNCAN | | 321 SAINT LOUIS AVE | | | | YOUNGSTOWN OH | 44511-1727 | |
| BARBARA B EICHOLZ | TR | BARBARA B EICHOLZ LIVING TRUST U | DTD 11/20/92 | 425 SPRING ST | | SANTA CRUZ CA | 95060-2042 | |
| BARBARA B ELLISON & | PAMELA ANN FLETCHER JT TEN | 241 LINCOLN ST | | | | WEST COLUMBIA SC | 29170 | |
| BARBARA B EVANS | | R D 2 | | | | CAZENOVIA NY | 13035 | |
| BARBARA B FAY & | CYNTHIA SUE FAY JT TEN | 6812 WEST COURT | | | | CLARKSTON MI | 48346 | |
| BARBARA B FAY & | LLOYD BYRNS FAY JT TEN | 6812 W CT | | | | CLARKSTON MI | 18346-1588 | |
| BARBARA B FORD | | 638 BISSONETTE RD | | | | OSCODA MI | 48750-9011 | |
| BARBARA B GREGG & | ROBERT W GREGG JT TEN | 3601 DUNDEE DR | | | | CHEVY CHASE MD | 20815 | |
| BARBARA B HARRIS | | 6700 MANCHESTER BEACH ROAD | | | | FAIRVIEW PA | 16415-1636 | |
| BARBARA B HART | | 610 HIGHLAND DR | | | | W MEMPHIS AR | 72301-2509 | |
| BARBARA B HOOTEN | | 1405 WASHINGTON AVE | | | | FREDERICKSBURG VA | 22401-3648 | |
| BARBARA B HORVATH | | 928 BALSAM STREET | | | | BAREFOOT BAY FL | 32976-7378 | |
| BARBARA B HUNTT | | 1731 FAIRHILL DR | | | | EDGEWATER MD | 21037 | |
| BARBARA B KELLEY | | 551 FERRY RD | | | | ORANGE CT | 06477-2504 | |
| BARBARA B KEOUGH | | 15055 KELVIN AVE | | | | PHILADELPHIA PA | 19116-1340 | |
| BARBARA B KICKHAM MARIE | | 72 PINE STREET | | | | MEDFIELD MA | 02052-1304 | |
| BARBARA B LITTLEWOOD | | 1922 E PRAIRIE WINDS AVE | | | | URBANA IL | 61802 | |
| BARBARA B LORD | | 1077 CHANDLER RD | | | | LAWRENCEVILLE GA | 30045 | |
| BARBARA B MC COY | | PO BOX 324 | | | | SAGAPONACK NY | 11962-0324 | |
| BARBARA B MEYER | 408 | 1503 OAK | | | | EVANSTON IL | 60201-4226 | |
| BARBARA B MEYER | | BOX 2049 | | | | HOBE SOUND FL | 33475-2049 | |
| BARBARA B MILLER | | 2702 W GARRISON AVE | | | | BALTIMORE MD | 21215-5333 | |
| BARBARA B MILLER & | JOHN C MILLER JT TEN | 15167 DENWOODS DR | | | | CHESTERFIELD MO | 63017-7005 | |
| BARBARA B NELSON | | BOX 506 | | | | E ORLEANS MA | 02643-0506 | |
| BARBARA B NORTH | ONE 2ND ST SOUTH | NRB 3-403 | | | | FARGO ND | 58103-1963 | |
| BARBARA B PAWLAK | | 909 WEST LAGUNA DR | | | | TEMPE AZ | 85282-4780 | |
| BARBARA B PESNICHAK & | JAMES J PESNICHAK JT TEN | 6166 PALOMINO CIR | | | | BRADENTON FL | 34201-2384 | |
| BARBARA B PETERSEN & | ROBIN V PETERSEN | TR PETERSEN FAM TRUST | UA 06/12/91 | 25292 VIA DE ANZA | | LAGUNA NIGUEL CA | 92677-1928 | |
| BARBARA B POWELL | | 7512 MARMION LN | | | | KING GEORGE VA | 22485-7302 | |
| BARBARA B REED | | 4401 KINSMAN ROAD | BOX 172 | | | MESOPOTAMIA OH | 44439 | |
| BARBARA B ROGERS | | 73 BRIAR CIRCLE | | | | WORCESTER MA | 01606-1203 | |
| BARBARA B ROGERS | | 4689 LOMBARD ST | | | | MAYS LANDING NJ | 08330-3349 | |
| BARBARA B RUTH | | 9216 KEADY ROAD | | | | LODI NY | 14860-9719 | |
| BARBARA B RYAN | | 10626 N SAND CANYON PL | | | | TUCSON AZ | 85737-8714 | |
| BARBARA B SALOMON | | 651 ROCKHILL AVE | | | | DAYTON OH | 45429-3441 | |
| BARBARA B SAUNDERS & | NANCY L TURNER JT TEN | 4133 ARCHCREEK WAY | | | | BUFORD GA | 30519 | |
| BARBARA B SELLERS & | WILLIAM D SELLERS JR JT TEN | 19 CALLE ESCALA | | | | RANCHO MIRAGE CA | 92270-2250 | |
| BARBARA B SHIPPER | | 1626 MILFORD STREET | | | | HOUSTON TX | 77006-6028 | |
| BARBARA B SINE | CUST | CHARLENE SINE U/THE UTAH | UNIFORM GIFTS TO MINORS AC | 1059 EAST 900 SOUTH | | SALT LAKE CITY UT | 84105-1400 | |
| BARBARA B SMITH | | 6 REGINA ROAD | | | | PORTSMOUTH NH | 03801-5711 | |
| BARBARA B SNYDER | | 304 HIGH ST | | | | VICTOR NY | 14564-1166 | |
| BARBARA B SPITLER | C/O BARBARA B DOHERTY | 2512 CRATCHETT ROAD | LIMESTONE GARDENS | | | WILMINGTON DE | 19808-4200 | |
| BARBARA B TOCCO | | 439 FIFTH AVE EXT | | | | FRANKFORT NY | 13340-3412 | |
| BARBARA B VALUSEK | | 1462 N OLD MANOR RD | | | | WICHITA KS | 67208-2346 | |
| BARBARA B VAN RIPER | | 7 CLARK CT | | | | BRIDGEWATER NJ | 08807-3073 | |
| BARBARA B WILLIAMS | | 391 SAN JOSE | | | | WINTER HAVEN FL | 33884-1740 | |
| BARBARA B WILLIAMS | | 2002 EDWARD LANE | | | | JACKSON MS | 39213-4439 | |
| BARBARA B YAKUB | | 5113 WHITE RIVER STREET | | | | GREENWOOD IN | 46143 | |
| BARBARA B ZORN & | WILLIAM H ZORN JT TEN | 636 WYNDCLIFF CIRCLE | | | | YOUNGSTOWN OH | 44515-4367 | |
| BARBARA BACKE LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | | GRAND BLANC MI | 48439-4953 | |
| BARBARA BACON | | 5 SAXONY DRIVE | | | | CINNAMINSON NJ | 08077-4389 | |
| BARBARA BAKER CAMPBELL | | 1187 TAUMERSON RD | | | | WALLA WALLA WA | 99362-9230 | |
| BARBARA BAMBULE | | 24102 TOLLGATE RD | | | | CICERO IN | 46034-9529 | |
| BARBARA BARRY | CUST BARBARA L BARRY U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 33 SKYLINE DRIVE | | WEST HAVEN CT | 06516-7141 | |
| BARBARA BARRY | CUST JOHN P BARRY U/THE | CONNECTICUT UNIFORM GIFTS TC | MINORS ACT | 33 SKYLINE DRIVE | | WEST HAVEN CT | 06516-7141 | |
| BARBARA BATTERBEE | | 9461 PARKWOOD BLVD | | | | DAVISON MI | 48423-1706 | |
| BARBARA BAXTER | | 216 ROORI YALLOCK RD | | | | COCKATOO VICTORIA 3781 | | AUSTRALIA |
| BARBARA BEASLEY | CUST | PHILIP NEIL BEASLEY | UGMA MI | 3021 168TH PL NE | | BELLEVUE WA | 98008-2033 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA BECK REYNOLDS | | 75 RIDGEFIELD DR | | | | EAST GREENWICH RI | 02818-3034 | |
| BARBARA BELLER | CUST JAMIE | ALLISON BELLER UGMA CA | 157 N CARMELINA AVE | | | LOS ANGELES CA | 90049-2723 | |
| BARBARA BELLINSON BICKEL | | 5045 LAURELGROVE AVE | | | | NORTH HOLLYWOOD CA | 91607-3037 | |
| BARBARA BENNET THOMAS | | 690 HANOVER | | | | YORKTOWN NY | 10598-5939 | |
| BARBARA BENNETT AGOSTINI | VIA M L | LONGO 30 | | | | ROME 00151 | | ITALY |
| BARBARA BENNETT CURTIS | CUST ANDREA L CURTIS UGMA CA | 3217 TATES CREEK RD | | | | LEXINGTON KY | 40502-3405 | |
| BARBARA BENSON | | 13620 LAKE MAGDALENE BLVD | 108 | | | TAMPA FL | 33618-2373 | |
| BARBARA BENTLEY MC CONNELL & | HAROLD J MC CONNELL JT TEN | BOX 485 | 306 E 1ST | | | TRENTON NE | 69044-0485 | |
| BARBARA BERNARDI | CUST JOSEPH GERARD BERNARDI UG | NY | 155 RT 6N | | | MAHOPAC NY | 10541-3272 | |
| BARBARA BERNHARDT | | 925 ARBOR COURT | | | | WHEATON IL | 60187-6262 | |
| BARBARA BERNS | | PO BOX 6169 | | | | INCLINE VILLAGE NV | 89450-6169 | |
| BARBARA BERUTTI & | VICTOR BERUTTI JT TEN | 400 HILLTOP CIR | | | | GLENMORE PA | 19343-8923 | |
| BARBARA BETH KANTOR | | 100 THAYER ST APT 2D | | | | NEW YORK NY | 10040-1155 | |
| BARBARA BICKEL ALDERDICE | CUST GAIL FRANCES ALDERDICE | UGMA NY | 37 HIRSCHFIELD DR | | | WILLIAMSVILLE NY | 14221-6805 | |
| BARBARA BICKEL ALDERDICE | CUST GLENN ROLLIN ALDERDICE | UGMA NY | 37 HIRSCHFIELD DR | | | WILLIAMSVILLE NY | 14221-6805 | |
| BARBARA BIDEAU | | 1746 FRIENDSHIP CIRCLE | | | | HATFIELD PA | 19440-3344 | |
| BARBARA BISHOP | | 4029 WASHINGTON | | | | DOWNERS GROVE IL | 60515-2124 | |
| BARBARA BLACKSHERE & | TIMOTHY J BLACKSHERE JT TEN | 253 CLIFTON NE | | | | WARREN OH | 44484-1805 | |
| BARBARA BLESSING-KUCERA | | 432 LUISA LANE | | | | SANTA FE NM | 87505-4016 | |
| BARBARA BLOCK | | 187-B HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1441 | |
| BARBARA BOEHMER | | 6035 COACHSHIRE CT | | | | CENTERVILLE OH | 45459-2221 | |
| BARBARA BOETTCHER & | ROBERT WAYNE BOETTCHER JT TEN | 6493 BETTY GENE DRIVE | | | | MURRAY UT | 84107-7107 | |
| BARBARA BOSTIC | | 6020 GOSHEN ROAD | | | | GOSHEN OH | 45122-9449 | |
| BARBARA BOWMAN | CUST | JEFFREY BOWMAN UGMA UNDER OK | UNIF GIFTS TO MINORS ACT | 1534 S 1800 E | | SALT LAKE CITY UT | 84108 | |
| BARBARA BOYD ROBERTS | | 6831 NE 161ST ST | | | | KENMORE WA | 98028-4229 | |
| BARBARA BOYD ROQUE | | BOX 3442 | | | | LAVALE MD | 21504-3442 | |
| BARBARA BOYLAN MILLAR | | BOX 56 | | | | POMFRET CT | 06258-0056 | |
| BARBARA BRAND LEWIS AS | CUSTODIAN FOR KENNETH JAY | LEWIS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 5823 DUMFRIES | | HOUSTON TX | 77096-4840 | |
| BARBARA BRAND STOCKARD | | 1514 COLONEL DRIVE | | | | GARLAND TX | 75043 | |
| BARBARA BRAY | | 827 LEAFY LANE | | | | JACKSONVILLE FL | 32216-2666 | |
| BARBARA BREWER | | 376 WYNDCLIFT PL | | | | AUSTINTOWN OH | 44515-4300 | |
| BARBARA BRIDGEWATER | | 4837 E 43RD STREET | | | | KANSAS CITY MO | 64130-2215 | |
| BARBARA BRINK GULLEY | ATTN CHAPMAN | 106 E 85TH ST APT 2N | | | | NEW YORK NY | 10028-0982 | |
| BARBARA BRONSTEIN | | 80 PEACHTREE RD | | | | NORTH KINGSTOWN RI | 02852-1933 | |
| BARBARA BROWN | | 1009 THOMPSON | | | | CLINTON MS | 39056 | |
| BARBARA BROWN KERN | | 4903 LINSEY COURT | | | | SARASOTA FL | 34243-4556 | |
| BARBARA BROZIC | | 178 BRUSH RD | | | | CLEVELAND OH | 44143-1128 | |
| BARBARA BUCHER | CUST CYNTHIA LOU BUCHER UGMA P | 254 W 5TH ST | | | | BLOOMSBURG PA | 17815-2107 | |
| BARBARA BUCK | | 2026 NACHTMAN CT | | | | WHEATON IL | 60187-3300 | |
| BARBARA BUCKLE HINRICHS | | 36 GRAND VIEW TERR | | | | TENAFLY NJ | 07670-1120 | |
| BARBARA BURKE STIER | | 73186 225 ST | | | | GRAND MEADOW MN | 55936-8141 | |
| BARBARA BUTLER LONGERBONE & | BEVERLY BUTLER CUDSIK PERS REP | TEN COM | CAROLINE R BUTLER | 50 91ST LANE NE | | BLAINE MN | 55434 | |
| BARBARA BUTZBACH | | BOX 31 | | | | LAFAYETTE CA | 94549-0031 | |
| BARBARA BYRNES HOENIG | | 1939 SOUTH CHURCHHILL DR | | | | WILMINGTON NC | 28403-5305 | |
| BARBARA C ALDERETE | | 2628 HENLEY DRIVE | | | | ROUND ROCK TX | 78681 | |
| BARBARA C ALLMAN | | 2208 CHAMBERLIN AVE | | | | DAYTON OH | 45406-2503 | |
| BARBARA C ALMY | | 3056 N STODDARD AVE | | | | SAN BERNARDINO CA | 92405-2630 | |
| BARBARA C ARNOLD | | 1415 HEADON RD | | | | BURLINGTON ON  L7H 3N8 | | CANADA |
| BARBARA C ATWELL | | 210 DORAN DR | | | | CAVE CITY KY | 42127-8832 | |
| BARBARA C BATES | | 2207 WARDMONT | | | | HOUSTON TX | 77093-1949 | |
| BARBARA C BLACKSHERE | | 253 CLIFTON NE | | | | WARREN OH | 44484-1805 | |
| BARBARA C BUFFINGTON | | 28 BODDINGTON COURT | | | | ASHEVILLE NC | 28803 | |
| BARBARA C BURGER | | 151 HENDERSON BLVD | | | | SYRACUSE NY | 13209-1803 | |
| BARBARA C COE | | 6725 REGAL BLUFF | | | | DALLAS TX | 75248-5433 | |
| BARBARA C COLE | | 106 SUPERIOR TRL | | | | SWARTZ CREEK MI | 48473-1617 | |
| BARBARA C CONN | | 410 DEAN DR CEDARCROFT | | | | KENNETT SQUARE PA | 19348-1627 | |
| BARBARA C COPARE & | HARRY E COPARE JT TEN | 3700 N CAPITOL NW ST 194 | | | | WASHINGTON DC | 20011-8400 | |
| BARBARA C DEAN & | KELI ANNE DEAN KIMBALL JT TEN | 2205 DOWNINGTON AVENUE | | | | SALT LAKE CITY UT | 84108-3011 | |
| BARBARA C DEAN & | MARK S DEAN JT TEN | 2205 DOWNINGTON AVE | | | | SALT LAKE CITY UT | 84108-3011 | |
| BARBARA C FEINSTEIN & | GILBERT J FEINSTEIN | TR UA 05/31/91 F/B/O | BARBARA C FEINSTEIN | 4482 HIGHLAND PARK | | BARRINGTON IL | 34235-2343 | |
| BARBARA C FITZSIMMONS | ATTN BARBARA C MURPHY | 519 SHALISA BLVD | | | | AUBURNDALE FL | 33823-9668 | |
| BARBARA C FRANKLIN | | 25036 HEATHER LN | | | | RICHMOND HEIGHTS OH | 44143-1939 | |
| BARBARA C GEPHARDT | TR | BARBARA C GEPHARDT REVOCABLE T | UA 02/26/99 | 1602 GREENWAY DR | | ANDERSON IN | 46011-1131 | |
| BARBARA C HANN | | 55 HIGHLAND RD 608 | | | | BETHEL PARK PA | 15102-1881 | |
| BARBARA C HARTMAN | | 2440 LONG LAKE RD | | | | HARRISON MI | 48625-8643 | |
| BARBARA C HOLM | | 10735 HAMILTON PASS | | | | FISHERS IN | 46037-9493 | |
| BARBARA C HOSKINS | | PO BOX 177 | | | | JAMESTOWN IN | 46147-0177 | |
| BARBARA C JOHNSTON | | BOX 727 | | | | DAVIDSON NC | 28036-0727 | |
| BARBARA C KANCHOK | ATTN BARBARA BICKEL | 428 CHAMPION E | | | | WARREN OH | 44483-1505 | |
| BARBARA C KING | | 9900 SAULS ROAD | | | | RALEIGH NC | 27603-9247 | |
| BARBARA C KLEFSTAD | TR BARBARA C KLEFSTAD TRUST | UA 06/08/95 | 1404 BOYNTON DR | | | LANSING MI | 48917-1704 | |
| BARBARA C LAVRYSEN | | 1113 N E 6TH | | | | MOORE OK | 73160-6870 | |
| BARBARA C LUTZ & | ROBERT L CAUFMAN JT TEN | 5826 PEPPER RIDGE COURT | | | | WILMINGTON DE | 19808-1007 | |
| BARBARA C LUZADRE | TR UA 12/16/94 | JOHN H LUZADRE TRUST | 580 NE TOWN TER | | | JENSEN BCH FL | 34957 | |
| BARBARA C MC ELHATTAN | | BOX 515 | | | | EMLENTON PA | 16373-0515 | |
| BARBARA C MILLER & | JANET S COWAN JT TEN | 15932 PLYMOUTH DR | | | | CLINTON TWP MI | 48038-1050 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA C MORGAN & | JIM MORGAN JT TEN | 2108 TARA HILL DR | | | | KNOXVILLE TN | 37919-8942 | |
| BARBARA C NEWSOME | | 736 FORSYTH ST | | | | MONTICELLO GA | 31064 | |
| BARBARA C NIES | | 108 SCOTLAND RD | | | | MADISON CT | 06443-3312 | |
| BARBARA C PIKE | | 205 W WILLIAM CANNON DR A | | | | AUSTIN TX | 78745-5660 | |
| BARBARA C PORTER | | 1205 E THIRD STREET | | | | SUPERIOR WI | 54880 | |
| BARBARA C SANDBERG | CUST ROBERT C SANDBERG JR UGMA | BARBARA C SANDBERG INTERIOR | 4919 RYLAND AVENUE | | | TEMPLE CITY CA | 91780-4036 | |
| BARBARA C SANDERS | | 6898 WEST CALWAY CIRCLE | | | | DIMONDALE MI | 48821 | |
| BARBARA C SCAMMELL | | 6 BALLYHEAN CT | | | | LUTHERVILLE MD | 21093 | |
| BARBARA C SLUSAR | | 539 HIALEAH DR | | | | RACINE WI | 53402-2259 | |
| BARBARA C SLY | | 58 HEATH VILLAGE | | | | HACKETTSTOWN NJ | 07840-4032 | |
| BARBARA C STREETER | | 400 COMMONWEALTH AVE | | | | STRATHMERE NJ | 08248 | |
| BARBARA C TESTER & | WILLIAM M TESTER JT TEN | 186 E MAGNOLIA AVE | | | | MAYWOOD NJ | 07607-1944 | |
| BARBARA C URBAN | | PO BOX 730 | | | | UNIONTOWN OH | 44685-0730 | |
| BARBARA C VIRDEN | RITTENHOUSE PINE CENTER | 1700 PINE ST 230-A | | | | NORRISTOWN PA | 19401 | |
| BARBARA C WATWOOD | | 887 WOODRIDGE CT | | | | ROCHESTER MI | 48307-2748 | |
| BARBARA C ZYNDA | | 4819 STILWELL DRIVE | | | | WARREN MI | 48092-4629 | |
| BARBARA C ZYNDA & | RALPH ZYNDA JT TEN | 4819 STILWELL | | | | WARREN MI | 48092-4629 | |
| BARBARA CALABRESE | | 237 MAHOPAC AVE | | | | YORKTOWN HEIGHTS NY | 10598-6301 | |
| BARBARA CALDWELL ADKINS | | 1781 CHANDLER RD | | | | LOUISVILLE TN | 37777-4314 | |
| BARBARA CAMBIAS CLARK | | 917 VAN SANT LANE | | | | AMBLER PA | 19002-5054 | |
| BARBARA CAMMARATA | | 347 LAKE ARBOR DR | | | | LAKE WORTH FL | 33461-2155 | |
| BARBARA CANTLON | | 3760 ST CLAIR RD | | | | FALLON NV | 89406-9237 | |
| BARBARA CAROL HESS | | 5005 11TH ST SOUTH | | | | ARLINGTON VA | 22204-3212 | |
| BARBARA CAROL MARCUM | | 281 DAN'S BRANCH RD | | | | WILLIAMSON WV | 25661-9667 | |
| BARBARA CARPENTER PAGE | | 200 MARKET ST 601 | | | | LOWELL MA | 01852-1844 | |
| BARBARA CARR | | 4342 RIDGE RD | | | | CORTLAND OH | 44410-9728 | |
| BARBARA CATHERINE WARREN | | 2207 AVENUE D SW | | | | WINTER HAVEN FL | 33880-2548 | |
| BARBARA CATTERSON | | W1658 SAND RD | | | | GRANTON WI | 54436-8022 | |
| BARBARA CAVALIER | | 451/2 WEST BROAD ST | | | | HOPEWELL NJ | 08525-1901 | |
| BARBARA CHARGO | | 136 LEEDS | | | | WALLED LAKE MI | 48390-3639 | |
| BARBARA CHARGO & | MARTIN CHARGO JT TEN | 136 LEEDS | | | | WALLED LAKE MI | 48390-3639 | |
| BARBARA CHARNS | | 1701 TUDOR DRIVE | | | | ANN ARBOR MI | 48103 | |
| BARBARA CHASE | | 369 SANDERS RD | | | | BUFFALO NY | 14216-1420 | |
| BARBARA CHERVANIK MCGUIRE | | BOX 519 | | | | SHAMOKIN PA | 17872-0519 | |
| BARBARA CHURCHILL | | 2720 BEVERLY DR | | | | URBANDALE IA | 50322-4252 | |
| BARBARA CISCO | | 99 E WOODLAND AVE | | | | COLUMBIANA OH | 44408-1516 | |
| BARBARA CLARK | | 26153 FLORENCE | | | | INKSTER MI | 48141-2629 | |
| BARBARA CLARK ODELL | | 1 BAYBERRY LANE | | | | KINGSTON MA | 02364-1259 | |
| BARBARA CLELAND | | 1062 WHITMAN DR | | | | EAST LANSING MI | 48823-2450 | |
| BARBARA CLEVELAND BARKLEY | | 8431 DAYCOACH | | | | HOUSTON TX | 77064-8104 | |
| BARBARA COHEN | | 62 KANSAS RD | | | | RHINEBECK NY | 12572-3225 | |
| BARBARA COLLEEN LOZIER | | 7712 TURTLE CREEK RD | | | | FLORENCE IN | 47020-9601 | |
| BARBARA COLLINS | CUST AARON J COLLINS UGMA NY | 60-01 D 194TH ST | | | | FLUSHING NY | 11365-2825 | |
| BARBARA COLLINS | CUST ETHAN T COLLINS UGMA NY | 60-01 D 194TH ST | | | | FLUSHING NY | 11365-2825 | |
| BARBARA CONGER | | 424 PENINSULA DR | | | | SHELBYVILLE IN | 46176-2999 | |
| BARBARA COPPOLA | | 27 PARKVIEW DRIVE | | | | SUCCASUNNA NJ | 07876-1072 | |
| BARBARA COWDEROY | | 239 ROSEMONT AVE | | | | PASADENA CA | 91103-3551 | |
| BARBARA CRAWFORD | INVESTMENT CO LP | 111 MARGARETTA | | | | STARKVILLE MS | 39759-2325 | |
| BARBARA CRESAP MOSER | | 2620 ROBINDALE RD | | | | HENDERSON NV | 89074 | |
| BARBARA CRONKRIGHT & | TRUMAN CRONKRIGHT & | JEAN ANN WHITNEY JT TEN | 14229 N STATE RD | | | OTISVILLE MI | 48463-9712 | |
| BARBARA CRONKRIGHT & | TRUMAN CRONKRIGHT & | ROSE MARIE CONAWAY JT TEN | 14229 N STATE RD | | | OTISVILLE MI | 48463-9712 | |
| BARBARA CRUICKSHANK & | DUANE A CRUICKSHANK JT TEN | 15175 STRINGFELLOW RD LOT 34 | | | | BOKEELIA FL | 33922-1835 | |
| BARBARA CZERNESKI | | 4860 BELL OAK RD | | | | WEBBERVILLE MI | 48892-9754 | |
| BARBARA D AKINS | | 4841 WOODRIDGE DR | | | | AUSTINTOWN OH | 44515-4830 | |
| BARBARA D BENJAMIN AS | CUSTODIAN FOR EDWARD ELLIOTT | BENJAMIN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 24523 PIERCE | | SOUTHFIELD MI | 48075-3063 | |
| BARBARA D BETTS & WILLIAM BETTS | TR BARBARA D BETTS REVOCABLE T | UA 03/20/98 | 6361 PELICAN BAY BLVD PH2 | | | NAPLES FL | 34108 | |
| BARBARA D BRAUN | | 2908 PEASE | | | | SANDUSKY OH | 44870-5927 | |
| BARBARA D COVINGTON | SUITE 1200 | 100 PARK AVENUE | | | | OKLAHOMA CITY OK | 73102-8004 | |
| BARBARA D CUTHBERT | | 87 HILLTOP ROAD | | | | ROCHESTER NY | 14616-2834 | |
| BARBARA D GARRETT | STONEVALE | 86 ROCKTOWN ROAD | | | | RINGOES NJ | 08551-1211 | |
| BARBARA D GROSS | | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE OH | 45458-9683 | |
| BARBARA D HARDS | TR BARABARA D HARDS TRUST | UA 02/29/96 | 11861 E 34 RD | | | CADILLAC MI | 49601-8857 | |
| BARBARA D HIGLE & | GEORGE HIGLE JT TEN | 100 INNISBROOK CIRCLE | | | | DAYTONA BEACH FL | 32114-1141 | |
| BARBARA D HOVANIC | | 130 WELLAND RD | | | | FONTHILL ON  L0S 1E4 | | CANADA |
| BARBARA D JENNINGS | | 211 4TH AVE A | | | | COLUMBIA TN | 38401-2803 | |
| BARBARA D JONES | | 4648 S VERSAILLES | | | | DALLAS TX | 75209-6018 | |
| BARBARA D KEENEY | | 419 SOUTHWICK RD | APT F25 | | | WESTFIELD MA | 01085-4765 | |
| BARBARA D LANG | | 445 E 86TH ST | APT 12C | | | NEW YORK NY | 10028-6444 | |
| BARBARA D LEE | | 225 PAWNEE DR | | | | ORMOND BEACH FL | 32174 | |
| BARBARA D LEINER & | ARTHUR E LEINER & | MARGARET A LEINER JT TEN | 9234 S 53RD AVE | | | OAK LAWN IL | 60453-1687 | |
| BARBARA D LUCHT | | BOX 403 | | | | EAST MARION NY | 11939-0403 | |
| BARBARA D MC CLUSKEY | | 9 MONMOUTH STREET | | | | PLAINSBORO NJ | 08536 | |
| BARBARA D MOCHA | | 130 WELLAND RD | | | | FONTHILL ON  L0S 1E4 | | CANADA |
| BARBARA D NAPIER | CUST JOHN PAUL NAPIER UGMA MI | 777 CITY PARK AVE | | | | COLUMBUS OH | 43206 | |
| BARBARA D NEELY | | 9077 E EMERALD DRIVE | | | | EFFINGHAM IL | 62401-7675 | |
| BARBARA D SCHARMEN | | 3081 BULL RUN | | | | HOWELL MI | 48843-9641 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA D SIMPERS TR | UA 12/29/87 | WILLIAM & BARBARA D SIMPERS | 1987 TRUST | 402 NEWTON AVE | | OAKLAND CA | 94606 | |
| BARBARA D SLAYTON | | 620 N 25TH ST | | | | ELWOOD IN | 46036-1327 | |
| BARBARA D SLEAN | | 5300 SHREWSBURY | | | | TROY MI | 48098-3242 | |
| BARBARA D STONE | | 530 SHEEP RD | | | | NEW LEBANON OH | 45345 | |
| BARBARA D STOUT | | 357 COOLIDGE AVE | | | | BAYVILLE NJ | 08721-2903 | |
| BARBARA D SWEAT | | 775 SHOCCO SPGS RD | | | | TALLADEGA AL | 35160-5841 | |
| BARBARA D TOTH | | 172 MARTINDALE RD | UNIT 3 | | | SAINT CATHERINES ON  L2S 4C8 | | CANADA |
| BARBARA D WARZALA | | 157 HUNTINGTON DR N W B | | | | WARREN OH | 44481-9137 | |
| BARBARA D WEAVER | | 472 CORAL LN | | | | MANAHAWKIN NJ | 08050-2122 | |
| BARBARA D WOLF | | 9885 SW REGAL DR | | | | PORTLAND OR | 97225-4957 | |
| BARBARA D ZANG | | 38050 CONNAUGHT | | | | NORTHVILLE MI | 48167-9090 | |
| BARBARA DAIDONE | CUST ANDREW | DAIDONE UTMA NJ | 207 VALLEY COURT | | | HAWORTH NJ | 07641-1215 | |
| BARBARA DALE MCLAM | | GOSHEN RD | | | | BRADFORD VT | 05033 | |
| BARBARA D'AMATO & | SCOTT D'AMATO JT TEN | 14 SOVEREIGN WAY | | | | FT PIERCE FL | 34949-8365 | |
| BARBARA DANIELS | | G-23308 CHARTER OAKS | | | | DAVISON MI | 48423 | |
| BARBARA DANNBAUER | | 1 TRENTON ST | | | | MELROSE MA | 02176-4412 | |
| BARBARA DANNER | | 4160 WASHINGTON BLVD | | | | INDIANAPOLIS IN | 46205-2617 | |
| BARBARA DANOTTI | | 40 KENT ST | | | | FARMINGDALE NY | 11735-5005 | |
| BARBARA DARLING POSTON | | 279 NO 13TH ST | | | | MIDDLETOWN IN | 47356 | |
| BARBARA DAVIS | TR U/A | DTD 09/25/90 BARBARA DAVIS | TRUST | 5700 BALTIMORE DR APT 4 | | LA MESA CA | 91942-1615 | |
| BARBARA DAVIS | | 5179 W 300 S | | | | RUSSIAVILLE IN | 46979-9505 | |
| BARBARA DEGROOTE BIRGE'TR | BARBARA DEGROOTE BIRGE'LIVING | TRUST | UA 01/27/94 | 8023 CRESCENT DR | | ST LOUIS MO | 63105-2507 | |
| BARBARA DENISE CAMMANN & | FRED W CAMMANN JT TEN | 3516 SCHEID ROAD | | | | HURON OH | 44839 | |
| BARBARA DENNEHY RACICOT | | 109 ROBIN CIR | | | | TOLLAND CT | 06084-2905 | |
| BARBARA DIAMOND | | 201 EAST 66ST APT 6K | | | | NEW YORK NY | 10021 | |
| BARBARA DODGE GORMAN | | 3 BANEBERRY LANE | | | | WETHERSFIELD CT | 06109-3510 | |
| BARBARA DON | | 8737 POTENZA LANE | | | | LAS VEGAS NV | 89117 | |
| BARBARA DONLAN | | 918 MONTAGUE CIRCLE | | | | CORONA CA | 92879-8810 | |
| BARBARA DONNO | | 69 GRISTMILL LANE | | | | MANHASSET NY | 11030-1109 | |
| BARBARA DOREMUS | ATTN B SEEDMAN | 250 BRADLEY PL APT 408 | | | | PALM BEACH FL | 33480-3767 | |
| BARBARA DOUGHTY MIMS | | PO BOX 128 | | | | ADAMS RUN SC | 29426-0128 | |
| BARBARA DRAKE | | 1217 CURZON CT 203 | | | | HOWELL MI | 48843-6106 | |
| BARBARA DUNBAR KIMREY | | 5412 NORTH 23RD | | | | ARLINGTON VA | 22205-3143 | |
| BARBARA DURBIN WEAN GDN | DOROTHY KILLEN EICK | 1680 H ST RD | | | | BLAINE WA | 98230-9760 | |
| BARBARA E ACEY | | 15657 VIEW DR | | | | SPRING LAKE MI | 49456 | |
| BARBARA E ALICEA | | 741 RANDALL ST | | | | LANSING MI | 48906-4254 | |
| BARBARA E BABUT | | 50196 HANCOCK STREET | | | | CANTON MI | 48188-6603 | |
| BARBARA E BAKER | | PO BOX 624 | | | | COLUMBIA CA | 95310 | |
| BARBARA E BOLLMAN | CUST SUZANNE E BOLLMAN UGMA IL | 106 N LAUREL | | | | ELMWOOD IL | 61529-9573 | |
| BARBARA E CALVARESE | | 8 MATTHEWS ROAD | | | | NEWARK DE | 19713-2556 | |
| BARBARA E CHURCH | | 4724 PARKSIDE ST | | | | ALLEN PARK MI | 48101-3254 | |
| BARBARA E COOPER | | 11725 NW 1ST CT | | | | CORAL SPRINGS FL | 33071-8067 | |
| BARBARA E CUNNINGHAM | | 13933 GARFIELD | | | | REDFORD MI | 48239-2832 | |
| BARBARA E DAVIS | TR UA 3/4/95 BARBARA E DAVIS | REVOCABLE | TRUST | 609 PALM AVE | | WILDWOOD FL | 34785 | |
| BARBARA E DEMPKOWSKI | | 6061 ARDMORE PARK ST | | | | DEARBORN HTS MI | 48127-3927 | |
| BARBARA E DORAN | | 1107 DALE DRIVE | | | | SILVER SPRING MD | 20910-1607 | |
| BARBARA E DOVE | | 9561 UTE POINT | | | | CLARKSTON MI | 48346-1758 | |
| BARBARA E EDWARDS EX | EST HIRAM S EDWARDS JR | 4204 RED BUD LANE | | | | CHARLESTOWN WV | 25313 | |
| BARBARA E FELS | | BOX 925 | | | | HACKETTSTOWN NJ | 07840 | |
| BARBARA E FORRESTER | | 6124 PORTSMOUTH DRIVE | | | | FLOUREY BRANCH GA | 30542-5335 | |
| BARBARA E FORRESTER & | ARGEL B FORRESTER JT TEN | 6124 PORTSMOUTH DRIVE | | | | FLOUREY BRANCH GA | 30542-5335 | |
| BARBARA E FRITZSCHE & | HERBERT J FRITZSCHE JT TEN | 168 GOVERNOR MARKHAM DR | | | | GLEN MILLS PA | 19342 | |
| BARBARA E GAUSS | C/O WESTOVER | 1510 TARA LANE | | | | LAKE FOREST IL | 60045-1221 | |
| BARBARA E GIBSON | | 29906 DIXIE AVE | | | | RANDOLPH MN | 55065-9501 | |
| BARBARA E GOLDSTEIN | C/O JEAN IDELSON | 500 LAKE AVE | | | | LAKE WORTH FL | 33460 | |
| BARBARA E GOLDTHORPE | | 6 LADYSLIPPER CT | | | | THORNHILL ON  L3T 2S4 | | CANADA |
| BARBARA E GRAHAM | | 13782 CYNTHEANNE RD | | | | NOBLESVILLE IN | 46060-9491 | |
| BARBARA E GRYDER | TR U/A | DTD 09/22/89 BARBARA E | GRYDER TRUST | 1 LINSWOOD | | MONROE MI | 48162-3171 | |
| BARBARA E HANLON | TR UW | JOHN BALDOVIN F/B/O JOHN | FRANCIS BALDOVIN | 11 RIVERVIEW LANE | | HO HO KUS NJ | 07423-1205 | |
| BARBARA E HANLON | | 11 RIVERVIEW LANE | | | | HO HO KUS NJ | 07423-1205 | |
| BARBARA E HILL | | 5026 NW WOODSIDE DR | | | | RIVERSIDE MO | 64150-3641 | |
| BARBARA E HILTERMAN | | 1817 PIEDMONT DR | | | | AUBURN AL | 36830 | |
| BARBARA E HOLLIMAN | | 2205 MARS AVE | | | | LAKEWOOD OH | 44107-5844 | |
| BARBARA E HUDSON | | 1518 BELL AVENUE | | | | SACRAMENTO CA | 95838-2808 | |
| BARBARA E HUTTON | | 1400 OHIO AVE | | | | ANDERSON IN | 46016-1932 | |
| BARBARA E JANKOWER | | 2902 ANN ARBOR | | | | HOUSTON TX | 77063-4702 | |
| BARBARA E JIANNINEY | | 725 SWARTHMORE DRIVE | | | | NEWARK DE | 19711-4927 | |
| BARBARA E KABALA | CUST BRIAN E KABALA | UTMA NY | 9366 S STREET RD | | | LEROY NY | 14482-8932 | |
| BARBARA E KEAS | | BOX 94 | | | | HARMONSBURG PA | 16422-0094 | |
| BARBARA E KILDOW | | 410 EAST MONROE | | | | ALEXANDRIA IN | 46001-1406 | |
| BARBARA E KIRCHNER | | 11918 WINDING WOODS WAY | | | | BRADENTON FL | 34202 | |
| BARBARA E KNICKERBOCKER | | 1702 MURRAY RD | | | | VICTOR NY | 14564-9144 | |
| BARBARA E KUEBLER & | DONNA E KUEBLER & | LAURA L KUEBLER JT TEN | BOX 804 | | | JUPITER FL | 33468-0804 | |
| BARBARA E LAIS BEAVER | | 16 UP A WAY DR | | | | SUSSEX NJ | 07461 | |
| BARBARA E LANGNER | | 4823 STEARNS | | | | SHAWNEE KS | 66203-1174 | |
| BARBARA E LIPSETT & | NANCY J LIPSETT & | MICHAEL A LIPSETT & | JAMES S LIPSETT JR JT TEN | 39805 ALBRIGHT DRIVE | | CLINTON TWP MI | 48038-2713 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA E LIPSETT JAMES S | LIPSETT JR & MICHAEL A | LIPSETT & NANCY J LIPSETT JT TEN | 39805 ALBRIGHT DRIVE | | | CLINTON TOWNSHIP MI | 48038-2713 | |
| BARBARA E LITTLETON | | 2228 OLD ORCHARD ROAD | | | | WILMINGTON DE | 19810-4111 | |
| BARBARA E MARKS | | BOX 896 | | | | CHAPPAQUA NY | 10514-0896 | |
| BARBARA E MCDOWELL | CUST ANGELA NICOLE MCDOWELL U | IL | | 622 BAY COLONY DR | | LA PORTE TX | 77571-7313 | |
| BARBARA E MCDOWELL | CUST STEPHANIE LYNN MCDOWELL | UTMA IL | 608 W MAIN ST | | | COLLINSVILLE IL | 62234-3021 | |
| BARBARA E MCKEE | TR LIVING TRUST 10/30/91 | U/A BARBARA E MCKEE | 37217 EDITH STREET | | | NEWARK CA | 94560-3205 | |
| BARBARA E MCLAUGHLIN | | 3 MELLIS PLACE | | | | VALHALLA NY | 10595-1225 | |
| BARBARA E MORSE | | 4731 NE 3RD AVE | | | | FT LAUDERDALE FL | 33334-6034 | |
| BARBARA E NEVADOMSKI | | 128 HARWOOD RD | | | | SPENCERPORT NY | 14559-2136 | |
| BARBARA E NICHOLS | | 441 MELINDA CIR | | | | WHITE LAKE MI | 48386-3463 | |
| BARBARA E NIELSON | | 12121 CRAWFORD RD | | | | OTISVILLE MI | 48463-9730 | |
| BARBARA E OLSEN | | 2 LAKESIDE LN | | | | PINEHURST NC | 28374-9297 | |
| BARBARA E PITCHER | C/O WILLIAM R DIMENTO ESQ | 25 PITMAN ROAD | | | | SWAMPSCOTT MA | 01907 | |
| BARBARA E PRESNELL | TR U/A DTD 3/6/9 | THE BARBARA E PRESNELL | TRUST | 4936 CLARKSTON RD | | CLARKSTON MI | 48348 | |
| BARBARA E QUICK | | 1995 E 75 N | | | | LEBANON IN | 46052-8120 | |
| BARBARA E REEVES | CUST CYNTHIA E REEVES | UGMA MI | 4911 BARTO | | | MIDLAND MI | 48640-2503 | |
| BARBARA E ROBINETT | | 212 WOODRIDGE DR | | | | MIAMISBURG OH | 45342 | |
| BARBARA E RUSSELL | TR | BARBARA E RUSSELL REVOCABLE | LIVING TRUST UA 03/20/92 | 567 REYNARD ST | | BLOOMFIELD HILLS MI | 48304-1832 | |
| BARBARA E SCHERER | | 8925 MALLARD ROAD | | | | TINLEY PARK IL | 60477-9568 | |
| BARBARA E SEXTON | | 28 W WINDS DR | | | | ST PETERS MO | 63376-1141 | |
| BARBARA E SIEBOLD | | BOX 464 | | | | NEDERLAND CO | 80466-0464 | |
| BARBARA E SKUBISH & | DONALD J SKUBISH JT TEN | 1323 MORELAND DR | | | | CLEARWATER FL | 33764-2924 | |
| BARBARA E TATE | | 2650 SCHAAF DR | | | | COLUMBUS OH | 43209-3210 | |
| BARBARA E THOMSON | | 3234 40TH WAY S | APT C | | | ST PETERSBURG FL | 33711-3989 | |
| BARBARA E TODD | ATTN BARBARA E BROWN | 677 SIGNAL HILL DRIVE | | | | MILFORD OH | 45150-1473 | |
| BARBARA E TRISSEL | | 42 SELWYN RD | | | | BELMONT MA | 02478-3556 | |
| BARBARA E WAINER | | 56 CASTLETON DRIVE | | | | UPPER MARLBORO MD | 20774-1439 | |
| BARBARA E WALDON | | 1104 SOUTHWAY BLVD E | | | | KOKOMO IN | 46902-4360 | |
| BARBARA E WALTERS | | 405 MAIN ST | | | | LYNDORA PA | 16045-1048 | |
| BARBARA E WEBBER | | 3068 CHISHOLM CT N | | | | SAINT PAUL MN | 55109-1749 | |
| BARBARA E WHITE | | 53 WEST OAK STREET | | | | RAMSEY NJ | 07446-2220 | |
| BARBARA E WILSON | | 218 HARRISON PL | | | | PORT STANLEY ON  N5L 1A3 | | CANADA |
| BARBARA E YOUNG | | 9312 CORUNNA RD | | | | SWARTZ CREEK MI | 48473-9731 | |
| BARBARA EARLE NORTH | | 2621 EVERGREEN DR | | | | PORT ARTHUR TX | 77642-2535 | |
| BARBARA EBERLE | | 243 SCOTT LAKE ROAD | | | | SALEM NY | 12865-2018 | |
| BARBARA EBLE | TR BARBARA EBLE TRUST | UA 02/16/98 | 25806 BARBARA ST | | | ROSEVILLE MI | 48066-3868 | |
| BARBARA ECKSTROM | | 3637 W 107TH PL | | | | CHICAGO IL | 60655-3207 | |
| BARBARA EILEEN GOSNEY | | PO BOX 308 | | | | DAYTON OH | 45409-0308 | |
| BARBARA ELLEN CAMPBELL | | 1401 E 22ND ST | | | | MUNCIE IN | 47302-5418 | |
| BARBARA ELLEN HARMS | | 824 COLE ST 2 | | | | SAN FRANCISCO CA | 94117-3908 | |
| BARBARA ELLEN NEWKIRK | | 886 ST ANDREWS DRIVE | | | | AVON IN | 46123-8993 | |
| BARBARA ELLIOTT BRISBEN | THE TERRACE | 1145 WEST EIGHTH 301 | | | | NEW RICHMAN WI | 54017-1470 | |
| BARBARA EMERICK MILLER | | 1011 WILD ELM STREET | | | | CELEBRATION FL | 34747 | |
| BARBARA EMERSON | | 1724 OSBAND AV | | | | LANSING MI | 48910-1441 | |
| BARBARA ENGLISH | TR BARBARA ENGLISH LIVING TRUST | UA 11/13/00 | 6470 MOURNING DOVE DR 203 | | | BRADENTON FL | 34210-4316 | |
| BARBARA ENOCH | | 2240 SALT SPRINGS RD | | | | WARREN OH | 44481-9766 | |
| BARBARA ESPOSITO | | 3 MARION COURT | | | | FREEHOLD NJ | 07728 | |
| BARBARA EUBANKS LORD | | 839 WATER ST | | | | POTTSVILLE PA | 17901-1109 | |
| BARBARA EVANS | | BOX 743 | | | | RIDGELY MD | 21660-0743 | |
| BARBARA F ALCINI | | 338 FISHER COURT | | | | CLAWSON MI | 48017-1610 | |
| BARBARA F BACKSTROM | | 712 RICHMOND AVE | | | | SILVER SPRING MD | 20910-6224 | |
| BARBARA F BARTLEY & | GLENN E BARTLEY JT TEN | 5080 HICKORY POINTE DR | | | | ORCHARD LAKE MI | 48323 | |
| BARBARA F BURKE | CUST | LAUREL ANN BURKE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11 LAMANCHA WA | ANDOVER MA | 01810-4205 | |
| BARBARA F BURKE | CUST LAUREL A BURKE UGMA MA | 11 LAMANCHA WAY | | | | ANDOVER MA | 01810-4205 | |
| BARBARA F CORDIER | | 2740 BRAHMS BLVD | | | | WEST CARROLLTON OH | 45449 | |
| BARBARA F DAVIS & | LESLIE R DAVIS JT TEN | 339 DOVER RD | | | | WARRENTON VA | 20186-2309 | |
| BARBARA F DUFF | | 8708 TARRYTOWN DR | | | | RICHMOND VA | 23229-7134 | |
| BARBARA F FIFE | | 928 SODOM HUTCHINGS RD SE | | | | VIENNA OH | 44473-9625 | |
| BARBARA F FORTENER | | 1230 PURSELL AVE | | | | DAYTON OH | 45420-1974 | |
| BARBARA F HILL | | 1037 SHAKESPEARE AVENUE | | | | DAYTON OH | 45407-1653 | |
| BARBARA F HOPKINS | | 9540 E LIVE OAK | | | | TEMPLE CITY CA | 91780-2513 | |
| BARBARA F JONES | | 111 MAIN AVE | APT 3 | | | CLARKS SUMMIT PA | 18411-1512 | |
| BARBARA F LAWLOR | | 431 WASHINGTON AVE | | | | PELHAM NY | 10803-1728 | |
| BARBARA F LILL | | 5 FELLS MANOR RD | | | | CALDWELL NJ | 07006-6126 | |
| BARBARA F MAZANY & | SHIRLEY SMITH JT TEN | 5558 BULL RUN | | | | GREGORY MI | 48137-9525 | |
| BARBARA F MILLER | | 580 RUE LA GRANDE | | | | ELIZABETHTOWN KY | 42701-3136 | |
| BARBARA F PARIS | C/O BARBARA F PERLBERG | 6390 CANDLEWOOD COVE | | | | MEMPHIS TN | 38119 | |
| BARBARA F PARTLOW & | EDDIE A PARTLOW JT TEN | 4941 LAKE RIDGE DR | | | | OLD HICKORY TN | 37138-1205 | |
| BARBARA F RODMAN | | 169 NEW RD | PO BOX 166 | | | TOLLAND CT | 06084-3733 | |
| BARBARA F SIDEMAN | | 26 CRESCENT DRIVE | | | | GLENCOE IL | 60022-1302 | |
| BARBARA F WILKINS | | 69 N ONTARIO ST | BOX 224 | | | LA CARNE OH | 43439 | |
| BARBARA F WISHAK | | 736 NEW YORK AVE | | | | MCDONALD OH | 44437-1828 | |
| BARBARA F WOLCOTT & | PHILIP W WOLCOTT | TR WOLCOTT FAM TRUST | UA 05/31/95 | 25571 SALTWATER | | DANA PT CA | 92629-1509 | |
| BARBARA FAGA | | 147 THE PRADO NE | | | | ATLANTA GA | 30309-3327 | |
| BARBARA FEFFERMAN | CUST BRADLEY FEFFERMAN UGMA C | 1470 CALLE DURAZNO | | | | THOUSAND OAKS CA | 91360-6712 | |
| BARBARA FEKETE | | 14001 HERITAGE | | | | RIVERVIEW MI | 48192-7849 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA FEYS POERSTEL | | 19375 CYPRESS RIDGE TERRACE #311 | | | | LANSDOWNE VA | 20176 | |
| BARBARA FICNER | | 4544 SOUTH ALBANY | | | | CHICAGO IL | 60632 | |
| BARBARA FINK & | LAWRENCE FINK JT TEN | 12627 N 35TH PLACE | | | | PHOENIX AZ | 85032-7222 | |
| BARBARA FINLEY | | 2255 PIPING ROCK | | | | RENO NV | 89502-9718 | |
| BARBARA FISHER | | 5515 HIGHWAY 70 W | | | | NEWHOPE AR | 71959 | |
| BARBARA FITZPATRICK | CUST CRISTY BETH FITZPATRICK UGIN | | 10 KENNEDY LANE | | | WEST ISLIP NY | 11795-5110 | |
| BARBARA FITZPATRICK | CUST KEVIN MICHAEL FITZPATRICK UGMA NY | | 10 KENNEDY LANE | | | WEST ISLIP NY | 11795-5110 | |
| BARBARA FLEMING | | 6950 CO RD 131 | | | | TOWN CREEK AL | 35672 | |
| BARBARA FLICKINGER | BOX 126 | 30 LIBERTY ST | | | | FREDONIA PA | 16124-0126 | |
| BARBARA FORD | | 42 SYCAMORE AVE | | | | MILL VALLEY CA | 94941-2720 | |
| BARBARA FORD & | BARRY K FORD JT TEN | 42 SYCAMORE AVENUE | | | | MILL VALLEY CA | 94941-2720 | |
| BARBARA FORSTER STEPHENSON | | 2416 E 7TH ST | | | | ANDERSON IN | 46012-3645 | |
| BARBARA FOSTER EGGLESTON | | 9512 HOLLIDAY CIR | | | | INDIANAPOLIS IN | 46260-1411 | |
| BARBARA FOWLER ROSSELL | | 11 BRIDLE LANE | | | | BLUE BELL PA | 19422-2454 | |
| BARBARA FRAKER SCHULZ | | 95950 NO BANK RD | | | | GOLD BEACH OR | 97444 | |
| BARBARA FRANCES SCHMITT | | PO BOX 534 | | | | CHAUTAUQUA NY | 14722-0534 | |
| BARBARA FRANKLIN SLOAN | | 206 PINE GROVE CT | | | | BADEN PA | 15005-2870 | |
| BARBARA FRASIER | | 115 FABIUS STREET | | | | TROY MI | 48098 | |
| BARBARA FRIEDMAN | CUST DAVID B FRIEDMAN UGMA | C/O ALTMAN GREENFIELD & SELVAGG | 11766 WILSHIRE BLVD STE 1610 | | | LOS ANGELES CA | 90025 | |
| BARBARA FRISBIE BAKER | | RR 2 BOX 151 | | | | HOOSICK FALLS NY | 12090-9802 | |
| BARBARA G BALLERINI | TR | THE BALLERINI FAMILY | RESIDUAL TRUST U/A DTD | 8/22/1977 | 3529 CANNON RD | OCEANSIDE CA | 92056 | |
| BARBARA G BANKS | | 13533 RUTHERFORD | | | | DETROIT MI | 48227-1731 | |
| BARBARA G BASEHORE & | DAVID H BASEHORE JT TEN | 30000 ELMGROVE | | | | SAINT CLAIR SHORES MI | 48082-1605 | |
| BARBARA G BELBEY | | 84 MAIN AVE 2E | | | | OCEAN GROVE NJ | 07756-1459 | |
| BARBARA G BELL-COLLINS | | 1408 SHELDON RD | | | | GRAND HAVEN MI | 49417 | |
| BARBARA G CLARKE | | 611 RT 517 | | | | SUSSEX NJ | 07461 | |
| BARBARA G CLINKENBEARD | | 6 RIVERMEAD RD | | | | PETERBOROUGH NH | 03458 | |
| BARBARA G DELINSKY & | STEPHEN R DELINSKY JT TEN | 19 PHEASANT LANDING ROAD | | | | NEEDHAM MA | 02492-1000 | |
| BARBARA G ELLIS | | 9105 LA SALLE BLVD | | | | DETROIT MI | 48206-2022 | |
| BARBARA G GIFFORD | TR UA 05/05/89 BARBARA G | GIFFORD TRUST | 8 GLEN DRIVE | | | SAUSALITO CA | 94965-2031 | |
| BARBARA G GILBERT | TR BARBARA G GILBERT TRUST | UA 06/03/93 | 105 E 13TH ST | | | SMACKOVER AR | 71762-2305 | |
| BARBARA G GODFREY | | BOX 303 | | | | CAMERON NC | 28326-0303 | |
| BARBARA G HAWKINS | | 315 STONY POINT RD | | | | KINGS MOUNTAIN NC | 28086-8563 | |
| BARBARA G HIGBY & | PAUL K HIGBY JT TEN | 324 CHAGEE LANE | | | | BREVARD NC | 28712-9429 | |
| BARBARA G HORN | TR LISA MARIE HORN TRUST | UA 07/14/98 | 47 SHAWNEE RD | | | HOPATCONG NJ | 07843-1454 | |
| BARBARA G HORN | TR MICHAEL ANDREW HORN TRUST | UA 07/14/98 | 47 SHAWNEE RD | | | HOPATCONG NJ | 07843-1454 | |
| BARBARA G IOBST | | 5279 HALE DR | | | | TROY MI | 48098-3465 | |
| BARBARA G JOHNSON | | 10923 HOLLY TERR | | | | HAGERSTOWN MD | 21740-7804 | |
| BARBARA G KASTING | | PO BOX 3396 | | | | CAREFREE AZ | 85377-3396 | |
| BARBARA G LOESSEL | | 3803 MYSTIC TRL | | | | SAGINAW MI | 48603-8505 | |
| BARBARA G LONG | | 320 CHERRY HILL ROAD | | | | GREENVILLE SC | 29607-5412 | |
| BARBARA G MACKEY YORK | | 301 GREYLEDGE ROAD | | | | BUCHANAN VA | 24066 | |
| BARBARA G MINTON | | 36 MAPLE AVE | | | | KATONAH NY | 10536-3721 | |
| BARBARA G OCONNELL | | 1 HELENE CIR | | | | HIGHLAND MILLS NY | 10930-2808 | |
| BARBARA G PARNES | | 1205 TYNECASTLE WAY NE | | | | ATLANTA GA | 30350-3517 | |
| BARBARA G PERRY | | 120 RHODE ISLAND | | | | HIGHLAND PK MI | 48203-3359 | |
| BARBARA G PLATONI EX EST | ANNIE E GELLING | C/O WACHOVIA SECURITIES | 1 PENN PLZ | | | NEW YORK NY | 10119 | |
| BARBARA G RASTALL | TR U/A | DTD 08/15/94 BARBARA G | RASTALL TRUST | 2013 ROYAL RIDGE DR | | NORTHBROOK IL | 60062-8611 | |
| BARBARA G ROESSLER | | 5121 PINECREST AVENUE | | | | YOUNGSTOWN OH | 44515-3947 | |
| BARBARA G RUEHLMAN | TR UA 07/02/86 GRAYCE | A RUEHLMAN | 1261 HERSHEL AVE | | | CINCINNATI OH | 45208-3019 | |
| BARBARA G SEELIG | | 34-29 80TH STREET | | | | JACKSON HEIGHTS NY | 11372-2705 | |
| BARBARA G SMITH | | 6834 TURNBERRY ISLE CT | | | | BRADENTON FL | 34202-2564 | |
| BARBARA G TROJAN | | 550 HIGHVIEW AVE | | | | PEARL RIVER NY | 10965-1229 | |
| BARBARA G WALKER | | 1115 FISHER PARK ST | | | | BROOKHAVEN MS | 39601-8143 | |
| BARBARA G WEATHERLY | CUST STEPHEN S WEATHERLY UNDE SC | | U-G-M-A | C/O BARBARA G LEWIS | 3616 FOREST LAK | FLORENCE SC | 29501-8271 | |
| BARBARA GAGE | | BOX 213 | | | | COLUMBIA KY | 42728-0213 | |
| BARBARA GAIL HAYES & | GARY STEVEN HAYES JT TEN | 28096 HUGHES | | | | ST CLAIR SHORES MI | 48081-1424 | |
| BARBARA GAIL HUGHES | | 2345 MINTON RD | | | | HAMILTON OH | 45013 | |
| BARBARA GANO HAMILTON | C/O DOUGLAS HAMILTON | 61 HILLSIDE ROAD | BILLERICAY | | | ESSEX CM11 2BX | | UNITED KIN |
| BARBARA GARFIEN | | 36 CAMINO MARGARITA | | | | NICASIO CA | 94946-0827 | |
| BARBARA GARRINGER & | SCOTT GARRINGER JT TEN | 1194 E 600 N | | | | ALEXANDRIA IN | 46001 | |
| BARBARA GAYDOS | | 78 HERMANN ST | | | | WEST CARTERET NJ | 07008-1357 | |
| BARBARA GIANCASPRO | | 65 WILLIAM ST | | | | NORWOLK CT | 06851-6022 | |
| BARBARA GIANNASI | | 209 E PARK | | | | LAKE FOREST IL | 60045-1338 | |
| BARBARA GILBERT | | 2 VALLEY VIEW RD | | | | EAST BRUNSWICK NJ | 08816-2968 | |
| BARBARA GLAZER & | BRADFORD ALAN GLAZER JT TEN | 9200 FLORAL AVE | | | | CINCINNATI OH | 45242-6954 | |
| BARBARA GLEASON | | 2393 SODOM HUTCHINGS RD NE | | | | VIENNA OH | 44473-9711 | |
| BARBARA GLUCK | | 19 COPPER BEECH LANE | | | | LAWRENCE NY | 11559 | |
| BARBARA GODFREY SMITH | CUST ETHELBERT WALTON | SMITH 3RD U/THE FLA UNIFORM | GIFTS TO MINORS ACT | 1826 BRIGHTWATERS BLVD | | ST PETERSBURG FL | 33704-3006 | |
| BARBARA GOFF | | 130 TRACEY DR | | | | VERNON CT | 06066-4125 | |
| BARBARA GOLDBERGER | | 7 DERBY DR | | | | PEEKSKILL NY | 10566-2560 | |
| BARBARA GOLSER | | 39-26 58 ST | | | | WOODSIDE NY | 11377-3352 | |
| BARBARA GONOS TOD | DAVID GONOS | 49 DELAWARE AVE | | | | W LONG BRANCH NJ | 07764 | |
| BARBARA GONZALEZ & | PASQUALE GONZALEZ JT TEN | 2023 SAINT LUCIE BLVD | LOT 250 | | | FORT PIERCE FL | 34946 | |
| BARBARA GOODNOUGH | C/O BARBARA G ANSLEY | 44 SPRUCE STREET | | | | JAMESTOWN NY | 14701-3108 | |
| BARBARA GOODWIN MOTTA | | 7427 GARLAND | | | | ARVADO CO | 80005-4169 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA GOVRO & | VICTOR GOVRO JT TEN | 18503 ST RT B | | | | ST GENEVIEVE MO | 63670-9165 | |
| BARBARA GREENBERG EX | EST MILLICENT CALICA | 122 WOODLAKE DRIVE | | | | WOODBURY NY | 11797 | |
| BARBARA GREENLAND | | 124 EDGEWOOD DRIVE | | | | ANDERSON IN | 46011-2208 | |
| BARBARA GRIEDER | SIERRA BERMEJA II | PORTAL 1 BAJO A | | | | E 29680 ESTEPONA MALAGA | 29680 | SPAIN |
| BARBARA GROSSMAN & | RICHARD GROSSMAN JT TEN | 135 WIERMUS RD | | | | HILLSDALE NJ | 07642-1035 | |
| BARBARA GRZINCIC | | 2633 ALAN DR | | | | WILLOUGHBY HILLS OH | 44092-1207 | |
| BARBARA GUNSHER | | 139 BRIGHT AVE | | | | CHEEKTOWAGA NY | 14206-2610 | |
| BARBARA H BLUME | | 424 FIFTH STREET | | | | MARIETTA OH | 45750-2013 | |
| BARBARA H BRYAN | | 1993 MOUNTJOY PLACE | | | | LEXINGTON KY | 40503-3710 | |
| BARBARA H CARVOLTH | | 74 PASTURE LANE APT 329 | | | | BRYN MAWR PA | 19010 | |
| BARBARA H COHEN | CUST DARIEN D COHEN U/THE | MINNESOTA UNIFORM GIFTS TC | MINORS ACT | 650 FLINT AVE | | LONG BEACH CA | 90814-2041 | |
| BARBARA H DARBEE | | 4005 HUCKLEBERRY DR | | | | RALEIGH NC | 27612-3617 | |
| BARBARA H EPHESSIOS | | 215 E 64TH ST APT 6F | | | | NEW YORK NY | 10065 | |
| BARBARA H GILSTRAP | | 103 WEST EDGEFIELD DRIVE | | | | SUMMERVILLE SC | 29483-4411 | |
| BARBARA H GREAVES | | 47 TURNER STREET | | | | NORFOLK MA | 02056-1012 | |
| BARBARA H HANDMACHER | | 600 NORTH MCCLURG COURT APT 3902A | | | | CHICAGO IL | 60611 | |
| BARBARA H HOUSER | | 601 BEAR RIDGE ROAD | | | | PLEASANTVILLE NY | 10570-2603 | |
| BARBARA H HUGHES | | 231 GRANADA | | | | UNIVERSAL CITY TX | 78148-3136 | |
| BARBARA H INABINET | | 698 HORSES NECK RD | | | | SWANSEA SC | 29160-9581 | |
| BARBARA H KELLY | TR | BARBARA H KELLY TRUST U/A DTD 4/3 | 255 E COTTONWOOD DR | | | JACKSON HOLE WY | 83001-9202 | |
| BARBARA H KOMENAK | | 6939 BERRY BLOSSOM DRIVE | | | | CANFIELD OH | 44406-8503 | |
| BARBARA H KOVAL | | 16313 E SEGUNO DR #1 | | | | FOUNTAIN HLS AZ | 85268 | |
| BARBARA H LARIVEY | ATTN BARBARA L SIMPSON | 2505 BAKER ROAD | | | | HOUSTON TX | 77094-3124 | |
| BARBARA H LEITE | CUST MARK R LEITE U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 4247 SAILVIEW DR | | DENVER NC | 28037-7017 | |
| BARBARA H LYONS | | 1055 301 BLVD E APT 315 | | | | BRADENTON FL | 34203-3638 | |
| BARBARA H MIHALKE | | 140 WOODSHIRE DR | | | | PITTSBURGH PA | 15215-1714 | |
| BARBARA H NEGLEY | | 201 N CRESCENT DRIVE APT 236 | | | | BEVERLY HILLS CA | 90210 | |
| BARBARA H OSMAN | | 824 WILSON ROAD | | | | WILMINGTON DE | 19803 | |
| BARBARA H PALMER & | ROBERT H PALMER SR JT TEN | RR 1 BOX 489 | | | | KEARNEYSVILLE WV | 25430-9779 | |
| BARBARA H REYNOLDS | | G3155 BEECH TREE LANE | | | | FLUSHING MI | 48433 | |
| BARBARA H REYNOLDS | | 12095 WHITCOMB | | | | DETROIT MI | 48227-2075 | |
| BARBARA H ROBINSON | ATTN BARBARA H ENRIGHT | 19 MELISSA CIR | | | | GRIFFIN GA | 30224-7952 | |
| BARBARA H RUNCKEL | TR UNDER DECL TRUST | 1/16/1991 | 850 DENBIGH BLVD | UNIT 640 | | NEWPORT NEWS VA | 23608-4454 | |
| BARBARA H SHOEMAKER | | 1307 E TONTO LN | | | | PHOENIX AZ | 85024-1788 | |
| BARBARA H SKINNER | | 2350 KIMBERLY | | | | TOLEDO OH | 43615-2739 | |
| BARBARA H SULLIVAN | | 108 MICHAELS AV | | | | SYRACUSE NY | 13208-1718 | |
| BARBARA H TATEM | | 32 ROBINHOOD WAY | | | | WAYNE NJ | 07470-5477 | |
| BARBARA H TEETER | | 5025 WOODMIRE | | | | SHELBY TWP MI | 48316-2363 | |
| BARBARA H TOWN | | 16128 TANA TEA CR | | | | TEGA CAY SC | 29708-8553 | |
| BARBARA H VEGHTE | | BOX 101 | | | | PIERMONT NH | 03779-0101 | |
| BARBARA H WATERS & | T J HARDIE JR EX EST TEN COM | BERNIE LOVE HARDIE RADCLIFFE | 109 LORAC CT | | | WILLIAMSBURG VA | 23185 | |
| BARBARA H WIECHERS | | BOX 139 | | | | LEXINGTON KY | 40588-0139 | |
| BARBARA H WILLEN & | STEPHEN C WILLEN TR | UA 08/01/1997 | WILLEN FAMILY RESIDUAL TRUS | 2420 RED COACH LANE | | LA HABRA CA | 90631-6254 | |
| BARBARA H WYLIE | | 4029 KINGSGATE PL APT B | | | | CHARLOTTE NC | 28211 | |
| BARBARA H ZIMMERMAN | | 66 ROSELAWN AVE | | | | FAIRPORT NY | 14450-1345 | |
| BARBARA HALEY | | G 5068 ROBERTS DR | | | | FLINT MI | 48506 | |
| BARBARA HALFMAN | | 693 STATE ROUTE 14 | | | | PENN YAN NY | 14527 | |
| BARBARA HALL | | 1712 WILLOWPARK CT | | | | POWELL OH | 43065-9298 | |
| BARBARA HANKINSON | | 42 WOODSIDE DRIVE | | | | GLEN GARDNER NJ | 08826 | |
| BARBARA HARNDEN | | 600 SOUTH STATE STREET | 404 | | | BELLINGHAM WA | 98225-6148 | |
| BARBARA HARRINGTON | | 6 BLUEBERRY LANE | | | | DARIEN CT | 06820-2509 | |
| BARBARA HARRIS THOMPSON | CUST MARY JANE THOMAS UGMA IL | 5625 PRINCESS CIR | | | | CAPE CORAL FL | 33914-2560 | |
| BARBARA HAWKINS | | 243 SIMS RD SW | | | | DECATUR AL | 35603-4405 | |
| BARBARA HAWTHORNE EX EST | JEANNETTE PEARSON | 38 LIVINGSTON AVE | | | | WARREN NJ | 07059 | |
| BARBARA HEFFNER VANTINE | | 235 WOODLAND DR | | | | KENMORE NY | 14223-1640 | |
| BARBARA HEIL | | 3505 LENNOX VIEW CT UNIT 103 | | | | LOUISVILLE KY | 40299-7310 | |
| BARBARA HEITNER | | 1 WOOLEYS LANE APT 1Q | | | | GREAT NECK NY | 11023-2108 | |
| BARBARA HELLMAN | | 37 WEST 72ND ST APT 1D | | | | NEW YORK NY | 10023-3412 | |
| BARBARA HERING LIEU & | JEAN HERING CAMPBELL & | RUTH ANN HERING JT TEN | PO BOX32 | | | MENLO GA | 30731-0032 | |
| BARBARA HERRING SHUMATE | | 209 BENNETT STREET | | | | AUBURNDALE FL | 33823-3518 | |
| BARBARA HICKS | | 235 ANTHONY WAYNE TERRACE | | | | BADEN PA | 15005-2003 | |
| BARBARA HIGGINS | | 25 WATERS AVE | | | | S I NY | 10314-3109 | |
| BARBARA HILDEBRANDT | | BOX 563 | | | | LOGANSPORT IN | 46947-0563 | |
| BARBARA HILL | CUST ANDREW HILL | UGMA MI | 3534 CARNOUSTIE DR | | | MARTINEZ GA | 30907-9504 | |
| BARBARA HILL TYLER | | BOX 426 | | | | OROFINO ID | 83544-0426 | |
| BARBARA HILLMER | | BOX 304 | | | | MCGRATH AB  T0K 1J0 | | CANADA |
| BARBARA HIRSCHFELDER HANEN | TR UA 7/17/01 MADE BY | BARBARA HIRSCHFELDER HANEN | 2975 LAKE ST | | | SAN FRANCISCO CA | 94121-1021 | |
| BARBARA HIX CARSON | | 8212 BUCKEYE DRIVE | | | | RICHMOND VA | 23228-3204 | |
| BARBARA HOCKENBROUGH | | 21 W EUREKA | | | | LEMONT IL | 60439-3938 | |
| BARBARA HOLCOMB | | 1539 SCHUMACHER DR | | | | BOWLINGBROOK IL | 60490 | |
| BARBARA HOLMAN WERTZ | | 518 SOUTHGATE DR | | | | MT PLEASANT TX | 75455-6032 | |
| BARBARA HOLMES | | 2610 NORTH LIBERTY STREET | | | | VISALIA CA | 93292-7644 | |
| BARBARA HORSEY | | 10194 OLD KENT LANE | | | | CLARKSTON MI | 48348 | |
| BARBARA HOYT MILLER | CUST PETER F MILLER UGMA NJ | 3713 CORENTRYVILLE RD | | | | POTTSTOWN PA | 19465-8908 | |
| BARBARA HUESTIS ARMSTRONG | | 158 WENONAH RD | | | | LONGMEADOW MA | 01106-1931 | |
| BARBARA HURST | | 8289 ANDRIA COURT | | | | WEST CHESTER OH | 45069-2642 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA HUTCHINSON | TR FRANCES L PHILLIP TRUST | UA 09/28/99 | 8844 RIVER VALLEY RD | | | BRIGHTON MI | 48116 | |
| BARBARA I BREMEN | | 1055 N CHILDRENS HOME RD | | | | CASSTOWN OH | 45312-8739 | |
| BARBARA I HAECK | | 2417 SPRUCE RD | | | | EATON RAPIDS MI | 48827-9320 | |
| BARBARA I NORWOOD | | 251 E OHIO ST STE 830 | | | | INDIANAPOLIS IN | 46204 | |
| BARBARA I NOVAK | | 41467 REDMON CT | | | | CLINTON TWP MI | 48038-5854 | |
| BARBARA I SCHOEN | | 682 ARMAND DR | | | | TROY OH | 45373-2767 | |
| BARBARA I SEXTON & | BERNARD W CLARK JR JT TEN | 1138 AIRWAY DRIVE | | | | WATERFORD MI | 48327-1811 | |
| BARBARA INGERSOLL | | 7474 BUCKEYE RD | | | | LIVERPOOL NY | 13088-4112 | |
| BARBARA J ABNEY | | 2205 HOWELL ROAD | | | | GREENBRIER TN | 37073-4848 | |
| BARBARA J ADELWERTH | | 42 EAST POND LANE | | | | EASTPORT NY | 11941-1303 | |
| BARBARA J AITKEN | | 8221 EXETER DR | | | | BALDWINSVILLE NY | 13027 | |
| BARBARA J ALLIS | | 148 POE RD | | | | PRINCETON NJ | 08540 | |
| BARBARA J ANDERSON | TR UA 06/17/94 BARBARA J | ANDERSON REVOCABLE TRUST | 416 TIMBERDALE TER | | | EDMOND OK | 73034-4212 | |
| BARBARA J ANDERSON | | 3706 BRISTOL | | | | TROY MI | 48083-5180 | |
| BARBARA J ANDERSON | | 143 S 15TH ST | | | | SAGINAW MI | 48601-1845 | |
| BARBARA J ANDREWS | | 3 BELLAIRE CT | | | | DENVILLE NJ | 07834-9648 | |
| BARBARA J ANKLAM | | 5733 DUNROVIN | | | | SAGINAW MI | 48603-5408 | |
| BARBARA J ARION | ATTN BARBARA J STOUGH | 2258 KALE CT | | | | DACULA GA | 30019-2399 | |
| BARBARA J ARMBRUSTER | | 524 OAKLAND AVE | | | | BIRMINGHAM MI | 48009-5751 | |
| BARBARA J ARONHIME | | 2511 HARMONY ROAD | | | | LOUISVILLE KY | 40299-2711 | |
| BARBARA J ASBURY | | BOX 1268 | | | | BAY VIEW MI | 49770-1268 | |
| BARBARA J BAILEY | | 10976 E 00 NS | | | | GREENTOWN IN | 46936-9592 | |
| BARBARA J BARON & | DONALD J BARON | TR UA 09/12/91 THE HENRY SCHAEFFE TRUST | | 916 SHOOTING STAR ROAD | | GRAYSLAKE IL | 60030 | |
| BARBARA J BARRETT | | 115 S DRAKE | | | | KANSAS CITY MO | 64119 | |
| BARBARA J BARREUTHER & | HARRY J BARREUTHER JT TEN | 9 S 588 MAIN ST | | | | DOWNERS GROVE IL | 60516-4838 | |
| BARBARA J BATISTE MURPHY | | 901 E BUNCHE ST | | | | DOTHAN AL | 36303-1846 | |
| BARBARA J BEGEL | | 5704 WONDER WOODS DRIVE | | | | WONDER LAKE IL | 60097 | |
| BARBARA J BENNER | | 1926 NORTH CHRIST ROAD | | | | HANNA CITY IL | 61536 | |
| BARBARA J BENNETT | | 708 N JAMES ST | | | | LUDINGTON MI | 49431 | |
| BARBARA J BETHKE | | 1708 VIA BORONADA | | | | PALOS VERDES EST CA | 90274-1860 | |
| BARBARA J BEVELHIMER | | 2938 SE 21ST COURT | | | | OKEECHOBEE FL | 34974-6329 | |
| BARBARA J BLACK | | 260 ST RT 58 | | | | SULLIVAN OH | 44880 | |
| BARBARA J BLOCKER | | 7181 WILLIAMS RD | | | | LANSING MI | 48911-3034 | |
| BARBARA J BOUWMAN | | 4378 BURTON ST | | | | WALKER MI | 49544 | |
| BARBARA J BOWERS | | 1031 E AVE | | | | CAYCE SC | 29033-3309 | |
| BARBARA J BRANA & | JOHN BRANA JT TEN | 6100 BURGER | | | | DEARBORN HEIGHTS MI | 48127-2479 | |
| BARBARA J BRANG | | MILES AVE EXT | | | | FAYETTEVILLE NY | 13066 | |
| BARBARA J BROTHERTON | | 2891 SOUTHWEST BLVD | | | | GROVE CITY OH | 43123-2069 | |
| BARBARA J BROWN | | 20084 STAHELIN | | | | DETROIT MI | 48219-1534 | |
| BARBARA J BROWN | | 1213 DESIERTO SECO | | | | EL PASO TX | 79912-1134 | |
| BARBARA J BRUCE & | ROBERT J BRUCE JT TEN | 2928 NE TORCH LAKE DR | | | | CENTRAL LAKE MI | 49622 | |
| BARBARA J BURNS | | 900 CAPTAINS CT | | | | BOWLING GREEN KY | 42103-9605 | |
| BARBARA J BURNS | | 6463 LOS ALTOS DR NE | | | | ROCKFORD MI | 49341-8106 | |
| BARBARA J BURRIS | | 2008 EAST ST | | | | TRACY CA | 95376-2742 | |
| BARBARA J BURROUGHS | | 319 N 1ST ST | | | | CHESANING MI | 48616-1042 | |
| BARBARA J C SMITH | | 5500 TARRYWOOD CRT | | | | RALEIGH NC | 27609-4560 | |
| BARBARA J CALLIGHAN | | 205 E MAPLE ST | | | | KALAMAZOO MI | 49001-2821 | |
| BARBARA J CARAMANIAN | | BOX 859 | | | | OWENSVILLE OH | 45160-0859 | |
| BARBARA J CARPENTER & | MARK CARPENTER JT TEN | 2005 APPOLD DR | | | | OSCODA MI | 48750-9228 | |
| BARBARA J CARROLL & | TERRY R CARROLL JT TEN | 4832 W MAPLEWOOD AVE | | | | LITTLETON CO | 80123 | |
| BARBARA J CARTER | | 3629 N AUDUBON RD | | | | INDIANAPOLIS IN | 46218-1833 | |
| BARBARA J CASLER | | HC6 BOX 123 | | | | DONIPHAN MO | 63935-9004 | |
| BARBARA J CASSIN | | 26 NUVOLA CT | | | | RANCHO PALOS VERDE CA | 90275-5384 | |
| BARBARA J CLOUTHIER | TR | GERARD J CLOUTHIER & BARBARA J | CLOUTHIER REVOCABLE LIVING U/A DTD 11/08/01 | | 2406 BRADFORD S | FLINT MI | 48507 | |
| BARBARA J COAPMAN | | 2810 ENCINAL AVE | | | | ALAMEDA CA | 94501-4727 | |
| BARBARA J COLEMAN | | 2300 RAMBLING OAKS WAY | | | | KISSIMMEE FL | 34746-2248 | |
| BARBARA J COLLINS | STYCZYNSKI | 248 E BAILEY UNIT F | | | | NAPERVILLE IL | 60565-1443 | |
| BARBARA J COLLINS | | 805 ECHO LN | | | | KOKOMO IN | 46902-2600 | |
| BARBARA J CONTE & | JOHN E CONTE JT TEN | 20 SLAYTONBUSH LANE | | | | UTICA NY | 13501-5819 | |
| BARBARA J CORBIN | | 705 N WEBSTER | | | | KOKOMO IN | 46901-3305 | |
| BARBARA J COX | TR BARBARA J COX TRUST | UA 1/18/99 | 1741 TRI-COUNTY HIGHWAY | | | WILLIAMSBURG OH | 45176-9208 | |
| BARBARA J COX | | 4146 ISLAND PARK DR | | | | DRAYTON PLNS MI | 48020 | |
| BARBARA J CROSSNOE | | 2380 E REID RD | | | | GRAND BLANC MI | 48439-8535 | |
| BARBARA J CROWN | | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND KY | 42159-9784 | |
| BARBARA J DAVIDSON | | 71 MOHAWK RD | | | | PONTIAC MI | 48341-1122 | |
| BARBARA J DAVIS | | 304 TOURNAMENT TRAIL | | | | CORTLAND OH | 44410 | |
| BARBARA J DEPREZ | | 965 CHERRY RIDGE BLVD 114 | | | | WEBSTER NY | 14580 | |
| BARBARA J DEW | | 16110 SUSSEX | | | | DETROIT MI | 48235-3852 | |
| BARBARA J DICKIE-JACKSON | | 32333 WILLOUGHBY RD | | | | FARMINGTON HILLS MI | 48334-3627 | |
| BARBARA J DORSEY | | 1030 OHIO ST APT 8 | | | | BANGOR ME | 04401-2800 | |
| BARBARA J DUNCAN | | 355 GILMORE RD | | | | NEW CASTLE PA | 16102-3613 | |
| BARBARA J DUNN | | 2567 YORK RD WEST | BOX 33 | | | YORK NY | 14592 | |
| BARBARA J DUNN | | 13045 GRAND RIVER | | | | EAGLE MI | 48822-9701 | |
| BARBARA J EADES & | JOHNNY I EADES JT TEN | 907 ALEXANDER ST | | | | SEDRO WOOLLEY WA | 98284 | |
| BARBARA J ERICKSON | | 7137 REFLECTION BAY DRIVE | | | | FRISCO TX | 75034 | |
| BARBARA J FAIR | | 131 CYPRESS HILLS DRIVE | | | | PITTSBURGH PA | 15235-2611 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA J FAIR & | KENNETH T FAIR JT TEN | 131 CYPRESS HILLS DRIVE | | | | PITTSBURGH PA | 15235-2611 | |
| BARBARA J FAW & | LARRY A FAW JT TEN | 15014 N 64TH AVE | | | | GLENDALE AZ | 85306-3262 | |
| BARBARA J FEGAN | GREENORE | DUNDALK CO | | | | LOUTH | | IRELAND |
| BARBARA J FILLMORE & | MILLARD E FILLMORE JT TEN | N-6484 FOREST LAKE RD | | | | AU TRAIN MI | 49806-9604 | |
| BARBARA J FITZPATRICK | | 4058 SUZANNE LANE | | | | DULUTH GA | 30096-2544 | |
| BARBARA J FLANNERY | | 85 ABERDEEN VILLAGE DR | | | | DAYTON OH | 45430-2116 | |
| BARBARA J FOSCO | | 518 TAYLOR RD | | | | SANDUSKY OH | 44870-8342 | |
| BARBARA J FUCA | | 4416 CLOVER CREST LANE | | | | ROCKFORD IL | 61109-2806 | |
| BARBARA J FUGH | | 10565 GODWIN ROAD | | | | ARLINGTON TN | 38002-9552 | |
| BARBARA J FULLER & | JOHN I FULLER JT TEN | PO BOX 415 | | | | WARE MA | 01082 | |
| BARBARA J FULTON | | 2437 PAWPRINT PATH | | | | PLACERVILLE CA | 95667 | |
| BARBARA J FUSCO & | ALBERT M FUSCO JT TEN | 42 B BUCKSKIN LANE | | | | STRATFORD CT | 06614-8120 | |
| BARBARA J GADSON | | 3465 TILLMAN RD | | | | RIDGELAND SC | 29936-6152 | |
| BARBARA J GALINSKY | | 4304-65TH ST | | | | DES MOINES IA | 50322-2816 | |
| BARBARA J GALLAGHER | | 17218 ASHWOOD DR | | | | ORLAND PARK IL | 60467-6015 | |
| BARBARA J GARRETT | CUST SUZANNE L GARRETT UGMA MI | 12555 HYNE RD | | | | BRIGHTON MI | 48114-9299 | |
| BARBARA J GIER | | 323 NORTHWAY DRIVE | | | | SUN CITY CENTER FL | 33573 | |
| BARBARA J GIER & | STEVEN M GIER JT TEN | 323 NORTHWAY DRIVE | | | | SUN CITY CENTER FL | 33573 | |
| BARBARA J GILROY | | 2519 FAULKLAND RD | | | | WILMINGTON DE | 19808-2505 | |
| BARBARA J GIPSON | | 420 E 131ST ST | | | | LOS ANGELES CA | 90061-2726 | |
| BARBARA J GOGAN | | 42 SACHEMAS WAY | | | | CHATHAM MA | 02633-1249 | |
| BARBARA J GOHLKE SOLE | TR UA 01/28/94 THE BARBARA | J GOHLKE LIVING TRUST | 1556 TREXBORNE CIR | | | COMMERCE TWP MI | 48390 | |
| BARBARA J GOODALE CALAWAY | TR UA 7/5/97 | ROBERT GOODALE & BARBARA GOOD | 2371 NW LAKESIDE PL | | | BEND OR | 97701-3536 | |
| BARBARA J GRAYER | | 3131 S 25 W | | | | TRAFALGAR IN | 46181-9769 | |
| BARBARA J GREEN | | 31522 MARILYN | | | | WARREN MI | 48093-7613 | |
| BARBARA J GROSE | | 523 NETHERFIELD | | | | COMSTOCK PARK MI | 49321-9340 | |
| BARBARA J GUNN | | 6815 PRINCESS DR | | | | LITTLE ROCK AR | 72205-5037 | |
| BARBARA J HACKER | | 505 ALVINA LN | | | | CINCINNATI OH | 45255-3301 | |
| BARBARA J HALL | | 8356 OHIO | | | | DETROIT MI | 48204-5501 | |
| BARBARA J HALL & | EDGAR D HALL JT TEN | 4835 WEST STANFORD ST | | | | SPRINGFIELD MO | 65802 | |
| BARBARA J HALL & | WILLIAM L HALL JT TEN | 4070 GEMSTONE AVE | | | | KINGMAN AZ | 86401 | |
| BARBARA J HANCHIN & | MICHAEL R HANCHIN JT TEN | 19690 HICKORY LEAF | | | | SOUTHFIELD MI | 48076-5045 | |
| BARBARA J HARGREAVES | | 12888 TENTH RD | | | | GARDEN MI | 49835-9469 | |
| BARBARA J HARMON | | 5440 STREAM VIEW | | | | WATERFORD MI | 48327-3137 | |
| BARBARA J HAROUTUNIAN | | 2604 CLIFFSIDE DR | | | | PLANO TX | 75023-5335 | |
| BARBARA J HARRELSON | | 422 W SHADY SHORES RD | | | | SHADY SHORES TX | 76208-5613 | |
| BARBARA J HAWVER | | 4219 FLYNN DR | | | | HIGHLAND MI | 48356 | |
| BARBARA J HAYES & | CLAUD L HAYES JT TEN | 5144 EAST STAGECOACH RD | | | | VINCENNES IN | 47591-8717 | |
| BARBARA J HEISER | | 16707 PRINCEVILLE JUBILEE RD | | | | PRINCEVILLE IL | 61559 | |
| BARBARA J HELING | | 1368 COTTONWOOD CT | | | | MILFORD OH | 45150-2419 | |
| BARBARA J HELLER TR | UA 11/30/2007 | BARBARA J HELLER TRUST | 99 ALTAMONT AVENUE | | | SEA CLIFF NY | 11579 | |
| BARBARA J HELMAN | | 112 PRINCETON RD | | | | FAIR HAVEN NJ | 07704 | |
| BARBARA J HEMSCHOOT | | 205 SING TREE LN | | | | ATHENS GA | 30601 | |
| BARBARA J HENDLER | | 6156 SOUTHBROOK DR | | | | ONTARIO NY | 14519-9210 | |
| BARBARA J HENGELS | | 1845 BANGOR LANE | | | | ELK GROVE VILLAGE IL | 60007-2700 | |
| BARBARA J HENNESSY & | PETER A HENNESSY JT TEN | 12 WOOD DR | | | | MENDON MA | 01756-1251 | |
| BARBARA J HERRING | | 43 SHELBERN DRIVE | | | | LINCROFT NJ | 07738 | |
| BARBARA J HILLYER | | 893 LOVINGSTON DR | | | | PITTSBURGH PA | 15216-1725 | |
| BARBARA J HORA | | 2800 TINKERS LANE | | | | TWINSBURG OH | 44087 | |
| BARBARA J HOTCHKISS | | 3152 PERRY CENTER ROAD | | | | PERRY NY | 14530-9706 | |
| BARBARA J HOWARD | | 1077 GRACE ST | | | | MANSFIELD OH | 44905 | |
| BARBARA J HOWELL | | 1209 N ASTOR ST UNIT 3 | | | | CHICAGO IL | 60610-2655 | |
| BARBARA J HUBER | | 4721 BINGHAM ROAD | | | | MILTON WI | 53563-8665 | |
| BARBARA J HUBER | | 9721 RAVENWOOD DR | | | | BATON ROUGE LA | 70818-5340 | |
| BARBARA J HUCK | | 491 CHURCH ST | | | | NEW BRITAIN CT | 06051-2312 | |
| BARBARA J HUNTER | | 2503 TINDERBOX LANE | | | | GREENSBORO NC | 27455-1002 | |
| BARBARA J HUNTER & | ROBERT W HUNTER JT TEN | 6750 WS SAGINAW RD | | | | BAY CITY MI | 48706 | |
| BARBARA J JAMES TOD | BRIDGET R JAMES | SUBJECT TO STA TOD RULES | 4104 GLENBURNE BLVD | | | LANSING MI | 48911-2536 | |
| BARBARA J JAMES TOD | EDDIE JAMES III | SUBJECT TO STA TOD RULES | 4104 GLENBURNE BLVD | | | LANSING MI | 48911-2536 | |
| BARBARA J JOHNSTON | | 130 NOELINE CT | | | | SAN DIEGO CA | 92114-7440 | |
| BARBARA J JONES | | 4780 FIFTH AVE EXT | | | | YOUNGSTOWN OH | 44505 | |
| BARBARA J JOSEPH | | 360 E TUTTLE LOT 162 | | | | IONIA MI | 48846-8639 | |
| BARBARA J K MAURER | | 2223 SARAGOSSA AVE | | | | JACKSONVILLE FL | 32217-2685 | |
| BARBARA J KASSLER | | 436 CASWELL BEACH RD | | | | CASWELL BEACH NC | 28465 | |
| BARBARA J KASTL & | DAVID P KASTL JT TEN | 13303 SPRUCE | | | | SOUTHGATE MI | 48195-1362 | |
| BARBARA J KELLY | | 3356 VAN CAMPEN DRIVE | | | | FLINT MI | 48507-3307 | |
| BARBARA J KEMP | | PO BOX 864 | | | | LINCOLN PARK MI | 48146-0864 | |
| BARBARA J KEYES | | 1320 DEAKIN AVE EXT | | | | MOSCOW ID | 83843 | |
| BARBARA J KIPLER | | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK NY | 14127-4241 | |
| BARBARA J KIRBY | | 139 STOKES ROAD | | | | MEDFORD LAKES NJ | 08055-1503 | |
| BARBARA J KIRSCH | | 23 HIGH ST | | | | TARRYTOWN NY | 10591-6228 | |
| BARBARA J KLEIN | | 7627 STONES RIVER CT | | | | INDIANAPOLIS IN | 46259-6727 | |
| BARBARA J KLETTE | | PO BOX 247 | | | | ONEKAMA MI | 49675-0247 | |
| BARBARA J KLOOSTER | TR UA 12/18/02 | BARBARA J KLOOSTER LIVING TRUST | 136 ENGLEWOOD | | | ROYAL OAK MI | 48073-2628 | |
| BARBARA J KOHL | | 1202 E 4TH AVE | | | | BRODHEAD WI | 53520-1555 | |
| BARBARA J KOVACH | | 45279 VANKER | | | | UTICA MI | 48317-5793 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA J KRONENWETTER | | 16790 WEST MELODY DR | | | | NEW BERLIN WI | 53151-6570 | |
| BARBARA J KROOGER | FOUNTAIN POINTE | 6025 APT 1 | | | | GRAND BLANC MI | 48439 | |
| BARBARA J KRUK & | DONALD A KRUK JT TEN | 12700 VICKI LANE | | | | GRANGER IN | 46530-9295 | |
| BARBARA J KRZYZANIAK | | 17 WOODSHIRE DR | | | | FREELAND MI | 48623 | |
| BARBARA J KUGHN | | 913 MATADOR DR S E | | | | ALBUQUERQUE NM | 87123-4220 | |
| BARBARA J KURAS | | 12527 ARISTO PL | | | | GRANADA HILLS CA | 91344-1302 | |
| BARBARA J KUZILA | | 5242 LORIN DR | | | | SHELBY TOWNSHIP MI | 48316-2322 | |
| BARBARA J LA BANCA | | 5902 KENDREW DR | | | | PORT ORANGE FL | 32127-5882 | |
| BARBARA J LA MAIR | | 200 FAIRHILLS DRIVE | | | | SAN RAFAEL CA | 94901-1109 | |
| BARBARA J LAFOLLETTE | | RR 1 BOX 331 | | | | KEWANNA IN | 46939-9801 | |
| BARBARA J LAKHANI | ATTN BARBARA J QUANTE | 4512 E EVERTON RD | | | | CONNERSVILLE IN | 47331-9472 | |
| BARBARA J LANZO | | 10284 ANTLERS RIDGE | | | | EDEN PRAIRIE MN | 55347 | |
| BARBARA J LARSON | | 803 4TH AVE S #4 | | | | ALBERT LEA MN | 56007 | |
| BARBARA J LARSON & | LYLE A LARSON JT TEN | 803 4TH AVE S #4 | | | | ALBERT LEA MN | 56007 | |
| BARBARA J LAUROESCH | | 8314 COMANCHE | | | | BETHESDA MD | 20817 | |
| BARBARA J LEE | | 556 ALLWOOD ROAD | APT 2 | | | CLIFTON NJ | 07012-2138 | |
| BARBARA J LEHMAN | | 76-6246 ALII DR 414 | | | | KAILUA KONA HI | 96740-4614 | |
| BARBARA J LEISING | | 513 PEMBERTON | | | | GROOSE POINT PARK MI | 48230-1711 | |
| BARBARA J LOEWIT | | 1286 MACACHEE | | | | YOUNGSTOWN OH | 44511 | |
| BARBARA J LONSDORF | | 1320 MCINDOE | | | | WAUSAU WI | 54403-5083 | |
| BARBARA J LOOMIS & | EDWARD C LOOMIS JT TEN | 555 E SUN OIL RD | | | | GLADWIN MI | 48624-8472 | |
| BARBARA J LORENC | | PO BOX 909 | | | | HOUGHTON LAKE MI | 48629-0909 | |
| BARBARA J LUCAS | | 11613 S NATCHEZ | | | | WORTH IL | 60482-2319 | |
| BARBARA J LUCAS & | LEE C LUCAS JT TEN | 11613 S NATCHEZ | | | | WORTH IL | 60482-2319 | |
| BARBARA J LUPO | | 1908 SOUTH VANBUREN | | | | BAY CITY M | 48708-8789 | |
| BARBARA J LYLE | | 4032 N MAIN ST | APT 814 | | | DAYTON OH | 45405-1609 | |
| BARBARA J LYON SMITH | | 5448 CURTICE RD | | | | MASON MI | 48854-9738 | |
| BARBARA J MAGONE | | 2936 LUANA DR | | | | OCEANSIDE CA | 92056-4307 | |
| BARBARA J MANN | | 2215 BENSLEY ST | | | | HENDERSON NV | 89044 | |
| BARBARA J MARRS | | 10045 RUSSELLVILLE RD | | | | BELVIDERE IL | 61008-8927 | |
| BARBARA J MARSHALL | | 1765 REED ROAD | | | | BERGEN NY | 14416-9302 | |
| BARBARA J MARTZ | TR BARBARA J MARTZ TRUST | UA 11/03/05 | 1548 HAZEL ST | | | BIRMINGHAM MI | 48009 | |
| BARBARA J MARTZ & | PHILIP A MARTZ JT TEN | 1548 HAZEL STREET | | | | BIRMINGHAM MI | 48009-6802 | |
| BARBARA J MASTERS & | JAMES C MASTERS JT TEN | 58 WOODLAND ROAD | | | | WESTWOOD MA | 02090-2628 | |
| BARBARA J MC BRIDE | | BOX 363 | | | | DALLASPORT WA | 98617-0363 | |
| BARBARA J MC COMB | | 29622 ROCKSTULL RD | | | | LOGAN OH | 43138-9023 | |
| BARBARA J MCHENRY | | 163 MAPLECREST DR | | | | HOWELL MI | 48843-8069 | |
| BARBARA J MCINTYRE | | 3022 LONGWOOD DR | | | | SHELBY NC | 28152-8639 | |
| BARBARA J MEDWID & | JEFFREY B MEDWID JT TEN | 400 ASTON GARDENS DR UNIT 212 | | | | VENICE FL | 34292-6004 | |
| BARBARA J MERCURIO & | RICHARD MERCURIO JT TEN | 701 RANGE RD | | | | MARYSVILLE MI | 48040-2533 | |
| BARBARA J MERIDETH | | 1206 OLD DALLAS ACWORTH RD | | | | DALLAS GA | 30132-8018 | |
| BARBARA J MESAROS | | 5214 KIRK RD | | | | YOUNGSTOWN OH | 44515-5026 | |
| BARBARA J MEYERS | | 4703 PINEMORE LANE | | | | LAKE WORTH FL | 33463 | |
| BARBARA J MIKSCH | | 3 BREEZE ST | | | | GULF BREEZE FL | 32561-4033 | |
| BARBARA J MILLER | | 924 ACADIA DR | | | | TURNERSVILLE NJ | 08012-1235 | |
| BARBARA J MILNER & | CAROL A WESTFORT TR | UA 08/08/1994 MILDRED T BIAFORE | 1994 REVOCABLE TRUST | FBO ANTHONY BIAFORE JR | 87 HOURIGAN DR | MERIDEN CT | 06451-3674 | |
| BARBARA J MITCHELL | | 111 ELAIN AVE | | | | E FALMOUTH MA | 02536-4969 | |
| BARBARA J MOLINARY | | 619 TAMARACK RD | | | | CHESHIRE CT | 06410-3227 | |
| BARBARA J MOORE | | 3230 BEATRICE | | | | DETROIT MI | 48217-1572 | |
| BARBARA J MORRISSEY | | 1635 CLEMENTS AVE | | | | NAT'L CITY MI | 48748-9567 | |
| BARBARA J MORSE | | 9118 N DUFFIELD | | | | MONTROSE MI | 48457-9116 | |
| BARBARA J MOSCONI | | 6646 REED CT | | | | ARVADA CO | 80003-4005 | |
| BARBARA J MOSELEY | | 7412 RIO GRANDE NW | | | | ALBUQUERQUE NM | 87107-6432 | |
| BARBARA J MOSHER & | ERWIN E MOSHER JT TEN | 5266 EAST HIDDEN LAKE DRIVE | | | | EAST LANSING MI | 48823-7221 | |
| BARBARA J MUNGER | | 1336 E ORCHID LANE | | | | PHOENIX AZ | 85020-3242 | |
| BARBARA J MUNOZ | | 472 FIRST STREET | | | | ESCALON CA | 95320 | |
| BARBARA J MYERS | | 10 SHARON ST | | | | BRISTOL CT | 06010-3653 | |
| BARBARA J MYERS | | 14120 W HEATHER LANE | | | | DALEVILLE IN | 47334-9664 | |
| BARBARA J MYERS | | 869 W EDNA PL | | | | COVINA CA | 91722-3223 | |
| BARBARA J MYRICK | | 7229 MARTELL AVE | | | | BALTIMORE MD | 21222-3147 | |
| BARBARA J NAGEOTTE | | 2495 WILSHIRE ST | | | | CORTLAND OH | 44410-9226 | |
| BARBARA J NELSON | CUST UNDER | THE LAWS OF OREGON FOR | ROBERT JON NELSON | 603 ILIMANO STREET | | KAILUA HI | 96734-1832 | |
| BARBARA J NEMECHEK | | 8380 GREENSBORO DR 722 | | | | MCLEAN VA | 22102-3521 | |
| BARBARA J NEUMANN & | NANCY A BLAZE JT TEN | 5043 JACKSON RD | | | | FLINT MI | 48506-1009 | |
| BARBARA J NEUMANN & | SANDRA A ISAACSON JT TEN | 5043 JACKSON | | | | FLINT MI | 48506-1009 | |
| BARBARA J NEWTON | | 2912 ESSINGTON ST | | | | BLOOMINGTON IL | 61704 | |
| BARBARA J NEWTON | | 13216 N CENTER ROAD | | | | CLIO MI | 48420-9163 | |
| BARBARA J NEWTON & | CLIFFORD L NEWTON JT TEN | 13216 N CENTER | | | | CLIO MI | 48420-9163 | |
| BARBARA J NICKERSON | RT 2 BOX 50 | 14790 AIRPORT RD | | | | ATLANTA MI | 49709-9340 | |
| BARBARA J NORRIS | CUST | AMY K NORRIS A MINOR UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 9832 CALLE LOMA | TUCSON AZ | 85737-9586 | |
| BARBARA J NOVAK | | 11412 CLOVIS PTE | 431 HIGH ST | | | KINGSTON TN | 37763 | |
| BARBARA J NOWINSKI | | 408 FOURTH ST | BOX 71 | | | LELAND MI | 49654 | |
| BARBARA J OATES | | 1716 E WARDLOW RD | | | | HIGHLAND MI | 48356-2220 | |
| BARBARA J O'BRIEN & | MICHAEL O'BRIEN JT TEN | 117 COMMONS CIR | | | | SALINE MI | 48176-9186 | |
| BARBARA J OCHELTREE | ATTN LEONARD ANDERA | BOX 286 | | | | CHAMBERLAIN SD | 57325-0286 | |
| BARBARA J OLIVER | | 3294 HARTLEY DRIVE | | | | ADRIAN MI | 49221-9247 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA J OLMSTEAD | | 10383 W DODGE RD | | | | MONTROSE MI | 48457 | |
| BARBARA J OLSON | | 2617 BEAVER BEND | | | | PLANO TX | 75025-2305 | |
| BARBARA J ONEILL | | 24 BARCLAY ROAD | | | | SCARSDALE NY | 10583-2708 | |
| BARBARA J OPALKA | | 1030 LUCY RD | | | | SCHENECTADY NY | 12303-3367 | |
| BARBARA J PAGE | | 2126 CRESTAS AVE | | | | N VERSAILLES PA | 15137-1307 | |
| BARBARA J PARKER | | 1816 CUMBERLAND AVE S W | | | | DECATUR AL | 35603-1011 | |
| BARBARA J PARMENTER & | CARL E PARMENTER JT TEN | 4805 N 118 ST | | | | OMAHA NE | 68164-2017 | |
| BARBARA J PAUL & | DAVID A PAUL JT TEN | 3572 DAVISON RD | | | | LAPEER MI | 48446-2913 | |
| BARBARA J PERI | | 5945 BROADWAY STREET | | | | OAKLAND CA | 94618 | |
| BARBARA J PETERS | | 9586 STEEP HOLLOW | | | | WHITE LAKE MI | 48386-2365 | |
| BARBARA J PETERS | | 5140 SEQUOIA DR SE | | | | GRAND RAPIDS MI | 49512-9621 | |
| BARBARA J PETERSON | | 245 CHESTNUT ST E | | | | ANNANDALE MN | 55302-9593 | |
| BARBARA J PETERSON & | CHARLES P PETERSON JT TEN | 2124 W CHURCH RD | | | | BEECHER IL | 60401-5058 | |
| BARBARA J PIECHOWSKI | | 332 ESTCOMBE AVE | | | | FLINT MI | 48503-2369 | |
| BARBARA J PORTER | | 203 SKINNER ST | | | | CARL JUNCTION MO | 64834-9178 | |
| BARBARA J PORTZ | | 368 HALFWAY HALIFAX RD | | | | SCOTTSVILLE KY | 42164-9659 | |
| BARBARA J POTTER | | 6033 COUNTY ROAD 44A | | | | WILDWOOD FL | 34785 | |
| BARBARA J PRITCHARD BRUNSON & | TIMOTHY E PRITCHARD JT TEN | 114 KAWONU LN | | | | LOUDON TN | 37774-2909 | |
| BARBARA J PRUITT | | 19 SAN CARLOS | | | | BELLEVILLE MI | 48111-2925 | |
| BARBARA J PUGH | | 18700 WALKERS CHOICE RD | | | | GAITHERSBURG MD | 20886-0550 | |
| BARBARA J RADON | ATTN BARBARA J KESSELL | 3598 SOWELL MILL PIKE | | | | LOUISBURG TN | 37091-6481 | |
| BARBARA J RAFTERY | | 6424 BROYLES DR | | | | TROY MO | 63379-4842 | |
| BARBARA J RAPPUHN | | 1124 RIN ST | | | | BURTON MI | 48509-2354 | |
| BARBARA J REDD | | 137 EUTAIN LN | | | | PAWLEYS ISLAND SC | 29585-7541 | |
| BARBARA J REDDICK | | 3511 CALABASH CIRCLE | | | | MURFREESBORO TN | 37129-8633 | |
| BARBARA J REYNOLDS | | 148 SUNSET RIDGE DR | | | | CROSSVILLE TN | 38571-3670 | |
| BARBARA J RICHMOND & | DANIEL S TUTTY & | DAVID C RICHMOND JT TEN | 27724 BERTRAND STREET | | | CHESTERFIELD MI | 48051-1666 | |
| BARBARA J RISE | | 8720 EXPOSITION DR | | | | TAMPA FL | 33626 | |
| BARBARA J ROBERTS | | 2536 WOODMERE | | | | DALLAS TX | 75233-2834 | |
| BARBARA J ROBINSON | | 11535 PLAZA DR | APT 111W | | | CLIO MI | 48420-2132 | |
| BARBARA J ROBINSON & | RICHARD L RICHARDSON JT TEN | 1800 N WIXOM RD | | | | WIXOM MI | 48393-1267 | |
| BARBARA J ROLLER | | 16584 BEECH DALY | | | | REDFORD MI | 48240-2401 | |
| BARBARA J ROSSI & | JOSEPH J ROSSI JT TEN | 5615 ESTES ST | | | | ARVADA CO | 80002-2217 | |
| BARBARA J RUBEL | | 170 W END AVE APT 17B | | | | NEW YORK NY | 10023-5420 | |
| BARBARA J SALVATO | | 3713 N TRIPP | | | | CHICAGO IL | 60641-3040 | |
| BARBARA J SCHEIDT | | 310 WEST HOUSTON MESA RD | | | | PEYSON AZ | 85541 | |
| BARBARA J SCHIKORE | | 1983 GREENHEATH | | | | FLORISSANT MO | 63033 | |
| BARBARA J SCHULTZ | | 806 GOLF DR | | | | CLANTON AL | 35045-8414 | |
| BARBARA J SCHWARTZ & | ROBERT E SCHWARTZ JT TEN | 3201 W SUGNET RD | | | | MIDLAND MI | 48640-2637 | |
| BARBARA J SCOTT | | 2611 LA HIGHWAY 594 | | | | MONROE LA | 71203-7318 | |
| BARBARA J SIMONS | | 3299 HIDDEN RD | | | | BAY CITY M | 48706-1208 | |
| BARBARA J SIMPSON | | 808 BRENTWOOD | | | | YOUNGSTOWN OH | 44511-1449 | |
| BARBARA J SLATE | C/O BARBARA HARDY | 11 FOX ROAD | | | | PLAINVILLE CT | 06062-1808 | |
| BARBARA J SMITH | C/O BARBARA SMITH ANDREWS | 320 WEST 22ND | | | | MARION IN | 46953-3027 | |
| BARBARA J SMITH | | 52 LOURAE DR | | | | MASSAPEQUA PK NY | 11762-1127 | |
| BARBARA J SMITH | | 81 DUTCH RD | | | | CENTRAL SQUARE NY | 13036-2385 | |
| BARBARA J SMITH | | 1528 W 28 ST | | | | INDIANAPOLIS IN | 46208-5263 | |
| BARBARA J SMITH | | 1603 APPLE CREEK TRAIL | | | | GRAND BLANC MI | 48439-4963 | |
| BARBARA J SMITH | | 1216 PARMER DR | | | | FLORISSANT MO | 63031-1964 | |
| BARBARA J SMITH & | ANDREW M SMITH JR JT TEN | 1203 TIMBER CLIMB DR | | | | DANVILLE IN | 46122-9471 | |
| BARBARA J SNELL | | 6131 HUGH ST | | | | BURTON MI | 48509-1623 | |
| BARBARA J SNYDER & | GAYLORD A SNYDER JT TEN | 8601 EDGAR | | | | VESTABURG MI | 48891 | |
| BARBARA J SOLLINGER | | PO BOX 114 | | | | GERMFASK MI | 49836 | |
| BARBARA J SOMMERS | | 5925 N CO RD 800 E | | | | GREENTOWN IN | 46936 | |
| BARBARA J SOWARDS | | 2630 KANAWHA BLVD E | | | | CHARLESTON WV | 25311-2301 | |
| BARBARA J STANDRIDGE & | DONALD R STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | | HOLLY MI | 48442-8758 | |
| BARBARA J STARBUCK | | 1508 CRANBROOK DR | | | | KOKOMO IN | 46902-5612 | |
| BARBARA J STARKEY | | 1117 NORTH COLLAGE RD | | | | MASON MI | 48854-9321 | |
| BARBARA J STAUB | | 67 MORTON BAY | | | | WINNIPEG MB  R3R 2C1 | | CANADA |
| BARBARA J STEAGALL | | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY TN | | |
| BARBARA J STEELE | | 143 OAK AVE | | | | RUNNEMEDE NJ | 08078-1808 | |
| BARBARA J STEMMER | | 408 HARVEST COMMONS | | | | WESTPORT CT | 06880-3946 | |
| BARBARA J STEPHEN | | 11 LOCKHAVEN CRT | | | | BEDMINSTER NJ | 07921 | |
| BARBARA J STEVENS | | 1074 CONCORD RD | | | | SUDBURY MA | 01776-1135 | |
| BARBARA J STEVENS | | 14 HILLCREST DR | | | | CORTLAND NY | 13045-1017 | |
| BARBARA J STEWART | | 37904 BARCELONA AVE | | | | ZEPHYRHILLS FL | 33541 | |
| BARBARA J STRUCK DODSON | | 4001 THE OAKS DR | | | | RALEIGH NC | 27606-3467 | |
| BARBARA J STUBBS | | 1942 HAVER HILL RD | | | | CLEVELAND OH | 44112-1524 | |
| BARBARA J STUCKY | | 3125 RIVER FOREST DR | | | | FORT WAYNE IN | 46805-2235 | |
| BARBARA J SULLINS | | 184 N HOLCOMB RD | | | | CLARKSTON MI | 48346-1308 | |
| BARBARA J SULLIVAN | | 2113 RUDY LANE | | | | LOUISVILLE KY | 40207-1280 | |
| BARBARA J SWINKS | | 1505 SKYLINE DR | | | | GAUTIER MS | 39553-7625 | |
| BARBARA J SWINT | | 11154 FLINTROCK DR | | | | GRAND LEDGE MI | 48837-9127 | |
| BARBARA J TALBOTT | | 3800 COLON RD | | | | SANFORD NC | 27330 | |
| BARBARA J TAYLOR | | 9206 GREENFORD DRIVE | | | | RICHMOND VA | 23294-5712 | |
| BARBARA J TEENIER | | 6220 MORELAND | | | | SAGINAW MI | 48603-2725 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA J TEETOR | CUST CHRISTOPHER TEETOR UGMA | 1629 NEWARK RD | | | | KENNET SQ PA | 19348-1104 | |
| BARBARA J TERMEER & | REX R TERMEER JT TEN | 2718 FULLER NE | | | | GRAND RAPIDS MI | 49505-3746 | |
| BARBARA J TESON & | GERALD F TESON JT TEN | 1125 HOMEFIELD COMMONS DR | | | | O'FALLON MO | 63366 | |
| BARBARA J THOMAS | | 5512 ORINDA COURT | | | | LIVERMORE CA | 94550-1138 | |
| BARBARA J TRAIN | | 8000 W FLORISSANT AVE | | | | SAINT LOUIS MO | 63136-1414 | |
| BARBARA J TRAVER | | 3740 SE WASHINGTON | | | | PORTLAND OR | 97214 | |
| BARBARA J TUCKER | ATTN BARBARA J LEE | 2562 N LAPEER RD | | | | LAPEER MI | 48446-8759 | |
| BARBARA J TUCKER | | 5550 HARTFORD AVENUE | | | | VERMILION OH | 44089-1228 | |
| BARBARA J TURNER | | 906 DALLAS AVE SE | | | | GRAND RAPIDS MI | 49507-1323 | |
| BARBARA J TURNER & | DONALD H TURNER SR JT TEN | 906 DALLAS AVE SE | | | | GRAND RAPIDS MI | 49507-1323 | |
| BARBARA J VAN DE ZILVER | | 1120 11TH ST SW | | | | NAPLES FL | 34117-2273 | |
| BARBARA J VARIS | | 599 CIELO VISTA DR | | | | GREENWOOD IN | 46143-1714 | |
| BARBARA J VORHEES | | 3510 EAST BLISS ROAD | | | | MACY IN | 46951 | |
| BARBARA J VORIS | | 599 CIELO VISTA DR | | | | GREENWOOD IN | 46143-1714 | |
| BARBARA J WEBER | | 308 BREENBRIAR LANE | | | | WEST GROVE PA | 19390 | |
| BARBARA J WEINER | | 2617 NW 63RD ST | | | | BOCA RATON FL | 33496-2032 | |
| BARBARA J WELTY | | 1832 NEW HOLLAND PIKE | | | | LANCASTER PA | 17601-5522 | |
| BARBARA J WENDELL | | 5 HILLGARD ST | | | | TROTTWOOD OH | 45426-3053 | |
| BARBARA J WHEAT | | 9024 ATLEE RD | | | | MECHANICSVILLE VA | 23116 | |
| BARBARA J WHEAT | | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT NY | 14094-3508 | |
| BARBARA J WHITTIER | | 402 THOMAS LANE | | | | GRAND BLANC MI | 48439-1526 | |
| BARBARA J WHITTIER & | LILLIAN F WHITTIER JT TEN | 402 THOMAS LN | | | | GRAND BLANC MI | 48439-1526 | |
| BARBARA J WIGGINS | | 7709 EAST 118TH TERR | | | | KANSAS CITY MO | 64134-3945 | |
| BARBARA J WILLEY & | DAVID C WILLEY JT TEN | 53 WILD DUNES WAY UNIT C3 | | | | OLD ORCHARD BEACH ME | 04064-4147 | |
| BARBARA J WILLIAMS | | 4019 CRESCENT AVENUE | | | | LAFAYETTE HILL PA | 19444-1632 | |
| BARBARA J WILLISTON & | MELANIE J LOGSDON JT TEN | 3109 CHICAGO BLVD | | | | FLINT MI | 48503 | |
| BARBARA J WILSON | | 9279 MOUNTAIN ROAD | | | | GASPORT NY | 14067-9330 | |
| BARBARA J WITHEY | | 1018 REED ST 3 | | | | NASHVILLE MI | 49073-9412 | |
| BARBARA J WITKOWSKI & | GREGORY A WITKOWSKI JT TEN | 8403 MANNINGTON | | | | CANTON MI | 48187-2082 | |
| BARBARA J WOOD | | 8086 CRESTVIEW DR | | | | JENISON MI | 49428 | |
| BARBARA J WOODRING | | 86 LAKE NESS DR | | | | MOUNT MORRIS MI | 48458-8888 | |
| BARBARA J WRIGHT | | 1026 WREN CIRCLE | | | | CHATTANOOGA TN | 37421-4086 | |
| BARBARA J YOUNGBERG | | 77 VAN NESS TERRACE | | | | MAPLEWOOD NJ | 07040 | |
| BARBARA J ZANGLEIN & | JAYNE E ZANGLEIN JT TEN | PO BOX 301 | | | | DILLSBORO NC | 28725 | |
| BARBARA J ZILLMER | | 3217 NE 83RD | | | | PORTLAND OR | 97220-5235 | |
| BARBARA J ZUBERBUEHLER | | 3832 SHERRIE LANE | | | | RACINE WI | 53405-4857 | |
| BARBARA J ZYKO & | WILLIAM W ZYKO JT TEN | RD 2 | | | | HUDSON NY | 12534 | |
| BARBARA JACKSON DE ALMEIDA | | 10402 SW 16TH MANOR | | | | DAVIE FL | 33324 | |
| BARBARA JANE COLE | | 246 OAK DR | | | | MIDDLESEX NJ | 08846-2339 | |
| BARBARA JANE DETWILER | | 3556 COLD SPRINGS ROAD | | | | HUNTINGDON PA | 16652-3146 | |
| BARBARA JANE DEWEESE | | BOX 211 | | | | ARIZONA CITY AZ | 85223-0211 | |
| BARBARA JANE DRAKE | C/O HENRY S DRAKE POA | PO BOX 1123 | | | | DILLWYN VA | 23936-1123 | |
| BARBARA JANE EBERHART | | 4621 HIGH POINT DR APT 3 | | | | ROCKFORD IL | 61114-4839 | |
| BARBARA JANE FARBER | | 7 RUE LEMANS | | | | KENNER LA | 70065-2024 | |
| BARBARA JANE HERRON | | 44 HICKORY PLACE | | | | BRANTFORD ON  N3S 3C8 | | CANADA |
| BARBARA JANE MILNER | | 87 HOURIGAN DRIVE | | | | MERIDEN CT | 06451-3674 | |
| BARBARA JANE NACHLAS | | 3026 BROADMOOR DR | | | | SUGAR LAND TX | 77478-4005 | |
| BARBARA JANE WEIDERT | | 8055 WATKINS DRIVE | | | | CLAYTON MO | 63105-2516 | |
| BARBARA JANET GALLANT & | JULIE A BREEN JT TEN | 1384 W DELTA DR | | | | SAGINAW MI | 48603-4616 | |
| BARBARA JEAN ALTBAUM | | 4005 THE HILL ROAD | | | | BONITA CA | 91902-2341 | |
| BARBARA JEAN BELLI & | CLARA BELLI JT TEN | 17660 WILHELMINE AVE | | | | FRASER MI | 48026-3838 | |
| BARBARA JEAN BOGART | | 1145 WYNN CIR | | | | LIVERMORE CA | 94550-3790 | |
| BARBARA JEAN CARTER | | BOX 71 | | | | ESSEX MA | 01929-0002 | |
| BARBARA JEAN CARY | CUST SCOTT | PATRICK CARY UGMA RI | 55 OVERTON ST | | | WARWICK RI | 02889-9734 | |
| BARBARA JEAN DAVIES | | 339 W COMMERCE ST | | | | MILFORD MI | 48381-1821 | |
| BARBARA JEAN DERING | APT 8K | 250 W 94TH ST | | | | NEW YORK NY | 10025-6954 | |
| BARBARA JEAN DEWEY | | 163 HOLABIRD AVE | | | | WINSTED CT | 06098-1728 | |
| BARBARA JEAN FOX | C/O BARBARA JEAN DOUGLAS | 171 CENTER OAK CIR | | | | SPRING HILL FL | 34609-0244 | |
| BARBARA JEAN FRANZREB | | 4 SURREY LANE | | | | RANCHO PALOS VERDE CA | 90275-5258 | |
| BARBARA JEAN GLASER | TR UA 07/15/03 | BARBARA JEAN GLASER TRUST | 41110 FOX RUN RD 117 | | | NOVI MI | 48377 | |
| BARBARA JEAN GORE | C/O DALE & BARBARA BROWN | 4267 LOU MAR LANE | | | | ORION MI | 48359-1908 | |
| BARBARA JEAN HARPER | TR U/A DTD 2/26 BARBARA JEAN HAR | TRUST | 6301 BLOSSOM PARK DR | | | W CARROLLTON OH | 45449-3020 | |
| BARBARA JEAN HEINTZELMAN | | 104 SANDIA DR | | | | CLOVIS NM | 88101-4211 | |
| BARBARA JEAN JORDAN | | 34822 N 14TH ST | | | | PHOENIX AZ | 85086-8857 | |
| BARBARA JEAN KELLER SMITH | | 24189 JAMORE DR | | | | SEAFORD DE | 19973 | |
| BARBARA JEAN KNOWLES | | RD 2 16 FERN HILL RD | | | | KENNETT SQUARE PA | 19348-2106 | |
| BARBARA JEAN LAROSE | | 2052 VALLEY FORGE | | | | BURTON MI | 48519-1320 | |
| BARBARA JEAN LAZAROWICZ | | 433 W MILL ST | APT 16 | | | STANDISH MI | 48658-9503 | |
| BARBARA JEAN LINXWILER | | 318 HERNANDO AVE | | | | SARASOTA FL | 34243-2030 | |
| BARBARA JEAN LOSEY & | LILLIAN ANN LOSEY JT TEN | 141 MARIAN PL | | | | STEUBENVILLE OH | 43953-3456 | |
| BARBARA JEAN MCCLENDON | | 3130 CADIZ CIRCLE | | | | COLLEGE PARK GA | 30349-4616 | |
| BARBARA JEAN POWELL-MILLER | | 3604 RAMBLIN CREEK RD | | | | LOUISVILLE KY | 40249-3405 | |
| BARBARA JEAN SAMUELS & | JEROME M SAMUELS JR JT TEN | 5315 CANTANTE | | | | LAGUNA WOODS CA | 92653-1613 | |
| BARBARA JEAN SAUER | CUST | ERIC STEVEN SAUER UGMA OH | 7608 HUPP ROAD | | | THORNVILLE OH | 43076-8808 | |
| BARBARA JEAN SAVIN | CUST CRAIG ALAN SAVIN U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 24585 LOS ADORNOS | | YORBA LINDA CA | 92887-5100 | |
| BARBARA JEAN SCHMIDT | | 1706 CALUMET AVE | | | | VALPARAISO IN | 46383-3129 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA JEAN SHERLOCK | | 1072 WILLIAM ST | | | | LONDON ON N6Y 2T3 | | CANADA |
| BARBARA JEAN SMITH | | 3380 WAVERLY LANE | | | | COLORADO SPGS CO | 80922 | |
| BARBARA JEAN SMITH | | 1603 APPLE CREEK TRAIL | | | | GRAND BLANC MI | 48439-4963 | |
| BARBARA JEAN STEINKAMP | | 1909 CURDES AVE | | | | FORT WAYNE IN | 46805-2709 | |
| BARBARA JEAN TANNER | | 230 W STATE ST | | | | MONTROSE MI | 48457-9748 | |
| BARBARA JEAN TREVIS | | 8383 FAIR LANE | | | | MACEDONIA OH | 44056-1840 | |
| BARBARA JEAN VOSS | TR UA 05/04/93 | BARBARA | JEAN VOSS LIVING TRUST | 120 LAKE WASHINGTON DR | | WASHINGTON MO | 63090-5382 | |
| BARBARA JEAN WILSON | | 7215 HIGH DR | | | | PRAIRIE VILLAGE KS | 66208-3370 | |
| BARBARA JEANNE BROWN | | 2026 QUAY VILLAGE COURT | T 1 | | | ANNAPOLISE MD | 21403 | |
| BARBARA JEDLICKA | | 124 STEBBINS RD | | | | CARMEL NY | 10512-3841 | |
| BARBARA JESSEL LACK | | 102 CREEKSIDE | | | | VICTORIA TX | 77904-1102 | |
| BARBARA JO BRISSON | | 22358 TIMBERLEA LANE | | | | KILDEER IL | 60047 | |
| BARBARA JO BROWN | | 139 WEST END AVE | | | | BINGHAMTON NY | 13905-3846 | |
| BARBARA JO HOWARD | | 6017 ALTAMONT PL | | | | BALTIMORE MD | 21210-1001 | |
| BARBARA JO JOHNSON | | 6627 GOULD | | | | SARANAC MI | 48881-8606 | |
| BARBARA JO LINNEROOTH | ATTN BARBARA JO WERNER | 2542 LEYLAND TRAIL | | | | WOODBURY MN | 55125-3429 | |
| BARBARA JO PACKARD | | 7509 LOCOMOTIVE LANE | | | | ROSEVILLE CA | 95747-8355 | |
| BARBARA JO RUNAC & | JOSEPH RUNAC JT TEN | 92 POPLAR STREET | | | | GARDEN CITY NY | 11530-6517 | |
| BARBARA JOAN KOZIATEK | | 8 JEFFERSON DR | | | | EAST LYME CT | 06333-1224 | |
| BARBARA JOAN MILLER | | 713 PAHAQUARRY STREET | | | | BELVIDERE NJ | 07823-2013 | |
| BARBARA JOAN SHETLER | | 4404 HWY 2 RR 1 | | | | NEWTONVILLE ON L0A 1J0 | | CANADA |
| BARBARA JOAN WALLACE | | 3911 MAPLE HILL WEST | | | | W BLOOMFIELD MI | 48323-1744 | |
| BARBARA JOHANNA BREWSTER | | 15908 W CR 50 N | | | | ANDERSON IN | 46012 | |
| BARBARA JOHNSON | | 201 VAN HECKE AVE | APT 50 | | | OCONTO WI | 54153-9009 | |
| BARBARA JONAS | CUST BRIAN M | JONAS UTMA NJ | 18 WADDINGTON AVE | | | WEST ORANGE NJ | 07052-2619 | |
| BARBARA JONES | | 1000 LAKE SHORE PLAZA | | | | CHICAGO IL | 60611-1308 | |
| BARBARA JOY MULLEN | ATTN BARBARA JOY MULLEN | SCHAEFFER | 1736 ORCHARD WOOD RD | | | ENCINITAS CA | 92024-5655 | |
| BARBARA JOY PEARL | | 11698 SW 51 COURT | | | | COOPER CITY FL | 33330-4416 | |
| BARBARA JOYCE HOLMES | TR | MINSHALL FAM REVOCABLE LIVING TRUA 11/18/92 | | 14713 COLTER WAY | | MAGALIA CA | 95954-9205 | |
| BARBARA JUNE MARVIN | | 4629 TILDEN ST N W | | | | WASHINGTON DC | 20016-5617 | |
| BARBARA JUNIOR | ATTN BARBARA BUSH | 406 FERNCREST COURT | | | | THREE BRIDGES NJ | 08887 | |
| BARBARA JUSTICE | | 124 GLENDALE COURT | | | | ROCHESTER MI | 48307 | |
| BARBARA K ALT | | 1351 TERMAN ROAD | | | | MANSFIELD OH | 44907-3033 | |
| BARBARA K ALT & | KENNETH F ALT JT TEN | 1351 TERMAN ROAD | | | | MANSFIELD OH | 44907-3033 | |
| BARBARA K BECKER | | 645 EAST SHORE DRIVE | | | | WHITMORE LAKE MI | 48189-9445 | |
| BARBARA K BIGGS | | 9 MIMOSA PLACE | | | | RIDGEFIELD CT | 06877-2509 | |
| BARBARA K BOREN | | 1412 CAMBRIDGE ROAD | | | | BERKLEY MI | 48072-1938 | |
| BARBARA K CARY | C/O BARBARA WERFELMANN | N2277 SALT BOX RD | | | | DARIEN WI | 53114-1310 | |
| BARBARA K DAVENPORT | | 1920 BUTTONWOOD RD | | | | LOUISVILLE KY | 40222-6510 | |
| BARBARA K DELONG | | 59563 BARKLEY DR | | | | NEW HUDSON MI | 48165-9661 | |
| BARBARA K DRENNAN | | BOX 39 | | | | DITTMER MO | 63023-0039 | |
| BARBARA K FISHER & | RYAN N FISHER JT TEN | 2526 WYCLIFFE RD | | | | PARKVILLE MD | 21234 | |
| BARBARA K FOSTER | | 2812 WOODPATH LN | | | | BEDFORD TX | 76021-2745 | |
| BARBARA K FRANKE | | 5678 FOLKESTONE DR | | | | DAYTON OH | 45459-1528 | |
| BARBARA K FUGATE | | 3919 ROCKFIELD DR | | | | DAYTON OH | 45430-1126 | |
| BARBARA K HRUSOSKY | | 1813 MIA DRIVE | | | | JOLIET IL | 60435-0933 | |
| BARBARA K KILGORE | | 10 JACKS ST | | | | GAS CITY IN | 46933-2051 | |
| BARBARA K LINGERFELT | | 116 MIRAMAR CIRCLE | | | | OAK RIDGE TN | 37830-8220 | |
| BARBARA K MILAM | | 25510 WYNGATE CT | | | | FLAT ROCK MI | 48134 | |
| BARBARA K MILLER | | 4555 EATON RD | | | | GLADWIN MI | 48624-8719 | |
| BARBARA K MISENCIK | | 69 MACARTHUR ROAD | | | | TRUMBULL CT | 06611-3750 | |
| BARBARA K MORRIS | | 1351 TERMAN ROAD | | | | MANSFIELD OH | 44907-3033 | |
| BARBARA K MOSHER OLSON | | PO BOX 2508 | | | | LA MESA CA | 91943-2508 | |
| BARBARA K MOUNT | TR BARBARA K MOUNT TRUST | UA 04/02/94 | 18326 ROSE ST | | | GROVELAND FL | 34736 | |
| BARBARA K MURRAY | | 3278 BELL SOUTH RD | | | | CORTLAND OH | 44410-9408 | |
| BARBARA K OLSON & | JOHN P OLSON JT TEN | 916 CRESTVIEW DRIVE | | | | WATERTOWN WI | 53094-6079 | |
| BARBARA K PEEKEMA | | 4817 WELLINGTON PARK DR | | | | SAN JOSE CA | 95136-2946 | |
| BARBARA K PERRINE | | 155 GARTH RD | | | | SCARSDALE NY | 10583-3858 | |
| BARBARA K PERRINE & | ALFRED J PERRINE JT TEN | GARTH RD SCARSWOLD APTS | | | | SCARSDALE NY | 10583 | |
| BARBARA K READ | | 2479 DAVIS RD | | | | FENTON MI | 48430 | |
| BARBARA K REVOIR | | 110 WILLIAM ST | | | | MIDLAND MI | 48640-5443 | |
| BARBARA K RICHARDS & | WENDELL W RICHARDS JT TEN | 5910 NORTH THIERMAN ROAD | | | | SPOKANE WA | 99217-9306 | |
| BARBARA K RUTCOSKEY | | 4798 CHALET LN SW | | | | WYOMING MI | 49509-4967 | |
| BARBARA K SCHLINKERT | | 112 E PINE AVE | | | | WEST LAFAYETTE IN | 47906-6831 | |
| BARBARA K SHAW | | 6202 S R 702 S | | | | ROY WA | 98580 | |
| BARBARA K SHAY | | 5069 HARDING ST | | | | WAYNE MI | 48184-2269 | |
| BARBARA K SHECTER | TR BARBARA K SHECTER LIVING TRU UA 08/20/97 | | 50 LONGWOOD AVE APT 912 | | | BROOKLINE MA | 02446-5224 | |
| BARBARA K SHEFFLER | | 2501 CHAGRIN RIVER RD RR3 | | | | CHAGRIN FALLS OH | 44022 | |
| BARBARA K SMITH | | 411 W 20TH ST | | | | ANDERSON IN | 46016-4114 | |
| BARBARA K SMITH | | 4808 W STATE ROAD 234 | | | | NEW CASTLE IN | 47362-9758 | |
| BARBARA K SMITH & | JAMES D SMITH JT TEN | 4808 W ST RD 234 | | | | NEW CASTLE IN | 47362-9758 | |
| BARBARA K SPEARS | | 400 W 5TH ST | | | | PIERRE SD | 57501-1411 | |
| BARBARA K TARACKS | | 2656 ROBERTA ST | | | | LARGO FL | 33771-1238 | |
| BARBARA K THOMAS | | 362 STONE STEWART RD | | | | HULL GA | 30646-2211 | |
| BARBARA K TOMSKY | | 69 HARBOUR CLOSE | | | | NEW HAVEN CT | 06519-2846 | |
| BARBARA K WARRICK | | 36250 MARGARETA | | | | LIVONIA MI | 48152-2870 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA K WHISTLER | | 760 FAIRFORD | | | | GROSSE POINTE WOOD MI | 48236-2433 | |
| BARBARA K WINGROVE | | BOX 34027 | | | | BETHESDA MD | 20827-0027 | |
| BARBARA KALINSKI | | 7607 EL MANOR | | | | LOS ANGELES CA | 90045-1352 | |
| BARBARA KANTER & | MITCHEL A KANTER JT TEN | 2404 HANNON CT | | | | ELLICOTT CITY MD | 21042-1763 | |
| BARBARA KASKOSZ | | 1500 BROAD ROCK ROAD | | | | PEACE DALE RI | 02879-1856 | |
| BARBARA KATSOFF | | 277 BRONX RIVER ROAD APT 71 | | | | YONKERS NY | 10704 | |
| BARBARA KAY JOHNS | | 3495 W BRECKENRIDGE | | | | BLOOMFIELD TWP MI | 48301-4061 | |
| BARBARA KEIL JACOBY | | 34 GREGORY DR | | | | LAKE RONKONKOMA NY | 11779-4324 | |
| BARBARA KELLEHER | CUST EILEEN KELLEHER U/THE N | J UNIFORM GIFTS TO MINORS | ACT | BOX 92 | | TUCKAHOE NJ | 08250-0092 | |
| BARBARA KELLEY SMITH | | 1337 OTTAWA AVE | | | | OTTAWA IL | 61350-3454 | |
| BARBARA KELSEY HOFFMAN | | 12 HEDWIG CT | | | | W HARTFORD CT | 06107-2911 | |
| BARBARA KENNEDY & | DOUGLAS KENNEDY JT TEN | 8009 SHADETREE DR | | | | WEST CHESTER OH | 45069-2411 | |
| BARBARA KESSLER | | 378 HARRISON ST | | | | PARAMUS NJ | 07652-4646 | |
| BARBARA KESSNER | CUST JEFFREY | KESSNER UTMA FL | 9310 D SW 61ST WAY | | | BOCA RATON FL | 33428-6193 | |
| BARBARA KICKBUSH | | 4197 US RT 11 | | | | PULASKI NY | 13142-2109 | |
| BARBARA KIMMEL | CUST BRIAN | KIMMEL UGMA NJ | 250 BEACON HILL RD | | | CALIFON NJ | 07830-3519 | |
| BARBARA KING | | 330 EAST 33RD STREET | | | | NEW YORK NY | 10016-9466 | |
| BARBARA KING | | 822 NORWICH RD | | | | VANDALIA OH | 45377-1632 | |
| BARBARA KITTREDGE | | 527 N M-66 | | | | EAST JORDAN MI | 49727 | |
| BARBARA KLAUS | | 1735 PEACHTREE ST NE | UNIT 305 | | | ATLANTA GA | 30309-7008 | |
| BARBARA KLAYF STEPHENS | CUST LOUISA DIXON STEPHENS UGM | BOX 659 | | | | PORTSMOUTH RI | 02871-0659 | |
| BARBARA KLEIN | CUST JEFFREY | KLEIN UGMA TX | 6506 VIA REGINA | | | BOCA RATON FL | 33433-3906 | |
| BARBARA KLINE | | BOX 3792 | | | | KETCHUM ID | 82440 | |
| BARBARA KLOMPUS | | 2712 GREENWICH STREET | | | | SAN FRANCISCO CA | 94123-3222 | |
| BARBARA KNAPP | | 7180 RANDALL ROAD | | | | FENTON MI | 48430-8962 | |
| BARBARA KONIG | | W 148 N 6268 POCOHONTAS | | | | MENOMONEE FALLS WI | 53051-5817 | |
| BARBARA KONIG GUARDIAN FOR | MICHAEL KONIG | W 148 N 6268 POCOHONTAS | | | | MENOMONEE FALLS WI | 53051-5817 | |
| BARBARA KOPTIS & | WILLIAM KOPTIS JT TEN | 579 ROUTE 14 | | | | IRASBURG VT | 05845 | |
| BARBARA KOTSIS WALTERS | | 1988 FLAGSTONE CI | | | | ROCHESTER MI | 48307-6096 | |
| BARBARA KOTULA | | 1239 BELLVER CIRCLE | | | | FALLBROOK CA | 92028-3506 | |
| BARBARA KOZLOWSKI | TR BARBARA KOZLOWSKI TRUST | UA 12/09/94 | 8 ARDENWOOD WAY | | | SAN FRANCISCO CA | 94132-1606 | |
| BARBARA KRATZ DEPAUL & | KEVIN J DEPAUL JT TEN | 304 CLEARFIELD DRIVE | | | | LINCOLN UNIV PA | 19352 | |
| BARBARA KREGER | | 196 S LAKE DRIVE | | | | COLUMBIAVILLE MI | 48421-9714 | |
| BARBARA KUPFERBERG | | 113-14 72ND RD | | | | FOREST HILLS NY | 11375 | |
| BARBARA L ADAMS | | 3 STONEY BROOK DR | | | | SOUTHWICK MA | 01077-9229 | |
| BARBARA L BACON | | 111 6TH AVE | | | | TAWAS CITY MI | 48763-9772 | |
| BARBARA L BARE | | 222 PARK PL # 403 | | | | WAUKESHA WI | 53186 | |
| BARBARA L BECKETT | | 104 TEMI RD | | | | RAYNHAM MA | 02767-1250 | |
| BARBARA L BEEBE & | BEVERLY A BEEBE JT TEN | 219 HIBBARD ROAD | | | | HORSEHEADS NY | 14845 | |
| BARBARA L BELL | | RR 8 BOX 5866 | | | | MONTICELLO KY | 42633-5821 | |
| BARBARA L BRODEUR | | 30650 SMITHSON VALLEY RD | | | | BULVERDE TX | 78163-2750 | |
| BARBARA L BROWN | | 9230 GRANDVILLE | | | | DETROIT MI | 48228-1722 | |
| BARBARA L BRUNT | | 1872 VALLEY VIEW DR | | | | KOKOMO IN | 46902-5067 | |
| BARBARA L BURNS | | 2 S 563 ASHLEY DRIVE | | | | GLEN ELLYN IL | 60137-6944 | |
| BARBARA L CALLAWAY | | 8069 GOTHAM RD | | | | GARRETTSVILLE OH | 44231-9749 | |
| BARBARA L CALOGERO | | 148 LAWLER RD | | | | W HARTFORD CT | 06117-2621 | |
| BARBARA L CANFIELD | | 13209 N 99TH DR | | | | SUN CITY AZ | 85351-2835 | |
| BARBARA L CLAPP | | 559 SMITH RD | | | | BEDFORD NH | 03110 | |
| BARBARA L COHEN | | 9830 HUNT CLUB WAY | | | | ALPHARETTA GA | 30022-7194 | |
| BARBARA L COLLINS | TR COLLINS LIVING TRUST | UA 02/24/96 | 928 SPRING DR | | | LUGOFF SC | 29078-9117 | |
| BARBARA L CRABILL | | 2176 PATRICIA DR | | | | DAYTON OH | 45429 | |
| BARBARA L CROW | | 814 N MAIN | | | | LAPEER MI | 48446 | |
| BARBARA L CRUMPTON | TR | BARBARA L CRUMPTION LIVING TRUST | U/A/D 04/14/70 | 7765 RAILYARD DRIVE S W | | BYRON CENTER MI | 49315-8282 | |
| BARBARA L CUMMING | | 15 AMELIA CT | | | | SARATOGA SPRINGS NY | 12866-6313 | |
| BARBARA L DAMANT | | 605 PARK ROAD NORTH | | | | OSHAWA ON  L1J 5Y8 | | CANADA |
| BARBARA L DAOUST | | 801 INVERNESS DRIVE | | | | DEFIANCE OH | 43512-9190 | |
| BARBARA L DAPP | | 466 BANBURY RD | | | | DAYTON OH | 45459-1644 | |
| BARBARA L DATISH | | 251 TERRE HILL DR | | | | CORTLAND OH | 44410-1634 | |
| BARBARA L DOREMUS | | 2305 SOUTH PALMETTO AVE | | | | SOUTH DAYTONA FL | 32119-3009 | |
| BARBARA L DRAPER | | BOX 225 | | | | CUTLER IN | 46920-0225 | |
| BARBARA L DUNIFON | | 527 ERNEST ST | | | | THOMASVILLE GA | 31792-4152 | |
| BARBARA L ECKERT & | WILLIAM J ECKERT & | DEBORAH S ECKERT JT TEN | 13357 OAKDALE | | | SOUTHGATE MI | 48195-1020 | |
| BARBARA L ENNES & | SHIRLEY A GERVAIS JT TEN | 707 WOODCREST DRIVE | | | | ROYAL OAK MI | 48067-4907 | |
| BARBARA L ESTRADA | | 10047 1/2 SAMOA AVE | | | | TUGUNGA CA | 91042-2308 | |
| BARBARA L FLORIMONT | | 7 STURGIS RD | | | | LAVALLETTE NJ | 08735-2843 | |
| BARBARA L FURGALA | | 6201 HILLIARD RD | | | | LANSING MI | 48911-5624 | |
| BARBARA L GARNI & | REMO J GARNI JT TEN | 1007 3RD ST SO | | | | VIRGINIA MN | 55792-3011 | |
| BARBARA L GEHRMAN | | 5727 GRANDVIEW DRIVE | | | | GREENDALE WI | 53129-1542 | |
| BARBARA L GEIGER | | 407 MARILYN COURT | | | | KOKOMO IN | 46902-3717 | |
| BARBARA L GRIFFITH | | 516 STONERIDGE TRAIL | | | | WEATHERFORD TX | 76087 | |
| BARBARA L GRUVER | | 57 MARY PL | | | | GERMANTOWN OH | 45327-1614 | |
| BARBARA L HAGGADONE & | PAMELA A DART JT TEN | 1353 WILLIAMSBURG RD | | | | FLINT MI | 48507-5627 | |
| BARBARA L HARRIS & | WILLIAM W HARRIS JT TEN | 903 FOYER | | | | CHEYENNE WY | 82001-1147 | |
| BARBARA L HASSELSCHWERT | | 801 INVERNESS DRIVE | | | | DEFIANCE OH | 43512-9190 | |
| BARBARA L HENNESSY | | 14 ALINA ST | | | | FAIRPORT NY | 14450-2845 | |
| BARBARA L HERNANDEZ | | 39885 WYATT LANE | | | | FREMONT CA | 94538-1942 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA L HOLCROFT | | 902 SHILOH HILL DRIVE | | | | WEST CHESTER PA | 19382-7657 | |
| BARBARA L HOLMES & | RITA HOLMES & | ROSA HOLMES JT TEN | | | | DETROIT MI | 48238-1760 | |
| BARBARA L HOUSKE & | MURRAY D HOUSKE JT TEN | 5512 RICHMOND AVE | 15392 INDIANA | | | GARDEN GROVE CA | 92845-1949 | |
| BARBARA L HOUSTON | | 689 BRIGADOON CT | | | | SHOREVIEW MN | 55126-3103 | |
| BARBARA L JACOBS | | 6355 GEORGETOWN BLVD | | | | ELDESBURG MD | 21784-6496 | |
| BARBARA L JACOBS | | 1225 THURMAN STREET | | | | SAGINAW MI | 48602-2853 | |
| BARBARA L JOHNSON | | 4005 WEST ROYERTON RD-500N | | | | MUNCIE IN | 47304-9146 | |
| BARBARA L JOHNSTON | | 2041 CARDINAL PARK DRIVE | | | | ANDERSON SC | 29621-1556 | |
| BARBARA L KELLER | | 633 ROOSEVELT AV | | | | JANESVILLE WI | 53546-3104 | |
| BARBARA L KELLY | | 5681 BROOKSTONE DR | | | | CINCINNATI OH | 45230-3588 | |
| BARBARA L KEMP | C/O FLORIMONT | 7 STURGIS RD | | | | LAVALLETTE NJ | 08735-2843 | |
| BARBARA L KLEIN | | 1225 THURMAN ST | | | | SAGINAW MI | 48602-2853 | |
| BARBARA L KNOCHE TOD | ANDREA LEE KNOCHE | PO BOX 18097 | | | | KANSAS CITY MO | 64133-0497 | |
| BARBARA L KOEHLER PRUITT | | 319 E OAK AVE | | | | MOORESTOWN NJ | 08057-2019 | |
| BARBARA L KOSAL & | STUART E KOSAL JT TEN | 1731 JEWEL LAKE RD | | | | BARTON CITY MI | 48705 | |
| BARBARA L KRESGE | | HCR 1 BOX 23K | | | | WHITE HAVEN PA | 18661-9519 | |
| BARBARA L KRINITZ | | 147-27 SEVENTH AVE | | | | WHITESTONE NY | 11357-1620 | |
| BARBARA L LADUE | | 3020 CARDINAL DRIVE | | | | DELRAY BEACH FL | 33444-1835 | |
| BARBARA L LICQUIA & | JAMES L LICQUIA JT TEN | 6332 MEADOWWOOD LANE | | | | GRAND BLANC MI | 48439-9197 | |
| BARBARA L LOCKE | | 427 W 6TH ST | | | | PERRYSBURG OH | 43551-1552 | |
| BARBARA L LOCKWOOD | | 3965 N MICHIGAN AVE | APT 6 | | | SAGINAW MI | 48604-1811 | |
| BARBARA L LOMASCOLA | | 34 MALONE COURT | | | | SACRAMENTO CA | 95820-4338 | |
| BARBARA L LONGO | CUST | ANTHONY LONGO UTMA AZ | 7341 E ELI DR | | | TUCSON AZ | 85710-4956 | |
| BARBARA L LONGO | CUST | JOSEPH LONGO UTMA OH | 7341 E ELI DR | | | TUCSON AZ | 85710-4956 | |
| BARBARA L LUX & | GEORGE N J LUX JT TEN | 38786 N NORTHWESTERN AVE | | | | WADSWORTH IL | 60083-8625 | |
| BARBARA L MC DAVID | | 326 DWIGHT AVE | | | | JOLIET IL | 60436-1919 | |
| BARBARA L MCCURRY | | 24 SAN ROBERTO | | | | FORT PIERCE FL | 34951-2817 | |
| BARBARA L MCKINNEY | | 2054 VALLEY RD NW | | | | KALKASKA MI | 49646-9412 | |
| BARBARA L MELNICK | | 27 LEIGHTON RD | | | | FALMOUTH ME | 04105-2012 | |
| BARBARA L MILLER | | 515 SUTHERLAND CIR | | | | OCONOMOWOC WI | 53066 | |
| BARBARA L MITCHELL & | DONALD L MITCHELL JT TEN | 2424 SW KINGS COURT | | | | TOPEKA KS | 66614-5612 | |
| BARBARA L MONTROSS | | 87 SOUTH MESIER AVE | | | | WAPPINGERS FL NY | 12590 | |
| BARBARA L MOORE | | 1372 S MERIDIAN RD | | | | MASON MI | 48854 | |
| BARBARA L MORRISON | | 4135 WESTWOOD NE RD | | | | MANCELONA MI | 49659-9256 | |
| BARBARA L MOSIER | | 660 FOX MEADOW RD | | | | ROCHESTER NY | 14626-3172 | |
| BARBARA L MURTAUGH | | 8601 GLEN EAGLE COURT | | | | SPRINGBRO OH | 45066-9230 | |
| BARBARA L NORTON | | 5709 OVERLEA RD | | | | BETHESDA MD | 20816-1918 | |
| BARBARA L NOTTONSON | ATTN B L FRANK | S 206 | 569 N ROSSMORE | | | LOS ANGELES CA | 90004-2452 | |
| BARBARA L ORLING | | 8365 WILDWOOD TRAIL | | | | KISSIMMEE FL | 34747-1322 | |
| BARBARA L PAGACH | | 447 SHILOH CREEK WAY | | | | INDIANAPOLIS IN | 46234-9621 | |
| BARBARA L PAINE | | 1199 W BLOOMFIELD RD | | | | HONEOYE FALLS NY | 14472-9207 | |
| BARBARA L PALM & | DAVID W PALM JT TEN | 1416 TRANSUE | | | | BURTON MI | 48509-2400 | |
| BARBARA L PEARCE | | 6633 WEST 87TH PLACE | | | | LOS ANGELES CA | 90045-3727 | |
| BARBARA L PETERSON | | 9333 ACCESS RD | | | | BROOKVILLE OH | 45309-7607 | |
| BARBARA L PETIYA | | 1904 WILLOW BROOK NE DR | | | | WARREN OH | 44483-4655 | |
| BARBARA L PIMENTAL | CUST SCOTT H MASON UGMA PA | 401 MAHOGANY WALK | | | | NEWTOWN PA | 18940-4210 | |
| BARBARA L POWERS | | 58 GRANT PL | | | | THORNWOOD NY | 10594-1404 | |
| BARBARA L PROVIN | | 13209 CENTENNIAL COMMONS PKWY | | | | HUNTERSVILLE NC | 28078 | |
| BARBARA L PROVIN & | PHILIP E PROVIN JT TEN | 3998 RYE LANE | | | | MONROVIA MD | 21770-8922 | |
| BARBARA L REED | | 5273 FARM RD | | | | WATERFORD MI | 48327-2421 | |
| BARBARA L REESE | | 10325 JOHN EAGER CT | | | | ELLICOTT CITY MD | 21042-1600 | |
| BARBARA L RIGNEY | | 7719 HARSHMANVILLE RD | | | | DAYTON OH | 45424-2144 | |
| BARBARA L RITTER | | 249 DEERHURST LANE | | | | WEBSTER NY | 14580-2783 | |
| BARBARA L ROCHE | | 36 SYLVAN TER | | | | NORTH ANDOVER MA | 01845-4332 | |
| BARBARA L RUTKOWSKI | | 48428 JEFFERSON | | | | NEW BALTIMORE MI | 48047-2216 | |
| BARBARA L SAGE | | WESTBOURNE ALGER CT 1-A | | | | BRONXVILLE NY | 10708 | |
| BARBARA L SANDERS | | 32149 DORCHESTER DR | | | | AVON LAKE OH | 44012-2506 | |
| BARBARA L SAVIDGE | | 12415 WESTFIELD LAKES CI 12415 | | | | WINTER GARDEN FL | 34787-5273 | |
| BARBARA L SCHMITT | | 6157 N DOWLING ST | | | | WESTLAND MI | 48185-2224 | |
| BARBARA L SEEGERT | | 382 KELBURN ROAD | APT 124 | | | DEERFIELD IL | 60015-4372 | |
| BARBARA L SIMMONS | | 6143 HEMPWOOD AVE | | | | CINCINNATI OH | 45224-2651 | |
| BARBARA L SKILLMAN | | 21 CODY AVE | | | | BALTIMORE MD | 21234-1375 | |
| BARBARA L SOULES | | 3614 SHADYSIDE DRIVE | | | | ERLANGER KY | 41018 | |
| BARBARA L STACK | | 13896 ALLEN RD #1 | | | | ALBION NY | 14411 | |
| BARBARA L SULLIVAN | | 209 LONGVIEW DR | | | | CENTERVILLE MA | 02632-1988 | |
| BARBARA L SWAIN | | 227 ASHRIDGE LN | | | | NEWPORT NEWS VA | 23602-8304 | |
| BARBARA L SYKES | | 4710 ADRIATIC DR | | | | CHARLOTTE NC | 28227-6000 | |
| BARBARA L TART & | CHARLES L TART JT TEN | 2925 LARKIN ROAD | | | | BOOTHWYN PA | 19061-2508 | |
| BARBARA L TATE | | 1205 PIPER RD | | | | MANSFIELD OH | 44905-1352 | |
| BARBARA L THORN | TR U/A | DTD 11/05/91 THE BARBARA L | THORN TRUST | 106 PARKSIDE RD | | SILVER SPRINGS MD | 20910-5456 | |
| BARBARA L TILLISON | | 31 STRIMPLES MILL RD | | | | STOCKTON NJ | 08559-1703 | |
| BARBARA L VLAHAKIS | | 1750 HITCHING POST | | | | E LANSING MI | 48823-2144 | |
| BARBARA L WACKER | | 7032 SEA OATS LANE | | | | INDIANAPOLIS IN | 46250 | |
| BARBARA L WALKER | | 19990 SOUTH HWY RA | | | | FAIR PLAY MO | 65649 | |
| BARBARA L WALLACE | | 11646 FREDERICK PIKE | | | | VANDALIA OH | 45377 | |
| BARBARA L WEBSTER | | RR 4 330 | | | | ALEXANDRIA IN | 46001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA L WENZLICK | | 2215 ARCH RD | | | | EATON RAPIDS MI | 48827-8227 | |
| BARBARA L WHITTAKER | | 1594 HERONWOOD CT | | | | BLOOMFIELD TWSP MI | 48302-0832 | |
| BARBARA L WIDRIG | | 3205 YOUNG ST | | | | JAMESTOWN NY | 14701 | |
| BARBARA L WONTKOWSKI | | 15630 BONO DR | | | | CLINTON TOWNSHIP MI | 48038-1804 | |
| BARBARA L YEATMAN | | 326 WOODVIEW ROAD | | | | WEST GROVE PA | 19390-9211 | |
| BARBARA L ZABEL | | 76 PENNSBURY WAY | | | | EAST BRUNSWICK NJ | 08816-5278 | |
| BARBARA L ZELNER | | 4201 CATHEDRAL AVE NW APT 1008 E | | | | WASHINGTON DC | 20016 | |
| BARBARA LADD BERRY | | 679 HILLCREST DRIVE | | | | CARLISLE PA | 17013-4335 | |
| BARBARA LANDIS | | 880 RODGERS AVE | | | | WARRINGTON PA | 18976 | |
| BARBARA LANDY | | 310 LEXINGTON AVENUE APT 5H | | | | NEW YORK NY | 10016-3137 | |
| BARBARA LARICK | C/O BARBARA SMITH | 205 SHEARWATER CT W APT 22 | | | | JERSEY CITY NJ | 07305-5419 | |
| BARBARA LAWRENCE | C/O TED LAWRENCE | BOX 98378 | | | | DES MOINES WA | 98198-0378 | |
| BARBARA LEE BLUNK | | 8040 E VASSAR DRIVE | | | | DENVER CO | 80231-7624 | |
| BARBARA LEE BONNIWELL | ATTN BARBARA LEE WILLIAMS | 2129 KENDALL WAY NW | | | | ACWORTH GA | 30102-7965 | |
| BARBARA LEE COLGROVE | | 3923 DEMERY DRIVE EAST | | | | JACKSONVILLE FL | 32250-1927 | |
| BARBARA LEE HARRIS | | 111 CLAIRE RD | | | | SYRACUSE NY | 13214-1907 | |
| BARBARA LEE NASH | | 3242 E FISH CANYON RD | | | | DUARTE CA | 91010-1627 | |
| BARBARA LEE NOVOTNY | ATTN BARBARA NOVOTNY WALLER | 413 OLEY ST | | | | READING PA | 19601-2531 | |
| BARBARA LEE PATTERSON | | BOX 304 | | | | DAYTON IN | 47941-0304 | |
| BARBARA LEE RIOS & | POLLY DUVALL AVERY TR | UA 03/14/1983 | JOHN W MCDOUGALL TRUST | 1075 SPACE PARK WAY 358 | | MOUNTAIN VIEW CA | 94043-1415 | |
| BARBARA LEE TRAINER | | 505 DRIFTWOOD LN | | | | DOWNINGTOWN PA | 19335-4559 | |
| BARBARA LEHRER | | 37 D HERITAGE DR | | | | NEW CITY NY | 10956-5343 | |
| BARBARA LEIBOWITZ | | 702 CHANCELLOR AVE | | | | IRVINGTON NJ | 07111-3067 | |
| BARBARA LEMAN | | 3637 QUAIL HOLLOW DRIVE | | | | COLUMBUS OH | 43228-9392 | |
| BARBARA LESIC | | 410 STEVENS BLVD | | | | RICHMOND HEIGHTS OH | 44143-1724 | |
| BARBARA LESLIE RESNICK | | 7 OVERHILL LN | | | | ROSLYN NY | 11576-1407 | |
| BARBARA LESTZ | CUST | ROBIN H LESTZ UGMA PA | 1375 DAWN DRIVE | | | MAPLE GLEN PA | 19002-3146 | |
| BARBARA LEVINE | CUST DEBRA GAIL LEVINE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 35 CYPRESS POINT LN | | JACKSON NJ | 08527 | |
| BARBARA LEVINE | CUST STEVEN LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 35 CYPRESS POINT LN | | JACKSON NJ | 08527 | |
| BARBARA LEVINSON | CUST | STUART LEVINSON UGMA NY | 8938 NW 51ST PLACE | | | CORAL SPRINGS FL | 33067-1919 | |
| BARBARA LEVY | | 341 SWAN DR | | | | BRANDON MS | 39047-6730 | |
| BARBARA LEWIS MCQUAID | | 4696 LARAMIE GATE COURT | | | | PLEASONTON CA | 94566-4568 | |
| BARBARA LEWIS MILLER | | 105 COSMIC DRIVE | | | | HATTIESBURG MS | 39401 | |
| BARBARA LIBRIZZI | | 53 ELMWOOD ROAD | | | | CEDAR GROVE NJ | 07009 | |
| BARBARA LINCOLN | | 1500 CHEVRON DR | | | | ATLANTA GA | 30350 | |
| BARBARA LINDEN | | 18 CRICKET CLUB DR | | | | ROSLYN NY | 11576 | |
| BARBARA LIST METZGER | | 3355 SPRING VALLEY RD | | | | AKRON OH | 44333-1239 | |
| BARBARA LIZETTE | | 218 BARNHART ROAD | | | | MASSENA NY | 13662-2428 | |
| BARBARA LOBOVSKY | | 25 LARK DR | | | | WOODBURY NY | 11797-3203 | |
| BARBARA LOFTEN | CUST TRAVIS L | LOFTEN UTMA WI | W 3332 4TH ST | | | EAST TROY CENTER WI | 53120-1723 | |
| BARBARA LONELLE TAYLOR | | 103 MARKHAM PL | | | | PORTLAND TX | 78374-1417 | |
| BARBARA LOO | APT 1 | 65 PARK DRIVE | | | | BOSTON MA | 02215-5207 | |
| BARBARA LOUISE WENGER | | 718 COLLINGWOOD DR | | | | EAST LANSING MI | 48823-3417 | |
| BARBARA LOY RUSH TRUST | TR UA 5/11/89 | BOX 20223 | | | | FERNDALE MI | 48220-0223 | |
| BARBARA LYKE | | 4483 N 200 E | | | | WINDFALL IN | 46076-9394 | |
| BARBARA LYNN CARSON | | 3124 BEETHOVEN WAY | | | | SILVER SPRING MD | 20904-6860 | |
| BARBARA LYNN MACK | | 9718 AMBERTON PKWY | | | | DALLAS TX | 75243 | |
| BARBARA LYNN STELZER | | 65 PARK TERRACE WEST 7E | | | | NEW YORK NY | 10034-1390 | |
| BARBARA LYNN STRICKLAND | | 151 PURCELL DR | | | | ALAMEDA CA | 94502-6551 | |
| BARBARA LYNN ULRICH | C/O BARBARA L HOLM | 2118 SO GARRISON | | | | LAKEWOOD CO | 80227-2258 | |
| BARBARA LYNN WEBER | | 2030 NORTH PINETREE | | | | ARLINGTON HEIGHTS IL | 60004-3234 | |
| BARBARA LYNNE NELSON | | 75-15-35TH AVE | | | | JACKSON HEIGHTS NY | 11372 | |
| BARBARA LYNNE SWANSON | | 343 KELLOGG E BL | | | | SAINT PAUL MN | 55101-1411 | |
| BARBARA M BACZEWSKI | | 36653 CHENE DRIVE | | | | STERLING HEIGHTS MI | 48310-4528 | |
| BARBARA M BALSAM | | 11 ROSEMARY DRIVE | | | | COVINGTON LA | 70433-1112 | |
| BARBARA M BARR | | 74 LAKE SHORE DR | | | | STRAFFORD NH | 03884-6728 | |
| BARBARA M BERGEN | | 327 SILVER SANDS WAY | | | | BRICK NJ | 08723 | |
| BARBARA M BIRD | | 930 CHESTER RIVER DR | | | | GRASONVILLE MD | 21638-1005 | |
| BARBARA M BLANCHARD & | DECATUR BLANCHARD JT TEN | 116 MCMILLAN AVE | | | | WALLACE NC | 28466-3131 | |
| BARBARA M BLOMME & | GERARD J BLOMME & | HERBERT J BLOMME JT TEN | 13073 ROXBURY | | | STERLING HEIGHTS MI | 48312 | |
| BARBARA M BOVINO | | 19W45 AVENUE CHATEAUX N | | | | OAK BROOK IL | 60523-1660 | |
| BARBARA M BOWLER | | 4 WESTBOURNE RD | | | | CONCORD NH | 03301-2913 | |
| BARBARA M BREAM | | 561 CONGRESS PKWY | | | | LAWRENCEVILLE GA | 30044-4576 | |
| BARBARA M BROSNAHAN | CUST ANDREW LEE MC COY UGMA PA | 6103 APACHE TRAIL | | | | TOBYHANNA PA | 18466 | |
| BARBARA M CARROLL | | 62 W WEST SALEM RD | | | | WEST SALEM OH | 44287-9093 | |
| BARBARA M CASSIS | | 2412 S IZAAK WALTON ROAD 200E | | | | KOKOMO IN | 46902 | |
| BARBARA M CLANCY | | 106 OLD CHARTER RD | | | | MARLBOROUGH MA | 01752 | |
| BARBARA M CLANCY | | 106 OLD CHARTER RD | | | | MARLBORO MA | 01752-7304 | |
| BARBARA M COLLINS | | 36 HARDING RD | | | | NORWOOD MA | 02062-3210 | |
| BARBARA M COLLINS | | 28562 CEDAR RIDGE RD | | | | TRABUCO CYN CA | 92679-1123 | |
| BARBARA M COTE | | 42720 PLYMOUTH HOLLOW DRIVE | | | | PLYMOUTH MI | 48170-2563 | |
| BARBARA M CRUBAUGH | | 416 KELLOGG APT 62 | | | | ANN ARBOR MI | 48105-1642 | |
| BARBARA M DAVIS | | 14901 LINDSAY | | | | DETROIT MI | 48227-4401 | |
| BARBARA M DOLL | | 930 CHESTER RIVER DR | | | | GRASONVILLE MD | 21638-1005 | |
| BARBARA M DOMINGUE | | 809 E BUTCHER SWITCH RD | | | | LAFAYETTE LA | 70507-3910 | |
| BARBARA M DONELIK | | 96 MALLARD RD | | | | MIDDLETOWN NJ | 07748-2950 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA M DUNCAN | | 6209 BAYVIEW AVE | | | | BRANT BEACH NJ | 08008-3707 | |
| BARBARA M DURAN | | 6805 TUSCANY LANE | | | | EAST AMHERST NY | 14051-2316 | |
| BARBARA M FECHTEL | | 693 WINCHESTER | | | | YOUNGSTOWN OH | 44509-1857 | |
| BARBARA M FRENCH AS | CUSTODIAN FOR JAMES B FRENCH | UNDER THE PENNSYLVANIA | UNIFORM GIFTS TO MINORS AC | 103 STARDUST DRIVE | | NEWARK DE | 19702-4763 | |
| BARBARA M GLASPELL | | 1754 NORTH RD NE | | | | WARREN OH | 44483-3655 | |
| BARBARA M GOBROSKI | | 2923 COUNTRY CLUB BL | | | | SUGAR LAND TX | 77478-3627 | |
| BARBARA M GRABOWSKI | | 3785 S MORRICE RD | | | | OWOSSO MI | 48867-9749 | |
| BARBARA M GREENLAW | | 27 BUNKER AVE | | | | FAIRFIELD ME | 04937-1501 | |
| BARBARA M HALLIGAN | | PO BOX 462 | | | | MANCHESTER VT | 05254-0462 | |
| BARBARA M HANNA | | 98 KNOWLTON STREET | | | | RIVERSIDE RI | 02915-5632 | |
| BARBARA M HART | | 4627 FRANKLIN TRL | | | | STERLING MI | 48659-9427 | |
| BARBARA M HARTEL | | 607 THIRD ST | | | | MARIETTA OH | 45750-2106 | |
| BARBARA M HOOVER | | 2124 BROOKHAVEN NE VW | | | | ATLANTA GA | 30319-5401 | |
| BARBARA M HURLEY | TR U/A | DTD 12/06/88 F/B/O BARBARA M | HURLEY | 28647 FREDA COURT | | MADISON HEIGHTS MI | 48071-2712 | |
| BARBARA M JESSEN | | 2704 WOODRUFF | | | | LANSING MI | 48912-4446 | |
| BARBARA M KERN | | 123 S HIGH ST | | | | BELLEVILLE IL | 62220-2103 | |
| BARBARA M KIEFER | | 6065 LORRAINE RD | | | | FORESTPORT NY | 13338-2913 | |
| BARBARA M KING | | 1171 NELSON DR | | | | MCCOMB MS | 39648-9729 | |
| BARBARA M KUCHAR | CUST STEPHANIE ELIZABETH KUCHA | UGMA NJ | 809 BELLIS PARKWAY | | | ORADELL NJ | 07649-2014 | |
| BARBARA M KUZBYT | C/O BARBARA M LAWSON | 60 JAMAICA ST | | | | HOMOSASSA FL | 34446-4275 | |
| BARBARA M LEONARD | | 1055 SNYDER LANE | | | | WALNUT CREEK CA | 94598-4414 | |
| BARBARA M LEVERT | | 1625 VALMONT ST | | | | NEW ORLEANS LA | 70115-4944 | |
| BARBARA M LIST | | 161 GLENDALE BLVD | | | | VALPARAISO IN | 46383-3037 | |
| BARBARA M LUTTNER | | 20352 LUZERNE LN | | | | STRONGSVILLE OH | 44149-0963 | |
| BARBARA M MAC LELLAN | | 30512 WOODMONT | | | | MADISON HTS MI | 48071-2125 | |
| BARBARA M MARTIN | | 12250 VISTA DEL CAJON ROAD 5 | | | | EL CAJON CA | 92021-1635 | |
| BARBARA M MATTEI | CUST MARNIE MATTEI | UTMA WI | 213 WINDY HILL RD | | | WISCONSIN DELLS WI | 53965-1836 | |
| BARBARA M MATTEI | CUST NATALLI MATTEI | UTMA WI | 213 WINDY HILL RD | | | WISCONSIN DELLS WI | 53965-1836 | |
| BARBARA M MAZURSKY | CUST ERROL F MAZURSKY UGMA IL | 402 WOODCROFT LANE | | | | SCHAUMBURG IL | 60173-2242 | |
| BARBARA M MC MULLEN | | 69 HILLSIDE DRIVE | | | | ELLINGTON CT | 06029-2418 | |
| BARBARA M MCCLURE & | KENNETH S MCCLURE JT TEN TOD | SHELLEY A MCCLURE | SUBJECT TO STA TOD RULES | ROUTE 1 BOX 30 | | THAYER KS | 66776 | |
| BARBARA M MEHLENBECK | | 18 WASHINGTON PLACE | | | | SPRINGFIELD IL | 62702-4634 | |
| BARBARA M MEYER | | BOX 946 | | | | MATTITUCK NY | 11952-0917 | |
| BARBARA M MILLER | BOX 103 | 925 MANITOU LANE | | | | LAKE ORION MI | 48361-0103 | |
| BARBARA M MONSON & | WILLIAM R MONSON JT TEN | 1727 CRESTWOOD DR | | | | ALEXANDRIA VA | 22302-2307 | |
| BARBARA M MOSHER EX | UW FRANCIS E MOSHER | BOX 396 | | | | PHILADELPHIA NY | 13673-0396 | |
| BARBARA M MRAZ | | 3 MAIN STREET | BOX 5124 | | | NEWARK NJ | 07105-3509 | |
| BARBARA M NASSRI | | 7648 NANCY LEE DR | | | | UTICA MI | 48317-2424 | |
| BARBARA M OARD | | PO BOX 283 | | | | ATTICA MI | 48412 | |
| BARBARA M PERKINS & | WILLIAM C PERKINS JT TEN | 3375 FLEET COVE ROAD | | | | BRADFORD NY | 14815 | |
| BARBARA M PYLE | | 2760 WEST 500 SOUTH | | | | MARION IN | 46953 | |
| BARBARA M QUINN | | 394 WEST PARK RETIREMENT COMMUNIT | 2950 W PARK DR | | | CINCINNATI OH | 45238-3550 | |
| BARBARA M RANKIN | | 235 SUMMIT AVE | | | | PITTSBURGH PA | 15202-2937 | |
| BARBARA M REYNOLDS & | WILLIAM R REYNOLDS JR JT TEN | 3352 CARMEN | | | | WATERFORD MI | 48329-2700 | |
| BARBARA M ROSETT | | 17 COOPERS POND ROAD | | | | STAMFORD CT | 06905-3009 | |
| BARBARA M SCHAEFER | | 76 BELL ST | | | | BELLVILLE OH | 44813-1046 | |
| BARBARA M SCHALK | | 511 CHATTIN RD | | | | CANTON GA | 30115-8222 | |
| BARBARA M SISSON | | 28 HICKORY TRAIL | | | | KITTY HAWK NC | 27949-3200 | |
| BARBARA M SMITH | | 32136 VIA BUENA | | | | SAN JUAN CAPISTRANO CA | 92675 | |
| BARBARA M SMITH | | 44 DRAKE ROAD | | | | SCARSDALE NY | 10583-6465 | |
| BARBARA M SMYTH & | GLENN E SMYTH JT TEN | 201 HOWARD STREET | | | | RIVERTON NJ | 08077 | |
| BARBARA M SOLTESZ | | 7215 POORE RD | | | | CONNEAUT OH | 44030 | |
| BARBARA M STONE & | MAURICE R STONE JT TEN | 61083 CHUCKANUT DR | | | | BEND OR | 97702-9086 | |
| BARBARA M SUTTON | | HC 66 BOX 150-A-10 | | | | WARSAW MO | 65355-9807 | |
| BARBARA M TAYLOR | CUST | 28 PLEASANT ST 376 | | | | SHARON MA | 02067-1242 | |
| BARBARA M TAYLOR | CUST ARTHUR FRANCIS TAYLOR JR | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 39 BURT STREET | | NORTON MA | 02766-2500 | |
| BARBARA M TAYLOR | CUST MARY C TAYLOR | UTMA VA | 6400 NOBLE ROCK COURT | | | CLIFTON VA | 20124-2515 | |
| BARBARA M TOUPS | | 1617 CLAUDIUS ST | | | | METAIRIE LA | 70005-1511 | |
| BARBARA M VANDORP | | 19576 SLATE DR | | | | MACOMB MI | 48044-1778 | |
| BARBARA M VASS | | 3804 POTTER AVE | | | | KINGMAN AZ | 86409 | |
| BARBARA W WALLACE & | WILLIAM C WALLACE 2ND TEN ENT | 216 MINISTERIAL RD | | | | WAKEFIELD RI | 02879-4810 | |
| BARBARA M WARREN | | 117 ARTHUR RD | | | | ASHEVILLE NC | 28806-1609 | |
| BARBARA M WATERS | | 2210 ANDOVER DR APT G | | | | SURFSIDE BCH SC | 29575-4838 | |
| BARBARA M WENIGMAN | | 8 ALBION ST | | | | PARK RIDGE IL | 60068-4908 | |
| BARBARA M WENMAN | | 3 BONNIE RAE DR | | | | YARDVILLE NJ | 08620-2609 | |
| BARBARA M WOODWARD | CUST KIM WOODWARD U/THE | CALIFORNIA UNIFORM GIFTS TC | MINORS ACT | 3413 CORVALLIS ST | | CARLSBAD CA | 92008-2187 | |
| BARBARA M WRIGHT | | 1946 LAKE POINTE DR | | | | ORTONVILLE MI | 48462-8860 | |
| BARBARA MACHCINSKI | | 2019 BEDFORD DR | | | | PALM BEACH GARDENS FL | 33403-1129 | |
| BARBARA MAGINNIS | | 1707 CIRCLE DRIVE | | | | LAKE PLACID FL | 33852-5752 | |
| BARBARA MAGUIRE ASH & | CARLTON F ASH JT TEN | 22 UNION RD | | | | HOLLAND MA | 01521-3228 | |
| BARBARA MALLORY & | TOMMY MALLORY JT TEN | 114 LAKECREST CIRCLE | | | | TUPELO MS | 38801-8631 | |
| BARBARA MALOTT & | ROBERT J MALOTT JT TEN | 2533 RUSH BROOK DR | | | | FLUSHING MI | 48433-2563 | |
| BARBARA MALPICA | | 310 WEST 106TH ST APT 3E | | | | NEW YORK NY | 10025 | |
| BARBARA MANGUM | | 124 OVERBY ST | | | | BRANDON MS | 39042-3023 | |
| BARBARA MARCHANT | | 8 SAYLOR CT | | | | FREEHOLD NJ | 07728-9271 | |
| BARBARA MARCIN GODFREY | | 3 PINECREST DR | | | | WILMINGTON DE | 19810-1414 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA MARIE MAHEU | | 52-1111 WILSON RD N | | | | OSHAWA ON  L1G 8C2 | | CANADA |
| BARBARA MARIE SHERIDAN | C/O SICHAK | 3531 E COMMERCE RD | | | | COMMERCE TWP MI | 48382-1418 | |
| BARBARA MARTIN | C/O LYNDA LEONARD-BOYCE | 13300-56S CLEVELAND AVE | #147 | | | FORT MYERS FL | 33907 | |
| BARBARA MASON | | 260 WELLINGTON STREET N | | | | WOODSTOCK ON CAN ON  N4S 6R9 | | CANADA |
| BARBARA MASON & | JAMES MASON JT TEN | 6651 MT FOREST DR | | | | SAN JOSE CA | 95120-1930 | |
| BARBARA MATES | | 390 W END AVE 11B | | | | NEW YORK NY | 10024-6107 | |
| BARBARA MATHEWS | LOT 8 | 278 NEWBERRY ST | | | | PEABODY MA | 01960-1319 | |
| BARBARA MAY DRISKO | | 1515 PENISTONE | | | | BIRMINGHAM MI | 48009-7211 | |
| BARBARA MAZZIE | | 1575 W 26TH | | | | EUGENE OR | 97405-1820 | |
| BARBARA MC CABE | | 10150 CHURCH ST | | | | CUCAMONGA CA | 91730-3010 | |
| BARBARA MC CONNELL | CUST JENNIFER MC CONNELL UGMA | 23944 BRUCE RD | | | | BAY VILLAGE OH | 44140-2930 | |
| BARBARA MC DERMOTT | | 2003 BRIARCLIFF | | | | SPRINGFIELD IL | 62704-4125 | |
| BARBARA MC DONALD | CUST KELLY MC DONALD UGMA FL | C/O BARBARA HILL | 3534 CARNOUSTIE DR | | | MARTINEZ GA | 30907-9504 | |
| BARBARA MC GRATH STODDARD | | 8516 SIKORSKI | | | | DALLAS TX | 75228-5447 | |
| BARBARA MCKINZIE | | 5954 W SHORE DRIVE | | | | PENSACOLA FL | 32526-1537 | |
| BARBARA MCMAHON | | 500 79TH AVENUE | | | | ST PETERSBURG BCH FL | 33706-1722 | |
| BARBARA MEIER | | 69-10 108TH STREET | | | | FOREST HILLS NY | 11375 | |
| BARBARA MEIXNER & | KATHRYN M PECCOLO JT TEN | 9 WOODSTEAD RD | | | | BALLSTON LAKE NY | 12019-1623 | |
| BARBARA MELODY ZELAZO | | PO BOX 239 | | | | WILSON WY | 83014 | |
| BARBARA MELVILLE EXCUTRIX | U/W OF EDWARD J HURLEY | 1340 BAPTIST CHURCH RD | | | | YORKTOWN NY | 10598-5802 | |
| BARBARA MERRILL CLARKSON | | 374 WILBRAHAM RD | | | | HAMPDEN MA | 01036-9716 | |
| BARBARA MERRITTS | | 3870 SOUTHVIEW STREET | | | | BEAVERCREEK OH | 45432-2120 | |
| BARBARA MEYER | | 11788 LIBERTY CHAPEL RD | | | | MT VERNON OH | 43050-9657 | |
| BARBARA MEYERS | | 2 HORATIO ST | | | | N Y NY | 10014-1608 | |
| BARBARA MEYERS | | 1772 VALLEY GREENE RD | | | | PAOLI PA | 19301-1035 | |
| BARBARA MICHELLE HAGMAN | | 1755 TAMARACK DR | | | | MEDINA MN | 55356-9584 | |
| BARBARA MICHNICH | | 827 SMTIH ST | | | | LINDEN NJ | 07036-6413 | |
| BARBARA MILLER & | JANET S COWAN JT TEN | 15932 PLYMOUTH DR | | | | CLINTON TOWNSHIP MI | 48038-1050 | |
| BARBARA MILLER HOPPE | | 254 W LAKESHORE DR | | | | LINCOLN NE | 68528 | |
| BARBARA MILLS WOLFE | | 11185 FOREST GL | | | | BEAUMONT TX | 77713-9005 | |
| BARBARA MILO & | SCOTT MILO JT TEN | 5841 CYPRESS RD | | | | PLANTATION FL | 33317-2523 | |
| BARBARA MINDEL | | 330 E 79TH ST | | | | NEW YORK NY | 10021-0966 | |
| BARBARA MINERS NEWMAN | | 10 PARK AVE | APT 4KL | | | NEW YORK NY | 10016 | |
| BARBARA MINTER DOTSON | | 2734 DEFORD MILL RD | | | | OWENS CROSS RD AL | 35763 | |
| BARBARA MITCHELL OLDS HALDEMAN | | 3003 CHAROLAIS DR | | | | GREENSBORO NC | 27406-9062 | |
| BARBARA MIZRAKHY LAZARUS | | 230 ROBERT DR | | | | NEW ROCHELLE NY | 10804-2336 | |
| BARBARA MONROE | | 890 HONEY CREEK DR | | | | ANN ARBOR MI | 48103-1640 | |
| BARBARA MOORE | | 7806 ELLA LEE LN | | | | HOUSTON TX | 77063 | |
| BARBARA MOORE | | 11 LOCKWOOD ROAD | | | | SOUTH SALEM NY | 10590-2331 | |
| BARBARA MORETINA | | RR I BOX 34-H3 | | | | EDWARDS MO | 65326 | |
| BARBARA MORGAN DETJEN | C/O DAVID W DETJEN | 35 STUNEHEDGE DRIVE SOUTH | | | | GREENWICH CT | 06831 | |
| BARBARA MORRIS | | 2804 PEDIGO PL | | | | THOMPSONS STATION TN | 37179-9268 | |
| BARBARA MURRAY VETOR | RR 2 | BOX 279 | | | | MONTGOMERY IN | 47558-9547 | |
| BARBARA MYERS | | 31 ROSE AVENUE | | | | MARBLEHEAD MA | 01945-1821 | |
| BARBARA N BEATTY | | 3930 MONTROSE AVENUE | | | | ERIE PA | 16505-1623 | |
| BARBARA N FERRELL | | 132 GAEWOOD TERRACE | | | | WHEELING WV | 26003-5034 | |
| BARBARA N HUGHES | | 7416 LES HUGHES RD | | | | FAIRVIEW TN | 37062-9703 | |
| BARBARA N KILBOURN | | 2255 E WILLARD | | | | CLIO MI | 48420-7702 | |
| BARBARA N KOSA | | BOX 84 | | | | ELEANOR WV | 25070-0084 | |
| BARBARA N LOGAN | | 71 ROBERT BEST RD | | | | SUDBURY MA | 01776-2819 | |
| BARBARA N LUTE | CUST | SUSAN E KRAUS UGMA MI | 1071 S ADAMS | | | ROCHESTER HILLS MI | 48309 | |
| BARBARA N MARSHALL | CUST JOSEPH WARREN MARSHALL UMA | | 115 AIKAHI LOOP | | | KAILUA HI | 96734-1643 | |
| BARBARA N MCKNIGHT | | BOX 333 | | | | BROOKFIELD OH | 44403-0333 | |
| BARBARA N NEGRETE | | 4 PORTOLA ROAD | | | | MISSION HILLS CA | 91345-1422 | |
| BARBARA N STEIN | TR UA 04/28/87 | BARBARA N STEIN TRUST | 5840 JOANNE CT | | | TRAVERSE CITY MI | 49684-8650 | |
| BARBARA N STEPHENS | | 5338 N PARK AVE | | | | BRISTOLVILLE OH | 44402-8713 | |
| BARBARA N WILLIAMS | | 920 HILL PLACE | | | | MACON GA | 31210-3329 | |
| BARBARA N WILLIAMS PER REP EST | BARBARA B NIMNIFHT | 920 HILL PLACE | | | | MACON GA | 31210 | |
| BARBARA NANCY HENRICH | | 444 N FOX HILLS DR #5 | | | | BLOOMFIELD HILLS MI | 48304 | |
| BARBARA NEEFE | CUST | RICHARD CHARLES NEEFE IV | UGMA PA | 1305 E 2ND ST | | COUDERSPORT PA | 16915-8175 | |
| BARBARA NELSON | ATTN BARBARA NELSON KEMPF | BOX 242 | | | | WIMBERLEY TX | 78676-0242 | |
| BARBARA NESTLER | | 289 CANTERBURY DR W | | | | PALMBEACH GARDENS FL | 33418-7178 | |
| BARBARA NEWLAND | TR UW HELEN | IVES SCHERMERHORN | 4535 JETTRIDGE DRIVE NW | | | ATLANTA GA | 30327-3540 | |
| BARBARA NICHELINI AS | CUSTODIAN FOR CATHERINE | NICHELINI U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 271 BUTTERFIELD RD | | SAN GERMANO CA | 94960-1241 | |
| BARBARA NINA DAVIS | | 8871 SE EAGLE AV | | | | HOBE SOUND FL | 33455-4672 | |
| BARBARA NITCH DAWSON | | 2444 BLACK RIVER FALLS DR | | | | HENDERSON NV | 89044 | |
| BARBARA NITZBERG-GREEBEL | CUST GENNIFER GREEBEL | UGMA NY | 40 TOMPKINS ROAD | | | SCARSDALE NY | 10583-2836 | |
| BARBARA NOESGES | | 451 BROOKSIDE AVE | | | | LAURENCE HBR NJ | 08879 | |
| BARBARA NORTH | | 2621 EVERGREEN | | | | PORT ARTHUR TX | 77642-2535 | |
| BARBARA O BARRETT | | 285 MONROE DR | | | | MC DONOUGH GA | 30252-3664 | |
| BARBARA O KESSEL | | 3407 MILLSTONE COURT | | | | COOKEVILLE TN | 38506-5804 | |
| BARBARA O SAGER | | 71 THORNWOOD LANE | | | | SEWELL NJ | 08080-1377 | |
| BARBARA O TOLBERT | | 536 SCHORES LN | | | | BEDFORD IN | 47421-6733 | |
| BARBARA O VANDERLYKE | | 2351 CONWAY DR | | | | ESCONDIDO CA | 92026-1496 | |
| BARBARA OBETTS & | DEBORAH A OBETTS JT TEN | 1310 BUTH DR NE | | | | COMSTOCK PARK MI | 49321-9698 | |
| BARBARA O'CONNELL | | 400 E 77TH ST | APT 5A | | | NEW YORK NY | 10021-2348 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA O'CONNOR MORTON | | 2011 KANAWHA AVE ST SE | | | | CHARLESTON WV | 25304-1021 | |
| BARBARA ORESKY | | 29217 HAYES RD H1 | | | | WARREN MI | 48088-4058 | |
| BARBARA OSTALA | | 3001 WESLEY | | | | BERWYN IL | 60402 | |
| BARBARA O'TOOLE | | 31 GLOUCESTER STREET | | | | CLIFTON PARK NY | 12065-1639 | |
| BARBARA OTTINGER | MANZANO DEL SOL | APT 532 | 5201 ROME AVE NE | | | ALBUQUERQUE NM | 87108-1388 | |
| BARBARA P ARMSTRONG | C/O PHYLLIS PAGE | 37 TOMAHAWK DRIVE | | | | WHITE PLAINS NY | 10603-2828 | |
| BARBARA P BEASLEY | CUST DANIEL PAUL BEASLEY UGMA NJ | 3021 168TH PLACE N E | | | | BELLEVUE WA | 98008-2033 | |
| BARBARA P CRAWFORD | | 3112 BELVIDERE ROAD | | | | PHILLIPSBURG NJ | 08865-9515 | |
| BARBARA P ELLIS | | 17 GARRISON ROAD | | | | QUEENSBURY NY | 12804-2001 | |
| BARBARA P GAFFRON | APT 16-C | 35 GREENGATE RD | | | | FALMOUTH MA | 02540-2252 | |
| BARBARA P HENDRIX | | 103 SHIREWOOD PARK | | | | PEACHTREE CTY GA | 30269-1160 | |
| BARBARA P HORN | | 206 WESTERN AVE | | | | TOWANDA PA | 18848 | |
| BARBARA P KAMBURIS | | 9651 PAGEWOOD | | | | HOUSTON TX | 77063-5105 | |
| BARBARA P LANE | TR LANE FAM TRUST | UA 08/15/95 | 10340 LAUREL COURT | | | PEMBROKE PINES FL | 33026 | |
| BARBARA P MARENTETTE & | DONALD P MARENTETTE | TR UA 06/28/94 BARBARA P | MARENTETTE REVOCABLE TRU | 411 LIDO DR | | FT LAUDERDALE FL | 33301-2535 | |
| BARBARA P MORSE | | BOX 241 | | | | PORT CLINTON OH | 43452-0241 | |
| BARBARA P RHODES | | 8407 CONOVER PL | | | | ALEXANDRIA VA | 22308-2041 | |
| BARBARA P ROGERS | | 1935 FONTAINE RD | | | | LEXINGTON KY | 40502 | |
| BARBARA P TITAK | | 2644 VESTAL RD | | | | YOUNGSTOWN OH | 44509-1461 | |
| BARBARA P YOUNG | TR BARBARA P YOUNG REVOCABLE T | U/A | DTD 5/8/06 | 102 CLOVER HILL RD | | MILLINGTON NJ | 07946 | |
| BARBARA PADULA | | 1407 MIDDLE RD | UNIT 274 | | | CALVERTON NY | 11933-1498 | |
| BARBARA PARASKIS & | GEORGE PARASKIS JT TEN | 3420 SW 117 AVE | | | | DAVIE FL | 33330-1726 | |
| BARBARA PARRY | | 178 COLDSPRING | | | | NEW HAVEN CT | 06511-2230 | |
| BARBARA PASTRANA | | 37115 ASH ST | | | | NEWARK CA | 94560 | |
| BARBARA PATRICK JONES | | 3278 POOLE RD | | | | KINSTON NC | 28504-5925 | |
| BARBARA PATTERSON BOYER | | 6315 N WILDHORSE DR | | | | PRESCOTT VALLEY AZ | 86314 | |
| BARBARA PATTON | | 3492 E WEMBLEY LANE | | | | KALAMAZOO MI | 49009 | |
| BARBARA PEARLSTEIN & | ALDEN P PEARLSTEIN | TR UA 05/20/03 | BARBARA PEARLSTEIN REVOCA | TRUST FBO BARBARA PEA | 4921 PEREGRINE | SARASOTA FL | 34231 | |
| BARBARA PERDUE | | 2823 FOREST GLEN DR | | | | BALDWIN MD | 21013-9574 | |
| BARBARA PILLER | | 7816 GINGERBREAD LANE | | | | FAIRFAX STATION VA | 22039-2201 | |
| BARBARA PINCUS | | 31 B ROTHWELL DR | | | | MONROE TOWNSHIP NJ | 08831-4758 | |
| BARBARA PISANSKY & | MICHAEL PISANSKY JT TEN | 350 OAKWOOD DR | UNIT 1 | | | NEW BRIGHTON MN | 55112-3353 | |
| BARBARA PITTNER SEIZERT | | 11133 BLUESTEM LANE | | | | EDEN PRAIRIE MN | 55347 | |
| BARBARA POLIZZI | | RT 2 BOX 344 | | | | MINERAL POINT WI | 53565-9802 | |
| BARBARA POOR BAKER | | 331 PEARL ST | | | | CHESTERFIELD IN | 46017-1608 | |
| BARBARA POWELL AYERS & | JOHN CLINTON AYERS JT TEN | 106 SPRINGWOOD LN | | | | BECKLEY WV | 25801-9242 | |
| BARBARA POWERS | | 12 WEST BURDA PLACE | | | | NEW CITY NY | 10956-7112 | |
| BARBARA PRATER | | 1304 HWY 93 | | | | FALL BRANCH TN | 37656 | |
| BARBARA PRICE COBB | | 17660 HIGH RD | | | | SONOMA CA | 95476 | |
| BARBARA PURDY EBERSOLE | | 466 PARKDALE AVE | | | | FORT ERIE ON  L2A 5A8 | | CANADA |
| BARBARA PURTHER | CUST TONY PURTHER UGMA MI | 3996 SAVANNAH CT | | | | BOULDER CO | 80301-6050 | |
| BARBARA QUINLAN LEE | | 203 BITTERSWEET | | | | SAUTE NACOCHE GA | 30571 | |
| BARBARA R ARSHAM | CUST ELIZABETH ANN ARSHAM UTMA | 22364 DOUGLAS RD | | | | SHAKER OH | 44122-2041 | |
| BARBARA R BLISS | | 3697 ROUTE 9 | | | | COLD SPRING NY | 10516-4357 | |
| BARBARA R CAHILL & | JEROME F CAHILL JT TEN | 9905 KOLMAR AVE | | | | OAK LAWN IL | 60453-3541 | |
| BARBARA R CAMPBELL | | 60 HUMPHREYS LN | | | | DUXBURY MA | 02332-4846 | |
| BARBARA R CARNEY | | 7766 JOAN DR | | | | WEST CHESTER OH | 45069-3680 | |
| BARBARA R CASPER JR | CUST BLAIR WINSTON | UTMA PA | 10562 MACARTHUR BLVD | | | POTOMAC MD | 20854-3837 | |
| BARBARA R CONLEY | | 7 LONGHILL CT | | | | MEDFORD NJ | 08055-9319 | |
| BARBARA R CRONMILLER | | 675 CHARLES ST | | | | WINDSOR ON  N8X 3G6 | | CANADA |
| BARBARA R DIETZ | | 1263 GROSECLOSE RD | | | | JEFFERSON CITY TN | 37760-5251 | |
| BARBARA R EGAN | | 18-A BENNETT ST | | | | MANCHESTER MA | 01944 | |
| BARBARA R ELLIOTT & | DIANA M SHOGREN JT TEN | 542 N BROADMOOR CT | | | | WICHITA KS | 67206-1647 | |
| BARBARA R FIELDS | | 812 COOPER AVE | | | | BELLEFONTAINE OH | 43311 | |
| BARBARA R FINSTAD | | PO BOX 1609 | | | | HILLTOP LAKES TX | 77871 | |
| BARBARA R FLEMING | | 2667 WINDWOOD PL | | | | CAPE CORAL FL | 33991 | |
| BARBARA R FLEMING | | 4364 COOK PL | | | | DECATUR GA | 30035-1703 | |
| BARBARA R GAY | | 1290 CENTRA VILLA DR | | | | ATLANTA GA | 30311-3422 | |
| BARBARA R HAUSER | | 770 5TH ST NW | APT 1117 | | | WASHINGTON DC | 20001-2672 | |
| BARBARA R HAYES | | 221 MAPLE AVE | | | | RUTLAND MA | 01543-1515 | |
| BARBARA R HOLLSTEIN & | WERNER HOLLSTEIN JT TEN | 345 WHITEHILLS DR | | | | EAST LANSING MI | 48823-2759 | |
| BARBARA R JACKSON | | 10938 SAFFRON CT | | | | ORLAND PARK IL | 60467-8765 | |
| BARBARA R JOHNSON | | 4826 STEMWAY DR | | | | NEW ORLEANS LA | 70126-3842 | |
| BARBARA R KALYNKO | | 685 EMERSON AVE | | | | OSHAWA ON  L1H 3L2 | | CANADA |
| BARBARA R KENSLER | | 2860 SPRING BLVD | | | | EUGENE OR | 97403-1662 | |
| BARBARA R KING | | 2156 AMI LANE | | | | LEXINGTON KY | 40516-9602 | |
| BARBARA R KYLE | | 2663 AFT AVENUE | | | | NAPLES FL | 34109 | |
| BARBARA R LOCHERT | CUST RAYE | ANTHONY LOCHERT UGMA CA | 74 SHELL RD | | | MILL VALLEY CA | 94941-1550 | |
| BARBARA R MAIER | | 427 S EDGEWORTH | | | | ROYAL OAK MI | 48067-3935 | |
| BARBARA R MCINTYRE | | 267 FOTHTON DR | | | | TROY MI | 48084-5454 | |
| BARBARA R MULRY | | 9139 SPRINGFIELD | | | | EVERGREEN PARK IL | 60805 | |
| BARBARA R NICHOLS | | 5332 STURBRIDGE CT | | | | SHEFFIELD VILLAGE OH | 44054-2967 | |
| BARBARA R PRESLEY | | 2709 ATHENA DR | | | | TROY MI | 48083-2412 | |
| BARBARA R ROGUSTA | | 7186 JAMAICA LANE | | | | KALAMAZOO MI | 49002-9402 | |
| BARBARA R RONAYNE & | JOE S CHIDESTER JT TEN | 2852 E FAWN CT | | | | INVERNESS FL | 34452-8879 | |
| BARBARA R RONAYNE & | RICHARD M CHIDESTER JT TEN | 2852 E FAWN CT | | | | INVERNESS FL | 34452-8879 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA R SANDERS | | 1462 DUBLIN PL | | | | UNION KY | 41091-9617 | |
| BARBARA R SEIVER | | 7657 GINNALA CT | | | | CINCINNATI OH | 45243-1734 | |
| BARBARA R STARR | | 2603 AZUL CT | | | | SPARKS NV | 89436 | |
| BARBARA R STOCKING | | 18854 MAGENTA BAY | | | | EDEN PRAIRIE MN | 55347 | |
| BARBARA R TAYLOR | | 2314 SIBLEY ST | | | | ALEXANDRIA VA | 22311-5744 | |
| BARBARA R THOMPSON | TR AS AMENDED UA 07/08/83 | BARBARA R THOMPSON AS | GRANTOR | 15840 WINDMILL POINTE DRIVE | | GROSSE POINTE FARM MI | 48230-1844 | |
| BARBARA R TRUE | | 4825 RIVER OAK LANE | | | | FORT PIERCE FL | 34981-4423 | |
| BARBARA R WILSON | | 114 GARDEN ST | | | | GARDEN CITY NY | 11530-6509 | |
| BARBARA RAE MC QUADE | CUST MICHAEL MC QUADE | U/THE OKLA UNIFORM GIFTS TC | MINORS ACT | 3016 WILTON LN | | OKLAHOMA CITY OK | 73120-4357 | |
| BARBARA RAJSKUB | | 36711 GREEBUSH | | | | WAYNE MI | 48184 | |
| BARBARA REDD | | 612 DRAKE AVE | | | | ROSELLE NJ | 07203-2249 | |
| BARBARA REES | | 81 REES ROAD | | | | SAUTEE GA | 30571-3213 | |
| BARBARA RENDELL | | 1366 AKEN ST | | | | PORT CHARLOTTE FL | 33952-2984 | |
| BARBARA RERKO | | 7759 SHAUGHNESSY RD | | | | MINNEAPOLIS MN | 55439-2639 | |
| BARBARA REVER | | PO BOX XX | | | | CARMEL CA | 93921 | |
| BARBARA RICE | | 66 HALLIDAY ST | | | | ROSLINDALE MA | 02131-2211 | |
| BARBARA RICHARDS | | 171 TONELA LANE | | | | BARNSTABLE MA | 02630-1714 | |
| BARBARA RICHMOND ROONEY | | 2826 CENTRAL PARK BLVD | | | | DENVER CO | 80238-2528 | |
| BARBARA RIORDAN | | 6671 KEYSTONE CT | | | | NORTH PORT FL | 34287-2654 | |
| BARBARA RIZZO | | 4 PLEASANT AVE | | | | ONEONTA NY | 13820-2112 | |
| BARBARA ROBERTS MASON | | 6835 LANSDOWNE | | | | DIMONDALE MI | 48821-9431 | |
| BARBARA ROMANCZUK | | 380 REINHARD AVE | | | | COLUMBUS OH | 43206 | |
| BARBARA ROMANYCIA | | 601 EUGENIE ST EAST | | | | WINDSOR ON  N8X 2Y3 | | CANADA |
| BARBARA ROTH | | 2000 LINWOOD AVE | | | | FORT LEE NJ | 07024-3086 | |
| BARBARA ROTHENBERGER | | BOX 63 | | | | WORCESTER PA | 19490-0063 | |
| BARBARA ROWE ELLSWORTH | | 339 RAMON DR | | | | LOS ALTOS CA | 94024-3837 | |
| BARBARA RUBESHA & | ANN B RUBESHA JT TEN | 8755 JEFFERSON | | | | MUNSTER IN | 46321-2422 | |
| BARBARA RUNAC & | JOSEPH RUNAC JT TEN | 92 POPLAR ST | | | | GARDEN CITY NY | 11530-6517 | |
| BARBARA RUTH MORGAN | | 2615 DARLINGTON COURT | | | | CONYERS GA | 30013-4916 | |
| BARBARA S ABRAMS | | 9040 ALEXANDER RD | | | | BATAVIA NY | 14020-9506 | |
| BARBARA S AUER | | 1188 N FINLANDIA WAY | | | | ALBION IN | 46701-9309 | |
| BARBARA S BAILEY | | 10976 E 00 NS | | | | GREENTOWN IN | 46936-9592 | |
| BARBARA S BEHAN | | 10 QUINNEHTUK RD | | | | LONGMEADOW MA | 01106-2912 | |
| BARBARA S BOOS | | 1119 BAY DRIVE | | | | TAWAS CITY MI | 48763 | |
| BARBARA S BRASINGTON | | 9929 FAIRBANKS | | | | BELLEVILLE MI | 48111-3472 | |
| BARBARA S BROCK | | 1118 AYERS PLANTATION WA | | | | MOUNT PLEASANT SC | 29466-8588 | |
| BARBARA S CALK | | 337 COLONY BLVD | | | | LEXINGTON KY | 40502-2504 | |
| BARBARA S CALLAGHAN | | 1605 WIXOM RD | | | | MILFORD MI | 48381-2468 | |
| BARBARA S CHAPMAN | TR | BARBARA S CHAPMAN REVOCABLE TRU/A DTD 10/09/2003 | | 14 HUTCHINSON DR | | HAMPTON NH | 03842 | |
| BARBARA S CHILD & | WILLIAM C W CHILD JT TEN | PO BOX 645 | | | | RYE NH | 03870 | |
| BARBARA S COHN | | 25 BAYLEY AVE | | | | YONKERS NY | 10705-2943 | |
| BARBARA S CRAWFORD | | 111 MARGARETTA | | | | STARKVILLE MS | 39759-2325 | |
| BARBARA S DE LABARDINI | | 14618 MANSFIELD DAM CT | UNIT 12 | | | AUSTIN TX | 78734-2016 | |
| BARBARA S DEKLEROW | | 30001 LEWIS RD | | | | MILLSBORO DE | 19966 | |
| BARBARA S ENGLE | | 383-C CANNON GREEN | | | | GOLETA CA | 93117-2837 | |
| BARBARA S FITZPATRICK | | 10 KENNEDY LANE | | | | WEST ISLIP NY | 11795-5110 | |
| BARBARA S FOLSOM | | 3833 S POINT HWY | | | | CHARLOTTE MI | 48813 | |
| BARBARA S GEISER | | 123 E HAMTON RD | | | | BINGHAMTON NY | 13903-3112 | |
| BARBARA S GRAVITTE | | 523 RIDGEBURY RD | | | | RIDGEFIELD CT | 06877-1109 | |
| BARBARA S GREEN | | 1929 EMPRESS CT | | | | NAPLES FL | 34110-8141 | |
| BARBARA S GRIESEMER | | 626 WINDING TRAIL | | | | GREENWOOD IN | 46142-1166 | |
| BARBARA S GROGAN & | KIM J GROGAN JT TEN | 614 STEWART ST | | | | MORGANTOWN WV | 26505-3535 | |
| BARBARA S HARTMAN | | 647 W ORANGE ST | | | | LANCASTER PA | 17603-3672 | |
| BARBARA S HENNINGHAM | | 6528 SHEETRAM RD | | | | LOCKPORT NY | 14094-7962 | |
| BARBARA S HICKEY | | 28 MEADOW VIEW DR | | | | WETHERSFIELD CT | 06109-4146 | |
| BARBARA S HOROWITZ | | 1 POND PARK RD | | | | GREAT NECK NY | 11023-2011 | |
| BARBARA S JONES | | 3755 COTTAGE GROVE COURT | | | | SAGINAW MI | 48604 | |
| BARBARA S KAMEL | | 529 KIMBALL TURN | | | | WESTFIELD NJ | 07090-2326 | |
| BARBARA S LESTZ | CUST MERYL L LESTZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | 521 CARDINAL DRIVE | | | DRESHER PA | 19025-1905 | |
| BARBARA S LEVENSTEIN | | 9 RUTGERS PLACE | | | | CLIFTON NJ | 07013-1453 | |
| BARBARA S LEVINE | | 2701 ROSENDALE ROAD | | | | SCHENECTADY NY | 12309-1300 | |
| BARBARA S LINGO | | 3057 S HIGUERA ST | SPACE 180 | | | SAN LUIS OBISPO CA | 93401 | |
| BARBARA S MELIN | | 1119 BAY DRIVE | | | | TAWAS CITY MI | 48763 | |
| BARBARA S MOSELEY & | JAMES P MOSELEY JT TEN | 7755 US 68 EAST | | | | HOPKINSVILLE KY | 42240-8962 | |
| BARBARA S MULLALY TOD | TERESE M FELTON | SUBJECT TO STA TOD RULES | 128 RIVER ST | | | ELK RAPIDS MI | 49629 | |
| BARBARA S MURPHY | | 421 BREAKSPEARE ROAD | | | | SYRACUSE NY | 13219-2315 | |
| BARBARA S PATCH | | 9884 WISCASSETT WAY | | | | CINCINNATI OH | 45251-1636 | |
| BARBARA S RADOSA | | 4084 KANE RD | | | | MERRILL MI | 48637-9327 | |
| BARBARA S RAMBACH | | 60 E WOODARD BLVD | | | | TULSA OK | 74114-1164 | |
| BARBARA S RIGGS | | 21282 UNISON RD | | | | MIDDLEBURG VA | 20117 | |
| BARBARA S ROBERTSON | | 18724-40TH PL NE | | | | SEATTLE WA | 98155-2806 | |
| BARBARA S ROKOP | | 3476 SLATTERY ROAD | | | | ATTICA MI | 48412-9219 | |
| BARBARA S SCHULTE | | 125 PRIMROSE PL | | | | SAN ANTONIO TX | 78209-3832 | |
| BARBARA S SCHWAB | CUST STEPHEN DANIEL SCHWAB UGI | 1117 TYLER DR | | | | COPPERAS COVE TX | 76522-4336 | |
| BARBARA S SCHWEMMIN | | 276 SHOREVIEW DR | | | | CHELSEA MI | 48118-9794 | |
| BARBARA S SCHWEMMIN & | GERALD C SCHWEMMIN JT TEN | 276 SHOREVIEW DR | | | | CHELSEA MI | 48118-9794 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA S SHAFER | | 766 PERKINSWOOD N E | | | | WARREN OH | 44483-4412 | |
| BARBARA S STEVENSON & | FONZY D STEVENSON TR | UA 11/11/1991 | STEVENSON FAMILY TRUST | 5204 VILLE-ANGELA LA | | HAZELWOOD MO | 63042-1633 | |
| BARBARA S TAYLOR | | 21438 JEFFERSON | | | | FARMINGTON HILLS MI | 48336 | |
| BARBARA S TAYLOR | | 911 MULBERRY LN | | | | MOUNT PLEASANT MI | 48858-3627 | |
| BARBARA S TOLLES | | 91 BICKFORD LANE | | | | NEW CANAAN CT | 06840-6104 | |
| BARBARA S VICKERS | | 1228 STENEWAHEE | | | | SEBRING FL | 33870-2457 | |
| BARBARA S WEHRLY | | 110 TIMBER CREEK RD | | | | HENDERSONVILLE NC | 28739-9335 | |
| BARBARA S WEIN | | 5 CHAPLIN ST | | | | NEWINGTON CT | 06111-3208 | |
| BARBARA S WEIN & | HOWARD H WEIN JT TEN | 5 CHAPLIN ST | | | | NEWINGTON CT | 06111-3208 | |
| BARBARA S WIECHERS | ATTN BARBARA SUE SWAD | 1379 POPPY HILLS DR | | | | BLACKLICK OH | 43004-9006 | |
| BARBARA S WILES | | 500-5TH AVE | | | | HUNTINGTON WV | 25701-1908 | |
| BARBARA S WOHLNER | | PO BOX 140665 | | | | IRVING TX | 75014-0638 | |
| BARBARA S YOUNG & | JOHN W YOUNG JT TEN | 8537 A SW 90TH PLACE | | | | OCALA FL | 34481 | |
| BARBARA S ZIRKLE | | 103 FLEETWOOD CT | | | | WHEATLAND PA | 16161 | |
| BARBARA SABATINO | | 502 CHASE AVE | | | | LYNDHURST NJ | 07071-2410 | |
| BARBARA SADOUSKY BUTLER | | 6311 N W 63 WAY | | | | PARKLAND FL | 33067-1517 | |
| BARBARA SALAMON RUDOLPH | | 19901 S WOODLAND RD | | | | SHAKER HEIGHTS OH | 44122-2866 | |
| BARBARA SALTZMAN | | 1170 GULF BLVD | UNIT#306 | | | CLEARWATER FL | 33767-2780 | |
| BARBARA SANDERS | | 5865 CLEARVIEW DR | | | | TROY MI | 48098-2453 | |
| BARBARA SCHEINBACH | | 27 GRANDVIEW BLVD | | | | YONKERS NY | 10710-3042 | |
| BARBARA SCHIFF | TR BABARA SCHIFF DECLARATION TR | UA 08/04/98 | 12921 CRESTVIEW DRIVE | | | HUNTLEY IL | 60142 | |
| BARBARA SCHOLTZ | | 6721 S 71ST E AVE | | | | TULSA OK | 74133-1818 | |
| BARBARA SCHROEDER | | 1010 STILLWATER DRIVE | | | | JUPITER FL | 33458-6821 | |
| BARBARA SEIDEL SWAGERTY | | 1602 RIVER OAKS RD | | | | ABILENE TX | 79605-4809 | |
| BARBARA SELANDER | CUST CHRISTOPHER SELANDER UTM | 225 SEA HILL RD | | | | NO BRADFORD CT | 06471-1407 | |
| BARBARA SELANDER | CUST LAINE SELANDER UTMA CT | 225 SEA HILL RD | | | | NO BRADFORD CT | 06471-1407 | |
| BARBARA SELANDER | | 225 SEA HILL RD | | | | NORTH BRANFORD CT | 06471-1407 | |
| BARBARA SELBERG TR | UA 05/01/2007 | BARBARA SELBERG TRUST | PO BOX 337 | | | GRAND MARAIS MI | 49839 | |
| BARBARA SELMAN HULL | | 1669 PEMBROKE PLACE N E | | | | ATLANTA GA | 30309-2650 | |
| BARBARA SERAPHIN | CUST JENNIFER SERAPHIN UGMA VA | 26893 BOUQUET CANYON RD APT 243 | | | | SANTA CLARITA CA | 91350-2374 | |
| BARBARA SETLOW | | 43 TWIN RIVERS DR N | | | | EAST WINDSOR NJ | 08520-5533 | |
| BARBARA SHAW | | 129 SUMMIT ST | | | | NORWOOD NJ | 07648-1813 | |
| BARBARA SHEPHERD BENNERT | | BOX 1045 | | | | WILLMINGTON VT | 05363-1045 | |
| BARBARA SHERMAN | CUST CUST HILARY SHERMAN UNDER | FL UNIF TRANSFERES TO MINORS | ACT | 1980 S W 73RD AVE | | PLANTATION FL | 33317-4930 | |
| BARBARA SHERMAN | CUST LINDSEY | SHERMAN UTMA FL | 1980 SW 73RD AVE | | | PLANTATION FL | 33317-4930 | |
| BARBARA SHERMAN | | 1980 SW 73RD AVE | | | | PLANTATION FL | 33317-4930 | |
| BARBARA SHERMAN COOKE | | 207 SUMPTER CIR NE | | | | FLOYD VA | 24091 | |
| BARBARA SILMAN | CUST HARRY E SILMAN | UGMA NY | 30 PARK ST 1 | | | TUPPER LAKE NY | 12986-1615 | |
| BARBARA SILVERSTEIN | | 28951 PASEO PICASSO | | | | MISSION VIEJO CA | 92692 | |
| BARBARA SIMMONS | | 24720 MANISTEE | | | | OAK PARK MI | 48237-1766 | |
| BARBARA SIMMONS MACFARLANE | | 10/02/92 U/A BARBARA SIMMONS | MACFARLANE | 5100 CHEVY CHASE PARKWAY NW | | WASHINGTON DC | 20008-2919 | |
| BARBARA SIMONETTI | TRUSTEE FAMILY TRUST DTD | 277 ABBEY RD | | | | MANHASSET NY | 11030-2701 | |
| BARBARA SIMPSON | | 5600 TAMBERLANE CIRCLE | | | | PALM BEACH GARDENS FL | 33418 | |
| BARBARA SLAVIN | | 37 GEORGETOWN DR APT 6 | | | | FRAMINGHAM MA | 01702 | |
| BARBARA SMEWING | | 31281 BURTON | | | | ST CLAIR SH MI | 48082-1464 | |
| BARBARA SOKOLNICK & | WILLIAM SOKOLNICK JT TEN | 979 SINCLAIR AVE | | | | STATEN ISLAND NY | 10309-2230 | |
| BARBARA SPENCER | | 8082 MAIN ST | | | | WHITMORE LAKE MI | 48189-9571 | |
| BARBARA ST LOUIS | | 45 GREENBROOK RD | | | | GREEN BROOK NJ | 08812-2637 | |
| BARBARA STEPIC | | 4607 TIEDEMAN RD | | | | BROOKLYN OH | 44144-2333 | |
| BARBARA STEVENS | | 6007 N SHERIDAN ROAD | APT 11-D | | | CHICAGO IL | 60660-3004 | |
| BARBARA STEVESON | CUST BRIAN | JAMES STEVESON UTMA OH | 7885 BELLFLOWER RD | | | MENTOR OH | 44060-4004 | |
| BARBARA STEVESON | CUST TIMOTHY MICHAEL STEVESON | UTMA OH | 7885 BELLFLOWER RD | | | MENTOR OH | 44060-4004 | |
| BARBARA STEWART | | 328 MAGNOLA DRIVE | | | | ENGLEWOOD OH | 45322-1259 | |
| BARBARA STEWART & | MICHAEL STEWART JT TEN | 328 MAGNOLIA DRIVE | | | | ENGLEWOOD OH | 45322-1259 | |
| BARBARA STITZINGER | | TWIN SILO ROAD RD 5 | | | | DOYLESTOWN PA | 18901 | |
| BARBARA STONE | | 382 RUCKMAN RD | | | | CLOSTER NJ | 07624-2327 | |
| BARBARA STORM MORRIS | | 1901 SHERMAN DR | | | | UTICA NY | 13501-5814 | |
| BARBARA STRIBHEI | | 1004 TWIN POINT RD | | | | HOT SPRINGS AR | 71913-7013 | |
| BARBARA SUE ANDERSON | | 67 E SOCIAL ROW ROAD | | | | CENTERVILLE OH | 45458-4407 | |
| BARBARA SUE GRELLA | | 63 TRENTO ST | | | | ROCHESTER NY | 14606-2037 | |
| BARBARA SUE HOFFHEINS | | 9950 UNVIE PL | | | | DULLES VA | 20189-9950 | |
| BARBARA SUE ISAACS | | 8409 NOTTINGHAM PKWY | | | | LOUISVILLE KY | 40222-5361 | |
| BARBARA SUE LOGAN | | 7633 MONTGOMERY ROAD APT 7 | | | | CINCINNATI OH | 45236 | |
| BARBARA SUE MCGLOTHIN | | 5803 STRATHDON WAY | | | | WATERFORD MI | 48327-2054 | |
| BARBARA SUE OSADCKY | | 4378 BROOK AVE | | | | EDINA MN | 55424-1010 | |
| BARBARA SUE SAMBOL | | 1444 WLDEN AVE | | | | LAKEWOOD NJ | 08701-1547 | |
| BARBARA SUE SHAPIRO | | 444 RAINDALE PL | | | | HENDERSON NV | 89014-4099 | |
| BARBARA SUSAN HEMPHILL | WIGERT | BOX 687 | | | | POINT REYES STATIO CA | 94956-0687 | |
| BARBARA SUSAN MINES | | 71 S WILLIAMS ST #3 | | | | BURLINGTON VT | 05401 | |
| BARBARA SWANSON & | EILEEN SWANSON JT TEN | 1211 CANDLEWOOD HILL ROAD | | | | NORTHBROOK IL | 60062-4407 | |
| BARBARA SWARTWOOD & | WILLIAM SWARTWOOD JT TEN | 16 LUZERNE ST | LEE PARK | | | WILKES BARRE PA | 18702-3306 | |
| BARBARA SWIRLES LUND & | EDWIN H LUND JT TEN | 4751 GREENTREE DRIVE APT A | | | | BOYTON BEACH FL | 33436-4153 | |
| BARBARA SWITZER | CUST | TERRY SWITZER A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | | 6053 BAY ISLES D | BOYNTON BEACH FL | 33437-4110 | |
| BARBARA SZYSZKO | | 3328 BAYPORT DR | | | | HOLIDAY FL | 34691-1537 | |
| BARBARA T BALTIMORE & | IRVIN W BALTIMORE JT TEN | 2634 STONERIDGE RD | | | | WINCHESTER VA | 22601-2866 | |
| BARBARA T BRAUN | | 719 KNORR ST | | | | PHILADELPHIA PA | 19111-4707 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARBARA T COLLINS | | 9838 FAIRWAY RIDGE RD | | | | CHARLOTTE NC | 28277-8761 | |
| BARBARA T DIAMOND & | LEO A DIAMOND & | PAULA A MIES JT TEN | 7639 GRAYFIELD | | | DEARBORN HEIGHTS MI | 48127-1533 | |
| BARBARA T GARRISON | | 15418 W PARADISO CT | | | | SURPRISE AZ | 85374 | |
| BARBARA T GUSTAVSON & | RALPH D GUSTAVSON JT TEN | BOX 1570 | | | | SHERWOOD OR | 97140-1570 | |
| BARBARA T HARRIS | | 5771 DURAND ST | | | | DAYTON OH | 45414-3015 | |
| BARBARA T HARTMAN | | 1 HILLCREST DRIVE | | | | BALLSTON LAKE NY | 12019-9208 | |
| BARBARA T HODGE HARRY E | HODGE & | DONNA M HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER FL | 33767-3029 | |
| BARBARA T HODGE HARRY E | HODGE & | HARRY GLEN HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER FL | 33767-3029 | |
| BARBARA T HODGE HARRY E | HODGE & | JAMES A HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER FL | 33767-3029 | |
| BARBARA T HODGE HARRY E | HODGE & | PATRICIA L HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER FL | 33767-3029 | |
| BARBARA T JONES | | 1004 SOUTH LOCUST STREET | | | | OXFORD OH | 45056-2529 | |
| BARBARA T KRICK | | 2345 DELAWARE DRIVE | | | | ANN ARBOR MI | 48103-6170 | |
| BARBARA T MAHONEY | | 1519 S K ST | | | | ELWOOD IN | 46036-2836 | |
| BARBARA T MEEM | | BOX 2526 | | | | SANTA FE NM | 87504-2526 | |
| BARBARA T MORRIS | | 2611 LAKE OVERLOOK | | | | MARIETTA GA | 30062-5389 | |
| BARBARA T ROBERTS | | 32 BARTLETT ROAD | | | | EAST HAVEN CT | 06512-3402 | |
| BARBARA TASHER | | PO BOX 358 | | | | BERKELEY HTS NJ | 07922-0358 | |
| BARBARA TAVEIRNE | | 13741 MAIDSTONE CT | | | | STERLING HTS MI | 48312 | |
| BARBARA TAYLOR | | 254893 HWY 101 | | | | PORT ANGELES WA | 98362-9077 | |
| BARBARA TEENIER | | 6220 MORELAND LN | | | | SAGINAW MI | 48603-2725 | |
| BARBARA TERNER | CUST MICHAEL C TERNER | UGMA MI | 7400 FINNEGAN DR | | | WEST BLOOMFIELD MI | 48322-3554 | |
| BARBARA THEOPHILAKOS | | 18 BUCKINGHAM DRIVE | | | | JACKSON NJ | 08527-2605 | |
| BARBARA THOMSON | | 19302 OUTER DR | | | | DEARBORN MI | 48124-1405 | |
| BARBARA THROWER SEGNER & | JOHN SEGNER | TR U/A DTD | 05/25/93 THE BARBARA THROW | SEGNER LIVING TRUST | 2958 JODECO DR | JONESBORO GA | 30236-5318 | |
| BARBARA TOMPKINS | | 3205 40TH STREET W | SANDPOINTE ESTATES | | | BRADENTON FL | 34205-1230 | |
| BARBARA TRAYER MICHAEL | | 1462 JACARANDA CIRCLE N | | | | CLEARWATER FL | 33755-5026 | |
| BARBARA TSAREFF | CUST TAMARA TSAREFF UGMA IN | 5646 MEADOWOOD DR | | | | SPEEDWAY IN | 46224-3342 | |
| BARBARA TUPPER BIERKOE | | 1405 NE 14TH TERR | | | | CAPE CORAL FL | 33909-1583 | |
| BARBARA TURNER | | 1731 ALLEN LN | | | | ANDERSON IN | 46012-1901 | |
| BARBARA U PAYSON | | 48 THORNHURST PT | | | | FALMOUTH FORESIDE ME | 04105-1930 | |
| BARBARA UNDERWOOD | | 5555 GADWALL DR | | | | FRISCO TX | 75034-5065 | |
| BARBARA UPHAM KEMP | | BOX 940 | | | | MINERAL WELLS TX | 76068-0940 | |
| BARBARA V AMARE | CUST CHERYL V AMARE UGMA MI | 109 CONTI CT | | | | FAIRHOPE AL | 36532-4201 | |
| BARBARA V AMARE | CUST DOUGLAS A AMARE UGMA MI | 109 CONTI CT | | | | FAIRHOPE AL | 36532-4201 | |
| BARBARA V AMARE | | 109 CONTI CT | | | | FAIRHOPE AL | 36532-4201 | |
| BARBARA V ECHEVERRIA | | PO BOX 87 | | | | SPRUCE HEAD ME | 04859 | |
| BARBARA V EYER | | 335 SAGAMORE DR | | | | ROCHESTER NY | 14617 | |
| BARBARA V LEMAY | | 96 LOWER MEIGS ROAD | | | | MOULTRIE GA | 31768-0471 | |
| BARBARA V LEMAY | C/O LINDA LABARBERA POA | 10 LOCUST STREET | | | | MONTROSE PA | 18801 | |
| BARBARA V TOLER & | HAROLD GAY TOLER JT TEN | 30021 JOHNSON POINT | | | | LEESBURG FL | 34748-9214 | |
| BARBARA VAN DELLEN BERE | TRUSTEE U/A DTD 12/17/76 THE | BARBARA VAN DELLEN BERE | TRUST | 641 S ELM ST | | HINSDALE IL | 60521-4623 | |
| BARBARA VINCELLI | | 6 ORCHARD DRIVE | | | | SCOTCH PLAINS NJ | 07076-2710 | |
| BARBARA VINCENT | | 1731 WINDSOR CT | | | | WENATCHEE WA | 98801-6247 | |
| BARBARA W BLOOM | | 16945 SUNSET LANE | | | | THREE RIVERS MI | 49093-9008 | |
| BARBARA W BOOS | | 548 OAKDALE DR | | | | HASLETT MI | 48840-9718 | |
| BARBARA W BRADFORD | | 8331 BEA LN | | | | GREENWOOD LA | 71033-3304 | |
| BARBARA W BRIAN | | 10350 N HADLEY COURT | | | | WHITE BEAR LAKE MN | 55110-1208 | |
| BARBARA W CATES | | 3387 SUBURBAN DR | | | | DAYTON OH | 45432-2719 | |
| BARBARA W DESGUIN | TR UA 06/26/01 | BARBARA W DESGUIN TRUST | 271 HIGHBANK RD | | | SOUTH YARMOUTH MA | 02664 | |
| BARBARA W DESGUIN | TR WEBSTER TRUST | UA 06/19/89 | C/O BARBARA W DESGUIN | 271 HIGHBANK RD | | S YARMOUTH MA | 02664-2315 | |
| BARBARA W FROETSCHER | | 13 COACHLIGHT DRIVE | | | | CHATHAM NJ | 07928 | |
| BARBARA W GILBERTSON & | DALE R GILBERTSON JT TEN | 10755 LINCOLN | | | | HUNTINGTON WOODS MI | 48070 | |
| BARBARA W HULL & | LAWRENCE M HULL JT TEN | 83 ROLLING WOOD DRIVE | | | | WOLFEBORO NH | 03894 | |
| BARBARA W KLINGBEIL | TR UA 07/30/04 | BARBARA W KLINGBEIL TRUST | PO BOX 207 | | | WARRENVILLE IL | 60555 | |
| BARBARA W LEHTI | TR | BARBARA W LEHTI TRUST U/A DTD 6/4 | 33018 STONER DR | | | STERLING HEIGHTS MI | 48312 | |
| BARBARA W LOOSE & | ROBERT L BENNER JT TEN | 516 MERCER STREET | | | | READING PA | 19601-1331 | |
| BARBARA W LYON & | ROBERT E LYON JT TEN | 1104 PRAIRE WIND | | | | STEPHENVILLE TX | 76401 | |
| BARBARA W MANELLA | | 208 HOLLYWOOD AVENUE | | | | LONG BRANCH NJ | 07740-5226 | |
| BARBARA W MCCONNELL | | 1804 INGEMAR CT | | | | ALEXANDRIA VA | 22308-2829 | |
| BARBARA W MURRAY | | 89 KENSINGTON ROAD | | | | BRONXVILLE NY | 10708-1406 | |
| BARBARA W O'NEILL | | 24 BARCLAY RD | | | | SCARSDALE NY | 10583-2708 | |
| BARBARA W PARTRIDGE & | RICHARD W PARTRIDGE JT TEN | 1133 WINSOR AVE | | | | WEST CHESTER PA | 19380-4012 | |
| BARBARA W PETERSON & | TIMOTHY D PETERSON JT TEN | HC 72 BOX 19600 | | | | DYER NV | 89010 | |
| BARBARA W PIERCE | | 191 HUN RD | | | | PRINCETON NJ | 08540-6723 | |
| BARBARA W PIRTZ | | 5467 ST RT 303 | | | | NEWTON FALLS OH | 44444-8508 | |
| BARBARA W PLOWMAN | TR BARBARA W PLOWMAN TRUST | UA 05/12/93 | BOX 12 | | | LEWISTON UT | 84320-0012 | |
| BARBARA W REYNOLDS | | 1850 SW 40TH PLACE | | | | OCALA FL | 34471-0168 | |
| BARBARA W RICHARDSON | | 1324 ELMCREST COVE | | | | WEST POINT MS | 39773-3902 | |
| BARBARA W SAEGER | | 335 MC CULLY ST | | | | PITTSBURGH PA | 15216-1517 | |
| BARBARA W SHANAHAN | | 15 SOUTHVIEW DRIVE | | | | MACEDON NY | 14502-8960 | |
| BARBARA W SMITH | | 120 SALINA LANE | | | | GOOSE CREEK SC | 29445-4813 | |
| BARBARA W SULLIVAN | | 1366 W BROADWAY | | | | MAYFIELD KY | 42066-1930 | |
| BARBARA W VAN WINKLE | TR UA 10/22/02 | BARBARA W VAN WINKLE TRUST | 527 COUNTRY CLUB DR | | | WILMINGTON DE | 19803 | |
| BARBARA W WHITE | | 1476 HARPWELL NECK RD | | | | HARPSWELL ME | 04079-3221 | |
| BARBARA W WILSON | TR UA 8/11/99 BARBARA W WILSON | TRUST | 5550 S SOUTH SHORE DR #510 | | | CHICAGO IL | 60637 | |
| BARBARA W YOST | | 574 CROWN POINT ROAD | | | | NEWPORT NEWS VA | 23602-7007 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA WACHLER | CUST | KAREN WACHLER U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 6003 DANBURY CT | WEST BLOOMFIELD MI | 48322-3562 | |
| BARBARA WALCH GROWDON | TR | BARBARA WALCH GROWDON LIVING TUA 12/27/93 | | 314 LAKE SHORE DR | | ESCANABA MI | 49829-4026 | |
| BARBARA WALLACE | | 1571 APPLE CREEK TR | | | | GRAND BLANC MI | 48439-4963 | |
| BARBARA WALLACK | | 3920 DELANEYS FERRY RD | | | | VERSAILLES KY | 40383 | |
| BARBARA WARNER | | 93 EUCLID AVE | | | | HACKENSACK NJ | 07601-4608 | |
| BARBARA WARNER KING | TR UA 11/17/88 F/B/O | BARBARA WARNER KING TRUST | 750 CHAMBERLAIN | | | FLUSHING MI | 48433-1774 | |
| BARBARA WASSIL | | 79 HARNED AVE | | | | HOPELAWN NJ | 08861-1509 | |
| BARBARA WATSON | | 2500 PARK ST | | | | ROLLING MEADOWS IL | 60008-1837 | |
| BARBARA WEBER | | 28253 MERRIT | | | | WESTLAND MI | 48185-1827 | |
| BARBARA WEINAND | | 26 BIRKENDENE RD | | | | CALDWELL NJ | 07006-5717 | |
| BARBARA WEINBERG | CUST ANDREW | WEINBERG UTMA NJ | 379 PARK SLOPE | | | MOUTAINSIDE NJ | 07092-1414 | |
| BARBARA WEISBERG & | ERWIN WEISBERG JT TEN | 42 WILLOW ST | | | | BROOKLYN NY | 11201-1606 | |
| BARBARA WEISBROD | TR BARBARA WEISBROD TRUST | UA 07/02/96 | 1822 PORTLOCK | | | COMMERCE TOWNSHIP MI | 48382-3777 | |
| BARBARA WEISE HOLLOWAY | | 620 SANDHILL RD 301D | | | | PALO ALTO CA | 94304 | |
| BARBARA WEISENT | CUST | FRANZ J HAASE UGMA NY | 8 OAK HILLS DRIVE | | | ROCKY POINT NY | 11778 | |
| BARBARA WELLS | | 5850 KIMBERLY DR | | | | BEDFORD HEIGHTS OH | 44146-3004 | |
| BARBARA WENTWORTH MONETTE | | 45 GREENAWAY ROAD | | | | ROCHESTER NY | 14610-3221 | |
| BARBARA WHITE WILSON | | 7215 HIGH DR | | | | PRAIRIE VILLAGE KS | 66208-3370 | |
| BARBARA WILCOX | | 5930 COLEMAN RD | | | | EAST LANSING MI | 48823-9763 | |
| BARBARA WILDBORE & | KATHY CRINER JT TEN | 3491 E WILSON RD | | | | CLIO MI | 48420-9776 | |
| BARBARA WILLIAMSON | | 8470 SLEEPY HOLLOW DR | | | | WARREN OH | 44484 | |
| BARBARA WILSON | | 835 W LARKSPUR DR | | | | JEFFERSONVILLE IN | 47130-4944 | |
| BARBARA WISNIEWSKI | | 128 E CLOUD SONG | | | | SANTA TERESA NM | 88008-9414 | |
| BARBARA WITCHEL | CUST GREGORY F WITCHEL UGMA N. | 263 WEST END AVENUE | APT 2B | | | NEW YORK NY | 10023 | |
| BARBARA WOLFE BARRIELLE | | 13360 HUSTON ST | APT B | | | SHERMAN OAKS CA | 91423-2038 | |
| BARBARA WOODHULL | | 3 HARBOR ISLAND | | | | NEWPORT BEACH CA | 92660-7201 | |
| BARBARA WOODS TR | UA 09/14/1987 | BARBARA WOODS REVOCABLE TRUST | 14417 MEADOW CREEK COURT | | | SAGINAW MI | 49603 | |
| BARBARA WRIGHT | | 361 COUNTY ROAD 4233 | | | | BONHAM TX | 75418-9528 | |
| BARBARA WRIGHT | | 8016 AGNEW AVE | | | | LOS ANGELES CA | 90045-1015 | |
| BARBARA WRIGHT CRISTOL | | 1638 WEST 3RD AVE | | | | DURANGO CO | 81301 | |
| BARBARA Y LISTON | | 785 SNODGRASS RD | | | | PIQUA OH | 45356 | |
| BARBARA Y PETAK | | 2 ARMS BLVD APT 8 | | | | NILES OH | 44446-5304 | |
| BARBARA YARDLEY | | 1721 QUAIL CIRCLE | | | | ROSEVILLE CA | 95661-3613 | |
| BARBARA YOUNGSTROM | | 81 HOUGHTON CIRCLE | | | | CORNING NY | 14830 | |
| BARBARA YUKI | | 18311 CLIFFTOP WAY | | | | MALIBU CA | 90265-5627 | |
| BARBARA Z BAK | | 38 WOODBRIDGE RD | | | | BRISTOL CT | 06010-2371 | |
| BARBARA ZAITZ | TR | BARBARA ZAITZ REVOCABLE LIVING | TRUST UA 01/12/98 | FBO BARBARA ZAITZ | BOX 547192 | SURFSIDE FL | 33154-7192 | |
| BARBARA ZEFERETTI & | LEO C ZEFERETTI JT TEN | 3840 E LAKE ESTATES DR | | | | DAVIE FL | 33328 | |
| BARBARA ZIEK | | 5815 MOUNTAIN SHADOW VW | | | | COLORADO SPRINGS CO | 80908-1422 | |
| BARBARANN J EVANS | | 433 S KINZER AVE # 102GN | | | | NEW HOLLAND PA | 17557 | |
| BARBARANN PATNODE | | 25 PLANTATION CIR | | | | SAULSBURY TN | 38067 | |
| BARBARO A LARRINAGA | | 559 SAMANTHA STREET | | | | LANSING MI | 48910-5405 | |
| BARBERA J CASSELLA | | 2672 FLOWING WELL RD | | | | DELAND FL | 32720-8903 | |
| BARBERIA J GRIFFIN | | 5605 BALDWIN BLVD | | | | FLINT MI | 48505-5126 | |
| BARBERREE P HOLBEN | | 315 N LAGRANGE RD | APT 533 | | | LA GRANGE PK IL | 60526 | |
| BARBET L MASON | | BOX 201 | | | | GREENVILLE ME | 04441-0201 | |
| BARBRA JO MARKEL | | 4041 GRANGE HALL RD LOT 78 | | | | HOLLY MI | 48442-1921 | |
| BARCLAY E VAN NESS | | 33 PAXSON AVE | | | | HAMILTON SQ NJ | 08690-1906 | |
| BARD N SCOTT | | 4326 COLUMBINE AVE | | | | BURTON MI | 48529-2117 | |
| BARDIN LEVAVY | | 41 ESSEX RD | | | | MAPLEWOOD NJ | 07040-2338 | |
| BARI B BODDEN | | 2509 GOLDSMITH | | | | HOUSTON TX | 77030-1815 | |
| BARI B WEISSENBORN | | 60 MOUNTAIN RD | | | | VERONA NJ | 07044 | |
| BARICA HRCEK | | 15 READONA LA | | | | PENFIELD NY | 14526-9512 | |
| BARKER GUMMERE JR | | 20 FARMINGTON PLACE | | | | NEWTOWN PA | 18940-1710 | |
| BARLAN G EVARDO | | 704 RUDDY COURT | | | | HAVRE DE GRACE MD | 21078-4250 | |
| BARNARD B LEWIS | | 6 WHISPERING PINES CT | | | | HILTON HEAD ISLAND SC | 29926-2542 | |
| BARNARD T KING | | 6363 BRANDYWINE TRL | | | | NORCROSS GA | 30092-4866 | |
| BARNE J HODGE | | 2040 GRAMER RD | | | | WEBBERVILLE MI | 48892-9719 | |
| BARNES H WALKER | | 9265 SEMINOLE RD | | | | JONESBORO GA | 30236-5129 | |
| BARNET CHIZ DIXIE TOBACCO & | CANDY CO | BOX 466 | | | | SHAW MS | 38773-0466 | |
| BARNETT CRAWFORD & | GARNET CRAWFORD TEN ENT | 10515 KRIDER RD | | | | MEADVILLE PA | 16335-6225 | |
| BARNETT E MERRELL | | BOX 578 | | | | ST HELEN MI | 48656-0578 | |
| BARNETT ROBERT FELDMAN | | 5726 DAPHNE LANE | | | | DAYTON OH | 45415-2646 | |
| BARNETTA HUDSON SANFORD | | 330 THORNTON DR | | | | FAYETTEVILLE GA | 30214-3827 | |
| BARNEY B HUNT & | BILLIE M HUNT JT TEN | 119 S MAIN ST | | | | ROCKFORD MI | 49341-1221 | |
| BARNEY B KROSNICK | CUST MISS | PHYLLIS L KROSNICK UGMA PA | 60 WINDING WAY W | | | MORRISVILLE PA | 19067-5974 | |
| BARNEY B KROSNICK | CUST STEVEN H KROSNICK U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 60 WINDING WAY W | | MORRISVILLE PA | 19067-5974 | |
| BARNEY D THOMAS | | 142 CRANBERRY BEACH BL | | | | WHITE LAKE MI | 48386-1919 | |
| BARNEY H HALLDORSON & | LORETTA C HALLDORSON | TR HALLDORSON 1996 TRUST | UA 01/18/96 | 499 LAKE HAVASU LN 3 | | BOULDER CITY NV | 89005-1050 | |
| BARNEY J ANDERSON | | 4183 EMERALD NORTH DR | | | | DECATUR GA | 30035-2750 | |
| BARNEY J ELLINGSON | | G 7277 LAPEER RD | | | | DAVISON MI | 48423 | |
| BARNEY J KEDZIOREK | | 6852 MIDDLEPOINTE | | | | DEARBORN MI | 48126-1947 | |
| BARNEY J RADFORD | | 200 RUGBY AVENUE | | | | ROCHESTER NY | 14619-1140 | |
| BARNEY K HUANG | CUST | LUCAS K HUANG U/THE N C | UNIFORM GIFTS TO MINORS AC | 3332 MANOR RIDGE DRIVE | | RALEIGH NC | 27603-4845 | |
| BARNEY L GILLETTE | | 9408 S CORN RD | | | | OAK GROVE MO | 64075-7269 | |
| BARNEY L GREEN | | 1443 GITTINGS AV | | | | BALTIMORE MD | 21239-1804 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARNEY L REISS | CUST | CRAIG KEITH REISS U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 166 GREENTRAILS | CHESTERFIELD MO | 63017-2949 | |
| BARNEY LEWIS SHARP & | MATTIE LOU SHARP JT TEN | 418 EAST CENTER ST | | | | CANTON MS | 39046-3806 | |
| BARNEY M HUTCHENS | | 2188 MONACO ST | | | | FLINT MI | 48532-4424 | |
| BARNEY NOKES | | 6812 AUMOAE CT | | | | DIAMONDHEAD MS | 39525 | |
| BARNEY WILLIAM & MARIE BOHUMILA | PELANT | TR FAM TR 12/11/89 | U-A BARNEY BOHUMILA & MARI | BOHUMILA PELNAT | 6450 STEIFFER RD | MAGALIA CA | 95954-9777 | |
| BARNEY WILLIAM PELANT & | MARIE BOHUMILA PELANT TR | UA 12/11/1989 | BARNEY WILLIAM PELANT & MA | BOHUMILA PELANT FAMILY | 6450 STEIFFER RD | MAGALIA CA | 95954-9777 | |
| BARNIE F CASEY | | 6204 HIGHWAY 53 | | | | HARVEST AL | 35749-8514 | |
| BARON PARKER | | 4480 SHISLER RD | | | | CLARANCE NY | 14031-2116 | |
| BARON V BUSKE | | BOX 959 | | | | BANGS TX | 76823-0959 | |
| BARON WILLIAMS | ATTN LEANDOR WILLIAMS | 508 NORTH 33 ST | | | | EAST SAINT LOUIS IL | 62205-1424 | |
| BARRETT E YOUNG | | 212 W BARNES LK RD | | | | COLUMBIAVILLE MI | 48421-9720 | |
| BARRETT HARGREAVES SR & | JEAN E HARGREAVES TEN ENT | 23490 EAST MORAINE PLACE | | | | AURORA CO | 80016 | |
| BARRETT LYNN TOMLINSON | | 1243 KIELY BLVD | | | | SANTA CLARA CA | 95051-3822 | |
| BARRETT M CANTER | | BOX 271 | | | | BROOKLINE MA | 02446-0002 | |
| BARRI WEILL STEIN | | 3 WESTON ROAD | | | | MARBLEHEAD MA | 01945-3017 | |
| BARRIE A RILEY | | 25102 KATHY CRT | | | | FLATROCK MI | 48134-9414 | |
| BARRIE A WELCH | | 7020 RATTALEE LAKE RD | | | | CLARKSTON MI | 48348-1826 | |
| BARRIE C STEELE | | 1495 BARCLAY DR | | | | LAWRENCEVILLE GA | 30043-2792 | |
| BARRIE E GIBSON | | 657 WHITEHOUSE | | | | HIGHLAND MI | 48356-1681 | |
| BARRIE P MURPHY | | 14726 BLUE SKIES | | | | LIVONIA MI | 48154-4966 | |
| BARRIE P MURPHY & | DELILAH M MURPHY JT TEN | 14726 BLUE SKIES | | | | LIVONIA MI | 48154-4966 | |
| BARRIE SELLARS | | 53 FINLAYSON DR BOX 196 | | | | THAMESFORD ON  N0M 2M0 | | CANADA |
| BARRIE SMITH WOODS | | 83 VANDERBILT AVE | | | | MANHASSET NY | 11030-1919 | |
| BARRINGTON D MARTIN | | 1454 NORTH AVE | | | | ATLANTA GA | 30318-8116 | |
| BARRION A HICKS | | 1151 CAMELLIA DR | | | | MT MORRIS MI | 48458-2801 | |
| BARRISTER NOMINEE | | 1131 S 8TH ST | | | | MANITOWOCT WI | 54220-5309 | |
| BARRON & RUTH SMITH TRUST | BARRON R SMITH & RUTH H | SMITH TTEES U/A DTD 8/24/87 | 3154 LA MESA DR | | | SAN CARLOS CA | 94070-4243 | |
| BARROW L MERRELL | | 776 SUGAR CREEK TRAIL | | | | CONYERS GA | 30094 | |
| BARRY A CIASCHINI | | 221 BAYHILLS DRIVE | | | | HIDEAWAY TX | 75771 | |
| BARRY A FIJAL | | 11611 W BRADSHAW MTN CT | | | | SURPRISE AZ | 85374 | |
| BARRY A GOLDBERG | TR BARRY A GOLDBERG DECLARATIC | TRUST | UA 03/13/98 | | BARRY A GOLDBERG | 838 MICHIGAN AP | EANSTON IL | 60203-2537 | |
| BARRY A JOHNSON | | 3701 PRIMAVERA AV | | | | LOS ANGELES CA | 90065-3313 | |
| BARRY A LOUGHNER | | 5137 LAZY OAKS DR | | | | WINTER PARK FL | 32792-9276 | |
| BARRY A MCCLINTON | | 518 W TEAL | | | | SPOKANE WA | 99218-2639 | |
| BARRY A POPE | | 10139 N WABASH AVE | | | | KANSAS CITY MO | 64155-2965 | |
| BARRY A SMITH | | 141 ASCENSION ST | | | | PASSAIC NJ | 07055-3515 | |
| BARRY A TIPTON | | 4350 MEDIA LANE | | | | HARLAND MI | 48353 | |
| BARRY ALLEN WOHLMAN | | 4155 MIDDLEDALE AVE | | | | WEST BLOOMFIELD MI | 48323-1155 | |
| BARRY B GERTH | | 3819 KNIGHT ST | | | | GLENVIEW IL | 60025-1234 | |
| BARRY B MCGRANE & | ALICE H MCGRANE JT TEN | 6230 SWARTZ RD | | | | DANSVILLE MI | 14437-9716 | |
| BARRY B WYNN | | 11242 SHADYWOOD DRIVE | | | | BRIGHTON MI | 48114-9248 | |
| BARRY BRUCK | CUST MARC BRUCK UGMA NY | 9628 BERGAMO ST | | | | LAKE WORTH FL | 33467 | |
| BARRY BRUCK | CUST MICHAEL BRUCK UGMA NY | 1303 SAINT LAWRENCE DRIVE | | | | PALM BEACH GARDENS FL | 33410 | |
| BARRY C FLEMMONS | | 48961 27TH ST | | | | MATTAWAN MI | 49071-8744 | |
| BARRY C GROSWITH & | W JACKSON GROSWITH JR EXS EST T | COM | ELIZABETH C GROSWITH | C/O J L MONTE JR ESQ | 344 WEST FRONT | MEDIA PA | 19063 | |
| BARRY C PTAK | | 1112 KEENER RD | | | | SEYMOUR TN | 37865-3854 | |
| BARRY C VANDERGRIFF | | RT 2 BOX 2228 | | | | CADET MO | 63630-9730 | |
| BARRY C WEITZEL | | 2224 SPRING ST | | | | WEST LAWN PA | 19609-1622 | |
| BARRY CHADWICK JOHNSTON | | 1460 W HORSESHOE BEND DR | | | | ROCHESTER HILLS MI | 48306-4144 | |
| BARRY COHEN | CUST CHLOE ROSE COHEN | UGMA NY | 565 MOHAWK ROAD | | | WEST HEMPSTEAD NY | 11552-3924 | |
| BARRY COHEN | CUST DEVON MEYER COHEN | UGMA NY | 565 MOHAWK ROAD | | | WEST HEMPSTEAD NY | 11552-3924 | |
| BARRY COHEN | CUST KEITH MAXWELL COHEN | UGMA NY | 565 MOHAWK RD EAST | | | WEST HEMPSTEAD NY | 11552-3924 | |
| BARRY COLLINS | | 341 SHENANGO RD | | | | BEAVER FALLS PA | 15010-1654 | |
| BARRY D & | CONNIE L MAXWELL JT TEN | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS IN | 46241-9629 | |
| BARRY D BICKLE | | 935 S MILTON SHOPIERE RD | | | | JANESVILLE WI | 53546-8626 | |
| BARRY D BLUM | | 2185 FERRY RD | | | | BELLBROOK OH | 45305-9728 | |
| BARRY D BRAUSE | | 50 LARCHMONT AVE | | | | LARCHMONT NY | 10538-4203 | |
| BARRY D CHILDERS | | 14964 E 206TH STREET | | | | NOBLESVILLE IN | 46060-9392 | |
| BARRY D CONDIE | | 1397 SUGAR RUN | | | | VENETIA PA | 15367-1511 | |
| BARRY D FISHBURN | | 97 DANIEL ST | | | | DOVER NJ | 07801-2053 | |
| BARRY D FORRO | | 4301 BREEN RD | | | | EMMETT MI | 48022-2801 | |
| BARRY D FOTI | | 123 PARK AVE | | | | GREENSBORO MD | 21639 | |
| BARRY D LEIWANT | APT 8B | 375 RIVERSIDE DRIVE | | | | NEW YORK NY | 10025-2127 | |
| BARRY D MUSSER | | 6717 MACK | | | | ST JOSEPH MO | 64504-2030 | |
| BARRY D PATTON | | 600 AUBUCHON RD | | | | TROY MO | 63379-4312 | |
| BARRY D PIERSOL | | 528 MCKINLEY DR | | | | BOWLING GREEN OH | 43402-1539 | |
| BARRY D PITTERS | | 22559 SHOREWOOD DRIVE | | | | ST CLAIR SHRS MI | 48081-2602 | |
| BARRY D RACHUBA | | 4384 JEAN RD | | | | BAY CITY M | 48706-2204 | |
| BARRY D SCOTT | | 402 EAST 37TH | | | | INDIANAPOLIS IN | 46205-3530 | |
| BARRY D SIMONS | | 5869 SAMRICK | | | | BELMONT MI | 49306-8802 | |
| BARRY DAVID COHEN | | 13702 LAMBERTINA PL | | | | ROCKVILLE MD | 20850-5437 | |
| BARRY DAVID FEINER | | 882 CARLSTON AVENUE | | | | OAKLAND CA | 94610-1733 | |
| BARRY DAVID KAYE | | 1425 S DOHENY DR | | | | LOS ANGELES CA | 90035-3208 | |
| BARRY DAVID ROSE | | 1450 LOGAN | | | | DENVER CO | 80203-1911 | |
| BARRY E CARTER | | 150 WEST PROSPECT STREET | | | | JACKSON MI | 49203-4279 | |
| BARRY E GREENSPON | | 69 DOGWOOD LN | | | | BRISTOL CT | 06010-2527 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARRY E MCFADDEN | | 186 RINGWOOD WAY | | | | ANDERSON IN | 46013-4253 | |
| BARRY E MESERVE & | MARGARET MESERVE JT TEN | 11 DYER ST | | | | SOUTH PORTLAND ME | 04106 | |
| BARRY E SCHWABE | | 6309 EXCELSIOR BOULEVARD | | | | ST LOUIS PARK MN | 55416-2726 | |
| BARRY E SWARTZ | | 391 CASTLEBURY DR | | | | SALINE MI | 48176-1473 | |
| BARRY E SWARTZ & | JEANETTE L SWARTZ JT TEN | 391 CASTLEBURY DR | | | | SALINE MI | 48176-1473 | |
| BARRY EDWARD MCQUADE | | 65 NEOGA ST | | | | DEPEW NY | 14043 | |
| BARRY EUGENE REYNOLDS | | 1416 MT RANIER | | | | LEXINGTON KY | 40517 | |
| BARRY F BEZEAU | | 3370 LAKESHORE DRIVE | | | | MONROE MI | 48162-4432 | |
| BARRY F GULDEN | | 2408 DEERVIEW DR | | | | MECH PA | 17055-9205 | |
| BARRY F HICKEY | | 328 E RUSSET WAY | | | | PALATINE IL | 60067-3457 | |
| BARRY F STRIETER | | 6243 CENTER ST | | | | UNIONVILLE MI | 48767-9785 | |
| BARRY F WOOD | | 102-363 SIMCOE ST N | | | | OSHAWA ON  L1G 4T2 | | CANADA |
| BARRY F WOOD | | 363 SIMCOE N UNIT 102 | | | | OSHAWA ON  L1G 4T2 | | CANADA |
| BARRY F WOOD | | 102-363 SIMCOE ST N | | | | OSHAWA ONT ON  L1G 4T7 | | CANADA |
| BARRY FAHMER | | 17042 RIDGE RD | | | | HOLLEY NY | 14470-9369 | |
| BARRY FINDLEY & | BETTY FINDLEY JT TEN | 3414 OLD CANTRELL RD | | | | LITTLE ROCK AR | 72202-1860 | |
| BARRY FOSTER | | 1633 PASADENA AVE | | | | SEBRING FL | 33870-2836 | |
| BARRY FREE & | DOLORES FREE JT TEN | 139 BALSAM KNOLL | | | | PETERSBURG IL | 62675-9772 | |
| BARRY G ADAIR | | RR 2 BOX 215 | | | | ADRIAN MO | 64720-9412 | |
| BARRY G CHLEBNIKOW | CUST MOLLY ANN CHLEBNIKOW | UTMA VA | 2577 PENNYBAKER LANE | | | KESWICK VA | 22947-1517 | |
| BARRY G COATS | | 1422 S BARNES AVE | | | | SPRINGFIELD MO | 65804 | |
| BARRY G FISHER | | PO BOX 15695 | | | | LOVE'S PARK IL | 61132-5695 | |
| BARRY G HARTMAN & | LESTER G HARTMAN JT TEN | 1094 EDENTON DRIVE N W | | | | CALADASH NC | 28467 | |
| BARRY G LA LONDE | | 1513 E KALAMAZOO ST | | | | LANSING MI | 48912-2401 | |
| BARRY G WILLIAMS & | MARGARET R WILLIAMS | TR WILLIAMS FAM TRUST | UA 01/27/95 | 1007 CALLE DE ALCALA | | ESCONDIDO CA | 92025-7671 | |
| BARRY GANZ | | 640 MONROE AVE | | | | SCRANTON PA | 18510-1709 | |
| BARRY GERARD RULE | | 9233 CHILSON ROAD | | | | BRIGHTON MI | 48116-5130 | |
| BARRY GLASGOW | CUST HARVEY GLASGOW UGMA NY | 159-00 RIVERSIDE DRIVE | | | | NEW YORK NY | 10032-1004 | |
| BARRY GURVITZ | | 527 HARRIS DR | | | | BUFFALO GROVE IL | 60089 | |
| BARRY H DIETLEIN | | 1047 MAPLE RIDGE RD | | | | BRASHER FALLS NY | 13613 | |
| BARRY H FREEDMAN | | 7212 E INSPIRATION DR | | | | PARKER CO | 80138-8605 | |
| BARRY H GOLD & | HELENE K GOLD JT TEN | 11 CRAIG RD | | | | FRAMINGHAM MA | 01701-7601 | |
| BARRY H KENT & | MAUREEN M KENT JT TEN | 1686 ALINE DR | | | | GROSSE POINTE WOOD MI | 48236-1004 | |
| BARRY H PORTER | | 114 FOUNTAIN ST | | | | BANGOR ME | 04401-3848 | |
| BARRY HAMILTON & | HALE HAMILTON TEN COM | CO-TTEES ISAAC N HAMILTON | RESID TR U-W WILLIE H HAMILT | C/O L HALE HAMILTON | 403 BARRINGTON | SIGNAL MOUNTAIN TN | 37377-3132 | |
| BARRY HARTIGAN | | 7600 S W 3RD PLACE | | | | GAINESVILLE FL | 32607-6509 | |
| BARRY HERMAN | | 107-25 METROPOLITAN AVE | | | | FOREST HILLS NY | 11375-6820 | |
| BARRY J BRANDT | | 6265 NORMANDY DR | APT 9 | | | SAGINAW MI | 48638-7337 | |
| BARRY J BRANDT & | JANICE M BRANDT JT TEN | 6265 NORMANDY DR | APT 9 | | | SAGINAW MI | 48638-7337 | |
| BARRY J BULS | | TR U/A DTD | 1-1-89 THE EMPLOYEE PENSION | TRUST | 1125 E 22ND ST | BROOKLYN NY | 11210-3619 | |
| BARRY J DONOHUE | CUST KATLYN DONOHUE | UGMA NY | 77 BROAD ST 2 | | | TONAWANDA NY | 14150-2231 | |
| BARRY J DONOHUE | CUST KRISTIN DONOHUE | UGMA NY | 4825 DUERR RD | | | ORCHARD PARK NY | 14127-3133 | |
| BARRY J DONOHUE | CUST MICHAEL DONOHUE | UGMA NY | 77 BROAD ST 2 | | | TONAWANDA NY | 14150-2231 | |
| BARRY J HATTEM | | 18145 ERIK COURT | UNIT 227 | | | CANYON CNTRY CA | 91387 | |
| BARRY J LEVY | | 75 SUNSET AVE | | | | AMHERST MA | 01002-2018 | |
| BARRY J LOOP | | BOX 264 | | | | SIDELL IL | 61876-0264 | |
| BARRY J PRENTICE | | 4 BURGUNDY CRT | | | | WHITBY ON  L1R 3H7 | | CANADA |
| BARRY J SCHIMMEL | | 182 W BROAD ST | | | | BERGENFIELD NJ | 07621-2802 | |
| BARRY J THOMPSON | | 327 DECATUR AVENUE | | | | ENGLEWOOD NJ | 07631-3802 | |
| BARRY J VERVILLE | | 28 TAMARACK ST | | | | MASSENA NY | 13662-2209 | |
| BARRY J ZADWORNY | | 565 FLOCK ROAD | | | | HAMILTON SQURE NJ | 08690-1337 | |
| BARRY JAY KIRSHNER | | 11157 SANDYSHELL WAY | | | | BOCA RATON FL | 33498-4914 | |
| BARRY JOEL SCHEINHOLTZ | | 8 MAGNUM CRT | | | | BERKLEY HEIGHTS NJ | 07922-1477 | |
| BARRY K PERKINS | | 475 E INDIANA AVE | | | | SOUTHERN PINES NC | 28387-6517 | |
| BARRY K WALUZAK | | 13005 FAIR GREEN DRIVE | | | | RIVERVIEW FL | 33569-7031 | |
| BARRY K WYLD | | 3001 GENTRY | | | | IRVING TX | 75062-4514 | |
| BARRY KANTOR & | JILL KANTOR JT TEN | 155 PARK AVENUE | | | | LEONIA NJ | 07605-2018 | |
| BARRY KAY | CUST SHIRA KAY UNDER THE FL | TRANSFER TO | MINORS ACT | 1520 NW 99TH AVENUE | | PLANTATION FL | 33322-4250 | |
| BARRY L ADAMS & | MARY JANE ADAMS JT TEN | 166 JUNIPER WAY | | | | DILLSBURG PA | 17019 | |
| BARRY L ALBURG | HC71 | BOX 21 | | | | LUMBERTON NM | 87528-9702 | |
| BARRY L AMOS | | 28 RAVENGLASS CRES | | | | LONDON ON  N6G 3X6 | | CANADA |
| BARRY L AMOS | | 28 RAVENGLASS CR | | | | LONDON ON  N6G 4K1 | | CANADA |
| BARRY L AMOS | | 28 RAVENGLASS CRES | | | | LONDON ON  N6G 4K1 | | CANADA |
| BARRY L BRIGHT | | 15509 WHITAKER RD | | | | LINDEN MI | 48451-9055 | |
| BARRY L BUECHNER & | C SUZANNE BUECHNER TEN ENT | 96 LONGVIEW LN | | | | NEWTOWN SQUARE PA | 19073-1068 | |
| BARRY L BUFFINGTON | | 1140 E SILVER BELL | | | | LAKE ORION MI | 48360-2335 | |
| BARRY L DEROLF & | KAREN DEROLF JT TEN | 105 S PIONEER AVE | | | | TRUCKSVILLE PA | 18708-1329 | |
| BARRY L DICKSON | | PO BOX 871711 | | | | CANTON MI | 48187-7011 | |
| BARRY L ELK & | MARISSA C ELK JT TEN | 7808 COUNTY ROAD D | | | | OMRO WI | 54963-8912 | |
| BARRY L ERNST | | 166 W 22ND ST APT 5-E | | | | NEW YORK NY | 10011-2459 | |
| BARRY L GELLIS | | 5026 ROBINHOOD LANE | | | | ERIE PA | 16509-2559 | |
| BARRY L GOODIN | | 2919 PEARCE RD | | | | N TONAWANDA NY | 14120-1135 | |
| BARRY L GREEN | | 440 NORLAND | | | | LK ORION MI | 48362-3349 | |
| BARRY L HAMBURGER & | YVETTE HAMBURGER JT TEN | 100 OCEAN PKWY | | | | BROOKLYN NY | 11218-1755 | |
| BARRY L HARRISON | | 9401 MCAFEE RD | | | | MONTROSE MI | 48457-9123 | |
| BARRY L HUTTEN | | 221 HAWTHORNE AVE | | | | BUFFALO NY | 14223-3003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARRY L JOHNSON | | 1804 E MAIN STREET | | | | EATON OH | 45320-2240 | |
| BARRY L KELLY | | 30 SYLWOOD PL. | | | | JACKSON MS | 39209-9187 | |
| BARRY L LEVY | CUST BRIAN LEVY UGMA CT | 455 E TALL TIMBERS | | | | GLASTONBURY CT | 06033 | |
| BARRY L MURRAY | | 2905 ROME ANTHONY RD | | | | YADKINVILLE NC | 27055-6324 | |
| BARRY L NACK & | MARILYN E NACK JT TEN | 8 DEVONSHIRE | | | | PLEASANT RDG MI | 48069-1208 | |
| BARRY L PRIEM | | 11945 SPENCER RD | | | | SAGINAW MI | 48609-9776 | |
| BARRY L PRIEM & | STACY L PRIEM JT TEN | 11945 SPENCER RD | | | | SAGINAW MI | 48609-9776 | |
| BARRY L REYNOLDS | | 557 ROBERT ST | | | | LANSING MI | 48910-5432 | |
| BARRY L SCHWENDEMAN | | 505 STAFFORD AVE | | | | NEWARK DE | 19711-5578 | |
| BARRY L SMITH | | 2105 E STEWART RD | | | | MIDLAND MI | 48640 | |
| BARRY L SOLOMON | | 14 IRON HORSE RD | | | | LITTLE ROCK AR | 72223-9501 | |
| BARRY L WIGLEY | | 146 SHADY LN | | | | LONGSTON AL | 35755 | |
| BARRY LEE JOHNSON | | 2618 RIVERGLENN CIRCLE | | | | ATLANTA GA | 30338-5947 | |
| BARRY LEE SHANK JR | | 232 CARROLL ST | | | | READING PA | 19611 | |
| BARRY LEFKOWITZ | CUST JACOB | LEFKOWITZ UGMA NY | 7 HUNTINGTON RD | | | LIVINGSTON NJ | 07039-5111 | |
| BARRY LEIBOWITZ | | 2130 P STREET NW 521 | | | | WASHINGTON DC | 20037-1029 | |
| BARRY LEVINE | CUST LOUIS | BENJAMIN LEVINE UGMA NY | PO BOX 128 | | | MAPLEWOOD NJ | 07040 | |
| BARRY LICHTENSTEIN | | 42 WEST END AVENUE | | | | BRENTWOOD NY | 11717-1625 | |
| BARRY M BENHAM | CUST KEITH M BENHAM UGMA OH | 3735 HEATHERFIELD | | | | ROMEO MI | 48065 | |
| BARRY M BENHAM | | 3735 HEATHERFIELD | | | | WASHINGTON MI | 48094-1120 | |
| BARRY M BENHAM & | LORI BENHAM JT TEN | 3735 HEATHERFIELD | | | | WASHINGTON MI | 48094-1120 | |
| BARRY M COE SR | DEREK M COE | UNIF GIFT MIN ACT M | 2214 MALLERY ST | | | FLINT MI | 48504-3134 | |
| BARRY M COE SR | ZACHARY M COE | UNIF GIFT MIN ACT M | 2214 MALLERY ST | | | FLINT MI | 48504-3134 | |
| BARRY M DEETS | | 2061 SE CROWBERRY DR | | | | PORT ST LUCIE FL | 34983 | |
| BARRY M GRODEN | | 3725 MACNICHOL TR | | | | WEST BLOOMFIELD MI | 48323-1740 | |
| BARRY M SIGMON | | BOX 398 | | | | TERRELL NC | 28682-0398 | |
| BARRY M YOUNG | | 1301 BEACH DR | | | | LAKE ORION MI | 48360-1207 | |
| BARRY M ZIGLER | | 3 SUMMER ST | | | | LOCKPORT NY | 14094-3216 | |
| BARRY MARCUS & | SUSANNE MARCUS JT TEN | 43 NORTH WOODS LANE | | | | EAST HAMPTON NY | 11937 | |
| BARRY MEDA | | 32470 COVENTRY PLACE | | | | WARREN MI | 48093-6119 | |
| BARRY MESERVE & | JENNIFER MESERVE JT TEN | 30 CRESTMONT | | | | MILLINOCKET ME | 04462 | |
| BARRY MOHUN | CUST BARRY W | MOHUN UGMA AL | 3139 ARBOR LN | | | TUSCALOOSA AL | 35405-5450 | |
| BARRY MOORE | | 6653 WOOD MEADOW CV | | | | MEMPHIS TN | 38141-1214 | |
| BARRY N CAVALCANTE | | 101 CROSS CREEK DRIVE | | | | WARREN OH | 44483 | |
| BARRY NORDSTROM | | 7917 SW PALM CITY RD A | | | | STUART FL | 34994-4216 | |
| BARRY NUDELMAN | | 9257 SEAWIND COURT | | | | COLUMBIA MD | 21045-1825 | |
| BARRY P FRANK | | 14 GARNET TER | | | | LIVINGSTON NJ | 07039-2302 | |
| BARRY P PETIT | | 1329 DONNA RD | | | | LEWISBURG TN | 37091-3579 | |
| BARRY P WEINGART & | BRIAN WEINGART JT TEN | 11445 E VIA LINDA | STE 2 | | | SCOTTSDALE AZ | 85259-2654 | |
| BARRY P WESSOL | | 9800 N W 71 TERRACE | | | | PARKVILLE MO | 64152-2416 | |
| BARRY PATRICK QUINN | | 16 SNEATH AVENUE | LONDON | | | MIDDLESEX NW11 9AH | | UNITED KIN |
| BARRY PIPER | | 204 GREENBRIAR DR | | | | CORTLAND OH | 44410-1613 | |
| BARRY POWER BOOTHE | | 2435 DIVISADERO ST | | | | SAN FRANCISCO CA | 94115-1117 | |
| BARRY R ARMSTRONG | | 95 GAP NEWPORT PIKE | | | | AVONDALE PA | 19311-1132 | |
| BARRY R BOWYER | | 2509 VALENCIA | | | | SANTA ANA CA | 92706-1732 | |
| BARRY R CHUBA | | 10 ALMEIDA LN | | | | WALLINGFORD CT | 06492-3022 | |
| BARRY R EVANS | | 16 FREETOWN STREET | | | | LAKEVILLE MA | 02347-2260 | |
| BARRY R JACOBS | | 2520 NATCHEZ TRACE | | | | DENTON TX | 76210-2930 | |
| BARRY R JOHNSON | | 2244 EAST REID RD | | | | GRAND BLANC MI | 48439-8534 | |
| BARRY R KRATZER | | 2496 E 400N | | | | KOKOMO IN | 46901-8598 | |
| BARRY R POPKEY | | 58-15 FOREST PARK WAY | | | | PORT MOODY BC  V3H 5G7 | | CANADA |
| BARRY R SOLWAY & | ANGELINE M SOLWAY JT TEN | 102 N MARGARET ST | APT A | | | GEORGETOWN DE | 19947-2341 | |
| BARRY R SOMERVILLE & | DENISE E SOMERVILLE JT TEN | 20 WEST HILLCREST ROAD | | | | EIGHTY FOUR PA | 15330-2616 | |
| BARRY R WILSON | | 721 LOUISVILLE ST 4 | | | | PORT ORANGE FL | 32129-3460 | |
| BARRY RAYMOND BLUNK | | 3302 WOODLEY AVE | | | | THOUSAND OAKS CA | 91362-1170 | |
| BARRY ROBERT GORDON | | BOX 501197 | | | | MARATHON FL | 33050-1197 | |
| BARRY ROTHAUS | CUST ELIZABETH | SUSAN ROTHAUS UGMA MI | 1614 FAIRACRE DR | | | GREELEY CO | 80631-5320 | |
| BARRY ROTHAUS | CUST ERIC S G ROTHAUS UGMA M | 1614 FAIRACRE DR | | | | GREELEY CO | 80631-5320 | |
| BARRY ROTHAUS | CUST LESLIE | TRUDY ROTHAUS UGMA MI | 1614 FAIRACRE DR | | | GREELEY CO | 80631-5320 | |
| BARRY ROTHAUS & | MARGARET A ROTHAUS JT TEN | 1614 FAIRACRE DR | | | | GREELEY CO | 80631-5320 | |
| BARRY RUDNITSKY | | 8917 DARNEL ROAD | | | | EDEN PRAIRIE MN | 55347-1912 | |
| BARRY RUMBERGER & | MIRIAM P RUMBERGER JT TEN | BOX 326 | | | | CENTER VALLEY PA | 18034-0326 | |
| BARRY RYAN & | BARBARA RYAN JT TEN | 410 FAIRWAY DR | | | | OAKLAND MD | 21550-5520 | |
| BARRY S DURHAM | | 9281 GOURMET LN | | | | CINCINNATI OH | 45140-7006 | |
| BARRY S FLYNN | | 118 N MAIN ST | | | | MODOC IN | 47358 | |
| BARRY S LONDON | | P 11 AVON DR | | | | EAST WINDSOR NJ | 08520 | |
| BARRY S NEUMAN D V M | CUST ALISON BETH NEVMAN UGMA N | 8124 CAMINO DEL SOL | | | | LA JOLA CA | 92037 | |
| BARRY S ORAM | | 852 BERKSHIRE DRIVE | | | | LONDON ON  N6J 3S7 | | CANADA |
| BARRY S SAUER | CUST TODD | ADRIAN SAUER UGMA WI | 1307 17TH STREET | | | BRODHEAD WI | 53520-1861 | |
| BARRY SCHOENHAUT | | 21 PARK TERR S | | | | CONGERS NY | 10920-2625 | |
| BARRY SHAFER | | 2605 N BRENNAN RD | | | | HEMLOCK MI | 48626 | |
| BARRY SINGER RUBIN | CUST SHAWN CARL RUBIN UGMA MI | 2602 PETERBORO CT | | | | WEST BLOOMFIELD MI | 48323-3121 | |
| BARRY SININS & | ELAINE SININS JT TEN | 2304 TRIDENT MAPLE ST | | | | LAS VEGAS NV | 89117-1894 | |
| BARRY SNYDER | CUST ERIC SNYDER | UGMA PA | 640 VALLEY VIEW RD | | | LANGHORNE PA | 19047-2223 | |
| BARRY SNYDER | CUST SEAN SNYDER | UGMA PA | 640 VALLEY VIEW RD | | | LANGHORNE PA | 19047-2223 | |
| BARRY SWAYNE STOTT | | 14014 NW PASSAGE 232 | | | | MARINA DEL REY CA | 90292-7494 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BARRY T ANDERSON | | 3744 RED LION RD | | | | BEAR DE | 19701-2403 | |
| BARRY T DAY | | 3472 N MEADOW GROVE SE DR | | | | GRAND RAPIDS MI | 49512-9353 | |
| BARRY T MILLS | | W 163 S 7410 BAY LANE | | | | MUSKEGO WI | 53150 | |
| BARRY TAYLOR & | MARTHA J TAYLOR JT TEN | 4966 WHISPERING PINE LN | | | | BLOOMFIELD HILLS MI | 48302-2274 | |
| BARRY TED LICHTENSTEIN | | 3 WESTGATE RD | | | | FRAMINGHAM MA | 01701-8835 | |
| BARRY THOMAS FEUERBORN | | 3109 CRUDEN DR | | | | NORMAN OK | 73072-1937 | |
| BARRY W BAILEY | | 5174 BLOSSOM DRIVE | | | | FLUSHING MI | 48433-9024 | |
| BARRY W COHEN & | DIANE COHEN JT TEN | 47 CHIPPENHAM DR | | | | VOORHEES NJ | 08043-4744 | |
| BARRY W GREY & | EDWARD R GREY JT TEN | 8379 COMPASS ROSE S DR | | | | JACKSONVILLE FL | 32216-6313 | |
| BARRY W GUSDORF & | LORI A GUSDORF JT TEN | 1904 BUCKTHORN LANE | | | | RESTON VA | 20191-5202 | |
| BARRY W HOWELL | | 67820 WAYSIDE RD | | | | IRON RIVER WI | 54847 | |
| BARRY W JONES | | 1055 HIDDEN CREEK DR | | | | KOKOMO IN | 46902-5165 | |
| BARRY W KING | | 3559 CHURCH ST | | | | SAGINAW MI | 48604-2142 | |
| BARRY W TROY & | LYNN M TROY JT TEN | 1583 BOGEY ST | | | | BYRON CENTER MI | 49315-9732 | |
| BARRY W WOLD & | DIANE K WOLD JT TEN | 4830 THOMAS AVE S | | | | MINNEAPOLIS MN | 55410-1802 | |
| BARRY W YORK | | 2279 VIRGINIA DR | | | | XENIA OH | 45385-4654 | |
| BARRY WALTER CHAMBERLAIN | | 346 SERPENTS TRAIL DR | | | | GRAND JUNCTION CO | 81503 | |
| BARRY WARNER | | 815 KITSAP ST | | | | PORT ORCHARD WA | 98366 | |
| BARRY WAYNE RASHKOVER | | 320 RIVERSIDE DR 7G | | | | NEW YORK NY | 10025-4115 | |
| BARRY WEINBERG | CUST | RHEA CARYN WEINBERG A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 13 OLD STEVENS | VOORHEES NJ | 08043-3417 | |
| BARRY WENIG | CUST DANA WENIG UGMA NY | 9016 KEELER | | | | SKOKIE IL | 60076-1604 | |
| BARRY WILLIAM STOEY | | 504 LEXINGTON BLVD | | | | ROYAL OAK MI | 48073-2599 | |
| BARRY YAVITZ | | 855 W OAKDALE AV | | | | CHICAGO IL | 60657 | |
| BARRY ZEMBOWER & | PATRICIA BAILEY-ZEMBOWER JT TEN | 810 WEDGEWOOD DR | | | | ERIE PA | 16505-1152 | |
| BARRY ZUCKERMAN & | MARIE ZUCKERMAN JT TEN | 1 OLD ANVIL LN | | | | MIDDLETOWN NY | 10940-2601 | |
| BART A MARCHAND | | 6709 PLUM TREE COURT | | | | CITRUS HEIGHTS CA | 95610-4622 | |
| BART B ROBINSON | | 2 GRANGE CT | | | | WOODSTOWN NJ | 08098-1254 | |
| BART COTUGNO & | CAROL COTUGNO JT TEN | 121 ROOSEVELT AVE | | | | WEST ORANGE NJ | 07052-1816 | |
| BART D MARTELL | | 409 S WINDING | | | | WATERFORD MI | 48328-4157 | |
| BART D SMITH | | 708 W STATHE CRT | | | | FRANKLIN TN | 37067-5638 | |
| BART DAVIDSON | | 14 VINTAGE | | | | LAGUNA NIGUEL CA | 92677-2943 | |
| BART GENSBURG JR | | 1200 HALLOCK YOUNG RD | | | | WARREN OH | 44481-8605 | |
| BART HARBRON & | KAREN R HARBRON JT TEN | 4176 WALDO RD | | | | MIDLAND MI | 48642-9719 | |
| BART J BURNS | | 1765 ROBINWOOD LN | | | | RIVERWOODS IL | 60015-1650 | |
| BART J MALARA & | ANGELA MALARA JT TEN | 28 CHERYL LANE N | | | | FARMINGDALE NY | 11735-4409 | |
| BART J WATERS | | 1401 WINCHESTER DR | | | | MIDLAND MI | 48642-7160 | |
| BART KRICORIAN | | 11829 DARBY AVE | | | | NORTHRIDGE CA | 91326 | |
| BART LYNCH TROY | | 210 1/2 S 6TH ST 310 | | | | SPRINGFIELD IL | 62701-1562 | |
| BART MAGGIO | | 10 MEADOW LN | | | | W LONG BRANCH NJ | 07764-1171 | |
| BART ODDO | | 364 CHEROKEE | | | | CKWGA NY | 14225-3326 | |
| BART WILLIAMS | CUST KELLY LEEANNE WILLIAMS | UTMA IL | 2574 SHREWSBURY RD | | | COLUMBUS OH | 43221-1123 | |
| BARTH A MAY | | 725 BOX CANYON RD | | | | CANOGA PARK CA | 91304-1014 | |
| BARTH D HODGES | | 1180 SALLEE TOWN RD | | | | CAMPBELLSVILLE KY | 42718 | |
| BARTH J GERVELIS | | 7727 KINSMAN ORANGEVILLE RD | | | | KINSMAN OH | 44428 | |
| BARTHOLMEW J HORRIGAN & | MARY ELLEMENT-HORRIGAN JT TEN | 69 HIGH VIEW TER | | | | BUFFALO NY | 14220-2716 | |
| BARTHOLOMEW W DOMBY JR | | 10281 MONROE RD | | | | DURAND MI | 48429-1820 | |
| BARTHOLOMEW CASPER LA | GRASSA | 740 WYNGATE ROAD | | | | SUMMERDALE NJ | 08083-2413 | |
| BARTHOLOMEW CHARLES | PEMBERTON | 4730 E PIMA ST | | | | TUCSON AZ | 85712-3521 | |
| BARTHOLOMEW G CASIELLO & | THERESA CASIELLO JT TEN | 220 E HERON RD | | | | HOLLAND PA | 18966-2068 | |
| BARTHOLOMEW J KENNY | | 672 PEMBRIDGE | | | | PROSPECT HEIGHTS IL | 60070-3700 | |
| BARTHOLOMEW J MORLEY & | MARY ANN F MORLEY JT TEN | 104 YEW COURT | | | | STERLING VA | 20164-2834 | |
| BARTLETT D MARKEL | | 3211 WEST HILL ROAD | | | | FLINT MI | 48507-3863 | |
| BARTLETT D MARKEL JR & | SUSANNE M MARKEL JT TEN | 301 CEDAR DR | | | | ENTERPRISE AL | 36330 | |
| BARTLETT H ROLPH | | 13021 W JEWELL CIRCLE | | | | LAKEWOOD CO | 80228-4266 | |
| BARTLETTE E PETERSON | | 57 ENT RD | | | | HANSCOM AFB MA | 01731-2605 | |
| BARTLEY C BERNGARD | | 7831 BECKWITH RD | | | | MORTON GROVE IL | 60053-1029 | |
| BARTOLOMEJ RADA | | 538 FAIRWAY ROAD | | | | LINDEN NJ | 07036-5413 | |
| BARTOLOMEO DIVIESTE & | MARIA D DIVIESTE JT TEN | 2346 E POINTE SE | | | | WARREN OH | 44484 | |
| BARTOLOMEO PICCININNI | | 405 MAYER COURT | | | | RIDGEFIELD NJ | 07657-2307 | |
| BARTON A BONNER & | NAOMI J BONNER JT TEN | 1268 CORONADO ST | | | | UPLAND CA | 91786-2101 | |
| BARTON A SMITH | CUST JASON | BARTON SMITH UGMA MI | 1026 WALLACE DRIVE | | | SAN JOSE CA | 95120-1852 | |
| BARTON BROTHERS LAND AND | ROYALTY CO | 1919 N TURNER ST | | | | HOBBS NM | 88240-2712 | |
| BARTON C RITTENHOUSE | | 05924 CHRISTY RD | | | | DEFIANCE OH | 43512-8230 | |
| BARTON D LENEKER | | BOX 131 | | | | PALATINE BRIDGE NY | 13428-0131 | |
| BARTON D PRIM | | 2071 ARBOR WAY | | | | MT DORA FL | 32757-3647 | |
| BARTON F BAKER | | 7287 E VALLEY VIEW RD | | | | SCOTTSDALE AZ | 85250-6459 | |
| BARTON F HANSON & | DIANE M HANSON JT TEN | 7364 CHICHESTER | | | | CANTON MI | 48187-1439 | |
| BARTON F HANSON & | DIANE M MOREY JT TEN | 7364 CHICHESTER | | | | CANTON MI | 48187-1439 | |
| BARTON HARLO FAYLOR | | 580 ROCK CREEK DRIVE | | | | ANN ARBOR MI | 48104-1864 | |
| BARTON K STEVENS & | DIANNE BARRETT STEVENS | COMMUNITY PROPERTY | 27 VALENTINE RD | | | NORTHBOROUGH MA | 01532-1338 | |
| BARTON L COLEMAN | | 5836 ORMES RD | | | | VASSAR MI | 48768-9696 | |
| BARTON L LUCIER JR | | 1088 13TH AVE | | | | ARKDALE WI | 54613-9618 | |
| BARTON M EMMONS | | 813 CAMBORO BOX 42 | | | | FENWICK ON L0S 1C0 | | CANADA |
| BARTON P BRANDES | | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA FL | 33592 | |
| BARTON P JENKS III & | EDITH C JENKS JT TEN | 400 SEABURY DRIVE | | | | BLOOMFIELD CT | 06002-2668 | |
| BARTON PRECUP | | 103 CARDINAL LANE | | | | ALEXANDRIA IN | 46001-8104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARTON REED JACKSON | | 2353 PALOMIRA CT | | | | CHULA VISTA CA | 91915 | |
| BARTON TOMLINSON | OYSTER HARBORS | BOX 2047 | | | | OSTERVILLE MA | 02655 | |
| BARTON WEBB | | PO BOX 16 | | | | SALYERSVILLE KY | 41465-0016 | |
| BASCAL M PETTY | | 835 JESS HEARD ROAD | | | | WHITE BLUFF TN | 37187-4319 | |
| BASCOM L KIRK | | 1288 ENOCHS DR | | | | DAYTON OH | 45432-2814 | |
| BASCOM SMITH | | 115 PLEASANT VIEW RD | | | | FALKVILLE AL | 35622-5346 | |
| BASIL A COLLINS & | LOUISE B COLLINS | TR | BASIL A COLLINS FAM LIVING TR | 8/28/1995 | 248 W 25TH STRE | HOLLAND MI | 49423-4907 | |
| BASIL A COLLINS & | LOUISE B COLLINS | TR TEN COM | BASIL A COLLINS FAMILY LIVING | U/A DTD 08/28/95 | 248 W 25TH ST | HOLLAND MI | 49423-4907 | |
| BASIL A KOZAN TR | UA 06/26/2002 | BASIL A KOZAN TRUST | 318 GLEN GARY DRIVE | | | MOUNT MORRIS MI | 48458 | |
| BASIL A TOYLOY | | BOX 3001 | | | | MC ALLEN TX | 78502-3001 | |
| BASIL A WITHROW | | 22 N JEFFERSON ST | | | | BEVERLY HILLS FL | 34465-3258 | |
| BASIL B ELLIOTT | | 1184 TOWNLINE RD 79 | | | | NEW LONDON OH | 44851-9486 | |
| BASIL B NOSAL & | DOROTHY E NOSAL JT TEN | 7 COVINGTON DR | | | | FREDERICKSBRG VA | 22406 | |
| BASIL B SORRELLS JR | | 510 SARAZEN LOOP S | | | | GEORGETOWN TX | 78628-4651 | |
| BASIL C DOUMAS | | 912 MARYE ST | | | | FREDERICKSBURG VA | 22401-5829 | |
| BASIL C HARRIS & | IDA MAE HARRIS JT TEN | 2325 ROCKWELL DR | APT 104 | | | MIDLAND MI | 48642-9334 | |
| BASIL E HINER | | 2020 S NEBRASKA ST | | | | MARION IN | 46953 | |
| BASIL E HINER | C/O ELVIE F HINER | PO BOX 352 | | | | INTRCSION CTY FL | 33848 | |
| BASIL FATTALEH & | ALICE C FATTALEH JT TEN | 793 ABBEY LANE | | | | MILFORD MI | 48381-1001 | |
| BASIL G HARDING | | 3820 N ARLINGTON | | | | INDIANAPOLIS IN | 46226-4815 | |
| BASIL H SWEET | | 999 BC/EJ RD | | | | BOYNE CITY M | 49712-9728 | |
| BASIL J CICHORSKI | | 2957 W 81ST ST | | | | CHICAGO IL | 60652-2742 | |
| BASIL J MILES | | 2965 TUXEDO | | | | WATERFORD MI | 48329-2866 | |
| BASIL K WOODS | | 122 ISLINGTON RD | | | | AUBURNDALE MA | 02466-1010 | |
| BASIL KOURY | | 1333 MATHER ST | | | | GREEN BAY WI | 54303-4144 | |
| BASIL LINVILLE JR & | JANET E LINVILLE JT TEN | 37130 MILL STREAM COURT | | | | EUSTIS FL | 32736-8553 | |
| BASIL M BURTON | | 319 QUAKER RIDGE ROAD | | | | LUTHERVILLE MD | 21093-2911 | |
| BASIL M HALL | | BOX 11 | | | | BARNWELL SC | 29812-0011 | |
| BASIL M THOMPSON | | 524 E 550 NORTH | | | | KOKOMO IN | 46901 | |
| BASIL PECKNYO & | MARGARET L PECKNYO JT TEN | 3609 MILLER RD | | | | FLINT MI | 48503 | |
| BASIL RADKO | | 2482 BROADLAWN DRIVE | | | | PITTSBURGH PA | 15241-2408 | |
| BASIL S YANAKAKIS | TR MARIA YANAKAKIS 1995 TRUST | UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT 904 | | CORAL GABLE FL | 33158 | |
| BASIL S YANAKAKIS | TR SOPHIA YANAKAKIS 1995 TRUST | UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT 904 | | CORAL GABLE FL | 33158 | |
| BASIL SAKALL JR | | 3230 DUNNING RD | | | | ROCHESTER HILLS MI | 48309-4026 | |
| BASIL SIMON | | 2900 HYLANE | | | | TROY MI | 48098-4289 | |
| BASIL T LANEY | | 4204 KINCHELOE ROAD | | | | GEORGETOWN OH | 45121-8886 | |
| BASIL W TOLES & | BEULAH F TOLES JT TEN | 600 AVE D | BOX 471 | | | MOORE HAVEN FL | 33471-3009 | |
| BASILE VALTADOROS & | HELEN VALTADOROS JT TEN | 41319 HARVARD DRIVE | | | | STERLING HTS MI | 48313 | |
| BASILIO MENDOZA | | 1315 G ST | | | | UNION CITY CA | 94587-3323 | |
| BASILIO T CATAYONG & | ERLINDA V CATAYONG JT TEN | 5923 W WILSON AVE | | | | CHICAGO IL | 60630 | |
| BASSAM A ABOUL-HOSN | | 23408 LONGVIEW | | | | DEARBORN HEIGHTS MI | 48127 | |
| BASSORA EISENBERG | | 1758 EAST 29TH ST | | | | BROOKLYN NY | 11229-2517 | |
| BASTIAAN W BOSCH | | 205 MARINERS WAY | | | | COPIAGUE NY | 11726-5112 | |
| BATE C TOMS JR | | 931 MULBERRY RD | | | | MARTINSVILLE VA | 24112-4416 | |
| BATES W BRYAN | | 3 HIDDEN BROOK LN | | | | SIGNAL MOUNTAIN TN | 37377-2025 | |
| BAUDELIO FLORES JR | | 326 FOXLAIR CT | | | | ROCK HILL SC | 29730-9550 | |
| BAUDOUIN DIERCKX DE | CASTERLE | 37 CHEREMONT | | | | B-1300 WAVRE ZZZZZ | | BELGIUM |
| BAUTJE HERNANDEZ | CUST MARC | BRANDON HERNANDEZ UTMA FL | 9204 EDGEMONT LANE | | | BOCA RATON FL | 33434-5521 | |
| BAVAN Y WILLIAMS | | 68 WINDMERE BLVD | | | | AMHERST NY | 14226 | |
| BAXTER COOPER | | 1610 AYERSVILLE RD | | | | DEFIANCE OH | 43512-3607 | |
| BAXTER L ENGRAM | | 14539 OHIO | | | | DETROIT MI | 48238-1746 | |
| BAXTER V HICKS | | 201 W LAWNDALE AVE | | | | LEBANON OH | 45036-1331 | |
| BAY PLUMBING | C/O WILLIAM FRIZZELL | BOX 336 | | | | SUQAMISH WA | 98392-0336 | |
| BAY STATE TALLOW CO INC | | 119 PINEHURST RD | | | | BELMONT MA | 02478-1502 | |
| BAYARD L STANABACK & | DONNA J STANABACK JT TEN | 3904 NORTH AUSABLE ROAD | | | | EAST TAWAS MI | 48730-9625 | |
| BAYARD W ALLMOND JR | | 36 HILLCREST RD | | | | BERKELEY CA | 94705-2807 | |
| BAYER CADILLAC OLDS-MOBILE INC | ATTN STEVE BAYER | 2 MEADOW ST | | | | SOUTH NORWALK CT | 06854-4519 | |
| BAYLE SARA WEINER | | 10833 WILSHIRE BL 300 | | | | LOS ANGELES CA | 90024-4380 | |
| BAYNON J HARRIS | | 280 CARTER RD | | | | DOWNSVILLE LA | 71234-2722 | |
| BAZIL HENRY AREVALO | | 387 CURETON PL | | | | SAN JOSE CA | 95127-3421 | |
| BEA ABRAMSON | APT 2G | 209-10 41ST AVE | | | | BAYSIDE NY | 11361-1905 | |
| BEA I CUNNINGHAM | | 21 HARBOR HGTS BX 2404 | CUNDYS HBR | | | HARPSWELL ME | 04079-4512 | |
| BEAR STEARNS CUST | JANICE WOOD IRA | A/C 081-95306-19 | ONE METROTECH CENTER NORTH | | | BROOKLYN NY | 11201-3870 | |
| BEAR STEARNS SECURITIES CUST | MICHAEL A AKEL | K-E-O-U-G-H PLAN UA 12/12/84 | ONE METROTECH CENTER NO | ACCT 486-96768 | | BROOKLYN NY | 11201-3831 | |
| BEARD OIL COMPANY | C/O THOMAS MISIURA | BOX 628A | | | | CLEARFIELD PA | 16830-0628 | |
| BEARL R WHEELER | | 781 LARRY HENRY ROAD | | | | W MONROE LA | 71292-8377 | |
| BEATE M REUBER | | BOX 668 | | | | HECTOR MN | 55342-0668 | |
| BEATRES WALLER | | 19560 REDFERN | | | | DETROIT MI | 48219-5514 | |
| BEATRICE A BOUCHARD | | 38 PROSPECT ST | | | | ELMSFORD NY | 10523-3758 | |
| BEATRICE A BUNNELL | | HC 1 BOX 425 | | | | ELGIN AZ | 85611-9725 | |
| BEATRICE A CAMPBELL | TR | 11020 S KEATING AV 209 | | | | OAK LAWN IL | 60453-8601 | |
| BEATRICE A CONARD | | 243 STAHL RD | | | | SOUTHAMPTON PA | 18966-3259 | |
| BEATRICE A FULLER | | 5303 HUGHES ROAD | | | | LANSING MI | 48911-3506 | |
| BEATRICE A ISMAN & | SETH ISMAN JT TEN | LLOYD ISMAN JT TEN | 122 BAY RD | | | HADLEY MA | 01035-9689 | |
| BEATRICE A LEDDEN | | 116 SALEM AVE | | | | SPRING LAKE NJ | 07762-1040 | |
| BEATRICE A MAC DONALD | CUST HEATHER STILLMAN UGMA MA | ATTN HEATHER S HAYDEN | 33 OAK HILL RD | | | CONCORD NH | 03301-8603 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEATRICE A MCCARTHY | | 9 THOMAS PLACE | | | | VALHALLA NY | 10595-1629 | |
| BEATRICE A MCCOY | | 6322 WOODCHUCK DRIVE | | | | PENDLETON IN | 46064 | |
| BEATRICE A SCHOENBRUN | | 108 VERONICA WAY | | | | NORMAL IL | 61761-1855 | |
| BEATRICE A SMITH | | 1666 COFFMAN ST 117 | | | | FALCON HEIGHTS MN | 55108-1326 | |
| BEATRICE ANDERSON TOD | WALTER J ANDERSON | SUBJECT TO STA TOD RULES | 108 W MARKET ST | | | ROCKAWAY PT NY | 11697 | |
| BEATRICE ANN CURRAN | | 325 CRANBERRY BEACH BLVD | | | | WHITE LAKE MI | 48386 | |
| BEATRICE ANN DIMPFL | | 130 RUDGEAR DRIVE | | | | WALNUT CREEK CA | 94596-6316 | |
| BEATRICE ANN KUWIK | | 73 GREENSIDE AVE | | | | YPSILANTI MI | 48197-3775 | |
| BEATRICE ANN STEVENSON | | 3226 COLGATE LANE | | | | BAKERSFIELD CA | 93306-2010 | |
| BEATRICE ANNE HUBE | | 110 WHISPERING WOODS DR | | | | FLEMING ISLE FL | 32003 | |
| BEATRICE ANNE SNYDER | | 3923 KINGS MILL RD | | | | NORTH BRANCH MI | 48461 | |
| BEATRICE AXFORD | | 4355 WHITEHOUSE TRAIL | | | | GAYLORD MI | 49735-9733 | |
| BEATRICE B CARPENTER | | 4801 CENTER TER | | | | WILMINGTON DE | 19802-1743 | |
| BEATRICE B JACKSON | | 1461 ARLINGTON | | | | ST LOUIS MO | 63112-4241 | |
| BEATRICE B MOORE & | GARRY D MOORE JT TEN | 2409 PLAINFIELD AVENUE | | | | FLINT MI | 48506 | |
| BEATRICE B OSBORN | | 3541 N LASALLE ST | | | | INDIANAPOLIS IN | 46218-1312 | |
| BEATRICE B QUINN & | JACQUELINE B QUINN JT TEN | 5 KAPPINS PATH | | | | NEWTON CENTRE MA | 02459-3712 | |
| BEATRICE B ST PIERRE DENISE | I ST PIERRE TR FOR BEATRICE | B ST PIERRE U/A DTD 5/22/80 | 209 ANAWAN ST | | | REHOBOTH MA | 02769-2623 | |
| BEATRICE BARBER PERS REP EST | JIMMY D BARBER | 2229 ALMOND WAY SW | | | | DECATUR AL | 35603 | |
| BEATRICE BELLAIRE | TR BELLAIRE LIVING TRUST | UA 12/17/98 | 14193 ARNOLD | | | REDFORD MI | 48239-2818 | |
| BEATRICE BONNER | | 21 CANTERBURY PLACE | | | | CRANFORD NJ | 07016-1601 | |
| BEATRICE BYRD | | 15988 WELLINGTON | | | | TAYLOR MI | 48180 | |
| BEATRICE C DEATON | | 10231 YANKEE ST | | | | CENTERVILLE OH | 45458-3525 | |
| BEATRICE C FRAZIER | | 7202 EAST ST | | | | BAYTOWN TX | 77521-1212 | |
| BEATRICE C KOEHN | TR | U/T/A DTD 10/15/85 WITH | BEATRICE C KOEHN | 15939 PLYMOUTH DRIVE | | CLINTON TOWNSHIP MI | 48038 | |
| BEATRICE C KOEHN | TR BEATRICE C KOEHN LIVING TRUST | UA 10/15/85 | 15939 PLYMOUTH DR | | | CLINTON TWP MI | 48038-1049 | |
| BEATRICE C MCCLURE & | LOIS ELAINE MCCLURE JT TEN | 133 PERSHING DRIVE | | | | SAN LEANDRO CA | 94577-1632 | |
| BEATRICE C NIEUWENHUYSE | TR UA 02/10/89 | BEATRICE C NIEUWENHUYSE | TRUST | 778 FOXDALE | | WINNETKA IL | 60093-1908 | |
| BEATRICE C PARK | | 15729 LABRADOR ST | | | | NORTH HILLS CA | 91343-2024 | |
| BEATRICE C V AFABLE | | 26 NOTTINGHAM WA | | | | HAINES CITY FL | 33844-9715 | |
| BEATRICE C VELASQUEZ | | 1458 KEPPEN | | | | L PK MI | 48146-1619 | |
| BEATRICE C WELSH | | 26 DONATO DR | | | | CEDAR GROVE NJ | 07009-1052 | |
| BEATRICE CALEV | | 7323 E GAINEY RANCH ROAD UNIT 7 | | | | SCOTTSDALE AZ | 85258-1527 | |
| BEATRICE CASTELLINI | | 11 LINDA PLACE | | | | DENVILLE NJ | 07834 | |
| BEATRICE CHAMPLIN | | 918 RTE 619 | | | | NEWTON NJ | 07860-4257 | |
| BEATRICE COOKE | | 711 E HOWELL ST | | | | TRENTON NJ | 08610-5353 | |
| BEATRICE COVEN | | 50 SUTHERLAND RD APT 301 | | | | BRIGHTON MA | 02135-7170 | |
| BEATRICE D MANESS | | 1723 COPPERPLATE RD 9 | | | | CHARLOTTE NC | 28262-6435 | |
| BEATRICE D MORGAN | | 3729 CITRUS HEIGHTS AVE | | | | N LAS VEGAS NV | 89081-5249 | |
| BEATRICE D WALTERS | | 625 MORNING GLORY LANE | | | | UNION OH | 45322-3021 | |
| BEATRICE DAMSKY & | AUDRE MARANS JT TEN | 4730 ATRIUM CT UNIT 306 | | | | OWINGS MILLS MD | 21117-0327 | |
| BEATRICE DAMSKY & | MARCIA SILVER JT TEN | 4730 ATRIUM CT UNIT 306 | | | | OWINGS MILLS MD | 21117-0327 | |
| BEATRICE DE GRANDCHAMP | | 15575 77TH ST | | | | SOUTH HAVEN MI | 49090-9452 | |
| BEATRICE DE LOSH INGENERE | | 10 DELANO PARK | | | | ROSLINDALE MA | 02131-4226 | |
| BEATRICE DOSIK | TR | REVOCABLE LIVING TRUST DTD | 06/02/87 U/A BEATRICE DOSIK | 11588 VIA RANCHO SAN DIEGO APT J 41 | | RANCHO SAN DIEGO CA | 92019 | |
| BEATRICE E BARTUCCA | | 85 RIVERSIDE AVE | | | | FORT FAIRFIELD ME | 04742-3228 | |
| BEATRICE E CUMMINGS | | 1234 CONVERISON ST | | | | SYRACUSE NY | 13206 | |
| BEATRICE E DETWILER | | 301 NORRISTOWN RD | APT B217 | | | AMBLER PA | 19002-2779 | |
| BEATRICE E DUPEE | | 97 RIVERS LANE | | | | WINONA MN | 55987 | |
| BEATRICE E FINCH | TR BEATRICE E FINCH TRUST | UA 06/06/96 | 390 N WINCHESTER BLVD 2-3J | | | SANTA CLARA CA | 95050-6532 | |
| BEATRICE E GARLAND | | 3837 HULL ROAD | | | | LESLEY MI | 49251-9576 | |
| BEATRICE E KLEINER | | 3 FULLER PL | | | | IRVINGTON NJ | 07111-7510 | |
| BEATRICE E MARSHALL-BUHL | | 5326 ROSE LANE | | | | FLINT MI | 48506-1517 | |
| BEATRICE E MERCER | | BOX 4 | | | | WORTHINGTON MN | 01098-0004 | |
| BEATRICE E NITZEL | | 5039 CISNE S W | | | | GRAND RAPIDS MI | 49548-5649 | |
| BEATRICE E PATTERSON | | 8398 DODGE RD | | | | OTISVILLE MI | 48463-9485 | |
| BEATRICE E REED | TR U/A | DTD 06/14/90 BEATRICE E REED | TRUST | 3613 VALLEY LANE | | CLINTON IA | 52732-1318 | |
| BEATRICE E REMENTER | | 307 FRANKLIN ST | | | | GEORGETOWN DE | 19947-2334 | |
| BEATRICE E RUTKOWSKI & | JOHN M RUTKOWSKI & | MARY DILLENBECK-BONDIE JT TEN | 607 HEMLECK | | | CARLETON MI | 48117 | |
| BEATRICE E SMITH | | 4 ALVIN ST | | | | BECKLEY WV | 25801 | |
| BEATRICE EDSTROM | | 10 SOUNDVIEW DR | | | | NORTHPORT NY | 11768-1445 | |
| BEATRICE EISMAN | | 351 W 24TH ST | | | | NEW YORK NY | 10011-1505 | |
| BEATRICE ELLIS | | 12300 FLANDERS | | | | DETROIT MI | 48205-3946 | |
| BEATRICE EMMERT & | BENNY EMMERT JT TEN | BOX 147 | | | | EMERSON AR | 71740-0147 | |
| BEATRICE EMMERT & | HELEN EMMERT JT TEN | BOX 147 | | | | EMERSON AR | 71740-0147 | |
| BEATRICE EMMERT & | JUDY EMMERT JT TEN | BOX 147 | | | | EMERSON AR | 71740-0147 | |
| BEATRICE ERENBERG | CUST MARK N ERENBERG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 45 SPRUCEWOOD DRIVE | | LEVITTOWN NY | 11756-3810 | |
| BEATRICE F BLUMENFIELD | | 3345 RALMARK LAND | | | | GLENVIEW IL | 60025-1550 | |
| BEATRICE F ISENHOUR | CUST SARA ANNE ISENHOUR UGMA | 1204 SCOTLAND PLACE | | | | NASHVILLE TN | 37205-3343 | |
| BEATRICE F KURTZ | | 12841 W CABRILLO CT | | | | SUN CITY WEST AZ | 85375-2678 | |
| BEATRICE F MENDOZA | | 25 SOUTH TWELTH ST | | | | COTTONWOOD AZ | 86326 | |
| BEATRICE F PASZANSKI | | 3960 SMITH RD | | | | BAY CITY MI | 48706-1745 | |
| BEATRICE FAITLER & | MATTHEW WEINGARGEN JT TEN | 30715 HUNTERS DR | BLDG 54 APT 1 | | | FARMINGTN HLS MI | 48334 | |
| BEATRICE FAVINO | | 215 E 68TH STREET | | | | NEW YORK NY | 10021-5718 | |
| BEATRICE FRIEDT COLLINS | | 200 E 11TH ST STE 100B | | | | ANDERSON IN | 46016-1779 | |
| BEATRICE FROIMOWITZ | | 1122 2ND AVE | | | | ASBURY PARK NJ | 07712-5754 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEATRICE G BLOCK | | 15364 LAKES OF DELRAY BLVD | APT 67 | | | DELRAY BEACH FL | 33484-4388 | |
| BEATRICE G FRANKLIN | | 3312 BIRCHFIELD COURT | | | | MARIETTA GA | 30068-3801 | |
| BEATRICE GEE | | 2706 FAN PALM CT | | | | HENDERSON NV | 89014-1988 | |
| BEATRICE GELLER | | 520 EAST 20TH ST | | | | NEW YORK NY | 10009-8311 | |
| BEATRICE GLENN | | 8355 GLENROSE WAY CONDO 121 | | | | SARASOTA FL | 34238 | |
| BEATRICE GOLDSCHMIDT | C/O GOLDSCHMIDT & GOLDSCHMIDT | 641 LEXINGTON AVE 17TH FLOOR | | | | NEW YORK NY | 10022-4503 | |
| BEATRICE GONZALES | | 201 S 12TH | | | | SAGINAW MI | 48601-1865 | |
| BEATRICE GOSINSKI & | ROBERT GOSINSKI JT TEN | 1226 OXBOW LANE | | | | WINTER SPGS FL | 32708-5512 | |
| BEATRICE H BEDDOR | | 5750 NE ISLAND COVE WAY | BAYVIEW 3105 | | | STUART FL | 34996 | |
| BEATRICE H LAW | | 3969 WILSON CAMBRIA | | | | WILSON NY | 14172 | |
| BEATRICE H MALLECK | | 303 SOUTH FARRAGUT | | | | BAY CITY M | 48708 | |
| BEATRICE H MANUEL & | ROY H MANUEL JT TEN | 679 NEW CHURCHMAN RD | | | | NEWARK DE | 19702 | |
| BEATRICE HEERING | | 1236 GEORGIAN TER | | | | LAKEWOOD NJ | 08701-1638 | |
| BEATRICE HELPER | TR U/A | 1236 GEORGIAN TER | | | | LAKEWOOD NJ | 08701-1638 | |
| BEATRICE HELPER | TR U/A | DTD 06/24/91 BEATRICE HELPER | TRUST | 17600 WEST ELEVEN MILE | SUITE 100 | LATHRUP VILLAGE MI | 48076-4706 | |
| BEATRICE HICKMAN | | BOX 92 | | | | TOPSAIL NL  A0A 3Y0 | | CANADA |
| BEATRICE HOPE JEWETT | | 8700 LEWINSVILLE ROAD | | | | MCLEAN VA | 22102-2200 | |
| BEATRICE I BROWN & | GEORGE L BROWN JT TEN | 350 E SUPERIOR | | | | WAYLAND MI | 49348-1144 | |
| BEATRICE I GREENE & | TANIA T JOOSTBERNS JT TEN | 701 E MICH AVE | | | | MARSHALL MI | 49068-2023 | |
| BEATRICE I WEINER | | 3598 YACHT CLUB DRIVE APT 1701 | | | | AVENTURA FL | 33180-4012 | |
| BEATRICE ISRAEL MUHLENDORF | | PO DRAWER J | | | | SHEFFIELD AL | 35660 | |
| BEATRICE J ABBOTT | | 1512 ILLINOIS AVE | | | | SHEBOYGAN WI | 53081-4824 | |
| BEATRICE J FERNSTROM | | 48 RIVER RD | | | | MONTAGUE NJ | 07827-3226 | |
| BEATRICE J HLAD | | 1330 RIVERVIEW ST NW | | | | WARREN OH | 44485-2442 | |
| BEATRICE J PARKS | | 3080 CREEKWOOD CIRCLE | | | | BAY CITY M | 48706 | |
| BEATRICE J RUTKOWSKI | | 137 MESSER AVE | | | | DEPEW NY | 14043-4431 | |
| BEATRICE JOY RUSSELL | | 1502 WALDMAN AVE | | | | FLINT MI | 48507-4802 | |
| BEATRICE K JAMES | | 1785 HOPEWELL AVE | | | | DAYTON OH | 45418-2244 | |
| BEATRICE K PADULA | | 8320 ORCHARD AV | | | | PENNSAUKEN NJ | 08109-3836 | |
| BEATRICE K REICHERT | | 234 EAST 9TH AVE | | | | COLLEGEVILLE PA | 19426-2320 | |
| BEATRICE K WIGHTMAN | | 885 SPICERS LANE | | | | NORTHFIELD OH | 44067-2235 | |
| BEATRICE KEMP | | 1125 E CORNELL | | | | FLINT MI | 48505-1617 | |
| BEATRICE KLEIMENHAGEN | | 3801 N WRIGHT RD | APT 152 | | | JANESVILLE WI | 53546 | |
| BEATRICE L ANDERSON | | 32 BROOKSBIE RD | | | | BEDFORD MA | 01730-1836 | |
| BEATRICE L BAILEY | | 23219 DEAL RD | | | | GAMBIER OH | 43022-8717 | |
| BEATRICE L BURT | | 2016 S PENNSYLVANIA | | | | LANSING MI | 48910-3254 | |
| BEATRICE L BUTLER & | DONNA L BUTLER JT TEN | 3464 S BRADLEYVILLE | | | | VASSOR MI | 48768-9765 | |
| BEATRICE L CHASE | | 1726 PALISTER AV | | | | BARKER NY | 14012-9693 | |
| BEATRICE L CHINOSKI & | GEORGE H CHINOSKI JT TEN | 51889 JOHNS DR | | | | NEW BALTIMORE MI | 48047-1413 | |
| BEATRICE L HILL TOD WILLIAM D HILL | SUBJECT TO STA TOD RULES | 6369 GALE RD | | | | ATLAS MI | 48411-0037 | |
| BEATRICE L MARSNICK | | 8305 NIGTHINGALE | | | | DEARBORN HEIGHTS MI | 48127-1289 | |
| BEATRICE L MURPHY | | 1752 CURRY RD | | | | HALIBURTON ON  K0M 1S0 | | CANADA |
| BEATRICE L PARK | | 219 STATE ST | | | | BREWER ME | 04412-1552 | |
| BEATRICE L ROBERTS | TR UA 07/29/94 BEATRICE | ROBERTS TRUST | 1208 S MILITARY TR 22 | | | DEERFIELD BEACH FL | 33442-8709 | |
| BEATRICE L ROTH | | 355 MOUNTAIN AVE | | | | SPRINGFIELD NJ | 07081-2512 | |
| BEATRICE L VENEZIO | | 2 BLYTH COURT | | | | TOMS RIVER NJ | 08757 | |
| BEATRICE LESSER | | 2550 WEBB AVE | | | | BRONX NY | 10468-3930 | |
| BEATRICE LETISIA BUCKLEH | | 6600 WARNER 7 | | | | HUNTINGTON BEACH CA | 92647-7916 | |
| BEATRICE LINDNER | | 11161 CHARLES ST | | | | MEADVILLE PA | 16335-3745 | |
| BEATRICE LUNDSTEN | | 9332 TEXAS | | | | LIVONIA MI | 48150-3878 | |
| BEATRICE M BEHENSKY & | BRUCE L STRNAD JT TEN | 2356 HAINSWORTH | | | | NORTH RIVERSIDE IL | 60546-1329 | |
| BEATRICE M BOLAND | | 26 FARM RD | | | | NEW CANAAN CT | 06840-6340 | |
| BEATRICE M CASON | | 8007 CUSTER ROAD | | | | BETHESDA MD | 20814-1349 | |
| BEATRICE M COATES | TR BEATRICE M COA REVOCABLE LIV | TRUST U/A | DTD 7/31/03 | 1059 ALLISON AVE | | LORAIN OH | 44052 | |
| BEATRICE M CRONIN | | 815 ECHO LANE | | | | GLENVIEW IL | 60025-3325 | |
| BEATRICE M DRICS | | 9209 W 52ND STREET | | | | INDIANAPOLIS IN | 46234-2810 | |
| BEATRICE M GATEWOOD | | 6563 BOULDER DRIVE | | | | FLUSHING MI | 48433 | |
| BEATRICE M GREENE | | 4645 HANLEY PARK DR | | | | WALKERTOWN NC | 27051-9214 | |
| BEATRICE M GREWE & | FRED A GREWE JT TEN | ROUTE 4 815 SUGAR RIVER RD | | | | GLADWIN MI | 48624-9237 | |
| BEATRICE M HAMELL | TR | 909 MARQUETTE ST | | | | FLINT MI | 48504-7717 | |
| BEATRICE M HARRINGTON | R R 5 BOX 145R | COLONIAL ACRES LOT 20 | | | | LAUREL DE | 19956 | |
| BEATRICE M KLINE | | 101 MOSSOAK DR | | | | KETTERING OH | 45429 | |
| BEATRICE M KOCHEL & | SHARON B KOCHEL JT TEN | 712 E HAMPTON AVE | | | | MILWAUKEE WI | 53217-5949 | |
| BEATRICE M MOONE | | 154 LANNING AVE | | | | PENNS GROVE NJ | 08069-1018 | |
| BEATRICE M MYERS | | 419 LOCUST STREET | | | | HANOVER PA | 17331-2712 | |
| BEATRICE M NEWMAN | | 355 S CHIPPEWA STREET | | | | SHEPHERD MI | 48883 | |
| BEATRICE M PETTY | | 498 SALT SPRINGS ROAD | | | | FAYETTEVILLE NY | 13066-2200 | |
| BEATRICE M STENBROTEN | | BOX 123 | | | | MONTICELLO WI | 53570-0123 | |
| BEATRICE M WALLACE | ATTN SUPARMANTO | 11 BOYLSTON DR | | | | DELMAR NY | 12054-9721 | |
| BEATRICE M WEIDNER | CUST KENNETH A WEIDNER U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 2781 GLORIETTA CIR | | SANTA CLARA CA | 95051-7017 | |
| BEATRICE M WELZEL | | 3310 FOX RIDGE DR | | | | WINTER HAVEN FL | 33884 | |
| BEATRICE MACDONALD & | MARK S MACDONALD JT TEN | 17060 WAKENDEN | | | | REDFORD MI | 48240-2400 | |
| BEATRICE MARCUS | CUST ELLIOT MARCUS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 18717 SEVERN RD | | GAITHERSBURG MD | 20879-1760 | |
| BEATRICE MATZNICK & | ROBERT MATZNICK JT TEN | 5538 MCDOWELL ROAD | | | | LAPEER MI | 48446-8010 | |
| BEATRICE METEYER | | 218 GORHAM ST | | | | CANANDAIGUA NY | 14424-1839 | |
| BEATRICE N HOUCK | | 1113 ELMWOOD DR | | | | COLONIAL HEIGHTS VA | 23834-2906 | |
| BEATRICE NUCCI | | PO BOX 580 | | | | RED BANK NJ | 07701-0580 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEATRICE NYKAMP | | 80 DOGWOOD DRIVE | | | | MILFORD NJ | 08848-1845 | |
| BEATRICE P GILL | | 2001 CHRISTIAN AVE | | | | TOLEDO OH | 43613-2807 | |
| BEATRICE P MITCHELL | | 2278 WILLOWCREEK RD | | | | PORTAGE IN | 46368-2124 | |
| BEATRICE PAULINE PULLEN | | 1776 FISHER TRAIL NE | | | | ATLANTA GA | 30345-3423 | |
| BEATRICE PEDATI | | 3 WILLIAMS DRIVE | | | | WEST PATTERSON NJ | 07424-2930 | |
| BEATRICE R JOHNSON | CUST ANDREA M JOHNSON | U/THE WEST VIRGINIA GIFTS TC | MINORS ACT | BOX 457 | | LAVON TX | 75166-0457 | |
| BEATRICE R JORDAN | | 156 7 EAST CHELSEA CIRCLE | | | | NEWTOWN SQUARE PA | 19073 | |
| BEATRICE R LEZOTTE & | ROBERT J LEZOTTE JT TEN | 3577 E ARBUTUS DR | | | | OKEMOS MI | 48864-4062 | |
| BEATRICE R NACHTSTERN | | 102 BARBADOS DR S | | | | TOMS RIVER NJ | 08757-4024 | |
| BEATRICE R RICHARDSON | TR BEATRICE R RICHARDSON TR U/A | 506 VETERANS DR | | | | SAINT CLOUD MN | 56303-3422 | |
| BEATRICE R SHUBNELL & | BERT S SHUBNELL JT TEN | 7124 COWELL RD | | | | BRIGHTON MI | 48116-5131 | |
| BEATRICE RICHARDSON | | 219 W CHESTERFIELD | | | | FERNDALE MI | 48220-2427 | |
| BEATRICE ROSE LAUFFER & | JOHN D LAUFFER JT TEN | 1754 STATION RD | | | | SHIPPENVILLE PA | 16254-2436 | |
| BEATRICE ROTHSTEIN | | 12 WEST 96TH ST | APT 9A | | | NEW YORK NY | 10025-6509 | |
| BEATRICE ROTMAN | | 9-3 BAYBERRY DR | | | | SHARON MA | 02067-1307 | |
| BEATRICE S CRISWELL | ATTN DUNCAN GRAHAM | 3455 STREET ROAD MORRIS I | | | | BENSALEM PA | 19020-1547 | |
| BEATRICE S DZIKIEWICZ | | 1724 S 4TH ST | | | | MILWAUKEE WI | 53204-4017 | |
| BEATRICE S FRANK | | 25 CENTRAL PARK WEST | | | | NEW YORK NY | 10023-7253 | |
| BEATRICE S GONZALES | | 1030 OTTAWA AVE | | | | DEFIANCE OH | 43512-3069 | |
| BEATRICE S HARDMAN | | 1445 CLEMENS NW | | | | WARREN OH | 44485 | |
| BEATRICE S HYLAND | ATTN BEATRICE S GIBBS | 2929 POST OAK BLVD APT 1608 | | | | HOUSTON TX | 77056 | |
| BEATRICE S OLSON | | 8409 SE 33RD PL | | | | MERCER ISLAND WA | 98040-3007 | |
| BEATRICE S WOLF | | 9 GRANT RD | | | | NEWMARKET NH | 03857-2195 | |
| BEATRICE SACKIN | | 315 8TH AVE | APT 8A | | | NEW YORK NY | 10001 | |
| BEATRICE SCHUERER | | BOX 95 | | | | NORTHFIELD MN | 55057-0095 | |
| BEATRICE SHAFFER | | BOX 1586 | | | | GROTON CT | 06340-1586 | |
| BEATRICE SHAPERO | | 53 PARK AVE | | | | NEWTON MA | 02458-2627 | |
| BEATRICE SIEGEL | | 159 HUDSON TERRACE | | | | YONKERS NY | 10701-1915 | |
| BEATRICE SMITH | | 1317 W 110 PLACE | | | | CHICAGO IL | 60643-3615 | |
| BEATRICE SPANGLER & | LEONARD B GORDON TR | UA 11/3/1975 | ANNE S FRANKENFIELD TRUST | C/O BRIAN GORDON ESQ | #8 PENN CENTER | PHILADELPHIA PA | 19103 | |
| BEATRICE SPEIGHT | | 1010 LAURA ST 1 | | | | ELIZABETH NJ | 07201-1506 | |
| BEATRICE SUMNER | | 16574 E ALABAMA PL | | | | AURORA CO | 80017-4155 | |
| BEATRICE SURPRENANT | | 75 SOUTHBANK RD | | | | CARMEL VALLEY CA | 93924-9733 | |
| BEATRICE SUSTAN & | JUSTIN F SUSTAN JR JT TEN | 2865 W QUIMBY RD | | | | HASTINGS MI | 49058-9271 | |
| BEATRICE T WRIGHT | | 2981 TOWN CENTER RD | # 9A | | | BALDWINSVILLE NY | 13027-8120 | |
| BEATRICE TOKER | | 10 EAST END AVE | | | | NEW YORK NY | 10075 | |
| BEATRICE V JONES | CUST ADRIAN R JONES UGMA MI | PO BOX 320104 | | | | FLINT MI | 48532-0002 | |
| BEATRICE V JONES | CUST DERRICK F JONES UGMA MI | PO BOX 320104 | | | | FLINT MI | 48532-0002 | |
| BEATRICE V TAYLOR | | RD 2 BOX 529 | | | | REHOBOTH DE | 19971-9705 | |
| BEATRICE VINOKUR | CUST ANDREA SWAAB UGMA MI | 7356 BALSAM CT | | | | WEST BLOOMFIELD MI | 48322-2821 | |
| BEATRICE VINOKUR | CUST | BRUCE MARK VINOKUR A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 29 STEBBINS ST | EASTCHESTER NY | 10709-3726 | |
| BEATRICE W ZIEGENBEIN & | CHARLES E ZIEGENBEIN JT TEN | 757 WOODLAWN | | | | JACKSON MI | 49203-2984 | |
| BEATRICE WALLINGTON | C/O BERTHA MASK | 212 COGGINS AVE | | | | ALBEMARLE NC | 28001-5118 | |
| BEATRICE WALTER | | 701 THREE ISLANDS BLVD | | | | HALLANDALE FL | 33009-2822 | |
| BEATRICE WOOSTER AS | CUSTODIAN FOR ALLEN WOOSTER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 200 EAST 58TH STREET APT 7J | | NEW YORK NY | 10022 | |
| BEATRICE YOFFA | | 4920 OXFORD COURT J-10 | | | | BENSALEM PA | 19020-1759 | |
| BEATRIS WALLER | | 19560 REDFERN | | | | DETROIT MI | 48219-5514 | |
| BEATRIX F RUITER & | CHERYL R LEACH JT TEN | 4785 BOSTON POST ROAD | | | | ENOSBURG FALLS VT | 05450 | |
| BEATRIX H GOUDEY | | 127 GLEN AVE | | | | GLEN ROCK NJ | 07452-2111 | |
| BEATRIX M HERNANDEZ | | 633 SNOWHILL BLVD | | | | SPRINGFIELD OH | 45504-1629 | |
| BEATRIZ FERNANDEZ DEPACHACO HER | LIFE THEREAFTER ANGELA PACHECO | ET AL U/A DTD 02/20/59 | ATTN PEARL L CARTER & O J LERTE 3 BOX 527 | | | SAN ANTONIO TX | 78201-3774 | |
| BEATRIZ G FOX | | 234 CLUB DR | | | | SAN ANTONIO TX | 78201-3774 | |
| BEATRIZ PISA | | 3016 WEST VERDUCO AVE | | | | BURBANK CA | 91505-3660 | |
| BEATRIZ PRICE | | 1390 GULF BLVD APT 1104 | | | | CLEARWATER FL | 33767-2824 | |
| BEAUFORD G MOORE | | BOX 1633 | | | | LAFOLLETTE TN | 37766-1633 | |
| BEAULAH HOLLMAN | | 5612 HERITAGE HILLS CIR | | | | FREDERICKSBURG VA | 22407-0105 | |
| BEAULAH M ANTISDEL | | 10415 BRYSON AVE | | | | SOUTH GATE CA | 90280-6756 | |
| BEAUMONT CHARLES MARGESSON | LIFE TENANT U/W HILDA JOYCE | MARGESSON | 268 DANDARO VILLAGE | BORROWDALE | | HARARE ZZZZZ | | ZIMBABWE |
| BEBE ELLEN LEIK | | 1612 MIRACLE DR | | | | CASPER WY | 82609-4615 | |
| BEBE JANE COMBS & | ANDREW I COMBS & | SARAH COMBS-GAGE JT TEN | 2000 VICTORY | | | WICHITA FALLS TX | 76301-8025 | |
| BEBE LEDBETTER | | 635 39TH CT SW | | | | VERO BEACH FL | 32968 | |
| BEBE R BERKOFF | | 9079 N TENNYSON DR | | | | MILWAUKEE WI | 53217-1968 | |
| BEBY SHUFFURA OVERTON | | 1296 WORCESTER RD 2313 | | | | FRAMINGHAM MA | 01702-8944 | |
| BECERLY S SPIELMAN | CUST TYLER R SPIELMAN UGMA M | 2518 S DELAWARE AVE | | | | TULSA OK | 74114-3237 | |
| BECK FEIBELMAN | | 140 E 7TH ST APT 5E | | | | NEW YORK NY | 10009 | |
| BECK J SHADY | | 504 ACACIA LANE | | | | NOKOMIS FL | 34275-1902 | |
| BECKETT LYNN BRELO | | 144 ACADEMY COURT | | | | GAHANNA OH | 43230-2102 | |
| BECKIE ANN HAYES | | 1892 STOCKWELL DR | | | | COLUMBUS OH | 43235-7370 | |
| BECKIE L BENNETT | | 11527 E BATH RD | | | | BYRON MI | 48418-9111 | |
| BECKIE MARCO | | 1010 SUSCON RD | | | | PITTSTON PA | 18640-9543 | |
| BECKY A CROOK | C/O BECKY A KNIPP | 4032 BEACON HILL DR | | | | JANESVILLE WI | 53546-2061 | |
| BECKY A LUKASIK | | 325 AUBURN ST | | | | PLYMOUTH MI | 48170-1010 | |
| BECKY A WILCOX | | 3191 WOODVALLEY DR | | | | FLUSHING MI | 48433-2226 | |
| BECKY ANN LILLY & | GREGORY A LILLY JT TEN | 6239 NANTUCKET LN | | | | KALAMAZOO MI | 49009-8905 | |
| BECKY B WHALEY | CUST | DYLAN C WHALEY UNDER THE MO | TRANSFERS TO MINORS LAW | 2907 SOUTH GATE DR | | HARTFORD WI | 53027 | |
| BECKY GEEHR | | 1152 GOLFVIEW TERRACE | | | | MONROE GA | 30655 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BECKY GILBERT | | E2750 BLUE BIRD RD | | | | LONE ROCK WI | 53556 | |
| BECKY H HAMBY | CUST MATTHEW BRIAN HAMBY | UTMA NC | | | | WINDHAM ME | 04062-5063 | |
| BECKY H HAMBY | CUST TIMOTHY LEE HAMBY | UTMA NC | 63 BRAND AND KNIGHT RD | | | WINDHAM ME | 04062-5063 | |
| BECKY HARRISON SULLIVAN | | 3412 CALEO COURT | | | | PLANO TX | 75025-2204 | |
| BECKY J FIGGS | C/O BECKY J FRANK | 26221 CULVER | | | | ST CLAIR SHORES MI | 48081-3336 | |
| BECKY J PAEG | | 50 S FAIRGREEN DR | | | | DAYTON OH | 45416-1602 | |
| BECKY J SHADY | | 504 ACACIA LANE | | | | NOKOMIS FL | 34275-1902 | |
| BECKY JEAN BRANHAM | | 507 HOSIER DRIVE | | | | NEW CASTLE IN | 47362-2939 | |
| BECKY JO WASHBURN | | 401 CASTLE | | | | JEFFERSON CITY MC | 65109-0830 | |
| BECKY K MOWRY | | 2000 W 92ND AVE 59 | | | | FEDERAL HEIGHTS CO | 80260 | |
| BECKY L MORRELL | | 1167 LINWOOD | | | | WENTZVILLE MO | 63385-4332 | |
| BECKY L SMITH | | 541 S LYNHURST DR | | | | INDIANAPOLIS IN | 46241-0647 | |
| BECKY LADD | | 1108 3RD N ST | | | | SAINT CLOUD MN | 56303-3902 | |
| BECKY LYNN GARLINGER TOD | RONALD JAY GARLINGER SUBJECT TO | TOD RULES | 4702 W ANNETTE CIR | | | GLENDALE AZ | 85308 | |
| BECKY M TITMUS & | DONALD DUANE TITMUS JT TEN | 13370 ENID BLVD | | | | FENTON MI | 48430-1100 | |
| BECKY MORGAN & | RONALD MORGAN JT TEN | 50 LAMBETH DR | | | | BELLA VISTA AR | 72714-3117 | |
| BECKY S FARRA | | 4719 PENSACOLA BOULEVARD | | | | DAYTON OH | 45439-2829 | |
| BECKY TAYLOR | | 1903 TERISU CV | | | | AUSTIN TX | 78728-6866 | |
| BEDA B SEITZ | | 1362 YANK STREET | | | | GOLDEN CO | 80401-4245 | |
| BEDA HEAVEY | ARDILAWN | ARCADIA ATHLONE | | | | COUNTY WESTMEATH | | IRELAND |
| BEDA LYONS | CUST ANNE | MARIE LYONS UGMA PA | 5 EUROVILLE | BALLYCLOUGH COUNTY | | LIMERICK | | IRELAND |
| BEDFORD H LYDON JR | | 31 HILLCREST AVE | | | | SUMMIT NJ | 07901-2011 | |
| BEDFORD R SMITH | | 1317 SE 46TH LANE | | | | CAPE CORAL FL | 33904-8623 | |
| BEDNAR ADAM L | | 3116 DARTFORD TRACE | | | | DUBLIN OH | 43017 | |
| BEEBE C HAYWARD | CUST | PAUL HAYWARD U/THE UTAH | UNIFORM GIFTS TO MINORS AC | 1663 WEST 1410 NORTH | | FARMINGTON UT | 84025-3045 | |
| BEECHER C WHITEAKER | | 161 MARY GARDNER RD | | | | SPARTA TN | 38583-2725 | |
| BEECHER I UNDERHILL | | 1022 JONES WOODS RD | | | | GOOD HOPE GA | 30641-2302 | |
| BEECHER I UNDERHILL & | CAROL J UNDERHILL JT TEN | 1022 JONES WOODS RD | | | | GOOD HOPE GA | 30641-2302 | |
| BEEHIVE ASSOCIATES INC | C/O I G SELBERT | 42 E MAIN ST | | | | AMSTERDAM NY | 12010-4504 | |
| BEGONIA MARTINEZ & | CARMEN AZA MARTINEZ JT TEN | 201 E 79TH ST 16D | | | | NEW YORK NY | 10021-0839 | |
| BEHRAM M IRANI & | KHORSHED B IRANI JT TEN | 345 WHISMAN STATION DRIVE | | | | MOUNT VIEW CA | 94043-5256 | |
| BEI TSE CHAO & | MAY CHAO JT TEN | APT 6103 | CLARK-LINDSEY VILLAGE | 101 W WINDSOR RD | | URBANA IL | 61801 | |
| BEINARD SCHOEPS & | FELICITAS R SCHOEPS JT TEN | 80 GREENWAY BLVD | | | | CHURCHVILLE NY | 14428-9206 | |
| BEKKA G MYERS | | 9998 W 200 S | | | | RUSSIAVILLE IN | 46979-9728 | |
| BELA BOTAR | | 10101 COLLINS AVENUE APT 12B | | | | BAL HARBOUR FL | 33154-1646 | |
| BELA GERGOE & | CAMILLA J GERGOE TR | UA 08/26/1991 | GERGOE FAMILY LIVING TRUST | 4205 SANDY LANE | | BLOOMFIELD MI | 48301-1502 | |
| BELA GRINBERG | | 18 DINA CT | | | | STATEN ISLAND NY | 10306-1132 | |
| BELA J KERECZ & | SARA C KERECZ JT TEN | 3540 QUINCY LN | | | | BETHLEHEM PA | 18017-1542 | |
| BELA JOBB | | 1820 DELAWARE AVE | | | | FLINT MI | 48506-3394 | |
| BELA L VINCZI & | ELEANOR J VINCZI JT TEN | 1517 S LAKEVIEW BLVD | | | | LORAIN OH | 44052-1209 | |
| BELENDA L STRAUSS | | 5864 LANGE | | | | HOWELL MI | 48843-9611 | |
| BELIEVERS INVESTMENT ASSOC | | BOX 13386 | | | | FLINT MI | 48501-3386 | |
| BELINDA A HUTCHISON | CUST | JESSICA ANN HUTCHISON UTMA OH | 141 FREDERICKSBERG DR | | | AVON LAKE OH | 44012-1863 | |
| BELINDA A HUTCHISON | CUST | LINDSEY KARYN HUTCHISON UTMA OH | 141 FREDERICKSBERG DR | | | AVON LAKE OH | 44012-1863 | |
| BELINDA A HUTCHISON | | 141 FREDERICSBURG DR | | | | AVON LAKE OH | 44012-1863 | |
| BELINDA A JONES | | 10404 HWY 27 | LOT R71 | | | FROSTPROOF FL | 33843-3251 | |
| BELINDA A PECK | | 800 N WASHINGTON | | | | JANESVILLE WI | 53548 | |
| BELINDA A YOUNG | | 6017 WEST DELAP RD | | | | ELLETTSVILLE IN | 47429-9666 | |
| BELINDA B ROBERTS | ATTN BELINDA B GWINN | 4356 LONGCREEK CUTOFF RD | | | | MERIDIAN MS | 39301-8606 | |
| BELINDA D COLLINS & | BERNARD W THIELEN JT TEN | 1110 WOLFF ST | | | | RACINE WI | 53402-4168 | |
| BELINDA G WINSTON | | 16706 WAYNE DR | | | | CLEVELAND OH | 44128-3359 | |
| BELINDA GAIL YOUNG | | 2612 OAK FOREST DR | | | | ANTIOCH TN | 37013-1852 | |
| BELINDA GEORGE | | 17517 WILLARD ST | | | | NORTHRIDGE CA | 91325 | |
| BELINDA J BATES | | BOX 1712 | | | | BIRMINGHAM MI | 48012-1712 | |
| BELINDA J CYTLAK | | 3733 ANDERSON PKWY | | | | TOLEDO OH | 43613-4907 | |
| BELINDA J HALABICKY | | 5470 STIMSON RD | | | | DAVISON MI | 48423-8782 | |
| BELINDA J LANGLEY | | BOX 540472 | | | | GRAND PRAIRIE TX | 75054-0472 | |
| BELINDA JO BOROWICZ & | RANDALL T BOROWICZ JT TEN | 2845 N BYRON ROAD | | | | LENNON MI | 48449-9606 | |
| BELINDA L HESS | | PO BOX 464 | | | | HAYMARKET VA | 20168 | |
| BELINDA L KEENER | | 34 SCHUELE | | | | BUFFALO NY | 14215-4036 | |
| BELINDA M BYRD | | BOX 2088 | | | | ANDERSON IN | 46018-2088 | |
| BELINDA M DIETRICH | | PO BOX 31 | | | | GYPSUM OH | 43433-0031 | |
| BELINDA M DOAK | | 220 WINFIELD DR | | | | NEW BRITAIN CT | 06053-2620 | |
| BELINDA M MASSUCCI | | 10331 ENDICOTT | | | | BELLEVILLE MI | 48111-1249 | |
| BELINDA R HOPKINS | | 5631 DA COSTA | | | | DEARBORN HEIGHTS MI | 48127-2415 | |
| BELINDA WOOD | | 200 LONG RUN RD | | | | LOUISVILLE KY | 40245-4365 | |
| BELINDA-LADD | ATTN BELINDA O'CONNOR | 224 RIVIERA DR | | | | BROOKLYN MI | 49230-9777 | |
| BELISA M OLIVEIRA | | 6162 9TH AVENUE NE CI | | | | BRADENTON FL | 34212-9559 | |
| BELL CHEVROLET OLDS INC | ATTN HENRY BELL | 600 CHELSEA ST | | | | SISTERVILLE WV | 26175-1310 | |
| BELLA B MARONEY & | JAMES MICHAEL MARONEY & | STACEY TEN COM | MARGARET MARONEY TR JAME | MARONEY TRUST UA 01/03 | 6801 SHORE RD | BROOKLYN NY | 11220-5054 | |
| BELLA BUCHWALD | | 194 STOBE AVE | | | | STATEN ISLAND NY | 10306-3520 | |
| BELLA E SCHROEDER | TR BELLA E SCHROEDER LIVING TRU | UA 06/09/97 | 8309 W BEHREND DRIVE | | | PEORIA AZ | 85382-8799 | |
| BELLA ELISABETH CHAPPUIS | | 109 NICKERSON PKWY | | | | LAFAYETTE LA | 70501 | |
| BELLA GAETANO | | 480 HIGGINS RD | | | | CHESHIRE CT | 06410-4245 | |
| BELLA GORDON | | 19 PROSPECT AVE | | | | RED BANK NJ | 07701-2305 | |
| BELLA KOUTCHER | | 4088 BEDFORD AVE | | | | BROOKLYN NY | 11229-2450 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BELLA ROBERTS | | 3441 77TH STREET | | | | JACKSON HEIGHTS NY | 11372-2335 | |
| BELLA YANOFF | CUST | RUSSELL YANOFF UGMA MA | 233 KENSINGTON WAY | | | WEST PALM BEACH FL | 33414-4321 | |
| BELLA ZIGELSTEIN | | 1301 SW 135TH TERRACE #410 | | | | PEMBROKE PINES FL | 33027 | |
| BELLAIRE 4-H CLUB | | 2 ABERCROMBIA DR | | | | HOUSTON TX | 77084-4233 | |
| BELLAIRE CHRISTIAN CHURCH A | CORPORATION | 3565 BELMONT ST | | | | BELLAIRE OH | 43906-1205 | |
| BELLAIRE COUNCIL 87 ROYAL & | SELECT MASTERS TEN COM | BOX 7 | | | | BELLAIRE OH | 43906-0007 | |
| BELLE A BELL | | 8056 WOODSTONE DR | | | | GRAND BLANC MI | 48439-7096 | |
| BELLE BERMAN & | LINDA BERMAN JT TEN | 241 CENTRAL PARK WEST | | | | NEW YORK NY | 10024 | |
| BELLE DRAKE PERROW | | RTE 1 BOX 115 | | | | CAMERON SC | 29030-9715 | |
| BELLE E SCHLESINGER | | 38-17-203RD ST | | | | BAYSIDE NY | 11361-1862 | |
| BELLE FRISHMAN | | 2045 PARKSIDE DRIVE N W | | | | WASHINGTON DC | 20012-2205 | |
| BELLE GITTERMAN | APT 12 B | 300 QUEEN ELIZABETH DRIVE | | | | OTTAWA ON  K1S 3M6 | | CANADA |
| BELLE GOLD | CUST JEFFREY GOLD UGMA NY | 2 SLEEPY HOLLOW RD | | | | CHAPPAQUA NY | 10514-1411 | |
| BELLE KAHN & | SHARON L FREEMAN JT TEN | 17 DOWNEY DR | | | | HUNTINGTON NY | 11743-5146 | |
| BELLE L POLIHONKI & | SUSAN K SILKY JT TEN | 4000 W ST JOSEPH | | | | LANSING MI | 48917-4215 | |
| BELLE LAITMAN | CUST DAVID A LAITMAN U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 9 ABIS PLACE | | WEST LONG BRANCH NJ | 07764-1104 | |
| BELLE M KEENE & | JACK H KEENE JT TEN | 5766 REIMS PL | | | | FORT MYERS FL | 33919 | |
| BELLE S HOUSTON & | JULIE B HOUSTON JT TEN | BOX 65 | | | | MOUNTAINHOME PA | 18342-0065 | |
| BELLE STEINBERG | | 3592 SUMMER DR | | | | WANTAGH NY | 11793-2728 | |
| BELLE WELLEK & | ROBERT M WELLEK JT TEN | 5928 NORTH MAPLEWOOD AVE | | | | CHICAGO IL | 60659-5006 | |
| BELLS FOOD MARKET INC | | PO BOX 48087 | | | | ATHENS GA | 30604 | |
| BELLS OF ATHENS INC | | PO BOX 48087 | | | | ATHENS GA | 30604 | |
| BELMONT H KOCH | | 2005 OLIVE STREET | | | | HIGHLAND IL | 62249-2612 | |
| BELMONT INVESTMENT CC | | 1801 GLEN MOOR DR | | | | DENVER CO | 80215-3037 | |
| BELTON H CROCKER | | 610 E PULASKI | | | | FLINT MI | 48505-3381 | |
| BELVA C OLIVER | | 3255 VAN ALSTYME 1 | | | | WYANDOTTE MI | 48192 | |
| BELVA DRAKE | | 612 DEVON ST | | | | FORKED RIVER NJ | 08731-2209 | |
| BELVA E WILSON | | 5652 BEAR STONE RUN | | | | OVIEDO FL | 32765-5030 | |
| BELVA HILLS | | 422 RD 14 RR 5 | | | | LEAMINGTON ON  N8H 3V8 | | CANADA |
| BELVA J HILLAKER | | 523 E VIENNA ST | | | | CLIO MI | 48420-1428 | |
| BELVIN V LYONS | | 36887 S WHITNEY BAY RD | | | | DRUMMOND ISLAND MI | 49726-9460 | |
| BEN A MORGAN | | PO BOX 1113 1113 | | | | MARCO ISLAND FL | 34146-1113 | |
| BEN B LEVITT & | GERALDINE B LEVITT JT TEN | 97 RUDDY DUCK RD | | | | HEATHSVILLE VA | 22473-3799 | |
| BEN BEGLEITER | | 104 ARLINGTON AVE | | | | LINWOOD NJ | 08221-2302 | |
| BEN BORIN & | RALPH BORIN TEN COM | SUCESSOR TRUSTEE U/W ANNA | BORIN | SUITE 100 | 11900 GLOBE ROAD | LIVONIA MI | 48150-1152 | |
| BEN BORIN & RALPH BORIN & JACK | BURIN SUCCESSOR TR FBO BERNICE BOORMAN TR 1 TR U/A DTD | | 8/3/1950 | 11900 GLOBE ROAD SUITE 100 | | LIVONIA MI | 48150-1152 | |
| BEN BROWN | | 703 E SHARPNACK ST | | | | PHILADELPHIA PA | 19119-1536 | |
| BEN C HARRISON | | BOX 5367 | | | | SPARTANBURG SC | 29304-5367 | |
| BEN C KEMENDO | | 321 S BOSTON SUITE 200 | | | | TULSA OK | 74103 | |
| BEN C MURPHY | | 2066 ATTALA ROAD 3989 | | | | VAIDEN MS | 39176 | |
| BEN CARDINALLI & | BARBARA J CARDINALLI JT TEN | 70 OAKLAWN DR APT 23 | | | | DALY CITY CA | 94015-3001 | |
| BEN CARR SWANSON | | 504 LELAND AVE | | | | DAYTON OH | 45417-1546 | |
| BEN DAHLMANN & | ANN DAHLMANN JT TEN | 1552 NEWPORT CREEK DR | | | | ANN ARBOR MI | 48103-2200 | |
| BEN DARNELL & | PHYLLIS DARNELL JT TEN | 3461 SANDY BEACH | | | | WAYLAND MI | 49348-9094 | |
| BEN DEANGELIS & | CATHERINE DEANGELIS JT TEN | 4165 FRONTIER RD | | | | HATBORO PA | 19040-3006 | |
| BEN DOOLEY | | 2646 VILLA AVENUE | | | | INDIANAPOLIS IN | 46203 | |
| BEN DORSETT JR & JUDITH E DORSETT | U/A DTD 06/07/05 | DORSETT REVOCABLE TRUST | 7210 MANASOTA KEY RD | | | ENGLEWOOD FL | 34223 | |
| BEN E GROCE | | BOX 36 | | | | STOCKBRIDGE GA | 30281-0036 | |
| BEN E KENDRICK | | 3945 COUNTY ROAD | | | | ALVERADO TX | 76009 | |
| BEN E NELSON | | 3334 BONNEVILLE CIR | 613 | | | CHATTANOOGA TN | 37419-1323 | |
| BEN E WIMBERLEY | | 4125 JAROSITE COURT | | | | ANTIOCH CA | 94509 | |
| BEN ELLIS | CUST MISS SUSAN | RANDI ELLIS U/THE MISSOURI | U-G-M-A | APT 803 | 625 OAKS DRIVE | POMPANO BEACH FL | 33069-3759 | |
| BEN F BURDEN & | JANE BURDEN JT TEN | 44 BROOKS SCHOOLHOUSE RD | | | | CALHOON KY | 42327-9702 | |
| BEN F CHATMAN & | ALMA H CHATMAN JT TEN | 219 S 8TH ST | | | | OSAGE IA | 50461-1459 | |
| BEN F MC CORMICK | | 10937 EATON CT | | | | FISHERS IN | 46038-4738 | |
| BEN F MCCORMICK II | | 10966 INNISBROOKE LN | | | | FISHERS IN | 46037-9352 | |
| BEN F RICHARDS | | 31 S FERNWOOD AVE | | | | PITMAN NJ | 08071 | |
| BEN F SCHOENSTADT | | 400 E RANDOLPH ST 2513 | | | | CHICAGO IL | 60601-7329 | |
| BEN F SHEPPARD | | 18600 STATE ROUTE 93 S | | | | LOGAN OH | 43138-8778 | |
| BEN FOSTER | | 86 GREENFIELD AVE | | | | ARDMORE PA | 19003-1236 | |
| BEN FUTERNICK | | 5 SOMERSET DR SOUTH | | | | GREAT NECK NY | 11020-1821 | |
| BEN G SISSMAN | STE 3010 | 100 N MAIN BLDG | | | | MEMPHIS TN | 38103-0534 | |
| BEN GOTTFRIED | CUST | RONALD M GOTTFRIED U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1324-53RD ST | BROOKLYN NY | 11219-3822 | |
| BEN GOTTFRIED | | PO BOX 6 | | | | HARTSDALE NY | 10530-0006 | |
| BEN H FERRELL | | 2355 CHEATHAM RD | | | | ACWORTH GA | 30101-4754 | |
| BEN H JACKSON & | CAROL K JACKSON JT TEN | 2611 HABERSHAM AVE | | | | COLUMBUS GA | 31906-1352 | |
| BEN H SHAWLER | | 7903 WESTOVER DRIVE | | | | PROSPECT KY | 40059-8400 | |
| BEN H WILEY | | 12403 WYLIE LN | | | | SCURRY TX | 75158-3754 | |
| BEN I ALLEN | | 7066 ARCADIA AVE | | | | ST LOUIS MO | 63130-2445 | |
| BEN I GEBHART | | 30 INDIAN RUN RD | | | | GLENMOORE PA | 19343-1302 | |
| BEN J BRADFORD JR & | TERESITA V BRADFORD JT TEN | 37446 ALPER DRIVE | | | | STERLING HEIGHTS MI | 48312-2206 | |
| BEN J HAMMOND | | 1001 SO 55TH STREET | | | | KANSAS CITY KS | 66106 | |
| BEN J PIERSOL & | BETTY M PIERSOL | TR UA 06/15/91 BEN J | PIERSOL & BETTY M PIERSOL R | 1518 N 81ST ST | | KANSAS CITY KS | 66112 | |
| BEN J ROSENTHAL | | BOX 318 | | | | WINNETKA IL | 60093-0318 | |
| BEN J STEIN | | 102-40 67TH ROAD | | | | FOREST HILLS NY | 11375-2663 | |
| BEN J STRADER JR | | 9711 PORT SIDE TER | | | | BRADENTON FL | 34212-5298 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN K GIN & | SUE G GIN JT TEN | 6007 GILMAN TRACE LN | | | | HOUSTON TX | 77092-5568 | |
| BEN K GRAHAM | | BOX 501 | | | | SOUTHBRIDGE MA | 01550-0501 | |
| BEN KENNEDY | | 365 BREADEN STREET | | | | YOUNGSTOWN OH | 44502-1835 | |
| BEN KHOE & | JOHN KHOE JT TEN | 2708 ELEVENTH ST | | | | SANTA MONICA CA | 90405-4606 | |
| BEN KNIZAN & | ANNE KNIZAN JT TEN | 8361 WEST 4TH ST | | | | LOS ANGELES CA | 90048-4202 | |
| BEN L THOMPSON | | BOX 25 | | | | MC CRACKEN KS | 67556-0025 | |
| BEN LANDSMAN & | MYRIL LANDSMAN JT TEN | 3100 LEXINGTON LN APT 206 | | | | GLENVIEW IL | 60025-5936 | |
| BEN LATTIMORE & | MARCI LATTIMORE JT TEN | 1428 BARTON DR | | | | FORT WASHINGTON PA | 19034-2821 | |
| BEN LONDON | C/O TRUDY LONDON | 5 ARISTA CT | | | | DIX HILLS NY | 11746-4908 | |
| BEN M DYER | | 5410 WESTERHAM PL | | | | HOUSTON TX | 77069-1945 | |
| BEN M FLOWE | | 11316 BRIEF RD | | | | CHARLOTTE NC | 28227-8497 | |
| BEN NAKAMURA & | BETTY S NAKAMURA JT TEN | 955 E HOLLAND AVE | | | | FRESNO CA | 93704-3810 | |
| BEN NEAL | | 8209 S GREEN ST | | | | CHICAGO IL | 60620-3146 | |
| BEN NOBLIN | | 453 DANDY BRUSH W LN | | | | COLUMBUS OH | 43230-6822 | |
| BEN O BATIE | | 832 OAKDALE DRIVE | | | | ANDERSON IN | 46011-1143 | |
| BEN O ORDIWAY | | 4280 E LANSING ROAD | | | | BANCROFT MI | 48414-9722 | |
| BEN O WILKERSON JR | | 5762 BUCKLAND ML | | | | PINSON AL | 35126-5523 | |
| BEN OPYR | CUST | KEITH OPYR U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 52314 LIVINGSTONE CT | | UTICA MI | 48316-3444 | |
| BEN PAUL & | JANIS SINKO JT TEN | 2711 VIA MONTEZUMA | | | | SAN CLEMENTE CA | 92672 | |
| BEN R DIXON & | JUDY S DIXON JT TEN | 654 ROSA TAYLOR DR | | | | MACON GA | 31204-1248 | |
| BEN R HARRISON | | 1201 WALNUT GROVE RD | | | | ROEBUCK SC | 29376-3720 | |
| BEN R MC REE IV | | 413 PHILMONT DR | | | | LANCASTER PA | 17601-2821 | |
| BEN R RUSSELL & | JOANN RUSSELL JT TEN | 128 MURFIELD DR | | | | DAYTONA BEACH FL | 32114-7128 | |
| BEN S WARE | | 9408 NWY 495 | | | | MERIDIAN MS | 39305 | |
| BEN SAUCEDO | CUST | RODNEY DON SAUCEDO U/THE CAL | UNIFORM GIFTS TO MINORS AC | 1914 TEMESCAL ST | | NORCO CA | 92860-2723 | |
| BEN SHELTON | | 1215 CORSBIE ST SW | | | | HARTSELLE AL | 35640-3751 | |
| BEN SMITH | | 3062 PINEHURST DR | | | | CORONA CA | 92881-0930 | |
| BEN T DAVIS | CUST MICHAEL P | DAVIS UGMA AZ | 1740 N ACACIA STREET | | | MESA AZ | 85213-3446 | |
| BEN T GILL JR & | NELLIE N GILL JT TEN | 318 MADRID DR | | | | UNIVERSAL CITY TX | 78148-3143 | |
| BEN T GILL JR & | NELLIE N GILL TEN COM | 318 MADRID DR | | | | UNIVERSAL CITY TX | 78148-3143 | |
| BEN T GOFORTH | | 601 CRESCENT CIRCLE | | | | KINGS MOUNTAIN NC | 28086-3540 | |
| BEN T MULLINS | | 3711 OZIAS RD | | | | EATON OH | 45320 | |
| BEN VINEGAR | | 314 PROSPECT | | | | PONTIAC MI | 48341-3244 | |
| BEN W BOHANNON | | 27024 NEW YORK | | | | INKSTER MI | 48141-2526 | |
| BEN W HALL & | MELVENIA HALL JT TEN | 2274 FRANKLIN DR | | | | WINTERVILLE NC | 28590-8100 | |
| BEN W HOLLAND & | FLORA A HOLLAND JT TEN | 1505 SPRUCE ST | | | | GARDEN CITY KS | 67846-6250 | |
| BEN W JERNIGAN JR | STE 340 | 315 W PONCE DE LEON AVE | | | | DECATUR GA | 30030-2450 | |
| BEN W JOHNSON | | 29460 ANNAPOLIS | | | | INKSTER MI | 48141-2828 | |
| BEN W MULDER & | JOSIE MULDER JT TEN | 505 1/2 BROADWAY ST | | | | PELLA IA | 50219-1817 | |
| BEN W PEEBLES | | 1921 MAGNOLIA | | | | FLINT MI | 48503-4091 | |
| BEN WALTON | | 350 NORFOLK ST | | | | BUFFALO NY | 14215-3109 | |
| BEN WORTH MCWHORTER | | 2015 Q AVE | | | | NEW CASTLE IN | 47362-2147 | |
| BEN YOUNG HICKS | | 1129 HANOVER ST | | | | FREDERICKSBURG VA | 22401-5412 | |
| BENA RAYMAN | C/O WILMA CHAMIS | 411 JEFFERSON ST | | | | HERCULANEUM MO | 63048-1106 | |
| BENDELLA JOHNSON | | 925 BLUE SPRING CIR | | | | ROUND ROCK TX | 78681-4042 | |
| BENE M STREIFEL | | 401-10635-47TH AVE | | | | EDMONTON AB  T6H 4R8 | | CANADA |
| BENEDICT AZZARO & | CARMELA AZZARO JT TEN | 305 NEILSON ST | | | | DIX HILLS NY | 11746-7016 | |
| BENEDICT C GAMBARDELLA | CUST APRIL LUCY GAMBARDELLA | UGMA NJ | 15 TUXEDO RD | | | GLEN RIDGE NJ | 07028 | |
| BENEDICT C GAMBARDELLA & | LINDA GAMBARDELLA JT TEN | 15 TUXEDO RD | | | | GLEN RIDGE NJ | 07028 | |
| BENEDICT D ELWARTOWSKI | | 47986 VITTORIO | | | | SHELBY TWP MI | 48315-4235 | |
| BENEDICT DAVIDSON AIKEN JR | | 8415 SOUTHWEST 107TH AVENUE | APT 334W | | | MIAMI FL | 33173-4307 | |
| BENEDICT F TANTILLO & | THERESA M TANTILLO JT TEN | 255 BUFF CAP RD | | | | TOLLAND CT | 06084-2607 | |
| BENEDICT H ZALBA | TR | SANDRA JO ZALBA | 38180 DEL WEBB BLVD PMB 20 | | | PALM DESERT CA | 92211 | |
| BENEDICT IMPRESICA & | OPAL M IMPRESCIA JT TEN | 1381 PEREGRINE DRIVE | | | | GILROY CA | 95020 | |
| BENEDICT J KLIMAS | | 4015 JEFFERSON AVENUE | | | | HAMBURG NY | 14075-2939 | |
| BENEDICT J MICELI | | 951 GROVE ST | | | | MEADVILLE PA | 16335-2939 | |
| BENEDICT J RUPAKA | | 255 WASHINGTON ST | | | | BRISTOL CT | 06010-6725 | |
| BENEDICT J SANGIORGI JR | | BOX 164 | | | | VOORHEESVILLE NY | 12186-0164 | |
| BENEDICT JOHN ZIEMSKI JR | CUST ANDREW JOHN ZIEMSKI | UTMA MD | 1609 DUNDALK AVE | | | BALTIMORE MD | 21222 | |
| BENEDICT K SMITH | | 312 SEABROOK DR | | | | WILLIAMSVILLE NY | 14221-1918 | |
| BENEDICT LETIZIA | CUST DIANE P LETIZIA UGMA CT | 3147 COBB HILL LANE | | | | OAKTON VA | 22124-2304 | |
| BENEDICT LETIZIA | CUST MICHAEL B LETIZIA UTMA OH | 5088 GILWOOD DR | | | | HILLIARD OH | 43026-7122 | |
| BENEDICT NIGRELLI | CUST MARGARET NIGRELLI A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 7207 JOSHUA TREE LANE | | SPRINGFIELD VA | 22152-3610 | |
| BENEDICT P SERRATORE & | VERONICA G SERRATORE JT TEN | 119 BROUGHTON ROAD | | | | BETHEL PARK PA | 15102-2834 | |
| BENEDICT PAINTER | | 1 WEST GEYER LANE | | | | ST LOUIS MO | 63131-3325 | |
| BENEDICT ROMEO & | ALICE ROMEO JT TEN | 44 HILLSIDE AVE | | | | CRESSKILL NJ | 07626-1610 | |
| BENEDICT T LAMEY | | 3106 W 53RD ST | | | | ANDERSON IN | 46011-9459 | |
| BENEDICT V ROTOLO III & | FRANCES T ROTOLO | TR U/A DTD 02/03/ ROTOLO LIVING | TRUST | #2 FLANDERS COURT | | RIDGE NY | 11961 | |
| BENEDICTINE MONKS INC ST | | BENEDICTS ABBEY | | | | BENET LAKE WI | 53102 | |
| BENET ZUPAN & | SANDRA ZUPAN JT TEN | 37 KNIGHT ROAD | | | | FRAMINGHAM MA | 01701-4769 | |
| BENFORD AMMONS JR | | 181 MARYVIEW PKWY | | | | MATTESON IL | 60443 | |
| BEN-HUR BAZ | ATTN ADAMS & BECKER | 22 OAKWOOD RD | | | | HUNTINGTON NY | 11743-4231 | |
| BENI LEA ANNUNZIO | | 16037 VIA VECINOS | | | | SAN LORENZO CA | 94580 | |
| BENIAMINO A MUCCI | | 11663 MORAN | | | | TAYLOR MI | 48180-4135 | |
| BENIGNO CRUZ | | 40669 PAM DR | | | | CLINTON TWP MI | 48038-4127 | |
| BENIGNO GOIRIGOLZARRI & | LUISA GOIRIGOLZARRI JT TEN | C/O JAVIER GOIRICOLZARRI | 1221 GARDEN GROVE | | | ROSEBURG OR | 97470-9576 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BENIGNO GONZALEZ & | VIRGINIA E GONZALEZ JT TEN | 23350 FILMORE | | | | TAYLOR MI | 48180-2343 | |
| BENIGNO RIVERA | | 5651 WILLIAMS LAKE RD | | | | DRAYTON PLNS MI | 48020 | |
| BENIJAMIN MALKIN | | 120 N VISTA STREET | | | | LOS ANGELES CA | 90036-2710 | |
| BENILDE R DUARTE & | FERNANDA LOBO JT TEN | 17 MARY ANN WAY | | | | N DARTMOUTH MA | 02747 | |
| BENITA ASTASAITIS | | 2707 LAKE CHARNWOOD | | | | TROY MI | 48098-2178 | |
| BENITA G CURRY | | 1018 73RD AVE | | | | OAKLAND CA | 94621-2910 | |
| BENITA MOLT | | 115 ORCHARD DRIVE | | | | TRAFFORD PA | 15085-1610 | |
| BENITO CANDILLO | | 3126 KARNES BLVD | | | | KANSAS CITY MO | 64111-3653 | |
| BENITO DIAZ | | 1609 OAK ST | | | | TOLEDO OH | 43605-3411 | |
| BENITO F SCIARAPPA & | JUNE D SCIARAPPA | TR SCIARAPPA FAM REV LIVING TRUS UA 12/23/96 | | 2911 FOREST LN | | LORAIN OH | 44053-1554 | |
| BENITO L VILLARREAL | | 2132 HOUNSLOW DR | | | | SAN JOSE CA | 95131-2621 | |
| BENITO RAMIREZ | | 322 REMOLINO | | | | SAN ANTONIO TX | 78237-3957 | |
| BENITO RODRIGUEZ | | 7143 NORWALK | | | | WHITTIER CA | 90606-1754 | |
| BENJAMIN A DONAHEE | | 38667 FLORENCE | | | | WESTLAND MI | 48185-8802 | |
| BENJAMIN A GIBERT | | 30050 FOREST DR | | | | FRANKLIN MI | 48025-1575 | |
| BENJAMIN A GRAHAM | | 127 OGEMAW RD | | | | PONTIAC MI | 48341-1146 | |
| BENJAMIN A HUGGIN JR | | 16 THOMAS DR | | | | POQUOSON VA | 23662-1722 | |
| BENJAMIN A KINCER | | 12007 JEFFERS LN | | | | FENTON MI | 48430 | |
| BENJAMIN A MIKULSKY | | 93 GRANITE ST | | | | UXBRIDGE MA | 01569-1228 | |
| BENJAMIN A PARKER | | 441 BRANCH AVE | | | | LITTLE SILVER NJ | 07739-1164 | |
| BENJAMIN A PERRY | | 535 S CAMPBELL | | | | ROYAL OAK MI | 48067-3952 | |
| BENJAMIN A RANDAZZO | | 1312 SUNRISE BLVD | | | | MONROE MI | 48162-4382 | |
| BENJAMIN A SEASE | | 2978 SAN PABLO RD | | | | JACKSONVILLE FL | 32224-1832 | |
| BENJAMIN A SMITH JR | | 854 DERBY FARMS DR | | | | SEVERN MD | 21144-2735 | |
| BENJAMIN A SULLIVAN | | 65 RINGLE ST | | | | ROCHESTER NY | 14619-1011 | |
| BENJAMIN ADAMS | CUST BRITTON | S ADAMS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 3879 S CHALET CIR | | BEAVERCREEK OH | 45431-3419 | |
| BENJAMIN B BOLGER | | 6606 HWY M-71 | | | | DURAND MI | 48429 | |
| BENJAMIN B CAINE | | 53 APPLEWOOD | | | | CHILLICOTHE OH | 45601-1906 | |
| BENJAMIN B GROSSMAN | CUST | ROBERT GROSSMAN U/THE NEW YOR | U-G-M-A | BOX 64 | | CEDAR KNOLLS NJ | 07927-0064 | |
| BENJAMIN B NESSIA | | 925 BLUEBIRD CIRCLE | | | | MAYS LANDING NJ | 08330 | |
| BENJAMIN B TERNER & | JANET R TERNER JT TEN | 19 HICKORY HILL COURT | | | | SILVER SPRING MD | 20906-5807 | |
| BENJAMIN B WALLEN | | 13207 WRENN HOUSE LANE | | | | OAK HILL VA | 20171 | |
| BENJAMIN BISSETT II | CUST BENJAMIN BISSETT Iv | UTMA PA | 330 SPRUCE AVE | | | MERCER PA | 16137-9120 | |
| BENJAMIN BISSETT II | CUST CATHERINE BISSETT | UTMA PA | 330 SPRUCE AVE | | | MERCER PA | 16137-9120 | |
| BENJAMIN BISSETT III & | MARGUERITE C BISSETT JT TEN | 330 SPRUCE DR | | | | MERCER PA | 16137-9120 | |
| BENJAMIN BROCK | | 5300 ROCKMOOR DR | | | | STONE MTN GA | 30088-3309 | |
| BENJAMIN BRUINSMA | | 1855 E LEONARD | | | | GRAND RAPIDS MI | 49505-5637 | |
| BENJAMIN C HUBER | | E 8299 CTY C | | | | CLINTONVILLE WI | 54929 | |
| BENJAMIN C KENNY | | 719 MAIDEN CHOICE LN | APT BR434 | | | CATONSVILLE MD | 21228-6196 | |
| BENJAMIN C SPANN | CUST | JOSEPH B SPANN UTMA LA | 14226 WOODLAND RIDGE AVE | | | BATON ROUGE LA | 70816-2739 | |
| BENJAMIN C SPANN | CUST | PATRICK L SPANN UTMA LA | 14226 WOODLAND RIDGE AVE | | | BATON ROUGE LA | 70816-2739 | |
| BENJAMIN C TURNER | | 2745 ROBERTS DR | | | | MONROE MI | 48162-4339 | |
| BENJAMIN C TYLER | | 224 WELLINGTON DRIVE | | | | MADISON TN | 37115-5122 | |
| BENJAMIN C VANCURE | | 7001 RENWOOD RD | | | | INDEPENDENCE OH | 44131 | |
| BENJAMIN CAHILL | | BOX 1034 | | | | SANTA CRUZ CA | 95061-1034 | |
| BENJAMIN CALEV & | BEATRICE CALEV JT TEN | 7878 E GAINEY RANCH ROAD UNIT 10 | | | | SCOTTSDALE AZ | 85258-1755 | |
| BENJAMIN CARLOS VAN VORT | | 19A WESTON AVE | | | | SOMERVILLE MA | 02144 | |
| BENJAMIN CASTRO & | AIDA CASTRO JT TEN | 3 WESTGATE CT | | | | TOMS RIVER NJ | 08757-6546 | |
| BENJAMIN CHOY | | 2848 MODESTO AVE | | | | OAKLAND CA | 94619-3336 | |
| BENJAMIN CHRISTY & | SUSAN E CHRISTY JT TEN | 308 W END AV | | | | HADDONFIELD NJ | 08033-2622 | |
| BENJAMIN COHEN & | ZELDA COHEN JT TEN | 87 BRIDGE ST | | | | LEXINGTON MA | 02421-7946 | |
| BENJAMIN COLE | | 48 ELLSWORTH AVE | | | | TRENTON NJ | 08618-4102 | |
| BENJAMIN COOPER III | | 4622 LISTER | | | | KANSAS CITY MO | 64130-2267 | |
| BENJAMIN CUMMINGS | | 3445 DRUMMOND ST PH2 | | | | MONTREAL PROVINCE QC | H3G 1K9 | CANADA |
| BENJAMIN CUMMINGS | | 3445 DRUMMOND ST PH2 | MONTREAL | | | PROVINCE QC H3G 1X9 | | CANADA |
| BENJAMIN D CLEARY | | 607 WEST CIRCLE DRIVE | | | | DAYTON OH | 45403-3311 | |
| BENJAMIN D GRATTAN | | 6804 VALIANT DRIVE | | | | WINDSOR WI | 53598-9775 | |
| BENJAMIN D HOUSE | | 610 HWY 246-E | | | | VANDERVOORT AR | 71972 | |
| BENJAMIN D LINGLE | | PO BOX 1683 | | | | LANCASTER SC | 29720 | |
| BENJAMIN D PINGREE | | 8215 ROLLING FIELDS RD | | | | CHARLOTTE NC | 28227-7051 | |
| BENJAMIN D RODRIGUEZ & | VISITACION C RODRIGUEZ JT TEN | 274-16TH AVE | | | | SAN FRANCISCO CA | 94118-1019 | |
| BENJAMIN D SNY | | 1952 FREELAND RD | | | | BAY CITY M | 48706-9383 | |
| BENJAMIN D STRATZ | | 6760 W EATON HWY | | | | LANSING MI | 48906-9058 | |
| BENJAMIN DAVID TALLIS | | 6717 GREENVIEW LN | | | | SPRINGFIELD VA | 22152-2926 | |
| BENJAMIN DERIN | | 611 BURGESS CIR | | | | AURORA OH | 44202-6208 | |
| BENJAMIN DIXON GADDY II | | 3613 LAMAR AVE | | | | RED BANK TN | 37415-4001 | |
| BENJAMIN DRAKE | | 20235 SEE GULL RD | | | | BRAINERD MN | 56401 | |
| BENJAMIN E ASUNCION | | 11819 DORAL AVE | | | | NORTHRIDGE CA | 91326-1220 | |
| BENJAMIN E BOSTICK & | MISS PATTI M BOSTICK JT TEN | 59 SADDLERIDGE COURT | | | | MYERSVILLE MD | 21773-7802 | |
| BENJAMIN E BUTZBAUGH 2ND | | PO BOX 2743 | | | | DAPHNE AL | 36526-2743 | |
| BENJAMIN E DIAMOND | | 30 BRUCE LANE | | | | NEWTON MA | 02458-2615 | |
| BENJAMIN E DREIDEL | | 70 EMERSON AVE | | | | UTICA NY | 13501-5639 | |
| BENJAMIN E HUGHES & | MARY J HUGHES JT TEN | 9338 BENNETT LAKE RD | | | | FENTON MI | 48430-8731 | |
| BENJAMIN E JUNG | | BOX 233 | | | | JEFFERSON WI | 53549-0233 | |
| BENJAMIN E KAUFMAN | TR BENJAMIN E KAUFMAN LIVING TRU | UA 04/17/94 | BOX 603 | | | FLINT MI | 48501-0603 | |
| BENJAMIN E KLEIN | | 3331 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-8509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN E KOWALCYK | | 3726 CIRCLE DRIVE | | | | FLINT MI | 48507-1879 | |
| BENJAMIN E KOWALCYK & | MARY ELLEN KOWALCYK JT TEN | 3726 CIRCLE DRIVE | | | | FLINT MI | 48507-1879 | |
| BENJAMIN E LEIBE JR | | 170 SUSIE DR | | | | CANYON LAKE TX | 78133-5209 | |
| BENJAMIN E LICHTTENEGGER | TR BENJAMIN E LICHTTENEGGER TRU UA 04/06/88 | 13776 FORDHAM AVE | | | | SAINT PAUL MN | 55124-5621 | |
| BENJAMIN E MORGAN | | 621 PEERMAN PLACE | | | | CORPUS CHRISTI TX | 78411-2241 | |
| BENJAMIN E WALKER | | 401 E HIGHHAM ST | | | | ST JOHNS MI | 48879-1605 | |
| BENJAMIN F ANDREWS | | 19160 INDIANA | | | | DETROIT MI | 48221-3206 | |
| BENJAMIN F BRANCH | | 797 COLLEGE RUN DR | | | | SURRY VA | 23883-2607 | |
| BENJAMIN F BURDA & | VICTORIA C BURDA JT TEN | 16190 BEECHWOOD | | | | BEVERLY HILLS MI | 48025-4200 | |
| BENJAMIN F CICCIO | | MORTON AVENUE BOX 184 | | | | ROSENHAYN NJ | 08352-0184 | |
| BENJAMIN F DUVALL | | 6305 MELROSE ST | | | | DOUGLASVILLE GA | 30134-1881 | |
| BENJAMIN F HIRES JR | | PO BOX 870336 | | | | MORROW GA | 30287-0336 | |
| BENJAMIN F HOLLIMAN | | 8838 S RACINE | | | | CHICAGO IL | 60620 | |
| BENJAMIN F JONES | | PO BOX 27602 | | | | RICHMOND VA | 23261 | |
| BENJAMIN F LEEPER | | PO BOX 207 | | | | HODGE LA | 71247-0207 | |
| BENJAMIN F MERCHANT III | | 597 JOHNSON RD | | | | IONIA MI | 48846-9540 | |
| BENJAMIN F MOYD | | 380 ABERDEEN ST | | | | ROCHESTER NY | 14619-1339 | |
| BENJAMIN F MURPHY | | 180 CAMINO DEL RIO | | | | PORT ST LUCIE FL | 34952-7928 | |
| BENJAMIN F ODIAM JR | | 1299 WILLOWRIDGE DR | | | | BEAVERCREEK OH | 45434-6763 | |
| BENJAMIN F PITTS | | 9 LABETTE CT | | | | LITTLE ROCK AR | 72205-6807 | |
| BENJAMIN F PORTER | | 2890 CROSSWHITE DR #M | | | | HERMITAGE PA | 16148-7013 | |
| BENJAMIN F RANDOLPH JR | | 1812 ARCH ST | | | | YOUNGSTOWN OH | 44505-3506 | |
| BENJAMIN F SANFORD | CUST BENJAMIN F SANFORD JR | U/THE MISS UNIFORM GIFTS TC | MINORS ACT | 1945 S MONTGOMERY | | STARKVILLE MS | 39759-9663 | |
| BENJAMIN F SPROAT | | BOX 185 | | | | SPRINGBORO OH | 45066-0185 | |
| BENJAMIN F THOMPSON | | 3494 BIG SPRUCE LITTLE BEAR RD | | | | OTWAY OH | 45657-8804 | |
| BENJAMIN F TODD & | THRESA M TODD JT TEN | 5255 WORCHESTER DR | | | | SWARTZ CREEK MI | 48473-1159 | |
| BENJAMIN F WILSON | | 26241 LAKE SHORE BLVD | APT 1169 | | | EUCLID OH | 44132-1145 | |
| BENJAMIN FELDMAN | | 84 CHOIR LANE | | | | WESTBURY NY | 11590 | |
| BENJAMIN FINE | | 24 WESTBANK LN | | | | STAMFORD CT | 06902-1309 | |
| BENJAMIN FRANKLIN HOLLOWAY | | 8130 MILLERS FARM LN | | | | DAYTON OH | 45458-7301 | |
| BENJAMIN FRANKLIN WARNER | | 5907 WARM SPRINGS | | | | HOUSTON TX | 77035 | |
| BENJAMIN G DAVIS JR | | 6580 MADRIGAL TERR | | | | COLUMBIA MD | 21045-4628 | |
| BENJAMIN G DINES | | 220 PERKINGSWOOD BLVD SE APT C | | | | WARREN OH | 44483-6256 | |
| BENJAMIN G FARNUM | TR UA 07/28/82 B ALDEN | FARNUM REVOCABLE FAMILY | TRUST | 397 FARNUM STREET | | N ANDOVER MA | 01845-5611 | |
| BENJAMIN G FARR | | 2158 S 380E | | | | ANDERSON IN | 46017-9727 | |
| BENJAMIN G GRAY | | 7905 ROCK CREEK ROAD | | | | RICHMOND VA | 23229-6643 | |
| BENJAMIN G MOFFITT & | BEATRICE V MOFFITT JT TEN | 401 PALLADIUM DR W | | | | JOLIET IL | 60435 | |
| BENJAMIN G PORTER | | 8193 BOULDER DR | | | | DAVISON MI | 48423-8641 | |
| BENJAMIN G STEIN | | 12 BROKLAND DRIVE | | | | CARTERSVILLE GA | 30120-3448 | |
| BENJAMIN GARTH | | 3306 CEDAR COVE SW | | | | DECATUR AL | 35603-3128 | |
| BENJAMIN GEBHART | | 30 INDIAN RUN ROAD | | | | GLENMOORE PA | 19343-1302 | |
| BENJAMIN GEBHART & | SONDRA GEBHART JT TEN | 30 INDIAN RUN ROAD | | | | GLENMOORE PA | 19343-1302 | |
| BENJAMIN GEORGE ENGER | | 7777 F COON CREEK ROAD | | | | ARMADA MI | 48005-1910 | |
| BENJAMIN GERSOVITZ | | 4360 MONTROSE AVE | | | | WESTMOUNT QC  H3Y 2B1 | | CANADA |
| BENJAMIN GOLDSMITH | | 4968 JUNCTION | | | | DETROIT MI | 48210-2519 | |
| BENJAMIN GREENFIELD | | 425 RIVERSIDE DRIVE | | | | NEW YORK NY | 10025-7775 | |
| BENJAMIN GUTIERREZ | | 3947 GREEN OAK DR | | | | DORAVILLE GA | 30340-2613 | |
| BENJAMIN H AIKEN | | 3154 GRACEFIELD RD #310 | | | | SILVER SPRING MD | 20904 | |
| BENJAMIN H BROMLEY | | 73 HOYCLO RD C/O J ROBERT | BROMLEY | | | STAMFORD CT | 06903-2930 | |
| BENJAMIN H DANIELS | | 214 SPOONBILL LOOP | | | | ELIZABETH CTY NC | 27909 | |
| BENJAMIN H DAVIS | | 274 BELLAIRE DR | | | | FAIRBORN OH | 45324-4149 | |
| BENJAMIN H DIXON | | 720 W 111 ST | | | | LOS ANGELES CA | 90044-4235 | |
| BENJAMIN H DORSEY JR | APT 818 | 5101 RIVER ROAD | | | | BETHESDA MD | 20816-1567 | |
| BENJAMIN H DOTSON | | 9142 COLUMBIA ROAD | | | | LOVELAND OH | 45140-1117 | |
| BENJAMIN H KELLER | | P O BOX 391 | | | | ATGLEN PA | 19310 | |
| BENJAMIN H LOCHER | | 4139 MEIGS | | | | DRAYTON PLNS MI | 48020 | |
| BENJAMIN H MCCULLOCH | | 617 HICKORY LANE | | | | BERWYN PA | 19312-1436 | |
| BENJAMIN H MORRIS | | 2005 HIGH RIDGE RD | | | | LOUISVILLE KY | 40207-1125 | |
| BENJAMIN H RIPPEON | | 14931 SPRINGFIELD RD | | | | DARNESTOWN MD | 20874 | |
| BENJAMIN H SNYDER | CUST STACY D SNYDER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 7567 BROOKHAVEN RD | | | PHILADELPHIA PA | 19151-2106 | |
| BENJAMIN H SOWDERS | | 123 WORCESTER RD | | | | WESTMINSTER MA | 01473-1606 | |
| BENJAMIN H SULLIVAN & | ELSIE S SULLIVAN TEN ENT | 2829 SOUTH OSPREY AVE | | | | SARASOTA FL | 34239-5022 | |
| BENJAMIN H TAYLOR | SUITE 1000 | 885 THIRD AVE | | | | NEW YORK NY | 10022-4834 | |
| BENJAMIN H VICKERS | | 10001 BORDER CT | | | | GRAND BAY AL | 36541-4957 | |
| BENJAMIN H WHITFIELD JR | | PO BOX 639 | | | | RAWLINS WY | 82301 | |
| BENJAMIN H WILLIAMS | TR BENJAMIN H WILLIAMS LIVING TRU UA 7/21/99 | 2204 PARTLOW DR | | | | COLUMBUS OH | 43220-2927 | |
| BENJAMIN HAISLIP GAGE | CUST BROOKS HAISLIP GAGE UTMA N | 2201 LORD ASHLEY DR | | | | SANFORD NC | 27330-7234 | |
| BENJAMIN HARVIN JR | | 1710 DARLEY AVE | | | | BALTIMORE MD | 21213-1332 | |
| BENJAMIN HATCH WHITFIELD JR & | VERNON SELLERS DENIS WHITFIELD | TR LUCY S WHITFIELD TESTAMENTAR | TRUST | PO BOX 639 | | RAWLINS WY | 82301 | |
| BENJAMIN HICKMON | | 30 GLOWOOD COURT | | | | WEDGEFIELD SC | 29168-9541 | |
| BENJAMIN HODSON & | PAM HODSON JT TEN | K BRUSCE 280/7 #11 | | | | HRADCANY PRAHA 6 16000 | | CZECH RE |
| BENJAMIN HORNE | TR | BENJAMIN DODGE HORNE U/A DTD | | 12/28/1976 26 TODD POND RD | | LINCOLN MA | 01773-3808 | |
| BENJAMIN HORNE | TR | TERENCE DODGE HORNE U/A DTD | | 12/28/1976 26 TODD POND RD | | LINCOLN MA | 01773-3808 | |
| BENJAMIN HOWIE | CUST GRIFFIN P MEYERS | UGMA NJ | 8 ROCK RD | | | GLEN ROCK NJ | 07452-2024 | |
| BENJAMIN HUANG | | 3014 ONEIDA STREET | | | | PASADENA CA | 91107-5319 | |
| BENJAMIN I MORRIS | | 3415 SOUTH 155TH PL | | | | BOLIVAR MO | 65613-8319 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN IRVING SHAW III | | 6701 ELTON DENNIS RD | | | | WILLARDS MD | 21874 | |
| BENJAMIN J APONIK & | SHIRLEY R APONIK | TR UA 05/31/06 APONIK FAMILY TRUST | 16513 GOODVALE RD | | | CANYON COUNTRY CA | 91387-1710 | |
| BENJAMIN J BISHOP | | 16840 BISHOP RD | | | | CHESANING MI | 48616-9794 | |
| BENJAMIN J CASTILLEJA | | 3212 WEST COLEMAN ROAD | | | | KANSAS CITY MO | 64111-3619 | |
| BENJAMIN J CISROW JR | | BOX 336 | | | | BRIDGETON NJ | 08302-0258 | |
| BENJAMIN J CONNOR | | 424 HAWTHORNE AVE | | | | SAINT LOUIS MO | 63119-2514 | |
| BENJAMIN J DAVIS SR | | 2346 WADE AVE | | | | RALEIGH NC | 27607-6944 | |
| BENJAMIN J DORGAN | | 2114 E GRANT RD | | | | TUCSON AZ | 85719-3411 | |
| BENJAMIN J DOYLE | | 11 PINEWOOD DR | | | | MERRIMACK NH | 03054-2727 | |
| BENJAMIN J EDMUNDSON | | 5850 BELL CREEK RD | | | | MUNCIE IN | 47302-8899 | |
| BENJAMIN J FERGUSON | | 596 HERBERT SEGARS RD | | | | GILLSVILLE GA | 30543-4615 | |
| BENJAMIN J GILBERT JR | | 4850 PARKER ROAD | | | | HAMBURG NY | 14075 | |
| BENJAMIN J HAMILTON | | 8800 S 300 W | | | | PONETO IN | 46781-9708 | |
| BENJAMIN J LUBA & | BERTHA M LUBA JT TEN | 2 GIBSON AVE | | | | TRUMBULL CT | 06611-3706 | |
| BENJAMIN J MILLER & | SHARON K MILLER JT TEN | 2238 BLACKTHORN DR | | | | BURTON MI | 48509-1204 | |
| BENJAMIN J MOSSAWIR | | 1567 WEST DANA STREET | | | | MOUNTAIN VIEW CA | 94041 | |
| BENJAMIN J PEMBERTON | | PO BOX 490 | | | | CONGRESS AZ | 85332-0490 | |
| BENJAMIN J POLI | | BOX 173 | | | | ST AUGUSTINE FL | 32085-0173 | |
| BENJAMIN J SWANSON | | 800 GIBSON | | | | OXFORD MI | 48371-4521 | |
| BENJAMIN J TOMASIK & | IRENE M TOMASIK JT TEN | 15174 OCONNOR | | | | ALLEN PARK MI | 48101-2938 | |
| BENJAMIN J TRZECIAK & | ADELINE TRZECIAK | TR UA 09/28/92 | THE TRZECIAK FAM TR AGMT | 1221 WATERSIDE ST | | PORT CHARLOTTE FL | 33952-1531 | |
| BENJAMIN J UNDERWOOD | | 20268 VAUGHAN | | | | DETROIT MI | 48219-1454 | |
| BENJAMIN J VILLNAVE | | 3085 WIEDRICH RD | | | | WALWORTH NY | 14568-9516 | |
| BENJAMIN J WARREN | | 1333 96TH AVE | | | | OAKLAND CA | 94603-1425 | |
| BENJAMIN JOHN AYDENT | | 664 W RAMBLER CT | | | | CASA GRANDE AZ | 85222-6672 | |
| BENJAMIN JOHNSON JR | | 1760 ESTATES DR | | | | DETROIT MI | 48206-2827 | |
| BENJAMIN K EMERSON | | 31 MASSACHUSETTS AVE | | | | DEDHAM MA | 02026-1407 | |
| BENJAMIN K HAWK | | 502 PROMENADE COURT | | | | FRANKLIN TN | 37064-0736 | |
| BENJAMIN K SUTTER | | 182 KINTYRE DRIVE | | | | OXFORD MI | 48371-6022 | |
| BENJAMIN KATZ & | PEARL S KATZ JT TEN | APT 1-H | | | | FORT LEE NJ | 07024-2405 | |
| BENJAMIN KIMELMAN & | EVELYN KIMELMAN JT TEN | APT 110 | 9330 SUNRISE LAKES BLVD | | | SUNRISE FL | 33322-2105 | |
| BENJAMIN KLEINMAN & | FANNIE KLEINMAN JT TEN | 2254 EAST 22ND ST | | | | BROOKLYN NY | 11229-4812 | |
| BENJAMIN KUCHINSKY | | 43950 HALCOM AVE | | | | LANCASTER CA | 93536 | |
| BENJAMIN L BADGEROW | | 1884 MELVIN HILL RD | | | | CAMPOBELLO SC | 29322-8356 | |
| BENJAMIN L BLANKENSHIP | | 1024 THOMPSON CIR | | | | CHARLESTON WV | 25312-1210 | |
| BENJAMIN L BLANKENSHIP & | CLARA BELLE BLANKENSHIP JT TEN | 505 CALDWELL LN # 171 | | | | DUNBAR WV | 25064 | |
| BENJAMIN L DE WITT | | 570 RAHWAY AVE | | | | WOODBRIDGE NJ | 07095-3485 | |
| BENJAMIN L DOUMA | | 10240 N 2ND | | | | OTSEGO MI | 49078-9516 | |
| BENJAMIN L GOOCH & | OCTAVIA A GOOCH JT TEN | 57 HARVEY MILL RD | | | | LEE NH | 03824-6302 | |
| BENJAMIN L HARTLEY | | 400 E GENESEE ST | | | | DURAND MI | 48429-1405 | |
| BENJAMIN L LIPSCOMB | | 2758 PIERCE RD | | | | GAINESVILLE GA | 30507-7874 | |
| BENJAMIN L MACANDOG JR | | 5519 GREENBRIAR DR | | | | W BLOOMFIELD MI | 48322-1400 | |
| BENJAMIN L PORTER | | 3307 KINGS HIGHWAY | | | | DAYTON OH | 45406 | |
| BENJAMIN L RUSSELL | | 609 BELLAIRE AVENUE | | | | DAYTON OH | 45420-2305 | |
| BENJAMIN L TABER | TR BEJAMIN L TABER TRUST | UA 05/25/95 | 459 PASSAIC AVE | | | WEST CALDWELL NJ | 07006-7458 | |
| BENJAMIN L WOODS | UNITED STATES | 5034 W HILLCREST | | | | DAYTON OH | 45406-1221 | |
| BENJAMIN LACHER | | 9 OXFORD CT | | | | SUFFERN NY | 10901-7933 | |
| BENJAMIN LAZEV & | JUDITH CAROL LAZEV JT TEN | 2911 ASPEN PEAK CT | | | | CLERMONT FL | 34711 | |
| BENJAMIN LEE HANDLER | | 253 GOLDENSPUR WAY | | | | ORANGE CA | 92869 | |
| BENJAMIN LELAND LORCH | | 1 CLINTON PATH | | | | BROOKLINE MA | 02445-4207 | |
| BENJAMIN LIND SHANE | FREILIGRATH STR 42 | 80807 MUNICH | | | | REPL OF | | GERMANY |
| BENJAMIN LIVINGSTON | | 80 FREEDMONT STREET | | | | ROCHESTER NY | 14612-5414 | |
| BENJAMIN LONG SHEAFFER | | 438 N PETERS AVE APT G204 | | | | FOND DU LAC WI | 54935-8289 | |
| BENJAMIN M CARTER | | 1009 GALLAGHER | | | | SAGINAW MI | 48601-3320 | |
| BENJAMIN M DAVIS | | BOX 563 | | | | MOUNT EAGLE TN | 37356-0563 | |
| BENJAMIN M GILBERT | | 1174 COUNTY LINE RD | | | | CUMMING GA | 30040-5410 | |
| BENJAMIN M KENSINGER | | 24 E HIGH ST | | | | PLYMOUTH OH | 44865-1033 | |
| BENJAMIN M LOPEZ | | 219 AVENUE C | | | | ROCHESTER NY | 14621-4442 | |
| BENJAMIN M MANSFIELD | | 8 CROOK ST | | | | MEDWAY MA | 02053-1304 | |
| BENJAMIN M MARZULLO | | 311 HIGHGATE | | | | BUFFALO NY | 14215-1025 | |
| BENJAMIN M RIPLINGER | | 1929 SANTA MONICA DR | | | | ROCKFORD IL | 61108-6728 | |
| BENJAMIN M RUSSELL III & | IVERNE D RUSSELL JT TEN | 11644 SEVILLE RD | | | | FISHERS IN | 46038 | |
| BENJAMIN MARCUS BUEHRER | | 100 BLACK TIE LN | | | | CHAPEL HILL NC | 27514-6654 | |
| BENJAMIN MART BAILEY | JACKSON | 19071 YACHT LANE | | | | HUNTINGTON BEACH CA | 92646-2122 | |
| BENJAMIN MESSER | | 7415 GRATIS JACKSONBERG RD | | | | CAMDEN OH | 45311-9738 | |
| BENJAMIN MILCHIKER | | 26132 OROVILLE | | | | LAGUNA HILLS CA | 92653 | |
| BENJAMIN MOSIER & | DOREEN Z MOSIER JT TEN | 5139 SO BRAESWOOD | | | | HOUSTON TX | 77096-4147 | |
| BENJAMIN N GRAF | | 3174 STONY POINT ROAD | | | | GRAND ISLAND NY | 14072-1115 | |
| BENJAMIN N LUDWIG | | 9900 SILVEROD PL | | | | SACRAMENTO CA | 95829-8123 | |
| BENJAMIN N OKWUMABUA | | 505 CHAUTAUQUA AVE | | | | JAMESTOWN NY | 14701-7615 | |
| BENJAMIN N PETERSON | | 10 3230 NEW ST | | | | BURLINGTON ON  L7N 1M8 | | CANADA |
| BENJAMIN N WALKER | | 11590 FROST ROAD | | | | FREELAND MI | 48623-8872 | |
| BENJAMIN NEUMAN | | 110 COALPIT HILL RD | UNIT D7 | | | DANBURY CT | 06810-8080 | |
| BENJAMIN NORMAN MARION | | 1739 IVANHOE RD | | | | ELY IA | 52227 | |
| BENJAMIN O COLLINS | | 3500 SQUAWFIELD RD RTE 3 | | | | HILLSDALE MI | 49242-8201 | |
| BENJAMIN O RICHMOND | | 413 WILSON PARK DRIVE | | | | W CARROLLTON OH | 45449-1645 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BENJAMIN OIDICK & | GLADYS OIDICK JT TEN | 1840 REISTERSTOWN RD 317 | | | | BALTIMORE MD | 21208-1346 | |
| BENJAMIN OROS & | PHYLLIS M OROS | TR OROS FAM LIVING TRUST | UA 02/01/96 | 7391 SYLVAN DR | | KENT OH | 44240-6328 | |
| BENJAMIN P GRIMES | | 6276 AMANDA DR | | | | SAGINAW MI | 48603-4361 | |
| BENJAMIN P HAYWARD & | FLO B HAYWARD JT TEN | BOX 882 | | | | INVERNESS FL | 34451-0882 | |
| BENJAMIN P WESCOTT & | DOUGLAS M WESCOTT JT TEN | 5241 HERZELL WOODS CT | | | | FAIRFAX VA | 22032-3916 | |
| BENJAMIN PAULOVICH & | JOSEPHINE PAULOVICH JT TEN | 240 WEDGEWOOD DR | | | | PARAMUS NJ | 07652-3319 | |
| BENJAMIN PROCTOR | | 427 ALABAMA ROAD | | | | BALTIMORE MD | 21204-4308 | |
| BENJAMIN R BROOKMYER | | PO BOX 341 | | | | MEREDITH NH | 03253 | |
| BENJAMIN R BROWN | | 134 WHITE OAK LANE | | | | DAHLONEGA GA | 30533-4484 | |
| BENJAMIN R GARCIA | | 1678 ESTATES DR | | | | SAN JOSE CA | 95127-4609 | |
| BENJAMIN R HOYT | | 175 BRIGHAM HILL RD | | | | NORTH GRAFTON MA | 01536-1117 | |
| BENJAMIN R MICHAELSON | | 13 DORSET HILL CT | | | | OWINGS MILLS MD | 21117-1100 | |
| BENJAMIN R MOGAVERO | | 13 CALIFORNIA ST | | | | BUFFALO NY | 14213-1747 | |
| BENJAMIN R NIX | | 111 RIDGE VIEW CT | | | | DAHLONEGA GA | 30533-5436 | |
| BENJAMIN R SHUTE JR | | 150 E 73 ST | | | | NEW YORK NY | 10021-4362 | |
| BENJAMIN R VAN SLOOTEN & | MARION HAZEL VAN SLOOTEN JT TEN | 10175 LAKESHORE AVENUE | | | | WEST OLIVE MI | 49460-9172 | |
| BENJAMIN RAYMOND | | 2145 SOUTH WEST LITTLE RD | | | | LAKE CITY FL | 32024 | |
| BENJAMIN ROUJANSKY | | 2 CYPRESS LN | | | | ORANGEBURG NY | 10962-1410 | |
| BENJAMIN ROY MITCHELL | | 2349 PORT ROYAL RD | | | | ADAMS TN | 37010-9021 | |
| BENJAMIN S BLAKLEY III & | KATHLEEN M BLAKLEY JT TEN | 250 E SHERMAN AVE | | | | DUBOIS PA | 15801 | |
| BENJAMIN S JOHNSON | | 5 PEACHY CT | | | | STAFFORD VA | 22554 | |
| BENJAMIN S JUAREZ | | 13697 SIMSHAW AVE | | | | SYLMAR CA | 91342-3327 | |
| BENJAMIN S KRISTAN | | 4300 WESTFORD PL UNIT 13 B | | | | CANFIELD OH | 44406-7012 | |
| BENJAMIN S WEINMAN | | 6 LYDIA CT | | | | SEARINGTOWN NY | 11507-1113 | |
| BENJAMIN S WESTHEIMER | | 47 CHATSWORTH CT | | | | OAKLAND CA | 94611-2503 | |
| BENJAMIN SALATA & | CELIA SALATA JT TEN | 12 FELTON ST | | | | PEABODY MA | 01960-8062 | |
| BENJAMIN SAMUEL HURWITZ | | 5210 HUISACHE | | | | BELLAIRE TX | 77401-4932 | |
| BENJAMIN SAYLES | | 117 SALEM ST | | | | ANDOVER MA | 01810-2210 | |
| BENJAMIN SCHAFER & | MARY M SCHAFER TEN ENT | 3485 BOWMAN DRIVE | | | | SAGINAW MI | 48609-9794 | |
| BENJAMIN SCHWARTZ & | IDA SCHWARTZ TEN ENT | 8525 CASTOR AVE | | | | PHILADELPHIA PA | 19152-1207 | |
| BENJAMIN SCOTT JOHNSON | BOX 27600 | 108 GOLF DR | | | | PANAMA CITY FL | 32411-7600 | |
| BENJAMIN SEEGER | | 737 COLUMBIA TP E24 | | | | EAST GREENBUSH NY | 12061-2230 | |
| BENJAMIN SOLOWAY | | 149 STEELES AVE E | | | | WILLOWDALE ON  M2M 3Y5 | | CANADA |
| BENJAMIN SORY FLETCHER 3RD | | BOX 1107 | | | | HOPKINSVILLE KY | 42241-1107 | |
| BENJAMIN SYKES | | 2306 ADAMS AVE | | | | FLINT MI | 48505-4902 | |
| BENJAMIN T DECI | | 3125 W WARM SPRINGS RD 422W | | | | HENDERSON NV | 89014-5016 | |
| BENJAMIN T GOORIN | | 1805 ROLLINGS RD | | | | BURLING GAME CA | 94010-2204 | |
| BENJAMIN T MORI | | 464 KALEIMAMAHU | | | | HONOLULU HI | 96825-2328 | |
| BENJAMIN T WHITEHEAD & | ADELE N WHITEHEAD | TR WHITEHEAD TRUST | UA 10/29/91 | 4372 27TH CT SW 103 | | NAPLES FL | 34116 | |
| BENJAMIN TORREY | | 510 RIDGEWAY AVE | | | | CINCINNATI OH | 45229-3197 | |
| BENJAMIN TRASEN | | 220 MADISON STREET | | | | DENVER CO | 80206-5407 | |
| BENJAMIN V MCMANAMAN & | TEODORICO C VALDEZ JT TEN | 7077 RIVERTOWN RD | | | | SWARTZ CREEK MI | 48473-8806 | |
| BENJAMIN VOSS & | MARY JO MARINE VOSS JT TEN | 3216 OLD MOORINGSPORT RD | | | | SHREVEPORT LA | 71107-3927 | |
| BENJAMIN W BESHEARS | | 3169 BIG IVY RD | | | | PURLEAR NC | 28665-9105 | |
| BENJAMIN W BROWN | | 159 ST CLAIR DR | | | | LEESBURG GA | 31763-3224 | |
| BENJAMIN W CRAIN | | 2309 SOUTHWAY BLVD E | | | | KOKOMO IN | 46902-4568 | |
| BENJAMIN W GREGG | | 7725 ORCHARD VILLAGE DRIVE | | | | INDIANAPOLIS IN | 46217-2909 | |
| BENJAMIN W HARRISON | | 30797 COUNTRY RIDGE CIRCLE | | | | FARMINGTON HILLS MI | 48331-1110 | |
| BENJAMIN W HUBBARD | | 3475 WEXFORD | | | | ANN ARBOR MI | 48108-1763 | |
| BENJAMIN W ROBIDOU & | ESTHER A ROBIDOU TR | UA 07/23/2005 | ROBIDOU TRUST | 1058 MULLETT LAKE RD | | MULLETT LAKE MI | 49761 | |
| BENJAMIN W RUSSELL | | 515 W 4TH ST | | | | ANDERSON IN | 46016-1110 | |
| BENJAMIN W SIMON & | MARGIE G SIMON JT TEN | 784 WEST LAKE LANSING RD | | | | EAST LANSING MI | 48823 | |
| BENJAMIN W TURNER JR AS | CUSTODIAN FOR PAGE VIRGINIA | TURNER UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 5 EDEN ROCK VLG II | | NEW HOPE PA | 18938-2207 | |
| BENJAMIN W VAN DEL | | 3736 WYOMING ST | | | | KANSAS CITY MO | 64111-3946 | |
| BENJAMIN WARFEL | | 143 ASH RD | | | | FALLENTIMBER PA | 16639 | |
| BENJAMIN WEISS | | 520 W 56TH ST 5D | | | | NEW YORK NY | 10019-3543 | |
| BENJAMIN WILL & | MICHAEL WILL JT TEN | 5815 MOUNTAIN VIEW DRIVE | | | | KINGWOOD TX | 77345-1827 | |
| BENJAMIN WIREMAN | | 3522 WARREN-SHARON RD | | | | VIENNA OH | 44473-9509 | |
| BENJAMIN Y OKAZAKI | TR BENJAMIN Y OKAZAKI TRUST | AGMT 07/20/83 | 2029 LEE PL | | | HONOLULU HI | 96817-2442 | |
| BENJAMIN YIP | CUST | SUSAN YIP U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 750 DARIEN WAY | SAN FRANCISCO CA | 94127-2527 | |
| BENJAMIN ZABLUDOWSKY | | 2186 CRUGER AV 5B | | | | BRONX NY | 10462-1612 | |
| BENJAMIN ZALL | APT 4 | 124 W 33RD ST | | | | BAYONNE NJ | 07002-1900 | |
| BENJAMIN ZALL | | 124 WEST 33ST APT 4 | | | | BAYONNE NJ | 07002-1900 | |
| BENJAMIN ZALL DDS | | 124 W 33RD ST | APT 4 | | | BAYONNE NJ | 07002-1900 | |
| BENJAMINE SAYLES | C/O SAYLES PLUMBING | 4973 WINSTON DR | | | | INDIANAPOLIS IN | 46226-2181 | |
| BENJI G PECK | | 2216 EASTLAND CT SE | | | | ROME GA | 30161-8832 | |
| BENJIE A GIAZZON | | 5028 LOWER MT ROAD | | | | LOCKPORT NY | 14094 | |
| BENJIE G CHAPMAN | | 2112 WOODLAND WAY | | | | NEWBERRY SC | 29108 | |
| BENJIMAN F WEAVER | | 1802 UNIVERSITY DR | | | | COLUMBIA TN | 38401-6431 | |
| BENN J HINDS | | 409 KEINATH DR | | | | FRANKENMUTH MI | 48734-0294 | |
| BENNARD D PICKETT | | 1973 108TH AVE 4 | | | | OTSEGO MI | 49078-9738 | |
| BENNET CANARICK | | 7570 DOUBLETON DR | | | | DELRAY BEACH FL | 33446-3629 | |
| BENNET T FISHER | | 52370 SANTA MONICA DR | | | | GRANGER IN | 46530-9467 | |
| BENNETT A JOHNSON | | 1260 NORTH 9TH ST | | | | FORT DODGE IA | 50501-2518 | |
| BENNETT B SHILTS | | 1103 WEST ST | | | | NECEDAH WI | 54646-8223 | |
| BENNETT C WHITLOCK JR & | ELIZABETH M WHITLOCK JT TEN | 5513 GREEN DOLPHIN WAY | | | | JOHNS ISLAND SC | 29455-5448 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENNETT E ZINN | | 228 ST ANDREWS CIR | | | | OXFORD MS | 38655-2506 | |
| BENNETT EDELMAN | | 12038 WHITE CORD WAY | | | | COLUMBIA MD | 21044-4505 | |
| BENNETT F HART | CUST JOHN | FRANCIS HART UTMA IL | 1518 LAKE AVE | | | WILMETTE IL | 60091-1638 | |
| BENNETT F HART | CUST MARY | MARGARET HART UTMA IL | 1518 LAKE AVE | | | WILMETTE IL | 60091-1638 | |
| BENNETT F HART | CUST MICHAEL | B HART UTMA IL | 1518 LAKE AVE | | | WILMETTE IL | 60091-1638 | |
| BENNETT F HART | | 1518 LAKE AVE | | | | WILMETTE IL | 60091-1638 | |
| BENNETT KATZ | | 174 EAST 74TH ST APT 9C | | | | NEW YORK NY | 10021 | |
| BENNETT L WENGER & | SYLVIA K WENGER TEN ENT | 1815 NORTH 16TH ST | | | | READING PA | 19604-1621 | |
| BENNETT LEWIS | | 6482 CRANE | | | | DETROIT MI | 48213-2672 | |
| BENNETT LITTLE COTTEN | | 301 FORSYTH STREET | | | | RALEIGH NC | 27609-6313 | |
| BENNETT M HEFFRON | | 115 MANDALAY RD | | | | NEWTON CENTRE MA | 02459-1318 | |
| BENNETT M JACKS | | 10 E INTERWOOD PL | | | | CINCINNATI OH | 45220-1822 | |
| BENNETT M KIZER | | 6919 STONE MILL RD | | | | KNOXVILLE TN | 37919-7432 | |
| BENNETT P KINCER | | 12550 ROME RD | | | | MANITOU BCH MI | 49253-9714 | |
| BENNETT PRODUCTION CORP | EMPLOYEES PROF SHAR | TR U/A | DTD 10/2/67 | BOX 391 | | BOWIE TX | 76230-0391 | |
| BENNETT R BRANSON | | 10825 RAWSONVILLE RD 49 | | | | BELLEVILLE MI | 48111-8629 | |
| BENNETT R KLINERT | | 2367 SOWELL MILL PIKE | | | | COLUMBIA TN | 38401-8029 | |
| BENNETT SHIRLEY I TOD | | 9908 NORTH HAWTHORNE AVE | | | | KANSAS CITY MO | 64157 | |
| BENNETT W YU | | 12018 DEER CREEK RUN | | | | PLYMOUTH MI | 48170-2863 | |
| BENNETTE M COPE | | 227 HOWARTH RD | | | | MEDIA PA | 19063-5344 | |
| BENNIE A CASTAGNETTA & | JULIA CASTAGNETTA | TR CASTAGNETTA TRUST | UA 10/07/91 | 1319 E JUANA AVE | | SAN LEADRO CA | 94577-3926 | |
| BENNIE BRUCE | | 4359 W ADAMS ST | | | | CHICAGO IL | 60624-2643 | |
| BENNIE C BILBREY | | 6565 S MILL RD | | | | SPICELAND IN | 47385-9611 | |
| BENNIE C ISOM | | 1448 W STATE ST | | | | TRENTON NJ | 08618-5122 | |
| BENNIE C KIRKSEY | | BOX 430965 | | | | PONTIAC MI | 48343-0965 | |
| BENNIE C TRAYLOR | | 1038 COACH ROAD | | | | HOMEWOOD IL | 60430-4145 | |
| BENNIE CLEVELAND | | 1312 W HOME | | | | FLINT MI | 48505-2533 | |
| BENNIE D ISAACS | | BOX 518 | | | | BOONEVILLE KY | 41314-0518 | |
| BENNIE DAVIS | | PO BOX 67973 | | | | ROCHESTER NY | 14617 | |
| BENNIE DE VORE JR | | 28 WEST AVON AVENUE | | | | IRVINGTON NJ | 07111-2551 | |
| BENNIE E ALLEN | | 1869 FOOTHILL VISTA DR | | | | TRACY CA | 95377-0218 | |
| BENNIE E MARTIN | | 10045 PLANTANA BLVD | | | | NOBLESVILLE IN | 46060-7829 | |
| BENNIE E TUCKER | | 7469 SHARP RD | | | | SWARTZ CREEK MI | 48473-9409 | |
| BENNIE F GILARDI | | 19906 SCARTH | | | | MOKENA IL | 60448-1741 | |
| BENNIE F LUPTOWSKI JR | | 451 NEWBERG ROAD | | | | PINCONNING MI | 48650 | |
| BENNIE FRANKLIN LEITH JR | | 1763 MEANDER RUN RD | | | | LOCUST DALE VA | 22948 | |
| BENNIE G JOHNSON | | 3020 EDGEHILL AVE | | | | CLEVELAND HTS OH | 44118-2020 | |
| BENNIE G MOORE | | 5284 SCOFIELD RD | | | | MAYBEE MI | 48159-9609 | |
| BENNIE GOOLSBY JR | | 521 JACKSON STREET | | | | WASHINGTON GA | 30673-1309 | |
| BENNIE H COLLINS | | 175 COLLINS CIRCLE | | | | BARNWELL SC | 29812-7784 | |
| BENNIE H ROBINSON | | 3826 PENROSE | | | | ST LOUIS MO | 63107-1636 | |
| BENNIE H SHANNON | | 27 HOLLIS JONES RD | | | | TYLERTOWN MS | 39667-5846 | |
| BENNIE H VARNEY | | 12460 SORRENTO BLVD | | | | STERLING HTS MI | 48312-1368 | |
| BENNIE HARRELL & | ANNA L HARRELL JT TEN | 1148 MIAMI | | | | YOUNGSTOWN OH | 44505-3746 | |
| BENNIE HILL | | 3308 FULLERTON ST | | | | DETROIT MI | 48238-3317 | |
| BENNIE HORTON JR | | 737 EAST VOGEL AVE | APT 201 | | | PHEONIX AZ | 85020-5900 | |
| BENNIE I FREY JR | CUST BRENT | J FREY UGMA MI | 23376 ARGYLE | | | NOVI MI | 48374-3696 | |
| BENNIE J CLINTON | | 266 GARDEN STREET | | | | ENGLEWOOD NJ | 07631-3826 | |
| BENNIE L BRADSHAW | | 701 EAST ATHERTON ROAD | | | | FLINT MI | 48507-2810 | |
| BENNIE L BUCHANAN | | BOX 203 | | | | BEAVERVILLE IL | 60912-0203 | |
| BENNIE L CHOICE | | 33514 HIGH DRIVE | | | | E TROY WI | 53120-9621 | |
| BENNIE L DAILY | | 1320 MARCY RD | | | | LANSING MI | 48917-9504 | |
| BENNIE L DICKEY | | 3335 CORTLAND | | | | DETROIT MI | 48206-1048 | |
| BENNIE L HOLLIS | | 9749 MC QUADE | | | | DETROIT MI | 48206-1637 | |
| BENNIE L JEFFERSON | | 19675 STOTTER | | | | DETROIT MI | 48234-3139 | |
| BENNIE L JONES | | 129 W FAYETTE ST | | | | SYRACUSE NY | 13202-1305 | |
| BENNIE L MARTIN | | 17780 SW WASHINGTON DR | | | | ALOHA OR | 97007-1747 | |
| BENNIE L MAXWELL | | 432 W STEWART ST | | | | DAYTON OH | 45408-2049 | |
| BENNIE L PHARR & | RICHARD D PHARR JT TEN | 9650 S FOREST AVE | | | | CHICAGO IL | 60628-1408 | |
| BENNIE L RIX | | 1413 CLAREOLA AVE | | | | LAKE MI | 48632-9430 | |
| BENNIE L SULLIVAN | | 906 TURNER | | | | TOLEDO OH | 43607-3030 | |
| BENNIE LANDI | | 119 SALEM RD | | | | VALLEY STREAM NY | 11580 | |
| BENNIE LASKOWSKI | | 2102 PARMALEE LN | | | | BRIGHTON MI | 48114-9229 | |
| BENNIE M COPELAND | | 1114 CHESTER ST | | | | ANDERSON IN | 46012-4331 | |
| BENNIE M TEAGUE | | 625 WASHINGTON CT | | | | ANDERSON IN | 46011-1835 | |
| BENNIE M ZAPPA & | EVELYN L ZAPPA JT TEN | 1051 W COLDWATER RD | | | | FLINT MI | 48505-4814 | |
| BENNIE P SCRUGGS | | 182 BRUNSWICK BL | | | | BUFFALO NY | 14208-1621 | |
| BENNIE PULICE | | 8826 WEST MCNAB ROAD APT 306 | | | | TAMARAC FL | 33321 | |
| BENNIE R GRAHAM & | SARAH M GRAHAM JT TEN | 6424 CATES AVE | | | | SAINT LOUIS MO | 63130-3469 | |
| BENNIE R GRAMMER | | 4820 PENNSYLVANIA | | | | ST LOUIS MO | 63111-2039 | |
| BENNIE R JOHNSON | | 208 HULLIHEN DRIVE | | | | NEWARK DE | 19711-3651 | |
| BENNIE R MILLER | | 1439 CARAVAN TRAIL | | | | DALLAS TX | 75241-2103 | |
| BENNIE R MORRIS JR | | 3479 GREENS MILL RD | | | | SPRING HILL TN | 37174-2125 | |
| BENNIE R SEVERS | | 31143 GARDENDALE | | | | WARREN MI | 48093-2074 | |
| BENNIE R WHITLEY | | 314 LAWRENCE AVE | | | | CHAPEL HILL TN | 37034-3225 | |
| BENNIE R WILLIS | | 2041 BARK ST | | | | FLINT MI | 48503-4305 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BENNIE ROSS JR | | 839 BATES SE | | | | GRAND RAPIDS MI | 49506-2615 | |
| BENNIE RUBEN OSBORN & | LUCILLE DELORES OSBORNE JT TEN | 23 FRANKLIN AVE | | | | MONTCLAIR NJ | 07042-2407 | |
| BENNIE T MORA | | 15886 CAMPBELL RD | | | | DEFIANCE OH | 43512-8833 | |
| BENNIE T RICKARD | | 6500 S MOCELLA | | | | NOBLE OK | 73068-5429 | |
| BENNIE W ROGGE | | 2605 CEDAR LANE | | | | ROSENBERG TX | 77471-6057 | |
| BENNIE W TAYLOR | | 6710 E 66TH ST | | | | KANSAS CITY MO | 64133-4619 | |
| BENNIE WILLIAMS | | 822 E MOORE ST | | | | FLINT MI | 48505-3908 | |
| BENNO A SCHMIDT & | SHIRLEY M SCHMIDT JT TEN | 22483 MAPLE | | | | FARMINGTON MI | 48336-4038 | |
| BENNO GRAUERT | | 5 SKYTOP DR | APT C | | | CROTON HDSN NY | 10520-1377 | |
| BENNY A PRICE | | 3316 DEVEREUX PL | | | | MONROE LA | 71201-2874 | |
| BENNY A WOZNIAK | CUST BRIAN WOZNIAK UGMA MI | 15756 OPORTO | | | | LIVONIA MI | 48154 | |
| BENNY ANTOSZ | | 3350 BOX 57 | | | | NEWPORT MI | 48166 | |
| BENNY C ELLERBEE | | 12301 KILBOURNE | | | | DETROIT MI | 48213-1488 | |
| BENNY C SHOLAR | | 270 PULLIN ROAD | | | | MCDONOUGH GA | 30253-7335 | |
| BENNY C TAYLOR | | 1037 8TH ST | | | | LORAIN OH | 44052-1565 | |
| BENNY C THURMAN | | 134 BRYAN ST | | | | BREMEN GA | 30110-1504 | |
| BENNY D ALBRIGHT | | 920 GILEAD RUPE RD | | | | LEXINGTON MO | 64067-7180 | |
| BENNY D SANDERS | | 8521 CR 1004 | | | | GODLEY TX | 76044-3115 | |
| BENNY D VAUGHN | | 2228 THOMAS RIDGE RD | | | | DUNVILLE KY | 42528 | |
| BENNY E KONOSKI | | 14053 NORTH ELMS | | | | MONTROSE MI | 48457-9777 | |
| BENNY F REEVES JR | | 4450 SEWELL RD | | | | CUMMING GA | 30040 | |
| BENNY G HUERTA | | 5232 W WILLOW ST | | | | LANSING MI | 48917-1418 | |
| BENNY H STEPHENS | | 8442 PENROD | | | | DETROIT MI | 48228-3133 | |
| BENNY J CARTER | | 21 SPRINGVALLEY TRAIL | | | | HARTSELLE AL | 35640-7040 | |
| BENNY J SCUCCI | | 2244 HIGH DESERT NE CI | | | | RIO RANCHO NM | 87144-8077 | |
| BENNY J WILLIAMS | | 15709 EVERGREEN RD | | | | DETROIT MI | 48223-1236 | |
| BENNY JAN LEE | | 6860 BRIGHTON DR | | | | DUBLIN CA | 94568-1728 | |
| BENNY JOHNTONY & | MARY JOHNTONY JT TEN | 312 E BROADWAY | | | | GIRARD OH | 44420-2616 | |
| BENNY L COVINGTON | | 16 COOPER ST | | | | PONTIAC MI | 48342-2009 | |
| BENNY L KLUTTS & | ROSELLA C KLUTTS TR | UA 01/20/1993 | KLUTTS FAMILY REVOCABLE TR | BOX 187 | | POTEAU OK | 74953-0187 | |
| BENNY L MIKE | | 5525 E CULVER ST | | | | INDIANAPOLIS IN | 46226-4714 | |
| BENNY L REYNOLDS | | 102 CHESTNUT GROVE RD | | | | PULASKI TN | 38478-8448 | |
| BENNY L WULFF | | 6775 WOODCREST DR | | | | TROY MI | 48098-6525 | |
| BENNY LANFORD | | 2201 DON PEDRO RD | | | | CERES CA | 95307-4132 | |
| BENNY OAKLEY | | 1280 W 632 S | | | | RUSSIAVILLE IN | 46979 | |
| BENNY R AVILES | | 2170 NEW LEWISBURG HWY | | | | COLUMBIA TN | 38401-8109 | |
| BENNY R CURRY | | 38210 9 MILE RD | | | | NORTHVILLE MI | 48167-9014 | |
| BENNY R HOLCOMB | | BOX 38 | | | | GILLSVILLE GA | 30543-0038 | |
| BENNY VARANELLI | | 443 GOLDIE RD | | | | LIBERTY TWNSP OH | 44505-1951 | |
| BENNY VARANELLI | | 443 GOLDIE RD | | | | YOUNGSTOWN OH | 44505-1951 | |
| BENNY W BARNHART | | 1130 MANNING CT | | | | SAN MARTIN CA | 95046-9792 | |
| BENOIT FICHAULT | APT 2A | 6150 DU BOISE 3 | | | | MONTREAL QC  H3S 2V2 | | CANADA |
| BENOIT L LABONTE | | 295 SUNSHINE RD | | | | PORT SAINT JOE FL | 32456-5705 | |
| BENON JOHN TRAWINSKI | | 3440 WESTBURY RD | | | | MOUNTAIN BROOK AL | 35223-1438 | |
| BERNICE L WOHLFERT | TR UA 02/02/93 THE BERNICE | L WOHLFERT TRUST | 600 AQUAZIEW DR | | | KALAMAZOO MI | 49009-9651 | |
| BENSHAN HAO & | ZHIFENG ZHENG JT TEN | 64 70 184TH STREET | | | | FRESH MEADOWS NY | 11365 | |
| BENSON F HOWARD | | BOX 232 | | | | BARTLETT NH | 03812 | |
| BENSON FRANKEL | | 16 ELIAHU SALMAN APT 3 | NAHLOT | | | JERUSALEM | | ISRAEL |
| BENSON LEE | | 622 35TH AVE | | | | SAN FRANCISCO CA | 94121-2710 | |
| BENSON N MARTINEZ | | 1703 RED OAK RD SE | | | | HUNTSVILLE AL | 35801-2145 | |
| BENSON WARIBOKO ALALI | | 4905 BARRINGTON LN | | | | EDMOND OK | 73034-7989 | |
| BENTE ROED COCHRAN | | 10943 77 AVENUE | | | | EDMONTON AB  T6G 0L2 | | CANADA |
| BENTLEY C GREGG | | 418 EAST ST NORTH EAST | | | | VIENNA VA | 22180-3576 | |
| BENTLEY H BROWN | | 148 MEADOW CIRCLE | | | | BEREA OH | 44017-2610 | |
| BENTLEY LAWRENCE PIERCE | | 8226 OLD POST ROAD EAST | | | | EAST AMHERST NY | 14051-1583 | |
| BENTLEY LAWRENCE PIERCE & | BARBARA B PIERCE JT TEN | 8226 OLD POST RD | | | | EAST AMHERST NY | 14051-1583 | |
| BENTLEY MC CHARGUE | | 215 CLOVER LANE | | | | LOUISVILLE KY | 40207-2765 | |
| BENTO M BENEVIDES | | 33 TOWER ST | | | | FALL RIVER MA | 02724-3020 | |
| BENTO M DASILVA | | 6 SILVA ST | | | | MILFORD MA | 01757-3476 | |
| BENTON BOSTICK | | 2733 WOODWAY AVENUE | | | | DAYTON OH | 45405-2748 | |
| BENTON C DELAHOUSSAYE JR | CUST ISABELLA | DELAHOUSSAYE A MINOR U/THE | LA GIFTS TO MINORS ACT | 705 E 3RD | | CROWLEY LA | 70526-5225 | |
| BENTON C DELAHOUSSAYE JR | CUST NADIA DELAHOUSSAYE | A MINOR U/THE LA GIFTS TC | MINORS ACT | 705 E 3RD | | CROWLEY LA | 70526-5225 | |
| BENTON C LATTIN | | 139 ALLIE DR | | | | GARNER NC | 27529 | |
| BENTON D MC CAULEY | | 106 FOLSOM BOX 191 | | | | MC LOUD OK | 74851-8050 | |
| BENTON E RIDDLE | TR BENTON E RIDDLE TRUST | UA 08/27/99 | 21800 MORLEY AVE 1118 | | | DEARBORN MI | 48124-2342 | |
| BENTON H WALTON III | CUST BENTON H WALTON IV UGMA N | BOX 345 | | | | CHADBOURN NC | 28431-0345 | |
| BENTON J HILTZ II | | 53 HOWARD LANE | | | | TONAWANDA NY | 14150-8162 | |
| BENTON KRUMPE | | BOX 2013 | | | | HAILEY ID | 83333-2013 | |
| BENTON M THREET | | 1398 SAWMILLS RD | | | | CROSSVILLE TN | 38555-1432 | |
| BENTON PURDY | | 443 PURDY RD | | | | CALHOUN LA | 71225-8438 | |
| BENTON RURAL CEMETERY | ASSOCIATION | ATTN KAREN HUDSON | 860 PRE-EMPTION ROAD | | | PENN YAN NY | 14527-9165 | |
| BENTSION ZIMMERMAN & | ELAINE ZIMMERMAN JT TEN | 1873 49TH ST | | | | BROOKLYN NY | 11204-1245 | |
| BENYAMIN SURYANTO & | JANIS CORNELL SURYANTO JT TEN | 1180 FOREST ST | | | | MARSHFIELD MA | 02050-6264 | |
| BENZION BENZUR & | MIRIAM BENZUR JT TEN | 111 82ND RD | | | | KEW GARDENS NY | 11415-1422 | |
| BERA LYNNE GILLIKIN JOHNSON | | 3842 MARNIE PL | | | | JACKSONVILLE FL | 32223 | |
| BERCH E PARKER & | REBECCA PARKER JT TEN | 7046 AIVLIS ST | | | | LONG BEACH CA | 90815-3502 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERDAN E CONNER JR | | 6792 HIGHLAND DRIVE | | | | LAINGSBURG MI | 48848-9231 | |
| BERDENA J GATES | | 8241 ALASKA DR | | | | CALEDONIA MI | 49316-9580 | |
| BERDENIA M RUSSELL | | 1320 HAZELWOOD DR | | | | MIDWEST CITY OK | 73110-7410 | |
| BERDIE PORTNEY | | 1190 W NORTHERN PKY 629 | | | | BALTIMORE MD | 21210-1460 | |
| BERENE T BARNETTE & | STEPHANIE J BARNETTE JT TEN | 371 N MENDENHALL | | | | MEMPHIS TN | 38117-1928 | |
| BERENICE E ANDERSON & | KENNETH DOUGLAS ANDERSON JT TEN | 4969 VINCENT AVE | | | | LOS ANGELES CA | 90041-2218 | |
| BERENICE F KALBACH | | 1611 LARK LANE | | | | VILLANOVA PA | 19085-1907 | |
| BERENICE J SCHAIN | | PUTNAM GREEN 6-H | | | | GREENWICH CT | 06830-6031 | |
| BERENICE WOLFE | APT 216A | 23105 PROVIDENCE DR | | | | SOUTHFIELD MI | 48075-3650 | |
| BERER M SHELTON & | DORRISA I SHELTON JT TEN | 317 RUTLEDGE DR | | | | YOUNGSTOWN OH | 44505-4927 | |
| BERG KASPARIAN & | SYLVIA KASPARIAN | TR KASPARIAN FAM TRUST | UA 01/19/98 | 16644 KNOLLWOOD DR | | GRANADA HILLS CA | 91344-2621 | |
| BERGE V TOMBALAKIAM | | 187 BUSTEED DR | | | | MIDLAND PARK NJ | 07432-1905 | |
| BERGEN BUTCHER SERVICE | | 156 HACKENSACK AVE | | | | HACKENSACK NJ | 07601-6108 | |
| BERKELEY LOWELL DAVIS | | ROUTE I | | | | ADAMS OR | 97810 | |
| BERKEN CHANG | | 1200 RUBIO ST | | | | ALTADENA CA | 91001-2029 | |
| BERKLEY E DIEHL | | 1094 ARROWHEAD DR | | | | BURTON MI | 48509-1420 | |
| BERKLEY E DIEHL & | FRIEDA B DIEHL JT TEN | 1094 ARROWHEAD DRIVE | | | | BURTON MI | 48509-1420 | |
| BERL G MOORE | | 102 ASH ST | | | | LODI OH | 44254-1208 | |
| BERLE J BELL & | MODENA H BELL & | RICKIE J BELL & | VAL DEAN BELL & | SHARON HOOPER JT TEN | 3300 W 1000 SOU | VERNAL UT | 84078-8952 | |
| BERLE J BELL & | MODENA H BELL & | RICKIE J BELL & | VALDEAN BELL JT TEN | 3300 W 1000 S | | VERNAL UT | 84078-8952 | |
| BERLENE M PARKER | | 360 S FROST DRIVE | | | | SAGINAW MI | 48603-6079 | |
| BERLEY ANDERSON | | 4410 SOMERSET RD | | | | LONDON KY | 40741-9616 | |
| BERLIN C PATRICK & | MARY M PATRICK JT TEN | 1080W LOWER SPRINGSBORO ROAD | | | | SPRINGSBORO OH | 45066 | |
| BERLIN CONN | | 439 WYOMING STREET | | | | DAYTON OH | 45410-1317 | |
| BERLIN E SHIVELEY | | 270 BLUE CREEK RD | | | | STOUT OH | 45684-9616 | |
| BERLIN M GRAY | | 3013 E 7TH ST | | | | ANDERSON IN | 46012-3829 | |
| BERLIN W WOODS | | 126 CO RD 358 | | | | FLORENCE AL | 35634-6242 | |
| BERLINE BENNETT-CASON | BOX 39022 | 23511 MEADOW PK | | | | REDFORD TOWNSHIP MI | 48239-0022 | |
| BERLINE BROWN | | 23511 MEADOW PK | | | | REDFORD TOWNSHIP MI | 48239-1148 | |
| BERMAN E HENNINGER | | 3980 S R 49 | | | | ARCANUM OH | 45304 | |
| BERMAN E PRITT JR | | 242 E 300 N | | | | BLUFFTON IN | 46714-9714 | |
| BERNA D HOLMES | | 120 OTTAWA DRIVE | | | | PONTIAC MI | 48341-1634 | |
| BERNA P SMITH TR | SMITH JOINT TRUST | UA 06/29/06 | 337 UNIVERSITY BLVD N | | | JACKSONVILLE FL | 32211-6951 | |
| BERNABE COBOS JR | | 7724 RANCHLAND DR | | | | EL PASO TX | 79915-2045 | |
| BERNABE GARCIA | | 3833 S WOLCOTT AVE | | | | CHICAGO IL | 60609-2013 | |
| BERNADENE V BISHOP | | BOX 308 | | | | WASHINGTON GA | 30673-0308 | |
| BERNADETTE A BOURGOIN | | 22936 CANTERBURY ST | | | | ST CLR SHORES MI | 48080-1921 | |
| BERNADETTE A HINEY | | 99 KENSINGTON AVE | | | | NORWOOD NJ | 07648 | |
| BERNADETTE B ARO | | 6 CHERRY LANE | | | | ELKTON MD | 21921-4102 | |
| BERNADETTE B LENGAUER | | 800 LAKE PORT BLVD APT H104 | | | | LEESBURG FL | 34748 | |
| BERNADETTE BAUER & | CARL F BAUER JT TEN | 3925 N OKETO AVE | | | | CHICAGO IL | 60634-3414 | |
| BERNADETTE BRADY | CUST PATRICIA ANN BRADY UGMA NY | 22 GRIFFITH RD | | | | RIVERSIDE CT | 06878-1202 | |
| BERNADETTE C FISCHER & | GEORGE L FISCHER JT TEN | 344 OCEAN PARKWAY | | | | BERLIN MD | 21811-1526 | |
| BERNADETTE DIXON | | 902 OAK STREET | | | | JEANNETTE PA | 15644 | |
| BERNADETTE E BOWMAN | TR BERNADETTE EVELYN BOWMAN T | UA 6/30/00 | 961 SHOSHONE CIR | | | WATERFORD MI | 48327 | |
| BERNADETTE E IFTINIUK & | LANA DE FOUR JT TEN | 15470 CLAREMONT DR NORTH | | | | CLINTON TOWNSHIP MI | 48038 | |
| BERNADETTE E WEAVER | | 59 MULBERRY LANE | | | | NEW ROCHELLE NY | 10804-4326 | |
| BERNADETTE EDWARDS | | 186 FINCH DR | | | | WASHINGTON MO | 63090-5499 | |
| BERNADETTE F LAMB | | 9439 WISH AVE | | | | NORTHRIDGE CA | 91325-2535 | |
| BERNADETTE F SCHEIB | | 4231 RAYMOND AVE | | | | BROOKFIELD IL | 60513 | |
| BERNADETTE G BYRNE | | 7481 INDIANWOOD TRAIL | | | | WEST BLOOMFIELD MI | 48322-1093 | |
| BERNADETTE HOUVOURAS & | WILLIAM P HOUVOURAS JT TEN | 15 RODGERS CIR | | | | NORTH READING MA | 01864-1609 | |
| BERNADETTE J SOFFA | | 3708 WAYNE RD | | | | MUNHALL PA | 15120-3069 | |
| BERNADETTE JERONIMO | | 47 MARKWOOD RD | | | | FOREST HILLS NY | 11375-6049 | |
| BERNADETTE KAUFMANN & | CHRISTINE A KAUFMANN JT TEN | 46 GARDEN STREET | | | | VALLEY STREAM NY | 11581-2908 | |
| BERNADETTE KAUFMANN & | JENNIFER K KAUFMANN JT TEN | 46 GARDEN ST | | | | VALLEY STREAM NY | 11581-2908 | |
| BERNADETTE KIZIOR | TR BERNADETTE KIZIOR TRUST | UA 03/27/00 | 55 ELMWOOD CT | | | INDIAN HEAD PARK IL | 60525-9010 | |
| BERNADETTE LUMIA | | 22 CAYMAN CT | | | | POUGHKEEPSIE NY | 12603-7000 | |
| BERNADETTE M ANSELL & | ROBERT W ANSELL JT TEN | 1151 HEMINGWAY LANE | | | | TRAVERSE CITY MI | 49686 | |
| BERNADETTE M BURROUGHS | | 2005 LOMBARDI DR | | | | BLACKSBURG VA | 24060-1410 | |
| BERNADETTE M BUZA | | 8702 E 6TH STREET | ATTN BERNADETTE DUCKER | | | DOWNEY CA | 90241-3515 | |
| BERNADETTE M DE VITA | | 49 LYNN DRIVE | | | | TOMS RIVER NJ | 08753-5255 | |
| BERNADETTE M MILLARD TOD | MICHAEL A MILLARD | 2200 E 49TH ST | | | | SIOUX FALLS SD | 57103 | |
| BERNADETTE M ROSS & | DEREK M ROSS JT TEN | 2350 RIDGEWAY COURT | | | | THE VILLAGES FL | 32162 | |
| BERNADETTE M RUF | | 157 E 2ND ST | | | | NEW CASTLE DE | 19720 | |
| BERNADETTE M SOX | | 85 PARK DR | | | | ROSSFORD OH | 43460-1044 | |
| BERNADETTE MARIE DONOHUE | | 2353 EATON GATE | | | | LAKE ORION MI | 48360-1842 | |
| BERNADETTE MARKEY SCHULTZE | | 19 FLEETWOOD DRIVE | | | | HAMILTON SQUARE NJ | 08690-1508 | |
| BERNADETTE MARY EILERTSEN | CUST ANDREW JOSEPH EILERTSEN | UGMA NY | 32 LANDMARK LANE | | | PITTSFORD NY | 14534-1623 | |
| BERNADETTE MARY EILERTSEN | CUST JAMES SCOTT EILERTSEN | UTMA NY | 32 LANDMARK LANE | | | PITTSFORD NY | 14534-1623 | |
| BERNADETTE O AGUILAR | | 3746 OAK PARK AVE | | | | BERWYN IL | 60402 | |
| BERNADETTE OCONNOR | | 1426 RICHARD ST | | | | SCHENECTADY NY | 12303-1328 | |
| BERNADETTE PEER | | 225 BRUSH CREEK DRIVE | | | | ROCHESTER NY | 14612-2269 | |
| BERNADETTE RACHWAL | | 8134 ZIMMERMAN RD | | | | HAMBURG NY | 14075-7142 | |
| BERNADETTE S SCHAUFELE | | 8820 WALTHER BLVD | APT 1504 | | | PARKVILLE MD | 21234-9040 | |
| BERNADETTE SALVATORE PERS REP | EST JOANNA WITTENBERG | 33 GULL DR | | | | HAUPPAUGE NY | 11788-1101 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERNADETTE SIMMONS & | CHESTER A SIMMONS JT TEN | 4980 NORTH MARINE DR #233 | | | | CHICAGO IL | 60640 | |
| BERNADETTE T SARMIENTC | CUST ANDRES M SARMIENTO | UTMA IL | 3827 WHITE CLOUD DR | | | SKOKIE IL | 60076-1727 | |
| BERNADETTE T SARMIENTC | CUST CARLIN A SARMIENTO | UTMA IL | 3827 WHITE CLOUD DR | | | SKOKIE IL | 60076-1727 | |
| BERNADETTE T SARMIENTC | CUST MARLY A SARMIENTO | UTMA IL | 3827 WHITE CLOUD DR | | | SKOKIE IL | 60076-1727 | |
| BERNADETTEC ADAMS & | MERLE H ADAMS JT TEN | 12306 SHOREWOOD BEACH RD | | | | DETROIT LAKES MN | 56501-7027 | |
| BERNADIA HANKERSON | | 19371 BENTLER ST | | | | DETROIT MI | 48219-1960 | |
| BERNADINE A DORLAND | | 18534 WOOD ST | | | | MELVINDALE MI | 48122-1442 | |
| BERNADINE A ELLIOTT | | PO BOX 24539 | | | | DETROIT MI | 48224 | |
| BERNADINE A MINISTERO | | 241 DUNLOP AVE | | | | TONAWANDA NY | 14150-7839 | |
| BERNADINE A OLSEN | | 25 S SHAMROCK DR | | | | FOXFIRE NC | 27281-9713 | |
| BERNADINE A PARKMAN | C O DEAN PARKMAN | 689 FEDERAL PKWY | | | | LINDENHURST IL | 60046-7838 | |
| BERNADINE A PELTS | | BOX 358 | | | | STANDISH MI | 48658-0358 | |
| BERNADINE A WILLIAMS | | 22499 BELL BROOK | | | | SOUTHFIELD MI | 48034-2001 | |
| BERNADINE A YEAGER | | 1146 SE AVE | | | | OAK PARK IL | 60304 | |
| BERNADINE A YEAGER & | DANIEL C YEAGER JT TEN | 4935 SE 420 ST | | | | IOWA CITY IA | 52240-8112 | |
| BERNADINE B KIRCHER | | PO BOX 827 | | | | WOODBINE NJ | 08270 | |
| BERNADINE CARRELL & | MARGIEANNE NOBLE JT TEN | 588 GASLIGHT DR | | | | ALGONQUIN IL | 60102-3231 | |
| BERNADINE COLEMAN | | 9343 WARWICK | | | | DETROIT MI | 48228-1734 | |
| BERNADINE D WAZDRAG | | 1725 COGGINS RD | | | | PINCONNING MI | 48650 | |
| BERNADINE E PARR | | 1911 BRIARWOOD DRIVE | | | | LANSING MI | 48917-1771 | |
| BERNADINE F DROBNIC | | 1100 W JEFFERSON KIOUSVILLE RD | SE | | | W JEFFERSON OH | 43162-9513 | |
| BERNADINE F HARDNETT | | 5265 HALEGON DR | | | | COLLEGE PARK GA | 30349 | |
| BERNADINE H BOGGS | | 8144 S FRANKLIN RD | | | | INDIANAPOLIS IN | 46259-7634 | |
| BERNADINE J KOWALSKI | | 67 DIRKSON ST | | | | W SENECA NY | 14224-1813 | |
| BERNADINE J WITTAK | TR WITTAK FAMILY TRUST | UA 02/26/97 | 5539 SAN PATRICIO DR | | | SANTA BARBARA CA | 93111-1456 | |
| BERNADINE JACOBS | | 46 WALWORTH AVE | | | | SCARSDALE NY | 10583-1430 | |
| BERNADINE KOBLINSKI | | 1201 WOLVERINE TRL | | | | WINTER SPGS FL | 32708 | |
| BERNADINE M BALOGA | | 665 N WASHINGTON ST | | | | WILKES-BARRE PA | 18705-1707 | |
| BERNADINE M HORAN & | GERALD M HORAN JT TEN | 19570 WHITBY | | | | LIVONIA MI | 48152-1249 | |
| BERNADINE M LAMPE & | ANTHONY W LAMPE JT TEN | 4925 S CONWAY CT | | | | INDEPENDENCE MO | 64055-6946 | |
| BERNADINE M LUEBKE | | 915 ST CROIX ST | | | | HUDSON WI | 54016-1454 | |
| BERNADINE M POLING | | 1287 16 MILE ROAD N W | | | | KENT CITY MI | 49330 | |
| BERNADINE M POPOVICH | TR BERNADINE M POPOVICH TRUST | UA 07/27/99 | 1920 KAPEL DR | | | EUCLID OH | 44117-1830 | |
| BERNADINE MEYER TOD | DUQUESNE UNIVERSITY | 1160 BOWER HILL ROAD APT 310B | | | | PITTSBURGH PA | 15243-1330 | |
| BERNADINE MOLOTZAK | | 34 FARMBROOK DR | | | | OLD BRIDE NJ | 08857-1451 | |
| BERNADINE MOREHEAD | | 945 OLD SCOTSVILLE ROAD | | | | BOWLIN GREEN KY | 42103 | |
| BERNADINE MORRIS | | BOX 357 | | | | WOODBURY NJ | 08096-7357 | |
| BERNADINE O PRINDLE | | 1179 RICHWOOD AVE | | | | WARREN OH | 44485-4163 | |
| BERNADINE P QUINLAN | TR | BERNADINE P QUINLAN REVOCABLE | LIVING TRUST UA 09/26/97 | 34574 MAPLE LN | | STERLING HEIGHTS MI | 48312-5213 | |
| BERNADINE R GASPER & | RICHARD G GASPER JT TEN | 203 NORTH 24TH ST | | | | OLEAN NY | 14760-1911 | |
| BERNADINE SAXE | | 8297 BRITTANY HILL CT | | | | GRAND BLANC MI | 48439 | |
| BERNADINE STUMPF & | DONALD STUMPF JT TEN | 28370 LOS OLAS | | | | WARREN MI | 48093-4946 | |
| BERNADINE T CALVERT | | 3252D BIRCHWOOD | | | | WESTLAND MI | 48186-5251 | |
| BERNADINE T FALTA & | CATHERINE M STEINHILB JT TEN | 200 DEERING ST | | | | GARDEN CITY MI | 48135-4103 | |
| BERNADINE WINTER | TR | TRUST ONE U-I OF LILLIAN | HARTMAN DTD 01/13/82 | 14056 CAMBERRA CT | | CHESTERFIELD MO | 63017-3305 | |
| BERNADINE WINTER | TR U/D/T | DTD 11/01/83 BERNADINE | WINTER | 14056 CAMBERRA | | CHESTERFIELD MO | 63017-3305 | |
| BERNADO SANCHEZ JR | | 25831 ANNAPOLIS | | | | DEARBORN HTS MI | 48125-1433 | |
| BERNAIRD MAYBERRY SR | | 54 NORTHGATE DR | | | | MONROE LA | 71201-2215 | |
| BERNAL K WRIGHT | | 5641 W STATE RD 234 | | | | JAMESTOWN IN | 46147-9337 | |
| BERNARD A BARTYS | | 771 W SAGANING | | | | BENTLEY MI | 48613-9631 | |
| BERNARD A BRACH | | 33980 JESICA LN | | | | NEW BOSTON MI | 48164-9224 | |
| BERNARD A BRYANT | | 20801 NORTHOME | | | | SOUTHFIELD MI | 48076-5260 | |
| BERNARD A COUTU | | 545 305TH AVE LAKE LACHIGAN | | | | ST HYPOLLYTE QC  J8A 2W4 | | CANADA |
| BERNARD A DAVIS JR | | BOX 5425 | | | | WILMINGTON DE | 19808-0425 | |
| BERNARD A FINNEGAN | TR BERNARD A FINNEGAN TRUST | UA 07/17/96 | 5654 N KOSTNER | | | CHICAGO IL | 60646-5918 | |
| BERNARD A FORTMAN JR | | 3670 WESTON LANE N | | | | PLYMOUTH MN | 55446 | |
| BERNARD A GARR | | PO BOX 8 | | | | PRESCOTT MI | 48756-0008 | |
| BERNARD A GOETZ | TR UA 3/9/01 BERNARD A GOETZ LIVIN | TRUST | W5130 BUMBLE BEE ROAD | | | WINTER WI | 54896 | |
| BERNARD A HECHT & JANET L HECHT | TR HECHT FAMILY TRUST U/A | DTD 3/23/05 | 3480 WESTBURY RD | | | DAYTON OH | 45409 | |
| BERNARD A JEFFERSON | | 101 OLYMPIC DR | | | | MARTINSBURG WV | 25404 | |
| BERNARD A JONES | CUST CLARA RENEE JONES | UGMA MI | 2317 CARLETON W RD | | | CARLETON MI | 48117-9236 | |
| BERNARD A KANSKY | | 103 ALETHA RD | | | | NEEDHAM MA | 02492-3031 | |
| BERNARD A LECKIE | TR | BERNARD A LECKIE SEPARATE | PROPERTY TRUST UA 05/15/98 | 1616 LINCOLN LANE | | NEWPORT BEACH CA | 92660-4939 | |
| BERNARD A LEONARD | | 5965 MIDDLEBELT | | | | W BLOOMFIELD MI | 48322-1815 | |
| BERNARD A MAHONEY | | 9058 W BURT RD | | | | ST CHARLES MI | 48655-9683 | |
| BERNARD A MANTEY | | 5404 COUNTY RD 311 | | | | IGNACIO CO | 81137-9712 | |
| BERNARD A MC CONNELL | | 13263 HERBERT | | | | WARREN MI | 48089-1316 | |
| BERNARD A MC CORMACK | | 529 RIDGEMONT DRIVE | | | | ROCHESTER NY | 14626-3444 | |
| BERNARD A MITCHELL | | 8416 FALCON DR | | | | LIVERPOOL NY | 13090-1011 | |
| BERNARD A MOHR & | HELEN A MOHR JT TEN | 460 ARROWHEAD SE | | | | GRAND RAPIDS MI | 49546-2202 | |
| BERNARD A OSBORN & | CONSTANCE R OSBORN JT TEN | 9927 SHERIDAN RD | | | | MILLINGTON MI | 48746-9335 | |
| BERNARD A PRUSHKO | CUST BERNARD A PRUSHKO JR | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 9 BASKING RIDGE RD | | SHELTON CT | 06484 | |
| BERNARD A ROGOSZEWSKI | | 6200 COUNTRY WAY N | | | | SAGINAW MI | 48603-1087 | |
| BERNARD A ROKOSZ | | 7049 NICHOLS RD | | | | FLUSHING MI | 48433-9222 | |
| BERNARD A ROYAL | | 355 ORLANDO ST 38 | | | | EL CAJON CA | 92021-8013 | |
| BERNARD A SACHS & LILLIAN K | SACHS TR U/DECL OF TR DTD | | 4/11/1978 PO BOX 7638 | | | SANTA MONICA CA | 90406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNARD A SAMBLANET | | 476 N JOHNSON | | | | SEBRING OH | 44672-1006 | |
| BERNARD A SCHLAFF | C/O PUBLIC GUARDIAN | PO BOX 640790 | | | | SAN JOSE CA | 95164 | |
| BERNARD A SCHWARTZ | | 615 FRANKLIN AVE | | | | FRANKLIN LAKES NJ | 07417-2521 | |
| BERNARD A SHANNON JR | | 14 LEXINGTON AVE | | | | SOUTH RIVER NJ | 08882-2037 | |
| BERNARD A SHANNON JR & | MARGARET A SHANNON JT TEN | 14 LEXINGTON AVENUE | | | | SOUTH RIVER NJ | 08882-2037 | |
| BERNARD A WEBSTER & | FLORENCE P WEBSTER JT TEN | 1 WALNUT ST | | | | BRANDON VT | 05733-1140 | |
| BERNARD A WILFONG | | 35197 MARGUERETTE LANE | | | | PAW PAW MI | 49079-9681 | |
| BERNARD A WOZNIAK | CUST CAROLYN WOZNIAK UGMA MI | 26929 MORGAN RUN | | | | WESTLAKE OH | 44145-5498 | |
| BERNARD A YEMC | | 2529 BERWYN RD | | | | WILMINGTON DE | 19810-3568 | |
| BERNARD ABERNATHY | | 2220 HAMMEL ST | | | | SAGINAW MI | 48601-2273 | |
| BERNARD ABRAHAMS & | GERALDINE ABRAHAMS JT TEN | 22655 CHAGRIN BLVD # 315 | | | | BEACHWOOD OH | 44122 | |
| BERNARD ADEN OSBORN & | CONSTANCE R OSBORN JT TEN | 9927 SHERIDAN RD | | | | MILLINGTON MI | 48746-9335 | |
| BERNARD ADLER | | 1501 BEACON ST | APT 404 | | | BROOKLINE MA | 02446-4604 | |
| BERNARD ALLEN | | 8890 PATTON ST | | | | DETROIT MI | 48228-1620 | |
| BERNARD ASKIENAZY | CUST SABASTIAN ASKIENAZY UGMA | APT 8-A | 124 W 79TH ST | | | N Y NY | 10024-6446 | |
| BERNARD ASKIENAZY | CUST SEBASTIEN ASKIENAZAY UGMA | APT 8A | 124 W 79TH ST | | | NEW YORK NY | 10024-6446 | |
| BERNARD B BELANT & | LORRAINE B BELANT JT TEN | 15506 LOS ALTOS | | | | HACIENDA HEIGHTS CA | 91745-5215 | |
| BERNARD B HARDMAN & | VIRGINIA M HARDMAN JT TEN | 9745 DIXIE HWY | | | | BIRCH RUN MI | 48415 | |
| BERNARD B KOOGLER | | 4710 14TH STREET W UNIT 40 | | | | BRADENTON FL | 34207 | |
| BERNARD B LEWIS & | MARYLOU LEWIS JT TEN | 6 WHISPERING PINES CT | | | | HILTON HEAD ISLAND SC | 29926-2542 | |
| BERNARD B MISHKIND & | LUCILE M MISHKIND JT TEN | 4590 KNIGHTS BRIDGE BLVD | APT 225 | | | COLUMBUS OH | 43214-4334 | |
| BERNARD B NEBENZAHL AND | NANCY A NEBENZAHL COMMUNITY | PROPERTY | 255 SO ROXBURY DR | | | BEVERLY HILLS CA | 90212-3708 | |
| BERNARD B WECHT | | 24 PEPPERGRASS DRIVE N | | | | MT LAUREL NJ | 08054-6904 | |
| BERNARD B WEISKOPF | | 26101 VILLAGE LANE 104 | | | | BEACHWOOD OH | 44122-7525 | |
| BERNARD BARTEE | | BOX 667 | | | | HAYNEVILLE AL | 36040-0667 | |
| BERNARD BAUMAN | | 44 CARRIAGE HILL E | | | | WILLIAMSVILLE NY | 14221 | |
| BERNARD BECK | | 214 FELLS ROAD | | | | ESSEX FELLS NJ | 07021-1608 | |
| BERNARD BELOBRADICH & | INEZ P BELOBRADICH JT TEN | 42125 BRENTWOOD DR | | | | PLYMOUTH MI | 48170-2669 | |
| BERNARD BICKERSTAFF JR | | 1813 SHAFTESBURY ROAD | | | | DAYTON OH | 45406-3911 | |
| BERNARD BLUEFORD & | JOYCE R BLUEFORD JT TEN | 3128 WASHINGTON BOULEVARD | | | | FREMONT CA | 94539-5037 | |
| BERNARD BOREN & | HARRIET L BOREN JT TEN | 37177 DEER RUN DR | | | | FARMINGTON HILLS MI | 48331-1882 | |
| BERNARD BROOKER & | BONNY M BROOKER & | JOHN H BROOKER JT TEN | 301 E 280TH ST | | | EUCLID OH | 44132-1309 | |
| BERNARD BROWN | CUST BRUCE | BROWN UGMA CA | 119 ANTLER WAY | | | EVERGREEN CO | 80439 | |
| BERNARD BROWN & | BEVERLY E BROWN JT TEN | 4905 COTTONWOOD RD | | | | HARRISON AR | 72601-7659 | |
| BERNARD BRZEZINSKI & | DOLORES A BRZEZINSKI | TR | BERNARD & DOLORES BRZEZIN | REVOCABLE TRUST UA 04/ | 1997 HELKE RD | MOSINEE WI | 54455-9063 | |
| BERNARD BURGRAF | | BOX 769 | | | | WARREN OH | 44482-0769 | |
| BERNARD BURNS JR | | 3433 BOOKER FARM RD | | | | MOUNT PLEASANT TN | 38474-3025 | |
| BERNARD C CHAISSON | | BOX 4859 | | | | RANCHO PALOS VERDE CA | 90274-9636 | |
| BERNARD C CRAIN & | JEWELL N CRAIN JT TEN | 7900 NORTH LA CANADA DR APT 2103 | | | | TUCSON AZ | 85704 | |
| BERNARD C FARRELL | | 36469 DOVER | | | | LIVONIA MI | 48150-3581 | |
| BERNARD C FOWLER | | 1408 NORTH 42 | | | | E ST LOUIS IL | 62204-2502 | |
| BERNARD C HART | | 6275 HART RD | | | | SAGINAW MI | 48609-9705 | |
| BERNARD C KALKMAN & | GERRY KAY KALKMAN TEN ENT | 3276 WADSWORTH | | | | SAGINAW MI | 48601-6247 | |
| BERNARD C LARAMY | | 961 IOWA ST S W | | | | GRAND RAPIDS MI | 49509-3931 | |
| BERNARD C MC GUIRE JR | | 472 SOUTH CEDAR RUN COURT | | | | WILLIAMSTON MI | 48895 | |
| BERNARD C MCGUIRE JR & | CAROL M MCGUIRE JT TEN | 472 SOUTH CEDAR RUN COURT | | | | WILLIAMSTON MI | 48895 | |
| BERNARD C PLAUT | | 5979 CHEROKEE DR | | | | CINCINNATI OH | 45243-2909 | |
| BERNARD C PUTNAM & | HELEN PUTNAM JT TEN | G-6305 BREWER RD | | | | FLINT MI | 48507 | |
| BERNARD C REDER & | GAYLE A REDER JT TEN | 115 S GARFIELD RD | | | | LINWOOD MI | 48634-9812 | |
| BERNARD C TARNOWSKY | | 15284 FRAZHO | | | | ROSEVILLE MI | 48066-5021 | |
| BERNARD C VANDENBERG | | 27767 JOHNSON | | | | GROSSE ILE MI | 48138-2016 | |
| BERNARD C WALING & | ELLEN FRANCES KERN-WALING JT TE | 2521 W DANTE WAY | | | | TUCSON AZ | 85741-2517 | |
| BERNARD C WEIDEMAN | | 3581 WEST 50TH ST | | | | CLEVELAND OH | 44102-5860 | |
| BERNARD CAMPBELL | | 1633 E LWR SPRINGBORO RD | | | | WAYNESVILLE OH | 45068-9357 | |
| BERNARD CHARLES BAKER | | 4669 SW 13TH TER | | | | MIAMI FL | 33134-2730 | |
| BERNARD CIOCHON & | RONALD CIOCHON JT TEN | 10620 S KENTON AVE | | | | OAK LAWN IL | 60453-5271 | |
| BERNARD CLIFF | | 163 LYMAN ST | | | | BROCKPORT NY | 14420-1621 | |
| BERNARD COHEN | | 804 VAN NESS CIRCLE | | | | LONGWOOD FL | 32750-2929 | |
| BERNARD COLLIER | | 300 HUMBOLDT PKWY | | | | BUFFALO NY | 14214-2729 | |
| BERNARD COOK & | MARGARET D COOK JT TEN | 505 E KELLER HILL RD | | | | MOORESVILLE IN | 46158 | |
| BERNARD D BLAKE | | 6230 MAPLE RIDGE RD | | | | ALGER MI | 48610-9737 | |
| BERNARD D BRACH | NANCY L BRACH JT TEN | 26015 HASS | | | | DEARBORN HEIGHTS MI | 48127-2949 | |
| BERNARD D FAVUZZA & | LINDA ANN FAVUZZA JT TEN | 8 EVERGREEN COURT | | | | SUFFERN NY | 10901-3507 | |
| BERNARD D GRIFFIN | | 6375 KY HIGHWAY 2141 | | | | HUSTONVILLE KY | 40437-8889 | |
| BERNARD D HIRSCH | | 2513 SHADOW CHASER DRIVE | | | | SPRINGFIELD IL | 62711-7226 | |
| BERNARD D HOUSEMAN | | 460 WITBECK DRIVE | | | | CLARE MI | 48617-9721 | |
| BERNARD D HOUSEMAN & | ILA M HOUSEMAN JT TEN | 460 WITBECK DR | | | | CLARE MI | 48617-9721 | |
| BERNARD D KARHOFF & | BARBARA J KARHOFF JT TEN | 3025 88TH STREET CIRCLE EAST | | | | PALMETTO FL | 34221-9680 | |
| BERNARD D MOORES | | 603 WEST MAIN ST | | | | WESTPORT IN | 47283-9611 | |
| BERNARD D OLSON & | MARY K OLSON & | MARLENE K NORTON JT TEN | 2605 NW ASHURST LANE | | | LEES SUMMIT MO | 64081 | |
| BERNARD D PANITZ | | 2405 NEWTON RD | | | | WILMINGTON DE | 19810-3520 | |
| BERNARD D REEVES | | 1786 HOPEWELL | | | | DAYTON OH | 45418-2245 | |
| BERNARD D VAUGHAN | | BOX 387 | | | | BAGDAD FL | 32530-0387 | |
| BERNARD D WEIX & | KARAN WEIX JT TEN | 368 FOREST PRESERVE DR | | | | WOODDALE IL | 60191-1976 | |
| BERNARD D WOJCIECHOWSKI | | 4131 SAMARIA ROAD | | | | TEMPERANCE MI | 48182-9790 | |
| BERNARD DALL DEWEESE III | | 10521 PINE BROOK AVE | | | | BATON ROUGE LA | 70809-4045 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERNARD DENGLER | | 545 FOWLER AVE | | | | PELHAM MANOR NY | 10803-2521 | |
| BERNARD DENT & | BARBARA J DENT JT TEN | 13225 VASSAR AVE | | | | DETROIT MI | 48235-1243 | |
| BERNARD DESROSIERS | | 212 FRONTENAC | | | | PINCOURT QC  J7V 3V2 | | CANADA |
| BERNARD DOLNANSKY | | 134 KETCHAMS RD | | | | SYOSSET NY | 11791-6729 | |
| BERNARD DOUGHERTY | | 100 HOWARD ST | | | | WILMINGTON DE | 19804-1515 | |
| BERNARD DUKE | | 204 QUAIL CREST | | | | ARLINGTON TX | 76014-3141 | |
| BERNARD E CARR SR & | HARRIET E CARR TR | UA 02/02/1993 | CARR TRUST | 17843 102ND DR | | SUN CITY AZ | 85373-1618 | |
| BERNARD E CHAPMAN & | MABEL L CHAPMAN JT TEN | 1101 N 9TH ST | | | | HERRIN IL | 62948-2935 | |
| BERNARD E DODD | | 3406 CLAIRMONT ST | | | | FLINT MI | 48503-3417 | |
| BERNARD E FRANK | | 1471 LONG POND RD | APT 303 | | | ROCHESTER NY | 14626 | |
| BERNARD E GEYER | | 4813 JEANETTE ROAD | | | | HILLIARD OH | 43026-1617 | |
| BERNARD E GOLOMB | RD 10 | 1 MC CULLOUGH RD | | | | PLAINS TOWNSHIP PA | 18702-1825 | |
| BERNARD E HILL | | 3330 KILT DR | | | | ALMA MI | 48801-8721 | |
| BERNARD E HONAKER | | 937 BLACKBIRD LANDING RD | | | | TOWNSEND DE | 19734-9149 | |
| BERNARD E KEATON | | 2252 CORNWALL DRIVE | | | | XENIA OH | 45385-4712 | |
| BERNARD E KING | | 2511 GREENWOOD ROAD | | | | PRESCOTT MI | 48756-9591 | |
| BERNARD E KOFF | | 8537 BENTON ST | | | | PHILADELPHIA PA | 19152-1216 | |
| BERNARD E KUHN III | | 761 N RIVERSIDE AV | | | | SAINT CLAIR MI | 48079-4262 | |
| BERNARD E LIVINGSTON | | 288 15TH STREET | | | | OTSEGO MI | 49078-9686 | |
| BERNARD E MANOR | | 1329 W 35 ST | | | | SAN PEDRO CA | 90731-6005 | |
| BERNARD E MAYAUSKY | | RD 4 BOX 82 | | | | BLAIRSVILLE PA | 15717-9804 | |
| BERNARD E MOSEBY | | 4001 PERCH POINT DRIVE | | | | MOBILE AL | 36605-4544 | |
| BERNARD E OKEEFE & | JEANNETTE S OKEEFE JT TEN | 25 BOY ST | | | | BRISTOL CT | 06010-2331 | |
| BERNARD E RAND | TR U/A | DTD 05/23/84 THE BERNARD E | RAND TRUST | C/O COHEN & COMPANY | 121 SOUTH MAIN | AKRON OH | 44308-1415 | |
| BERNARD E ROTHMAN | | 407 CHERRY HILL BLVD | | | | CHERRY HILL NJ | 08002-1911 | |
| BERNARD E SPAETH & | MARY F SPAETH JT TEN | 3380 S ORR RD | | | | HEMLOCK MI | 48626-9790 | |
| BERNARD E STRICKLAND | | 42 VIA GATILLO | | | | SANTA MARGARITA CA | 92688-3148 | |
| BERNARD E SYLVESTER | | 2509 LEBOURDOIS | | | | LINWOOD MI | 48634-9431 | |
| BERNARD E THOMAS | | 9046 BENNETT LAKE RD | | | | FENTON MI | 48430-9053 | |
| BERNARD E TOPORZYCKI | | 2903 LEMAR ROAD | | | | MERCERSBURG PA | 17236-9616 | |
| BERNARD E TURNER | | 1120 NORTHWOOD DRIVE | | | | INKSTER MI | 48141-1769 | |
| BERNARD E WERNER | | 4704 W BAY VIEW AVE | | | | TAMPA FL | 33611-1130 | |
| BERNARD EDWARDS | | 703 E MADISON | | | | PONTIAC MI | 48340-2939 | |
| BERNARD EPIFANIO & | SARAH EPIFANIO JT TEN | 46358 IMPERIAL LN | | | | MACOMB MI | 48044-3922 | |
| BERNARD F BANASH & MINNIE B BANAS | U/A DTD 12/19/01 THE BERNARD F BAI | & | MINNIE B BANASH TRUST | 2400 TICE CREEK DR 4 | | WALNUT CREEK CA | 94595 | |
| BERNARD F BANASH JR | CUST BERNARD F BANASH III UTMA C | 4332 FRUITVALE AVE | | | | OAKLAND CA | 94602-2521 | |
| BERNARD F BANASH JR | CUST KAYLA E BANASH UTMA CA | 4332 FRUITVALE AVE | | | | OAKLAND CA | 94602-2521 | |
| BERNARD F BANASH JR | CUST MARGARET L BANASH UTMA CA | 4332 FRUITVALE AVE | | | | OAKLAND CA | 94602-2521 | |
| BERNARD F BEDNARZ JR | CUST BERNARD F BEDNARZ III UGMA | 780 COMMERCIAL SE ST 300 | | | | SALEM OR | 97301-3455 | |
| BERNARD F BERNHEIM & | MARGARET S BERNHEIM JT TEN | PO BOX 6928 | | | | BEND OR | 97708 | |
| BERNARD F CROFT & | CATHERINE C CROFT JT TEN | MORRCREST DRIVE R D 1 | | | | CORNING NY | 14830-9801 | |
| BERNARD F CURRAN | | 311 W VANBUREN AVENUE | | | | NEW CASTLE DE | 19720-2570 | |
| BERNARD F DIAMOND | | 5001 SUNVALE SW CT | | | | WYOMING MI | 49519-6552 | |
| BERNARD F FERDINANDO | | 822 CHARLES ST | | | | WILLOWICK OH | 44095-4302 | |
| BERNARD F FERDINANDO & | CLAIRE FERDINANDO JT TEN | 822 CHARLES STREET | | | | WILLOWICK OH | 44095-4302 | |
| BERNARD F FULLER | | 9245 BAYOU ROAD | | | | LILLIAN AL | 36549-5529 | |
| BERNARD F JAROLD | | 9025 PLEASANTVIEW DRIVE | | | | NORTHFIELD CENTER OH | 44067-2659 | |
| BERNARD F NUNES | | PO BOX 570 | | | | NORTH TRURO MA | 02652-0570 | |
| BERNARD F ROY & | PHYLLIS M ROY | TR | BERNARD F ROY FAM LIVING TR | 0315/96 | 76125 CAPAC RD | ARMADA MI | 48005-2314 | |
| BERNARD F SCHNEIDER | | 733 LINCOLN CT | | | | LANSING MI | 48917-9261 | |
| BERNARD F SHOTWELL | | 737 BAY RD | APLIN BEACH | | | BAY CITY MI | 48706-1931 | |
| BERNARD F WOLNY | | 1733 BROCKWAY | | | | SAGINAW MI | 48602 | |
| BERNARD FAND | | 149-20-83RD ST | | | | HOWARD BEACH NY | 11414 | |
| BERNARD FRANCIS LANDIS | | 6289 RUSTIC RIDGE TRAIL | | | | GRAND BLANC MI | 48439-4943 | |
| BERNARD FRANCIS O'DONNELL | | 12422 W FIELDSTONE DR | | | | SUN CITY WEST AZ | 85375-1930 | |
| BERNARD FRANCZEK | | PO BOX 751 | | | | SANDIA PARK NM | 87047 | |
| BERNARD FRANKEL & | SHIRLEY FRANKEL JT TEN | 1532 41ST STREET | | | | BROOKLYN NY | 11218-4418 | |
| BERNARD FREDENDALL | | 21 MARY ST | | | | AUBURN NY | 13021-4850 | |
| BERNARD FREEDMAN & | MISS ELAINE FREEDMAN JT TEN | 1116 WOODLAWN AVE | | | | ANN ARBOR MI | 48104 | |
| BERNARD FRIEDMAN | STE 502 | 1136 WASHINGTON ST | | | | COLUMBIA SC | 29201-3224 | |
| BERNARD G BUKOSKEY | | 11 HIGHLAND AVE | | | | TONAWANDA NY | 14150-3901 | |
| BERNARD G BURLEY & | DOROTHY A BURLEY JT TEN | 5271 E ATHERTON RD | | | | BURTON MI | 48519-1529 | |
| BERNARD G DELONEY | | 2184 W DODGE RD | | | | CLIO MI | 48420-1665 | |
| BERNARD G EDDY JR | | 8500 N GENESEE ROAD | | | | MT MORRIS MI | 48458-8945 | |
| BERNARD G FOSTER | TR U/A | DTD 09/13/90 BY BERNARD G | FOSTER TRUST | 43797 CARLA DR | | PAW PAW MI | 49079-9759 | |
| BERNARD G HAUXWELL | | 816 GLASPIE RD | | | | OXFORD MI | 48371-5023 | |
| BERNARD G JOSEPH | | 15885 HURON RIVER DR | | | | ROMULUS MI | 48174-3668 | |
| BERNARD G KORTE & | LAVERNE KORTE | TR KORTE FAMILY TRUST | UA 04/11/97 | 330 PELTON AVE | | SANTA CRUZ CA | 95060-6158 | |
| BERNARD G LANIVICH & | VERONICA E LANIVICH JT TEN | 21507 WILLOW WISP | | | | SAINT CLAIR SHORES MI | 48082-2268 | |
| BERNARD G LORCH | | 3701 CLARKS LANE APT A | | | | BALTIMORE MD | 21215-2742 | |
| BERNARD G MADDOX | | 528 BRETT STREET | | | | INGLEWOOD CA | 90302 | |
| BERNARD G MAURER | | 7761 BART HWY | | | | LANSING MI | 48917-9642 | |
| BERNARD G MCGARRY III | | 110 KILLINGHAM AVE UNIT 224 | | | | FALMOUTH MA | 02540 | |
| BERNARD G PETER | CUST KYLE M | PETER UTMA IL | 622 TIMBER LANE | | | LAKE FOREST IL | 60045-3118 | |
| BERNARD G PETERS | CUST JARED | A PETERS UTMA IL | 622 TIMBER LANE | | | LAKE FOREST IL | 60045-3118 | |
| BERNARD G PLAVKO | | 10 PACIFIC BLVD | | | | MONESSEN PA | 15062-2207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERNARD G SKONIECZNY | | 459 ALGENE | | | | LAKE ORION MI | 48362-2701 | |
| BERNARD G STEFFEL | | 1400 BELGROVE DRIVE | | | | SAINT LOUIS MO | 63137-3004 | |
| BERNARD G WALNY | | 13925 MASONIC | | | | WARREN MI | 48093-1484 | |
| BERNARD GAY | | 14885 GLASTONBURY | | | | DETROIT MI | 48223-2206 | |
| BERNARD GLETTEN | | 829 LAKE TERRACE DR | | | | NASHVILLE TN | 37217-4274 | |
| BERNARD GOLDBERG & | PHYLLIS GOLDBERG TEN COM | TRS U/A DTD 02/08/01 BERNARD GOLD& | | PHYLLIS GOLDBERG REVO | 2180 POST ST AP | SAN FRANCISCO CA | 94115 | |
| BERNARD GOLDSTONE | TR | EDYTHE LOUISE GREENBERGER | U/DECL OF TR DTD 11/16/65 | 530 LILLIAN DRIVE | | SHARON PA | 16146 | |
| BERNARD GONDEK & | MARY ANN GONDEK JT TEN | 421 WAYFARER COURT | | | | TARPON SPRINGS FL | 34689-2251 | |
| BERNARD GOROWITZ | | 80 PALMER DR | | | | WAYNE NJ | 07470-2661 | |
| BERNARD GUAY | | 95 CHEMIN NORD | RR 3 | | | WATERLOO QC  J0E 2N0 | | CANADA |
| BERNARD H DEFAZIO | | 46387 HAWKINS CT | SHELBYTOWNSHIP | | | UTICA MI | 48315 | |
| BERNARD H DEMPSEY & | CYNTHIA T DEMPSEY JT TEN | 381 VIRGINIA DR | | | | WINTER PARK FL | 32789-5701 | |
| BERNARD H GONTOVNICK | | 206 CARTER CT | | | | NORTHBROOK IL | 60062 | |
| BERNARD H GRAMMAR | | 886 KENILWORTH | | | | PONTIAC MI | 48340-3104 | |
| BERNARD H HANNAH | | 2428 NED DR | | | | DAYTON OH | 45439-2824 | |
| BERNARD H JENKINS | | PO BOX 245 | | | | WINDHAM OH | 44288 | |
| BERNARD H KRAMPE | | 512 LENAPE PA | | | | COLUMBIA TN | 38401-2298 | |
| BERNARD H MC FARLANE | | 4331 REDDING CIR | | | | GRAND BLANC MI | 48439-8091 | |
| BERNARD H NEWMAN & | MARY ELLEN OLIVERIO NEWMAN JT T | 106 MORNINGSIDE DR APT 98 | | | | NEW YORK NY | 10027-6011 | |
| BERNARD HARRISON | | 309 3RD AVE | | | | WILMINGTON DE | 19804-2232 | |
| BERNARD HARROLD | | 809 LOCUST ST | | | | WINNETKA IL | 60093-1821 | |
| BERNARD HEILWEIL | | 200 E 84TH ST | 6H | | | NEW YORK NY | 10028 | |
| BERNARD HIRSHBERG EX | UW HELEN HIRSHBERG | 4507 OAKVIEW DR APT D | | | | SAVANNAH GA | 31405-5186 | |
| BERNARD HOFFMAN | | 468 PRINCETON AVE | | | | BAYVILLE NJ | 08721-3458 | |
| BERNARD HUNT & | BARRY HUNT JT TEN | 5523 SHERINGHAM BLVD | | | | CLARKSTON MI | 48346-3056 | |
| BERNARD I BROWN III | | 438 W SARATOGA AVE | | | | YOUNGSTOWN OH | 44515-4070 | |
| BERNARD I RUBIN & | RHODA RUBIN JT TEN | 516 E 80TH ST APT C | | | | NEW YORK NY | 10021-0763 | |
| BERNARD I SEWELL | | 5545 W BERTHA ST | | | | INDIANAPOLIS IN | 46241-0659 | |
| BERNARD J ANDRES | | 8217 NEW LOTHROP RD | | | | NEW LOTHROP MI | 48460-9678 | |
| BERNARD J BASTEK & | NANCY M BASTEK JT TEN | 544 DRISCOLL DR | | | | BRICK NJ | 08724-2736 | |
| BERNARD J BECKER JR & | BABETTA A BECKER JT TEN | 18311 BUCKHANNON | | | | ROSEVILLE MI | 48066-4944 | |
| BERNARD J BLOOM | | 218 W OAK ORCHARD ST | | | | MEDINA NY | 14103-1548 | |
| BERNARD J BRAUNSCHEIDEL JR | | 286 IRVINGTON DR | | | | TONAWANDA NY | 14150-1412 | |
| BERNARD J BRUYERE | | 145 WEBSTER ST | | | | MALONE NY | 12953-2226 | |
| BERNARD J BUCKLEY & | HELEN SUE BUCKLEY JT TEN | 1030 IDELWILD DR | | | | DIXON IL | 61021-3241 | |
| BERNARD J BYRNES | | 357 SUNSET ST | | | | ROCHESTER NY | 14606-2720 | |
| BERNARD J CARR | | 3520 FOX CHASE DRIVE | | | | IMPERIAL PA | 15126 | |
| BERNARD J CASEY | | 116 EDINBURGH DR | | | | CANTON GA | 30115-1887 | |
| BERNARD J DEULING | | 3233 132ND | | | | HOPKINS MI | 49328 | |
| BERNARD J DONEGAN | TR | REVOCABLE LIVING TRUST DTD | 04/17/92 U-A BERNARD J | DONEGAN | 15114 KNOLSON | LIVONIA MI | 48154-5700 | |
| BERNARD J DONIEK | TR UA 3/13/03 THE BERNARD J DONIE | LIVING | TRUST | 7305 W ARCHER AVE | | SUMMIT IL | 60501 | |
| BERNARD J DONOVAN & | FLORENCE F DONOVAN JT TEN | 7360 BEAR RIDGE RD | | | | NORTH TONAWANDA NY | 14120-9520 | |
| BERNARD J DRESEL & | MARILYN J DRESEL JT TEN | 517 RICHMOND DR | | | | SHARON PA | 16146-3813 | |
| BERNARD J FLYNN JR | | 14 STONY BROOK AVE | | | | STONY BROOK NY | 11790-1726 | |
| BERNARD J FRATTO & | JEANETTE A FRATT TR | UA 03/11/1999 | FRATTO FAMILY TRUST | 25961 ARRIBA LINDA | | LAGUNA NIGUEL CA | 92677 | |
| BERNARD J GARCIA | | 2809 FLINT AVE | | | | SAN JOSE CA | 95148-2123 | |
| BERNARD J GASPER | | 2471 CLAYWARD ST | | | | BURTON MI | 48509-1057 | |
| BERNARD J GEISBAUER | | 1263 RICE ST | | | | ST PAUL MN | 55117-4540 | |
| BERNARD J GRIFFITH | | 10097 BELSAY RD | | | | MILLINGTON MI | 48746-9754 | |
| BERNARD J GROSS JR | | 3862 NEW GERMANYTREBEIN RD | | | | BEAVERCREEK OH | 45431-1734 | |
| BERNARD J HASEMAN | | 4791 WESTLINCOLN RD | | | | ANDERSON IN | 46011-1417 | |
| BERNARD J HEALY | | 405 N BELNORD AVE | | | | BALTIMORE MD | 21224-1204 | |
| BERNARD J HELLER | | 144 SCHOOL ST | | | | MARY D PA | 17952 | |
| BERNARD J HOY | | 7206 PINEHURST LN | | | | GRAND BLANC MI | 48439-2618 | |
| BERNARD J JOURNEY | | 6922 APPLETON COURT | | | | MENTOR OH | 44060-8404 | |
| BERNARD J JUREK | CUST CHERILYN SUE JUREK UGMA MI | C/O CHERILYN LARSON | 15391 BLUE SKIES COURT W | | | LIVONIA MI | 48154-1515 | |
| BERNARD J JUREK | CUST CONNIE | LOUISE JUREK UGMA MI | ATTN CONNIE LOUISE DOA | 5336 WYNDAM LANE | | BRIGHTON MI | 48116 | |
| BERNARD J JUREK | CUST THOMAS JON JUREK UGMA MI | 35675 CONGRESS RD | | | | FARMINGTON MI | 48335-1221 | |
| BERNARD J JUREK | CUST WILLIAM | ROBERT JUREK UGMA MI | 35675 CONGRESS RD | | | FARMINGTON HILLS MI | 48335-1221 | |
| BERNARD J JUREK JR | | 35675 CONGRESS RD | | | | FARMINGTON HILLS MI | 48335-1221 | |
| BERNARD J JURGIEWICZ | | 1005 LINCOLN ST | | | | DICKSON CITY PA | 18519-1204 | |
| BERNARD J KARWOWICZ | | 28536 SUTHERLAND | | | | WARREN MI | 48093-2904 | |
| BERNARD J KEAN | | PO BOX 74 | | | | TREVOR WI | 53179-0074 | |
| BERNARD J KORTZ | | 112 LAURELWOOD DR | | | | PITTSBURGH PA | 15237-4069 | |
| BERNARD J KRUPNIK | | 32 AMHERST ROAD | | | | RIVERSIDE CT | 06878-1532 | |
| BERNARD J LAYO | | 624 A RILEY BLVD | | | | BEDFORD IN | 47421-9600 | |
| BERNARD J MATUSZAK | | 116 UNIVERSITY BLVD | | | | DEPEW NY | 14043-2874 | |
| BERNARD J MICHALAK | | 33059 CHIEF LANE | | | | WESTLAND MI | 48185-2380 | |
| BERNARD J MICHALAK & | DELPHINE L MICHALAK JT TEN | 33059 CHIEF LANE | | | | WESTLAND MI | 48185-2380 | |
| BERNARD J MURPHY | | 21532 DUNBAR RD | | | | SHERIDAN IN | 46069 | |
| BERNARD J PARCHEM | | 6017 VISTA DR APT 1107 | | | | WEST DESMOINE IA | 50266-5506 | |
| BERNARD J PODCASY & | JANE M PODCASY JT TEN | 120 RIVERSIDE DRIVE | | | | WILKES-BARRE PA | 18702-2320 | |
| BERNARD J PONKE | | 8079 DALE | | | | CENTERLINE MI | 48015-1529 | |
| BERNARD J PYRA | | 93 WHITBURN ST | | | | WHITBY ON  L1R 2N1 | | CANADA |
| BERNARD J ROACH & | MARY A ROACH TR | UA 8/22/08 | BERNARD J & MARY A ROACH L | TRUST | 1265 WOODBRIDG | ST CLR SHORES MI | 48080 | |
| BERNARD J ROSSER | | 2871 CRESTHILL DR | | | | BULLHEAD CITY AZ | 86442-8504 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNARD J SALEMI & | LOUISE D SALEMI JT TEN | 112 BERDAN ST | | | | ROCHELLE PARK NJ | 07662-3218 | |
| BERNARD J SCHUITEMA | | 8681 GARDEN DALE S W | | | | BYRON CENTER MI | 49315-9228 | |
| BERNARD J SHEPARD | | 30608 SCRIVO DR | | | | WARREN MI | 48092-4957 | |
| BERNARD J SKOMRA | | 9557 TRINITY CHURCH RD | | | | LISBON OH | 44432-8710 | |
| BERNARD J SMYTH | | 80 PARK ST | | | | SOUTH HADLEY MA | 01075-1510 | |
| BERNARD J STEC JR & | DOLORES J STEC JT TEN | 14 ALTON RD | | | | TRENTON NJ | 08619-1546 | |
| BERNARD J STOLTE | | 250 SAINT REGIS LANE | | | | FLORRISSANT MO | 63061 | |
| BERNARD J SULLIVAN & | ANNE P SULLIVAN JT TEN | 658 S LA POSADA CIR | | | | GREEN VALLEY AZ | 85614-5118 | |
| BERNARD J SWEENEY | | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS NJ | 07716-1275 | |
| BERNARD J SYNK & | MARGARET Z SYNK TR | UA 05/29/92 | BERNARD J & MARGARET Z SYN | 4231 PORCUPINE RD | | LINCOLN MI | 48742-9581 | |
| BERNARD J TIMMER & | DOROTHY A TIMMER JT TEN | 1518 N WASHINGTON BLVD | | | | CAMANCHE IA | 52730-1106 | |
| BERNARD J VACEK SR SHEILA C | VACEK & | BERNARD J VACEK JR JT TEN | 4308 SOUTH 39TH STREET | | | OMAHA NE | 68107-1241 | |
| BERNARD J WEINERT | | 6428 W 163RD PLACE | | | | TINLEY PARK IL | 60477-1712 | |
| BERNARD JOSEPH | | 10747 PARK VILLAGE PL | | | | DALLAS TX | 75230-3908 | |
| BERNARD JOSEPH FLYNN | | 1016 N 7TH ST | | | | ROCHELLE IL | 61068-1533 | |
| BERNARD JUDY & | JANE JUDY | TR BERNARD & JANE JUDY TRUST | UA 01/21/87 | 3405 KENWOOD BLVD | | TOLEDO OH | 43606-2808 | |
| BERNARD K SAYDLOWSKI | | 7 BROOKLET DRIVE | | | | WILMINGTON DE | 19810-2229 | |
| BERNARD KASPER & | ISAPHINE B KASPER JT TEN | 3 HOWARD AVE | | | | SHIPPENSBURG PA | 17257-1711 | |
| BERNARD KATZENSTEIN | | 31 MANOR HOUSE LA | | | | DOBBS FERRY NY | 10522-2515 | |
| BERNARD KELTER | | S10398 COUNTRY RD C | | | | SPRING GREEN WI | 53588 | |
| BERNARD KULIK | CUST | DEBRA ROSE KULIK U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 18179 STAGS LEA | GERMANTOWN MD | 20874-6324 | |
| BERNARD KURS | | 12535 AVENIDA TINEO | | | | SAN DIEGO CA | 92128-3139 | |
| BERNARD L BEATTIE | | 1758 ELMWOOD | | | | DEFIANCE OH | 43512-2509 | |
| BERNARD L BIESTERVELD | | W 4752 RICE RD | | | | EAST TROY WI | 53120 | |
| BERNARD L BLANCHARD | | 612 COUNTRY RTE 42 | | | | MASSENA NY | 13662 | |
| BERNARD L BOOTH | | 4345 NORWOOD DR | | | | ROSCOMMON MI | 48653-9535 | |
| BERNARD L BOWMAN | | R F D 1 | | | | HILLVIEW IL | 62050-9801 | |
| BERNARD L BRANDOW | | 205 N CASS | | | | HOWARD CITY MI | 49329-9742 | |
| BERNARD L BRITTON | | 3576 HADLEY RD | | | | HADLEY MI | 48440 | |
| BERNARD L COOPER | | 2400 CHILDS RD | | | | LAKE OSWEGO OR | 97034-7668 | |
| BERNARD L DAVIS | | 2330 TITUS AVENUE | | | | DAYTON OH | 45414-4140 | |
| BERNARD L DUELLEY | | 368 ELMHURST ST | | | | MORGANTOWN WV | 26505-3214 | |
| BERNARD L DYKE & | ANNE L DYKE JT TEN | 6909 PINE HOLLOW DRIVE | | | | WESTERVILLE OH | 43082 | |
| BERNARD L EARICK | | 1512 HOME RD | | | | DELAWARE OH | 43015-8924 | |
| BERNARD L FUCHS | | 2104 WESTFIELD RD | | | | JOLIET IL | 60435-3337 | |
| BERNARD L GRAY | | PO BOX 9059 | | | | FORT MOHAVE AZ | 86427-9059 | |
| BERNARD L HEBERT JR | | 4237 N QUANICASSEE RD | | | | FAIRGROVE MI | 48733-9739 | |
| BERNARD L HIRSCH | | 831 LYNCREEK DRIVE | | | | CENTERVILLE OH | 45458-2120 | |
| BERNARD L HIRSCH & | REBECCA S HIRSCH JT TEN | 831 LYNCREEK DRIVE | | | | CENTERVILLE OH | 45458-2120 | |
| BERNARD L HOLBROOK | | 20157 ITUMA ROAD | | | | APPLE VALLEY CA | 92308 | |
| BERNARD L JOHNSON & | EMMA J JOHNSON JT TEN | 3858 SNODGRASS RD | | | | MANSFIELD OH | 44903-8928 | |
| BERNARD L KAPLAN & | VIRGINIA R KAPLAN JT TEN | 6001 N OCEAN DR | APT 702 | | | HOLLYWOOD FL | 33019 | |
| BERNARD L KRAMPE | | 3256 GRAND RIVER DR | | | | GRAND RAPIDS MI | 49525-9725 | |
| BERNARD L LUKACS JR | | 1 LANDER ST | | | | PITTSBURGH PA | 15220-5629 | |
| BERNARD L MARTIN | | 9768 NORTHSHORE DR | | | | SEAFORD DE | 19973-7819 | |
| BERNARD L MATTHEWS | | 4 OCEANS W BLVD 402D | | | | DAYTONA BEACH SHOR FL | 32118-5975 | |
| BERNARD L SMITH | | 5296 STATE ROUTE 55 55 | | | | URBANA OH | 43078-9510 | |
| BERNARD L STASIEWICZ | | 15806 W LANCUM LANE | | | | SURPRISE AZ | 85374-2094 | |
| BERNARD L SUTTON | | 7611 RT 52 S | | | | DUBUQNE IA | 52003-9539 | |
| BERNARD L TERPSTRA | | 11369 TEBEAU | | | | SPARTA MI | 49345-9548 | |
| BERNARD L TERPSTRA & | SHIRLEY A TERPSTRA JT TEN | 11232 TEBEAU DR | | | | SPARTA MI | 49345-8445 | |
| BERNARD L WALSH III | | 20640 PESARO WAY | | | | PORTER RANCN CA | 91326 | |
| BERNARD LACH & | AUDREY LACH JT TEN | 8115 RIVERDALE | | | | DEARBORN HEIGHTS MI | 48127-1574 | |
| BERNARD LARRY GERHARDT | | 4105 MINERVA | | | | FLINT MI | 48504-6958 | |
| BERNARD LARSON & | LOIS E LARSON JT TEN | 73030 BIRCH GROVE RD | | | | WASHBURN WI | 54891 | |
| BERNARD LEBUS WAIMAN & VIVIAN WIN | TR | UW J WAIMNA | 3 ROMNEY CLOSE | LONDON MIDDLESEX | | NW11 Q3WENGLAND | | UNITED KIN |
| BERNARD LEE LOWENDICK | | 1023 HAMPSTEAD RD | | | | ESSEXVILLE MI | 48732-1907 | |
| BERNARD LEIBMAN | | 773 HAWTHORNE PL | | | | WEBSTER NY | 14580-2623 | |
| BERNARD LEZELL & | CAROLE LEZELL JT TEN | 10937 BROWN PELICAN CIRCLE | | | | ESTERO FL | 33928 | |
| BERNARD LISSKA | CUST | TIMOTHY J LISSKA U/THE | OHIO UNIFORM GIFTS TO MINO | ACT | 51 S CASSINGHAM | COLUMBUS OH | 43209-1846 | |
| BERNARD LISSKA | CUST DANIEL LISSKA UGMA OH | 3523 KENLAWN ST | | | | COLUMBUS OH | 43224-3451 | |
| BERNARD LOFTON | | 1442 W 111TH ST | | | | LOS ANGELES CA | 90047-4921 | |
| BERNARD LONG | CUST MICHAEL | ANDREW LONG UTMA IL | 11335 ABERDEEN RD | | | BELVIDERE IL | 61008-7992 | |
| BERNARD LOUIS TCHORNI | | 38 WOODMONT DR | | | | LAWRENCEVILLE NJ | 08648-2115 | |
| BERNARD LUBIN & | ALICE W LUBIN JT TEN | 2710 CHARLOTTE ST | | | | KANSAS CITY MO | 64109-1128 | |
| BERNARD LYNN | | CUST ANDREW | LYNN UGMA IN | STE C | 659 EMORY VALLEY RD | OAK RIDGE TN | 37830-7764 | |
| BERNARD M BRODERICK & | IRENE BRODERICK JT TEN | 2023 EARLMONT RD | | | | BERKLEY MI | 48072-1876 | |
| BERNARD M CARROLL | | 56 FLINT RD | | | | TOMS RIVER NJ | 08757-5117 | |
| BERNARD M CONBOY & | MADELINE CONBOY JT TEN | 3022 BLUETT | | | | ANN ARBOR MI | 48105-1424 | |
| BERNARD M CONOVER | | 2829 OAKWOOD DR | | | | BARDSTOWN KY | 40004-9553 | |
| BERNARD M FERRERI & | JOHN J FERRERI JT TEN | 10656 SOUTH AVE C | | | | CHICAGO IL | 60617-6309 | |
| BERNARD M FERRERI & | MARY ANN FERRERI & | NICOLAS C FERRERI JT TEN | 13425 MISTY MEADOW DR | | | PALOS HTS IL | 60463-2767 | |
| BERNARD M FINKELSTEIN | | 2229 WOODLAWN AVE | | | | VIRGINIA BEACH VA | 23455-1655 | |
| BERNARD M HARRIS | | R R 1 | | | | FERGUS ON  N1M 2W2 | | CANADA |
| BERNARD M OGDEN & | MARGARET H OGDEN JT TEN | 15651 ELLEN DR | | | | LIVONIA MI | 48154-2321 | |
| BERNARD M REEN | | 925 DELAWARE AVE 4B | | | | BUFFALO NY | 14209-1843 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERNARD M SCHUMAN | | 9668 BARNES RD | | | | BIRCH RUN MI | 48415-9601 | |
| BERNARD M STONE | | 619 GOODHILL RD | | | | KENTFIELD CA | 94904-2642 | |
| BERNARD M WEINGARTZ | | 3556 HUTCHINSON ROAD | | | | NORTH BRANCH MI | 48461-9748 | |
| BERNARD M ZOST | | 251 ROLLING GREENE DR NW | | | | WALKER MI | 49544-5890 | |
| BERNARD MADOFF & | PAUL KONIGSBERG TR | UA 02/21/1992 | ROGER DAVID MADOFF | 34 PHEASANT RUN | | OLD WESTBURY NY | 11568 | |
| BERNARD MADOFF & | PAUL KONIGSBERG TR | UA 02/21/1992 | SHANA DIANE MADOFF | 34 PHEASANT RUN | | OLD WESTBURY NY | 11568 | |
| BERNARD MAGEL | | 6926 BRIARLAKE CIR | | | | PALM BEACH GARDENS FL | 33418-6943 | |
| BERNARD MAREK | TR BERNARD MAREK LIVING TRUST | UA 08/13/96 | 3556 TREMONTE CIRCLE N | | | ROCHESTER MI | 47306-5002 | |
| BERNARD MARKOWITZ & | THELMA MARKOWITZ JT TEN | 27 KIRKLAND DR | | | | GREENLAWN NY | 11740-2135 | |
| BERNARD S MEYER & | DORIS S MEYER JT TEN | 230 SW 194TH PL | | | | NORMANDY PARK WA | 98166 | |
| BERNARD MICALLEF | | 17246 OPORTO AVE | | | | LIVONIA MI | 48152-4508 | |
| BERNARD MICHALS | | 8032 VIA FIORE ST | | | | SARASOTA FL | 34238 | |
| BERNARD MILLER & | HELENE L MILLER JT TEN | 1738 CHICAGO AVE 905 | | | | EVANSTON IL | 60201-6008 | |
| BERNARD MILSTEIN & | PHYLLIS R MILSTEIN JT TEN | 5110 SAN FELIPE ST | UNIT 343W | | | HOUSTON TX | 77056-3672 | |
| BERNARD MITROVICH & | JUDITH M MITROVICH JT TEN | 720 FIRST ST NW | | | | NAPLES FL | 34120-2005 | |
| BERNARD MOORE WILLIAMS | | 560 LOBLOLLY LN | | | | CHARLOTTESVILLE VA | 22903-7655 | |
| BERNARD MURPHY | | 16408 29TH ST E | | | | LAKE TAPPS WA | 98391-9535 | |
| BERNARD MURPHY JR & | NANCY MURPHY TEN ENT | 3103 RUSSELL RD | | | | ALEXANDRIA VA | 22305-1721 | |
| BERNARD N BAKER | | 63 TRANQUIL TRAIL | | | | DAYTON OH | 45459-4214 | |
| BERNARD N BUSH | | 400 MARWOOD DR SE | | | | WARREN OH | 44484-4644 | |
| BERNARD N CAIN & | MERIANNE CAIN JT TEN | 513 ACRON WAY | | | | MT JULIET TN | 37122 | |
| BERNARD N LAPIERRE | | 214 RAILROAD ST 1 | | | | MANVILLE RI | 02838-1131 | |
| BERNARD N MCGIVERN & | EILEEN C MCGIVERN JT TEN | 7652 KLEIN DR | | | | MIDDLEBURG OH | 44130-7121 | |
| BERNARD N MILLER | | 11257 MAXWELL | | | | WARREN MI | 48089-2545 | |
| BERNARD N SEKMAN | | 80 BOEHMHURST AVE | | | | SAYREVILLE NJ | 08872-1320 | |
| BERNARD N VOYTON | | 1615 LINWOOD AVE | | | | NIAGARA FALLS NY | 14305-2905 | |
| BERNARD NAGLE | | 3110 ARBOUR GREEN COURT | | | | HATFIELD PA | 19440 | |
| BERNARD NELSON & | SANDRA NELSON JT TEN | 16 COPPER BEACH DR | | | | LAFAYETTE HILL PA | 19444-2404 | |
| BERNARD NEWMAN | CUST | MITCHELL DAVID NEWMAN | U/THE NEW YORK UNIFORM GIFT | TO MINORS ACT | 167 COUNTRY CL | COMMACK NY | 11725-4460 | |
| BERNARD NISSLEY | | 1297 GARFIELD RD | | | | MOUNT JOY PA | 17552 | |
| BERNARD O ELLIOTT | | 13300 HAROLD AVE | | | | CLEVELAND OH | 44135-4808 | |
| BERNARD O ROMANOWSKI & | ARLENE J ROMANOWSKI JT TEN | 19 GOODRICH ROAD | | | | LACKAWANNA NY | 14218-2805 | |
| BERNARD O SLATER | CUST | CHARLES E SLATER U/THE N J | UNIFORM GIFTS TO MINORS AC | 33 FRANKLIN ST | | RAMSEY NJ | 07446-2223 | |
| BERNARD OCONNELL | | 556GRIER AVE | | | | ELIZABETH NJ | 07202-3105 | |
| BERNARD O'MALLEY SR & | BERNARD O'MALLEY JR & | MARGARET DURKIN & | MARY FINN JT TEN | 9725 S KEELER AVE | | OAK LAWN IL | 60453-3491 | |
| BERNARD OWENS | | 1715 DOANE DR | | | | ST LOUIS MO | 63136-2209 | |
| BERNARD P CONCANNON | | 69 PARRISH ST APT 11 | | | | CANANDAIGUA NY | 14424 | |
| BERNARD P DOLE | | 4274 S WAYSIDE DR | | | | SAGINAW MI | 48603-3058 | |
| BERNARD P EDWARDS | | RT 2 BOX 732 | | | | HAYSI VA | 24256-9622 | |
| BERNARD P KNASIAK | | 1257 HEATHERWOOD LN | | | | ANN ARBOR MI | 48108-2811 | |
| BERNARD P LO BELLO | | 200 SETH GREEN DR 1719 | | | | ROCHESTER NY | 14621-2101 | |
| BERNARD P LOCATELLI | | 327 IROQUOIS ST | | | | LAURIUM MI | 49913-2129 | |
| BERNARD P LUCAS | | BOX 21856 | | | | EL CAJON CA | 92021-0967 | |
| BERNARD P MAFFUCCI | | 145 CLOVERDALE CIR | | | | WETHERSFIELD CT | 06109-4113 | |
| BERNARD P MALNEKOFF & | JOYCE MALNEKOFF JT TEN | 338 GLENVIEW RD | | | | GLENVIEW IL | 60025-3363 | |
| BERNARD P MINICHILLI & | CHARMAINE M MINICHILLI JT TEN | 5697 GREEN CIRCLE DR 112 | | | | MINNETONKA MN | 55343-9642 | |
| BERNARD P PFEFFERLE | | 3913 BARDSHAR RD | | | | CASTALIA OH | 44824-9728 | |
| BERNARD P QUAID & | LILLIAN K QUAID JT TEN | 705 W BELLWOOD DR | APT 33 | | | SPOKANE WA | 99218-3320 | |
| BERNARD PECHTER & | HARRIET PECHTER JT TEN | 2917 FRANKEL BLVD | | | | MERRICK NY | 11566-5435 | |
| BERNARD PERREAULT | | 19 WINGATE DRIVE | | | | ROCHESTER NY | 14624-2643 | |
| BERNARD PETERS | | 118 SMITH ST | | | | MANLIUS NY | 13104-1822 | |
| BERNARD PHILLIPS | | 663 SOUTH HAWKINS | | | | AKRON OH | 44320-1844 | |
| BERNARD PRENDERGAST | | BOX 244 | | | | MONROE CT | 06468-0244 | |
| BERNARD Q PHELAN | | 403 PRARIE HILLS DR | | | | CHEYENNE WY | 82009-3458 | |
| BERNARD QUICCI | | 4258 W CAMINO ACEQUIA | | | | PHOENIX AZ | 85051-1042 | |
| BERNARD R BECK | | 17528 MADISON ST | | | | OMAHA NE | 68135 | |
| BERNARD R BERRY | | 3130 CHAMONIX DRIVE | | | | CUMMING GA | 30041-7076 | |
| BERNARD R BRIDGFORD | | 265 COURTYARD BLVD | APT 108 | | | SUN CITY CTR FL | 33573-4709 | |
| BERNARD R CHURCHILL | | 2879 44TH STREET SW | | | | NAPLES FL | 34116-7923 | |
| BERNARD R COOK | | | | | | WARREN CENTER PA | 18851 | |
| BERNARD R GANNON | BOX 644 | DARES BCH | | | | PRINCE FREDERICK MD | 20678-0644 | |
| BERNARD R GISSLER & | EVELYN K GISSLER JT TEN | ROUTE 2 | | | | STROMSBURG NE | 68666-9802 | |
| BERNARD R KAUFMAN | CUST MATTHEW A KAUFMAN UGMA CA | 29130 FOUNTAINWOOD STREET | | | | AGOURA HILLS CA | 91301 | |
| BERNARD R KLEIN | | 100-0770 AVE | | | | FOREST HILLS NY | 11375-5132 | |
| BERNARD R KLINE | | 34243 RICHLAND | | | | LIVONIA MI | 48150-5617 | |
| BERNARD R LANE | | 17243 BONSTELLE AVE | | | | SOUTHFIELD MI | 48075-3471 | |
| BERNARD R MCKONE | | 4103 PINE GLENN XING | | | | FLUSHING MI | 48433 | |
| BERNARD R NICHOLS | | 9786 HWY 67W | | | | BUTLER TN | 37640 | |
| BERNARD R PAWLAK & | HENRIETTA PAWLAK TR | UA 05/20/1991 | PAWLAK REVOCABLE LIVING TR | 1128 ELDORADO PKWY SW | | CAPE CORAL FL | 33914-7255 | |
| BERNARD R RUBAL | | 1932 LIBERTY RD | | | | STOW OH | 44224-3426 | |
| BERNARD R SALMON & | GAYLE S SALMON JT TEN | 1891 WISTERIA ST | | | | SARASOTA FL | 34239-3827 | |
| BERNARD R SCHNEIDER | | 4217 TEMPLAR RD | | | | TOLEDO OH | 43613-3932 | |
| BERNARD R SHEPLEY | APT 204 | 1717 MIDWESTERN PKWY | | | | WICHITA FALLS TX | 76302-1941 | |
| BERNARD R SHOAF | | 95 FERN CT | | | | STOCKBRIDGE GA | 30281-2111 | |
| BERNARD R SPAULDING | | 2800 OAKVIEW DRIVE | | | | DRYDEN MI | 48428-9740 | |
| BERNARD R STOLTZ | | 32581/2HESS RD | | | | LOCKPORT NY | 14094 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNARD R VERNON | | 65 CEDAR LANE | | | | OSSINING NY | 10562-2436 | |
| BERNARD R WIWEL & | VIRGINIA WIWEL JT TEN | 1921 SPRINGVALLEY RD | | | | PITTSBURGH PA | 15243-1419 | |
| BERNARD RADOVIC | | 1101 EAST AVE S E | | | | WARREN OH | 44484-4901 | |
| BERNARD RANDALL | | 301 WINDRIDGE DR | | | | ORTONVILLE MI | 48462-9704 | |
| BERNARD RAU | | 12900 CLYDE RD | | | | FENTON MI | 48430-9426 | |
| BERNARD RIES & | BARBARA J RIES | TR BERNARD RIES TRUST UA 8/31/99 | 3828 LEGATION ST NW | | | WASHINGTON DC | 20015-2702 | |
| BERNARD ROBERT PIOTROWSKI | | 6796 E URMEYVILLE RD | | | | FRANKLIN IN | 46131-7207 | |
| BERNARD ROBINSON | | 300 OVERLOOD RD | | | | NEW ROCHELLE NY | 10804-3808 | |
| BERNARD ROSENBLOOM & | CAROL ROSENBLOOM JT TEN | 4 SKINNER DR | | | | BLOOMFIELD CT | 06002-2612 | |
| BERNARD S BEAMAN JR | | 9315 GODSTONE LANE | | | | SPRING TX | 77379-6510 | |
| BERNARD S KRAUSE | TR BERNARD S KRAUSE TRUST | UA 02/28/95 | 4709 MAJORCA WAY | | | OCEANSIDE CA | 92056-5116 | |
| BERNARD S KRAUSE | TR KRAUSE FAM TRUST | UA 02/28/95 | 4709 MAJORCA WAY | | | OCEANSIDE CA | 92056-5116 | |
| BERNARD S LABOE | TR U/T | DTD 09/06/90 M-B BERNARD S | LABOE | 13071 CROSS CREEK BLVD 405 | | FORT MYERS FL | 33912-4637 | |
| BERNARD S LIANG | | 90 SWEETWATER AVE | | | | BEDFORD MA | 01730-1106 | |
| BERNARD S LIVINGSTON | | 2 HAMILTON AVE | | | | NEW ROCHELLE NY | 10801-3516 | |
| BERNARD S MORGAN III & | LARK A MORGAN JT TEN | 4034 MENLO WAY | | | | ATLANTA GA | 30340-4708 | |
| BERNARD S NOVOTNEY | | 17 OVERLOOK DR | | | | FEEDING HILLS MA | 01030-2007 | |
| BERNARD S ORSZEWSKI | | 34 BARKALOW ST | | | | SO AMBOY NJ | 08879-1331 | |
| BERNARD S SCHRAGER | CUST EDWARD F SCHRAGER U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 728 SPRING MILL LANE | | INDIANAPOLIS IN | 46260-3533 | |
| BERNARD S SHAPIRO & | WILLIAM G SHAPIRO & | DEAN E SHAPIRO JT TEN | 3910 CODY RD | | | SHERMAN OAKS CA | 91403-5021 | |
| BERNARD S SKOLARUS & | SALLY L SKOLARUS JT TEN | 175 ELOKWA WAY | | | | LOUDON TN 37774 37774 | 37774 | |
| BERNARD S STUKAS & | CLAIRE M STUKAS JT TEN | 75 WOODLINE DR | | | | PENFIELD NY | 14526-2415 | |
| BERNARD S VASQUEZ | | 10023 W 55 | | | | SHAWNEE KS | 66203-1952 | |
| BERNARD SAMUEL WHITE | | 3943 NICHOLAS RD | | | | DAYTON OH | 45408-2327 | |
| BERNARD SAPERSTEIN & | LILLIAN SAPERSTEIN JT TEN | 66 DALE STREET | | | | SOUTHAMPTON NY | 11968-3304 | |
| BERNARD SCHAPPERT | | 25 E SPRING ST | | | | NANTICOKE PA | 18634-2342 | |
| BERNARD SCHELER | CUST | BRAD SCHELER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 94 LARCHMONT A | LARCHMONT NY | 10538-3723 | |
| BERNARD SCHER | CUST | WILLIAM SCOTT SCHER A | UGMA MA | 5 BAREFOOT HILL RD | | SHARON MA | 02067-2801 | |
| BERNARD SCHUSTER | | 75 HILLSIDE DRIVE | | | | WAYLAND MA | 01778-3826 | |
| BERNARD SCHWARTZ | CUST | LLOYD SCHWARTZ U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 4646 SOUTH GRA | SALT LAKE CITY UT | 84123-3462 | |
| BERNARD SEDER | CUST DREW L | SEDER UGMA MA | 1 COMMERCIAL WHARF 68B | | | NEWPORT RI | 02840-3043 | |
| BERNARD SEDER | CUST ERIC J | SEDER UGMA MA | 1 COMMERCIAL WHARF 68B | | | NEWPORT RI | 02840-3043 | |
| BERNARD SHAPIRO & | JOAN SHAPIRO JT TEN | 1 CAMBRIDGE DR | | | | BOYNTON BEACH FL | 33436 | |
| BERNARD SHEA & | KATHLEEN SHEA JT TEN | 6059 FIELDSTON RD | | | | BRONX NY | 10471-1803 | |
| BERNARD SHENKMAN & | ANA LACOMBE JT TEN | 8521 SW 106 ST | | | | MIAMI FL | 33156-3571 | |
| BERNARD SHIMSHAK | | 70 WEST 34TH ST | | | | BAYONNE NJ | 07002-2818 | |
| BERNARD SHUSMAN | CUST MICHAEL SHUSMAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 25 N MOORE STREET APT 7-C | | | NEW YORK NY | 10013 | |
| BERNARD SIMS | | 229 SAWYER | | | | LA GRANGE IL | 60525-2541 | |
| BERNARD SITNICK & | JORDAN SITNICK JT TEN | 40 OLD LANCASTER RD | | | | MERION PA | 19066-1752 | |
| BERNARD SLAUGHTER | | 1409 HOME AVE | | | | DAYTON OH | 45407-3204 | |
| BERNARD SMIAROWSKI & | JUNA SMIAROWSKI JT TEN | 794 WEBBER CT | | | | LINDEN MI | 48451-8603 | |
| BERNARD SOBOL & | EVELYN SOBOL JT TEN | 5851 WILKINS AVE | | | | PITTSBURGH PA | 15217-1256 | |
| BERNARD SPIEGEL | | 8025 CRANES POINTE WAY | | | | WEST PALM BCH FL | 33412 | |
| BERNARD STERN | | 9 DAVENPORT RD | | | | WESTON MA | 02493 | |
| BERNARD STONE & | MARY STONE JT TEN | 619 GOODHILL ROAD | | | | KENTFIELD CA | 94904-2642 | |
| BERNARD SUMIEC | APT 4 | 1433 W MEMORIAL DR | | | | JANESVILLE WI | 53545-1570 | |
| BERNARD SWEENEY | | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS NJ | 07716-1275 | |
| BERNARD T BOYLE | | 129 W END AVE | | | | NEWTON NJ | 07860 | |
| BERNARD T BUTRIM | | 7604 DUNMAN WAY | | | | BALTIMORE MD | 21222-5434 | |
| BERNARD T CUNNINGHAM | | 60 S MAPLE AVE | | | | SPRINGFIELD NJ | 07081-1906 | |
| BERNARD T DAILEY | | 8626 MCKENNA RD | | | | HUBBARDSTON MI | 48845-9522 | |
| BERNARD T DE BAETS | | 7964 S WILDWOOD DRIVE | | | | OAK CREEK WI | 53154-7456 | |
| BERNARD T ESTFAN | | 13501 BLAISDEL DR | | | | DEWITT MI | 48820-8684 | |
| BERNARD T FOX | | 919 BONNIE BLUE LN | | | | COLUMBIA TN | 38401-6703 | |
| BERNARD T HIBBARD JR | | 3635 RIVERVIEW DR | | | | HERSEY MI | 49639-8443 | |
| BERNARD T HIBBARD JR & | ANNA M HIBBARD JT TEN | 3635 RIVERVIEW DR | | | | HERSEY MI | 49639-8443 | |
| BERNARD T KARTHEISER & | GRACE ANN KARTHEISER JT TEN | 9801 S HOYNE AVE | | | | CHICAGO IL | 60643-1728 | |
| BERNARD T KRUSE | CUST STEVEN KRUSE UGMA OH | 312 E 324TH ST | | | | WILLOUGHBY HILLS OH | 44095-3243 | |
| BERNARD T LATZY | | 8069 OHARA DRIVE | | | | DAVISON MI | 48423-9531 | |
| BERNARD T LATZY & | JUDITH C LATZY JT TEN | 8069 O HARA DRIVE | | | | DAVISON MI | 48423-9531 | |
| BERNARD T MARSHALL & | LOIS I MARSHALL JT TEN | 3801 MARINER | | | | WATERFORD MI | 48329-2274 | |
| BERNARD T NOVY | CUST B | E NOVY A MINOR PURS SEC 1339 | /26 INCL OF THE REVISED CODE | OF OHIO | 306 FLORENCE C | BAY VILLAGE OH | 44140-1213 | |
| BERNARD T NOVY | CUST BERNADETTE E NOVY UGMA ( | 306 FLORENCE CT | | | | BAY VILLAGE OH | 44140-1213 | |
| BERNARD T NOVY | | 306 FLORENCE CT | | | | BAY VILLAGE OH | 44140-1213 | |
| BERNARD T PAGANO | | 39 BLUE MOUNTAIN VLG | | | | SAYLORSBURG PA | 18353-9255 | |
| BERNARD THOMAS | | 406 PERSHING DR | | | | FARRELL PA | 16121-1523 | |
| BERNARD TOWNSELL | | 819 TRIMBLE AVE | | | | KALAMAZOO MI | 49048-1962 | |
| BERNARD V MONACO | | 4 PARKSIDE LANE | | | | BAYONNE NJ | 07002-1603 | |
| BERNARD V QUINLAN | CUST JENNIFER M QUINLAN UGMA MI | 4712 PIER DRIVE | | | | TROY MI | 48098-4179 | |
| BERNARD V VASHER | | 19554 HARDY | | | | LIVONIA MI | 48152-1587 | |
| BERNARD VAN ETTEN JR & | SHARON VAN ETTEN JT TEN | 11756 S HALSTED ST | BOX 288145 | | | CHICAGO IL | 60628-5823 | |
| BERNARD VANSON | | 30501 WOLFE ST | MISSION CANADA | | | TORONTO ON   V2V 4H9 | | CANADA |
| BERNARD W ARCHER | CUST KELLI | SUZANNA ARCHER UGMA MI | 1973 WEST RIDGE | | | ROCHESTER HILLS MI | 48306 | |
| BERNARD W BAIR | | 16431 W BOULDER VISTA DRIVE | | | | SURPRISE AZ | 85374-5113 | |
| BERNARD W BALDWIN | TR BERNARD W BALDWIN TRUST | UA 03/14/95 | 4864 OMENA CT | | | STERLING HEIGHTS MI | 48314-1947 | |
| BERNARD W CLARK & | PHYLLIS E CLARK JT TEN | 11380 CAMBRIA RD | | | | CAMDEN MI | 49232 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERNARD W CRIGLER | C/O B WAUGH CRIGLER POA | 100 PETERSON PL | | | | CHARLOTTESVILLE VA | 22901 | |
| BERNARD W DYER | CUST | DAVID B DYER U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 1831 HWY-Y | SAINT PAUL MO | 63366 | |
| BERNARD W HOLMBRAKER | | BOX 101 | | | | WATERFORD VA | 20197-0101 | |
| BERNARD W LANG JR | | 440 LELAND ST | | | | FLUSHING MI | 48433-1343 | |
| BERNARD W LOOK & | MARLENE E LOOK JT TEN | 300 BRIDGE ST | | | | EAST TAWAS MI | 48730-1203 | |
| BERNARD W ORLOSKY | | 4115 ASHVILLE FAIRFIELD RD | | | | ASHVILLE OH | 43103-9773 | |
| BERNARD W PARKER SR | TR BERNARD W PARKER TRUST | UA 3/10/97 | PO BOX 907 | | | SANDUSKY OH | 44870-5987 | |
| BERNARD W REED | CUST UNDER | THE LAWS OF OREGON FOR | MONICA REED A MINOR | 30500 SW KENSINGTON PL | | WILSONVILLE OR | 97070-7500 | |
| BERNARD W SHAENFIELD | | 11614 WHISPER VALLEY | | | | SAN ANTONIO TX | 78230-3738 | |
| BERNARD W SHUSTER | CUST SUSAN L SHUSTER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 HILLSIDE DRIVE | | WAYLAND MA | 01778-3826 | |
| BERNARD W THIELEN | | 1110 WOLFF ST | | | | RACINE WI | 53402-4168 | |
| BERNARD W THIEN | | 40827 CALIDO PLACE | | | | FREMONT CA | 94539-3633 | |
| BERNARD W THOMAS | | 1045 GENESSE DR | | | | YOUNGSTOWN OH | 44511-1406 | |
| BERNARD W WIELGOSZ | | 184 OAKWOOD DRIVE | | | | DORCHESTER ON  N0L 1G0 | | CANADA |
| BERNARD W WILSON & | JEAN B WILSON | TR | BERNARD W WILSON REVOCAB | LIVING TRUST UA 03/05/96 | 10219 CONFEDER | FAIRFAX VA | 22030-2129 | |
| BERNARD W ZELINSKY | | 3115 SILVERBELL DR | | | | LAKE HAVASU CITY AZ | 86406-6217 | |
| BERNARD WARD | | 23970 GLENBROOK BLVD | | | | EUCLID OH | 44117-1967 | |
| BERNARD WEINBERG | CUST | GARY M TOLLIN UGMA NY | 2511 LOCUST AVENUE | | | NORTH BELLMORE NY | 11710-1735 | |
| BERNARD WEINTRAUB | | 2500 LA CONDESA DR | | | | LOS ANGELES CA | 90049-1223 | |
| BERNARD WILLIAM BRUNNER | | 2986 LINDAHL ROAD | | | | PROCTOR MN | 55810-2160 | |
| BERNARD WITTIE | C/O TAMMY LAWLOR | 100 QUENTIN ROOSVELT BLVD | SUITE 205 | | | GARDEN CITY NY | 11530 | |
| BERNARD WONG | | 19858 NOB HILL DR | | | | MACOMB MI | 48044 | |
| BERNARD Y BIBB | | 13953 COUNTY RD 60 | | | | PISGAH AL | 35765 | |
| BERNARD ZAGATA | | 64400 CAMP GROUND RD | | | | WASHINGTON MI | 48095-2408 | |
| BERNARD ZELDOW | TR BERNARD ZELDOW REVOCABLE T | U/A/D | 5/25/1990 | APT 2 | 11603 BRIARWOO | THONOTOSASSA FL | 33437-1940 | |
| BERNARD ZERZEMSKI | | 14910 DEAD RIVER RD | | | | THONOTOSASSA FL | 33592-2305 | |
| BERNARD ZUCKER & | GILDA ZUCKER JT TEN | 2764 BAYVIEW AVE | | | | WANTAGH NY | 11793-4312 | |
| BERNARDINE E EAVES | TR | BERNARDINE E EAVES REVOCABLE L | TRUST U/A DTD 10/15/03 | 5295 ALDORAN RD | | SAGINAW MI | 48603 | |
| BERNARDINE M VERDUN | | 2090 FIR DRIVE | | | | THORNTON CO | 80229 | |
| BERNARDINE N SCOFIELD TR | BERNARDINE N SCOFIELD | REVOCABLE TRUST U/A 01/22/00 | 8104 HIGHWOOD DR | APT G124 | | MINNEAPOLIS MN | 55438 | |
| BERNARDINE R NEWCOMB | | 4105 N RICHMOND ST | | | | ARLINGTON VA | 22207-4814 | |
| BERNARDINE YOSCHAK | | 29 CHARLES ST | | | | METUCHEN NJ | 08840-2701 | |
| BERNARDINO J SISTA | | 1695 HENDERSON WAY | | | | LAWRENCEVILLE GA | 30043-6654 | |
| BERNARDITA NG & | KOK KIONG NG JT TEN | 299 PASIR PANJANG RD | | | | SINGAPORE 118638 | | SINGAPOR |
| BERNARDKA JAKOPIC | | 7495 MOUNTAIN QUAIL PLACE | | | | CONCORD TWP OH | 44077 | |
| BERNARDO CRESPO JR | | 480 COVENT AVENUE | APT 2 | | | NEW YORK NY | 10051 | |
| BERNARDO ECHEVERRI | | 5462 ADA SE DR | | | | ADA MI | 49301-7822 | |
| BERNARDO MEDELLIN | | 7923 JAMACA AVE N | | | | STILLWATER MN | 55082-9345 | |
| BERNARDO NAVARRO | | 27 NEPERAN ROAD | | | | TARRYTOWN NY | 10591-3443 | |
| BERNARDO SALAZAR | | 412 W OLD US HIGHWAY 80 | APT B | | | WHITE OAK TX | 75693-2038 | |
| BERNARDUS J KOUW | | 6507 RIVERTON AVE | | | | N HOLLYWOOD CA | 91606-2737 | |
| BERND E NUSZKOWSKI | | 9032 N GENESEE RD | | | | MT MORRIS MI | 48458-9729 | |
| BERND H SCHEINPFLUG | | 22906 PLAYVIEW | | | | ST CLAIR SHRS MI | 48082-2082 | |
| BERND R KRONBERGER | | 15665 N W TELSHIRE LANE | | | | BEAVERTON OR | 97006-5386 | |
| BERND W FRISTER | | 4194 ORLANDO ROAD | | | | CANFIELD OH | 44406-9358 | |
| BERND W SANDT | | 900 DEERFIELD CT | | | | MIDLAND MI | 48640-2709 | |
| BERND W SANDT & | NANCY T SANDT JT TEN | 900 DEERFIELD CT | | | | MIDLAND MI | 48640-2709 | |
| BERNDT D WIESENHUETTER | | GOLDBACHER STR 56 | | | | UEBERLINGEN 88662 | | GERMANY |
| BERNE C FALLON | | 97 E RIVER BEND RD | | | | FREDERICKSBURG VA | 22407-2308 | |
| BERNEARD MCADAMS | | 2050 WINANS | | | | FLINT MI | 48503-4218 | |
| BERNEASE MOORE BUTTS | | BOX 710 | | | | COCHRAN GA | 31014-0710 | |
| BERNEDA G WEDDINGTON | TR BERNEDA G WEDDINGTON TRUST | UA 6/7/99 | 2040 CRYSTALWOOD TR | | | FLUSHING MI | 48433-3512 | |
| BERNEDA G WEDDINGTON & | KATHLEEN A BUCHALSKI TR | UA 06/07/1999 | BERNEDA G WEDDINGTON TRU | 2040 CRYSTALWOOD TR | | FLUSHING MI | 48433-3512 | |
| BERNEICE L DAYTON & | DONNA JEAN GIBBONS JT TEN | 12170 W GREENFIELD RD | | | | LANSING MI | 48917-9708 | |
| BERNELL MC GLORY | | 110 N HILLSIDE APT 116 | | | | MARKSVILLE LA | 71351 | |
| BERNELLO B LAKE | | 921 N SHORE DR | | | | SPRINGPORT MI | 49284-9414 | |
| BERNET S SWANSON | TR BERNET S SWANSON TRUST | UA 11/11/98 | 1137 WESLEY | | | OAK PARK IL | 60304 | |
| BERNETTA D MERCER | | 1339 RADIO ROAD | | | | STATESVILLE NC | 28677 | |
| BERNETTA L HILL | | 1457 N 18TH | | | | MILWAUKEE WI | 53205 | |
| BERNETTA STUVER | | 171 FLOVERTON ST | | | | ROCHESTER NY | 14610-1103 | |
| BERNETTE B SCHMITT | | 31 S COY STREET | | | | KANSAS CITY KS | 66101-3751 | |
| BERNEY A BRZOZOWSKI & | EVELYN BRZOZOWSKI | COMMUNITY PROPERTY | 736 STATE HWY 111 | | | YOAKUM TX | 77995-6459 | |
| BERNHARD ECKERT | | 157-12 WILLETS POINT BLVD | | | | WHITESTONE NY | 11357-3901 | |
| BERNHARD ECKERT & | VICTORIA ECKERT JT TEN | 157-12 WILLETS POINT BLVD | | | | WHITESTONE NY | 11357-3901 | |
| BERNHARD G ULFERS & | KAY S ULFERS JT TEN | 3734 E COUNTY RD 500 S | | | | LOGANSPORT IN | 46947-8122 | |
| BERNHARD J KAMMANN | | 79-75-77TH AVE | | | | GLENDALE NY | 11385-7522 | |
| BERNHARD M DAHL | | 221 S JEFFERSON ST | | | | WATERFORD WI | 53185-4127 | |
| BERNHARD ROEHL JR | | 1120 BOYNTON COURT | | | | JANESVILLE WI | 53545-1927 | |
| BERNHARD SCHNEIDER | | 36724 LODGE DR | | | | STERLING HEIG MI | 48312-3322 | |
| BERNHARD T BROWN | | 4213 TWILIGHT TRL | | | | PLANO TX | 75093-3838 | |
| BERNHARD ULFERS | | 3734 E COUNTY RD 500 S | | | | LOGANSPORT IN | 46947-8122 | |
| BERNICA HANCOCK | | 902 CHIMNEY HILL PKWY # PY | | | | VIRGINIA BEACH VA | 23451-0016 | |
| BERNICE A BARTLEY | | 1912 NE WYNDHAM PL | | | | GRAIN VALLEY MO | 64029-9682 | |
| BERNICE A EVARTS | | 121 PAYNE AVENUE | | | | N TONAWANDA NY | 14120-5409 | |
| BERNICE A FORTINI & | ROBERT R FORTINI JR JT TEN | 1277 EAST THACKER STREET | UNIT 402 | | | DES PLAINES IL | 60016 | |
| BERNICE A HENRY | | 37 BORDER ROCK RD | | | | LEVITTOWN PA | 19057-3003 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERNICE A LEE | | 1029 N W 2ND | | | | MOORE OK | 73160-2159 | |
| BERNICE A MCCROSSEN | | 56 WORRELL DRIVE | | | | SPRINGFIELD PA | 19064-3325 | |
| BERNICE A SYRETT & | CHERYL L SYRETT & | STEVEN F SYRETT JT TEN | 5295 NORTH SHORE DRIVE | | | DULUTH MN | 55804-2922 | |
| BERNICE A WOODFORK | | 15843 ADDISON ST | | | | SOUTHFIELD MI | 48075-3053 | |
| BERNICE ABNER | | 1259 HIGHLAND AVE | | | | DAYTON OH | 45410-2323 | |
| BERNICE ANN SWAM & | CHARLES JACOB SWAM JT TEN | 2916 ROCKKDALE ROAD | | | | FREELAND MD | 21053-9751 | |
| BERNICE ARNKOFF | | 4554 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS MI | 48301-3633 | |
| BERNICE B GUZZARDO | | 28666 PALM BEACH DRIVE | | | | WARREN MI | 48093-2628 | |
| BERNICE B NIEMIEC | TR BERNICE B NIEMIEC TRUST | UA 01/24/01 | 1908 KENSINGTON AVE | | | WESTCHESTER IL | 60154 | |
| BERNICE B PEED & | ELIZABETH A PEED JT TEN | BOX 50 | | | | PRINCETON IN | 47670-0050 | |
| BERNICE B STOLL | ATTN BERNICE H WILLIAMS | 5271 N MESA DR | | | | CASTLE ROCK CO | 80104-9343 | |
| BERNICE B WOOD | | 168 ROGERS PARKWAY | | | | ROCHESTER NY | 14617-4238 | |
| BERNICE BANKMAN | | 126 LA CERRA DRIVE | | | | RANCHO MIRAGE CA | 92270-3803 | |
| BERNICE BARLOW & | BELINDA BARLOW POOLE JT TEN | 2016 THORNE PL | | | | SAGINAW MI | 48602 | |
| BERNICE BELL | CUST | STUART BELL A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF N J | | 704 SHELLEY RD | TOWSON MD | 21286 | |
| BERNICE BOORMAN | APT 1801 | 5793 CHERRYWOOD | | | | WEST BLOOMFIELD MI | 48322-4520 | |
| BERNICE BOWMAN | APT 8N | 775 CONCOURSE VILLAGE E | | | | BRONX NY | 10451-3945 | |
| BERNICE BRUNGARD | ATTN J W BRUNGARD | HC60 | 225 BUTTERCUP DR | | | PAGOSA SPGS CO | 81147-9619 | |
| BERNICE BURNARD | | 1564 WINDSOR ST | | | | CALGARY AB  T2N 3X3 | | CANADA |
| BERNICE C HARNISFEGER | | 7875 PALMYRA RD | | | | CANFIELD OH | 44406 | |
| BERNICE C LINES & | DENISE L LINES JT TEN | 4385 SE 59TH ST | | | | OCALA FL | 34480 | |
| BERNICE C MCADAM | | 508 ELLEN ST | | | | UNION NJ | 07083-8835 | |
| BERNICE C MITCHELL | | 576 LAKE CREEK RD | | | | CEDARTOWN GA | 30125 | |
| BERNICE C TUREK | | 20 ROBIN HILL ROAD | | | | MERIDEN CT | 06450-2477 | |
| BERNICE C WATSON & | SANDRALEA B WATSON JT TEN | 203 2ND W ST | | | | TAYLOR ND | 58656-7141 | |
| BERNICE C WEST & | MARY JANE YOUNG JT TEN | 621 N LIBERTY ST | | | | GALION OH | 44833-1852 | |
| BERNICE C WEST & | PHYLLIS GOORLEY JT TEN | 621 N LIBERTY ST | | | | GALION OH | 44833-1852 | |
| BERNICE CANEL | | 6101 SHERIDAN RD E | UNIT 23B | | | CHICAGO IL | 60660-6810 | |
| BERNICE CASPERS | | BOX 121 | | | | SWALEDALE IA | 50477-0121 | |
| BERNICE CLARA GUTKA | | 4007 DAWNSHIRE DR | | | | PARMA OH | 44134-3337 | |
| BERNICE COLE | | 1404 LOCUST | | | | JONESBORO AR | 72401 | |
| BERNICE CONLEY | | 18110 MAGNOLIA | | | | SOUTH FIELD MI | 48075-4108 | |
| BERNICE CUMMINGS | | 3445 DRUMMOND ST | PENT 2 | | | MONTREAL QC  H3G 1X9 | | CANADA |
| BERNICE D JEFFERSON | | 2701 WEBSTER STREET | APT 4 | | | MOUNT RAINIER MD | 20712 | |
| BERNICE D SMITH | | 218 MISSIONARY RDG | | | | LOGANVILLE GA | 30052-4084 | |
| BERNICE D SOBODASH & | STEVEN G SOBODASH & | MICHELLE M DELL JT TEN | 32747 STEINHAUER | | | WESTLAND MI | 48186-7912 | |
| BERNICE DE SOMER & | KRISTIE M KLOEPPER JT TEN | 1559 W PRATT BLVD | | | | CHICAGO IL | 60626 | |
| BERNICE DEITMER & | ROBERT DEITMER JT TEN | 1055 BISHOP CT | | | | PALATINE IL | 60067-6607 | |
| BERNICE DIX | | 1600 S OUTER DR | | | | SAGINAW MI | 48601-6635 | |
| BERNICE DIXON | | 159 MOSELLE STREET | | | | BUFFALO NY | 14211 | |
| BERNICE DUNCAN | | BOX 27 | | | | WINDFALL IN | 46076-0027 | |
| BERNICE E BOYD | | 16822 TAMMAMY MANOR RD | | | | WILLIAMSPORT MD | 21795-1356 | |
| BERNICE E DEBOW | | 254 WINCHESTER TRL | | | | MINERAL VA | 23117-4585 | |
| BERNICE E DOMINY | | 9047 LARAMIE ST | | | | GRAND BLANC MI | 48439-8324 | |
| BERNICE E GOOSMAN | | 3150 N HIGHWAY A1A 1005 | | | | FORT PIERCE FL | 34949-8877 | |
| BERNICE E HOPKINS & | RICHARD T HOPKINS | TR UA 01/25/94 BERNICE E | HOPKINS LIVING TRUST | 678 TAYLOR RD | | ONAWAY MI | 49765-9528 | |
| BERNICE E HUDDLESTON | | PO BOX 275 | | | | VINTON VA | 24179-0275 | |
| BERNICE E LANG TOD | DENNIS M LANG | SUZANNE K WILLIAMS | 223 PIPERS LANE | | | MOUNT MORRIS MI | 48458-8907 | |
| BERNICE E LARGE | | 935 N 66 | | | | LINCOLN NE | 68505-2214 | |
| BERNICE E LEVINE | TR UA 06/09/76 | LEVINE FAMILY TRUST | 10828 FULLLBRIGHT AVE | | | CHATSWORTH CA | 91311 | |
| BERNICE E POTTER & | ROBERT M POTTER JT TEN | 11 STEVENS ST | | | | TURNERS FALLS MA | 01376-1714 | |
| BERNICE E RUMIERZ | | 144 DEVONSHIRE | | | | DEARBORN MI | 48124-1025 | |
| BERNICE E SIFLING | | 16113 MUNN RD | | | | CLEVELAND OH | 44111-2009 | |
| BERNICE E VETHACKE | TR | BERNICE E VETHACKE LIVING TRUST | | 6/4/1997 43573 PERIGNON | | STERLING HEIGHTS MI | 48314-1924 | |
| BERNICE E WILLIAMS | | 150 SHAWN DR | | | | BRISTOL CT | 06010-2777 | |
| BERNICE ELEANOR MAHON | | 12370 COUNTRY OAKS TRAIL | | | | CHARDON OH | 44024-9096 | |
| BERNICE F KOBUS & | JOSEPH KOBUS JT TEN | 2841 NORWICH ROAD | | | | LANSING MI | 48911-1572 | |
| BERNICE F LA COMBE & | THOMAS LA COMBE JT TEN | 321 JUNIPER CT | | | | DELAFIELD WI | 53018 | |
| BERNICE F ROBBIBARO & | ORLANDO M ROBBIBARO JT TEN | 519 DUFF ROAD | | | | SEWICKLEY PA | 15143-9542 | |
| BERNICE FIERMAN AS | CUSTODIAN FOR ROBERT FIERMAN | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 14 MANSFIELD AVE | | SUOTH NYACK NY | 10960-4607 | |
| BERNICE FRANZ & | ROBERT FRANZ JT TEN | 4065 SHATTUCK | | | | SAGINAW MI | 48603-3063 | |
| BERNICE G BLOUNT | | 14889 WARWICK | | | | DETROIT MI | 48223-2248 | |
| BERNICE G JOHNS | TR | BERNICE G JOHNS REV LIVING | TRUSTUA 02/09/96 | 1210 CHARTER OAKS CIR | | HOLLY HILL FL | 32117-2562 | |
| BERNICE G KAISER | TR U/A | DTD 09/10/87 BERNICE G | KAISER TRUST | 3528 CHELAN DR | | WEST LINN OR | 97068 | |
| BERNICE G LINDLEY | | BOX 1384 | | | | KILLEEN TX | 76540-1384 | |
| BERNICE G MUNIE | | 9950 CLEARWATER DR | | | | ST LOUIS MO | 63123-4965 | |
| BERNICE GIRMA | | 1518 SAGE AVE | | | | TROY NY | 12180-3610 | |
| BERNICE GITTLIN | CUST LINDA | GITTLIN A MINOR U/P L 55 CHAP | 139 OF THE LAWS OF N J | APT 901 | 10155 COLLINS AV | BAL HARBOUR FL | 33154-1622 | |
| BERNICE GLOSTER | | 25 E 9TH ST | | | | NEW YORK NY | 10003-5943 | |
| BERNICE GOODIS | | 408 S OAK PARK AVE | APT 424 | | | OAK PARK IL | 60302-3866 | |
| BERNICE GREEN | | 273 HIRLIMAN RD | | | | ENGLEWOOD NJ | 07631-3821 | |
| BERNICE GRZASKO | | 33 CHASE ST | | | | AUBURN NY | 13021-1101 | |
| BERNICE H ANDERSON | | 7623 13TH ST N | | | | SAINT PAUL MN | 55128 | |
| BERNICE H ELY | | 3305 ALLISON WAY | | | | LOUISVILLE KY | 40220-1905 | |
| BERNICE HABER | | 520 E 20TH ST 9F | | | | NEW YORK NY | 10009-8314 | |
| BERNICE HALL | | 548 COURT ST | | | | ELIZABETH NJ | 07206-1353 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERNICE HANDLER | | 4946 THORNTREE DR | | | | WEST BLOOMFIELD MI | 48322-1524 | |
| BERNICE HARPER | | 413 DEEPWOODS PLACE | | | | N AUGUSTA SC | 29841-3101 | |
| BERNICE HEINEL | | 5 ALCOTT DR | HERITAGE PARK | | | WILMINGTON DE | 19808-3701 | |
| BERNICE HERRMANN & | CHARLES HERRMANN & | HEIDI LYSAGHT TEN COM | 319 ROWLAND AVE | | | CARNEGIE PA | 15106-4105 | |
| BERNICE HUNLEY | | 3217 MALLERY ST | | | | FLINT MI | 48504-2929 | |
| BERNICE HURLEY & | AGNES GRICH JT TEN | 19182 WILFRED | | | | ROSEVILLE MI | 48066-2630 | |
| BERNICE I BLAND | | 1644 N BERWICK AVE | | | | INDPLS IN | 46222-2631 | |
| BERNICE J ANDERSON & | CYNTHIA JEAN PATROSSO JT TEN | 30668 ROAN | | | | WARREN MI | 48093 | |
| BERNICE J ANDERSON & | DONNA LYNN PATROSSO JT TEN | 43613 BUCKTHORN COURT | | | | STERLING HEIGHTS MI | 48314-1882 | |
| BERNICE J ANDERSON & | SUSAN MARIE PATROSSO JT TEN | 31447 SHAW DRIVE | | | | WARREN MI | 48093 | |
| BERNICE J BONIFACE | | 85 MOHAWK TRAIL | | | | WAYNE NJ | 07470-5029 | |
| BERNICE J CLARKE | | 43453 RIVERBEND BLVD | | | | CLINTON TWP MI | 48038-2478 | |
| BERNICE J FARRELL | | 2820 ROCKY POINT RD NW | | | | BREMERTON WA | 98312 | |
| BERNICE J GERLT & | CAROLE G MCCORMICK JT TEN | 5555 SHERIDAN RD APT 704 | | | | CHICAGO IL | 60640 | |
| BERNICE J REYNOLDS | | 1201 ELM CREEK RD | | | | NEW BRAUNFELS TX | 78132-3056 | |
| BERNICE J ROSENTHAL TOD | DELLA F ROSENTHAL | SUBJECT TO STA TOD RULES | 386 MERION PLACE | | | NEWTOWN PA | 18940 | |
| BERNICE J RUCKI | | 636 NORTH MAIN STREET | | | | BRISTOL CT | 06010-4131 | |
| BERNICE JAMPOLSKY | CUST ELYSSA | LEIGH JAMPOLSKY UNDER NJ U-T-M-A | APT 26R | 555 N AVE | | FORT LEE NJ | 07024-2422 | |
| BERNICE JOHNS & | FERRELL DAMONE JOHNS JT TEN | PO BOX 817 | | | | ANDALUSIA AL | 36420-1216 | |
| BERNICE JOHNSON | | 20257 ILENE ST | | | | DETROIT MI | 48221-1015 | |
| BERNICE JONES | | 45 MULLIGAN | | | | MT CLEMENS MI | 48043-2432 | |
| BERNICE K CHRISTMAN | | 150 E LANCASTER AVE | | | | MILWAUKEE WI | 53217-5571 | |
| BERNICE K MARKEY | | 46 CROWDIS ST | | | | SALEM MA | 01970-1946 | |
| BERNICE K SUOMINEN & | LUCILLE BELLE SUOMINEN TEN ENT | 224 PUMPING STATION RD | | | | QUARRYVILLE PA | 17566 | |
| BERNICE KAHL | | 1509 S ORCHARD ST | | | | JANESVILLE WI | 53546-5466 | |
| BERNICE KAPERST | | 16749 PORT ROYAL CIR | | | | JUPITER FL | 33477-1381 | |
| BERNICE KOTKIN | TR UA 01/01/92 KOTKIN FAMILY TRUST | 10110 EMPYREAN WAY 204 | | | | LOS ANGELES CA | 90067-3810 | |
| BERNICE KOTKIN | TR UA 01/01/92 KOTKIN FAMILY TRUST | SHARE C | 10110 EMPYREAN WAY | APT 204 | | LOS ANGELOS CA | 90067-3810 | |
| BERNICE KOVAL | CUST MICHAEL BRENT KOVAL UGMA | 13004 MIMOSA FARM CT | | | | ROCKVILLE MD | 20850-3700 | |
| BERNICE KWOLEK | TR U/A | DTD 07/17/91 THE BERNICE | KWOLEK TRUST | 32001 CHERRY HILL RD | APT 916 | WESTLAND MI | 48186 | |
| BERNICE L BAKER | | 3001 AVERILL | | | | LANSING MI | 48911-1411 | |
| BERNICE L DUNCAN | APT 1104 | 6300 MIDNIGHT PASS RD | | | | SARASOTA FL | 34242-2443 | |
| BERNICE L NOWAK | | 39169 DOVER | | | | LIVONIA MI | 48150 | |
| BERNICE LANG | TR U/A DTD | 01/22/93 BERNICE LANG | REVOCABLE LIVING TRUST | 908 Q RHONDA SEVILLA | | LAGUNA WOODS CA | 92637 | |
| BERNICE LEVIN | | 6157 N SHERIDAN RD 9J | | | | CHICAGO IL | 60660-5807 | |
| BERNICE LEWIS | | 500 E 77TH ST | | | | NEW YORK NY | 10162-0025 | |
| BERNICE M BEHLER | | 62 THORPE DRIVE | | | | DAYTON OH | 45420-1824 | |
| BERNICE M BLEYLE | | 101 HIGHLAND AVE | | | | WINCHESTER MA | 01890-1413 | |
| BERNICE M BOTTOM | | BOX 426 | | | | SPRINGFIELD KY | 40069-0426 | |
| BERNICE M COX | | 405 CALVIN ROAD | | | | RALEIGH NC | 27605-1709 | |
| BERNICE M DILTS | ESTATE OF BERNICE M DILTS | C/O WILLIAM F LAWLER JR | TWO WEST EIGHTH STREET | | | ANDERSON IN | 46016-1406 | |
| BERNICE M DODDS & | JOHN B BRESCHER JR TR | UW THEODORE E KLEIN | FBO BERNICE M DODDS | 320 JEFFERSON AVE | | WESTFIELD NJ | 07090-1915 | |
| BERNICE M EWING | | 1869 GRASMERE RD | | | | E CLEVELAND OH | 44112-3411 | |
| BERNICE M HEARD & | BARBARA LIEBERMAN JT TEN | 2498 SCHRAMM RD | | | | INDIAN RIVER MI | 49749-9521 | |
| BERNICE M HEURING | | 216 LOGANBERRY CT | | | | AUSTIN TX | 78745-6557 | |
| BERNICE M JOHNSTON | | 9015 ARGENTINE ROAD | | | | LINDEN MI | 48451-9619 | |
| BERNICE M KONFEDERAK & | THEODORE J KONFEDERAK JR JT TEN | 9933 SOUTH COOK AVE | | | | OAK LAWN IL | 60453-3830 | |
| BERNICE M LA FLASH | | 1216 SOUTH ST | | | | MADISON WI | 53715-1926 | |
| BERNICE M LENIC | | 1407 POXSON AVE | | | | LANSING MI | 48910 | |
| BERNICE M MICHEL | | 2 9 E PERKINS AV | | | | SANDUSKY OH | 44870 | |
| BERNICE M NIXA | | 2409 PINEWOOD RD SE | | | | ROCHESTER MN | 55904 | |
| BERNICE M ODROBINA | | 26251-30 MILE ROAD | | | | LENOX MI | 48050-1508 | |
| BERNICE M PHILBIN & | JANICE HALL JT TEN | 2857 HELEN LN | | | | LANCASTER CA | 93536-5873 | |
| BERNICE M ROSCH | | 132 FAIRLAND DR | | | | FAIRFIELD CT | 06432-3224 | |
| BERNICE M ROSZAK | | 4037 ALICE AVE | | | | BRUNSWICK OH | 44212-2705 | |
| BERNICE M ROWDEN | | 110 HILLCROFT ST | | | | OSHAWA ON  L1G 2L4 | | CANADA |
| BERNICE M SMITH | TR SMITH FAMILY TRUST | UA 9/02/99 | 213 EUCLID AVE | | | LYNN MA | 01904-2300 | |
| BERNICE M STURGILL | | 1282 WENDELL | | | | YPSILANTI MI | 48198-3195 | |
| BERNICE MAE ORTH | TR BERNICE MAE ORTH TRUST | UA 05/30/96 | 504 SOUTHWOOD LN | | | ST JOSEPH MO | 64506-3121 | |
| BERNICE MARKOWITZ | | 28 MARYLAND AVE | | | | PIKESVILLE MD | 21208-5318 | |
| BERNICE MASTROIANNI | | 37843 COLEMAN AVE | | | | DADE CITY FL | 33525 | |
| BERNICE MILLMAN | | 2445 TWIGWOOD LN | | | | CINCINNATI OH | 45237-2213 | |
| BERNICE N BONAREK & | MARTIN S BONAREK JT TEN | 1020 PINEWOOD CT | | | | BRIGHTON MI | 48116-2427 | |
| BERNICE N SIMPKINS | | PO BOX 361 | | | | SHELBYVILLE IL | 62565-0361 | |
| BERNICE NELSON | | 477 LUTHER | | | | PONTIAC MI | 48341-2571 | |
| BERNICE O COLE | | 3535 BROOKSIDE PKWY SOUTH | DRIVE | | | INDIANAPOLIS IN | 46201-1470 | |
| BERNICE O WALKER | | 54 MC KAY AVE | | | | EAST ORANGE NJ | 07018-1004 | |
| BERNICE ONEAL | | 2205 PRESCOTT AVE | | | | SAGINAW MI | 48601-3516 | |
| BERNICE P TALLEY | | 245 RIVER DR | | | | MILLSBORO DE | 19966-1123 | |
| BERNICE P URBANK | | 20388 HOLLYWOOD RD | | | | HARPER WOODS MI | 48225-1158 | |
| BERNICE P ZALZAL | TR THE | 5 MELISSA DR | | | | NASHUA NH | 03062-3643 | |
| BERNICE PARCHMENT | | 2403 XANADU LN | | | | WALL TOWNSHIP NJ | 07719-5506 | |
| BERNICE PAULINE HENRY & | JOHN C HENRY JT TEN | 715 NORTH 81ST | | | | LINCOLN NE | 68505-2706 | |
| BERNICE PORTER | | 143 GUILLARD RD | | | | PROSPECT PA | 16052-2701 | |
| BERNICE PRUITT | | 9423 S PALMER RD | | | | HUGERT HEIGHT OH | 45424-1623 | |
| BERNICE R AVEY | | 135 ASBURY ST | | | | PENDLETON IN | 46064-8721 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNICE R BROWN | | 10244 NARDIN | | | | DETROIT MI | 48204-1402 | |
| BERNICE R CASSIDY | | 649 1/2 E DIVISION ST | | | | SYRACUSE NY | 13208-2739 | |
| BERNICE R DANIEL & | WILLIAM F ROCKEY JT TEN | 707 20TH ST APT 2 | | | | CORBIN KY | 40701-2470 | |
| BERNICE R DUDLEY | TR BERNICE R DUDLEY TRUST | UA 10/26/95 | 21 SOUTH TRAIL | | | ST PETERS MO | 63376-1742 | |
| BERNICE R HERTZ | CUST | ELLEN JANE HERTZ U/THE MICHIGAN | U-G-M-A | APT 107 | 30205 SUMMIT DR | FARMINGTON HILLS MI | 48334-2441 | |
| BERNICE R ROMANIK | | 11718 N W 38TH PLACE | | | | SUNRISE FL | 33323-2689 | |
| BERNICE R SLOAN | | BOX 2005 | | | | VENTNOR NJ | 08406-0005 | |
| BERNICE RAPPOPORT | | 117 WILSON ROAD | | | | TURNERSVILLE NJ | 08012-1473 | |
| BERNICE S AVILA | | 5349 BLACKMER RD | | | | RAVENNA MI | 49451-9417 | |
| BERNICE S BASHAM | | 660 GORDON DRIVE | | | | CHARLESTON WV | 25314-1762 | |
| BERNICE S COUTURE | | ROUTE 51 RD 1 BOX 80-A | | | | HANNACROIX NY | 12087 | |
| BERNICE S FINE | TR U/A | DTD 08/01/88 THE FINE 1988 | TRUST | 595 E CHANNEL RD | | SANTA MONICA CA | 90402-1343 | |
| BERNICE S GILLMAN & | FRED B GILLMAN JT TEN | 44 CHARLTON HILL | | | | HAMDEN CT | 06518-2550 | |
| BERNICE S HAGINO | | 3127 BRIARCLIFF DR | | | | ANCHORAGE AK | 99508-4836 | |
| BERNICE S LEVINSON | CUST ALAN K LEVINSON | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 1078 TRAILRIDGE LN | | DUNWOODY GA | 30338-3924 | |
| BERNICE S ORODECKIS | | 836 FROST ROAD | | | | WATERBURY CT | 06705 | |
| BERNICE S SNELLENBARGER & | WILLIAM H SNELLENBARGER JT TEN | 221 FAIRINGTON CT | APT 210 | | | LAFAYETTE IN | 47905-4830 | |
| BERNICE S WALTER | | 2962 WYLIE DR | | | | FAIRBORN OH | 45324-2240 | |
| BERNICE SCHLAFFER | | 7501 DEMOCRACY BLVD | APT 326 | | | BETHESDA MD | 20817-1246 | |
| BERNICE SCHMERBAUCH | | 8351 ETON PL | | | | JENNINGS MO | 63136-2531 | |
| BERNICE SCHWARTZ | CUST | LORI BETH SCHWARTZ U/THE N Y | UNIFORM GIFTS TO MINORS AC | 9 WATERVIEW ESTATES | | PEEKSKILL NY | 10566-4435 | |
| BERNICE SHANLEY | | 1675 37TH AVENUE | | | | SAN FRANCISCO CA | 94122-3127 | |
| BERNICE SIELCZAK & | ALFRED S SIELCZAK JT TEN | 26067 TIMBER TRAIL | | | | DEARBORN HTS MI | 48127-4149 | |
| BERNICE SLAUGHTER | | 4917 NW 49TH RD | | | | TAMARAC FL | 33319-3214 | |
| BERNICE SMITH | | 6809 GAMMER ST | | | | FORT WORTH TX | 76116-7903 | |
| BERNICE STEVENS | ATTN B BROWN | 3642 BRITTON AVE | | | | COLUMBUS OH | 43204-1601 | |
| BERNICE SZKUDLAREK | | 16 POINCIANA PKWY | | | | CHEEKTOWAGA NY | 14225 | |
| BERNICE T ANDERSON | | 389 JORDON | | | | PONTIAC MI | 48342-1737 | |
| BERNICE T GERACI | | W124 S6850 SKYLARK LANE | | | | MUSKEGO WI | 53150-3546 | |
| BERNICE T JEFFERSON | | 133 R L JEFFERSON RD | | | | CANTON MS | 39046-8836 | |
| BERNICE T MOLESKI & | KAREN KINASZ JT TEN | 6940 INKSTER RD 210 | | | | DEARBORN HGTS MI | 48127-1868 | |
| BERNICE T THOMPSON TOD | ARTHUR E THOMPSON | SUBJECT TO STA TOD RULES | PO BOX 248 | | | SENECA ROCKS WV | 26884 | |
| BERNICE T WINTJEN & | ROBERT J WINTJEN JT TEN | 31 SIDEVIEW DR | | | | OYSTER BAY NY | 11771-3612 | |
| BERNICE T ZELLICK | TR UA 07/29/93 BERNICE | ZELLICK TRUST 9307 | 4832 RIDGESIDE DR | | | DALLAS TX | 75244-7646 | |
| BERNICE TINGLER | | 431 BIRCH HILL DRIVE | | | | MEDINA OH | 44256-1410 | |
| BERNICE TURNER | | 29015 MCDONALD ST | | | | WESTLAND MI | 48186-5112 | |
| BERNICE URTON | | 919 W 14TH | | | | PORTALES NM | 88130-6739 | |
| BERNICE V LENCEWICZ LIFE | TENANT U/W OF JOHN C RYAN | 3416 GRANADA ST | | | | TAMPA FL | 33629 | |
| BERNICE V PHILLIPS | | 1945 EVALINE | | | | HAMTRAMCK MI | 48212-3209 | |
| BERNICE VALAVICIUS & | ALBERT V VALAVICIUS JT TEN | 13857 S SPLIT RAIL | | | | LOCKPORT IL | 60441-8163 | |
| BERNICE VERBIST & | JOHN W VERBIST JT TEN | 33 HEATH LANE | | | | JACKSON NJ | 08527 | |
| BERNICE WARD TOD | BERNICE S MITCHELL | BOX 754 | | | | IDYLLWILD CA | 92549-0754 | |
| BERNICE WECK | APT 1516 | 1919 CHESTNUT ST | | | | PHILADELPHIA PA | 19103-3425 | |
| BERNICE WORTHINGTON | | 412 FRANKLIN STREET EXT | | | | LAUGHLINTOWN PA | 15658-1511 | |
| BERNICE WRIGHT PERS REP EST | MARY E WRIGHT | 592 MICHIGAN | | | | PONTIAC MI | 48342 | |
| BERNICE Y OKAZAKI | | 15400 SE BEVINGTON | | | | MILWAUKIE OR | 97267-3351 | |
| BERNICE YORE | | 621 PINE ST | | | | GOODING ID | 83330-1755 | |
| BERNICE ZOSLAW | TR | DEBRA J ZOSLAW U/A WITH | BERTRAM J ZOSLAW DTD | 5/28/1964 | 1593 WILLIAMS RO | ABINGTON PA | 19001-1938 | |
| BERNICE ZOSLAW | TR | JEFFREY H ZOSLAW U/D/T WITH | BERTRAM J ZOSLAW DTD | 3/18/1965 | 1593 WILLIAMS RO | ABINGTON PA | 19001-1938 | |
| BERNIDENE A MITCHEM | | 2226 CHEVELLE CT | | | | ANDERSON IN | 46012 | |
| BERNIE D SEE & | ELIZABETH JEAN SEE JT TEN | BOX 6117 | | | | PORTSMOUTH VA | 23703-0117 | |
| BERNIE KING | | 510 BREADEN AVE | | | | YOUNGSTOWN OH | 44502-1628 | |
| BERNIE L DONATHAN | | BOX 2142 | | | | PRESTON KY | 40366-2142 | |
| BERNIE L DONATHAN AS | CUSTODIAN FOR BERNIE G | DONATHAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | BOX 2142 | | PRESTON KY | 40366-2142 | |
| BERNIE L DONATHAN AS | CUSTODIAN FOR DONNIE R | DONATHAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | BOX 2142 | | PRESTON KY | 40366-2142 | |
| BERNIE L HARRIS | | 465 TRUMAN RD | | | | FRANKLIN TN | 37064-8322 | |
| BERNIE MELVIN CONANT & | GLENNIS MARTIN CONANT JT TEN | 14804 BOURBON ST SW | | | | CUMBERLAND MD | 21502-5813 | |
| BERNIE P SAJDAK | | 18 NOON HILL AVE | | | | NORFOLK MA | 02056-1119 | |
| BERNIE ROSE | | 10262 N UNION ROAD | | | | HILLSBORO OH | 45133-8632 | |
| BERNIE W FRALEY | | 103 DAMRON AVENUE | | | | BRANCHLAND WV | 25506-9789 | |
| BERNIE WASHINGTON | | 2411 64TH AVE | | | | OAKLAND CA | 94605-1944 | |
| BERNIECE B CHAMBERS | | 1606 E WEDGWOOD | | | | ALEXANDRIA IN | 46001-2826 | |
| BERNIECE BOLLER KEENE & | BETTY LOU WEBER JT TEN | 442 N ADAMS | | | | MARION IN | 46952-2758 | |
| BERNIECE C STANSLOSKI & | ROBERT J STANSLOSKI JT TEN | 207 TRAVIS LN | | | | DAVENPORT FL | 33837-8470 | |
| BERNIECE E MOSES | | 1860 N COOPER #49-A | | | | ARLINGTON TX | 76011 | |
| BERNIECE F VAILLANCOURT & | MARGARET DEREZINSKI JT TEN | 9802 CENTER LANE | | | | STANWOOD MI | 49346-9612 | |
| BERNIECE H WETENHALL | TR DECL OF TRUST 10/03/91 | 1125 APPIAN DRIVE | | | | PUNTA GORDA FL | 33950-6601 | |
| BERNIECE L ETCHEVERS | | 29270 DOAK ROAD | | | | CHILOQUIN OR | 97624-9715 | |
| BERNIECE L HUNT | | 6232 LAKEVIEW PARK DRIVE | | | | LINDEN MI | 48451-9099 | |
| BERNIECE M BAKER | | 1603 CARTER'S CREEK DR | | | | COLUMBIA TN | 38401-1318 | |
| BERNIECE M BROWN | | 1109 BALFOUR RD | | | | ANDERSON IN | 46011-2438 | |
| BERNIECE M MULCAHY & | MARY S CLEVINGER JT TEN | 4435 LAKEVIEW DR | | | | BEAVERTON MI | 48612-8752 | |
| BERNIECE R MANGEL | TR BERNIECE R MANGEL TRUST | UA 07/15/99 | 7090 FAIRWAY BEND LN | UNIT 278 | | SARASOTA FL | 34243-3630 | |
| BERNIECE T MCQUARTER | | 4978 EIGHT MILE RD | | | | PINCONNING MI | 48650-8924 | |
| BERNIECE T QUARLES | TR UA 03/15/94 BERNIECE | T QUARLES TRUST | 1211 ORCHID ST | | | WATERFORD MI | 48328-1346 | |
| BERNIS GULLEDGE | CUST KAREN E WATKINS UGMA DC | C/O KAREN WATKINS | 65032 TIFFIN CRT | | | UPPER MARLBORO MD | 20772 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNIS M CASSELL | | 2802 REDRIVER WESTGROVE RD | | | | ARCANUM OH | 45304-9637 | |
| BERNITA C HUNTER | | P O BOX 3042 | | | | GRAND JCT CO | 81502 | |
| BERNITA COUGHLIN | | 309 WEST OLIVER ST | | | | CORUNNA MI | 48817 | |
| BERNITA J STEGEWANS | | 2548 EDEN | | | | WYOMING PARK MI | 49509 | |
| BERNITA JOHNSTON | | 5646 KNOX | | | | SHAWNEE MISSION KS | 66203-2470 | |
| BERNITA K FRIERSON | | 3919 ILLINOIS SW | | | | WYOMING MI | 49509-3974 | |
| BERNITA M FISHER | | PO BOX 3190 | | | | ST CHARLES IL | 60174-9096 | |
| BERNITA R SCHOENFELD & | JOY S GOODFELLOW JT TEN | 518 G STREET | | | | SALT LAKE CITY UT | 84103-3113 | |
| BERNITA R SCHOENFELD & | ROBERT G SCHOENFELD JT TEN | 518 G STREET | | | | SALT LAKE CITY UT | 84103-3113 | |
| BERNNIE L LUCUS | | 287 SURREY DR | | | | GRANTS PASS OR | 97526-7877 | |
| BERNYLDA ANN REED | | 2118-15TH ST | | | | S F CA | 94114-1213 | |
| BERRANG PONT CAD OLDS GMC | TRUCK INC | ATTN PATRICK BERRANG | 1221 W MAIN ST | | | WAYNESBORO VA | 22980-4314 | |
| BERRY FLETCHER JR | | 22203 LUJON | | | | NORTHVILLE MI | 48167 | |
| BERRY G SWART | CUST DAVID F SWART UGMA OH | 85 MIDLAND AVE | | | | TONAWANDA NY | 14223-2834 | |
| BERRY G SWART | CUST LISA A SWART UGMA OH | 4477 SUMMERCREEK LANE | | | | NEWBURGH IN | 47630-8594 | |
| BERRY G SWART | CUST RONALD W SWART UGMA OH | 1428 D'ANGELO DR | | | | N TONAWANDA NY | 14120 | |
| BERRY GIST JR | | 1995 GROVE | | | | DETROIT MI | 48203-2518 | |
| BERRY HILL | | 4256 EAST 164 ST | | | | CLEVELAND OH | 44128-2410 | |
| BERRY L BEECHBOARD | | 2352 E 500 N | | | | GREENFIELD IN | 46140-8955 | |
| BERRY L BEEDLE | | 11250 OLD SAINT AUGUSTINE RD 15348 | | | | JACKSONVILLE FL | 32257-1088 | |
| BERRY L BEEDLE & | JOANN BEEDLE JT TEN | 11250 OLD ST AUGUSTINE RD 15-348 | | | | JACKSONVILLE FL | 32257 | |
| BERRY L HOLBROOK | | 4482 LAWRENCEVILLE RD | | | | TUCKER GA | 30084-3703 | |
| BERRY LYNN BASILE | | 683 HANDWERG DR | | | | RIVER VALE NJ | 07675 | |
| BERRY O ROBERTS JR | | 1571 ST RT 380 | | | | WILMINGTON OH | 45177-9171 | |
| BERRY SAMUEL JR | | 9375 E OUTER DRIVE | | | | DETROIT MI | 48213-1507 | |
| BERRY SLOCUM | | RT3 BOX 206 | | | | NORCROSS GA | 30557 | |
| BERRY TEMPLE METHODIST | CHURCH | 73 TAFT AVENUE | | | | ASHEVILLE NC | 28803-1750 | |
| BERRY TEMPLE UNITED | METHODIST CHURCH | BOX 5147 | | | | ASHEVILLE NC | 28813-5147 | |
| BERRY THOMAS | | 617-A THOMAS STREET | | | | ORANGE NJ | 07050-4216 | |
| BERRY V ABNEY | | 1822 EAST FIFTH STREET | | | | DAYTON OH | 45403-2308 | |
| BERRY WEBB JR | | 145 CLEVELAND ST SE | | | | ATLANTA GA | 30316-1360 | |
| BERRYMAN P MINAH JR | | 120 OAKRIDGE AVE | | | | NORTH ATTLEBORO MA | 02760-4174 | |
| BERT A HANSON JR | | 11310 36TH ST SE | | | | LOWELL MI | 49331-8935 | |
| BERT B BOLDT II | | 132 SALEM CT | | | | TALLAHASSEE FL | 32301-2810 | |
| BERT BLACK JR | | 2101 PLEASANT GROVE RD | | | | LANSING MI | 48910-2438 | |
| BERT C VAN GIESEN | | 1600 MC MANUS | | | | TROY MI | 48084-1551 | |
| BERT CEPHUS JR | | 543 LENOIR STREET | | | | RIVER ROUGE MI | 48218-1167 | |
| BERT D HYDE | | 7634 DAHLIA DR | | | | MENTOR ON THE OH | 44060-3335 | |
| BERT D KING | | 1520 S JAMES ROAD | | | | COLUMBUS OH | 43227-3404 | |
| BERT E & MARJORIE QUINN | TR | BERT E QUINN REVOCABLE | LIVING TRUST U/A 1/10/97 | 36645 CHATHAM COURT | | CLINTON TOWNSHIP MI | 48035-1115 | |
| BERT E GOTTS JR & | BERNADINE W GOTTS JT TEN | 2825 WIENEKE RD | APT 95 | | | SAGINAW MI | 48603-2609 | |
| BERT E STEHLE | | 10049 CLIO RD | | | | CLIO MI | 48420-1942 | |
| BERT E WETHERBEE | | 23 KENNETH RD | | | | SANDOWN NH | 03873-2352 | |
| BERT EVANS & | MARIE EVANS JT TEN | 801 W LOCUST ST | | | | SCRANTON PA | 18504-3532 | |
| BERT FRIEDMAN & | ANN FRIEDMAN JT TEN | 602 JAMESTOWN DR | APT E | | | WINTER PARK FL | 32792-3615 | |
| BERT G ADAMS | TR BERT ADAMS | PONTIAC INC EMPLOYEE PFT SHR | PLAN DTD 12/30/81 | 1705 W JEFFERSON ST | | JOLIET IL | 60435-6726 | |
| BERT G COLLINI | | 1541 MISSOURI AVE | | | | BRIDGEVILLE PA | 15017-2645 | |
| BERT G SMIDDY | | 1530 WESTGATE DR | | | | DEFIANCE OH | 43512-3710 | |
| BERT H HACKENBERG & | CYNTHIA J HACKENBERG JT TEN | 3561 FIVE OAKS DR | | | | RICHFIELD OH | 44286-9738 | |
| BERT H HIGLEY | | 1245 FARNSWORTH ROAD | | | | LAPEER MI | 48446-1527 | |
| BERT H VANGIESEN | | 1600 MCMANUS | | | | TROY MI | 48084-1551 | |
| BERT HOSKINS | | 4208 23 MILE RD | | | | SHELBY TOWNSHIP MI | 48316 | |
| BERT J BERRY | | 4424 DUFFIELD RD | | | | LENNON MI | 48449-9419 | |
| BERT J CROSS | | 253 NEWELL | | | | TONAWANDA NY | 14150-6209 | |
| BERT J SAUNDERS | | 3403 W CARPENTER RD G | | | | FLINT MI | 48504-1253 | |
| BERT J SIMS & | PATRICIA E SIMS JT TEN | 5153 BRIDGEPORT LN | | | | STOW OH | 44224-6024 | |
| BERT KIDNER | | 2325 W 120TH | | | | GRANT MI | 49327-8974 | |
| BERT L CARLSON | | BOX 246 | | | | WALKER MN | 56484-0246 | |
| BERT L HAMMOCK JR | | 3106 WINDRUSH LN | | | | ALPHARETTA GA | 30009-2399 | |
| BERT L LAKES | | 151 WALNUT ST | | | | CARLISLE OH | 45005-5814 | |
| BERT L STUART & | ELEANOR HENDERSON JT TEN | BOX 107 | 4459 FIRST ST | | | PORT HOPE MI | 48468-0107 | |
| BERT L STUART & | ROBERT L STUART JT TEN | BOX 107 | 4459 FIRST ST | | | PORT HOPE MI | 48468-0107 | |
| BERT L UNTERBERGER | | 1 CLEARFIELD DR | | | | PENN PA | 15675-9520 | |
| BERT LANE | TR RICHARD | LANE U/DECL OF TRUST DTD | | 2/28/1956 | 2011 N COLLINS 601 | RICHARDSON TX | 75080-2645 | |
| BERT LITOFF | CUST DANIEL H | LITOFF UGMA NJ | 3742 N BELL | | | CHICAGO IL | 60618-4802 | |
| BERT M CHARTER | | 4507 THOMAS RD | | | | METAMORA MI | 48455-9220 | |
| BERT MERTES & | DOLORES F MERTES JT TEN | 37486 N TERRACE LANE | | | | SPRING GROVE IL | 60081-9648 | |
| BERT R ARDOLINE & | KATHERINE ARDOLINE JT TEN | 192 BROAD ST | | | | PITTSTON PA | 18640-2506 | |
| BERT R FERRIS | | 579 SHUMAN STREET | | | | CATAWISSA PA | 17820-1127 | |
| BERT R REX & | BETTY J REX JT TEN | 500 N NINTH STREET | | | | LEHIGHTON PA | 18235-1219 | |
| BERT R WANLASS & | BARBARA P WANLASS JT TEN | 35 WEST VALLEY VIEW WY | | | | WOODLAND HILLS UT | 84653-2029 | |
| BERT RAINES TAUNTON | | 331 CLAIRMONT DRIVE | | | | WARNER ROBINS GA | 31088-5365 | |
| BERT STUART & | FRANCES STUART JT TEN | BOX 107 | 4459 FIRST ST | | | PORT HOPE MI | 48468-0107 | |
| BERT T SHAFFNER & | PATRICIA J SHAFFNER JT TEN | BOX 232 | | | | OWINGS MD | 20736-0232 | |
| BERT T SJOSTROM | | 4471 S GRIFFIN AVE | | | | MILWAUKEE WI | 53207-5027 | |
| BERT VAN GIESEN & | MARJORIE VAN GIESEN JT TEN | 1600 MC MANUS | | | | TROY MI | 48084-1551 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERT W ELLIS | | 10493 DIVISION | | | | CASCO MI | 48064-1003 | |
| BERT W HEUVELMAN | CUST MICHAEL HEUVELMAN UGMA IL | W 3473 TOWNS RD | | | | MONTICELLO WI | 53570 | |
| BERT W LIEF | | 1600 PARKER AVE | | | | FORT LEE NJ | 07024-7050 | |
| BERT W WEBSTER | | 9048 GATESTONE ROAD | | | | N RIDGEVILLE OH | 44039 | |
| BERT WASSERMAN | CUST DEBRA | WASSERMAN UGMA NY | PO BOX 1019 | | | MANHASSET NY | 11030-3928 | |
| BERTA ARIZOLA | | 4570 BEKENSHIRE NW | | | | COMSTOCK PARK MI | 49321-9332 | |
| BERTA EASTMAN | TR | BERTA EASTMAN REVOCABLE LIVING | TRUST U/A 04/14/94 | 1150 KELLOGG ROAD | | HOWELL MI | 48843-8041 | |
| BERTA FESLER | | 2207 CASON TRAIL | | | | MURFREESBORO TN | 37128-8223 | |
| BERTA L PETERSON | | 4613 MERRYDALE AVE | | | | DAYTON OH | 45431 | |
| BERTA M OWEN | | 2052 BERNICE AVE | | | | FLINT MI | 48532-3911 | |
| BERTE ALCUS MUSLOW | | 4747 DIXIE GARDEN | | | | SHREVEPORT LA | 71105 | |
| BERTEL BLUMBERG & | ABRAHAM BLUMBERG JT TEN | 98 COUNTISBURY AVE | | | | VALLEY STREAM NY | 11580-1748 | |
| BERTH SPEIER & | KATHI SPEIER JT TEN | 836 STATE ROUTE 302 | | | | PINE BUSH NY | 12566-6720 | |
| BERTHA A CAIL | | 15 BELMONT ST | | | | READING MA | 01867-2626 | |
| BERTHA A GONZALES | | 812 WESTMORELAND AVE | | | | LANSING MI | 48915-2025 | |
| BERTHA A GRIMM | TR BERTHA A GRIMM TRUST | UA 04/12/96 | 2408 16TH ST | | | CUYAHOGA FALLS OH | 44223 | |
| BERTHA A PEAK | | 841 BEECH ST | | | | LAKE ODESSA MI | 48849-9431 | |
| BERTHA ARISPE | | 33720 GAGEWOOD CRT | | | | GRAYSLAKE IL 60030 60030 | 60030 | |
| BERTHA B ANTHONY | | 217 E PIPER AVE | | | | FLINT MI | 48505-2719 | |
| BERTHA B CHILDRESS | | 8215 DIANE LN | | | | RICHMOND VA | 23227-1634 | |
| BERTHA B MARSDEN | | 9660 SW 92ND CT | | | | OCALA FL | 34481 | |
| BERTHA BAGSBY | | 705 SWINGING BRIDGE RD | | | | OLD HICKORY TN | 37138-3705 | |
| BERTHA BAS | | 721 WALTHAM | | | | EL PASO TX | 79922-2128 | |
| BERTHA BATCH TONGE | | 1908 POSTOAK DR | | | | MODESTO CA | 95354-1634 | |
| BERTHA BECTON | | 4635 DRUM POINT LANE | | | | CHESAPEAKE VA | 23321-6143 | |
| BERTHA C ANDERKIN | | 2911 CARDINAL LANDING DRIVE | | | | MONROE NC | 28110-8810 | |
| BERTHA CHERRY | | 418 SHANNON ST | | | | SCHENECTADY NY | 12306-3126 | |
| BERTHA CLASEN | ATTN MARK E ARROLL | 125-10 QUEENS BLVD APT 2307 | | | | KEW GARDENS NY | 11415 | |
| BERTHA DAVIS SHARP | | 1512 NOBLE STREET | | | | ANDERSON IN | 46016-2039 | |
| BERTHA DEAVER | | 100 COLLEGE AVE | APT 4C | | | NO TARRYTOWN NY | 10591-2810 | |
| BERTHA E BEASLEY | | 6511 INNSDALE PL | | | | DAYTON OH | 45424-3538 | |
| BERTHA E JACOBS & | MARK M JACOBS JT TEN | 2041 E MIDLAND ROAD | | | | BAY CITY M | 48706-9455 | |
| BERTHA E JOHNSON | | 3 NORTH ST | | | | NEW CASLTE DE | 19720-1416 | |
| BERTHA E KENADY | | 24320 COTTAGE LANE | | | | WARREN MI | 48089-4706 | |
| BERTHA E KING | | 5901 ADAMS | | | | BLOOMFIELD MILLS MI | 48304-2007 | |
| BERTHA E MALONE | | 1810 BRENTWOOD DR | | | | ANDERSON IN | 46011-4039 | |
| BERTHA E PACIOREK | | 13287 MCCUMSEY RD | | | | CLIO MI | 48420 | |
| BERTHA E REECE | C/O CHERYL ANN ALBERINO POA | 522 WASHINGTON ST | | | | BOUND BROOK NJ | 08805-1317 | |
| BERTHA E ROOF & | BENJAMIN J ROOF JT TEN | 7196 LENNON RD | | | | SWARTZ CREEK MI | 48473-9727 | |
| BERTHA EICHER | | 10724-153 AVE | | | | EDMONTON AB  T5X 5T9 | | CANADA |
| BERTHA ELIZONDO | | 18729 HILLSBORD RD | | | | NORTHRIDGE CA | 91326-3908 | |
| BERTHA F CEPPA | | 110 SHERWOOD ROAD | | | | BRISTOL CT | 06010-9008 | |
| BERTHA F FAIR | | 380 HULSE ST | | | | SABINA OH | 45169 | |
| BERTHA F KINSKI & | KAREN M DEFLUITER JT TEN | 3394 JUNE ST | | | | SAN BERNARDINO CA | 92407-6208 | |
| BERTHA F SCHNEIDT & | GERTRUDE M WESTREICH JT TEN | 104 GEORIGA AVE | | | | LONGBEACH NY | 11561 | |
| BERTHA G LANDER | TR U/A | DTD 04/23/93 THE BERTHA G | LANDER TRUST | 4864 49TH ST | | SAN DIEGO CA | 92115-1905 | |
| BERTHA G PRICE & | FRANCES R BURSELY JT TEN | 126B SHADY LN B | | | | EUSTIS FL | 32726-7454 | |
| BERTHA G PRICE & | GEORGE P STILLWAUGH JR JT TEN | 126B SHADY LN B | | | | EUSTIS FL | 32726-7454 | |
| BERTHA GODFREY | | 2739-1 W CELESTE | | | | FRESNO CA | 93711-2223 | |
| BERTHA GOLDSTEIN | | 659 FRENCH ROAD | | | | ROCHESTER NY | 14618 | |
| BERTHA GRAHAM LEON | TR | JS & BERTHA GRAHAM LEON | FAM TRUST UA 07/09/91 | 210 W 7TH ST | | HUBBARD TX | 76648 | |
| BERTHA H WILSON | | 2505 STATE ST | | | | SAGINAW MI | 48602-3966 | |
| BERTHA HERZOG | C/O IRA HERZOG | 431 HARMONY WAY | | | | MONROE TOWNSHIP NJ | 08831 | |
| BERTHA HIMSL KRETSCHMANN | | POST OFFICE BOX 8118 | | | | JERSEY CITY NJ | 07308 | |
| BERTHA HOESLY | | 2306 10TH AVE | | | | CHETEK WI | 54728-9772 | |
| BERTHA HUNTINGTON KOENECKE | | 2200 ROSS AVE | 7F | | | DALLAS TX | 75201 | |
| BERTHA J FERGUSON | | 2 QUAILS RUN BLVD 6 | | | | ENGLEWOOD FL | 34223 | |
| BERTHA J HAMMOND | | 895 SANDY SPRINGS RD | | | | FULTON MS | 38843-7295 | |
| BERTHA J LINDSAY | | 118 DOGWOOD LANE | | | | NEWBURGH NY | 12550-2016 | |
| BERTHA J MULVEY | | 209 SORREL DRIVE | | | | WILMINGTON DE | 19803-1932 | |
| BERTHA JAMES | | 3308 TIMBERFIELD LA | | | | BALTIMORE MD | 21208 | |
| BERTHA K MC ELHINNY | | 3529 VALEWOOD DRIVE | | | | MUNHALL PA | 15120-3533 | |
| BERTHA K RAIFMAN | | 20 FIELDSTONE DR | | | | STONEHAM MA | 02180-1909 | |
| BERTHA KIRBY GDN FOR DEBORAH | BROOKE KIRBY | 411 CRESSWELL RD | | | | BALTIMORE MD | 21225-3913 | |
| BERTHA L BERRY | | 81 CHAUNCEY AVE | | | | NEW ROCHELLE NY | 10801-2514 | |
| BERTHA L BIDDLES | | 14459 RUTHERFORD | | | | DETROIT MI | 48227-1872 | |
| BERTHA L CAMPBELL | | 1710 HENDRICKS | | | | ANDERSON IN | 46016-4029 | |
| BERTHA L DAMMEYER | | 743 SPARROW AVE | | | | INDIANAPOLIS IN | 46227-1357 | |
| BERTHA L EMERY PEARSON | | 1451 DOUGLAS DR | | | | CLEARWATER FL | 33756-2450 | |
| BERTHA L FREEMAN | | 20520 ASBURY PK | | | | DETROIT MI | 48235-2106 | |
| BERTHA L FULLER | | 10 WILMINGTON AVE | APT 231 WEST | | | DAYTON OH | 45420 | |
| BERTHA L HUMPHREY ADM U/W | WILLIE GOFORTH JR | 46 GAIL AVE | | | | BUFFALO NY | 14215-2902 | |
| BERTHA L LAMSON | | 9835 TOWNSQUARE BLVD | | | | FENTON MI | 48430-8219 | |
| BERTHA L MARACLE | | 117 FAIRWAY DR | | | | NEW HARTFORD NY | 13413-1035 | |
| BERTHA L MORRIS | | 6327 BEECHTON | | | | DETROIT MI | 48210-1120 | |
| BERTHA L OSIUS & | JUDITH ANN KIRK JT TEN | 36750 JOY ROAD | | | | LIVONIA MI | 48150-3566 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERTHA L SANDERS | | 1313 BERTEN STREET | | | | LANSING MI | 48910-1217 | |
| BERTHA L THOMAS | | 865 38TH STREET | | | | BOULDER CO | 80303-2508 | |
| BERTHA LAULICHT AS | CUSTODIAN FOR JEFFERY | LAULICHT U/THE N Y UNIFORM | GIFTS TO MINORS ACT | C/O PLASS 136 PARKSIDE DR | | SUFFERN NY | 10901 | |
| BERTHA LAWRENCE | | 8319 STOUT | | | | DETROIT MI | 48228-2856 | |
| BERTHA LOUISE BUCHAN | | 1133 FOREST AVE | | | | BURTON MI | 48509 | |
| BERTHA LOUISE LUTTERLOH | | 5458 HOWE RD | | | | GRAND BLANC MI | 48439-7910 | |
| BERTHA LYNN RORER | | 1725 CARRIAGE LANE | | | | LAPEER MI | 48446-1276 | |
| BERTHA M ALLEN | TR | BERTHA MARIE ALLEN REVOCABLE | LIVING TRUST UA 03/08/96 | 32129 SOUTH 510 ROAD | | PARK HILL OK | 74451 | |
| BERTHA M CLAEYS | | 38214 MAIN STREET | | | | NEW BALDWINE MI | 48047-4240 | |
| BERTHA M DRAYTON | CUST THOMAS L DRAYTON JR | UGMA NY | 16 ADMIRAL RD | | | BUFFALO NY | 14216-2510 | |
| BERTHA M DRAYTON | CUST TREVOR | L DRAYTON UGMA NY | 16 ADMIRAL RD | | | BUFFALO NY | 14216-2510 | |
| BERTHA M HANSON | | 11310 36TH ST SE | | | | LOWELL MI | 49331-8935 | |
| BERTHA M HOGAN | | 36 COSGROVE ST | | | | LOWELL MA | 01852-5305 | |
| BERTHA M HUFFMAN | | 19700 HOLIDAY LANE | | | | WARRENSVILLE OH | 44122-6944 | |
| BERTHA M JOHNSON | | G6417 N HARVARD | | | | MT MORRIS MI | 48458 | |
| BERTHA M JOKINEN | | 801 BRITTEN AV | | | | LANSING MI | 48910-1323 | |
| BERTHA M LONG | | 93 MEADLE | | | | MT CLEMENS MI | 48043 | |
| BERTHA M MC CARDELL | | 580 MILFORD RD | | | | DOWNINGTOWN PA | 19335-1589 | |
| BERTHA M SMITH | | 7222 BRAY ROAD | | | | MT MORRIS MI | 48458-8989 | |
| BERTHA M STACK | | 507 EDMOND ST | | | | PITTSBURGH PA | 15224-2036 | |
| BERTHA M TOOTLE & | FENTRESS W TOOTLE JT TEN | 532 LAKE SUZANNE DR | | | | LAKE WALES FL | 33859 | |
| BERTHA M WEATHERLY | | PO BOX 606 | | | | BYHALIA MS | 38611-0606 | |
| BERTHA MAE JONES | | 8122 WISCONSIN | | | | DETROIT MI | 48204-5511 | |
| BERTHA MARY MC GOWAN | | 103 MAYFLOWER HILL DR | | | | WATERVILLE ME | 04901-4723 | |
| BERTHA MASSE | | 8555 S LEWIS | | | | TULSA OK | 74137-1218 | |
| BERTHA MAY HILLER | | 10124 44 AVENUE SOUTH | | | | BOYNTON BEACH FL | 33436-4236 | |
| BERTHA MAY SEABURN & | CHARLES L SEABURN JT TEN | 113 PLUM ST | | | | ANDERSON IN | 46012-2514 | |
| BERTHA MCMILLIAN | | 2133 ADAMS AVE | | | | FLINT MI | 48505-5007 | |
| BERTHA N COLEY | | 5613 KECK RD | | | | LOCKPORT NY | 14094-9307 | |
| BERTHA O FARRIS | | 6760 GREENFIELD DR | | | | CINCINNATI OH | 45224-1643 | |
| BERTHA OBER | | 40 MORROW AVE APT 6HS | | | | SCARSDALE NY | 10583-8216 | |
| BERTHA P RAINS | | 3327 TOWNSHIPLINE RD | | | | LEBANON OH | 45036-9730 | |
| BERTHA POKRAJAC | | 2772 OHIO STREET | | | | BETHEL PARK PA | 15102-2742 | |
| BERTHA Q DRAPER | | 1644 RIVERMONT HEIGHTS | | | | MARTINSVILLE VA | 24112-5015 | |
| BERTHA R CALHOUN | | 1219 GLENNELLE DR | | | | DAYTON OH | 45408-2435 | |
| BERTHA R CALHOUN & | CYNTHIA C CALHOUN JT TEN | 1219 GLENNELLE DR | | | | DAYTON OH | 45408-2435 | |
| BERTHA R FAJKOWSKI & | LEO S FAJKOWSKI JT TEN | 6288 AIRMONT DR | | | | SPRING HILL FL | 34606 | |
| BERTHA R PARKER | | 506 E ROSEBORO ST | BOX 697 | | | ROSEBORO NC | 28382 | |
| BERTHA R SALAZAR | | 22 SANTA MARINA ST | | | | SAN FRANCISCO CA | 94110-5432 | |
| BERTHA S BALLARD | | 2112 W 12TH ST | | | | ANDERSON IN | 46016-3011 | |
| BERTHA S MATTHEWS | | 8001 W COUNTY RD 400 S | | | | YORKTOWN IN | 47396-9389 | |
| BERTHA S NORBACK | | 817 AMITY RD | | | | BETHANY CT | 06524 | |
| BERTHA S RODRIGUEZ | | 7614 W 62ND PL | | | | ARGO IL | 60501-1704 | |
| BERTHA SCHEMPP | TR U/A | DTD 01/09/92 F-B-O BERTHA | SCHEMPP LOVING TRUST | 5050 N KENNETH AVE | | CHICAGO IL | 60630-2621 | |
| BERTHA SCHOENBERG & | SANDRA LEVINE & | ANITA BAILEY JT TEN | 78 WAITE AVE | | | CRANSTON RI | 02905-1117 | |
| BERTHA SIMPSON | | 1125 LANSING | | | | DETROIT MI | 48209-3811 | |
| BERTHA STAATS | | 1919 BEACON ST | | | | WASHINGTON COURT HOUS | 43160-1727 | |
| BERTHA STERLING | | 1032 24TH ST | | | | BEDFORD IN | 47421-5006 | |
| BERTHA STROJNY | | 65 POST AVE | | | | HILTON NY | 14468-8977 | |
| BERTHA T TOPP & | KAREN LEE LAVAN JT TEN | 7080 SE LILLIAN CT | | | | STUART FL | 34997-2223 | |
| BERTHA T TOPP & | KENNETH J TOPP JT TEN | 7080 SE LILLIAN CT | | | | STUART FL | 34997-2223 | |
| BERTHA TAYLOR | | BOX 2052 | | | | ANDERSON IN | 46018-2052 | |
| BERTHA TRAMMELL | | 17615 COOLEY ST | | | | DETROIT MI | 48219-2371 | |
| BERTHA V TROUTMAN | | 5461 ROCKSPRAY CIRCLE | | | | INDIANAPOLIS IN | 46254-9631 | |
| BERTHA W COHEN | | 816 COLONIAL ARMS ROAD | | | | UNION NJ | 07083-7610 | |
| BERTHA WARD DAVIS | | 322 W 57TH ST APT 11-N | | | | NEW YORK NY | 10019-3721 | |
| BERTHA WOZNIAK | | 716 PINEWOOD ROAD | | | | UNION NJ | 07083-6415 | |
| BERTHA YURK & | THEODORE H YURK JT TEN | 4073 S MEADOW LN | BOX 322 | | | MOUNT MORRIS MI | 48458-9349 | |
| BERTHILDE HOROWITZ & | TED HOROWITZ JT TEN | 9742 MANSFIELD CT | | | | OLIVETTE MO | 63132-3300 | |
| BERTHINA WOODALL | | 3617 FAIR LANE | | | | DAYTON OH | 45416-1209 | |
| BERTHOLD GAUSE | | 20008 YACAMA | | | | DETROIT MI | 48203-4903 | |
| BERTHOLD I MENHARDT & | SHIRLEY A MENHARDT JT TEN | 203 S LAKE CORTEZ DR | | | | APOPKA FL | 32703-4827 | |
| BERTHOLD L MENHARDT | CUST BARBARA A MENHARDT UGMA | 203 S LAKE CORTEZ DR | | | | APOPKA FL | 32703-4827 | |
| BERTHOLD MEIER | | 630 FT WASHINGTON AVE | | | | N Y NY | 40000-3900 | |
| BERTIE B MACK | | 425 AVALON TERRACE CRT | | | | RENO NV | 89523-6866 | |
| BERTIE B PEACHER | | 202 NIXON PL | | | | CHULA VISTA CA | 91910-1123 | |
| BERTIE E ANDERSON | | BOX 673 | | | | DRESDEN TN | 38225-0673 | |
| BERTIE M SMITH | | 17282 BENTLER ST 15 | | | | DETROIT MI | 48219-4704 | |
| BERTIE MAE ARNOLD & | AMES E ARNOLD JT TEN | 1546 GRISSOM PARK DR | | | | FULLERTON CA | 92833-1332 | |
| BERTIE N COPE | | 1164 KALER MILL RD | | | | SYMSONIA KY | 42082-9336 | |
| BERTIE W DAVIDSON | | 1620 HARRELD RD | | | | MARION IN | 46952-8611 | |
| BERTILLE THIELEN | | 1230-110TH ST | | | | MANNING IA | 51455-7503 | |
| BERTLEN F TURNER | | BOX 266 | | | | WHITEHALL NY | 12887-0266 | |
| BERTRAM A BICKNELL | | 324 LYNDEVIEW DRIVE | | | | WHITBY ON  L1N 3A3 | | CANADA |
| BERTRAM A GARNER | | 46 LINCOLN SHORE ESTATES | | | | LINCOLN CITY OR | 97367 | |
| BERTRAM C ALLEN | | 6350 HIGHWAY 638 | | | | MANCHESTER KY | 40962-7215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BERTRAM C HARRISON JR | | BOX 209 | | | | LEESBURG VA | 20178-0209 | |
| BERTRAM C SHLENSKY & | JUDITH SHLENSKY JT TEN | 67 ROLLING WAY | | | | NEW ROCHELLE NY | 10804-2405 | |
| BERTRAM COLLINS | C/O CLAIRE COLLINS | 595 MAIN ST APT 716 | | | | NEW YORK NY | 10044-0046 | |
| BERTRAM D BECKER | TR | BERTRAM D BECKER REVOCABLE TRU | 7/7/1998 | 133 FEDERAL HILL RD | | MILFORD NH | 03055-3519 | |
| BERTRAM E LEVINSON | | 35 DAVID RD | | | | CEDAR GROVE NJ | 07009-2137 | |
| BERTRAM E THORNE | | 12 PURITAN RD | | | | SALEM MA | 01970-1249 | |
| BERTRAM F ALLEN JR | | 29 BOGART AVE | | | | PORT WASHINGTON NY | 11050-4005 | |
| BERTRAM F PATTERSON | | 12 TURNWOOD COURT | | | | HEMPSTEAD NY | 11550-3527 | |
| BERTRAM GEZELTER | | BOX 580125 | | | | FLUSHING NY | 11358-0125 | |
| BERTRAM H STAHL | CUST | JONATHAN OBER STAHL U/THE MASS | U-G-M-A | BOX 374 | 41 FARM LN | SOUTH DENNIS MA | 02660-0374 | |
| BERTRAM H VINSON JR & | JUDY B VINSON JT TEN | RTE 3 BOX 508 | | | | CUTHBERT GA | 39840-9648 | |
| BERTRAM I PENA | | PO BOX 668 | | | | LA MADERA NM | 87539 | |
| BERTRAM J GRIFFITHS | CUST GARY L GRIFFITHS U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1635 RUTHERFORD AVE | | PITTSBURGH PA | 15216-3238 | |
| BERTRAM K MILLER | | 4289 WAYNESVILLE JAMESTOWN ROAD | | | | JAMESTOWN OH | 45335 | |
| BERTRAM L POTEMKEN & | ANITA H POTEMKEN TEN ENT | 3602 GARDENVIEW RD | | | | BALTIMORE MD | 21208-1510 | |
| BERTRAM M CRAVEN | | 9470 BELSAY ROAD | | | | MILLINGTON MI | 48746-9587 | |
| BERTRAM P FARRINGTON | | 1511 HOGAN DR | | | | CHESTERTON IN | 46304-9377 | |
| BERTRAM P FINN & | M MATANZO FINN TEN COM | 61 KINGS COURT APT 11-W | | | | SAN JUAN PR | 00911-1129 | |
| BERTRAM P MARTIN | | 161 CRESTON ROAD | | | | MANSFIELD OH | 44906-2208 | |
| BERTRAM R MURLICK | | 3791 CHURCH | | | | SAGINAW MI | 48604-1732 | |
| BERTRAM R STIER & | ELSIE R STIER JT TEN | 4184 HI HILL DRIVE | | | | LAPEER MI | 48446-2864 | |
| BERTRAM S BOLEY & | SYLVESTER BEER TR | UW JENNIE BEER | STE 1202 | 225 PEACHTREE ST NE | | ATLANTA GA | 30303-1729 | |
| BERTRAM S BOLEY JR | | 349 LAKEMOORE NE DR | | | | ATLANTA GA | 30342-3830 | |
| BERTRAM S RESNICK | | 3022 VALWOOD PARKWAY | | | | DALLAS TX | 75234-3604 | |
| BERTRAM W LIVINGSTON | | 2600 CR 265 | | | | FREMONT OH | 43420-9419 | |
| BERTRAM WILLIAM BLASBERG | TR | BERTRAM WILLIAM BLASBERG | REVOCABLE LIVING TRUST | UA 07/18/97 | 211 LAWRENCE R | CARY NC | 27511-5958 | |
| BERTRAN MCCLINTON | | 819 W ALMA AVE | | | | FLINT MI | 48505-1971 | |
| BERTRAND E COBB & | DORIS M COBB JT TEN | 4429 E RIVERSIDE DR | | | | FORT MYERS FL | 33905-2910 | |
| BERTRAND J GIRIGORIE | | 711 AMSTERDAM AVE | APT 18K | | | NEW YORK NY | 10025-6925 | |
| BERTRAND J GRAY | | 5900 LEE S RD 111 | | | | MAPLE HEIGHTS OH | 44137-4280 | |
| BERTRAND J JONES & | WALLY JONES JT TEN | 3924 LYMAN RD | | | | OAKLAND CA | 94602-1847 | |
| BERTRAND J VIREY | CUST | NATALIE JEANNE VIREY UNDER THE C | GIFTS TO MINORS ACT | C/O NATALIE DEMERS | 57 MALLORY RD | ROXBURY CT | 06783 | |
| BERTRAND N HARDY | UNIT 19 | 14201 FOOTHILL BLVD | | | | SYLMAR CA | 91342-1576 | |
| BERTRAND PLOURDE & | EVELYN J PLOURDE CO-TRU/A 11/19/9 | BERTRAND PLOURDE & EVELYN J | PLOURDE REV LIV TRUST | 47559 LEXINGTON DR | | MACOMB TOWNSHIP MI | 48044-2658 | |
| BERTRAND ROSENBERGER & | BERNICE W ROSENBERGER & | JUDITH J BOLAND TR | UA 12/30/2003 | ROSENBERGER LIVING TR | 1128 W 53RD STR | DAVENPORT IA | 52806 | |
| BERTRAND TERRY GUNDERSEN | | 3420 STONE HALL DR | | | | BELTSVILLE MD | 20705-1028 | |
| BERTRAND W OCHS | | 1703 N HIHGLAND ROAD | | | | PITTSBURGH PA | 15241-1357 | |
| BERTRAND H WIERENGA | | 870 AMBER VIEW SW DR | | | | BYRON CENTER MI | 49315 | |
| BERTUS W VANDERHEYDE | | 3755 CONCESSION RD 3 | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| BERTUS W VANDERHEYDE | | 3755 CONCESSION ROAD 3 | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| BERTUS W VANDERHEYDEN | | 3755 CONCESSION ROAD 3 | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| BERTUS W VANDERHEYDEN | | 3755 CONCESSION ROAD 3 | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| BERWYN ARMSTRONG | | 2844 DEBORAH DRIVE | | | | PUNTA GORDA FL | 33950-8130 | |
| BERY M SMITHOUSER | | 312 WINCHESTER DR | | | | BRICKTOWN NJ | 08724-3754 | |
| BERYL A BEEMER | | 1424 LAKE YOUNGS WAY SE | | | | RENTON WA | 98058-3852 | |
| BERYL A HANFT | | 190 CHESTNUT DR | | | | BOONE NC | 28607-3903 | |
| BERYL ANITA DANIELS & | CHARLES J DANIELS TR | UA 09/07/2006 | BERYL ANITA DANIELS REVOCA | TRUST | 31 KENNEY RD | MEDFIELD MA | 02052 | |
| BERYL B SEYMOUR | LOT 68 | RT 4 BOX 4452 | | | | DONNA TX | 78537-9802 | |
| BERYL BEBE COGGINS | ATTN B C KENNEDY | BOX 495 | | | | HOMERVILLE GA | 31634-0495 | |
| BERYL E STEWART | | 508 LINDLEY RD | | | | GLENSIDE PA | 19038-2802 | |
| BERYL FRYMAN | | 52241 TWIN LAKEVIEW | | | | DOWAGIAC MI | 49047-9419 | |
| BERYL GRAHAM MOSER | | 410 WILLIAMS RD | | | | LEWISVILLE NC | 27023-8254 | |
| BERYL H BLACK | TR U/A | 700 JOHN RINGLING BL E205 | | | | SARASOTA FL | 34236-1586 | |
| BERYL HARPER | | 99 MARSDALE | | | | ST CATHARINES ON  L2T 3T2 | | CANADA |
| BERYL HENRY | | 10430 REXFORD CT | | | | CYPRESS CA | 90630-4633 | |
| BERYL J DOOLEY & | EDWARD L DOOLEY & | KATHERINE J HOWARD JT TEN | 11588 FARMHILL DR | | | FENTON MI | 48430-2532 | |
| BERYL J SEPTIMUS | CUST ELISA SEPTIMUS UGMA NY | 309 GRANDVIEW AVE | | | | MONSEY NY | 10952-2956 | |
| BERYL L EVANS | | 11871S-171E | | | | FAIRMOUNT IN | 46928 | |
| BERYL L GLENN | | 3275 WINTERCREEPER DR | | | | LITHONIA GA | 30038-2668 | |
| BERYL M OSER | | 1885 EDGEMOUNT RD | | | | UPPER ARLINGTON OH | 43212-1046 | |
| BERYL R WOODMAN JR | | 621 RALEY COURT | | | | WEATHERFORD TX | 76085 | |
| BERYL SUZANNE TAYLOR | | 25172-C CAMINO DEL MAR | | | | LAGUNA NIGUEL CA | 92677-8010 | |
| BESONDY E HAGEN & | MARGARET H HAGEN JT TEN | 1307 WINSTON DR | | | | JACKSON MI | 49203-5026 | |
| BESS FRIEDMAN | C/O ELEANOR HARBER | 84-29 153 AVE APT 5M | | | | HOWARD BEACH NY | 11414 | |
| BESS HOCHSTEIN | | 4 STONEBRIDGE WAY | | | | LEE MA | 01238 | |
| BESS LEIBEL | | 15 PLYMOUTH PLACE | | | | MAPLEWOOD NJ | 07040-2321 | |
| BESS MAC LEAN | | 523 W CHERRY ST | | | | WINSLOW AZ | 86047-3349 | |
| BESS S DICKSON | | 97 N LAKE ELLEN LN | | | | CRAWFORDVILLE FL | 32327-4029 | |
| BESS S LEWINSON & | ALLEN P LEWINSON JT TEN | 8 HIGH GATE TR 5 | | | | FAIRPORT NY | 14450-2736 | |
| BESS STEINBERG | | 3180 FAIRHAVEN LANE | | | | CINCINNATI OH | 45237-1802 | |
| BESS T HALL | | 203 HAMLET HILLS DRIVE APT 69 | | | | CHAGRIN FALLS OH | 44022 | |
| BESS ZEID & | EARL ZEID JT TEN | 2750 W NORTH SHORE | | | | CHICAGO IL | 60645-4416 | |
| BESSIE A HARLA | TR REVOCABLE TRUST 07/08/92 | U/A BESSIE A HARLA | 19936 LANCASTER | | | HARPER WOODS MI | 48225-1630 | |
| BESSIE A SUDLIK | | 11 S 104 S JACKSON | | | | BURR RIDGE IL | 60527 | |
| BESSIE A WERSEN | | 521 NE 53RD ST | | | | MIAMI FL | 33137-3044 | |
| BESSIE ALEINE WARD | | 132 OCEAN GREENS LN | | | | CASWELL BEACH NC | 28465 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BESSIE B HOGG | | 708 LEE DR | | | | WILLIAMSBURG VA | 23185-5316 | |
| BESSIE B PRICE | | BOX 117 | | | | EVANSPORT OH | 43519-0117 | |
| BESSIE BELMONT TIMMERMAN | CUST LOUIS F TIMMERMAN A MINOR | UNDER THE NEW YORK U-G-M-A | 1601 MORNINGHILL ROAD | | | COLUMBIA SC | 29210-6921 | |
| BESSIE BLOUIN CHRISTL | TR BESSIE BLOUIN CHRISTL TRUST | UA 02/02/98 | 4827 MINERS COVE CIR | | | LOOMIS CA | 95650-7112 | |
| BESSIE CHABOT CARL A CHABOT & | DONALD J CHABOT JT TEN | 43318 CHIANTI CT | | | | STERLING HEIGHTS MI | 48314-1933 | |
| BESSIE CHENEY | | 425 KIANTONE RD | | | | JAMESTOWN NY | 14701-9336 | |
| BESSIE COSELMAN | | 9155 BRAY ROAD | | | | MILLINGTON MI | 48746-9557 | |
| BESSIE CRONSHAW | | 23 A OWENS LANDING | | | | PERRYVILLE MD | 21903 | |
| BESSIE DIXON | | BOX 3211 | | | | BROOKHAVEN MS | 39603 | |
| BESSIE E FRANK | | 558 N SIWELL ROAD | | | | JACKSON MS | 39209-9214 | |
| BESSIE E HERMANN | | PO BOX 545 | | | | TUJUNGA CA | 91043 | |
| BESSIE E JONES | | 3103 W LAKE RD | BOX 822 | | | WILSON NY | 14172 | |
| BESSIE FELL CARTER | | 1118 ARMSTRONG AVE | | | | ROCKTON IL | 61072-2710 | |
| BESSIE G GREER & | MYRTLE M GUYNES JT TEN | 1509 W 8TH ST | | | | MARION IN | 46953 | |
| BESSIE GRIEST | | 712 EDEN PARK DR | | | | RANTOUL IL | 61866-1512 | |
| BESSIE I HENDERSON | | 528 LAKEVIEW DR | | | | SWEDESORO NJ | 08085-1248 | |
| BESSIE IRENE MYERS & | WILLARD F MYERS JT TEN | ROUTE 2 6054 MARSHALL RD | | | | NASHVILLE MI | 49073-9537 | |
| BESSIE J BRANDEL | | 220 SOUTHWESTERN DR APT 222 | LOYALTON OF LAKEWOOD | | | LAKEWOOD NY | 14750 | |
| BESSIE JONES | | 243 CRESTWOOD | | | | PONTIAC MI | 48341-2732 | |
| BESSIE K KING | | 1200 SMITH | | | | BAY CITY M | 48706-4034 | |
| BESSIE KONTOS & | JEAN A SAVOPOULOS JT TEN | 201 WILLARD AVE N E | | | | WARREN OH | 44483-5527 | |
| BESSIE L BAUGH | | 3468 RIVERCHASE DR | | | | DECATUR GA | 30034-4862 | |
| BESSIE L BRITT | | 405 WELCH BLVD | | | | FLINT MI | 48503 | |
| BESSIE L CORNELIUS | | 2065 N NEW JERSEY | | | | INDIANAPOLIS IN | 46202-1645 | |
| BESSIE L DIXON | | 19429 SUSSEX | | | | DETROIT MI | 48235-2052 | |
| BESSIE L ELLIS | | 4366 APPLETON PL | | | | KETTERING OH | 45440-1238 | |
| BESSIE L FARMER | | 1615 W HOME AVE | | | | FLINT MI | 48504-1617 | |
| BESSIE L HARRELL | | 426 MEASELS RD | | | | MORTON MS | 39117-8506 | |
| BESSIE L MCKEE | | 307 SOUTH SOUTHHAMPTON | | | | COLUMBUS OH | 43204-1938 | |
| BESSIE L OTT | | 806 N 6TH STREET | | | | FESTUS MO | 63028 | |
| BESSIE L PENDEREL | TR LIVING TRUST 05/07/90 | U/A BESSIE L PENDEREL | 29033 TERRENCE | | | LIVONIA MI | 48154-3314 | |
| BESSIE L SCHULMAN | | 3409 GLEN AVE APT C | | | | BALTIMORE MD | 21215-3936 | |
| BESSIE L WOMACK | | 2360 HWY 90 E | | | | VIDOR TX | 77662-8527 | |
| BESSIE L YARBROUGH | | 1205 NOBLE SW AV | | | | DECATUR AL | 35601-3641 | |
| BESSIE L YOUNG | | 25324 SHIAWASSEE CI 102 | | | | SOUTHFIELD MI | 48033-3835 | |
| BESSIE LEE WILLIAMS | | 74 LONGTOWN RD | | | | LUGOFF SC | 29078-9469 | |
| BESSIE LENIS & | JOHN LENIS JT TEN | 10 LEE ST | | | | WORCESTER MA | 01602-2121 | |
| BESSIE LOU MASON | | PO BOX 7104 | | | | TYLER TX | 75711 | |
| BESSIE M ADAMS | | 720 W JAMIESON ST | | | | FLINT MI | 48504-2614 | |
| BESSIE M CHAMBERS | | 91 BLACKSMITH RD | | | | DOUGLASSVILLE PA | 19518-9550 | |
| BESSIE M DAVIS & | REBECCA J DAVIS JT TEN | 2166 FAULK RD | | | | BOOTHWYN PA | 19061-2111 | |
| BESSIE M ESTELLE | | 3613 S MAIN ST | | | | NEW CASTLE IN | 47362-1766 | |
| BESSIE M GROMELSKI | | 319 HILLTOP LN E | | | | COLUMBUS NJ | 08022-1015 | |
| BESSIE M HANCOCK | | 827 ALBERTA | | | | AUBURN HILLS MI | 48326-1119 | |
| BESSIE M HANNA | | 112 TWO LIGHTS RD | | | | CAPE ELIZABETH ME | 04107-9510 | |
| BESSIE M HUDSON & | LAURA M HUDSON-HENRY & | COLEEN D FERGUSON JT TEN | 325 W CARPENTER RD | | | FLINT MI | 48505-2084 | |
| BESSIE M JACKSON | | 1062 E BALTIMORE BLVD | | | | FLINT MI | 48505-3604 | |
| BESSIE M KENT & | MICHAEL T KENT JT TEN | 1215 ROZELLE AVE | | | | CLEVELAND OH | 44112-4168 | |
| BESSIE M LEGG | | 321 LEE LN | | | | MANSFIELD OH | 44905-2719 | |
| BESSIE M LONGWORTH | | 9992 WELSH DISTRICT RD | | | | REMSEN NY | 13438-3213 | |
| BESSIE M SCHOELLES | | 1212 FOULK RD 302 | | | | WILMINGTON DE | 19803-2759 | |
| BESSIE M SEDLARIK | | 4459 TRAPANI LANE | | | | SWARTZ CREEK MI | 48473-8827 | |
| BESSIE M YARBROUGH | | 503 SOUTH DIXIE DRIVE | | | | HOWEY IN THE HILLS FL | 34737-4313 | |
| BESSIE N TRELA | | 1854 E 225TH ST | | | | EUCLID OH | 44117-2064 | |
| BESSIE POLASKY & | JOHN C POLASKY JT TEN | 7304 PINEHURST DR | | | | CINCINNATI OH | 45244 | |
| BESSIE R AVERETTE | | 515 SOUTH PAUL L DUNBAR | | | | DAYTON OH | 45407-2237 | |
| BESSIE RAINEY | | PO BOX 965 | | | | PERRYSBURG OH | 43552-0965 | |
| BESSIE ROBOVSKY | COTTAGE GROVE PL | 1617 2ND AVE SE | | | | CEDAR RAPIDS IA | 52403 | |
| BESSIE S HARVEY | | 900 CREEKSIDE STREET | | | | DAYTON OH | 45427-2728 | |
| BESSIE SAMMONS | | 4297 COUNTY RD 107 | | | | FT PAYNE AL | 35967-6556 | |
| BESSIE SCHUMAN & | HOWARD C SCHUMAN JT TEN | 54 PASEO WA | | | | GREENBRAE CA | 94904-1236 | |
| BESSIE SMITH | | 71 ASHBROOK RD | | | | DAYTON OH | 45415-2209 | |
| BESSIE STOKES | | 8423F HOLLOW GLEN PLACE | | | | CHARLOTTE NC | 28226-4768 | |
| BESSIE T HAMPTON | TR | BESSIE T HAMPTON DECLATATION | OF TRUST UA 10/06/98 | 1061 W 108TH PL | | CHICAGO IL | 60643-3724 | |
| BESSIE TUCKER | | PO BOX 965 | | | | PERRYSBURG OH | 43552-0965 | |
| BESSIE TUCKER & | REGINALD ANTHONY TUCKER JT TEN | PO BOX 965 | | | | PERRYSBURG OH | 43552-0965 | |
| BESSIE V ZANTOPOULOS | CUST JULIE E ZANTOPOULOS | UTMA FL | 601 PRITCHARD PL | | | NEWTOWN SQUARE PA | 19073 | |
| BESSIE VAVASIS & | PAULINE VAVASIS JT TEN | 3501 N OSCEOLA AVE | | | | CHICAGO IL | 60634-3324 | |
| BESSIE W BURTON | | 2598 WOODWARDUA ROAD N E | | | | ATLANTA GA | 30345-3511 | |
| BESSIE W GRIMM | | 406 SEPTEMBER DR | | | | RICHMOND VA | 23229-7318 | |
| BESSIE W SMITH | | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON OH | 44470-9523 | |
| BESSIE WOODRUFF | | 1474 E 112TH HT | | | | CLEVELAND OH | 44106-1322 | |
| BETA CENTER | ATTN SUE BRIDWELL | 1417 N SEMORAN BLVD STE 106 | | | | ORLANDO FL | 32807-3555 | |
| BETA L MICHAELSEN | | 9211 STATE ROUTE 97 | | | | CALLICOON NY | 12723-5123 | |
| BETA PAVLOVIC | | 36682 VALLEY RIDGE DR | | | | EASTLAKE OH | 44095-2368 | |
| BETH A B MC KEOWN | | 28814 JOHNSON DR | | | | WICKLIFFE OH | 44092-2654 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETH A BEDFORD | | 7 DAVISON ROAD | | | | LOCKPORT NY | 14094-3318 | |
| BETH A BIEDENHOLZ | | 340 CRAMPTON DR | | | | MONROE MI | 48162-3518 | |
| BETH A BOYCE | CUST HILLARY E | BOYCE UGMA MI | 6338 SANTA FE TRL | | | FLINT MI | 48532-2047 | |
| BETH A BOYCE | CUST LISA A | BOYCE UGMA MI | 6338 SANTA FE TR | | | FLINT MI | 48532-2047 | |
| BETH A BOYER & | TERRANCE J BOYER JT TEN | 930 FURNACE HILLS PIKE | | | | LITITZ PA | 17543 | |
| BETH A COLESCOTT | | 4320 S WOODBRIDGE LANE | | | | NEW PALESTINE IN | 46163 | |
| BETH A COLGAN | | 3502 ALEXANDER AV | | | | CHEYENNE WY | 82001-1512 | |
| BETH A DALRYMPLE | | 9909 HAITEL CT | | | | LIVONIA MI | 48150-3115 | |
| BETH A DUSIK | C/O BETH RAGAIN | 901 JOANN DRIVE | | | | WILMINGTON IL | 60481 | |
| BETH A FISHBURN | | 2048 BRYTON DR | | | | POWELL OH | 43065 | |
| BETH A GILLEN | | 3842 OAKCREST | | | | SHREVEPORT LA | 71109-4731 | |
| BETH A GRACE | | 4 CASTLE DR | | | | POTSDAM NY | 13676-1611 | |
| BETH A HUMPHRIES | | 1434 DAVON LN | | | | HOUSTON TX | 77058-4041 | |
| BETH A HUNTER | | 7721 BEDFORD AVE | | | | OMAHA NE | 68134 | |
| BETH A LYON | | 35 RIDGE AVE | | | | MILL VALLEY CA | 94941-1792 | |
| BETH A MARSH | | 4029 E COUNTY RD 67 | | | | ANDERSON IN | 46017-9548 | |
| BETH A MEEKER | | 6004 HARVARD DRIVE | | | | KOKOMO IN | 46902-5234 | |
| BETH A MEYER | | 110 BOWERMAN RD | | | | FARMINGTON NY | 14425 | |
| BETH A PRITCHETT | | 2108 WILLOW SPRINGOS ROAD | | | | KOKOMO IN | 46902-7801 | |
| BETH A ROGLER | | 9367 BEECHER RD | | | | FLUSHING MI | 48433 | |
| BETH A SLUSSER EX | EST FRANCIS LEO STEPHEN | 412 TANGUY ST | | | | LOGANSPORT IN | 46947 | |
| BETH A THOMPSON | | 1353 NICOLET PL | | | | DETROIT MI | 48207-2803 | |
| BETH A WEAVER | | 1095 N BRITT RD | | | | WHITTEMORE MI | 48770 | |
| BETH A WEBB | | 1524 AMY ST | | | | BURTON MI | 48509-1802 | |
| BETH ALBERT | | 265 RIVERSIDE DR | | | | BASALT CO | 81621-9246 | |
| BETH AMY BURGOON-WELSH | | 6395 GA HIGHWAY 34 | | | | FRANKLIN GA | 30217-6155 | |
| BETH AMY RASKIN | | 5 HICKORY HILL RD | | | | DIX HILLS NY | 11746-6309 | |
| BETH ANN AMSTERDAM | | 1204 MORGAN AVE | | | | DREXEL HILL PA | 19026-3331 | |
| BETH ANN BERRIE | | 4144 HALLTOWN ROAD | | | | HARTLY DE | 19953-2601 | |
| BETH ANN COYLE | | 272 DUNNS MILL RD | | | | BORDENTOWN NJ | 08505-4748 | |
| BETH ANN CZAPOR | | 30940 HICKORY LN | | | | FRANKLIN VILLAGE MI | 48025-1541 | |
| BETH ANN FORTUNA | | 1117 CITY PARK AVE APT H6 | | | | FT COLLINS CO | 80521-4451 | |
| BETH ANN HARGRAVES | | 4200 DABISH DRIVE | | | | LAKE ORION MI | 48362-1022 | |
| BETH ANN HICKEY | | 4037 HEDGEWOOD DR | | | | MEDINA OH | 44256 | |
| BETH ANN JONES SELLERS | | 12 GRANADA BUILDING | | | | HERSHEY PA | 17033-2220 | |
| BETH ANN KWIATKOWSKI | | 90 DORSET LN | | | | MADISON CT | 06443-8107 | |
| BETH ANN OSMUN | | 806 GRADUATE CT | | | | VIRGINIA BEACH VA | 23462 | |
| BETH ANN POLING | | 5266 SCHUETTE DR | | | | POWELL OH | 43065 | |
| BETH ANN SCHIMMEL | | BOX 141 | | | | BURLINGTON IN | 46915-0141 | |
| BETH ANN SCHLEGEL | | 1132 BELLERIVE BLVD | | | | ST LOUIS MO | 63111-2133 | |
| BETH ANN SOUTHBY | | 12481 CENTER RD | | | | FENTON MI | 48430-9562 | |
| BETH ANN WANLASS | | 4473 LAKESHIRE DR | | | | HOWELL MI | 48843-8692 | |
| BETH ANN WILSON | | 251 S OLD MIDDLETOWN ROAD | | | | MEDIA PA | 19063-4854 | |
| BETH ANN WOEHRLE HALL | | 7366 MOUNT CARMEL RD | | | | MAYSVILLE KY | 41056-9493 | |
| BETH ANNA RAITER & | JOHN M RAITER JT TEN | 18497 BENNETT RD | | | | NORTH ROYALTON OH | 44133-6044 | |
| BETH ANNE BADER | | 2000 CHATSWORTH RD | | | | CARROLLTON TX | 75007-3504 | |
| BETH ANNE HILL-BEEKER | | 500 ST MARY'S DR | | | | HEMLOCK MI | 48626 | |
| BETH BEARD & | RONALD BEARD JT TEN | 266 W ONEIDA TRL | | | | GREENSBURG IN | 47240-7869 | |
| BETH BENEDICT | CUST PAUL BENEDICT | UGMA MI | 2030 12TH STREET | | | WYANDOTTE MI | 48192-3848 | |
| BETH BICKHAM MOUTON | CUST ALEX GARDNER MOUTON A MIN | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 203 GENERAL GARDNER AVE | | LAFAYETTE LA | 70501-7823 | |
| BETH BICKHAM MOUTON | CUST JAMES BRITTON MOUTON | UGMA AR | 209 GENERAL GARDNER AVE | | | LAFAYETTE LA | 70501-7823 | |
| BETH BICKHAM MOUTON | CUST ROSS E MUTON UGMA AR | 209 GENERAL GARDNER AVENUE | | | | LAFAYETTE LA | 70501-7823 | |
| BETH BRAGG | C/O HANNUM | 24441 WEST RIVER ROAD | | | | PERRYSBURG OH | 43551-9798 | |
| BETH CARRIE LANGERMAN | ATTN BETH C FRIEDMAN | 175 S MAPLETON DR | | | | LOS ANGELES CA | 90024-1802 | |
| BETH D COE | | 4700 PATES HILL RD | | | | MOSHEIM TN | 37818 | |
| BETH DINKEL | | 2005 WELLESLEY LN | | | | KOKOMO IN | 46902-4586 | |
| BETH DOUGLASS VORNBROCK | | 900 WEST TREE DR | | | | COLLIERVILLE TN | 38017-1325 | |
| BETH E LOOP | | 351 YORK DR | | | | BAY CITY M | 48706 | |
| BETH E STIVER | | 123 CORLL ST | | | | HUBBARD OH | 44425-2110 | |
| BETH ELLEN KERR | | RR 1 BOX 311 | | | | HARVEYS LAKE PA | 18618-9761 | |
| BETH ELLEN SPIEGEL | | 2450 NE MIAMI GARDENS DR 101 | | | | NORTH MIAMI BEACH FL | 33180-2717 | |
| BETH ENID BECKER | | 2709 HOLLYRIDGE DR | | | | LOS ANGELES CA | 90068-3038 | |
| BETH EVANS | | BOX 38 | | | | THOMPSON PA | 18465-0038 | |
| BETH FROST | | 7897 TRIESTE PL | | | | DELRAY BEACH FL | 33446 | |
| BETH GEARHART | | 14381 RICHARDS RUN LN | | | | PURCELLVILLE VA | 20132-3655 | |
| BETH GOLL & | JAMES BINGHAM | TR UA 01/09/89 THE WILLIAM A | BINGHAM TRUST | 9843 W ALPINE DRIVE | | KIRTLAND OH | 44094 | |
| BETH H HAUGETO GDN | FRANCES H PATRICK | 53 SHARON CT | | | | NEWTON NJ | 07860 | |
| BETH H MARSH | | 4029 E COUNTY ROAD 67 | | | | ANDERSON IN | 46017-9548 | |
| BETH HICKMAN CLARKE | | 304 SHERIDAN AVE | | | | WINCHESTER VA | 22601-3134 | |
| BETH HILL GREENOUGH | | 102 MUNICIPAL DR | | | | MILLERSVILLE PA | 17551 | |
| BETH HOCKING | | 5521 PARVIEW DR | APT 108 | | | CLARKSTON MI | 48346-2826 | |
| BETH J CARTER | | 20230 ARDMORE | | | | DETROIT MI | 48235-1575 | |
| BETH JEHUDAH HEBREW SCHOOL | | 3259 N 51ST BLVD | | | | MILWAUKEE WI | 53216-3235 | |
| BETH K LIECHTY | | 1528 BAILEY DRIVE | | | | INDIANAPOLIS IN | 46241-2804 | |
| BETH K SEEVERS | | 2729 VALLEYDALE DR NW | | | | GRAND RAPIDS MI | 49534 | |
| BETH KOROTKIN | CUST NEIL | KORTKIN UGMA NY | 75 LOOKOUT CIRCLE | | | LARCHMONT NY | 10538-2211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETH L CAFARO | | 6131 MISSION DR | | | | ORCHARD LAKE MI | 48324-1395 | |
| BETH L CERMINARO | CUST JASON A MCDERMOTT | UGMA NY | 510 TYSON PL | | | SYRACUSE NY | 13206-2215 | |
| BETH L DREITLER & | JOSEPH R DREITLER JT TEN | 4040 PARK LANE | | | | COLUMBUS OH | 43220-4073 | |
| BETH LAUREN FARBER & | GENE FARBER JT TEN | 5340 OLD POND WAY | | | | WEST BLOOMFIELD MI | 48323-2436 | |
| BETH LERMAN | | 18611 N 22ND STREET LOT 32 | | | | PHOENIX AZ | 85024 | |
| BETH LYNN SZALKOWSKI | | 7128 GRANGER DRIVE | | | | HOWELL MI | 48855 | |
| BETH M ANGUS | | 110 BOWERMAN RD | | | | FARMINGTON NY | 14425-7021 | |
| BETH M EGAN | CUST LAURA M EGAN UTMA PA | 1110 BOLSBURG RD | | | | BOLSBURG PA | 16827-1007 | |
| BETH M EGAN | CUST MEGAN M EGAN UTMA PA | 1110 BOALSBURG RD | | | | BOALSBURG PA | 16827-1007 | |
| BETH M PUND | | 4964 W ENON RD | | | | FAIRBORN OH | 45324 | |
| BETH M SMITH | | 3830 GREENTREE PL | | | | JACKSON MS | 39211-6736 | |
| BETH M TURNER & | ELIZABETH M WEIDEL JT TEN | BOX 353 | | | | PORT SANILAC MI | 48469-0353 | |
| BETH MEYER | TR UA 01/21/74 | MEYER TRUST | 4814 SW 1ST CT | | | CAPE CORAL FL | 33914 | |
| BETH MORTIMER | | 649 W SCHOOL ST | | | | COLUMBUS WI | 53925-1367 | |
| BETH MUSGRAVE SEIFERT | | 506 MEADOWFIELD RD | | | | YORKTOWN VA | 23692-4637 | |
| BETH NEWTON LEACH | | 2521 69TH | | | | LUBBOCK TX | 79413-6313 | |
| BETH O VANDERHURST | TR REVOCABLE TRUST 04/05/90 | U-A BETH O VANDERHURST | 290 EUCALYPTUS AVE | | | HILLSBOROUGH CA | 94010-6604 | |
| BETH P ROTHMAN | | 15 TULIP LN | | | | NEW ROCHELLE NY | 10804-1914 | |
| BETH PALAULSKY SPENCER | | RT 2 BOX 303 | | | | ST GEORGE WV | 26287-9306 | |
| BETH PENNINGTON | TR | BETH PENNINGTON SEPARATE | PROPERTY TRUST | UA 12/31/93 | 22 E DELAWARE A | PENNINGTON NJ | 08534-2301 | |
| BETH PENNINGTON | | 22 E DELAWARE AVENUE | | | | PENNINGTON NJ | 08534-2301 | |
| BETH PHYLIS SINGER | | 11 RENNES ST | | | | PINE BROOK NJ | 07058-9444 | |
| BETH R HIPPS | | 4155 BORDT | | | | MILFORD MI | 48381-4004 | |
| BETH R HIPPS & | W DOUGLAS HIPPS JT TEN | 4155 BORDT | | | | MILFORD MI | 48381-4004 | |
| BETH R KAYE | | 14L MADISON PARK GDNS | | | | PRT WASHINGTN NY | 11050-3204 | |
| BETH R WALDORF | | 188 COMMONWEALTH AVE | | | | NEWTON MA | 02167-3941 | |
| BETH ROBIN WOLOVNICK | ROBERT K HARTPENCE JT TEN | 16 HEATHER LANE | | | | MUTTONTOWN NY | 11753-1302 | |
| BETH ROBINSON HARTPENCE & | | 74129 LONDON RD | | | | COTTAGE GROVE OR | 97424-9276 | |
| BETH S BUNNELL TOD | JASON LOVANO | SUBJECT TO STA TOD RULES | 44385 TELEGRAPH RD | | | ELYRIA OH | 44035 | |
| BETH S CAISTER | | 603 PARADISE POINT DR | | | | COLUMBIANA AL | 35051-9429 | |
| BETH S CLEMENTS | | 350 EAST NORTHVIEW | | | | PHOENIX AZ | 85020-4933 | |
| BETH S MAXWELL | | 1404 ROBERTSON ST | | | | FORT COLLINS CO | 80524-4265 | |
| BETH S SKYLIS | ATTN BETH STONE | 18581 GAMBLIN RD | | | | ATLANTA MI | 49709 | |
| BETH SKOLNIK & | BARRY SKOLNIK JT TEN | 542 SUMAC | | | | HIGHLAND PARK IL | 60035-4452 | |
| BETH SWOPE WILLIAMS | | 514 ROSE ST | | | | WEST LAFAYETTE IN | 47906-3044 | |
| BETH TENY EISNER | | 1237 RED RAMBLER RD | | | | JENKINTOWN PA | 19046-2916 | |
| BETH V YANTZ | | 5 SUMMER HILL DR | | | | BROCKPORT NY | 14420 | |
| BETH W HUMENIUK | | 89 W MARSHALL RD | | | | MC DONALD OH | 44437-1742 | |
| BETH WARD ANDERSON | | 1025 W STATE ST | | | | JACKSONVILLE IL | 62650-1967 | |
| BETH WATTS BUTLER | | 2144 LAKESHORE DR 25A | | | | RIDGELAND MS | 39157-1030 | |
| BETH WEHRLY | | 915 EDGEHILL LANE | | | | ANDERSON IN | 46012-9709 | |
| BETH-ANN J STEGELAND | | 461 PROSPECT AVE | | | | NORTH MIDDLETOWN NJ | 07748-5479 | |
| BETHANN M SCHIFFLER | | 500 SCHULTZ RD | | | | ELMA NY | 14059-9259 | |
| BETHANY A COFFEY | | 12240 E SPINNAKER LN | | | | SUTTONS BAY MI | 49682-9652 | |
| BETHANY A MATUS | | 2394 PLAINVIEW DR | | | | FLUSHING MI | 48433-9440 | |
| BETHANY A SANFORD | | 10133 LAPEER RD APT 109 | | | | DAVISON MI | 48423-8196 | |
| BETHANY CONNOLLY | | 11117 WATERMANS DR | | | | RESTON VA | 20191-4309 | |
| BETHANY E GENDRON | | 5144 HARRISON | | | | WAYNE MI | 48184-2272 | |
| BETHANY G NELLES & | GARY M NELLES JT TEN | 12044 MACINTOSH DRIVE | | | | FENTON MI | 48430 | |
| BETHANY H MARTIN | | 15815 MEDINA LAKE LN | | | | CYPRESS TX | 77429-4381 | |
| BETHANY HUNT WHETSTONE | | 3135 W SHIAWASSEE AVE | | | | FENTON MI | 48430-1763 | |
| BETHANY J BAKER | | 9293 CLARIDGE | | | | DAVISON MI | 48423-8708 | |
| BETHANY J DALEY | | 8343 IRONSIDE CT | | | | WEST CHESTER OH | 45069-2576 | |
| BETHANY J KRAUSS | | 216 PARK ST | | | | TECUMSEH MI | 49286-1728 | |
| BETHANY J KRAUSS & | MICHAEL DAVID KRAUSS JT TEN | 216 PARK ST | | | | TECUMSEH MI | 49286-1728 | |
| BETHANY JO RADDATZ HALL | | 16206 PLUMMER ST | | | | SEPULVEDA CA | 91343-1938 | |
| BETHANY L PORTER | | 8506 LAVERNE DR | | | | HYATTSVILLE MD | 20783 | |
| BETHANY LOCKETT BOHN | | 114 DICKINSON LANE | | | | WILMINGTON DE | 19807-3138 | |
| BETHANY M PANZIRER | | 9 PHOENIX PL | | | | ANDOVER MA | 01810-7363 | |
| BETHANY M TIEDT | | 4249 W HOWE RD | | | | DEWITT MI | 48820-9201 | |
| BETHANY MAY GILBOARD | CUST ANDREW HARRISON GILBOARD | UTMA MA | 9 PHOENIX PL | | | ANDOVER MA | 01810-7363 | |
| BETHANY P MACARTHUR & | CYNDIA A SCOTT JT TEN | G4302 ST MARTINS DR | | | | FLINT MI | 48507 | |
| BETHANY SUE BOSTROM | | 218 NORTH ST 5 | | | | BURLINGTON VT | 05401 | |
| BETHEL E CYPHER | | 1520 WALNUT CT | | | | LIMA OH | 45805 | |
| BETHEL J KING | | 2334 IMPALA DR | | | | ANDERSON IN | 46012-4732 | |
| BETHEL L MATNEY | VICKEY FISHER | 181 EARLYBIRD LANE | | | | GREENWOOD IN | 46143-1536 | |
| BETHEL M LUTES | | 718 SEYMOUR RD | | | | BEAR DE | 19701-1164 | |
| BETHEL ROBERTSON | | 5572 COLUMBIA RD | | | | BEDFORD HEIGHTS OH | 44146-2444 | |
| BETHESDA H WEGENER | CUST STUART S WEGENER U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1734 NW 7TH PLACE | | GAINESVILLE FL | 32603-1221 | |
| BETHIA C ARON | | 216 DEWITT ST | | | | WEST LAKE LA | 70669 | |
| BETHIE D MURPHY | | 20041 HELEN ST | | | | DETROIT MI | 48234-3054 | |
| BETHINE S WHITNEY II | | 44 PINE CT | | | | GROSSE POINTE FARM MI | 48236-3717 | |
| BETHLEHEM LUTHERAN CHURCH | | 598 S HARRIS AVE | | | | COLUMBUS OH | 43204-2408 | |
| BETHUNE TEENS IN ACTION | | 2955 MCGOUGAN MILL POND ROAD | | | | BETHUNE SC | 29009-9620 | |
| BETINA C KING | | 93 MEETINGHOUSE PATH | | | | ASHLAND MA | 01721 | |
| BETSEY CORRIGAN | | 1410 RIVERVIEW AVE | | | | WILMINGTON DE | 19806-1325 | |

Delphi Corporation
Registered Page

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETSEY H OSHEA | | 15 N HILLSIDE AVE | | | | CHATHAM NJ | 07928-2515 | |
| BETSEY J HARVEY | TR | BETSEY J HARVEY REVOCABLE TRUS | 12/26/1984 5335 NORTH MERIDIAN ST | | | INDIANAPOLIS IN | 46208-2653 | |
| BETSEY L GRIFFITH | | 298 BAILEY ST | | | | WOODSTOWN NJ | 08098-1011 | |
| BETSEY M GAGNEBIN | | 31 HIGH ROCK RD | | | | WAYLAND MA | 01778 | |
| BETSEY ROBIN | | 23 WINGSTONE LANE | | | | DEVON PA | 19333-1650 | |
| BETSY A FUCHS | CUST | EMIL WILLIAM FUCHS | UGMA MA | 52 NORTH ST | | MATTAPOISETT MA | 02739-1615 | |
| BETSY A KHALILI | CUST ELIZABETH S KHALILI | UTMA KS | 14612 S CHALET DR | | | OLATHE KS | 66062-2528 | |
| BETSY A MORRIS | | 45 DEERFOOT RD | | | | SOUTHBOROUGH MA | 01772-1409 | |
| BETSY A PARSLEY | CUST ZACHERY | B PARMER UTMA NC | 3420 THORESBY COURT | | | WINSTON-SALEM NC | 27104-1740 | |
| BETSY A PEROD | | 9525 WOODWORTH RD LOT B29 | | | | NORTH LIMA OH | 44452 | |
| BETSY ANCKER-JOHNSON & | HAROLD H JOHNSON JT TEN | 3502 MT BONNELL RD | | | | AUSTIN TX | 78731-5829 | |
| BETSY ANN FLATEN | | 4601 LAKEVIEW DR | | | | EDINA MN | 55424-1519 | |
| BETSY ANNE ELLEN | | 2167 LAKEMOOR DR SW | | | | OLYMPIA WA | 98512-5529 | |
| BETSY B ESHBAUGH | | 216 GRANITEVILLE RD | | | | CHELMSFORD MA | 01824 | |
| BETSY B IUVONE | | 2674 RIVER OAK DR | | | | DECATUR GA | 30033-2805 | |
| BETSY BARNES SIMPSON | | 503 KEMP RD W | | | | GREENSBORO NC | 27410-5539 | |
| BETSY BARRELL WEEMS | | 7524 FORREST DR | | | | MERIDIAN MS | 39305-9515 | |
| BETSY BEARD | | PO BOX 781 | | | | TUCSON AZ | 85702 | |
| BETSY BEAUCHAMP & | MARY BEAUCHAMP MUMFORD | TR BEAUCHAMP TRUST | UA 10/03/89 | 12 POWELTON AVE | | BERLIN MD | 21811-1126 | |
| BETSY BOBRY | | 6 MID PONDS LN | | | | PITTSFORD NY | 14534-1046 | |
| BETSY BURNS | | 19 TALL PINE CT | | | | MEDFORD NJ | 08055 | |
| BETSY BUTLER | | 6840 WAYNECOURSE | | | | ROMULUS MI | 48174-1753 | |
| BETSY C DUPONT | | 451 CLEVELAND AVE | | | | NORTH HORNELL NY | 14843-1021 | |
| BETSY C MACKIN | | 2036 21ST AVE S | | | | BIRMINGHAM AL | 35209 | |
| BETSY C RORTY | | 50 GILBERT RD | | | | HOHOKUS NJ | 07423 | |
| BETSY C VAN EE & | RICHARD J VAN EE | TR BETSY C VANEE TRUST UA 9/9/98 | 49151 RIDGE COURT | | | NORTHVILLE MI | 48167-9293 | |
| BETSY CARLO KNOX | TR | UW GRACE E BICE | FBO BETSY CARLO KNOX | 8 HILLSPRING RD | | CHADDS FORD PA | 19317-9357 | |
| BETSY CARRINGTON WALL | | 410 COUNTRY CLUB DR | | | | LEXINGTON NC | 27292-5439 | |
| BETSY CHASE | | 336 SHERMAN ST | | | | DENVER CO | 80203-4031 | |
| BETSY COBB GOODMAN | | 269 MT AIRY AVE | | | | PARIS KY | 40361-1626 | |
| BETSY COOK | | 318 TOWN HILL RD | | | | NASHVILLE IN | 47448-9360 | |
| BETSY D MITCHELL | | 3305 18TH AVE | | | | SHEFFIELD AL | 35660-7607 | |
| BETSY E HENDERSON | | 162 WINDY ACRES CIR | | | | AFTON VA | 22920-2723 | |
| BETSY ELLIOTT BELL | | 11 SPUR LANE | | | | EUREK SPRINGS AR | 72632-9714 | |
| BETSY G GOLLETTE | | 710 CONVERSE ROAD | | | | NICHOLVILLE NY | 12965-9635 | |
| BETSY G READY | CUST JOHN | CHARLES READY UGMA MI | 155 STEEPHILL ROAD | | | WESTON CT | 06883-1922 | |
| BETSY H KNELLER | | 74 KINDERHOOK STREET | | | | CHATHAM NY | 12037-1217 | |
| BETSY H STOVER | | 35 JESSON PKWY | | | | LOCKPORT NY | 14094-5024 | |
| BETSY J MONTROSS-BURGER | | 3700 N LAKESHORE DR #311 | | | | CHICAGO IL | 60613 | |
| BETSY J BLOOMER | | 409 BURROUGHS | | | | FLINT MI | 48507-2710 | |
| BETSY J COCHRAN | | 12420 GAYTON STATION BOULEVARD | | | | RICHMOND VA | 23233-6650 | |
| BETSY J DODGE | | 6803 EAST TOWNLINE ROAD | | | | WILLIAMSON NY | 14589-9707 | |
| BETSY J GAY | CUST TIMOTHY | SCOTT GAY UTMA MA | 14 MYSTIC RD | | | MARBLEHEAD MA | 01945-1060 | |
| BETSY J JAMAR | | 1080 WILLIAM CT | | | | ST PAUL MN | 55120-1330 | |
| BETSY J SEARS | CUST ERIN M | SEARS UTMA KS | 420 TERRACE TRL E | | | LAKE QUIVIRA KS | 66217-8505 | |
| BETSY J WELDON | | 5194 GREEN MEADOW | | | | KALAMAZOO MI | 49009 | |
| BETSY J WOLFE | ATTN BETSY J PETR | 9502 FALCON RIDGE DR | | | | LENEXA KS | 66220-3639 | |
| BETSY JANE BROWN | | 1219 CHARLES ST | | | | SPEARFISH SD | 57783-1603 | |
| BETSY K HABER | | 3206 LOCKHEED BL 101 | | | | ALEXANDRIA VA | 22306-2008 | |
| BETSY KIP UZZELL | CUST DAVID | THOMAS UZZELL UTMA IL | 1110 SEWARD ST | | | EVANSTON IL | 60202-2168 | |
| BETSY L SANGER | | 630 MARSHALL CT | | | | CHICO CA | 95973-8773 | |
| BETSY LEVY | | 511 NORTH LINDEN DRIVE | | | | BEVERLY HILLS CA | 90210-3221 | |
| BETSY LINDA BABSON | | 71 SANDPIPER CIRCLE | | | | CORTE MADERA CA | 94925-1085 | |
| BETSY LION | | 217 FLETCHER ST | | | | TONAWANDA NY | 14150-2017 | |
| BETSY LOU WILLET | | 2303 SOCIETY PL | NEWTOWN GRANT | | | NEWTOWN PA | 18940-3232 | |
| BETSY LOU WILLETS | | 2303 SOCIETY PL | NEWTON GRANT | | | NEWTON PA | 18940-3232 | |
| BETSY M FOXWELL | | 522 NORTH HOME AVE | | | | PARK RIDGE IL | 60068-3036 | |
| BETSY M HEALY | CUST GARY E HEALY UGMA M | 3483 BLOSSOM LANE | | | | BLOOMFIELD HILLS MI | 48302-1306 | |
| BETSY M LEVINSKY | APT 17D | 301 E 75TH ST | | | | NEW YORK NY | 10021-3022 | |
| BETSY M RUTH | | 1127 LINDBERG | | | | LAPEER MI | 48446-9675 | |
| BETSY MALONE | CUST CHARLES I | 3718 WIMBLEDON RD | | | | NASHVILLE TN | 37215-1819 | |
| BETSY MALONE | CUST GEORGE E | 3718 WIMBLEDON RD | | | | NASHVILLE TN | 37215-1819 | |
| BETSY MALONE | CUST JAMES E | 3718 WIMBLEDON RD | | | | NASHVILLE TN | 37215-1819 | |
| BETSY MARIE FERGUSON | | BOX 596 | | | | LESLIE AR | 72645-0596 | |
| BETSY MCLEAN TERRY WHEELER | | 313 HIGH ST | | | | BELL BUCKLE TN | 37020 | |
| BETSY OWENS LOMBARDO | | 1152 JACKSON RD | | | | WEBSTER NY | 14580-8778 | |
| BETSY POMERANTZ | | 458 MOUNT STEPHEN | | | | MONTREAL QC  H3Y 2X6 | | CANADA |
| BETSY R BUSBEE | | 62 MAGIC MIST ROAD S | | | | MORIARTY NM | 87035-5281 | |
| BETSY R TAYLOR | | 1101 BRITTANY HILLS DR | | | | DAYTON OH | 45459-1415 | |
| BETSY ROSS GILBOY | | 102 PECAN GROVE #108 | | | | HOUSTON TX | 77077 | |
| BETSY S FARNSLEY | | 2591 ARGYLE WAY | | | | LITTLE RIVER SC | 29566-9323 | |
| BETSY S MACK | | 4340 LENOX AVE | | | | LINCOLN NE | 68510 | |
| BETSY S MORTON | | 712 FLAGSTONE WAY | | | | DURHAM NC | 27712-9515 | |
| BETSYE M ALEXANDER | | 1660 JENNINGS MILL RD APT 201 | | | | BOGART GA | 30622-2529 | |
| BETT JEAN KANNEWURF | | 5085 E BELMONT AV C | | | | FRESNO CA | 93727-2449 | |
| BETTE A BAYORGEON | | 7055 N CROSSWAY ROAD | | | | FOX POINT WI | 53217-3847 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTE A JAMES | | 9380 EL VALLE | | | | FOUNTAIN VALLY CA | 92708-4533 | |
| BETTE A KELLY | | 6 CYPRESS ST | | | | VALHALLA NY | 11595 | |
| BETTE ANN HERNAN | ATTN PITZER | 23381 FOXTAIL CRK | | | | BONITA SPRINGS FL | 34135-8416 | |
| BETTE ANN MC CULLOUGH | | 10412 STONE CANYON RD | | | | DALLAS TX | 75230-4834 | |
| BETTE B ELLIOTT & | JOHN L ELLIOTT JT TEN | 692 HENRIETTA ST | | | | BIRMINGHAM MI | 48009-1441 | |
| BETTE B JAGER | ATTN BETTE CARRIE | 8861 LAKESIDE CIR | | | | VERO BEACH FL | 32963-4050 | |
| BETTE BRENNAN & | CHARLES A BRENNAN JT TEN | 6392 KUNGLE RD | | | | CLINTON OH | 44216-9376 | |
| BETTE BRICKEY | | 1180 E 2700 S 161 | | | | SALT LAKE CTY UT | 84106-2656 | |
| BETTE CLINE | | 6393 OAK HILL DR | | | | W FARMINGTON OH | 44491-8705 | |
| BETTE COX | | 34264 FOUNTAIN BL | | | | WESTLAND MI | 48185-9426 | |
| BETTE D COMER | | 3 UP WIND | | | | HILTON HEAD ISLAND SC | 29928-5246 | |
| BETTE D GILFORD & | DANIEL J GILFORD JT TEN | 2513 AVE B | | | | BRADENTON BEACH FL | 34217-2227 | |
| BETTE D GODBEY | | 7461 S WOODROW DR | | | | PENDLETON IN | 46064-9087 | |
| BETTE DORPAT | | 3875 N 58TH BLVD | | | | MILWAUKEE WI | 53216-2228 | |
| BETTE FELDMAN & | GARY LEONARD JT TEN | 2530 MARINE PLACE | | | | BELLEMORE NY | 11710-5108 | |
| BETTE H COLLEY & | WILLIAM E COLLEY JT TEN | 1106 COLUMBIANA RDAD | | | | BIRMINGHAM AL | 35209-7008 | |
| BETTE J BACKUS | | 1901 S PALMETTO AV | | | | SANFORD FL | 32771-3860 | |
| BETTE J BATCHELOR | | 277 NORTH CEDAR ST | | | | COLVILLE WA | 99114 | |
| BETTE J CROOK & | LESLIE P CROOK JT TEN | 954 LAKEVIEW AVE | | | | GAYLORD MI | 49735-9551 | |
| BETTE J GRAY | | 14228 CYNTHEANNE RD | | | | NOBLESVILLE IN | 46060 | |
| BETTE J KNEDGEN | | 2501 OLD SHERWOOD CT | | | | COMMERCE TWP MI | 48382-1183 | |
| BETTE J PASTELAK | ATTN BETTE PASTELAK ATWOOD | 3953 S MIELKE WAY RD | | | | LEWISTON MI | 49756-7923 | |
| BETTE J SMALL & | PENNY J BULLOCK JT TEN | 504 N 11TH ST | | | | MIDDLETOWN IN | 47356-1241 | |
| BETTE J TOPPINS | CUST CHRISTINE ANN TOPPINS UGMA | 2600 S HERITAGE WOODS DR B 304 | | | | APPLETON WI | 54915-1408 | |
| BETTE JANE GODFREY | | 8194 LAKESHORE TRAIL | | | | ATLANTA MI | 49709 | |
| BETTE JANE HANSON | | 9701 E 16TH STREET | | | | INDIANAPOLIS IN | 46229-2010 | |
| BETTE JAYNE PERRY | TR UA 12/20/88 THE | RICHARD H PERRY & BETTE J | PERRY LIVING TRUST | 4967 RIVEDRO ST | | LAS VEGAS NV | 89135 | |
| BETTE JEAN MC CARTHY | | 8 JEFFERSON AVE | | | | PENNSVILLE NJ | 08070-1310 | |
| BETTE JO DEJOURNETT | | 217 HORNBEAM DRIVE | | | | VIRGINIA BEACH VA | 23452-6786 | |
| BETTE JO GEARON | | 41125 278TH SE WA | | | | ENUMCLAW WA | 98022-7793 | |
| BETTE JO SEMIG | | 33909 NOKOMIS DR | | | | FRASER MI | 48026 | |
| BETTE L CHERRICK | | 4508 GRETNA ST | | | | BETHESDA MD | 20814-3957 | |
| BETTE L COFFYN | TR FAMILY TRUST 07/08/90 | U/A F/B/O BETTY COFFYN | 40 LAGUNITA | | | LAGUNA BEACH CA | 92651-4239 | |
| BETTE L COFFYN | TR U/A | DTD 07/08/80 F/B/O BETTY L | COFFYN TRUST | 40 LAGUNITA | | LAGUNA BEACH CA | 92651-4239 | |
| BETTE L GARDNER | | 7282 SANTA YSABEL AVE | APT D | | | ATASCADERO CA | 93422-4572 | |
| BETTE L GEARON | | 1 LAKESIDE COUNTRY SW CL 1 | | | | LAKEWOOD WA | 98498-5250 | |
| BETTE L JOHNSON | | 502 SHARPLESS DR | | | | WILMINGTON DE | 19803-2328 | |
| BETTE L JUNTUNEN | | 1985 AARONS RD | | | | LEWISTON MI | 49756 | |
| BETTE L JUNTUNEN & | GLENN H JUNTUNEN JT TEN | 1985 AARONS ROAD | | | | LEWISTON MI | 49756 | |
| BETTE L SERENDI | | 114 CANDLEWYCK DR | | | | NEWINGTON CT | 06111-5244 | |
| BETTE L SEYER | | 794 CADILLAC DRIVE | | | | ARNOLD MO | 63010-3666 | |
| BETTE L SEYER & | ARTHUR E SEYER JT TEN | 794 CADILLAC DRIVE | | | | ARNOLD MO | 63010-3666 | |
| BETTE L SGARLATA | | 158 ALHAN PARKWAY | | | | LAKELAND NY | 13209-1302 | |
| BETTE M MC ANANY | | 114 MAYFIELD DR | | | | BUTLER PA | 16001-1639 | |
| BETTE M WOLF | | 18926 SUPERIOR STREET | | | | NORTHRIDGE CA | 91324-1843 | |
| BETTE MANISCALCO | | 13964 CLUBHOUSE DR | | | | TAMPA FL | 33618-2747 | |
| BETTE MOTT | | 285 BELMONT CRT E | | | | N TONAWANDA NY | 14120-4863 | |
| BETTE NAGELBERG | C/O BETTE ZIMMERMAN | 1139 ASHBOURNE ROAD | | | | CHELTENHAM PA | 19012-1108 | |
| BETTE PREWITT ARD | CUST GREGORY ALLAN FARMER UGM | BOX 1048 | | | | DECATUR AL | 35602-1048 | |
| BETTE R BUXMAN | | 533 QUINCY | | | | KANSAS CITY MO | 64124-2225 | |
| BETTE R SOLIS | | 4081 BAYBERRY CT | | | | COLUMBUS OH | 43220-4928 | |
| BETTE R WALLERSTEIN | CUST SUSAN GAIL WALLERSTEIN UGI | VA | 10328 RAINTREE COMMONS CT | | | RICHMOND VA | 23233-4224 | |
| BETTE R WALLERSTEIN | | 10328 RAINTREE COMMONS CT | | | | RICHMOND VA | 23233-4224 | |
| BETTE RAY CALLOW | | 1629 EASTMORELAND AVE | | | | MEMPHIS TN | 38104-3805 | |
| BETTE S BUFE & | ROBERT M BUFE & | SCOTT R BUFE JT TEN | 3378 NORWOOD DR | | | TRENTON MI | 48183-3578 | |
| BETTE S HOLDING | | 23201 100TH AVE SE | | | | KENT WA | 98031 | |
| BETTE S QUINN | | 1481 MARBACH DRIVE | APT 104 | | | WASHINGTON MO | 63090 | |
| BETTE S WEST | | 660 E EDGEWOOD DRIVE | | | | DANVILLE IN | 46122-8446 | |
| BETTE SMITH GUITHUES | | 1846 MISSION ST | | | | SOUTH PASADENA CA | 91030-3443 | |
| BETTE WALKER MULLENS & | LLOYD WALKER MULLENS & | KAREN MULLENS CRAGWALL JT TEN | 507 CLUB CT N | | | HERMITAGE TN | 37076-1318 | |
| BETTE WILTON NASHOLM | | 2288 CHILDS LAKE ROAD | | | | MILFORD MI | 48381-3014 | |
| BETTE WITTMER & | KEITH E WITTMER JT TEN | 1512 E CENTRAL AVE | | | | PONCA CITY OK | 74604-5203 | |
| BETTEJANE S LUGARI | | 93 IRVING AVE | | | | TARRYTOWN NY | 10591-3709 | |
| BETTI ANN DUNCAN | | 3274 SHEFFIELD RD | | | | W CARROLLTON OH | 45449-2768 | |
| BETTI LYNN ROTHBERG | | 6223 COSTELLO AVE | | | | VAN NUYS CA | 91401-2251 | |
| BETTI R VAN KAINEN & | DEBORAH L CLARK JT TEN | 4767 BERNADETTE ST | | | | LEWISTON MI | 49756-8891 | |
| BETTIE A BATTLE | | 6430 42ND ST EAST | SARSOTA | | | SARASOTA FL | 34243 | |
| BETTIE A COLEMAN & | NATE COLEMAN JT TEN | 4957 NAN LINN DR | | | | RICHMOND HEIGHTS OH | 44143-1431 | |
| BETTIE A HARRISON | | 3024 BROWN LEE DR 2008 | | | | GRAND PRAIRIE TX | 75052-8217 | |
| BETTIE A JOCKEL | | 414 IRWIN LANE | | | | PITTSBURGH PA | 15212-1124 | |
| BETTIE ANN RANDOLPH | | 1001 RIVERVIEW DR | | | | FINLEYVILLE PA | 15332-1611 | |
| BETTIE B LEE | | 6037 CLARKSVILLE HWY | | | | JOELTON TN | 37080-8997 | |
| BETTIE COMPTON PFITZNER | | 9112 PARK AVE | | | | MANASSAS VA | 20110-4351 | |
| BETTIE DON ROOT | | 17324 HICKORY | | | | SPRING LAKE MI | 49456-9734 | |
| BETTIE DOUGLAS | TR U/A DTD | 02/13/92 BETTIE DOUGLAS | REVOCABLE TRUST | 1727 E 59TH PL | | TULSA OK | 74105-7073 | |
| BETTIE E NEUMAN | TR U/A | DTD 03/12/92 HAROLD E NEUMAN | LIVING TRUST | 7369 WEST GRANT ROAD | | SHELBY MI | 49455-9589 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTIE F CANELLAS | | 13509 N SLIDEOFF RD | | | | CAMBY IN | 46113-8304 | |
| BETTIE F SHEPPERSON | | 631 N WILDER AVE | | | | ROCKWOOD TN | 37854-3234 | |
| BETTIE J BLANDEN | | 12022 MARLOWE | | | | DETROIT MI | 48227-2741 | |
| BETTIE J BLANDEN & | HENRY WILLIAMS JT TEN | 12022 MARLOWE | | | | DETROIT MI | 48227-2741 | |
| BETTIE J DONOHOE | | 2578 MAPLE FOREST CT | | | | WIXOM MI | 48393-0000 | |
| BETTIE J GONSLER & | JAMES W GONSLER & | RICHARD E GONSLER & | CYNTHIA A JOHNSON JT TEN | 1090 W ROWLAND ST | | FLINT MI | 48507-4047 | |
| BETTIE J KREITZER | | 310 WOLF RD | | | | WEST ALEXANDRIA OH | 45381-9377 | |
| BETTIE J LARSEN | | BOX 749 | | | | ROSWELL GA | 30077-0749 | |
| BETTIE J PETERSEN | | S35 W34040 MCCLURE DRIVE | | | | DOUSMAN WI | 53118 | |
| BETTIE J PLACE & | PATRICIA L SENTELL JT TEN | 135 PINCREST DR | | | | SANFORD FL | 32773 | |
| BETTIE J SEVERT | | 3618 NC HWY 163 | | | | W JEFFERSON NC | 28694-8120 | |
| BETTIE J SHAFFER | | 18454 MONICA AVE | | | | DETROIT MI | 48221-2128 | |
| BETTIE J TOLES & | LYNDA J ZECHAR JT TEN | 275 TEXAS ST | | | | ROCHESTER HILLS MI | 48309-1577 | |
| BETTIE J WOODY | | 204 LAKE RIDGE DR | | | | FOREST VA | 24551-1022 | |
| BETTIE JANE AUTRY | TR BETTIE JANE AUTRY LIVING TRUST UA 05/12/95 | | 3043 HUNTINGTON PARK DR | | | WATERFORD MI | 48329-4530 | |
| BETTIE JANE WELLS HAUSMAN | | 639 WYNDHAM CT | | | | ORANGE PARK FL | 32073 | |
| BETTIE JEAN JOHNSON | | 726 S LINCOLN ST APT B | | | | DENVER CO | 80209-4083 | |
| BETTIE JUNE SHAFFER | | 18454 MONICA | | | | DETROIT MI | 48221-2128 | |
| BETTIE L GREENWAY | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | | | MORRIS IL | 60450 | |
| BETTIE L GREENWAY & | CHARLES T GREENWAY JT TEN | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | | MORRIS IL | 60450 | |
| BETTIE L HERMISON | | 9247 SUNVIEW DR NE | | | | WARREN OH | 44484-1158 | |
| BETTIE L HERRON | ATTN BETTIE L HUNTER | 2707 WALTER ST | | | | FLINT MI | 48504-2779 | |
| BETTIE L LYLE | | 2121 MCEWAN | | | | SAGINAW MI | 48602-3739 | |
| BETTIE LYNN GREENWAY & | CHARLES T GREENWAY JT TEN | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | | MORRIS IL | 60450 | |
| BETTIE M AHLES & | WARREN L AHLES JT TEN | PO BOX 237 | | | | PINEVILLE MO | 64856 | |
| BETTIE M FOSTER | TR U/A | DTD 06/20/91 FOSTER FAMILY | TRUST | 9330 LEMON AVE | | LA MESA CA | 91941-4416 | |
| BETTIE RAMSEY RIVERS | TR UA 09/17/81 F/B/O | BETTIE RAMSEY RIVERS | 444 SOMERSET PL | | | FLINTRIDGE CA | 91011-4054 | |
| BETTIE S HERMISON | | 9247 SUNVIEW DR NE | | | | WARREN OH | 44484-1158 | |
| BETTIE S HILEMAN | | 407 CRESCENT DR | | | | NEW CASTLE IN | 47362-1622 | |
| BETTIE SHANAHAN | | RT 1 BOX 136 | | | | COXS MILLS WV | 26342 | |
| BETTIE STONER PENDLEY | | 1226 CHARTRES ST 10 | | | | NEW ORLEANS LA | 70116-2541 | |
| BETTIE T SORENSEN & | RICHARD C G SORENSEN JT TEN | 106 AURORA STREET | | | | HUDSON OH | 44236-2945 | |
| BETTIE WHITE COOPER | | 1901 PARKER LANE | | | | HENDERSON NC | 27536-3544 | |
| BETTINA GIANGARRA & | CHARLES GIANGARRA JT TEN | 22-73 28TH ST | | | | ASTORIA NY | 11105-2701 | |
| BETTINA H ANDERSON | | 155 HILLSIDE BLVD | | | | NEW HYDE PARK NY | 11040-2909 | |
| BETTINA M JANKE | | 672 WELLESLEY ST | | | | WESTON MA | 02493-1066 | |
| BETTINA PEARL | TR U/A | DTD 08/27/92 M-B JUDITH | SPIELVOGEL | 115 E 87TH ST | APT 38D | NEW YORK NY | 10128-1155 | |
| BETTINA R GIANGARRA | | 22-73-28TH ST | | | | ASTORIA NY | 11105-2701 | |
| BETTINA R KRASNOBORSKI & | MISS RIPALDA B KRASNOBORSKI JT | 1551 BLOOMFIELD AVE | APT C1 | | | CALDWELL NJ | 07006-7547 | |
| BETTINA R RADFORD | | 3308 CAROLINA PL | | | | ALEXANDRIA VA | 22305-1706 | |
| BETTINA STOERI | | 45738 SHASTA LN | | | | TEMECULA CA | 92592-1383 | |
| BETTINA TRACEY DOWNEY | | 2308 EDWIN | | | | FORT WORTH TX | 76110 | |
| BETTINA TRACHTENBERG | | 300 EAST 51ST ST 15A | | | | NEW YORK NY | 10022-7815 | |
| BETTY A AMES PERS REP EST | LAMONT D AMES | 3173 EASTGATE ST | | | | BURTON MI | 48519 | |
| BETTY A ANDERSON | | 6611 W WEST WIND DR | | | | GLENDALE AZ | 85310-3461 | |
| BETTY A ANDREWS | TR U/A | DTD 06/19/92 BETTY A ANDREWS | TRUST | 23500 CRISTO REY DR 512-F | | CUPERTINO CA | 95014-6535 | |
| BETTY A ANTRIM | TR BETTY A ANTRIM REVOCABLE TRU | 34 GLEN CREST DR | UA 04/02/98 | | | ARDEN NC | 28704-3026 | |
| BETTY A BARR | | BOX 124 | | | | GOODERHAM ON  K0M 1R0 | | CANADA |
| BETTY A BEAVERS | | 14659 HURON RIVER DR | | | | ROMULUS MI | 48174-3624 | |
| BETTY A BELANGEE | | 1617 CHARLES ST | | | | ANDERSON IN | 46013 | |
| BETTY A BIRK | | 2329 SHELTERWOOD DR | | | | DAYTON OH | 45409-1915 | |
| BETTY A BIRKLE & | THOMAS A BIRKLE JT TEN | 6430 WATERFORD HILL TER | | | | CLARKSTON MI | 48346-4515 | |
| BETTY A BISSONNETTE | TR UA 08/04/00 | MARION T SEARS TRUST | 1 GILLIAN DRIVE | | | LAKEVILLE MA | 02347 | |
| BETTY A BLOOM | | 7183 SANTA FE DRIVE | | | | DENVER CO | 80221-3068 | |
| BETTY A BORGULA | | 46574 SCOTTIA CT | | | | CANTON MI | 48187-4665 | |
| BETTY A BOWIE | | 4805 VIA BENSA | | | | AGOURA HILLS CA | 91377-5531 | |
| BETTY A BROMM | | 4327 S OHIO ST | | | | ST ANTHONY IN | 47575-9769 | |
| BETTY A CAMPANY | | 5843 SUTTON DRIVE RD 3 | | | | CLAY NY | 13039-9582 | |
| BETTY A CASTLE | | 4901 SOUTHFIELD DR | | | | ORIENT OH | 43146-9149 | |
| BETTY A DANISH | | 4909 HAMDEN WAY | | | | COLUMBUS OH | 43228-1345 | |
| BETTY A DE VUONO | | 904 SINCLAIR ST | | | | WINNIPEG MB  R2V 2X9 | | CANADA |
| BETTY A DITTRICH | | 7378 JUSTINS RIDGE RD | | | | NASHVILLE IN | 47448 | |
| BETTY A EMBERTON & | LUTHER L EMBERTON JT TEN | 3026 PEACH TREE DR | | | | LAKE PLACID FL | 33852-9292 | |
| BETTY A FORD | | 2500 MANN RD | LOT 84 | | | CLARKSTON MI | 48346-4265 | |
| BETTY A FOWLER | | 450 MILLEDGE CIR | | | | ATHENS GA | 30606-4326 | |
| BETTY A FOX | TR BETTY A FOX LIVING TRUST | UA 2/18/99 | 10300 FOREST RD R2 | | | MARION MI | 49665-9528 | |
| BETTY A GARDINER | | 518 POINSETIA AVE | | | | INVERNESS FL | 34452-4549 | |
| BETTY A GRIDLEY | | 238 VILLA DRIVE | | | | BROOKVILLE OH | 45309-1317 | |
| BETTY A HAGIE | ATTN BETTY COBLE | 810 OXBOW LN | | | | LEWISTON NY | 14092-1437 | |
| BETTY A HIGGS | | 160 SPRING VALLEY DR | | | | ANDERSON IN | 46011-1960 | |
| BETTY A HOGAN | | 1010 GOTT | | | | ANN ARBOR MI | 48103-3154 | |
| BETTY A KAZA & | KATHLEEN A HOLDERMAN JT TEN | 40358 NEWPORT DR | | | | PLYMOUTH MI | 48170-4736 | |
| BETTY A KAZA & | PHYLLIS K FRASE JT TEN | 40358 NEWPORT DR | | | | PLYMOUTH MI | 48170-4736 | |
| BETTY A KITCHEN | | 20824 N E 172ND STREET | | | | HOLT MO | 64048-8731 | |
| BETTY A KLINGER | | 460 TAMARACK LANE | | | | NOBLESVILLE IN | 46060-9131 | |
| BETTY A LEE & | JOYCE C UYENO JT TEN | 4241 BANYAN AVE | | | | SEAL BEACH CA | 90740-2806 | |

Delphi Corporation
Registered Holder

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTY A LEMBKE | C/O BETTY A WRIGHT | 8625 MESKILL ROAD | | | | COLUMBUS MI | 48063-1900 | |
| BETTY A LINDSTROM | | 12880 CARDINAL CREST DRIVE | | | | BROOKFIELD WI | 53005-6584 | |
| BETTY A LIVINGSTON | | 315 DEVON DR | | | | CHESTERTOWN MD | 21620-3366 | |
| BETTY A LUCKETT | | 649 BROOKSIDE LN | | | | PLAINFIELD IN | 46168-2109 | |
| BETTY A LUTE | TR UA 04/16/01 | BETTY A LUTE | REVOCABLE LIVING TRUST | 2375 E ERIE AVENUE | | LORAIN OH | 44052 | |
| BETTY A LYDIC | | 5734 GREAT HALL CT | | | | COLUMBUS OH | 43231-3067 | |
| BETTY A MACHEN | | 12320 BRISTOW RD | | | | BRISTOW VA | 20136-1617 | |
| BETTY A MARQUESS | TR SELF-DECLARATION OF TRUST | | 3/31/1994 3249-38TH AVENUE | | | ROCK ISLAND IL | 61201-6459 | |
| BETTY A MARSH | | 1765 N HICKORY RIDGE TRAIL | | | | MILFORD MI | 48380-3137 | |
| BETTY A MC ALHANEY | CUST KEVIN W MC ALHANEY UGMA IL | 3731 BLUEBIRD LN | | | | ROLLING MEADOWS IL | 60008-2815 | |
| BETTY A MCCOLLUM | | 130 E MADISON | | | | PETERSBURG MI | 49270-9762 | |
| BETTY A MICHAELIS | | 182 GUERNSEY AVE | | | | COLUMBUS OH | 43204-2529 | |
| BETTY A MOSELEY & | JOHN D MOSELEY JT TEN | 123 CLUB DRIVE | | | | STOCKBRIDGE GA | 30281-3352 | |
| BETTY A MUMMERT | | 1340 LITTLE YANKEE RUN | | | | DAYTON OH | 45458 | |
| BETTY A NEGUS | | 2500 TANNER LAKE RD | | | | HASTINGS MI | 49058-9273 | |
| BETTY A NEWMAN | | 10 NORTH CENTENNIAL | | | | HOLLAND OH | 43528-8951 | |
| BETTY A NEWMAN & | ROBERT E NEWMAN JT TEN | 10 N CENTENNIAL ROAD | | | | HOLLAND OH | 43528-8951 | |
| BETTY A NIEMAN | | 509 ROUTE 530 | | | | WHITING NJ | 08759-3195 | |
| BETTY A O'DELL | | 3000 SWIFT APT 219 | APT 145 | | | NORTH KANSAS CITY MO | 64116 | |
| BETTY A PADULO | | 7225 LANE RD | | | | VICTOR NY | 14564-9701 | |
| BETTY A PARHAM | | 3933 NORTHSTRAND DR | | | | DECATUR GA | 30035 | |
| BETTY A PELTON | TR BETTY A PELTON TRUST | UA 09/02/93 | | | | PARMA OH | 44129-4924 | |
| BETTY A PETRIGALLA | | 4283 TOD AVENUE SW | 6130 WESTMINISTER DR | | | WARREN OH | 44481 | |
| BETTY A PIASCIK | | 23399 LINNE | | | | CLINTON TWP MI | 48035-4602 | |
| BETTY A POTTER & | NANCY C POTTER JT TEN | 3416 SOUTHGATE DR | | | | FLINT MI | 48507-3223 | |
| BETTY A PURVIANCE & | DIANE KAREN HERBERT JT TEN | 10428 KEOKUK AVE | | | | CHATSWORTH CA | 91311-2526 | |
| BETTY A ROGERS | | 514 WEST ENGLEWOOD AVE | | | | TEANECK NJ | 07666-2946 | |
| BETTY A ROGERS | | 15861 CARRIE LANE | | | | HUNTINGTON BEACH CA | 92647-2828 | |
| BETTY A SALSMAN | | 1413 ARAB DRIVE SE | | | | OLYMPIA WA | 98501 | |
| BETTY A SCHRADER | | 607 MONTE CARLO DR | | | | CHEYENNE WY | 82009-2050 | |
| BETTY A SCHUMANN | | 73 OLD KAWKAWLIN RD | | | | BAY CITY M | 48706 | |
| BETTY A SEARS | | 1 GILLIAN DR | | | | LAKEVILLE MA | 02347-1733 | |
| BETTY A SMITH | | 1770 WELLESLEY | | | | INKSTER MI | 48141-1598 | |
| BETTY A SNYDER | | 19 HANCOCK ST | | | | CLINTON NJ | 08809-1201 | |
| BETTY A STOECKIG | CUST GREGORY R STOECKIG UTMA G | 5933 MANCHESTER LN | | | | GAINESVILLE GA | 30506-6937 | |
| BETTY A STRADER | | 8 HAYWOOD FARM | | | | LYNNFIELD MA | 01940 | |
| BETTY A TATE | | 3732 PROVIDENCE ST | | | | FLINT MI | 48503-4549 | |
| BETTY A TATMAN | | 110 PILGRIM DR | | | | PORTLAND IN | 47371 | |
| BETTY A TUCICH | | 228 KING LANE | | | | LITTLE ELM TX | 75068 | |
| BETTY A ULBRICH | | 3203 MCDOWELL | | | | FERNDALE MI | 48220-1138 | |
| BETTY A VAUGHN | HEARTHSTONE VILLAGE | 4409 BRIDGESTONE DR | | | | BLOOMINGTON IN | 47401-8889 | |
| BETTY A WELGE | | 908 PARK BLVD | | | | CHESTER IL | 62233-1840 | |
| BETTY A WESTBY | C/O BETTY A WESTBY WILSON | 2565 DEXTER AVE NORTH 101 | | | | SEATTLE WA | 98109-1913 | |
| BETTY A WRIGHT | | 8625 MESKILL RD | | | | COLUMBUS MI | 48063-1900 | |
| BETTY A WRIGHT | | 8625 MESKILL ROAD | | | | COLUMBUS MI | 48063-1900 | |
| BETTY ACY | | 2119 MONTICELLO RD | | | | WESSON MS | 39191-6089 | |
| BETTY ADAMS | | 8700 RAHBIT HASH RD | | | | ELIZABETH IN | 47117-8427 | |
| BETTY AILEEN QUEENAN & | FRANK H QUEENAN TR | UA 10/17/1986 | BETTY AILEEN QUEENAN & FRA | QUEENAN TRUST | 1922 FLEETWOOD | GROSSE POINTE MI | 48236-1645 | |
| BETTY ALICE DICKEY | | 2636 E GLENWOOD | | | | SPRINGFIELD MO | 65804-3422 | |
| BETTY ANN BIRKLE | | 6430 WATERFORD HILL TERRACE | | | | CLARKSTON MI | 48346-4515 | |
| BETTY ANN BRICE | | 3504 RIVER GROVE DR | | | | TAMPA FL | 33610-1652 | |
| BETTY ANN BROOKS | | 385 RIPPLEWOOD DRIVE | | | | ROCHESTER NY | 14616-1551 | |
| BETTY ANN ELDRED | | 5700 WATER TOWER PL | | | | CLARKSTON MI | 48346-2668 | |
| BETTY ANN FLETCHER | | 1477 MUNROE FALLS AVE | | | | CUYAHOGA FLS OH | 44221-3674 | |
| BETTY ANN FRISCH | | 21 COUNTRY CLUB PL | | | | BLOOMINGTON IL | 61701-3486 | |
| BETTY ANN HARDESTY & | GEORGE F HARDESTY JR JT TEN | 301 WALNUT ST | | | | BRIDGEVILLE DE | 19933-1241 | |
| BETTY ANN HARKIN | | 1012 W DEERBROOK DRIVE | | | | PEORIA IL | 61615-1017 | |
| BETTY ANN HOFFMAN | | 2714 LATONIA AVE | | | | DAYTON OH | 45439 | |
| BETTY ANN KILDAY DROGULA | | 3306 FESSENDEN STREET NW | | | | WASHINGTON DC | 20008-2514 | |
| BETTY ANN LARSON & | SHERYL LENORE GILMORE JT TEN | 2034 BENSONWOOD DR | | | | GERMANTOWN TN | 38138 | |
| BETTY ANN LONG | | 510 NORTH FOURTH ST | | | | SILSBEE TX | 77656-4134 | |
| BETTY ANN MAGNIFICC | | 25 CHESTNUT ST | | | | NUTLEY NJ | 07110-2412 | |
| BETTY ANN MARSH | | 7540 SUNSHINE SKYWAY LN S | APT 218 | | | ST PETERSBURG FL | 33711 | |
| BETTY ANN MC GEE | | 2126 W CARSON RD | | | | PHOENIX AZ | 85041-6528 | |
| BETTY ANN NYHOLM & | DAVID A NYHOLM & | MARC W NYHOLM & | LISA A ALBRIGHT JT TEN | 13306 ENID BLVD | | FENTON MI | 48430-1100 | |
| BETTY ANN P CRAMER | | 922 OAKRIDGE DR | | | | MOORESVILLE NC | 28115 | |
| BETTY ANN PRESCOTT | C/O BETTY ANN PRESCOTT AGUIRRE | 250 S EDWARDS BL 102 | | | | LAKE GENEVA WI | 53147-4548 | |
| BETTY ANN SARTOR | | 10116 SW ROAD | | | | BELLVUE OH | 44811 | |
| BETTY ANN SCARFE | | 810 N PEMBERTON | | | | BLOOMFIELD HILLS MI | 48302-1441 | |
| BETTY ANN SCHULTZ MUTH | | 43 JARVIS PL | | | | LYNBROOK NY | 11563-3701 | |
| BETTY ANN SCOFIELD | | 32625 W CHICAGO | | | | LIVONIA MI | 48150-3734 | |
| BETTY ANN SELIN | | 446 E PIKE ST | | | | CYNTHIANA KY | 41031-1608 | |
| BETTY ANN SHEDRICK | | 5920 BEACONSFIELD | | | | DETROIT MI | 48224-3129 | |
| BETTY ANN SINGER & | KURT SINGER TR | UA 08/31/1981 | BETTY ANN SINGER REVOCABL | 15655 JEANETTE | | SOUTHFIELD MI | 48075-6002 | |
| BETTY ANN STOCK | | 1850 WESTCREEK DR | | | | GARLAND TX | 75042-4754 | |
| BETTY ANN THEMAL | TR U/A | DTD 09/07/90 M-B BETTY ANN | THEMAL | 2308 EAST MALL | ARDENTOWN | WILMINGTON DE | 19810-4226 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY ANN THEMAL | TR UA 09/07/90 | BETTY ANN THEMAL | 2308 E MALL ST | ARDENTOWN | | WILMINGTON DE | 19810-4226 | |
| BETTY ANN WALKER | | 2130 FAYETTE DR | | | | RICHMOND KY | 40475-3220 | |
| BETTY ANNE HANCOCK & | JENNIFER JO BIRDSONG JT TEN | 5105 S INDIAN RIVER DR | | | | FORT PIERCE FL | 34982-7726 | |
| BETTY ANNE MOAK | | 94 UNIVERSITY AVE | | | | BRIDGETON NJ | 08302-3242 | |
| BETTY ARENA | | 21 ANDREA DR | | | | NORTH CALDWELL NJ | 07006-4730 | |
| BETTY B ALLEN | | 360 N HAWKINS | | | | AKRON OH | 44313-6160 | |
| BETTY B BEST | | 127 S DULUTH AVE | | | | SIOUX FALLS SD | 57104-3611 | |
| BETTY B BOGUSCH | | 2759 NEWCASTLE DR | | | | ORANGE PARK FL | 32065-5829 | |
| BETTY B CHAZAL | | 122 SE WENONA AVE | | | | OCALA FL | 34471-2221 | |
| BETTY B ELESH | | 900 CHEROKEE RD | | | | WILMETTE IL | 60091 | |
| BETTY B GLASCOCK | | 207 WENTWORTH DRIVE | | | | GREENSBORO NC | 27408-6519 | |
| BETTY B HORNBECK | | BOX 4888 | | | | BRYAN TX | 77805-4888 | |
| BETTY B JOHNSON | | 4010 GREENFIELD DR | | | | ANDERSON IN | 46013 | |
| BETTY B KELMAN | | BOX 5436 | | | | SAGINAW MI | 48603-0436 | |
| BETTY B KIRBY | | 3407 MADISON AVE | | | | FAYETTEVILLE NC | 28304-1508 | |
| BETTY B LEVIN | TR U/A | DTD 01/25/89 BETTY B LEVIN | REVOCABLE TRUST | 250 HAMMOND POND PKWY APT 206N | | CHESTNUT HILL MA | 02467-1541 | |
| BETTY B LITTELL | | 1170 N RIVER RD NE | | | | WARREN OH | 44483-2351 | |
| BETTY B MORGAN | | 3437 DERBY LANDING CIRCLE | | | | LEXINGTON KY | 40513 | |
| BETTY B RANEY | TR UW MACK | RANEY | BOX 451 | | | BARBOURSVILLE WV | 25504 | |
| BETTY B RANEY | | BOX 451 | | | | BARBOURSVILLE WV | 25504 | |
| BETTY B SCHNEIDER | | 11577 PLEASANT SHORE DR | | | | MANCHESTER MI | 48158-9792 | |
| BETTY B SCOTT | | 104 N JAMALEE WAY | | | | PENDLETON IN | 46064-9148 | |
| BETTY B WALLACE | | 4946 DELACROIX RD | | | | RANCHO PALOS VERD CA | 90275-3973 | |
| BETTY B WHITE | | 1101 GARLINGTON RD | | | | GREENVILLE SC | 29615-5446 | |
| BETTY B WRIGHT | | BOX 447 | | | | MIDDLESEX NC | 27557-0447 | |
| BETTY BABCOCK | | 415 IRVINE AVE | | | | NEWPORT BEACH CA | 92663 | |
| BETTY BAIZ & | HERMAN BAIZ TEN ENT | 1816 MURRAY ST | | | | FORTY FORT PA | 18704-4342 | |
| BETTY BALDER | | 104 FOX LANE | | | | NEWARK DE | 19711 | |
| BETTY BARAN & | ELAINE KASSAK JT TEN | 82 N FULTON ST | | | | HAZLETON PA | 18201-6042 | |
| BETTY BARRY DEAL | TR | BETTY BARRY DEAL U/W JOHN P | DEAL | 1201 SAN ANTONIO AVE | | ALAMEDA CA | 94501-3931 | |
| BETTY BENEFIEL DUCKWORTH | | 507 WALNUT ST BOX 78 | | | | FRANKTON IN | 46044-0078 | |
| BETTY BEROTH & | ARNOLD BEROTH JT TEN | 420 N CLERMONT AVE | | | | MARGATE CITY NJ | 08402-2032 | |
| BETTY BEVERLY | | 170 DANFORTH ST | | | | ROCHESTER NY | 14611-2142 | |
| BETTY BLAKEY HARLAN | | 8705 SHADOW LANE | | | | RICHMOND VA | 23229-7920 | |
| BETTY BOB BROCK | | 4017 FAIRWAY DR | | | | GRANBURY TX | 76049 | |
| BETTY BORN COX | TR U/A DTD | 05/03/76 OF BETTY BORN COX | TRUST | 19557 VASILE CIRCLE | | HUNTINGTON BEACH CA | 92646-3144 | |
| BETTY BOSSART SPLENDORE & | WILLIAM SPLENDORE TEN ENT | 219 HITCHMAN ST | | | | MOUNT PLEASANT PA | 15666-2411 | |
| BETTY BOWERS TWOMBLY TEN EULID | | AVRNUE | | | | SUMMIT NJ | 07901 | |
| BETTY BROOKE MC CORD | | 427 CLUB LANE | | | | LOUISVILLE KY | 40207-1801 | |
| BETTY BUBEN | | 210 ZIMMERMAN RD | | | | HAMPSHIRE TN | 38461 | |
| BETTY BUDGE BAKER | TR UA 07/05/05 | BETTY BUDGE BAKER TRUST | 5201 ROMA AVE NE APT 319 | | | ALBUQUERQUE NM | 87108 | |
| BETTY BYRD DEINER | | 266 MORNINGSIDE AVENUE | | | | DAYTONA BEACH FL | 32118-3318 | |
| BETTY C AUGUSTA | | 314 ANN ST | | | | NILES OH | 44446-3004 | |
| BETTY C BOULDIN & | BILLY G BOULDIN JT TEN | 85 FOSSETT LANE | | | | ALBERTVILLE AL | 35951 | |
| BETTY C BRUCE | | BOX 731 | | | | CAMDEN SC | 29020-0731 | |
| BETTY C BURGE | | 870 CROPPER RD | | | | SHELBYVILLE KY | 40065-9500 | |
| BETTY C CHRISTENBERRY | | 3222 KINGSTON PIKE | | | | KNOXVILLE TN | 37919-4629 | |
| BETTY C CONLEY | TR BETTY C CONLEY LIVING TRUST | UA 7/24/98 | 3500 HILLSTONE COURT | | | ATLANTA GA | 30319-1919 | |
| BETTY C DEMARTINC | | 726 LOVEVILLE RD 906 | | | | HOCKESSIN DE | 19707-1513 | |
| BETTY C FERGUSON | | 1901 KATHY LN | | | | NORTH PALM BEACH FL | 33408-3028 | |
| BETTY C FRANKLIN | | 10909 BORNEDALE DR | | | | ADELPHI MD | 20783-1010 | |
| BETTY C FRAZEE | ATTN BETTY C HOLLAND | 10875 N COUNTY RD 900 E | | | | BROWNSBURG IN | 46112-9642 | |
| BETTY C FRAZEE | | 10875 N CO RD 900E | | | | BROWNSBURG IN | 46112 | |
| BETTY C GUMMERUS-GLEN & | PAUL W GUMMERUS JT TEN | 200 5TH ST | | | | LOTHIAN MD | 20711-9521 | |
| BETTY C HAMADA | | 8315 PALAIS ROAD | | | | STANTON CA | 90680-1716 | |
| BETTY C HOTT & | GEORGE A HOTT JT TEN | 215 SPRING AVE | | | | MOOREFIELD WV | 26836-1032 | |
| BETTY C LA FEE | | 1627 BOWE CT | | | | HURON SD | 57350-3843 | |
| BETTY C LOEB | | 2215 RIVERSIDE DRIVE | | | | DAYTON OH | 45405-3522 | |
| BETTY C LYNCH | | 732 N 12TH ST | | | | MIAMISBURG OH | 45342-1964 | |
| BETTY C MANUS | | 1005 KENTWOOD DRIVE | | | | BLACKSBURG VA | 24060-5320 | |
| BETTY C MAYESKE | | 7155 CANE LEAF DRIVE | | | | FAIRBURN GA | 30213-2623 | |
| BETTY C MCMILLAN | | 129 ELMWOOD AVE EAST | | | | DAYTON OH | 45405-3534 | |
| BETTY C MOORE | | 23253 S BROOKSIDE DR | | | | DEARBORN HTS MI | 48125-2320 | |
| BETTY C RIGGS | | PO BOX 235 | | | | TIPTON IN | 46072-0235 | |
| BETTY C ROWLAND | TR U/A | DTD 04/01/92 BETTY C ROWLAND | LIVING TRUST | 924 LINDEN AVENUE | | BURLINGAME CA | 94010-2642 | |
| BETTY C SCHACHER | | 19 SCHWEID CT | | | | FAIR LAWN NJ | 07410-2739 | |
| BETTY C SLIVIR & | JUDITH A SHIREY JT TEN | 28750 EDWARD | | | | ROSEVILLE MI | 48066-2462 | |
| BETTY C SMITH | | 1216 JACKSON LIBERTY DR NW | | | | BROOKHAVEN MS | 39601-8302 | |
| BETTY C SMITH | | 30031 CHAMPINE | | | | ST CLAIR SHORES MI | 48082-1653 | |
| BETTY C SMITH & | RICHARD WHYTE JT TEN | 30031 CHAMPINE | | | | ST CLAIR SHORES MI | 48082-1653 | |
| BETTY C SMITH & | RICKY POWELL SMITH JT TEN | 1216 JACKSON LIBERTY DR NW | | | | BROOKHAVEN MS | 39601-8302 | |
| BETTY C SPILLARD GAYLE A | SPILLARD & | DANIEL A SPILLARD JT TEN | C/O GAYLE A SPILLARD AND DA SPILLARD | | 959 S LAFAYETTE | DEARBORN MI | 48124 | |
| BETTY CALCAGNO | | 100 ALLIE LN | | | | LULING LA | 70070-4584 | |
| BETTY CAMPBELL & | LEWIS CAMPBELL JT TEN | PO BOX 29339 | | | | LAUGHLIN NV | 89029-9998 | |
| BETTY CAMPBELL LAWSON | | 1558 MILLER AVE | | | | ANDERSON IN | 46016-1966 | |
| BETTY CARLSON CAMPAZZI | | 525 S FLAGLER DR 19 | | | | WEST PALM BEACH FL | 33401-5922 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTY CHAGRIN | | 4306 SCOTCH ROSE COURT | | | | PIKESVILLE MD | 21208 | |
| BETTY CHARTIER | | 13643 IRENE CT | | | | WARREN MI | 48093-3706 | |
| BETTY CHRISTINE FALEY | | 20 LEONE RD | | | | TOMS RIVER NJ | 08755 | |
| BETTY CLARK | | 37 W BIRCH | | | | MEDWAY OH | 45341-1307 | |
| BETTY COAR POWDERLY & | JAMES T POWDERLY TEN ENT | 121 S 8TH ST | | | | LEWISBURG PA | 17837-1855 | |
| BETTY CONDUFF CRAIG | | 3319 BELSHIRE CRT SW | | | | ROANOKE VA | 24014 | |
| BETTY CONRAD JR | | 15 W RUSSELL ST BOX 184 | | | | KINGMAN IN | 47952-0184 | |
| BETTY CROCKETT SAMUEL | | 344 CHARLESTON PL | | | | HURST TX | 76054-3538 | |
| BETTY CULP CRIM | | 449 CHESTER DRIVE | | | | NEW KENSINGTON PA | 15068-3301 | |
| BETTY CURRAN | | 28 ANN ST | | | | JEWETT CITY CT | 06351-2504 | |
| BETTY D BERTHOLF | | 1800 MONTGOMERY AVE | | | | BAKERSFIELD CA | 93304-4963 | |
| BETTY D BREWER | CUST PAUL D BREWER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | BOX 527 | | | MONROE OH | 45050-0527 | |
| BETTY D COOPER | | 5163 SOUTHMINSTER RD | | | | COLUMBUS OH | 43221-5252 | |
| BETTY D COSTANZA | | 8138 CHERRY HILL DR N E | | | | WARREN OH | 44484-1560 | |
| BETTY D DECKER & | CHERYL TOUROO & | KAREN PRUETER JT TEN | 120 GRANDVIEW BLVD APT E114 | | | GAYLORD MI | 49735 | |
| BETTY D FESMIRE | | 2563 E 900 S | | | | MARKLEVILLE IN | 46056-9720 | |
| BETTY D FUNK & | JAMES H FUNK JT TEN | 61646 BRIGHTWOOD LA | | | | SOUTH BEND IN | 46614-5880 | |
| BETTY D GADANY | | PO BOX 187 | | | | OTISVILLE MI | 48463 | |
| BETTY D GOLDSTEIN | | 433 CENTER STREET | | | | WALNUT CREEK CA | 94595-1327 | |
| BETTY D GREENE & | JACK L GREENE JT TEN | 171 MARTIN RD | | | | ROCKMART GA | 30153-4130 | |
| BETTY D HUTCHINS | | 5120 QUEENSWAY RD | | | | WINSTON SALEM NC | 27127-7344 | |
| BETTY D KIZALA | | 503 BANCROFT ST | | | | LIBERTY MO | 64068-2869 | |
| BETTY D MOWERY & | WILLIAM S MOWERY JT TEN | 2514 FLAGLER AV | | | | KEY WEST FL | 33040-3935 | |
| BETTY D STEELE | TR UA 01/10/90 BETTY D | STEELE TRUST | 307 CRESTWOOD LANE | | | LARGO FL | 33770-4608 | |
| BETTY D WILLIAMSON | | 61 WILLIAMSON POINT | | | | TIGER GA | 30576 | |
| BETTY DAMRON | | 443 W MAIN ST | | | | PLAIN CITY OH | 43064-1036 | |
| BETTY DAVIS ALLEN | | 1980 PARKHILL DR | | | | DAYTON OH | 45406-2714 | |
| BETTY DEAN LUEKEN & | LEONARD J LUEKEN JR TEN | 6210 PERNOD AVE | | | | SAINT LOUIS MO | 63139-2007 | |
| BETTY DEAN PARMENTER | TR BETTY DEAN PARMENTER TRUST | UA 06/17/94 | 7105 MISSION RD | APT 360 | | PRAIRIE VLG KS | 66208-3098 | |
| BETTY DEXTER | | 7 CAYUGA CIR | | | | PLYMOUTH MA | 02360 | |
| BETTY DICKASON | | 201 FRED TAYLOR RD | | | | SILETZ OR | 97380-9708 | |
| BETTY DIDOMENICO | | 281 GAYLORD DR | | | | MUNROE FALLS OH | 44262 | |
| BETTY DONOVAN | | 10601 TURNER | | | | ST CHARLES MI | 48655-9608 | |
| BETTY DOWNEY & | WILLIAM DOWNEY JT TEN | 107 HALLS HARBOR RD | | | | HARBINGER NC | 27941-9736 | |
| BETTY E AGUILAR | | 12313 HARRIS RD | | | | LEES SUMMIT MO | 64086-9447 | |
| BETTY E ALKIRE | | 267 HUME DR | | | | LONDON OH | 43140-9277 | |
| BETTY E ALLEN | | 17296 HAMPTON BLVD | | | | BOCA RATON FL | 33496-3013 | |
| BETTY E BAILEY | | 1041 SAVANNAH DRIVE | | | | COLUMBUS OH | 43228-3583 | |
| BETTY E BOYLAN | TR BETTY E BOYLAN TRUST | UA 5/6/88 | 5845 WILLIAMSBURG DR | | | HIGHLAND HEIGHTS OH | 44143-2021 | |
| BETTY E CHRISWELL | | 1613 N DELPHOS ST | | | | KOKOMO IN | 46901-2568 | |
| BETTY E CLAUDE | | 8900 GINGER WAY DRIVE | | | | RICHMOND VA | 23229-7066 | |
| BETTY E FERGUSON & | JAMES E FERGUSON JT TEN | 2106 FORD COURT | | | | ROCHESTER IN | 46975-9767 | |
| BETTY E GROLL & | WILLIAM J GROLL JR JT TEN | 30 OKEENA DR | | | | JACKSON TN | 38305-8887 | |
| BETTY E GRONEMEYER | | 12701 ST ANDREW DR | | | | KANSAS CITY MO | 64145-1146 | |
| BETTY E KUSCHINSKY | | 324 SHATTUCK RD | | | | SAGINAW MI | 48604-2328 | |
| BETTY E MARTIN & | RUSSELL MARTIN SR JT TEN | 8 N BENTON AVE | | | | YOUNGSTOWN OH | 44515-1722 | |
| BETTY E OLSEN & | GERHARD G EBERT JT TEN | 931 SWEETFLOWER DR | | | | HOFFMAN ESTATES IL | 60194-2395 | |
| BETTY E PEACH | TR WILLIAM S PEACH TRUST | UA 8/28/97 | 4390 F DAPHNE LANE | | | MURRELLS INLET SC | 29576-4333 | |
| BETTY E PETTY | | 1511 CRESTHAVEN DR | | | | ARLINGTON TX | 76013-3230 | |
| BETTY E REIBLICH | | 6129 ROLLING VIEW DR | | | | SYKESVILLE MD | 21784 | |
| BETTY E SCHWARTZ | | 29 FAIRWAY DR | | | | MANHASSET NY | 11030-3906 | |
| BETTY E SMITH | | 1280 WAVERLY DR | | | | FOREST PARK GA | 30297-1550 | |
| BETTY E SMITH | | 450 BURNS RD | | | | VINCENT AL | 35178-9101 | |
| BETTY E SPILLMAN | | 135 CHARMONT DRIVE | | | | RADFORD VA | 24141-4207 | |
| BETTY E SZABO & | BERT LESLIE SZABO JT TEN | 730 W CURRY STREET | | | | CHANDLER AZ | 85225 | |
| BETTY E SZABO & | RICHARD MICHAEL SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT MI | 48507-5402 | |
| BETTY E SZABO & | RONALD LEE SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT MI | 48507-5402 | |
| BETTY E SZABO & | STEVEN ROBERT SZABO JT TEN | 417 TANBRIDGE DR | | | | MARTINSBURG WV | 25401-4696 | |
| BETTY E WICKHAM | | 10643 E DESERT COVE AVE | | | | SCOTTSDALE AZ | 85259 | |
| BETTY E WOOD | | 690 RUTGERS ROAD | | | | ROCHESTER HILLS MI | 48309-2543 | |
| BETTY E WOOD & | HENRY R WOOD JT TEN | 690 RUTGERS RD | | | | ROCHESTER HILLS MI | 48309-2543 | |
| BETTY ELAINE IRISH | | 3610 W WALTON BLVD | APT 7 | | | WATERFORD MI | 48329-4275 | |
| BETTY ELLEN HOUTSMA | | 1365 YORK AVENUE APT 23J | | | | NEW YORK NY | 10021 | |
| BETTY ELLEN WISE | | 246 S 230 E | | | | OREM UT | 84058-5526 | |
| BETTY EMBERTON | | 3026 PEACH TREE DR | | | | LAKE PLACID FL | 33852 | |
| BETTY ERICKSON | | 1901 FAULKNER COURT | | | | MAHWAH NJ | 07430-3493 | |
| BETTY EVANS | | 37 ELYCROFT PK | | | | RUTHERFORD NJ | 07070-2542 | |
| BETTY F BATTEE | | 2204 MILTON ST S E | | | | WARREN OH | 44484-5245 | |
| BETTY F BOWERSOCK | ATTN BETTY B ZINN | 2602 RIVER RD | | | | VIENNA WV | 26105-1544 | |
| BETTY F COLSON | | 112 WEST AVONDALE DRIVE | | | | GREENSBORO NC | 27403-1415 | |
| BETTY F DEWITT | | 4309 SPRINGMOOR DR E | | | | JACKSONVILLE FL | 32225 | |
| BETTY F GLEISLE | | 440 THOMAR DR | | | | WEBSTER NY | 14580-1737 | |
| BETTY F HAESELIN | | 39 QUAKEROAK ROAD | | | | LEVITTOWN PA | 19057-2033 | |
| BETTY F HAY | | 13398 IRVING | | | | ALDEN NY | 14004-1112 | |
| BETTY F JOHNSON | | 1905 E TUMBLEWEED LN | | | | ALEXANDRIA IN | 46001 | |
| BETTY F KELLER | | 9940 S WAGSTAFF CIRCLE | | | | RICHMOND VA | 23236-3814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY F LUTHANEN | | 550 HEMLOCK RD | | | | CHAGRIN FALLS OH | 44022-3990 | |
| BETTY F MILLER | | 8649 CHALMETTE DR | | | | SHREVEPORT LA | 71115 | |
| BETTY FABRYKANT | | 29 DAWSON LN | | | | MONROE TWP NJ | 08831-2660 | |
| BETTY FAREKAS | | 1947 E CHARLES ST | | | | SOUTH BEND IN | 46637-5602 | |
| BETTY FEDOR NEUMANN | | 466 I ST | | | | CHULA VISTA CA | 91910-5438 | |
| BETTY FEINSMITH | | 717 OCEAN AVE APT 301 | | | | LONG BRANCH NJ | 07740 | |
| BETTY FERGUSON | | 209 E MAIN ST | | | | PLAIN CITY OH | 43064-1205 | |
| BETTY FESNAK SCHERRY | | 6712 THOREAU DRIVE | | | | PARMA OH | 44129-6348 | |
| BETTY FLANNIGAN | | 20560 SUMMERVILLE RD | | | | EXCELSIOR MN | 55331-9215 | |
| BETTY FONG | CUST SHERI JEANNE | FONG UGMA CA | 1111 STOCKTON ST | | | SAN FRANCISCO CA | 94133-4906 | |
| BETTY FRANCES ROGERS & | THOMAS CARL ROGERS JT TEN | 7319 S 150 W | | | | PENDLETON IN | 46064-9138 | |
| BETTY FRANCES TAYLOR | | 5807 SHANNON CREEK RD | | | | GOOD SPRING TN | 38460-5262 | |
| BETTY G BABICS | | 308 EAST MARKET ST | | | | MERCER PA | 16137-1321 | |
| BETTY G BARTLETT | | 7861 WESTWIND LANE | | | | CINCINNATI OH | 45242-5026 | |
| BETTY G BORN & | HENRY A BORN | TR UA 11/19/93 BETTY | BORN LIVING TR | 1511 WATEREDGE DRIVE | | NAPLES FL | 34110 | |
| BETTY G CORTE | | 41143 CHANCELLOR CT | | | | CLINTON TWP MI | 48038 | |
| BETTY G CRITCHLEY | | 49 OSBORNE DR | | | | MT MARTHA VIC 3934 | | AUSTRALIA |
| BETTY G DURHAM | | 129 WILLOW DRIVE | | | | LASALLE ON  N9J 1W7 | | CANADA |
| BETTY G HAMMERSTRON | | 2902 SHAMROCK S | | | | TALLAHASSEE FL | 32308-3210 | |
| BETTY G HEALY | | 1650 THE CHASE | | | | MISSISSAUGA ON  L5M 5A2 | | CANADA |
| BETTY G HOUSTON | | 448 LAKEWOOD DR | | | | BIRMINGHAM AL | 35209-5537 | |
| BETTY G JONES & | HAROLD V JONES JT TEN | 9401 NIVER | | | | ALLEN PARK MI | 48101-1541 | |
| BETTY G LINDSAY | | 207 IRON BRIDGE RD | | | | FREEPORT PA | 16229-1717 | |
| BETTY G MC DEARMOND | | 1153 WEST PLUM VALLEY RD | | | | MASONLONA MI | 49659-9589 | |
| BETTY G NICOL | | 1374COVE ST NW | | | | UNIONTOWN OH | 44685 | |
| BETTY G ROBINSON | | 16164 VERONICA AVE | | | | EASTPOINTE MI | 48021-3642 | |
| BETTY G STEINOCHER | | 110 BARBARA | | | | WACO TX | 76705-1318 | |
| BETTY G VAN DYKE | | 1033 ASHLEY CRT SOUTH | UNIT 3D | | | LOCKPORT IL | 60441-4032 | |
| BETTY G WILLIS | | 2942 BELAIRE CIRCLE | | | | DORAVILLE GA | 30340-3237 | |
| BETTY GANONG | | 204 GARDEN CIRCLE | | | | KLAMATH FALLS OR | 97601-7103 | |
| BETTY GENEVIEVE ELKINS | | 2008 NEBRASKA AVE | | | | FLINT MI | 48506 | |
| BETTY GINSBERG HUT | | 920 FOREST AVE | | | | RYE NY | 10580-3106 | |
| BETTY GLASGO LITTLE | | 297 LITTLE ROAD | | | | HAMPTON GA | 30228-1832 | |
| BETTY GOLSON EBERHARDT | | 1539 DORA ANN | | | | SHREVEPORT LA | 71105-5428 | |
| BETTY GORHAM SHAW | | 14 ELIZABETH ST | | | | PORT JERVIS NY | 12771-1913 | |
| BETTY GRAESSLIN | | 1248 TERRACE ST | | | | JANESVILLE WI | 53546-5537 | |
| BETTY H ADGERS | | 9902 MARINA CT | | | | FORT WASHINGTON MD | 20744-6920 | |
| BETTY H ADGERS & | HILLARD S ADGERS JT TEN | 9902 MARINACT | | | | FORT WASHINGTON MD | 20744-6920 | |
| BETTY H ARMSTRONG | TR U/T/A | DTD 01/30/85 BETTY H | ARMSTRONG AS GRANTOR | 8523 S MARITIME PLACE | | TUCSON AZ | 85756 | |
| BETTY H BAINES | | 3716 TIMBERVIEW COURT | | | | ANDERSON IN | 46011-1657 | |
| BETTY H BEHER | | 3537 WESTFIELD DR | | | | ANDERSON IN | 46011-3854 | |
| BETTY H BRADSHAW | | 600 SCR 142 | | | | MORTON MS | 39117-5028 | |
| BETTY H CAMPBELL & | JANE H MOORE EXS U/W TEN COM | DORIS W HARLOW | 2917 STONEWALL AVE | | | RICHMOND VA | 23225-3554 | |
| BETTY H CONLEY | | HC 81 BOX 94B | | | | TUNNELTON WV | 26444 | |
| BETTY H COOMBS | | 2107 BURNS LANE | | | | CAMDEN SC | 29020-1705 | |
| BETTY H DAVIS | | 2498 TUTTLE RD | | | | WALNUT COVE NC | 27052-7902 | |
| BETTY H DUBICK | | 3525 ROYAL PALM AVE | | | | COCONUT GROVE FL | 33133-6224 | |
| BETTY H EASTWOOD | | 13345 MERCER DRIVE | | | | ALDEN NY | 14004-1115 | |
| BETTY H GOLDMAN | | 4422 DE LEN DR | | | | PANAMA CITY FL | 32404-4263 | |
| BETTY H GUILLERMAN FOR HER | | 75293 RIVER ROAD | | | | COVINGTON LA | 70435 | |
| BETTY H HARDMAN & | GERALD HARDMAN JT TEN | 1501 SUTTON DR | | | | KINSTON NC | 28501-2611 | |
| BETTY H JONES | | 175 BLUE RIDGE DR | | | | BLUE RIDGE VA | 24064-1014 | |
| BETTY H LINDSAY | TR BETTY H LINDSAY TRUST | UA 09/26/91 | 1020 N WESTFIELD ST APT 115 | | | OSHKOSH WI | 54902-3257 | |
| BETTY H LOUGH | | 108 HICKORY RD | | | | GREENVILLE PA | 16125-9229 | |
| BETTY H MARSH & | RONALD W MARSH JT TEN | 20590 SEAHAWK LANDING | | | | SMITHFIELD VA | 23430 | |
| BETTY H MATTHEWS | | 2902 LAKESHORE DRIVE | | | | COLLEGE PARK GA | 30337-4418 | |
| BETTY H QUEENER | | 5805 SHEPHARD RD | | | | MIAMISBURG OH | 45342-4734 | |
| BETTY H SEBASTIAN | | 1200 SPRING VALLEY ROAD | | | | LONDON OH | 43140-8985 | |
| BETTY H SHIPMAN | | 43 SHADYWOOD DRIVE | | | | ROCHESTER NY | 14606-4941 | |
| BETTY H SIMMERMON | | 1237 S 925W | | | | LAPEL IN | 46051-9759 | |
| BETTY H SWINDALL | | 4120-38TH AVENUE NORTH | | | | BIRMINGHAM AL | 35217-4224 | |
| BETTY H YOUNGBLOOD | | 4951 HILLMAN TERRACE | | | | NORTH PORT FL | 34288 | |
| BETTY HAGOPIAN & | JOHN L HAGOPIAN JT TEN | 39350 ROLAND DR | | | | STERLING HEIGHTS MI | 48310-2769 | |
| BETTY HAMILTON RILEY | | 317 LAKE RIDGE DR | | | | FAIRHOPE AL | 36532 | |
| BETTY HAMPTON | | 22146 BRITTANY | | | | EAST DETROIT MI | 48021-4022 | |
| BETTY HANSON WILSON | | P O DRAWER 99 | | | | BRAZORIA TX | 77422-0099 | |
| BETTY HAWKINS | TR BETTY R HAWKINS REVOCABLE T | UA 08/31/98 | BOX 606 | | | ALMA MI | 48801-0606 | |
| BETTY HEBERT | | 117 LAKEVIEW DR | | | | LEESBURG FL | 34788-2764 | |
| BETTY HELLER & | RAYMOND HELLER JT TEN | 4454 BRICKYARD RD | | | | MANLIUS NY | 13104 | |
| BETTY HENNESSEE | | 2548 PACES LANDING DR | | | | CONYERS GA | 30012-2910 | |
| BETTY HIGGINS | | 2135 W MALLORY AVE | | | | MILWAUKEE WI | 53221-4260 | |
| BETTY HILLMAN | | 51 SONAT RD | | | | CLIFTON PARK NY | 12065-4011 | |
| BETTY HILLMAN | | 1138 STAFFORD PL | | | | DETROIT MI | 48207-4963 | |
| BETTY HOLDER GUILLERMAN | | 75293 river road | | | | covington LA | 70435 | |
| BETTY HOROWITZ | | 3333 HAILEY DRIVE | | | | MARLTON NJ | 08053 | |
| BETTY HOUSEL BUCKNER | BETTY M HOUSEL | 3409 CATSKILL DR | | | | MATTHEWS NC | 28105-4451 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY HOWARD ANDERSON | | 1000 OAKDALE DR | | | | XENIA OH | 45385-1428 | |
| BETTY HUDDLESTON | | 14 APPLEWOOD CT | | | | FAIRFIELD OH | 45014 | |
| BETTY HUNT KNAPP | | 8233 PUSHAW STATION RD | | | | OWINGS MD | 20736-9323 | |
| BETTY I BRADFIELD | BENNINGTON TOWERS | APT 1401 | 2460 PEACHTREE RD NW | | | ATLANTA GA | 30305-4133 | |
| BETTY I BUSH | | 108 W MAY ST | | | | BELDING MI | 48809-1146 | |
| BETTY I CHAPPELEAR | | 390 GRAND AVE | | | | CINCINNATI OH | 45205 | |
| BETTY I HENRY | | 774 ORCHARD STREET | | | | COOKEVILLE TN | 38506 | |
| BETTY I HERZOG | | 7821 PORT CIRCLE | | | | DAYTON OH | 45459-4106 | |
| BETTY I HOPPER | | 7622 TYEE WAY | | | | BREMENTON WA | 98311-9416 | |
| BETTY I KELLAR & | DONALD T KELLAR JT TEN | 666 MERCER RD | | | | GREENVILLE PA | 16125-8413 | |
| BETTY I KOOP | | 8990 GRASSMERE ROAD | | | | CASS CITY MI | 48726-9675 | |
| BETTY I MURRAY | | 630 LAWNWOOD WAY | | | | OXNARD CA | 93030-3532 | |
| BETTY I NEAL | | 17 FORT ST | BOX 58 | | | MARKLEVILLE IN | 46056 | |
| BETTY I PAGE | | 5 INDIAN DR | | | | LUCASVILLE OH | 45648-8488 | |
| BETTY I SULLIVAN | | 24726 DARTMOUTH | | | | DEARBORN MI | 48124-4438 | |
| BETTY I TAYLOR | | 1225 PARKER PL | | | | BRENTWOOD TN | 37027-7006 | |
| BETTY I VOELKER & | CAROL KERNOSCHAK JT TEN | BOX 305 | 417 BLAIRSTOWN RD | | | HOPE NJ | 07844-0305 | |
| BETTY I WHITNEY | | 26 MAPLE AVENUE | | | | MIDDLEPORT NY | 14105-1338 | |
| BETTY J AKERS | | 5401 W VERMONT STREET | | | | INDIANAPOLIS IN | 46224-8897 | |
| BETTY J ALEXIS | | 1841 CENTRAL PARK AVENUE 17B | | | | YONKERS NY | 10710-2916 | |
| BETTY J AMBOY | | G-3462 SOUTHGATE DR | | | | FLINT MI | 48507 | |
| BETTY J AMBROSE | | 3339 HARDING | | | | DEARBORN MI | 48124-3729 | |
| BETTY J ANDERSON | | 2955 HAINES RD | | | | LAPEER MI | 48446-8307 | |
| BETTY J ARNETT | | 13555 S STATE HWY APT 19 | | | | ELKHART TX | 75839 | |
| BETTY J ARROYO & | ANTONIO ARROYO JT TEN | URB LA ESTRELLA | CALLE CADIZ 16 | | | 41907 VALENCINA SEVILLA | | SPAIN |
| BETTY J BAIRD | | 1015 W TUCKER | | | | ARLINGTON TX | 76013-5110 | |
| BETTY J BANTIEN & | PHYLLIS J MATTHEWS JT TEN | 5891 DIXIE HWY | | 145 | | CLARKSTON MI | 48346-3325 | |
| BETTY J BARDON & | ROBERT J BARDON JT TEN | 1325 PLACITA PARASOL | | | | GREEN VALLEY AZ | 85614-3642 | |
| BETTY J BARGER | | 704 STATE | ROUTE 133 | | | FELICITY OH | 45120 | |
| BETTY J BARKER | | 5208 S E 58TH PLACE | | | | OKLAHOMA CITY OK | 73135-4508 | |
| BETTY J BARKER & | FRED S BARKER JT TEN | BOX 7033 | | | | FLINT MI | 48507-0033 | |
| BETTY J BAXTER | | 860 S PLUM ST | | | | CARLINVILLE IL | 62626-2042 | |
| BETTY J BAYER & | WILLIAM L BAYER TR | UA 04/26/2007 | BETTY J BAYER & WILLIAM L BAYER LIVING TRUST | | 19775 DAMMAN | HARPER WOODS MI | 48225 | |
| BETTY J BEARD | | 1121 S COURTLAND AVE | | | | KOKOMO IN | 46902 | |
| BETTY J BECTON | | 5970 MIMIKA AVE | | | | ST LOUIS MO | 63147-1110 | |
| BETTY J BELL | JENNIFER L BALLARD & | RENITA L SMITH JT TEN | 663 E PULASKI | | | FLINT MI | 48505-3382 | |
| BETTY J BENEDICT | | 1110 WEST ALTO ROAD | | | | KOKOMO IN | 46902 | |
| BETTY J BESAW | | 2 MAPLE ST | | | | NORWOOD NY | 13668-1303 | |
| BETTY J BIERWAG | | 2224 E VISTA DR | | | | MISSOULA MT | 59803-2620 | |
| BETTY J BOBROW | | 480 PARK AVE | | | | N Y NY | 10022-1613 | |
| BETTY J BOONE | TR | BETTY J BOONE REVOCABLE LIVING T U/A DTD 07/15/2004 | | 43 SOUTH PARK DR | | ANDERSON IN | 46011 | |
| BETTY J BOST | | 115 TROUT CT | | | | SPARTANBURG SC | 29302-6325 | |
| BETTY J BOWDEN & | BRENDA L BOWDEN JT TEN | 6100 SHATTUCK ROAD | | | | SAGINAW MI | 48603-2616 | |
| BETTY J BOWEN | | 5051 CEDAR LAKE RD | | | | GLADWIN MI | 48624-9746 | |
| BETTY J BOWERS | | 1139 S ARMSTRONG | | | | KOKOMO IN | 46902-6304 | |
| BETTY J BRADLEY | | 177 W MAIN ST APT 903 | | | | UNIONTOWN PA | 15401-5539 | |
| BETTY J BREMEN | TR UA 09/04/91 | THE BREMEN FAMILY TRUST E | 6756 CARINTHIA DRIVE | | | DAYTON OH | 45459 | |
| BETTY J BROOKS | | 237 E GRACELAWN | | | | FLINT MI | 48505-2707 | |
| BETTY J BULLOCK | | 4059 MINK ST | | | | MOUNT VERNON OH | 43050-9422 | |
| BETTY J BURR | | 3739 MARINER | | | | WATERFORD MI | 48329-2273 | |
| BETTY J BUSHONG | | 568 WESTGATE BLVD | | | | YOUNGSTOWN OH | 44515-3406 | |
| BETTY J BYNUM | | 4848 NO NAME ROAD | | | | ANDERSON IN | 46017-9731 | |
| BETTY J CAIN | | 21530 KELLY RD APT 106 | EASTPOINT | | | EASTPOINTE MI | 48021 | |
| BETTY J CALLERY & | JAMES CALLERY JT TEN | 2645 RIVERSIDE DR APT 611 | | | | TRENTON MI | 48183 | |
| BETTY J CALLIPO | | 2812 W 300 S | | | | KOKOMO IN | 46902-4744 | |
| BETTY J CALVERT TOD BETTY J CALVERT | TR UA 5/22/92 CALVERT FAMILY | TRUST SUBJECT TO STA TOD RULES | 64 CAMDEN MANOR DR | | | CAMDENTON MO | 65020-6112 | |
| BETTY J CARAWAY | | 11007 CHANERA AVE | | | | INGLEWOOD CA | 90303-2426 | |
| BETTY J CARGLE | | 11063 HUMMINGBIRD LANE | | | | HEARNE TX | 77859 | |
| BETTY J CAROTHERS | | 513 SUNSET DRIVE BOX 312 | | | | CLINTON MI | 49236-9585 | |
| BETTY J CARR | | 5282 FOWLER CREEK RD | | | | INDEPENDENCE KY | 41051-8401 | |
| BETTY J CARR | | 402 HEMSTON DRIVE | | | | GAHANNA OH | 43230-3406 | |
| BETTY J CARR | | 424 WOOD LAWN AVE | | | | YPSILANTI MI | 48198-5917 | |
| BETTY J CARTER | | 3521 MANCHESTER ROAD | | | | ANDERSON IN | 46012-3920 | |
| BETTY J CARTER & | ROBERT C CARTER JT TEN | 3521 MANCHESTER ROAD | | | | ANDERSON IN | 46012-3920 | |
| BETTY J CHILDRESS | | 3146 GOLFING GREEN | | | | DALLAS TX | 75234 | |
| BETTY J CLARK | | 558 WESTMORELAND AVE | | | | SYRACUSE NY | 13210-2226 | |
| BETTY J CLAYBORNE | | 5229 ZEALAND AVENUE | | | | ST LOUIS MO | 63107-1139 | |
| BETTY J CLEGG & | LYNDA CLEGG JT TEN | 316 BLACK OAK CT | | | | FLINT MI | 48506-5343 | |
| BETTY J CLOUD & | KAREN LEA CLOUD JT TEN | 2310 WALNUT | | | | AUBURN HILLS MI | 48326-2554 | |
| BETTY J COLLIVER | CUST JEFFREY S COLLIVER II | UGMA NY | 100 CRESTWOOD CT | APT 227 | | NIAGARA FALLS NY | 14304-4689 | |
| BETTY J COLSTON | | 119 RAINBOW DRIVE #1910 | | | | LIVINGSTON TX | 77399-1019 | |
| BETTY J COMPTON | | 3586 DOYLE STREET | | | | TOLEDO OH | 43608-1436 | |
| BETTY J CORUM | | 1023 N PHILLIPS | | | | KOKOMO IN | 46901-2651 | |
| BETTY J CRANE | | 8810 WALTHER BLVD APT 2426 | | | | BALTIMORE MD | 21234-5764 | |
| BETTY J CRAWFORD | TR U/A | DTD 06/10/93 FBO BETTY J | CRAWFORD | 10924 INDEPENDENCE BLVD | | KANSAS CITY KS | 66109-4138 | |
| BETTY J CRISP | | 1166 KEY ROAD SE | | | | ATLANTA GA | 30316-4558 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY J DAFFRON | | 1708 CEDAR LN | | | | KNOXVILLE TN | 37918-6715 | |
| BETTY J DANIEL | | 22625 OAKLANE | | | | WARREN MI | 48089 | |
| BETTY J DANIELS | | 9334 E 10TH ST | | | | INDIANAPOLIS IN | 46229-2505 | |
| BETTY J DANLEY | | W161 N 10515 BROOKHOLLOW DR | | | | GERMANTOWN WI | 53022 | |
| BETTY J DAVIS | | 12000 AMERICAN | | | | DETROIT MI | 48204-1127 | |
| BETTY J DAVIS | | 5116 GOLDEN LANE | | | | FORT WORTH TX | 76123-1946 | |
| BETTY J DAVIS & | MICHAEL C DAVIS JT TEN | 735 SILVERHEDGE DRIVE | | | | CINCINNATI OH | 45231-7646 | |
| BETTY J DOEBLER | | 343 TIMBERLAKE EAST | | | | HOLLAND MI | 49424-5303 | |
| BETTY J DOMARATZ | | 2236 JOHNSARBOR DR W | | | | ROCHESTER NY | 14620-3623 | |
| BETTY J DONAHEY | | 331 LINCOLN AVE | | | | LEECHBURG PA | 15656-1117 | |
| BETTY J DUTTON | | 49 HUBBARD DR | | | | N CHILE NY | 14514-1003 | |
| BETTY J EDWARDS | | 218 MYAKKA LOOP | | | | RIVERVIEW FL | 33569-5907 | |
| BETTY J ENGLISH | | 10667 OAK LANE APT 18110 | | | | BELLEVILLE MI | 48111 | |
| BETTY J ESNAULT | | 1021 OAK TREE LN | | | | BLOOMFIELD HILLS MI | 48304-1177 | |
| BETTY J EVANS | | 407 RICHARDS RD | | | | ROFERSVILLE TN | 37857-6245 | |
| BETTY J FABER | TR UA 10/13/99 | THE BETTY J FABER TRUST NO 1 | 10430 E M-21 | | | LENNON MI | 48449-9644 | |
| BETTY J FEATHERSTON | | 1420 MT VERNON | | | | UNIVERSITY CIY MC | 63130 | |
| BETTY J FIORITA | | 7228 BROOKMEADOW DR | | | | DAYTON OH | 45459-5181 | |
| BETTY J FORD | | 862 FITCHLAND DR | | | | VANDALIA OH | 45377-1326 | |
| BETTY J FRANKLIN | | 157 ILION ST | | | | TONAWANDA NY | 14150-5421 | |
| BETTY J FRY | | 112 WEST AVONDALE DRIVE | | | | GREENSBORO NC | 27403-1415 | |
| BETTY J GALYEAN | | 9313 R J WOOD ROAD | | | | EL PASO TX | 79924 | |
| BETTY J GANT | ATTN BETTY J JOPLIN | 215 W HIGH ST | | | | JACKSON MI | 49203-3115 | |
| BETTY J GARDELS | | 6208 FOX RUN | | | | ARLINGTON TX | 76016-2624 | |
| BETTY J GARDELS & | EDWARD A GARDELS JT TEN | 6208 FOX RUN | | | | ARLINGTON TX | 76016-2624 | |
| BETTY J GARDNER & | MARY LYNN GARDNER JT TEN | 714 HOLECEK AVE | | | | ELMIRA NY | 14904-1045 | |
| BETTY J GASTON | | 30 60 COUNTY RD | | | | CLIFFWOOD NJ | 07721-1078 | |
| BETTY J GASTON | | 5760 BELLE SUMPTER RD | | | | ADGER AL | 35006-3015 | |
| BETTY J GELLISE | | 2713 N VAN BUREN | | | | BAY CITY M | 48708 | |
| BETTY J GERULSKI | | 6060 SHORE BLVD S APT 606 | | | | GULFPORT FL | 33707-5848 | |
| BETTY J GIESECKE | | 3609 N 300 E | | | | KOKOMO IN | 46901-9338 | |
| BETTY J GILLESPIE | TR UA 02/25/94 BETTY J | GILLESPIE TRUST | 852 WOODRIDGE HILLS DR | | | BRIGHTON MI | 48116-2402 | |
| BETTY J GINGRICH TOD | JEANNE M BUSH | 7810 GARDEN RD | | | | HOLLAND OH | 43528 | |
| BETTY J GINGRICH TOD | JESSE R GINGRICH | 7810 GARDEN RD | | | | HOLLAND OH | 43528 | |
| BETTY J GLODICH | | 34489 COACHWOOD | | | | STERLING HGTS MI | 48312-5625 | |
| BETTY J GOLDBERG | | 719 CRESTVIEW DR | | | | BENNETTSVILLE SC | 29512-2219 | |
| BETTY J GONDA | | 10 FORD RD | BOX 310 | | | MINOOKA IL | 60447 | |
| BETTY J GRISHAM | | 2310 WILLOWDALE CIR SE | | | | ATLANTA GA | 30316-2740 | |
| BETTY J GROH | TR BETTY J GROH LIVING TRUST | UA 04/06/95 | 410 DARBEE CRT | | | CLAWSON MI | 48017-1425 | |
| BETTY J GRONER | | 38531 LONG STREET | | | | HARRISON TWP MI | 48045-3590 | |
| BETTY J GUIDRY | | 4514 W 30TH ST | | | | INDIANAPOLIS IN | 46222-1504 | |
| BETTY J GUMINSKI TOD | GARY M GUMINSKI & | GREGORY A GUMINSKI & | KAREN M TROJNIAK | 5421 DOOLEY DR | | LINDEN MI | 48451-8901 | |
| BETTY J GUNN | | G3042 DODGE RD | | | | CLIO MI | 48420 | |
| BETTY J GUSTAFSON | | 115 MILLWOOD | | | | TOWN OF CHANNAL NY | 14150-5513 | |
| BETTY J HADL | | 449 SHADY LN | | | | WISCONSIN RAPIDS WI | 54494-6271 | |
| BETTY J HALE & | DERWIN D HALE JT TEN | 2510 ALDINGHAM DRIVE SW | | | | DECATUR AL | 35603 | |
| BETTY J HAMEL | TR UA 07/28/98 | 2561 THOMAN | | | | TOLEDO OH | 43613-3840 | |
| BETTY J HAMPTON | | 314 W BERRY STREET | | | | ALEXANDRIA IN | 46001-1906 | |
| BETTY J HARMON | | 13029 CAMINO RAMILLETTE | | | | SAN DIEGO CA | 92128-1540 | |
| BETTY J HARWELL | | 6005 BARRY DRIVE | | | | CYPRESS CA | 90630-3901 | |
| BETTY J HAYES | | 5725 WEST PARADISE LANE | | | | GLENDALE AZ | 85306-2419 | |
| BETTY J HAYES & | DONALD L HAYES JT TEN | 5725 WEST PARADISE LANE | | | | GLENDALE AZ | 85306-2419 | |
| BETTY J HAYSLIP | | 565 SOUTH DIAMONDMILL ROA | | | | NEW LEBANON OH | 45345-9755 | |
| BETTY J HAZEK | | 6252 NORTH SEYMOUR RD | | | | FLUSHING MI | 48433-1035 | |
| BETTY J HENN | | HCR-1 BOX 1064 | | | | JOSHUA TREE CA | 92252 | |
| BETTY J HENNESSEY | CUST MARK W HENNESSEY | UTMA MT | 747 W GALENA ST | | | BUTTE MT | 59701-1538 | |
| BETTY J HENNESSEY | CUST PATRICK J HENNESSEY | UTMA MT | 747 W GALENA ST | | | BUTTE MT | 59701-1538 | |
| BETTY J HENNESSEY & | WALTER M HENNESSEY JT TEN | 747 GALENA | | | | BUTTE MT | 59701-1538 | |
| BETTY J HILBIG | | 1953 BANCROFT AVE | | | | YOUNGSTOWN OH | 44514-1051 | |
| BETTY J HILL | | 2375 RUGBY ROAD | | | | DAYTON OH | 45406-2127 | |
| BETTY J HILL | | 2283 TAYLOR | | | | DETROIT MI | 48206-2061 | |
| BETTY J HITCHCOCK | | 886 BURRITT RD | | | | HILTON NY | 14468-9725 | |
| BETTY J HOLLY | | 9085 GRENOBLE DR | | | | MILAN MI | 48160-9755 | |
| BETTY J HOLLY & | JAMES F HOLLY JT TEN | 9085 GRENOBLE DR | | | | MILAN MI | 48160-9755 | |
| BETTY J HOWE | | 4 REGINA CT | | | | FLORISSANT MO | 63031-6801 | |
| BETTY J HUGHES | | 11787 ELKWOOD DR | | | | CINCINNATI OH | 45240-2055 | |
| BETTY J HUNTER | | 14800 SARATOGA | | | | DETROIT MI | 48205-2914 | |
| BETTY J JAMES | | 475 VALENCIA | | | | PONTIAC MI | 48342-1770 | |
| BETTY J JESSUP | | 415 N JAY ST | | | | KOKOMO IN | 46901-4731 | |
| BETTY J JOHNSON | | 15971 74TH STREET NORTH | | | | LOXAHATCHEE FL | 33470 | |
| BETTY J JONES & | DAVID A JONES & | DANIEL A JONES JT TEN | 1535S HUBBARD ST | | | WESTLAND MI | 48186-4935 | |
| BETTY J KEEN | | BOX 371 | | | | MANGHAM LA | 71259-0371 | |
| BETTY J KELLY | | 9200 E PRAIRIE RD 202 | | | | EVANSTON IL | 60203-1639 | |
| BETTY J KINSER | | 6 7641 MONTGY RD | | | | CINCINNATI OH | 45236-4245 | |
| BETTY J KINSER | | 7641 MONTGY ROAD 6 | | | | CINCINNATI OH | 45236 | |
| BETTY J KNAUF | | 17591 48TH AVE | | | | COOPERSVILLE MI | 49404-9684 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTY J KRING | | 5809 HILLARD RD | | | | LANSING MI | 48911 | |
| BETTY J KRUEGER | | 4704 N LAURA DR | | | | JANESVILLE WI | 53548-8688 | |
| BETTY J LABA | | 27147 SIMONE | | | | DEARBORN HEIGHTS IL | 48127 | |
| BETTY J LAFOND | | 50 COUNTRY RD | | | | WOONSOCKET RI | 02895 | |
| BETTY J LANE | TR BETTY J LANE TRUST | UA 02/19/05 | 728 E EMERSON AVE | | | LOMBARD IL | 60148-2909 | |
| BETTY J LAUR | | 1420 PERRY RD B7-18 | | | | GRAND BLANC MI | 48439-1744 | |
| BETTY J LEAKE | | BOX 5341 | | | | FALMOUTH VA | 22403-0341 | |
| BETTY J LEMONDS | | 402 ROBERTSON DRIVE | | | | SMYRNA TN | 37167-4817 | |
| BETTY J LENEHAN | | 3341 DIAMONDBACK DR | | | | DAYTON OH | 45414-1722 | |
| BETTY J LISTON & | HARVEY J LISTON JT TEN | 31215 WELLINGTON DR | APT 24110 | | | NOVI MI | 48377 | |
| BETTY J LIVINGSTONE | | 1850 BRENTWOOD DR | | | | TROY MI | 48098-2622 | |
| BETTY J LORENTZEN | | 4403 DAVISON RD LOT 15 | | | | BURTON MI | 48509-1409 | |
| BETTY J LOUNEY | | 5941 MARBLE COURT | | | | TROY MI | 48098-3900 | |
| BETTY J LUCAS & | JAN S STONECIPHER JT TEN | 394 EILEEN DR | | | | BLOOMFIELD HILLS MI | 48302-0429 | |
| BETTY J LUMAN | | 5316 SPAULDING | | | | BOISE ID 83705 83705 | 83705 | |
| BETTY J MABIN | | 1070 APPLEWOOD NE | | | | GRAND RAPIDS MI | 49505-5906 | |
| BETTY J MANN | CUST SHIRLEY | MANN UGMA WEST VIRGINIA | RT 1 BOX 89 | | | GERRARDSTOWN WV | 25420-9614 | |
| BETTY J MANN | CUST SHIRLEY R MANN UGMA WV | 1372 DOMINION RD | | | | GERRARDSTOWN WV | 25420-4183 | |
| BETTY J MARIETTA | | 3011 SPRING VALLEY BLVD | | | | MOGADORE OH | 44260-2016 | |
| BETTY J MARSHALL | | 215 IRVINGTON AVENUE | | | | SOMERSET NJ | 08873-3021 | |
| BETTY J MARTIN | | 4200 OLD OMEN RD APT 2113 | | | | TYLER TX | 75707 | |
| BETTY J MARTUS | CUST | MISS SANDRA A MARTUS U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 6009 VAN DYKE | BROWN CITY MI | 48416-9674 | |
| BETTY J MASEY | | 208 FREEDOM RD | | | | HAYNEVILLE AL | 36040-4412 | |
| BETTY J MAXHEIMER | TR BETTY J MAXHEIMER TRUST | UA 11/15/95 | 11506 NW 27TH AVE | | | VANCOUVER WA | 98685-4416 | |
| BETTY J MC CORT | | 9660 N ISLAND RD | | | | GRAFTON OH | 44044-9489 | |
| BETTY J MC GREGOR | | 129 SCUGOG ST | | | | BOWMANVILLE ON  L1C 3J7 | | CANADA |
| BETTY J MC PARTLIN & | RICHARD O MC PARTLIN & | TIMOTHY L MC PARTLIN JT TEN | 2233 E BEHREND DR LOT 256 | | | PHOENIX AZ | 85024-1868 | |
| BETTY J MCCAULEY | | 314 LAMONT ST | | | | JOHNSON CITY TN | 37604 | |
| BETTY J MCNICHOLS | | 6530 TELLEA ST | | | | DAYTON OH | 45424-3360 | |
| BETTY J MEADE | CUST | MICHAEL P MEADE U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 490 EATON ROAD | NASHVILLE MI | 49073-9752 | |
| BETTY J MEADOW | | 2101 QUAIL CT | | | | FRANKLIN TN | 37064-6800 | |
| BETTY J MEIRING | | 3612 S ALBRIGHT RD | | | | KOKOMO IN | 46902-4454 | |
| BETTY J MERROW & | DIANE M MERROW JT TEN | BOX 243 | | | | EATON RAPIDS MI | 48827-0243 | |
| BETTY J MILES | | 5407 GRANVILLE | | | | FLINT MI | 48505-2657 | |
| BETTY J MILLER | | 706 NE MAPLE DR | | | | KANSAS CITY MO | 64118 | |
| BETTY J MILLER | | 2615 OAK GROVE | | | | KANSAS CITY KS | 66106 | |
| BETTY J MILLER | | 2822 ALVARADO NE | | | | ALBUQUERQUE NM | 87110-3230 | |
| BETTY J MONTGOMERY | | 101 KILBRECK DRIVE | | | | CARY NC | 27511-6340 | |
| BETTY J MOREHOUSE | | 12625 FIVE MILE RD | | | | FREDERICKSBRG VA | 22407-6685 | |
| BETTY J MORRIS | | 5932 COLORADO | | | | ROMULUS MI | 48174-1816 | |
| BETTY J MULL | | 639 5TH AVE S | | | | CLINTON IA | 52732-4617 | |
| BETTY J MUNKS | | 330 E HARRISON ST | | | | LONG BEACH NY | 11561-2348 | |
| BETTY J NEDERLANDER | TR U/A | DTD 12-9-76 DAVID T | NEDERLANDER IRREVOCABLE T | BOX 250548 | | FRANKLIN MI | 48025-0548 | |
| BETTY J NOONAN | | 4985 S MENARD DR | | | | NEW BERLIN WI | 53151-7544 | |
| BETTY J NORTHOUSE | | 6155 88TH AVENUE | | | | ZEELAND MI | 49464-9535 | |
| BETTY J NUNNERY | | 3113 ULMER RD | | | | COLUMBIA SC | 29209-4142 | |
| BETTY J O HARE | | 121 OLD SETTLERS DR | | | | BASTROP TX | 78602 | |
| BETTY J OLIVER & | SANDRA L MEYERS & | MARK H OLIVER JT TEN | 188 | 1701 COMMERCE LOT | | HAINES CITY FL | 33844-3284 | |
| BETTY J OLWINE | | 6057 SEBRING WARNER RD | | | | GREENVILLE OH | 45331-1642 | |
| BETTY J OWENS | | 7350 E BOWERS LAKE RD | | | | MILTON WI | 53563-9739 | |
| BETTY J PARISEN | | 5301 BROWNSVILLE RD | | | | PITTSBURGH PA | 15236-2901 | |
| BETTY J PARKS | | 148 MARWOOD RD | APT 1112 | | | CABOT PA | 16023-2236 | |
| BETTY J PAUL | | 2126 TRESCOTT DRIVE | | | | TALLAHASSEE FL | 32308-0732 | |
| BETTY J PETERS | | 7432 STATE RTE 35 E | | | | WEST ALEXANDRIA OH | 45381-9503 | |
| BETTY J PETERS | | 4354 E ATHERTON RD | | | | BURTON MI | 48519-1440 | |
| BETTY J PETERSEN | | 9226 VILLA DR | | | | BETHESDA MD | 20817-3310 | |
| BETTY J PHILLIPS | | 4715 WALNUT GROVE N LN | | | | MINNEAPOLIS MN | 55446-2911 | |
| BETTY J PRESSON | | 2163 CLAYTON AVE | | | | SPRING HILL FL | 34609-3823 | |
| BETTY J PURCELL | | 43282 GAINSLEY DRIVE | | | | STERLING HEIGHTS MI | 48313-1847 | |
| BETTY J PURCELL & | JAMES R PURCELL JT TEN | 43282 GAINSLEY | | | | STERLING HEIGHTS MI | 48313-1847 | |
| BETTY J QUEEN | | BOX 300812 | | | | DRAYTON PLAINS MI | 48330-0812 | |
| BETTY J RADKE | | 4152 FOUR LAKES AVE | | | | LINDEN MI | 48451 | |
| BETTY J RAINES | | 1594 NORTHWEST BOULEVARD | | | | COLUMBUS OH | 43212-2555 | |
| BETTY J RAWLS | | 180 MOHAWK | | | | PONTIAC MI | 48341-1128 | |
| BETTY J RAY | | 3525 GREYSTONE DR | | | | SPRING HILL TN | 37174-2195 | |
| BETTY J REBRO | ATTN BETTY J SMITH | 7432 RIVER ROAD | | | | FLUSHING MI | 48433-2219 | |
| BETTY J REESE | | 174 | 2700 SHIMMONS RD | | | AUBURN HILLS MI | 48326-2049 | |
| BETTY J REPENNING | BOX 571 | 19827 GREENVIEW | | | | MOKENA IL | 60448-0571 | |
| BETTY J RERKO | | 168 SHULTZ ROAD | | | | MT PLEASANT PA | 15666 | |
| BETTY J RICHARD | | 13890 ROSSINI DR | | | | DETROIT MI | 48205-1856 | |
| BETTY J RICHARDSON | | 26 SUNNYBROOK DR | | | | NEW CASTLE PA | 16105-1834 | |
| BETTY J RICKENBERG | | RT 6 28353 HAGY RD | | | | DEFIANCE OH | 43512-8940 | |
| BETTY J RICKSGERS & | MARY E SITTO JT TEN | 2185 DARNELL ST | | | | WOLVERINE LK MI | 48390 | |
| BETTY J RIDDLE | | 22400 CORTEVILLE | | | | ST CLAIR SHORES MI | 48081-1368 | |
| BETTY J RILEY | | 455 CHESTNUT DR | | | | BEREA OH | 44017-1335 | |
| BETTY J ROBINSON | | 231 DEPEW ST | | | | ROCHESTER NY | 14611-2905 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY J ROBINSON | | PO BX 546 | | | | JEFFERSON CY MO | 65102-0546 | |
| BETTY J ROBISHAW | | 9050 KOTCHVILLE RD | | | | FREELAND MI | 48623-9047 | |
| BETTY J ROE | | 602 SOUTH ANDERSON | BOX 154 | | | ELWOOD IN | 46036-0154 | |
| BETTY J ROPPMAN | | 37400 STONEGATE CIR | | | | CLINTON TOWNSHIP MI | 48036 | |
| BETTY J ROSS & | CLAUDE ROSS JT TEN | 90 CROOKED LIMB DR | | | | LAPEER MI | 48446 | |
| BETTY J ROSSER | TR BETTY J ROSSER TRUST | UA 04/08/98 | 515 W 5TH ST | BOX 503 | | EVART MI | 49631-9303 | |
| BETTY J RUDDER | | 4420 NORTHRIDGE RD | | | | ALEXANDRIA OH | 43001-9765 | |
| BETTY J RUTHERFORD | | 15242 CICOTTE | | | | ALLEN PARK MI | 48101-3006 | |
| BETTY J SAGRAVES | | 415 S MURRAY HILL ROAD | | | | COLUMBUS OH | 43228-1949 | |
| BETTY J SALMONS | | 906 WILDWOOD DR | | | | KOKOMO IN | 46901-1820 | |
| BETTY J SAMONS | | 6161 FOXTAIL DR | | | | GAHANNA OH | 43230-1921 | |
| BETTY J SANGER | | PO BOX 932 | | | | HARRISON TN | 37341 | |
| BETTY J SAUERS | | 1301 N RITTER AVE APT 206 | | | | INDIANAPOLIS IN | 46219-3055 | |
| BETTY J SCHABEL | | 2405 N CAROLINA | | | | SAGINAW MI | 48602-3808 | |
| BETTY J SCHLOSSER | | PO BOX 425 | | | | CEDARVILLE MI | 49719-0425 | |
| BETTY J SCHOLZ & | LAWRENCE J SCHOLZ JT TEN | 2232 AUTUMN OAK LANE | | | | POWHATAN VA | 23139 | |
| BETTY J SCHWENDENER | | 313 CANTERBERRY LANE | | | | OAK BROOK IL | 60523-2306 | |
| BETTY J SCOTT | R R 4 BOX 428 | 1147 W 550 SOUTH | | | | ANDERSON IN | 46013-9775 | |
| BETTY J SCOTT | | 2323 N GLENWOOD AVE | | | | LIMA OH | 45805-1104 | |
| BETTY J SEASONGOOD | TR BETTY J SEASONGOOD TRUST | UA 07/18/97 | 2407 SOUTH ST RD 1 | | | CONNERSVILLE IN | 47331-8922 | |
| BETTY J SEITSINGER | | 53 NW 12TH ST | | | | GRESHAM OR | 97030-3801 | |
| BETTY J SHANNON | | 4233 N STATE RD | | | | DAVISON MI | 48423-8511 | |
| BETTY J SHAVER | | 9 CHERRY ST | | | | LOCKPORT NY | 14094-4717 | |
| BETTY J SHAW & | CHARLES D SHAW JT TEN | 2514 FOXFIELD LN | | | | HIGHLAND MI | 48356-2462 | |
| BETTY J SHEA | | 27380 COOK RD | APT 74 | | | OLMSTED FALLS OH | 44138-1098 | |
| BETTY J SHIELDS | | 420 KEWANNA DRIVE | | | | JEFFERSONVILLE IN | 47130-4808 | |
| BETTY J SHINN | | 72 POPLAR DR | | | | GRANGEVILLE ID | 83530-5347 | |
| BETTY J SKINNER | | 1212 BARNEY AV | | | | FLINT MI | 48503-3203 | |
| BETTY J SMITH | | 9394 VALLEY RD | | | | NEW TRIPOLI PA | 18066-3009 | |
| BETTY J SMITH | | 10427 CONNAUGHT DRIVE | | | | CARMEL IN | 46032-9646 | |
| BETTY J SMITH | | 7432 RIVER ROAD | | | | FLUSHING MI | 48433-2219 | |
| BETTY J SOLDWISH | | 4181 SUNBURST AVE | | | | WATERFORD MI | 48329-2370 | |
| BETTY J SPARLING | | 1313 ROLLINS ST | | | | GRAND BLANC MI | 48439-5119 | |
| BETTY J SPECK | | 2989 RARIDEN HILL | | | | MITCHELL IN | 47446-9724 | |
| BETTY J SPELLMAN | | BOX 28442 | | | | COLUMBUS OH | 43228-0442 | |
| BETTY J SPICER | | 1903 N REDWOOD DRIVE | | | | INDEPENDENCE MO | 64058-1573 | |
| BETTY J STACEY | | 5397 AFAF | | | | FLINT MI | 48505-1022 | |
| BETTY J STARK & | GEORGE A STARK | TR BETTY J STARK TRUST | UA 06/10/97 | 10339 E RIVERSHORE DR | | ALTO MI | 49302-9243 | |
| BETTY J STARKEY | | 410 NORTH RUSH ST | | | | FAIRMOUNT IN | 46928-1643 | |
| BETTY J STEMMER | | 4240 LESHER DR APT 1 | | | | DAYTON OH | 45429-3042 | |
| BETTY J STIFF & | KEELEY ANN STIFF JT TEN | BOX 9 | | | | LINDEN MI | 48451-0009 | |
| BETTY J STILES | | 1120 S ANN | | | | INDEPENDENCE MO | 64056 | |
| BETTY J STOCKER | | 1820 PARKMAN RD NW | | | | WARREN OH | 44485-1742 | |
| BETTY J STONE | | 709 ORION RD | | | | LAKE ORION MI | 48362-3561 | |
| BETTY J SUMNER | | 529 WASHINGTON AVE | | | | WEST TRENTON NJ | 08628-2808 | |
| BETTY J SWIFT & | GARY W SWIFT JT TEN | 304 S 400 E | | | | ANDERSON IN | 46017 | |
| BETTY J TANN & | GREGORY C TANN JT TEN | 7272 W NEBRASKA ST | | | | CLAYPOOL IN | 46510-9784 | |
| BETTY J TANTILLC | | 228 DEAN ROAD | | | | SPENCERPORT NY | 14559-9541 | |
| BETTY J TARTER | | 3113 ULMER ROAD | | | | COLUMBIA SC | 29209-4142 | |
| BETTY J THOMAS | | 712 BRENTWOOD PL | | | | NASHVILLE TN | 37211-6289 | |
| BETTY J THOMAS | | 2936 S MADISON ST | | | | DENVER CO | 80210-6538 | |
| BETTY J TIPTON | | 1304 ASH STREET | | | | HUNTINGTON IN | 46750-4111 | |
| BETTY J TRIMMER 8 | TINA R KOON JT TEN | 18437 PELLETT DR | | | | FENTON MI | 48430-8508 | |
| BETTY J TURNER | | 4108 LARKSPUR DR | | | | DAYTON OH | 45406-3421 | |
| BETTY J VANDERWALL | | 17359 B | NC 210 | | | ANGIER NC | 27501 | |
| BETTY J VASEAU | | 34123 FOUNTAIN BLVD | | | | WESTLAND MI | 48185-9430 | |
| BETTY J VICTOR | | 8481 HIGHLAND AVE | | | | MINERAL RIDGE OH | 44440-8700 | |
| BETTY J VIEU | | 14935 MAPLE ST | | | | POSEN MI | 49776-9783 | |
| BETTY J VRUBLE | | 1216 47 AVE COURT | | | | EAST MOLINE IL | 61244 | |
| BETTY J VRUBLE | | 1216 47 AVE CRT | | | | EAST MOLINE IL | 61244-4451 | |
| BETTY J VRUBLE & | SHIRLEY A LANTZ JT TEN | 1216 47 AVE CRT | | | | EAST MOLINE IL | 61244-4451 | |
| BETTY J WAISNER | | 900 PINOAK DR | | | | KOKOMO IN | 46901-6435 | |
| BETTY J WALLING | | 616 KLEIN ST | | | | WALTERBORO SC | 29488-3825 | |
| BETTY J WARE | | 34 E CORNELL | | | | PONTIAC MI | 48340-2628 | |
| BETTY J WEATHERLY | | 30 MAPLE RIDGE DR | APT J1 | | | CARTERSVILLE GA | 30121-2245 | |
| BETTY J WEBSTER | | 228 MALIBU DRIVE | | | | ROMEOVILLE IL | 60446 | |
| BETTY J WENG | | 3072 SOUTH STATE ROUTE 48 | | | | LUDLOW FALLS OH | 45339-9793 | |
| BETTY J WEST | | 312 WILLOW RD | | | | MUNCIE IN | 47304-4266 | |
| BETTY J WHERLEY | | 1898 SALTWELL ROAD NW | | | | DOVER OH | 44622 | |
| BETTY J WHITE | | 4917 INGLEWOOD | | | | MIDLAND MI | 48642-6302 | |
| BETTY J WHITE | | 276 CONTINENTAL LN | | | | SCHAUMBURG IL | 60194-3804 | |
| BETTY J WILKEN | | W2893 MAIL RTE RD | | | | PRENTICE WI | 54556-9713 | |
| BETTY J WILLIAMS | | 2705 STANBERRY DR 3 | | | | SHREVEPORT LA | 71118-3259 | |
| BETTY J WILLIS | | 2597 QUEENSWAY DR | | | | GROVE CITY OH | 43123 | |
| BETTY J WINTERS | ATTN BETTY J | 806 E AVE K-7 | | | | LANCASTER CA | 93535-4796 | |
| BETTY J WOODROW & | JAMES P WOODROW JT TEN | 11091 SEYMOUR RD | | | | MONTROSE MI | 48457-9127 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTY J WOOTON | | 9711 CHURCH RD | | | | HURON OH | 44839-9301 | |
| BETTY J WORKMAN | | 422 WATERFORD LANE | | | | AVON IN | 46123 | |
| BETTY J WRAY | | 2236 E BUDER | | | | BURTON MI | 48529 | |
| BETTY J ZAJAC | | 978 LOVELY LN | | | | NORTH FORT MYERS FL | 33903-4229 | |
| BETTY J ZYCH | | 2809 N 58TH ST | | | | KANSAS CITY KS | 66104-2020 | |
| BETTY JACKSON BYRD | | BOX 313 | | | | AMELIA VA | 23002-0313 | |
| BETTY JANE ADEN | | 28545 BLANCHARD RD | | | | DEFIANCE OH | 43512-8082 | |
| BETTY JANE BAILEY | | 891 HOMEWOOD | | | | SALEM OH | 44460-3813 | |
| BETTY JANE BECK | | 2827 WOODFORD CIRCLE | | | | ROCHESTER HILLS MI | 48306-3067 | |
| BETTY JANE BERGSTROM | | 1861 COLLEGE PLACE | | | | LONG BEACH CA | 90815-4506 | |
| BETTY JANE BURNEY | C/O FISHER BODY DIV GMC | 2344 PRESTWICK DR | | | | TROY MI | 48098-5917 | |
| BETTY JANE CARPENTER & | SCOTT CARPENTER & | BETH CARPENTER JT TEN | 5017 72ND E CT | | | BRADENTON FL | 34203-7953 | |
| BETTY JANE COUGHLIN | | 9958 1/2 DURANT DRIVE | | | | BEVERLY HILLS CA | 90212-1603 | |
| BETTY JANE CRAWFORD ROMANS | | 24135 MALLARD CT | | | | SALINAS CA | 93908-9397 | |
| BETTY JANE DOAK | | 9313 SARASOTA DR | | | | KNOXVILLE TN | 37923-2743 | |
| BETTY JANE FAISON | | 1575 JOHN KNOX DRIVE | APT HT004 | | | COLFAX | 27235 | |
| BETTY JANE FINE | | 5977 SOUTH YAMPA STREET | | | | AURORA CO | 80016-1182 | |
| BETTY JANE FOLSE | | 1001 TRAILWOOD DR | | | | HURST TX | 76053-4915 | |
| BETTY JANE GELETZKE & | MARY STEFFIK JT TEN | 12626 BIRCHBROOK CT | | | | POWAY CA | 92064-1509 | |
| BETTY JANE HAUPT | | 16 LIBERTY PKWY | | | | DUNDALK MD | 21222-3848 | |
| BETTY JANE HENRY | | 12288 RAY RD | | | | GAINES MI | 48436 | |
| BETTY JANE JONES | | 1144 STONEWOOD CT | | | | SAN PEDRO CA | 90732-1521 | |
| BETTY JANE KLINGENSMITH | | 2521 WINDSOR ROAD | | | | ORWELL OH | 44076-8349 | |
| BETTY JANE KUEHN & | REX E KUEHN JT TEN | 312 NE PARKS EDGE PL | LEE'S POINT | | | LEES SUMMIT MO | 64064 | |
| BETTY JANE MARR & | MYRNA B MARR JT TEN | 617 S CHARLES ST | | | | SAGINAW MI | 48602-2415 | |
| BETTY JANE MARR & | RANDALL G MARR JT TEN | 617 S CHARLES ST | | | | SAGINAW MI | 48602-2415 | |
| BETTY JANE MC DANIEL | | 9747 TWIN CREEK DRIVE | | | | DALLAS TX | 75228-3646 | |
| BETTY JANE MEREDITH & | CAMERON W MEREDITH JT TEN | BOX 461 | 49 FAIRMOUNT | | | ALTON IL | 62002-0461 | |
| BETTY JANE MILLER | | 3022 FIELD RD | | | | CLIO MI | 48420-1151 | |
| BETTY JANE PETERSON | | 8247 E EMELITA AVE | | | | MESA AZ | 85208-4625 | |
| BETTY JANE RUSSELL & | JOHN W RUSSELL JT TEN | 10263 COURTLAND NE | | | | ROCKFORD MI | 49341-8436 | |
| BETTY JANE SATTERFIELD | | 704 DEVONSHIRE ST | | | | PITTSBURGH PA | 15213-2906 | |
| BETTY JANE SEIBEL | | 1771 MAUMEE DR | | | | DEFIANCE OH | 43512-2548 | |
| BETTY JANE SHERIDAN | | 58 INDIAN HEAD RD | BOX 316 | | | WINNETKA IL | 60093-3938 | |
| BETTY JANE SOUTHWICK | | 2177 GARDEN DR | | | | WICKLIFFE OH | 44092-1114 | |
| BETTY JANE SQUIRES & | ALBERT L SQUIRES III JT TEN | 5496 CHALFONTE PASS | | | | GRAND BLANC MI | 48439-9145 | |
| BETTY JANE STAHL | | 2015 W JEFFERSON ST | | | | KOKOMO IN | 46901-4125 | |
| BETTY JANE SUKKAR | | 14255 PERNELL | | | | STERLING HEIGHTS MI | 48313-5452 | |
| BETTY JANE WAGNER | | 135 BLUE HERION DR | | | | THOROFARE NJ | 08086 | |
| BETTY JANE WALKER | C/O LUTHERAN SOCIAL SERVICES | 612 N RANDALL AVE | | | | JANESVILLE WI | 53545 | |
| BETTY JANE WATERMAN | TR | BETTY JANE WATERMAN REV LVG | TRUST UA 1/14/00 | 240 NARROW LANE | | EXETER RI | 02822-2722 | |
| BETTY JANE WILLIAMS | TR BETTY JANE WILLIAMS TRUST | UA 03/11/97 | 422 DAVIS ST APT 510 | | | EVANSTON IL | 60201 | |
| BETTY JAYNE HOTALING | | 200 TOM SAWYER CT | | | | ORLANDO FL | 32828 | |
| BETTY JEAN BENNETT | | 8803 BAY POINTE DRIVE | A-204 | | | TAMPA FL | 33615-5305 | |
| BETTY JEAN BUCKLES | | 4624 DE ROME DR | | | | FORT WAYNE IN | 46835-1538 | |
| BETTY JEAN BURRITT | TR | U/D/T DTD 08/28/89 BETTY | JEAN BURRITT TRUST 1989 | 1788 OLD TELLEGRAPH ROAD | | FILLMORE CA | 93015-9627 | |
| BETTY JEAN CONANT | | 9773 HUNTINGTON PK | | | | STRONGSVILLE OH | 44136-2511 | |
| BETTY JEAN CONNER & | DEE ANN HAMM JT TEN | 6147 W DELAP RD | | | | ELLETTSVILLE IN | 47429 | |
| BETTY JEAN COUGILL | | 8444 WEST 500 SOUTH | | | | MODOC IN | 47358 | |
| BETTY JEAN DENVER | | 205 FLORENCE AVE | | | | WILMINGTON DE | 19803-2339 | |
| BETTY JEAN GALBRAITH | | 102 JOSEPH ST | | | | CHEEKTOWAGA NY | 14225-4455 | |
| BETTY JEAN HARMEIER | | 5206 DUPONT STREET | | | | FLINT MI | 48505-2647 | |
| BETTY JEAN HUNNICUTT | | 2975 WILLOWSTONE DR | | | | LIZELLA GA | 31052-3731 | |
| BETTY JEAN KOVARIK | | 25141 AULT RD | | | | PERRYSBURG OH | 43551-9674 | |
| BETTY JEAN MARIE RUMBLE & | ORVILLE H RUMBLE JT TEN | 37884 MAPLE HILL | | | | HARRISON TOWNSHIP MI | 48045-2735 | |
| BETTY JEAN MC ELROY EX | UW WILMER WORTHINGTON MC ELRO | WILMER WORTHINGTON MC ELROY | TRUST | 2509 LANDON DR | | WILMINGTON DE | 19810-3513 | |
| BETTY JEAN MEYERS | | 832 N WILLOW ST | | | | RUSHVILLE IN | 46173-1432 | |
| BETTY JEAN MUSBURGER | CUST BRIAN MUSBURGER UGMA IL | 3033 SIMPSON | | | | EVANSTON IL | 60201-1914 | |
| BETTY JEAN PARRISH & | THOMAS B PARRISH & | VICKY P MOLNAR JT TEN | 270 SCHAEFFER LOOP | | | EADS TN | 38028-3714 | |
| BETTY JEAN PROWSE | | 9 HARBOUR DRIVE | | | | CHATTANOOGA NY | 14225-3707 | |
| BETTY JEAN RANDOLPH | | 13641 GRACKLE DR | | | | FORT MYERS FL | 33908-5817 | |
| BETTY JEAN REDLING | | 306 ROSEWOOD COURT | | | | VENICE FL | 34293-4135 | |
| BETTY JEAN REINAGEL | | 1605 CHRISTI AVE | | | | CHAPEL HILL TN | 37034 | |
| BETTY JEAN REIS | | PO BOX 2073 | | | | SUN CITY AZ | 85372-2073 | |
| BETTY JEAN SCHULTZ | | 110 WILLOW DRIVE | | | | GREENVILLE OH | 45331-2800 | |
| BETTY JEAN SCOTT | | 114 ELLIS ST | | | | MARTINSBURG WV | 25404-4748 | |
| BETTY JEAN SKARLOKEN | | 23038 S BIRD ROAD | | | | TRACY CA | 95304-9340 | |
| BETTY JEAN SMITH | | 404 W POPLAR ST | | | | PARAGOULD AR | 72450-4252 | |
| BETTY JEAN TAYLOR | | 6675 TIFTON GREEN TRAIL | | | | CENTERVILLE OH | 45459-5810 | |
| BETTY JEANNE HICKS & | ROBERT LEIGH HICKS JT TEN | 2033 BELFORD DR | | | | WALNUT CREEK CA | 94598-3308 | |
| BETTY JEANNE LAUZON & | GORDON D LAUZON JT TEN | PSC 103 BOX 1407 | | | | APO AE | 09603-0015 | |
| BETTY JEANNIE WILCHER | | 10505 GLENWOOD DR | | | | TACOMA WA | 98498-4325 | |
| BETTY JENNINGS | | 17044 LOUIS CT | | | | SOUTH HOLLAND IL | 60473-3343 | |
| BETTY JENSEN | | 2352 RED HILL RD | | | | LEWISTOWN MT | 59457-8861 | |
| BETTY JEWELL | C/O THOMAS B EWING | EWING & SCOTT | ATTORNEYS AT LAW | PO BOX 266 | | LEWISTOWN IL | 61542 | |
| BETTY JO ANNA JEFFERSON | | 1117 N 8TH | | | | BOISE ID | 83702-4220 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTY JO CHERRY | | 6 CHIPPEWA CT | | | | SAGINAW MI | 48602-2808 | |
| BETTY JO CHISLER | | 822 WHISPERING WAY | | | | SO CHARLESTON WV | 25303-2727 | |
| BETTY JO GARLING | | 11564 RAVENSBERG CT | | | | CINCINNATI OH | 45240-2020 | |
| BETTY JO GASTON | | 248-174TH PL NE | | | | BELLEVUE WA | 98008-4206 | |
| BETTY JO HULMES | | 77 BRUNSWICK AVENUE | | | | LEBANON NJ | 08833 | |
| BETTY JO KOHARSKI | | P O BOX 24867 | | | | FEDERAL WAY WA | 98093 | |
| BETTY JO LAMB CHESNEY & | LEE R CHESNEY JR JT TEN | 14601 WHITFIELD PACIFIC | | | | PALISADES CA | 90272-2645 | |
| BETTY JO LICATA | | 92 TOPAZ CIRCLE | | | | CANFIELD OH | 44406-9674 | |
| BETTY JO LYONS | | 8529 N 9 MILE RD | | | | STANDISH MI | 48658-9304 | |
| BETTY JO MORRIS | | 14415 STAGE COACH ROAD | | | | MAGNOLIA TX | 77355-8407 | |
| BETTY JO RUTHERFORD | | 17584 OLD STATE ROAD | | | | MIDDLEFIELD OH | 44062-8219 | |
| BETTY JO RUTHERFORD | | 15242 CICOTTE | | | | ALLEN PARK MI | 48101-3006 | |
| BETTY JO RYSTED | TR BETTY JO RYSTED LVG TRUST | UA 4/8/98 | 4608 N W32 PL | | | OKLAHOMA CITY OK | 73122-1324 | |
| BETTY JO SPICER & | JOSEPH E SPICER JT TEN | 1903 N REDWOOD DRIVE | | | | INDEPENDENCE MO | 64058-1573 | |
| BETTY JO VYDRA | | 6274 FAIRWAY DR W | | | | FAYETTEVILLE PA | 17222-9237 | |
| BETTY JO WOODFORD BATES | | 12280 WAVERLY PLACE | | | | CULPEPER VA | 22701-4355 | |
| BETTY JOAN BULCK | CUST ERIC J HARTTEN | 1127 SEMINOLE EAST | APT 32B | | | JUPITER FL | 33477-5544 | |
| BETTY JOAN GAMMONS | | 4623 CREPE MYRTLE CIR | | | | MARIETTA GA | 30067-4621 | |
| BETTY JOAN SUNDERHAUS | | 8842 NABIDA DRIVE | | | | CINNCANATI OH | 45247 | |
| BETTY JONES | | 5026 EAGLE CT | | | | DAVENPORT IA | 52807-3092 | |
| BETTY JORDAN JACOBS | | 45 SPARROW COURT | | | | REDLANDS CA | 92374-5533 | |
| BETTY JUNE DUNCAN | | 1412 BALSAM DR | | | | DAYTON OH | 45432-3232 | |
| BETTY JUNE MUMA & | BARBARA WEBSTER JT TEN | 813 WALDMAN AVE | | | | FLINT MI | 48507 | |
| BETTY JUNE TAYLOR | | 709 GLENGROVE ST | | | | OSHAWA ON  L1J 5C3 | | CANADA |
| BETTY JUNE TOMAN | | 1157 OVERLOOK COURT | | | | PICKERINGTON OH | 43147-8238 | |
| BETTY K ANDERSON | | 403 MILLERS RUN | | | | GLEN MILLS PA | 19342 | |
| BETTY K CALVI | | 52 HILLSIDE ST | | | | SOUTH MERIDEN CT | 06451-5226 | |
| BETTY K CROSS | | 155 NOTHE ANA | | | | SAINT MARYS OH | 45885-9556 | |
| BETTY K DIEUGENIC | | 3160 MEADOW LANE N E | | | | WARREN OH | 44483-2634 | |
| BETTY K MC LAUGHLIN | | 152 MAYFAIR DRIVE | | | | PITTSBURG PA | 15228-1145 | |
| BETTY K MURRAY | | 520 MEREDITH LANE | APT 511 | | | CUYAHOGA FALLS OH | 44223 | |
| BETTY K WEBBER | | 2304 PERRY AVE | | | | EDGEWOOD MD | 21040-2808 | |
| BETTY KAHN DREYFUS | | 12106 VENDOME PLACE | | | | DALLAS TX | 75230-2236 | |
| BETTY KAHN DREYFUS & | ASHER DREYFUS JR TR | UW BERNICE LINZ KAHN | 12106 VENDOME PL | | | DALLAS TX | 75230-2236 | |
| BETTY KAROLYI | | 12351 NANWOOD DR | | | | FOLEY AL | 36535 | |
| BETTY KEEFE & | MICHAEL PATRICK KEEFE JT TEN | 312 OAK STREET | | | | YPSILANTI MI | 48198 | |
| BETTY KEENE | | 823 CEDAR AVE | | | | HADDONFIELD NJ | 08033-1013 | |
| BETTY KEPLER | | PO BOX 10371 | | | | FORT WORTH TX | 76114 | |
| BETTY KESSMAN & | CHERYL L COMPTON JT TEN | 5395 EVERSON GOSHEN RD | | | | BELLINGHAM WA | 98226-9570 | |
| BETTY KETTERMAN & | GENE KETTERMAN JT TEN | 257 N STATE RD 2 | | | | VALPARAISO IN | 46383-8352 | |
| BETTY KING UNGER | | 2354 SEBRING PL | | | | PITTSBURGH PA | 15235-2771 | |
| BETTY KINNARD | | 16644 CR 452 | | | | LINDALE TX | 75771-3904 | |
| BETTY KIRK | | 4247 NORTH ST RT 123 | | | | FRANKLIN OH | 45005-9757 | |
| BETTY KRAUTER | | 2906 BLUE HERON LN | | | | WIXOM MI | 48393 | |
| BETTY KUSHNER | CUST JON | KUSHNER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3719 N E 207 TERR | | MIAMI FL | 33180-3860 | |
| BETTY L ALDRIDGE | | 1007 BEATRICE DR | | | | DAYTON OH | 45404-1418 | |
| BETTY L ALLEN | | 2610 THAYER AVE | | | | KALAMAZOO MI | 49004-1953 | |
| BETTY L ANDREWS | | 930 SANDRA LEE DRIVE | | | | TOLEDO OH | 43612-3131 | |
| BETTY L BACCHUS | | 3002 BRANCH RD | | | | FLINT MI | 48506-2902 | |
| BETTY L BADALUCCO | | 223 ISLAND WAY | APT 410 | | | CLEARWATER FL | 33767-2232 | |
| BETTY L BLANKENSHIP | | 13220 US HIGHWAY 441 SE | | | | OKEECHOBEE FL | 34974-2001 | |
| BETTY L BRICKERT | | 7748 S S R 39 | | | | CLAYTON IN | 46118-9761 | |
| BETTY L BRUNS & | LESTER A BRUNS JT TEN | 202 SUN BLVD | | | | EASLEY SC | 29642 | |
| BETTY L BUNTON | TR BETTY L BUNTON LIVING TRUST | UA 08/18/92 | 7237 HAWTHORNE CIR | | | GOODRICH MI | 48438 | |
| BETTY L CASSEL | | 1016 TURNER STREET | | | | DEWITT MI | 48820-9606 | |
| BETTY L CHORNOBY | | 8014 REDWOOD COURT | | | | FOX LAKE IL | 60020-1045 | |
| BETTY L COLLIN | | 4012 GETTYSBURG DR | | | | KOKOMO IN | 46902 | |
| BETTY L CONWAY | | 3729 S DEARBORN | | | | INDPLS IN | 46237-1238 | |
| BETTY L COREY | | 3380 ACORN LANE SO | | | | SALEM OR | 97302-5901 | |
| BETTY L CURTIS TOC | SUZETTE CURTIS & | DENNIS CURTIS | P O BOX 1383 | | | CROSSVILLE TN | 38557 | |
| BETTY L DAVISSON | | 1750 ROSE CREST COURT | | | | HAZELWOOD MO | 63042-1590 | |
| BETTY L DICKERSON | TR UW | JACK L DICKERSON & BETTY L DICKER | LIVING TRUST | 6713 LONG HWY | | EATON RAPIDS MI | 48827 | |
| BETTY L DONELSON | | 1004 E GERHART ST | | | | KOKOMO IN | 46901-1531 | |
| BETTY L DUNN | | 814 FAIRWAY CT | | | | MIAMISBURG OH | 45342-3316 | |
| BETTY L ELLIS & | R MICHAEL ELLIS & | DREMA A BRAUN JT TEN | 146 LAKESHORE DR | | | CLARKSTON MI | 48348-1480 | |
| BETTY L FARRIS | | 211 HANNA PT | | | | KNOXVILLE TN | 37923-5405 | |
| BETTY L FARRIS | | 5021 SKYLINE LN | | | | WASHINGTON MI | 48094-4237 | |
| BETTY L FINLEY | | BOX 182 | | | | ORLEANS IN | 47452-0182 | |
| BETTY L FORCE JASON & | SHERRILL D JASON TEN COM | 3301 DEXTER TRAIL | | | | STOCKBRIDGE MI | 49285-9706 | |
| BETTY L FRENCH | | 8200 GOATHOLLOW ROAD | | | | MARTINSVILLE IN | 46151-7878 | |
| BETTY L GAINES | | 49 STEELE CIR | | | | NIAGARA FALLS NY | 14304-1111 | |
| BETTY L GERUGHTY & | BARBARA E LANTZ JT TEN | 420 WHITE PINE BLVD | | | | LANSING MI | 48917-8820 | |
| BETTY L GINN | | PO BOX 1222 | | | | SAN ANGELO TX | 76902-1222 | |
| BETTY L GLENDY | | 9839 S 775 E | | | | CARBON IN | 47837 | |
| BETTY L GRANGER | | 3813 BROWN ST | | | | FLINT MI | 48532-5223 | |
| BETTY L HARTWICK | | 18513 ST RT 24 ROUTE 5 | | | | DEFIANCE OH | 43512 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY L HAUGHT | | 7925 KIMLOUGH DR | | | | INDIANAPOLIS IN | 46240-2622 | |
| BETTY L HEMPY | | 7630 WHISPERING OAKS TRAIL | | | | TIPP CITY OH | 45371 | |
| BETTY L HENDERSON | | 4323 FAIRFAX DR EAST | | | | BRADENTON FL | 34203-4049 | |
| BETTY L HENDERSON | | 29540 RUTHERLAND | | | | SOUTHFIELD MI | 48076-5852 | |
| BETTY L HERINGTON | | 2270 HOLLY TREE DR | | | | DAVISON MI | 48423-2067 | |
| BETTY L HOBSON-ROSBROROUGH | | 3433 BRIMFIELD | | | | FLINT MI | 48503-2944 | |
| BETTY L HUMPHREYS & | EARLY L HUMPHREYS JT TEN | HC 77 BOX 226 | | | | BALLARD WV | 24918-9621 | |
| BETTY L JACQUES | | 21245 EVERGREEN COURT | | | | MOUNT DORA FL | 32757-9754 | |
| BETTY L JONES | TR BETTY L JONES TRUST | UA 09/19/96 | 3900 HAMMERBERG RD #110 | | | FLINT MI | 48507-5520 | |
| BETTY L JONES TOD BETTY JEAN | BERTI SUBJECT TO STA TOD RULES | 4265 CONNECTICUT ST | | | | ST LOUIS MO | 63116-1903 | |
| BETTY L KARL | | 22833 LINCOLN COURT | | | | SAINT CLAIR SHORES MI | 48082-2700 | |
| BETTY L KARLINGER | APT 3 | 4749 N HIGHLAND | | | | K C MO | 64116-2076 | |
| BETTY L KILLIAN | PMB #477 | 330 SW 43RD STREET SUITE K | | | | RENTON WA | 98055 | |
| BETTY L KINDER | | 13375 STATE RT 69 | | | | REYNOLDS STATION KY | 42368-6006 | |
| BETTY L KIRBY | | 4808 BLACK RIVER | | | | BLACK RIVER MI | 48721-9726 | |
| BETTY L KNIGHT | | 3950 HAZEL AVE | | | | NORWOOD OH | 45212-3828 | |
| BETTY L KOTZIAN & | CARL T KOTZIAN JT TEN | 8714 W SHELBY RD | | | | SHELBY MI | 49455-8043 | |
| BETTY L LANDRUM & | JANICE K LANDRUM JT TEN | 327 NORMANDY RD | | | | ROYAL OAK MI | 48073-5111 | |
| BETTY L LOWRY | | 61 NIGHTHAWK KNOLL | | | | FAIRVIEW NC | 28730-9113 | |
| BETTY L LUNDAHL | | BOX 498 | | | | IRON RIVER MI | 49935-0498 | |
| BETTY L LUTZ | TR BETTY L LUTZ TR UA 6/20/74 | 5575 KATZ FARM CT | | | | SALINE MI | 48176-8750 | |
| BETTY L LYNCH | | 425A MISSION VALLEY ACRES RD | | | | VICTORIA TX | 77905-2615 | |
| BETTY L MAINS | | 101 E ELMWOOD AVE | | | | DAYTON OH | 45405-3534 | |
| BETTY L MASSIE | | 3116 WARREN BURTON ROAD | | | | SOUTHINGTON OH | 44470-9581 | |
| BETTY L MAY & | CHERYL MAY ATTAWAY JT TEN | 17406 E 43RD TERRACE CT S | | | | INDEPENDENCE MO | 64055-7663 | |
| BETTY L MAY & | KIRK R MAY JT TEN | 17406 E 43RD TERRACE CT S | | | | INDEPENDENCE MO | 64055-7663 | |
| BETTY L MCMULLEN | TR MCMULLEN FAMILY TRUST | UA 03/09/01 | PO BOX 274 | | | LUCASVILLE OH | 45648 | |
| BETTY L MERVYN | | 32836 WINONA | | | | WESTLAND MI | 48185-9446 | |
| BETTY L MILLER | | 889 MAIN ST | | | | DENNIS MA | 02638-1419 | |
| BETTY L MILLER | | 24044 HIGHWAY 157 | | | | SPRINGHILL LA | 71075-4521 | |
| BETTY L MITCHELL | | 1801 EAST MILWAUKEE ST | APT 209 | | | JANESVILLE WI | 53545-2686 | |
| BETTY L MORRIS | | 336 E FOREST AV | | | | WHEATON IL | 60187-3808 | |
| BETTY L MYERS | | 550 SISTER MARTIN DR | | | | KOKOMO IN | 46901-7086 | |
| BETTY L MYERS & | RONALD L MYERS JT TEN | 313 NEWCASTLE DRIVE | | | | KISSIMMEE FL | 34746-4922 | |
| BETTY L NAPOLEON | | 12210 MONICA | | | | DETROIT MI | 48204-5302 | |
| BETTY L NEWCOMER | | 2646 20TH AVE | | | | MONROE WI | 53566-3616 | |
| BETTY L NORRIS & | DAVID D NORRIS SR JT TEN | 1046 SALMON ISLE | | | | GREENACRES FL | 33413-3018 | |
| BETTY L PARKER | | BOX 2601 | | | | ANDERSON IN | 46018-2601 | |
| BETTY L PEERCY | | 2635 SEARD RD | | | | STOW OH | 44224 | |
| BETTY L PIERCE | | 175 W NORTH STREET | APT 334-C | | | NAZARETH PA | 18064-1429 | |
| BETTY L PLUNKETT | | RT 3 BOX 220A | | | | ADA OK | 74820 | |
| BETTY L PORTER | | 817 E HOLLAND AVE | | | | SAGINAW MI | 48601-2621 | |
| BETTY L PROCTOR & | JEFFREY M PROCTOR JT TEN | 113 GRAND VILLAGE CT | | | | GRANDVILLE MI | 49418-2158 | |
| BETTY L REZEK | | 290 WASHINGTON AVE APT 210C | | | | ELYRIA OH | 44035-5109 | |
| BETTY L RICHARDS | | 3333 PARIS DR | | | | DAYTON OH | 45439 | |
| BETTY L ROBINSON | | 1716 LATROY AVE | | | | MT PLEASANT SC | 29464-9205 | |
| BETTY L ROBINSON | | 448 HANNINGS LANE APT H1 | | | | MARTIN TN | 38237-3323 | |
| BETTY L ROSS | TR MARY R STARK TRUST | UA 08/15/97 | 1609 FRANKLIN DR | | | PLAINFIELD IN | 46168 | |
| BETTY L ROSS | | 6651 GLENGARRY AVE NE NW | | | | CANTON OH | 44718-2294 | |
| BETTY L RUTHERFORD | | 2312 N LOCKE ST | | | | KOKOMO IN | 46901-1680 | |
| BETTY L SANDER | | 5990 BEECH DELL DR | | | | CINCINNATI OH | 45233-4922 | |
| BETTY L SCHROBA | | 1201 WYOMING AVE | | | | JOLIET IL | 60435-3718 | |
| BETTY L SCHWARTZ & | BARBARA JOYCE SCHWARTZ JT TEN | 116 HARVEST CIRCLE | | | | BALA CYNWYD PA | 19004-2017 | |
| BETTY L SCOTT | | 16 WEST 201 97TH ST | | | | BURR RIDGE IL | 60527 | |
| BETTY L SCURLOCK TOD | KEITH A SCURLOCK | SUBJECT TO STA TOD RULES | 156 CANDLE COURT | | | ENGLEWOOD OH | 45322 | |
| BETTY L SEWELL | | 4627 S MICHELLE | | | | SAGINAW MI | 48601-6632 | |
| BETTY L SEWELL & | NANCY L HAND JT TEN | 6984 LAKESHORE DR | | | | AVON IN | 46123 | |
| BETTY L SIGMAN JR | | 1252 VALLEY FORGE | | | | DAYTONA BEACH FL | 32119-1527 | |
| BETTY L SITES & | JACK R SITES JT TEN | 12260 S COUNTY RD 950E | | | | GALVESTON IN | 46932 | |
| BETTY L SNYDER | | 1008 S CENTRAL AVE | | | | FAIRBORN OH | 45324 | |
| BETTY L TAYLOR & | ROBERT D TAYLOR JR STEPHEN M TA | TR U/A DTD 02/25/ | BETTY L TAYLOR TRUST | 210650 EAST 42ND ST | | SCOTTSBLUFF NE | 69361 | |
| BETTY L THAMES | | BOX 313 | | | | LENA MS | 39094-0313 | |
| BETTY L THOMAS | | 1819 W MADISON | | | | KOKOMO IN | 46901-1829 | |
| BETTY L THOMAS | | 19488 E 1600 NORTH RD | | | | NORMAL IL | 61761-9419 | |
| BETTY L TRABER | | 1901 PARKER RD | | | | GOSHEN OH | 45122-9221 | |
| BETTY L TUBBINS | | 139 SCHOOL ST | | | | BUFFALO NY | 14213-2045 | |
| BETTY L TURNER | | 1307 BRAMBLES | | | | WATERFORD MI | 48328-4737 | |
| BETTY L TURNER | | 202 S 4TH ST | | | | MARSHALL IL | 62441-1140 | |
| BETTY L UPCHURCH | | 3900 EMBARCADERO | | | | WATERFORD MI | 48329-2246 | |
| BETTY L VAN GORDON | | 20200 HIBMA RD | | | | TUSTIN MI | 49688-8107 | |
| BETTY L VAN SLYCK | | 8524 S W K-4 HIGHWAY | | | | TOPEKA KS | 66614 | |
| BETTY L VARGO | | 904 OAK MOSS DR | | | | LAWRENCEVILLE GA | 30043-3157 | |
| BETTY L VASQUEZ | | 6666 HUFFER RD | | | | ELIDA OH | 45806 | |
| BETTY L VIETH | | 624 SHAWNEE RD | | | | BANNER ELK NC | 28604 | |
| BETTY L WAGNER | TR BETTY L WAGNER LIVING TRUST | UA 04/18/95 | PO BOX 387 | | | ST PETERSBURG FL | 33731-0387 | |
| BETTY L WAGNER & | WALTER A WAGNER JT TEN | BOX 313 | | | | FLUSHING MI | 48433 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY L WALKER | | 826 OAK ST | | | | PORT HURON MI | 48060-6315 | |
| BETTY L WALLACE | | 6220 SHALLOWFORD RD | APT 142 | | | CHATTANOOGA TN | 37421-5427 | |
| BETTY L WALTON | | 420 NE 62TH TERR | | | | OCALA FL | 34470-1746 | |
| BETTY L WEBSTER | | 6 SALEM DRIVE | OAKWOOD PARK | | | LAFLIN PA | 18702-7323 | |
| BETTY L WENZEL | | 1308 HIGHLAND AVE | | | | BRUNSWICK OH | 44212 | |
| BETTY L WHEELER | | 1087 HANNA ST | | | | GRAND BLANC MI | 48439-9357 | |
| BETTY L WHITEHORN | | 12571 SE 178TH PL | | | | SUMMERFIELD FL | 34491-8074 | |
| BETTY L WILLIAMS | | 1425 W CENTERLINE RD | | | | ST JOHNS MI | 48879-9150 | |
| BETTY L WILLIAMSON | | 1318 SCARLETT DR | | | | ANDERSON IN | 46013-2857 | |
| BETTY L WILLIFORD | | 2492 NORTHLAKE CT NE | | | | ATLANTA GA | 30345-2226 | |
| BETTY L WOODARD | | 22 COWART AVENUE | | | | DAYTON OH | 45417 | |
| BETTY L WOOTEN | STE 404 | 302 CHERRY | | | | HELENA AR | 72342-3531 | |
| BETTY L WYMAN | | 551 ALESSANDRA CIRCLE | APT 2205 | | | ORANGE CITY FL | 32763 | |
| BETTY L YOUNG | | BOX 1285 | | | | CAMDEN NJ | 08105-0285 | |
| BETTY LAWTON HARTWICK & | DOUGLAS DARRELL SMITH JT TEN | 18513 ST RT 24 | | | | DEFIANCE OH | 43512-8600 | |
| BETTY LEE COX | | 9254 S RIVER RD | | | | MAIMISBURG OH | 45342-4232 | |
| BETTY LEE GOETZKE | | 3900 N CHARLES ST APT 304 | | | | BALTIMORE MD | 21218-1722 | |
| BETTY LEE PATTON | TR | 1990 REVOCABLE TRUST DTD | 02/02/90 U-A BETTY LEE | PATTON | 5314 PROCTOR A | OAKLAND CA | 94618-2732 | |
| BETTY LEE PHILLIPS | | 1918 DOORIDGE DR | | | | TWINSBURG OH | 44087-1611 | |
| BETTY LEE S DULANY | | 12310 ROSSLARE RIDGE RD UNIT 407 | | | | LUTHVLE TIMON MD | 21093-8215 | |
| BETTY LEE WORKMAN & | LEEANN LYNEA BONT JT TEN | 3650-84TH STREET S E | | | | CALEDONIA MI | 49316 | |
| BETTY LEE WORKMAN & | RANDY LEE WORKMAN JT TEN | 3650-84TH STREET S E | | | | CALEDONIA MI | 49316 | |
| BETTY LEE WORKMAN & | RICKEY EDWARD WORKMAN JT TEN | 3650-84TH STREET S E | | | | CALEDONIA MI | 49316 | |
| BETTY LEIGHTON | | 5785 COBB CREEK RD | | | | ROCHESTER MI | 48306-2420 | |
| BETTY LENORE FESS | UNIT 403 | 1441 THACKER | | | | DES PLAINES IL | 60016-6449 | |
| BETTY LEVAND | | 287 E EATON AVE | | | | TRACY CA | 95376-3124 | |
| BETTY LEVOSKY | | 20 ROCKLEDGE RD | | | | NEWTON MA | 02461-1800 | |
| BETTY LLOYD ROSS | | 2700 DUVALL RD | | | | DAISY MD | 21797-8106 | |
| BETTY LOU BRAY | | 52 BRITTANY AVE | | | | TRUMBULL CT | 06611-1105 | |
| BETTY LOU COOLMAN | | 1812 COKER CT | | | | VIRGINIA BEACH VA | 23464-7506 | |
| BETTY LOU FAHLING & | WALDO C FAHLING | TR UA 06/26/02 BETTY LOU FAHLING | AMENDED TRUST | 4216 BROOKSIDE DR | | KOKOMO IN | 46902 | |
| BETTY LOU FROUNFELTER | | 5295 HARVARD RD | | | | DETROIT MI | 48224-2165 | |
| BETTY LOU GRIESS | | 4401 H ST | | | | AMANA IA | 52203-8004 | |
| BETTY LOU GROSS | | 51 BIRCH RUN AVE | | | | DENVILLE NJ | 07834-9325 | |
| BETTY LOU GROSS & | LOUIS J GROSS JT TEN | 51 BIRCH RUN AVE | | | | DENVILLE NJ | 07834-9325 | |
| BETTY LOU HAWKINS | | 610 W OTTAWA 1005 | | | | LANSING MI | 48933-1060 | |
| BETTY LOU HEISLER | | 10 WALLACE AVE | | | | NORTHEAST MD | 21901-3934 | |
| BETTY LOU HOMREN | | 1215 ANDERSON RD | | | | PITTSBURGH PA | 15209-1143 | |
| BETTY LOU INNIS | | 21 JOHN ST | BOX 184 | | | PORT LAMBTON ON  N0P 2B0 | | CANADA |
| BETTY LOU JONES | | 3140 LUDLOW RD | | | | SHAKER HEIGHTS OH | 44120-2860 | |
| BETTY LOU KAHL | | 17008 NEFF ST SW | | | | FROSTBURG MD | 21532 | |
| BETTY LOU KINNEY | | 1943 WEST 34TH ST | | | | ERIE PA | 16508 | |
| BETTY LOU KISOR | | 4525 STEAMBOAT ISLAND RD NW | | | | OLYMPIA WA | 98502-8812 | |
| BETTY LOU MALLORY & | PIERCE MALLORY JT TEN | 620 J ST | | | | SALT LAKE CITY UT | 84103-3256 | |
| BETTY LOU PARDEE | | 5980 BRIARDALE LANE | | | | SOLON OH | 44139-2302 | |
| BETTY LOU PEISTER | | BOX 341 | | | | CAMBRIA CA | 93428-0341 | |
| BETTY LOU RILEY | | 305 WAKEFIELD DR | | | | ANDERSON IN | 46013-4522 | |
| BETTY LOU SCHNAUFER & | NORMAN L SCHNAUFER JT TEN | APT B-305 | 111 ACACIA DR | | | INDIANHEAD PK IL | 60525-4487 | |
| BETTY LOU SIEVERS | | 6995 MAYFIELD AVE | | | | CINCINNATI OH | 45243-2507 | |
| BETTY LOU SMITH | TR BETTY LOU SMITH REV LIV TRUST | UA 06/09/93 | 18435 CONESTOGA DR | | | SUN CITY AZ | 85373-1766 | |
| BETTY LOU SMITH | | 111 WEST PARK AV APT#116 | | | | AURORA IL | 60506 | |
| BETTY LOU STANGE | | 4177 S VASSAR ROAD | | | | VASSAR MI | 48769-9001 | |
| BETTY LOU TIKALSKY | | 1208 GRANT ST | | | | WAUKESHA WI | 53186-6308 | |
| BETTY LOU VERBA | | 8800 BANNER LANE | | | | PARMA OH | 44129-6072 | |
| BETTY LOU W RITCHIE | | 6238 LODI LANE | | | | SALINE MI | 48176-8801 | |
| BETTY LOU WILKES | | 3705 GREYSTONE DR | | | | AUSTIN TX | 78731-1503 | |
| BETTY LOU WOLF | | 2253 LARCH DR | | | | JEFFERSONVILLE IN | 47129-1103 | |
| BETTY LOUISE FORD | | 1375 GARWOOD DR | | | | MELBOURNE FL | 32904 | |
| BETTY LOUISE GRUPENHOFF | TR | THE BETTY LOUISE GRUPENHOFF | TRUST UA 06/17/97 | 1011 GRANDIN RIDGE DR | | CINCINNATI OH | 45208-3419 | |
| BETTY LOUISE KELLY | | 1108 SUNSET ST | | | | IOWA CITY IA | 52246-4939 | |
| BETTY LOVE | | HRAUNTEIG 16 | | | | REYKJAVIK | | ICELAND |
| BETTY LU MALLORY | | 620 J ST | | | | SALT LAKE CITY UT | 84103-3256 | |
| BETTY LUBUS | | 40 CLAPBOARD RIDGE | | | | DANBURY CT | 06811-4543 | |
| BETTY LUCILLE HANCOCK | | 9231 N WEBSTER ROAD | | | | CLIO MI | 48420 | |
| BETTY M ACKELS | | 4774 SOUTH MERIDIAN ROAD | | | | OVID MI | 48866-9732 | |
| BETTY M AHLERS | | 7339 CREEK SIDE | | | | LANSING MI | 48917-9692 | |
| BETTY M ALBOSTA & | EDWARD J ALBOSTA JT TEN | 5360 FORT ROAD | | | | SAGINAW MI | 48601-9312 | |
| BETTY M BAKER | | 1307 HARPSTER AVENUE | | | | AKRON OH | 44314-2215 | |
| BETTY M BILLS | CUST SARAH L BILLS UGMA MI | 4099 BEN HOGAN | | | | FLINT MI | 48506-1401 | |
| BETTY M BILLS & | LISA A BILLS JT TEN | 1812 SUMMERVIEW COURT | | | | WOODSTOCK GA | 30189-1554 | |
| BETTY M BILLS & | LISA A LANE JT TEN | 1812 SUMMERVIEW COURT | | | | WOODSTOCK GA | 30189-1554 | |
| BETTY M BROWN | | 2884 BARDER ST NE | | | | WARREN OH | 44484 | |
| BETTY M BUCKNER | | 728 LANGTREE RD | | | | MOORESVILLE NC | 28117-7576 | |
| BETTY M CAMPBELL TR | UA 08/20/2008 | BETTY M CAMPBELL LIVING TRUST | 3415 BENJAMIN APT #107 | | | ROYAL OAK MI | 48073 | |
| BETTY M CLARK | | 2139 FISCHER | | | | DETROIT MI | 48214-2852 | |
| BETTY M COOPER | | 11895 N 75 W | | | | ALEXANDRIA IN | 46001-8469 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTY M DAVIDSON | | 119 KILLEWALD | | | | TONAWANDA NY | 14150-2349 | |
| BETTY M DIVER | | 7 WEST 7TH ST STE 1920 | | | | CINCINNATI OH | 45202-2428 | |
| BETTY M DOBBS | | 4107 NICHOLAS ROY CRT | | | | PROSPECT KY | 40059 | |
| BETTY M EDGAR | TR BETTY M EDGAR TRUST | UA 12/9/97 | 100 TIMBER RIDGE WAY N W | APT 3208 | | ISSAQUAH WA | 98027 | |
| BETTY M FREELAND | C/O DOUGLAS HUNTER | 8461 NORTH 9550 WEST | | | | LEHI UT | 84043-3170 | |
| BETTY M FURMAN | | 348 WEST END AVENUE | | | | NEW YORK NY | 10024 | |
| BETTY M GEISLER & | MISS SARAH A GEISLER JT TEN | 1651-34TH ST NW | | | | WASH DC | 20007-2742 | |
| BETTY M HANNUM & | BETH HANNUM THOMAS JT TEN | BOX 46 | | | | KELTON PA | 19346-0046 | |
| BETTY M HANNUM & | WILLIAM M HANNUM JT TEN | BOX 46 | | | | KELTON PA | 19346-0046 | |
| BETTY M HIGGINS | | 2135 S MALLORY AVE | | | | MILWAUKEE WI | 53221-4260 | |
| BETTY M HILL | | 373 HAMMOCKE DR | | | | FAIRPORT NY | 14450-7061 | |
| BETTY M HOLLIDAY | | 4733 E BLUE SPRUCE LN | | | | GILBERT AZ | 85297-4616 | |
| BETTY M HOUSEL | | 728 LANGTREE RD | | | | MOORESVILLE NC | 28117-7576 | |
| BETTY M HOWARD | HCR 2 | 463 ROUTE 30 | | | | TUPPER LAKE NY | 12986-9611 | |
| BETTY M HOWARD | | 463 WITCHIN DIN DR | | | | TUPPER LAKE NY | 12986 | |
| BETTY M HOWARD | | 2329 PARK AVENUE | | | | CINCINNATI OH | 45212-3309 | |
| BETTY M JAMISON | | 4398 STONNYBROOK DR | | | | WARREN OH | 44484-2234 | |
| BETTY M JONE | TR BETTY M JONES LIVING TRUST | UA 11/17/95 | 1405 E HAWTHORNE BLVD | | | WHEATON IL | 60187-3750 | |
| BETTY M JONES | | 617 CARLTON DRIVE | | | | AUGUSTA GA | 30909-3505 | |
| BETTY M JONES | | G-3444 MACKIN RD | | | | FLINT MI | 48504-3283 | |
| BETTY M KETZEL | | 617 OBERLIN COURT | | | | LADY LAKE FL | 32162 | |
| BETTY M LONG | | 1508 RAGSDALE RD | | | | GREENVILLE NC | 27858-4719 | |
| BETTY M MAAS | | 802 N SABAL PALM WAY | | | | INVERNESS FL | 34453-1502 | |
| BETTY M MAAS & | FRANK A MAAS JT TEN | 802 N SABAL PALM WAY | | | | INVERNESS FL | 34453-1502 | |
| BETTY M MACRI | | 43JOSEPH ST | | | | MERIDEN CT | 06451-2010 | |
| BETTY M MILLER | | 9 BERKLEY DRIVE | | | | LOCKPORT NY | 14094-5514 | |
| BETTY M MINELL | | 19 SANDSPOINT RD | | | | WARETOWN NJ | 08758-1644 | |
| BETTY M MOLINATTC | | 351 CLEVELAND AVE E | | | | WARREN OH | 44483-1904 | |
| BETTY M MOORE | | 3 FERN AVE | | | | PALMETTO FL | 34221-1910 | |
| BETTY M NADEN | | 334 3975 ANDERSON STREET | | | | WHITBY ON L1R 2Y8 | | CANADA |
| BETTY M NASH | | 3057 INNSBROOK DRIVE | | | | OWOSSO MI | 48867-9299 | |
| BETTY M PARKER | | 197 WEST ST | | | | BEREA OH | 44017-2354 | |
| BETTY M PATRICK | | 3123 GATESVILLE RD | | | | CRYSTAL SPRINGS MS | 39059-8910 | |
| BETTY M PULLIAM | | 119 KIRBY RD | | | | KING NC | 27021 | |
| BETTY M ROBERTS & | BONNIE LYNN BURKS JT TEN | 30 CRANE DRIVE | | | | SAFETY HARBOR FL | 34695-5308 | |
| BETTY M RUDIG | | 10140 OLD PASCAGOULA RD | | | | THEODORE AL | 36582-9481 | |
| BETTY M SABO | | 1123 HAVANA AVE | | | | JOHNSTOWN PA | 15904-1014 | |
| BETTY M SCHMIDT | | 5205 CHESTER VLG W | | | | CHESTER CT | 06412-1062 | |
| BETTY M SCHNEIDER | | 445 GREGORIAN DR | | | | FAIRFIELD OH | 45014-4467 | |
| BETTY M SHIRLEY | | 4800 ORCHARD VIEW AVE | | | | CHATTANOOGA TN | 37415-2218 | |
| BETTY M SIMS | | 372 W YERBY | | | | MARSHALL MO | 65340 | |
| BETTY M SNACK | | RR 1 BOX 167 | | | | SIDELL IL | 61876-9736 | |
| BETTY M SPEHAR | | 1417 E COMMERCE RD | | | | COMMERCE TWP MI | 48382-1242 | |
| BETTY M SPILKER | | 8135 BEECHMONT AV W210 | | | | CINCINNATI OH | 45255-6155 | |
| BETTY M STRATTON | | 37 DAUNTON DR | | | | ROCHESTER NY | 14624-4231 | |
| BETTY M THOMPSON | | 5914 COULSON CT | | | | LANSING MI | 48911-5022 | |
| BETTY M THUDE | | 35 EASTWOOD DRIVE | | | | SAN FRANCISCO CA | 94112-1225 | |
| BETTY M TOLLANDER | | 5744 NORTH 79TH AVE | | | | OMAHA NE | 68134-2013 | |
| BETTY M TOLLANDER & | ROBERT L TOLLANDER JT TEN | 5744 NO 79 AVE | | | | OMAHA NE | 68134-2013 | |
| BETTY M VAN GENDEREN | | 340 BROADACRE | | | | CLAWSON MI | 48017-1562 | |
| BETTY M WARD | | 1452 SO GENEVIEVE ST | | | | BURTON MI | 48509-2402 | |
| BETTY M WARREN | | 189 MOODY AVE | | | | CANDLER NC | 28715-9603 | |
| BETTY M WESTON | | 9411 BRENTWOOD DR 18 | | | | LA VISTA NE | 68128-8217 | |
| BETTY M WHITEMAN | | 6 N PARK ST | | | | ADAMS NY | 13605-1107 | |
| BETTY M WINTER & | CANDACE WINTER JT TEN | 29760 PIERCE | | | | SOUTHFIELD MI | 48076-2061 | |
| BETTY M WINTER & | DOUGLAS E WINTER JT TEN | 29760 PIERCE | | | | SOUTHFIELD MI | 48076-2061 | |
| BETTY M WIRTH | | BOX 107 | | | | WAUKAU WI | 54980-0107 | |
| BETTY MAE BERGLUND & | PAUL W BERGLUND JT TEN | 1929 KINGSTON AVENUE | | | | MAPLEWOOD MN | 55109-4701 | |
| BETTY MAE BLEDSOE | | 2112 TRELLIS PL | | | | RICHARDSON TX | 75081 | |
| BETTY MAE FOLTZ | | 271 STANLEY AVE | | | | SHENANDOAH VA | 22849-4211 | |
| BETTY MAE TOWNSEND | | 643 PARK AVE | | | | HUNTINGTON NY | 11743-3756 | |
| BETTY MANGIAGLI | | 199 ZANDHOCK RD | | | | HURLEY NY | 12443-5710 | |
| BETTY MARIE BENNETT & | LAWRENCE L BENNETT JT TEN | 1014 SCENERY DRIVE | | | | HARRISBURG PA | 17109-5332 | |
| BETTY MARIE LUNDIE & | ALFRED J LUNDIE JT TEN | 20519 CEDAR | | | | ST CLAIR SHORES MI | 48081-1793 | |
| BETTY MARSHA BOWDLE | | 453 HIGHWAY 29 SOUTH | | | | DELIGHT AR | 71940-8269 | |
| BETTY MASTANDREA TOD | ANDREW P MASTANDREA | SUBJECT TO STA TOD RULES | 128 PARK AVENUE | | | NUTLEY NJ | 07110 | |
| BETTY MATOVICH TOD | MITCHELL MATOVICH | SUBJECT TO STA TOD RULES | 592 OLD TRAIL COURT | | | ETTERS PA | 17319 | |
| BETTY MAY HOWE | | 103 N TIMBERCREEK DR | | | | PRINCETON TX | 79118-3707 | |
| BETTY MAYER & | SUSAN A KAPLAN JT TEN | 34 21 77TH STREET | | | | JACKSON HEIGHT NY | 11372-2338 | |
| BETTY MC DUFFIE MADDOX | AS CUST FOR DAVID WALLACE | MADDOX JR A MINOR U/THE LAWS | OF GEORGIA | 106 SCARBOROUGH CT | | MARIETTA GA | 30067-4331 | |
| BETTY MCNARY | | 164 MERRITS POND ROAD | | | | RIVERHEAD NY | 11901-2603 | |
| BETTY MCNAUGHTON | | 186 MIRIAM CT | VAIL RD | C/O VAIL MANOR APT 1102 | | PARSIPPANY NJ | 07054 | |
| BETTY MERRITT | | 3212 BURLEITH AVENUE | | | | BALTIMORE MD | 21215-7908 | |
| BETTY MIDDLETON | | BOX 493 | | | | GREENVILLE PA | 16125-0493 | |
| BETTY MILLS MONTGOMERY | | 5830 LYMAN AVE | | | | DOWNERS GROVE IL | 60516-1403 | |
| BETTY MOLLER TRAMMELL | CUST DENNIS WARREN | TRAMMELL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 7431 SAN CARPINO | | GOLETA CA | 93117-1212 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY MONNETT | | 1715 E CO ROAD 1050 S | | | | CLOVERDALE IN | 46120-9133 | |
| BETTY MORRIS | | PO BOX 113 | | | | FREELAND MI | 48623-0113 | |
| BETTY N BAIRD | TR UA 08/28/98 | JAMES W BAIRD & BETTY N BAIRD | LIVING TRUST | 5550 MAPLEWOOD DRIVE | | SPEEDWAY IN | 46224 | |
| BETTY N BENJAMIN | | 1652 US 52 | | | | MOSCOW OH | 45153-9702 | |
| BETTY N GUENTHNER | | 3836 DAYTON XENIA RD | | | | DAYTON OH | 45432-2833 | |
| BETTY N JANETTE | | 5532 NAVAHO TRAIL | | | | ALEXANDRIA LA | 71301-2851 | |
| BETTY N ROBBINS | | 205 HUTTON CT | | | | DAYTON TN | 37321-7237 | |
| BETTY N SCHEIE | | PO BOX 30367 | | | | LONG BEACH CA | 90853-0367 | |
| BETTY N VANN TR | UA 10/03/2007 | BENJAMIN TRUST | 8414 EDGEMOOR DR | | | HOUSTON TX | 77036 | |
| BETTY N WEST TOD | HOWARD J WEST | SUBJECT TO STA TOD RULES | 212 BENTLEY DR | | | NAPLES FL | 34110 | |
| BETTY N WILTZ | | 103 VILLAGE COURT | | | | NATCHITOCHES LA | 71457 | |
| BETTY NASH | | 5031 BAKMAN AVE | APT 3 | | | N HOLLYWOOD CA | 91601-4266 | |
| BETTY NEWBERRY | | 18889 RIVERSIDE DR | | | | BEVERLY HILLS MI | 48025-3062 | |
| BETTY NEXSEN DE VRIES | | 83 THAYER RD | | | | MANHASSET NY | 11030-2449 | |
| BETTY NICKELSON | | 6712 WHITE OAK RD | | | | QUINCY IL | 62301-8157 | |
| BETTY NOTTOLI & | SAM DI MATTEO JT TEN | 73 600 CATALINA WAY P 3 | | | | PALM DESERT CA | 92260 | |
| BETTY NUSSLE | | 1327 NORTH ROAD NE | | | | WARREN OH | 44483-4524 | |
| BETTY O CROWTHERS | | 7925 RUMKCAY AVE | | | | ORLANDO FL | 32822 | |
| BETTY O GEORGE | | 4342 ROCKBRIDGE RD | | | | STONE MOUNTAIN GA | 30083-4237 | |
| BETTY O KNOBLOCH | | 503 ROSELAWN BLVD | | | | LAFAYETTE LA | 70503-4011 | |
| BETTY O KRAMER | | 9709 E MOUNTAIN VIEW RD | UNIT 1617 | | | SCOTTSDALE AZ | 85258-5234 | |
| BETTY O PEARSON | | 5176 CAPRI LANE | | | | FLINT MI | 48507-4006 | |
| BETTY P ABELE | | 1769 GONDERT AVENUE | | | | DAYTON OH | 45403-3416 | |
| BETTY P BOYD | | 3050 ASHLEY AVENUE | | | | MONTGOMERY AL | 36109-2125 | |
| BETTY P CHRIST | | S-5450 COUNTRY CLUB LANE | | | | HAMBURG NY | 14075-5837 | |
| BETTY P DALTON | | 70 W LUCERNE CIR | APT 904 | | | ORLANDO FL | 32801-4409 | |
| BETTY P DITULLIC | | 961 ADRIAN CIRCLE | | | | GIRARD OH | 44420-2134 | |
| BETTY P ENGLE | | 910 HILLSIDE DR | | | | ANDERSON IN | 46011-2034 | |
| BETTY P FERGUSON & | RICHARD R ANDERSON JT TEN | 4115 ROUNDTREE RD | | | | RICHMOND VA | 23294-5620 | |
| BETTY P FLEURY | | 11021 SPEEDWAY | | | | UTICA MI | 48317-3548 | |
| BETTY P FLEURY & | WILLIAM FRED FLEURY JT TEN | 11021 SPEEDWAY | | | | UTICA MI | 48317-3548 | |
| BETTY P GREEN & | TRACEY G BAILEY & | CRAIG A GREEN JT TEN | 712 PRINCETON PARKWAY | | | MOUNT OLIVE AL | 35117-3449 | |
| BETTY P JACOBSEN | | 1600 FOX BEND CT | | | | NAPERVILLE IL | 60563-1115 | |
| BETTY P JOSEPH | | 852 FREDERICK AVE | | | | NILES OH | 44446-2720 | |
| BETTY P LA PORTE | TR | BETTY P LA PORTE REVOCABLE TRUS | | 9/12/1997 | 1001 MIDDLEFORD ROAD APT 308 | SEAFORD DE | 19773 | |
| BETTY P SUDDATH | | 100 OAK HILL APT 1B | | | | EUFAULA AL | 36027 | |
| BETTY P TAYLOR | | 2240 E WISTERIA ST | | | | SARASOTA FL | 34239-3935 | |
| BETTY P WERNER & | DAVID A YOUNG JT TEN | 9985 RED ROCK CT | | | | SAN DIEGO CA | 92131 | |
| BETTY P WOOD & | ROBERT E WOOD JT TEN | BOX 152 | | | | NEW ELLENTON SC | 29809-0152 | |
| BETTY PARDON | | 2490 LINDA STREET | | | | SAGINAW MI | 48603-4125 | |
| BETTY PEDERSEN BELL | | 915 SUNSET DR | | | | SPEARFISH SD | 57783-1632 | |
| BETTY PEDERSEN BELL & | HEIDI ANN BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH SD | 57783-1632 | |
| BETTY PEDERSEN BELL & | KERRY SKAK BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH SD | 57783-1632 | |
| BETTY PEDERSEN BELL & | WENDY ROSEDA BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH SD | 57783-1632 | |
| BETTY PIERSON | | 4321 THAMES COURT | | | | FLOWER MOOND TX | 75028-1780 | |
| BETTY PINGREY SULHOFF | | 10806 YOLANDA AVE | | | | NORTHRIDGE CA | 91326-2722 | |
| BETTY PLANK | | BOX 121 | | | | CHATSWORTH IL | 60921-0121 | |
| BETTY PLOWMAN | | 7368 LEISURE TOWN RD | | | | VACAVILLE CA | 95688 | |
| BETTY PODLESH | | 15 VICTORIA DR | | | | ROCHESTER NY | 14618-2727 | |
| BETTY R BLAIR | | PO BOX 1536 | | | | NEWTOWN PA | 18940 | |
| BETTY R BROWN | | 135 ROBIN | | | | COMMERCE TWP MI | 48382-4064 | |
| BETTY R BROWNSTEIN | | BOX 511 | | | | COLUMBIA SC | 29202-0511 | |
| BETTY R CULMER | | 1231 CROOKED LAKE RD | | | | FENTON MI | 48430-1215 | |
| BETTY R EDWARDS | | 1605 SANGLOE PL | | | | LYNCHBURG VA | 24502-1821 | |
| BETTY R ELLISON | | 200 RAWSON DR | | | | NEW CARLISLE OH | 45344-1223 | |
| BETTY R ERSKINE-JONG | | 2386 EATON GATE RD | | | | LAKE ORION MI | 48360-1869 | |
| BETTY R GRAY | | 2117 ARTHUR AVENUE | | | | DAYTON OH | 45414-3103 | |
| BETTY R GRIBBEN | | 248 SOMMERVILLE ROAD | | | | ANDERSON IN | 46011-1679 | |
| BETTY R HOLBIN | | 5045 DODGE RD W | | | | CLIO MI | 48420-8503 | |
| BETTY R HOLLENDER | | PO BOX 2724 | | | | MERRIFIELD VA | 22116-2724 | |
| BETTY R HOOVER | | 943 HONEYSUCKLE DR | | | | SAN MARCOS CA | 92078 | |
| BETTY R HUTHSING | CUST | JACK A HUTHSING U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 5434 PAREJO DR | SANTA BARBARA CA | 93111-1635 | |
| BETTY R HUTHSING AS | CUSTODIAN FOR KENT HUTHSING | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 2026 EL CAMINO DE LA LUZ | | SANTA BARBARA CA | 93109-1929 | |
| BETTY R LEE & | LEONARD H LEE JT TEN | 2604 CARMAN | | | | ROYAL OAK MI | 48073-3722 | |
| BETTY R LONG | | 166 CHOTA CIR | | | | LAFAYETTE GA | 30728-3413 | |
| BETTY R LUSTER | | 5813 BALDWIN BLVD | | | | FLINT MI | 48505-5113 | |
| BETTY R MOODY | | 150 ANGLEWOOD DRIVE | | | | CROSSVILLE TN | 38558 | |
| BETTY R NOLL | | 34 E REAMER AVE | | | | WILMINGTON DE | 19804-1369 | |
| BETTY R PARRISH | | 118 N 8TH | | | | MIDDLETOWN IN | 47356-1306 | |
| BETTY R PARSONS | | 123 MEADOWVIEW DR | | | | FAIRFIELDGLADE TN | 38558-9015 | |
| BETTY R PONTIOUS | | 1107 NORTH MCLANE | | | | PAYSON AZ | 85541 | |
| BETTY R ROLLER | | BOX 351 | | | | ELECTRIC CITY WA | 99123-0351 | |
| BETTY R SCHLEICHER | | 9 ORANGE S W | | | | WARREN OH | 44485-4217 | |
| BETTY R SEVERT | | 1024 SO AVE B APT 2A | | | | WASHINGTON IA | 52353-1024 | |
| BETTY R SHEEHY | | 1231 CROOKED LAKE RD | | | | FENTON MI | 48430-1215 | |
| BETTY R STAN | | 2005 EVERGREEN RIDGE DR 2005 | | | | CINCINNATI OH | 45215-5710 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY R TANASON TOD ROBERT D TAN | SUBJECT TO STA TOD RULES | C/O ROBERT D TANASON | 9680 DIXBORO RD | | | SOUTH LYON MI | 48178 | |
| BETTY R WHITE | | 4108 PLANTATION RD | | | | MOREHEAD CITY NC | 28557-6285 | |
| BETTY R ZOMBAR | | 9330 CAIN DR N E | | | | WARREN OH | 44484-1711 | |
| BETTY RAE ANZACK | | 604 ELVIRA AVE | | | | REDONDO BEACH CA | 90277-4210 | |
| BETTY RAE MAYER | APT 8-A | 429 E 52ND ST | | | | N Y NY | 10022-6431 | |
| BETTY RAE PASTOOR | | 3062 E 3200 N | | | | TWIN FALLS ID | 83301-0518 | |
| BETTY RAE PFAHL AS | CUSTODIAN FOR DAVID J PFAHL | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 1567 BREIDING ROAD | | AKRON OH | 44310-2651 | |
| BETTY RANDALL | | 1318 EVANS AVE | | | | NOBLESVILLE IN | 46060-1822 | |
| BETTY RANDLE | | 341 KEELSON DR | | | | DETROIT MI | 48215 | |
| BETTY RAY CAMPBELL | C/O BETTY RAY LUSTER | 5813 BALDWIN BLVD | | | | FLINT MI | 48505-5113 | |
| BETTY RAY D WANNAMAKER | | 2225 BROUGHTON STREET | | | | ORANGEBURG SC | 29115-4676 | |
| BETTY RAY LUSTER | | 5813 BALDWIN BL | | | | FLINT MI | 48505-5113 | |
| BETTY REYES | | 22484 SANTA CLARA ST | | | | HAYWARD CA | 94541-6232 | |
| BETTY RICKSGERS & | MARY SITTO JT TEN | 3510 W WALTON | | | | WATERFORD MI | 48329-4375 | |
| BETTY ROBERTS | | 2439 61ST AVE SE | | | | MERCER ISLAND WA | 98040-2420 | |
| BETTY ROBINSON | | 1716 LATROY AVE | | | | MOUNT PLEASANT SC | 29464-9205 | |
| BETTY ROBINSON | | 16164 VERONICA | | | | EAST POINTE MI | 48021-3642 | |
| BETTY ROGERS | | 506 W 15TH ST | | | | NEWTON NC | 28658-3703 | |
| BETTY ROMANO | | PO BOX 55571 | | | | OMAHA NE | 68155-0571 | |
| BETTY ROSE KELLER | | 37936 SEAWAY CT | | | | HARRISON TOWNSHIP MI | 48045-6201 | |
| BETTY ROSEN | | 6 S LEXINGTON DR | | | | JANESVILLE WI | 53545-2139 | |
| BETTY ROSENBERG & | KAREN ROSENBERG JT TEN | 995 FURNACE BROOKPKWY | | | | QUINCY MA | 02169 | |
| BETTY ROUTON ELLSWORTH | | 1801 WINTER LOCHEN DR | | | | FAYETTEVILLE NC | 28305-5254 | |
| BETTY RUTH HUSEMAN | TR UA 10/06/92 BETTY RUTH | HUSEMAN REVOCABLE TRUST | 7 ARAGON CT | | | SAINT PETERS MO | 63376-5248 | |
| BETTY S AMON | | R D 1 | | | | ADAMSVILLE PA | 16110-9801 | |
| BETTY S APPICH | | 103 RAVEN ROCK RD | | | | RICHMOND VA | 23229-7820 | |
| BETTY S AUTEN | R R 1 | 531 W WASHINGTON | | | | GALVESTON IN | 46932-9491 | |
| BETTY S BAGWELL | | 5987 SHADBURN FERRY ROAD | | | | BUFORD GA | 30518-1313 | |
| BETTY S BLICK | TR | INTERVIVOS TRUST DTD | 11/20/89 U-A BETTY S BLICK | 10102 S OCEAN DR | APT 602 | JENSEN BEACH FL | 34957-2547 | |
| BETTY S BRAZELLE | | 2082 VERNOR RD | | | | LAPEER MI | 48446-8315 | |
| BETTY S BRYANT | | BOX 1309 | | | | PALESTINE TX | 75802-1309 | |
| BETTY S COUSINS | | 302 HAWLEY ST | | | | LOCKPORT NY | 14094-2710 | |
| BETTY S DAVIDSON & | WILLIAM J DAVIDSON JT TEN | 3711 VALLEYBROOK DRIVE | OAKWOOD HILLS | | | WILMINGTON DE | 19808-1342 | |
| BETTY S EADES | | BOX 1154 | | | | ABINGDON VA | 24212-1154 | |
| BETTY S FENNELL | TR UW | GREGG C BURNS | | | | MYRTLE BEACH SC | 29572-5776 | |
| BETTY S FITCH | TR | BETTY S FITCH FAMILY TRUST NO 1 | 1124 WATERWAY LN | | | YOUNGSTOWN OH | 44511 | |
| BETTY S GRANT AS | CUSTODIAN FOR PAMELA DELON | GRANT U/THE N C UNIFORM | U/A DTD 02/06/02 | 3734 ROBERT FROST DR | 3505 ROCKINGHAM RD | GREENSBORO NC | 27407-7249 | |
| BETTY S GREENWOOD | | 509 CENTRAL WAY | GIFTS TO MINORS ACT | | | ANDERSON IN | 46011-1803 | |
| BETTY S HAFFNER | | 228 WARING AVENUE | | | | STATE COLLEGE PA | 16801-6109 | |
| BETTY S HARDY | | 2508 W FRONT ST | | | | BURLINGTON NC | 27215-4414 | |
| BETTY S HINTZ | | 45 SAND HILL SCHOOL RD | | | | ASHEVILLE NC | 28806-1036 | |
| BETTY S IRBY & | MARK IRBY JT TEN | 1006 MYRTLE DR | | | | MERIDIAN MS | 39301-6707 | |
| BETTY S KEYES | | 1252 OLD FARM CIR | | | | WEBSTER NY | 14580-9546 | |
| BETTY S LARSON | | 1210 PARK AVE | | | | SHEPHARDSVILLE KY | 40165-9290 | |
| BETTY S LEWIS & | NANCY L JAMES JT TEN | BOX 2 | | | | BUFFALO MILLS PA | 15534-0002 | |
| BETTY S MCGEHEE | TR U/A | DTD 12/18/92 BETTY S MCGEHEE | LIVING TRUST | 152 MCGEHEE ROAD | | NATCHEZ MS | 39120-8991 | |
| BETTY S PAFFORD | | 10357 E WILSON | | | | OTISVILLE MI | 48463-9732 | |
| BETTY S ROSE | | 3955 LANCASTER CT | | | | YPSILANTI MI | 48197-7400 | |
| BETTY S RUSSELL | | 103 MALSON ST | | | | JACKSON SC | 29831-3327 | |
| BETTY S SANDLIN | C/O LARRY W ROBBINS | 921 WEST 8TH ST | | | | ANDERSON IN | 46016-1271 | |
| BETTY S STEIN | | 744 OAK KNOLL AVENUE NE | | | | WARREN OH | 44483-5322 | |
| BETTY S STRAIN | | 4016 BOBBIN LN | | | | ADDISON TX | 75001-3103 | |
| BETTY S THARP | C/O KNOLL | 2825 LYDIA STREET SW | | | | WARREN OH | 44481-9619 | |
| BETTY S WALKER | ATTN ELIZABETH SUSAN WALKER | BOX 43143 | | | | CINCINNATI OH | 45243-0143 | |
| BETTY S WEEMS | | 1401 MCKEEN PL APT 501 | | | | MONROE LA | 71201-4435 | |
| BETTY S WHITE | | 225 WARDEN AVE | | | | ELYRIA OH | 44035-2649 | |
| BETTY SANDERS | | 1011 SEARS ST | | | | SAGINAW MI | 48601-1051 | |
| BETTY SCHUYLER DEMING | WOOD | 8765 MONTGOMERY AVE | | | | WYNDMOUR PA | 19038-8307 | |
| BETTY SCHWARZ | | 14 AMY DR | | | | WESTFIELD NJ | 07090-2619 | |
| BETTY SEAMONS | | 930 SPRING CT SW | | | | DECATUR AL | 35603-1233 | |
| BETTY SEMINERIC | | 5 STUART LN | | | | OAK RIDGE NJ | 07438-9154 | |
| BETTY SHAW | | 2260 FIESTA DR | | | | TROY OH | 45373-4408 | |
| BETTY SHELLEY | TR UA 07/06/95 SHELLEY FAMILY | TRUST | C/O MERRILL LYNCH | ATTN SANETTE V MORENO | 1715 SECOND ST | NAPA CA | 94559-2407 | |
| BETTY SHERMAN & | STANLEY SHERMAN JT TEN | 3711 NE 88TH ST | | | | VANCOUVER WA | 98665-1071 | |
| BETTY SIDEBOTTOM | | 175 CAVE RUN DR APT 7 | | | | ERLANGER KY | 41018-4018 | |
| BETTY SIDLARIK | | 5316 WINSHALL | | | | SWARTZ CREEK MI | 48473-1108 | |
| BETTY SITTINGER | | 275 COLLEGE PARK DR C13 | | | | ELYRIA OH | 44035-1601 | |
| BETTY SMITH | ATTN ELIZABETH M SMITH | BOX 159 | | | | ASBURY NJ | 08802-0159 | |
| BETTY SMITH | | 15826 KENTUCKY ST | | | | DETROIT MI | 48238-1130 | |
| BETTY SOBOTTA & | RUDOLPH R SOBOTTA JT TEN | W24065 CYRIL SOBUTTA LANE | | | | ARCADIA WI | 54612-8207 | |
| BETTY SOULTS | TR BETTY SOULTS LIVING TRUST | UA 07/08/96 | PO BOX 375 | | | MANTON MI | 49663-0375 | |
| BETTY SPIES SANDERS | | BOX 168 | | | | FAYETTE AL | 35555-0168 | |
| BETTY STEWART | | 5516 HIAWATHA CT | | | | FAIRFIELD OH | 45014-3320 | |
| BETTY SUE AKERS | ATTN ELIZABETH SUSAN WALKER | BOX 43143 | | | | CINCINNATI OH | 45243-0143 | |
| BETTY SUE HETZEL | | 3136 DILLON DR | | | | ST LOUIS MO | 63125-4407 | |
| BETTY SUE HUNT | | PO BOX 340325 | | | | DAYTON OH | 45434-0325 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTY SUE JONES | | 6206 LEDWIN DRIVE | | | | TROY MI | 48098-2047 | |
| BETTY SUE SCHRADER & | GARY L SCHRADER JT TEN | 1821 CHERRYWOOD LN | | | | DUNEDIN FL | 34698-2937 | |
| BETTY SUE THOMPSON | | 10132 HUMPHREY ROAD | | | | CINCINNATI OH | 45242-4651 | |
| BETTY SUE TOLLEY & | CHARLOTTE S HUBER JT TEN | BOX 424 | | | | CARDWELL MO | 63829-0424 | |
| BETTY T BRADFORD | ATTN BETTY T LUCK | 101 FOX CREEK DRIVE | | | | GOODE VA | 24556-2101 | |
| BETTY T ECKDAHL | TR U/A | DTD 10/09/91 BETTY T ECKDAHL | TRUST | 218 WESTWOOD COURT | | LEXINGTON KY | 40503-1136 | |
| BETTY T HARDEE | | 735 KASIMIR DRIVE | | | | JACKSONVILLE FL | 32211-7269 | |
| BETTY T SMITH | | 1030 HELEN DR | | | | HURRICANE WV | 25526-9527 | |
| BETTY T TAYLOR | | 1828 LONG CREEK FALLS | | | | GROVETOWN GA | 50813 | |
| BETTY T WARD | | 16445 29 MILE | | | | ROMEO MI | 48096-2215 | |
| BETTY T WIKAR | | 2663 COLVIN BLVD | | | | TONAWANDA NY | 14150-4406 | |
| BETTY T WOODYARD | | 3171 WARREN RAVENNA ROAD S W | | | | NEWTON FALLS OH | 44444-8734 | |
| BETTY TANNENBAUM | | 7405 PINEHURST PARKWAY | | | | CHEVY CHASE MD | 20815 | |
| BETTY TAYLOR & | RONALD TAYLOR JT TEN | 29129 LAUREL WOODS APT 102 | | | | SOUTHFIELD MI | 48034 | |
| BETTY THOMAS | CUST KIRK | THOMAS UGMA NY | 990 CHAPEL HILL DR | | | LAWRENCEVILLE GA | 30045-2372 | |
| BETTY THOMPSON DOWNEY & | BROWN L DOWNEY JT TEN | ROUTE 3 | BOX 37E | | | MARTINSBURG WV | 25401-9509 | |
| BETTY TICHNELL | | 242 HILLTOP RD | | | | ELKTON MD | 21921 | |
| BETTY TOKARCIK | | 168 SHULTZ ROAD | | | | MT PLEASANT PA | 15666 | |
| BETTY TUCKER BOYD & | JAMES GLENN BOYD JT TEN | 203 S GARNETT ST | | | | HENDERSON NC | 27536-4643 | |
| BETTY TYSON | | 119 UNION AVE | | | | IRVINGTON NJ | 07111-3210 | |
| BETTY V ANDERSON | | 79 FLAMINGO DRIVE | | | | HALIFAX NS  B3M 1T2 | | CANADA |
| BETTY V DAWSON | | 5450 J R DR | | | | BIRMINGHAM AL | 35235 | |
| BETTY V GERISCH & | ROBERT A GERISCH JT TEN | 319 SAFFORD ST | | | | BENNINGTON VT | 05201-2015 | |
| BETTY V HAYWARD | TR U/A DTD | 02/13/91 HAYWARD FAMILY | TRUST | 837 MUIRFIELD DR | | OCEANSIDE CA | 92054-7015 | |
| BETTY V MCQUILLEN | | 4114 WALTHAM FOREST DR | | | | TAVARES FL | 32778-5725 | |
| BETTY V NAGY | | 7503 TIMKEN | | | | WARREN MI | 48091-2032 | |
| BETTY V RAHN & | MELVIN EDWARD RAHN JT TEN | 1515 HOWARD ST | | | | KALAMAZOO MI | 49008-1209 | |
| BETTY V SCHROEDER | | 5060 RIVES ROAD | | | | ELMORE AL | 36025-1920 | |
| BETTY V SHANGLE | | 5655 RAMSDELL NE | | | | ROCKFORD MI | 49341-9009 | |
| BETTY VAN DEN BIESEN | BIZARRO | 669 REPETTI ST | | | | WESTWOOD NJ | 07675-3509 | |
| BETTY VIRGINIA GLASSER | | 2308 DEER HOLW | | | | BURTON MI | 48519 | |
| BETTY VROMAN | | 38 APPLE HILL DR | | | | BLUE MOUNDS WI | 53517 | |
| BETTY W ARNOLD | | 806 EAST MADISON | | | | MOUNT PLEASANT IA | 52641-1728 | |
| BETTY W BAILEY | | 22 BISCAY PL | | | | SPRING TX | 77381-6102 | |
| BETTY W BELL | | 335 SKYRIDGE DR | | | | DUNWOODY GA | 30350-4515 | |
| BETTY W BRANDENBURG | | 190 NORTHAMPTON RD | | | | LEESBURG GA | 31763-4530 | |
| BETTY W CONNOLLY | C/O MARK DAVEY | 5427 NW CR 233 | | | | STARKE FL | 32091-8709 | |
| BETTY W COOGLER | | 7186 SHOAL LINE BLVD | | | | HERNANDO BEACH FL | 34607-1533 | |
| BETTY W DELPH | | 8751 N NASHVILLE RD | | | | WILKINSON IN | 46186-9735 | |
| BETTY W GATHERCOLE | | 4557 ZUNI | | | | DENVER CO | 80211-1518 | |
| BETTY W MC GRATH | | 11432 LAUREL VIEW DRIVE | | | | CHARLOTTE NC | 28273-6695 | |
| BETTY W STEFAN & | JOHN G STEFAN JR JT TEN | 81 PENNSYLVANIA AVE REAR | | | | UNIONTOWN PA | 15401-3622 | |
| BETTY WALDMAN | | 7480 BEECHNUT ST 219 | | | | HOUSTON TX | 77074-4505 | |
| BETTY WALKER DILWORTH | | 5412 SANDY POINT LN | | | | CLIFTON VA | 20124-0944 | |
| BETTY WALLACE MEYER | | 515 ROCKPORT RD | | | | JANESVILLE WI | 53545-5159 | |
| BETTY WARREN & | BETTY D WARREN JT TEN | 16571 LEXINGTON | | | | REDFORD MI | 48240-2434 | |
| BETTY WATTENDORF | | 341 CHESTNUT HILL RD | | | | CHEPACHET RI | 02814-1946 | |
| BETTY WELLMAN & | GLENN W WELLMAN JT TEN | ATTN JERRY WELLMAN | 9425 TRIAD LN | | | ST JACOB IL | 62281-1321 | |
| BETTY WESTON MC KNIGHT | | 3085 N GENESEE RD | APT 222 | | | FLINT MI | 48506-2192 | |
| BETTY WHEELER | | 7005 WHITE OAK RD | | | | JUNCTION CITY KY | 40440-9530 | |
| BETTY WILBUR & | MARY BEATY & | ANN ZIMMERMAN JT TEN | 205 E PARK ST | | | ST JOHNS MI | 48879-1851 | |
| BETTY WILDER NICHOLSON | | 115 39TH ST | | | | VIENNA WV | 26105-1725 | |
| BETTY WILLIAMS GALLO | TR BETTY WILLIAMS GALLO TRUST | UA 02/10/99 | 8805 CLEARVIEW DR | | | ORLAND PARK IL | 60462-2771 | |
| BETTY WILLIAMS PEGUES | | BOX 404 | | | | MINEOLA TX | 75773-0404 | |
| BETTY WILSON BEASLEY | | 1232 JOURNEY'S END LN | | | | JACKSONVILLE FL | 32223-1753 | |
| BETTY WOLFE | | 4030 JACKSON PIKE | | | | GROVE CITY OH | 43123-8990 | |
| BETTY WRAY | | PO BOX 315 | | | | NORTH SALEM IN | 46165 | |
| BETTY Z LANGFORD | | 3616 S HUBERT | | | | TAMPA FL | 33629-8408 | |
| BETTY ZOLDEY | | 20711 FM 3009 | | | | SAN ANTONIO TX | 78266-2320 | |
| BETTYANN BEATRICE SMITH | | 205 WESTON RD | | | | ROCHESTER NY | 14612 | |
| BETTYANN F MANCINI | | 11 W PATRICIA DRIVE | | | | TRANSFER PA | 16154-2819 | |
| BETTYE BONNER | | 16134 PRAIRIE | | | | DETROIT MI | 48221-2913 | |
| BETTYE C SEWELL | | DRAWER 9 | | | | COLDSPRING TX | 77331-0009 | |
| BETTYE C YERTON | | 2200 BARRINGTON DRIVE | | | | LAVACA AR | 72921 | |
| BETTYE J COLEMAN & | ERNEST D COLEMAN JT TEN | 1631 LOOKOUT DR | | | | MEMPHIS TN | 38127-8023 | |
| BETTYE J LAWSON | | 21 WYOMING AVE | | | | BUFFALO NY | 14215-4021 | |
| BETTYE J MCGEE | | 1016 MESQUITE HOLLOW PLACE | | | | ROUND ROCK TX | 78665 | |
| BETTYE J MOORE & | LEVI B MOORE SR JT TEN | 603 POST PLACE | | | | EAST ST LOUIS IL | 62205-2122 | |
| BETTYE J WOODLEE | | 4509-31ST STREET | | | | DETROIT MI | 48210-2575 | |
| BETTYE JANE WILLIAMS | | 19446 SAINT MARYS ST | | | | DETROIT MI | 48235-2325 | |
| BETTYE JOURDAN BROWN & | ROBERT L BROWN 3RD JT TEN | BOX 100 | | | | IUKA MS | 38852-0100 | |
| BETTYE L ROBERTS | | 6320 MEDGAR EVERS BLVD | | | | JACKSON MS | 39213-2501 | |
| BETTYE L STILLS | EST JOSEPH L STILLS | 4477 PARKTON DRIVE | | | | WARRENSVL HTS OH | 44128 | |
| BETTYE L WELLS | C/O DONALD MCKEERIER | 20164 SNOWDEN | | | | DETROIT MI | 48235 | |
| BETTYE M RAMSEY-GRAY | | 39098 AL HIGHWAY 69 | | | | MOUNDVILLE AL | 35474-1800 | |
| BETTYE NEWTON & | REGINALD NEWTON & | DEBORAH DAVIS JT TEN | 2677 BURNS AVE | | | MEMPHIS TN | 38114 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BETTYE S SIDES | | BOX 456 | | | | BENTON MO | 63736-0456 | |
| BETTYE SPEAKS VEATER | | PO BOX 155 | | | | COMER GA | 30629 | |
| BETTYE W HUNT | | 11517 EVELAKE CRT | | | | N POTOMAC MD | 20878-2592 | |
| BETTYE YOUNG & | M CLIFFORD YOUNG & | LUBA YOUNG LEPIE JT TEN | | 447 66 CHARLES ST | | BOSTON MA | 02114-4604 | |
| BETTYJANE C LEDGERWOOD & | CHARLES E LEDGERWOOD JT TEN | 11621 HAWTHORNE GLEN CT | | | | GRAND BLANC MI | 48439-1378 | |
| BETTYLEE LUKEFAHR | | 179 FM 457 | | | | BAY CITY TX | 77414 | |
| BETTYLOU MILLER | | 318 ARCADE | | | | ELKHART IN | 46514-2463 | |
| BETTYLOU WOODZELL | | BOX 524 | | | | DAYTON OH | 45404-0524 | |
| BETTYLU A LONERGAN | | 1358 NEECE DRIVE | | | | MUSKEGON MI | 49441-5756 | |
| BETTYLU V ARNOLD | | 2272 VINCENNES CT | | | | MANSFIELD OH | 44904 | |
| BEULA BLAIR BOUCHER | TR BEULA BLAIR BOUCHER REVOCA | BLE U/A DTD 04/10/79 | 2312 GOUGH ST | | | SAN FRANCISCO CA | 94109-2338 | |
| BEULAH A DANTZ | TR BEULAH A DANTZ LIVING TRUST | UA 05/18/95 | 11590 SW 69TH CIRCLE | | | OCALA FL | 34476 | |
| BEULAH A MURRAY | TR | BEULAH A MURRAY TR U/A DTD | | 6/12/1981 19688 TURNER RD | | DEWITT MI | 48820 | |
| BEULAH A NOBLE | | BOX 316 | | | | NEWPORT WA | 99156-0316 | |
| BEULAH A PAYNE | | 210 FLORIDA ST | | | | BUFFALO NY | 14208-1205 | |
| BEULAH B BIGELOW | | 4845 SHANE DRIVE | | | | KINGMAN AZ | 86401-1094 | |
| BEULAH B CARMINE & | FLORENCE M HATFIELD JT TEN | 9900 VAN TASSEL LN | | | | BALTIMORE MD | 21220 | |
| BEULAH B HOSIE | | 145 BLAKE HILL | | | | E AURORA NY | 14052-2601 | |
| BEULAH BURNS MAHAN | | PO BOX 61 | | | | LONDON OH | 43140-0061 | |
| BEULAH C DICOVITSKY | | 190 FOX HARBOUR UNIT 211 | | | | PINHURST NC | 28374-8510 | |
| BEULAH C STEPHENSON | CUST HARRIETT STEPHENSON UGMA | 1833 WILSHIRE AVE | | | | RALEIGH NC | 27608-2131 | |
| BEULAH C STEPHENSON | CUST RUSSELL LEE STEPHENSON III | UGMA NC | 301 WILSHIRE BLVD N | | | UNION NC | 27893 | |
| BEULAH C WEAVER | | 426 W MORGAN ST | | | | CHURCH HILL TN | 37642-3408 | |
| BEULAH C WITHERELL | | 5373 LAKE CHELEN DR | | | | FORT WORTH TX | 76137 | |
| BEULAH E APPLEWHITE | | 109 N VICKERY LN | | | | MARION IN | 46952-3008 | |
| BEULAH E KASDORF | | 334 MARSTON AVE | | | | MADISON WI | 53703-1709 | |
| BEULAH E NULL | | 7310 S MEADOW DR | | | | TIPP CITY OH | 45371-9635 | |
| BEULAH E SAUERLAND | | 3476 RIGGS RD | | | | OXFORD OH | 45056-9245 | |
| BEULAH E WATTS | | 9470 POSTTOWN RD | | | | DAYTON OH | 45426-4347 | |
| BEULAH F DYE | | BOX 85 | | | | LOONEYVILLE WV | 25259 | |
| BEULAH F HARRIS & | SHARON H HINCHMAN JT TEN | 455 APPIAN WA 36 | | | | EL SOBRANTE CA | 94803-1601 | |
| BEULAH F TAULBEE | APT 304 | 5620 N MAIN ST | | | | DAYTON OH | 45415-3413 | |
| BEULAH F THORNSBERRY | | 6476 N BECK RD | | | | CANTON MI | 48187 | |
| BEULAH H DEWELL | C/O BRENDA H CROOM | 8516 RIVER ROAD | | | | PETERSBURG VA | 23803-3132 | |
| BEULAH HOLLAWAY | | 17663 W 10 MILE RD | | | | SOUTHFIELD MI | 48075-2756 | |
| BEULAH HOLMAN | | 5612 HERITAGE HILLS CI | | | | FREDERICKSBURG VA | 22407-0105 | |
| BEULAH I SIERS | | 78 LUCKY LN | | | | WALKER WV | 26180 | |
| BEULAH J HAVERSTICK | | 2301 BLACK MORE | | | | MAYVILLE MI | 48744-9766 | |
| BEULAH J HUGHES | | 4482 KIRK RD | | | | VASSAR MI | 48768 | |
| BEULAH L SCHNETTLER | | 4495 CALKINS RD | | | | FLINT MI | 48532 | |
| BEULAH L SCOTT | | 12534 WADE | | | | DETROIT MI | 48213-1802 | |
| BEULAH L SMITH & | FREDRICA S MAVEETY | TR | L/BL SMITH TRUST A | UA 07/11/91 | 3306 CURLEW ST | SAN DIEGO CA | 92103-5541 | |
| BEULAH M COPP | | 3006 MATTHEW DR F | | | | KOKOMO IN | 46902-4060 | |
| BEULAH M DOHNER | | 511 E BROADWAY | | | | ASTORIA IL | 61501-8524 | |
| BEULAH M FISHER & | JOHN K FISHER JT TEN | 116 OLCOTT WAY | | | | RIDGEFIELD CT | 06877-3951 | |
| BEULAH M LETT | | 846 HARRIET ST | | | | YPSILANTI MI | 48197-5239 | |
| BEULAH M LOUDERMILK & | BRANDY R PARKER JT TEN | 23716 OLD FOLEY RD | | | | ELBERTA AL | 36530 | |
| BEULAH M NEILSON | | 7672 KNAPP N E | | | | ADA MI | 49301-9513 | |
| BEULAH M NEUMANN | | 2909 S MAIN ST | | | | SAPULPA OK | 74066-7102 | |
| BEULAH M SLIGER & | BETTY L MONK JT TEN | 12518 CLOVER LANE | | | | SO LYON MI | 48178 | |
| BEULAH M STONER & | BARBARA J SMOLLIN JT TEN | 22 GREENE ST | | | | TROY NY | 12180-6779 | |
| BEULAH M STROHM | TR U/A | DTD 03/16/89 BEULAH M STROHM | TRUST | 2327 CLAREMONT | | INDEPENDENCE MO | 64052-3647 | |
| BEULAH M ZAVODNIK | | 2006 WILSON ST | | | | SANDUSKY OH | 44870-1951 | |
| BEULAH MAGGARD | | 3335 TWIN CREEK RD | | | | WEST ALEXANDRIA OH | 45381-9542 | |
| BEULAH N WISE | | | | | | UNION CITY IN | 47390 | |
| BEULAH P PARFITT | | 15 1055 CENTRAL PARK BLVD | | | | OSHAWA ON L1G 7M4 | | CANADA |
| BEULAH PLUMMER | | 11367 SUFFOLK DR | | | | SOUTHGATE MI | 48195-3356 | |
| BEULAH R HILL & | WARREN C HILL TR | UA 12/15/1988 | BEULAH R HILL & WARREN C HILL | TRUST | 128 HUMMINGBIRD | ELLENTON FL | 34222-4255 | |
| BEULAH R WINCHEL | | 1800 WESTEN ST UNIT 2208 | | | | BOWLING GREEN KY | 42104-5849 | |
| BEULAH S SUTTON | | 204 CHERRY POINT DR | | | | YORKTOWN VA | 23692-3536 | |
| BEULAH SCHAFER | | 14625 HIGHWAY 22 WEST | | | | PONCHATOULA LA | 70454-6637 | |
| BEULAH SCHLIFF | | 48 WEST 48TH STREET | SUITE 1506 | | | NEW YORK NY | 10019 | |
| BEULAH SEXTON SMITH | ATTN BEULAH SEXTON ETCHISON | 12676 N 175 E | | | | ALEXANDRIA IN | 46001-8813 | |
| BEULAH TRONCOSO | | 4316 DIXIE CT | | | | KANSAS CITY KS | 66106 | |
| BEULAH V JENKS | | 15181 E LEE RD | | | | ALBION NY | 14411-9546 | |
| BEULAH WILLIAMS | TR | RAE WILLIAMS ALAN WILLIAMS & | MARK WILLIAMS U-W LOUIS | CANTOR | BOX 568 | MARICOPA AZ | 85239-0568 | |
| BEUNA C CARLSON & | ROBERT M CARLSON | TR BEUNA C CARLSON TRUST | UA 12/15/98 | 21174 CARSON ST | | CLINTON TWP MI | 48036-1521 | |
| BEVALIE C PRITCHARD | | BOX 444 | | | | NORWICH VT | 05055-0444 | |
| BEVELEY J BROWN | | 8446 APPLE BLOSSOM LA | | | | FLUSHING MI | 48433 | |
| BEVERLEE A BORLAND | | 1060 OUTER DR | | | | FENTON MI | 48430-2257 | |
| BEVERLEE DANIELL | | 849 COAST BLVD # CL317 | | | | LA JOLLA CA | 92037 | |
| BEVERLEE F MAROTTO | | 88 WEST ST | | | | PLANTSVILLE CT | 06479-1141 | |
| BEVERLEE I CLARK | | 51 CUMNER STREET | | | | HYANNIS MA | 02601 | |
| BEVERLEE JO ROBERTS | | 526 WALNUT | | | | WEED CA | 96094-2815 | |
| BEVERLEE T COMPTON | CUST GENE I COMPTON U/THE | CALIFORNIA UNIFORM GIFTS TC | MINORS ACT | 3226 NW COVEY RUN | | CORVALLIS OR | 97330-3155 | |
| BEVERLEY A DISNARD | | 4540 OAKWOOD DR | | | | LEWISTON MI | 49756-8532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BEVERLEY A DISNARD & | LAWRENCE J DISNARD JT TEN | 4540 OAKWOOD DR | | | | LEWISTON MI | 49756-8532 | |
| BEVERLEY A MERZ | | 16238 LANCASTER WAY | | | | HOLLY MI | 48442 | |
| BEVERLEY BRADLEY WALTER | | 89 EAST QUINCY | | | | RIVERSIDE IL | 60546-2128 | |
| BEVERLEY D HOOKER & | DONALD L GERAN JT TEN | 4470 JENA LN | | | | FLINT MI | 48507-6219 | |
| BEVERLEY FRIEDMAN | CUST ANDREW HEYWARD | FRIEDMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2591 NE 41ST STREET | | FORT LAUDERDALE FL | 33308-5759 | |
| BEVERLEY G HARDY & | MARJORIE A HARDY JT TEN | 3050 DILLON RD | | | | FLUSHING MI | 48433-9704 | |
| BEVERLEY G HARDY & | MARJORIE HARDY JT TEN | 3050 DILLON RD | | | | FLUSHING MI | 48433-9704 | |
| BEVERLEY H GULBRANDSEN | | 4522 VALLEY ROAD | | | | RACINE WI | 53405-1104 | |
| BEVERLEY H MINOR | CUST ALICE A UGMA DE | 2000 RIVERVIEW AVE | | | | WILM DE | 19806-1230 | |
| BEVERLEY H MINOR | CUST ELLEN P UGMA DE | 2000 RIVERVIEW AVE | | | | WILM DE | 19806-1230 | |
| BEVERLEY H MINOR AS | CUSTODIAN FOR ELLEN P MINOR | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 2000 RIVERVIEW AVE | | WILMINGTON DE | 19806-1230 | |
| BEVERLEY H STREETER | | 2 WOODS WITCH LANE | | | | CHAPPAQUA NY | 10514-1223 | |
| BEVERLEY J HILL & | DAVID R HILL JT TEN | 23753 MEDINA | | | | CLINTON TOWNSHIP MI | 48035 | |
| BEVERLEY J LLOYD | | 4810 W GRAND RIVER RD | | | | OWOSSO MI | 48867-9292 | |
| BEVERLEY J REED | | 16115 MAUBERT AVENUE | | | | SAN LEANDRO CA | 94578-2131 | |
| BEVERLEY K TRUITT | | 15919 SHILLING ROAD | | | | BERLIN CENTER OH | 44401-9727 | |
| BEVERLEY KNIGHT COOPER | | 4408 ROSEBUD ROAD | | | | LOGANVILLE GA | 30052-4606 | |
| BEVERLEY M FISHER | | 11610 13 MILE RD NE | | | | ROCKFORD MI | 49341-9537 | |
| BEVERLEY R LAMB | | 124 DAWNRIDGE LA | | | | TROUTVILLE VA | 24175-6781 | |
| BEVERLEY S CAMPBELL | | 404 FARMEADOW DR | | | | WESTERVILLE OH | 43082-8857 | |
| BEVERLEY W BARRY | | 85 SAMAC TR | | | | OSHAWA ON  L1G 7W1 | | CANADA |
| BEVERLEY W BARRY | | 85 SAMAC TRAIL | | | | OSHAWA ON  L1G 7W1 | | CANADA |
| BEVERLEY WILSON | | 57 BOUTON RD | | | | SOUTH SALEM NY | 10590-1430 | |
| BEVERLY A ALLEN | | 1685 MURDOCK ROAD | | | | MARIETTA GA | 30062-4871 | |
| BEVERLY A ALLEN & | KENNETH ALLEN JT TEN | 1685 MURDOCK ROAD | | | | MARIETTA GA | 30062-4871 | |
| BEVERLY A AMMON & | GENE R AMMON JT TEN | 600 N KENNEDY AVE | UNIT 124 | | | MADRID IA | 50156-7609 | |
| BEVERLY A ANKERT | | 2532 N GLEN DR | | | | WESTLAKE OH | 44145-3932 | |
| BEVERLY A AUSTIN & | JUDITH R POOLE JT TEN | 840 TONAWANDA STREET | APT 102 | | | BUFFALO NY | 14207-1463 | |
| BEVERLY A BANCROFT | | 1830 E YOSEMITE AVE 257 | | | | MANTECA CA | 95336-5018 | |
| BEVERLY A BEAUFORD | | 32729 ROBESON | | | | ST CLAIR SHORES MI | 48082-1053 | |
| BEVERLY A BECK | | 3669 WEST SADDLE BACK ROAD | | | | PARK CITY UT | 84098-4804 | |
| BEVERLY A BRUNEEL | | 51250 PEMBRIDGE CT | | | | GRANGER IN | 46530 | |
| BEVERLY A BURTON | | 2741 RIDGE AVE | | | | COLUMBUS OH | 43204-3366 | |
| BEVERLY A CANNON | | 45 MADELINE STREET | | | | BRIGHTON MA | 02135-2145 | |
| BEVERLY A CARPENTER | | 2899 BARCLAY MESSERLY ROAD | | | | SOUTHINGTON OH | 44470 | |
| BEVERLY A CIFELLI | | 318 SANDPIPER AVE | | | | ROYAL PALM BEACH FL | 33411-2941 | |
| BEVERLY A CRAIN | | 600 N PINE ST | | | | OLATHE KS | 66061-2528 | |
| BEVERLY A CUMPTON | | 2708 PINEHURST CIR | | | | BRYAN TX | 77802-2825 | |
| BEVERLY A DE WITT | | 406 RICHARD LANE | | | | MARSHALLTOWN IA | 50158-4450 | |
| BEVERLY A DEAN | | 3015 MERCER RD | | | | NEW CASTLE PA | 16105-1321 | |
| BEVERLY A DECATO | | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN OH | 44511-1915 | |
| BEVERLY A FEHR | | 5619 MAIN ST | | | | ONEIDA NY | 13421-3405 | |
| BEVERLY A FERREIRA & | DOROTHY M FERREIRA TR | UA 12/23/1992 | FERREIRA TRUST | 74 CRAIGMONT AVE | | SAN FRANCISCO CA | 94116-1308 | |
| BEVERLY A FETZNER | | 2633 E 33RD ST | | | | ERIE PA | 16510-2763 | |
| BEVERLY A FOUSSE | | 214 PEARL ST | APT 4 | | | MEDINA NY | 14103-1200 | |
| BEVERLY A GOODEN | | 15405 STOUT | | | | DETROIT MI | 48223-1630 | |
| BEVERLY A GORDON | | 1818 TIMBERLANE DR E | | | | FLINT MI | 48507-1411 | |
| BEVERLY A HAGEN | | 6752 N EUCLID | | | | GLADSTONE MO | 64118-3665 | |
| BEVERLY A HANSON | | 6413 SE QUEEN RD | | | | PORTLAND OR | 97222-2843 | |
| BEVERLY A HARTMAN | | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS MI | 48312-3739 | |
| BEVERLY A HEALY | | 1332 W OVERLAKE CT | | | | EAGLE ID | 83616 | |
| BEVERLY A HOLUB | | 160 CAMBRIDGE LN | | | | NEWTOWN PA | 18940-3327 | |
| BEVERLY A HOOVER | | 6241 ODESSA DR | | | | WEST BLOOMFIELD MI | 48324-1356 | |
| BEVERLY A HOWARD TOD | ROBERT L COOMER JR | SUBJECT TO STA TOD RULES | 5975 ST RT 124 | | | HILLSBORO OH | 45133 | |
| BEVERLY A JOSEPH | CUST ELIZABETH H JOSEPH UTMA OH | 511 SANTA CLARA NW | | | | CANTON OH | 44709-1458 | |
| BEVERLY A KING | | 688 SEYMOUR LAKE RD | | | | OXFORD MI | 48371-4651 | |
| BEVERLY A KING | | 5843 MCGRANDY ROAD | | | | BRIDGEPORT MI | 48722-9779 | |
| BEVERLY A KISS | | 78 COUNTY ROUTE 518 | | | | PRINCETON NJ | 08540 | |
| BEVERLY A KUEHN | | 1440 MCGREW LANE | | | | WHITE LAKE MI | 48383-2763 | |
| BEVERLY A KUNS & | LARRY A KUNS JT TEN | 1845 REEDS COURT TRAIL | | | | WEST LAKE OH | 44145 | |
| BEVERLY A LANCASTER | | 1509 N DELPHOS | | | | KOKOMO IN | 46901-2535 | |
| BEVERLY A MACELHINNEY | TR UA 07/20/88 | F/B/O BEVERLY MACELHINNEY | 5335 CHELSEA STREET | | | LA JOLLA CA | 92037-7913 | |
| BEVERLY A MARCUM | | 495 E SACRAMENTO AVE | | | | CHICO CA | 95926-3931 | |
| BEVERLY A MARTIN & | JAMES G MARTIN JT TEN | PO BOX 1028 | | | | ASH FORK AZ | 86320 | |
| BEVERLY A MEEKINS | | 12105 ARMENTROUT ROAD | | | | FREDERICKTOWN OH | 43019-9708 | |
| BEVERLY A MERCER | | 5175 LEIX RD | | | | MAYVILLE MI | 48744-9777 | |
| BEVERLY A MILLER | | 67 BIRCH WOOD DR | | | | TRANSFER PA | 16154-2405 | |
| BEVERLY A MITCHELL | | 4931 REBEL TRAIL | | | | ATLANTA GA | 30327-4644 | |
| BEVERLY A MOSELEY | | 8450 GRANDVILLE | | | | DETROIT MI | 48228-3010 | |
| BEVERLY A MUHA & | GEORGE C MUHA III JT TEN | 13885 WEST PARK DRIVE | | | | MAGALIA CA | 95954 | |
| BEVERLY A PATTERSON | | 20505 SANTA CLARA | | | | DETROIT MI | 48219-2503 | |
| BEVERLY A PAVLIK | | 1640 PINNACLE RIDGE LN | | | | COLORADO SPRINGS CO | 80919-3451 | |
| BEVERLY A PERRY | | 8122 W STANLEY RD | | | | FLUSHING MI | 48433 | |
| BEVERLY A PERRY | | 8122 W STANLEY ROAD | | | | FLUSHING MI | 48433-1110 | |
| BEVERLY A PFAHL GODDING | | 264 SEIBERLING DR | | | | SAGAMORE HILLS OH | 44067 | |
| BEVERLY A PHILLIPS | | 14926 SHERIDAN CIRCLE | | | | CLIVE IA | 50325-4523 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BEVERLY A PINKE | | 15584 ROSE DR | | | | ALLEN PARK MI | 48101-1137 | |
| BEVERLY A POMERANZ | | 32204 LAKE PORT DR | | | | WESTLAKE VLG CA | 91361-4230 | |
| BEVERLY A POVEC | | 242 ROSEMONT AVENUE | | | | YOUNGSTOWN OH | 44515-3221 | |
| BEVERLY A QUINCE | | 1857 LUDGATE LN | | | | ROCHESTER HILLS MI | 48309-2965 | |
| BEVERLY A REDMOND | | 69 PEACE ST | | | | BUFFALO NY | 14211-2034 | |
| BEVERLY A ROBERTSON | ATTN B R PLACHTA | 20590 NANTICOKE DR | | | | NANTICOKE MD | 21840-2006 | |
| BEVERLY A SARTAIN | | 407 N WASHINGTON | | | | GREENTOWN IN | 46936-1154 | |
| BEVERLY A SCALET | TR | BEVERLY A SCALET REVOCABLE | LIVING TRUST UA 02/27/98 | 9900 E 80TH TERRACE | | RAYTOWN MO | 64138-1942 | |
| BEVERLY A SCHINDLER | | 3363 INES | | | | DURAND MI | 48429-9742 | |
| BEVERLY A SCHLAFSTEIN & | RACHMILL SCHLAFSTEIN JT TEN | 10001 GAINSBOROUGH RD | | | | POTOMAC MD | 20854-4276 | |
| BEVERLY A SCHUSTER & | MICHAEL A SCHUSTER JT TEN | 2151 N SLICKROCK DR | | | | COLUMBIA MO | 65202 | |
| BEVERLY A SCOTT | CUST CUST JASON M SCOTT UTMA | 8720 SW 52ND CT | | | | OCALA FL | 34476-3961 | |
| BEVERLY A SITAR | | 1401 GRANDVIEW | | | | NEW LENOX IL | 60451-2350 | |
| BEVERLY A STEARNS | | 17834 WINDWARD RD | | | | CLEVELAND OH | 44119-1323 | |
| BEVERLY A STIERHOFF | | 4415 S HAYES AVE | | | | SANDUSKY OH | 44870-7219 | |
| BEVERLY A TALCOTT | | 121 HARRELL DR | | | | COPPERAS COVE TX | 76522-7523 | |
| BEVERLY A THACKER | | 235 E MERRIN ST | | | | PAYNE OH | 45880-9079 | |
| BEVERLY A TOOLE | | 1124 STATE ST | | | | LAPEER MI | 48446-1946 | |
| BEVERLY A UNGERLEIDER | | 1056 E LYTLE FIVE POINTS RD | | | | CENTERVILLE OH | 45458-5008 | |
| BEVERLY A VITELLO & | ANGELO A VITELLO JT TEN | 5287 ASHBROOK DR | | | | NOBLESVILLE IN | 46060 | |
| BEVERLY A WEAVER | | 758 REDWAY CIRCLE | | | | TROTWOOD OH | 45426-2753 | |
| BEVERLY A WINTERS | | 31 CHESTNUT ST | | | | TERRYVILLE CT | 06786-5513 | |
| BEVERLY A WOOTON | | 7758 SWAMP ROAD | | | | BERGEN NY | 14416-9526 | |
| BEVERLY ANDREWS VALLIERE | | 1574 JIMMY DODD RD | | | | BUFORD GA | 30518-2214 | |
| BEVERLY ANN AKERS | | 3413 S WEBSTER ST | | | | KOKOMO IN | 46902 | |
| BEVERLY ANN BAXTER WASNER | | 1507 HOLIDAY PLACE | | | | BOSSIER CITY LA | 71112-3646 | |
| BEVERLY ANN GRUNHEID | | 7109 FARLEY RD | | | | PINCKNEY MI | 48169-8545 | |
| BEVERLY ANN KELLY | | 22 COOLIDGE CIRCLE | | | | NORTHBORO MA | 01532-1137 | |
| BEVERLY ANN MATHEW | | 505 WALL STREET | | | | ELMIRA NY | 14905-2146 | |
| BEVERLY ANN MORROW | | 29508 LINCOLN RD | | | | BAY VILLAGE OH | 44140 | |
| BEVERLY ANN NOEL | | 924 W SCHAAF | | | | CLEVELAND OH | 44109-4646 | |
| BEVERLY ANN PALM | | 3294 SHANNON RD | | | | BURTON MI | 48529-1801 | |
| BEVERLY ANN WHITBREAD | | 5744 E SENECA TURNPIKE | | | | JAMESVILLE NY | 13078-9565 | |
| BEVERLY ANNE BRAUN | | 400 N LAKE PARK SN2 | | | | HOBART IN | 46342-3020 | |
| BEVERLY ANNE KING | | 100 W MAIN ST | | | | NEW ALEXANDRIA PA | 15670 | |
| BEVERLY ANNETTE ROBINSON | | 517 A ROBINHOOD DR | | | | SENECA SC | 29678-4419 | |
| BEVERLY APPS & | RICHARD L APPS JT TEN | 8929 RIVERSIDE DR | ST LOUIS | | | SAINT LOUIS MI | 48880 | |
| BEVERLY ASHWORTH | | 3215 E 61ST ST | | | | TULSA OK | 74136-1218 | |
| BEVERLY B BLECKLEY | | PO BOX 781 | | | | CLAYTON GA | 30525 | |
| BEVERLY B DAVIS | | 2683 W POWERLINE RD | | | | HELTONVILLE IN | 47436-8537 | |
| BEVERLY B FETNER | | 405 GLENWOOD AVE SE | | | | ATLANTA GA | 30312 | |
| BEVERLY B FETNER | | 405 GLENWOOD AVE SE | | | | ATLANTA GA | 30312-3201 | |
| BEVERLY B GRAVATT | | 112 GILL ST | | | | BOWLING GREEN VA | 22427-2156 | |
| BEVERLY B HILL & | WILLIAM A HILL | TR UA 7/6/00 BEVERLY B HILL LIVING | TRUST | 58 N CASTLE ROCK LN | | E AMHERST NY | 14051-1490 | |
| BEVERLY B KENNEDY TOD | MICHAEL B KENNEDY | SUBJECT TO STA TOD RULES | 2025 ENGLEMAN CRT | | | BURLINGTON NC | 27215 | |
| BEVERLY B KRONEN | | 2 CONNEL DR | | | | WEST ORANGE NJ | 07052-1330 | |
| BEVERLY B PLOTKOWSKI | | 33246 LINSDALE COURT | | | | STERLING HTS MI | 48310-6032 | |
| BEVERLY B SESNIE | | 190 CHIPPEWA CIR | | | | HENRIETTA NY | 14467-9534 | |
| BEVERLY B SHIRLEY | | 134 MEADOW LN | | | | RANGER GA | 30734-6009 | |
| BEVERLY B WELLINGTON | | 8010 KNOLLTOP COURT | BOX 2 | | | HORNELL NY | 14843-0002 | |
| BEVERLY B WOLF | | 3323 N WOODROW ST | | | | ARLINGTON VA | 22207-4474 | |
| BEVERLY BAILEY | TR CATHERINE E & KIMBERLY A & | CHRISTIE L & CHRISTOPHER BAILEY | UA 07/01/80 | 1105 ROBINSON AVE | | EL PASO TX | 79902-2212 | |
| BEVERLY BAKER | | 6970 NORTH WACOUSTA ROAD | | | | FOWLER MI | 48835-9797 | |
| BEVERLY BARNEY INGLE | | 3170 UPPER BELLBROOK ROAD | | | | BELLBROOK OH | 45305-9769 | |
| BEVERLY BARTELL | | 38111 BALMORAL | | | | CLINTON TWP MI | 48036-2600 | |
| BEVERLY BECKER | | ROUTE 31 216 | | | | FLEMINGTON NJ | 08822 | |
| BEVERLY BELL | CUST KIMBERLY JEAN BELL UGMA NY | 7911 BURLWOOD LN | | | | LAKE WORTH FL | 33467-1837 | |
| BEVERLY BELL | CUST RICHARD STANLEY BELL JR UG | NY | 1332 RTE 6 RR 12 | | | CARMEL NY | 10512 | |
| BEVERLY BELL | | 1787 YELLOW BRICK RD | | | | CHINO VALLEY AZ | 86323-6553 | |
| BEVERLY BILLINGSLEY & | RAYMOND BILLINGSLEY | COMMUNITY PROPERTY | 21832 FERNCUKO | | | WOODLAND HILLS CA | 93561-8154 | |
| BEVERLY BLAM | CUST | NEIL BLAM U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 74 DANBURY ST | | BAY SHORE NY | 11706-5820 | |
| BEVERLY BOLES HASBROOK | | 4081 REEDLAND CIRCLE | | | | SAN RAMON CA | 94583-5580 | |
| BEVERLY BRAUN ANDERSON | | 425 KINGSTON RD | | | | SATELLITE BEACH FL | 32937-3416 | |
| BEVERLY BURGER & | GARY BURGER JT TEN | 1102 MALLARD WAY | | | | GRANBURY TX | 76048-2674 | |
| BEVERLY BYRUM ROBINSON | | 821 E IREDELL AVE | | | | MOORESVILLE NC | 28115 | |
| BEVERLY C EDWARDS | | 203 05 42ND AVE | | | | BAYSIDE NY | 11361-1805 | |
| BEVERLY C GORDON | | BOX 400 | | | | GREENVILLE GA | 30222-0400 | |
| BEVERLY C JOHNSON | | 805 ST RT 96 | | | | SHILOH OH | 44878-8858 | |
| BEVERLY C KOLODZIEJ | | 8863 BIRKHILL DR | | | | STERLING HEIGHTS MI | 48314-2506 | |
| BEVERLY C SCHULTZ & | JEROME J SCHULTZ JT TEN | 2610 W GRAND RIVER | | | | HOWELL MI | 48843-8536 | |
| BEVERLY CALL ALEXANDER & | ROBERT F ALEXANDER JR JT TEN | PO BOX 268 | | | | LAPORTE PA | 18626-0268 | |
| BEVERLY CAPLAN AS | CUSTODIAN FOR MARC H CAPLAN | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 10513 PRAIRIE LANDING TER | | GAITHERSBURG MD | 20878-4317 | |
| BEVERLY CARTIEST | | 9041 S ESSEX AVE | | | | CHICAGO IL | 60617-4052 | |
| BEVERLY CHROSTOWSKI & | MARIANNE CHROSTOWSKI JT TEN | 201 CONNECTICUT | | | | WESTVILLE IL | 61883-1813 | |
| BEVERLY COATES | | 73 PENNY LANE | | | | STANTON MI | 48888 | |
| BEVERLY COGGIN WILLIAMS | | 1022 SOUTH LINDEN DR | | | | ALCOA TN | 37701-1814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BEVERLY COHEN | | 516 MARTENSE AVE | | | | TEANECK NJ | 07666-2505 | |
| BEVERLY COUNTER | CUST JOEL B COUNTER UGMA CA | 515 W MARBURY | | | | COVINA CA | 91723-3330 | |
| BEVERLY CRAWFORD | CUST DAVID R CRAWFORD U/THE | WIS UNIFORM GIFTS TO MINORS | ACT | 9030 N KEDVALE | | SKOKIE IL | 60076-1720 | |
| BEVERLY D ANGELO | | 60 BEACHMONT DR | | | | SAN FRANCISCO CA | 94132-1608 | |
| BEVERLY D CHILES | | 9600 HAMMILL RD | | | | OTISVILLE MI | 48463 | |
| BEVERLY D KURLANSKY | | 50 ROBIN CIRCLE | | | | STOUGHTON MA | 02072 | |
| BEVERLY D WILSON | | 407 W STATE STREET | | | | PENDLETON IN | 46064-1039 | |
| BEVERLY D WILSON & | CHARLES T WILSON JT TEN | 407 W STATE STREET | | | | PENDLETON IN | 46064-1039 | |
| BEVERLY DAVIS | | 4 TAVISTOCK | | | | CROMWELL CT | 06416 | |
| BEVERLY DAVIS CAHILL | | 4 TAVISTOCK | | | | CROMWELL CT | 06416 | |
| BEVERLY DE LA MARE NOCAS | | 197 W MONTECITO WAY | | | | SIERRA MADRE CA | 91024 | |
| BEVERLY DICKSON PHILBECK | | 2517 GODDARD | | | | MIDLAND TX | 79705-3308 | |
| BEVERLY DITTMAN | | 745 MAPLE DR | | | | WEBSTER NY | 14580-4021 | |
| BEVERLY DOLLIN | CUST | EDWARD DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 9758 PINTO CT | | CINCINNATI OH | 45242 | |
| BEVERLY DOLLIN | CUST | LAURIE DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 9608 OLD VILLAGE DR | | LOVELAND OH | 45140-5567 | |
| BEVERLY DOLLIN | CUST | MICHAEL DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 9608 OLD VILLAGE DR | | LOVELAND OH | 45140-5567 | |
| BEVERLY DREFFS | | 306 QUAIL RIDGE CT | | | | HELENA AL | 35080-7643 | |
| BEVERLY E GRUBB | | 60 ALBERT AVE | | | | ALDAN PA | 19018-3801 | |
| BEVERLY E KNOLL | | 3522 W MORGAN AVE | | | | MILWAUKEE WI | 53221-1018 | |
| BEVERLY E NEALIS & | JOHN M NEALIS JT TEN | 6007 N SHERIDAN APT 37C | | | | CHICAGO IL | 60660-3011 | |
| BEVERLY E REAGLE & | J RUSSELL KEAGLE JT TEN | 3128 RYGRSON CIRCLE | | | | BALTIMORE MD | 21227-4738 | |
| BEVERLY E SAMPLE | | 3839N SHERIDAN RD | | | | STANTON MI | 48888-9484 | |
| BEVERLY E SAUNDERS | | 53 GATE MANOR DRIVE | | | | ROCHESTER NY | 14606 | |
| BEVERLY E SIMMONS | | 7 BUNKER ST | | | | ROCKLAND ME | 04841-3103 | |
| BEVERLY E SMITH | | 5880 COUNTRY LANE | | | | YPSILANTI MI | 48197-9387 | |
| BEVERLY E WELLS | | 17 MEADOWVIEW LN | | | | AVALON NJ | 08202-1805 | |
| BEVERLY F GRIMM | | 209 S MARKET ST | | | | LIGONIER PA | 15658 | |
| BEVERLY F KIMBROUGH | | 2424 HWY 76 | | | | ADAMS TN | 37010-8920 | |
| BEVERLY F SCOTT | | 1601 BIG TREE ROAD | UNIT 1203 | | | DAYTONA BEACH FL | 32119-8645 | |
| BEVERLY F WENDT | | 13245 IOWA | | | | WARREN MI | 48093-3140 | |
| BEVERLY FAITH SHEEHAN TOD | CHERYL YVONNE EDWARDS | SUBJECT TO STA TOD RULES | PO BOX 65817 | | | VANCOUVER WA | 98665 | |
| BEVERLY FISHER | | 1408 NORTHBRIDGE RD | | | | LINDEM MI | 48451-8606 | |
| BEVERLY FROST | BOX 162 | 3215 SHEFFIELD RT 122 | | | | SHEFFIELD VT | 05866-0162 | |
| BEVERLY G DUNLAP | | BOX 604 | | | | NEWBURY OH | 44065-0604 | |
| BEVERLY G HAGAN | 231 | 39159 PASEO PADRE PKWY | | | | FREMONT CA | 94538-1608 | |
| BEVERLY G HALL | | 1504 LINCOLN WAY | UNIT 102 | | | MC LEAN VA | 22102-5851 | |
| BEVERLY G HENDERSON | | 3879 CO RD 217 | | | | TRINITY AL | 35673-3518 | |
| BEVERLY G HENDERSON & | DONALD RAY HENDERSON JT TEN | 3879 CO RD 217 | | | | TRINITY AL | 35673-3518 | |
| BEVERLY G KITCHEN | | PO BOX 381 | | | | PRATT WV | 25162 | |
| BEVERLY G MC CARLEY | | 2124 LABERDEE RD | | | | ADRIAN MI | 49221 | |
| BEVERLY G MORGAN | | 3224 E BANTA ROAD | | | | INDIANAPOLIS IN | 46227-7604 | |
| BEVERLY G SHUFORD | | 2137 WATER OAK LN | | | | GASTONIA NC | 28056-7527 | |
| BEVERLY G TIMMS | | 41 WATERS AVE | | | | ROCKY HILL CT | 60067-1212 | |
| BEVERLY GALLUP | | 10 PINE DRIVE | | | | KIRKWOOD PA | 17536-9532 | |
| BEVERLY GENE TATE AS | CUSTODIAN FOR JABARI AMANI | TATE UNDER THE MICHIGAN UNIF | GIFTS TO MINORS ACT | 24251 PEMBROKE | | DETROIT MI | 48219-1049 | |
| BEVERLY GOLDEN | | 22525 BIAK COURT | | | | TORRANCE CA | 90505-2116 | |
| BEVERLY GOLDMAN | CUST LARY S GOLDMAN U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 6567 MAPLE LAKES DR | | WEST BLOOMFIELD MI | 48322-3061 | |
| BEVERLY GREEN HALL | | 9221 UPHAM WA | | | | BROOMFIELD CO | 80021-5606 | |
| BEVERLY GULA BALLEW | | 31 WEBBER PL | | | | GROSSE POINTE MI | 48236-2628 | |
| BEVERLY H DAVIES & | JAMES R DAVIES | TR BEVERLY H DAVIES REV TRUST | UA 02/20/98 | 241 LOTHROP STREET | | BEVERLY MA | 01915-3741 | |
| BEVERLY H GEORGE | | 45 YERBA BUENA AVE | | | | SAN FRANCISCO CA | 94127-1543 | |
| BEVERLY H KUHN | | 45040 18TH ST W | | | | LANCASTER CA | 93534-2018 | |
| BEVERLY H MULLIGAN | | 3495 RANKLIN DR | | | | CARLETON MI | 48117-9366 | |
| BEVERLY H STRINGER | | 238 GLEN EDDY DR | | | | SCHENECTADY NY | 12309-4967 | |
| BEVERLY H WOODARD | | BOX 1586 | | | | DANVILLE IL | 61834-1586 | |
| BEVERLY HALL RAMIREZ | | 2701 WESTHEIMER RD 2F | | | | HOUSTON TX | 77098-1243 | |
| BEVERLY HARRIS | | BOX 811 | | | | TRENTON NJ | 08605-0811 | |
| BEVERLY HOLZMAN GORDON & | BERNARD G GORDON JT TEN | 165 CRANDON WAY | | | | ROCHESTER NY | 14618-4429 | |
| BEVERLY HUARD | | 11435 BEACONSFIELD RD | | | | WASHINGTON MI | 48094-3002 | |
| BEVERLY I CRAWFORD | | 2873 TALLMAN STREET | | | | SANBORN NY | 14132-9205 | |
| BEVERLY I GLASPIE | | 2458 SE ELSTON ST | | | | PORT ST LUCIE FL | 34952-5567 | |
| BEVERLY I GRIMES & | EVA KELLAM GRIMES JT TEN | 16 MARLWOOD COURT | | | | ASHVILLE NC | 28804-1119 | |
| BEVERLY I LEWELLEN | | 6607 BLUE HILLS ROAD | | | | HOUSTON TX | 77069-2412 | |
| BEVERLY I PAUL | CUST MICHAEL J PAUL UGMA MI | BOX 185 | | | | ATLANTA MI | 49709-0185 | |
| BEVERLY I SCHMITZ | | 14181 LAKESHORE DR | | | | STERLING HGTS MI | 48313-2140 | |
| BEVERLY I SCHMITZ & | CHRISTENE PEARL GREENE JT TEN | 14181 LAKESHORE DR | | | | STERLING HEIGHTS MI | 48313-2140 | |
| BEVERLY IRENE MCGRATH | | 11900 BARRYKNOLL LANE | APT 7310 | | | HOUSTON TX | 77024 | |
| BEVERLY J ACHA | | 2156 S RIVER RD | | | | SAGINAW MI | 48609-5325 | |
| BEVERLY J ANDERSON | | 8118 W GRAND RONDE AVE | | | | KENNEWICK WA | 99336-1606 | |
| BEVERLY J BEEKMAN | | 319 NOTCH LANE | | | | DELAND FL | 32724-6257 | |
| BEVERLY J BELL & | CHRISTINE KIMMERLY JT TEN | 301 W THIRD ST | BOX 821 | | | NORTHPORT MI | 49670-9516 | |
| BEVERLY J BELL AS | CUSTODIAN FOR JOHN KEITH | BELL UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 81 GEYMER DR | | MAHOPAC NY | 10541-2044 | |
| BEVERLY J BODEN | | 2110 CASSINO COURT | | | | PUNTA GORDA FL | 33950 | |
| BEVERLY J BOOKER | | 23356 PARK PLACE DR | | | | SOUTHFIELD MI | 48033-2670 | |
| BEVERLY J BOVEE | | 421 LINCOLN ST | | | | MORENCI MI | 49256-1017 | |
| BEVERLY J BRUNDAGE | | 100 HICKORY ST 205 | | | | GREENVILLE NC | 27858-1674 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLY J CONNELL | C/O BRAUN KENDRICK FINKBEINER P | ATTN BONNIE J WENZEL LEGAL ASSIS | 38 WESTVIEW COURT | | | SAGINAW MI | 48602 | |
| BEVERLY J CORNELIUS | | 4683 SUNSET DR | | | | LOCKPORT NY | 14094-1231 | |
| BEVERLY J COVERLEY EX | EST CONRAD F DRAXLER | 13000 THOMAS CREEK RD | | | | RENO NV | 89511 | |
| BEVERLY J DAY | | 1001 E HIGH ST | PO BOX 478 | | | OKAWVILLE IL | 62271 | |
| BEVERLY J DEMCHUK | ATTN BEVERLY DEMCHUK-BURKE | 1203 IROQUOIS | | | | ANN ARBOR MI | 48104-4633 | |
| BEVERLY J EWLES | | 2025 KAPREE CT | | | | WINTER HAVEN FL | 33884-3143 | |
| BEVERLY J FARRELL | | 4467 E PEPPER CREEK WAY | | | | ANAHEIM CA | 92807-3552 | |
| BEVERLY J FISHER | | 79526 BERMUDA DUNES DR | | | | INDIO CA | 92201-8029 | |
| BEVERLY J FOX | | 7622 EAGLE VALLEY PASS | | | | INDIANAPOLIS IN | 46214 | |
| BEVERLY J FURIAN | | 424 8TH AVE | | | | SEASIDE HEIGHTS NJ | 08751-1314 | |
| BEVERLY J GARNER & | PAUL E GARNER JT TEN | 19100 GENITO ROAD | | | | MOSELEY VA | 23120-1024 | |
| BEVERLY J GAVETTE & | CHARLES E GAVETTE JT TEN | 6816 BLUEGRASS | | | | CLARKSTON MI | 48346-1401 | |
| BEVERLY J GLOVER | CUST JOHN GLOVER UGMA CO | PO BOX 124 | | | | AVONDALE CO | 81022 | |
| BEVERLY J GRUICH | | 29499 WESTFIELD | | | | LIVONIA MI | 48150-4041 | |
| BEVERLY J HARRIS | | 1514 N MCCANN STREET | | | | KOKOMO IN | 46901 | |
| BEVERLY J HEFT & | ARNOLD A HEFT JT TEN | 6400 FORESTVIEW DR | | | | OAK FOREST IL | 60452-1515 | |
| BEVERLY J HEFT TR | UA 02/06/1998 | BEVERLY J HEFT TRUST | 22641 GLENMOOR HEIGHTS | | | FARMINGTON MI | 48336 | |
| BEVERLY J HEMMETER & | ALFRED D HEMMETER JT TEN | 6855 BRANDYWINE RD | | | | PARMA HEIGHTS OH | 44130-4607 | |
| BEVERLY J HONEYCUTT | | S-1817 LINDA LANE | | | | SPOKANE WA | 99206-5787 | |
| BEVERLY J HORNBECK | | 865 CRYSTAL LN | | | | MARYSVILLE MI | 48040-1569 | |
| BEVERLY J HUNT | | 6415 N DENVER AVE | | | | PORTLAND OR | 97217-4920 | |
| BEVERLY J JOHNSON | | 28675 GRANKLIN RD APT 410 | | | | SOUTHFIELD MI | 48034-1605 | |
| BEVERLY J JORDAN | | 1423 E HILLSBORO BLVD UNIT 418 | | | | DEERFIELD BEACH FL | 33441 | |
| BEVERLY J JUVE | | 212 APACHE DR | | | | JANESVILLE WI | 53545-4302 | |
| BEVERLY J KREINER & | LESLIE R PEARSALL JT TEN | 8200 AVALON DR | | | | HALE MI | 48739-8733 | |
| BEVERLY J LOHMANN | TR BEVERLY J LOHMANN TRUST | UA 05/16/05 | 37557 ANDREW DR | | | STERLING HEIGHTS MI | 48312 | |
| BEVERLY J LOOK | | 728 STONE ST | | | | FLINT MI | 48503-2434 | |
| BEVERLY J LOOP & | ROY E LOOP JT TEN | 31351 PAGELS DR | | | | WARREN MI | 48092 | |
| BEVERLY J LOUIS | | 101 ENGLISH LANE | | | | HARWICK PA | 15049-8900 | |
| BEVERLY J MAITLAND | | 4876 ARBELA RD | | | | MILLINGTON MI | 48746-9320 | |
| BEVERLY J MANN | | 12313 SOUTH WEST 9TH | | | | YUKON OK | 73099 | |
| BEVERLY J MANSFIELD | | 2216 CORAL SEA DRIVE | | | | YOUNGSTOWN OH | 44511-2230 | |
| BEVERLY J MANSFIELD & | RICHARD L MANSFIELD JT TEN | 2216 CORAL SEA DRIVE | | | | YOUNGSTOWN OH | 44511-2230 | |
| BEVERLY J MC FARLAND | | 1407 S CHILSON | | | | BAY CITY M | 48706-5118 | |
| BEVERLY J MCCARTHY | TR U/A DTD 5/2/9 MCCARTHY FAMILY | LIVING | TRUST | 24600 MOUNTAIN AVE | NO 23 | HEMET CA | 92544 | |
| BEVERLY J MCDERMOTT | | 1103 EVANS ST | | | | OSHKOSH WI | 54901-3968 | |
| BEVERLY J MCINTIRE | | 4207 MONMOUTH COURT | | | | FORT COLLINS CO | 80525-3337 | |
| BEVERLY J MEEKS | | 14905 SW DIVISION ST | | | | SHERWOOD OR | 97140 | |
| BEVERLY J MEYER | | 10277 1ST ST | | | | PLAINVIEW AR | 72857-8903 | |
| BEVERLY J MIELKE | | 20706 ELIZABETH | | | | ST CLAIR SHORES MI | 48080 | |
| BEVERLY J MINTER | | BOX 13364 | | | | TUCSON AZ | 85732-3364 | |
| BEVERLY J MOHRMAN | TR BEVERLY J MOHRMAN REVOCABL | TRUST | UA 2/3/00 | 320 SAILOR RD | | MONTGOMERY CITY MC | 63361 | |
| BEVERLY J NEWCOMER | | 208 EMERALD DR | | | | CHARLOTTE MI | 48813-9015 | |
| BEVERLY J NEWELL | | 118 ANDRESS | | | | CHESANING MI | 48616-1619 | |
| BEVERLY J NOFFSINGER | | 3013 WISCONSIN DR | | | | SEBRING FL | 33870-5115 | |
| BEVERLY J NOYCE | | 100 PALM BAY BL | | | | PANAMA CITY FL | 32408-5203 | |
| BEVERLY J PALMER & | JOHN T PALMER JT TEN | 8226 W 131ST ST | | | | PALOS PARK IL | 60464-2159 | |
| BEVERLY J PETERSON | ATTN BEVERLY J SISEMORE | 74-108 OAK SPRINGS DRIVE | | | | PALM DESERT CA | 92260-1515 | |
| BEVERLY J PHENIX | | 511 CLARENCE ST | | | | MOUNTAIN VIEW AR | 72560-8441 | |
| BEVERLY J PHILLIPS | | 3656 DALEY RD | | | | ATTICA MI | 48412-9235 | |
| BEVERLY J POLLARD | | 1414 CENTRAL PARKWAY AVE SE | | | | WARREN OH | 44484-4457 | |
| BEVERLY J QUESADA | | 10282 N US 301 | | | | OXFORD FL | 34484 | |
| BEVERLY J RAPPLEYEA | | 134 N EDWARD ST | | | | SAYREVILLE NJ | 08872-1151 | |
| BEVERLY J RICHARDS | | 811 SW HAMMOCK HILL CIRCLE | | | | LAKE CITY FL | 32024 | |
| BEVERLY J RUE | | 192 BLUE ROUND RD | | | | GEORGIANA AL | 36033 | |
| BEVERLY J SAUL | | 11389 RICHFIELD RD | | | | DAVISON MI | 48423-8517 | |
| BEVERLY J SCHNEPP | | 9113 DEL-RIO DRIVE | | | | GRAND BLANC MI | 48439-8384 | |
| BEVERLY J SCHRAUFNAGEL & | JOSEPH J SCHRAUFNAGEL JT TEN | 4100 MCKAIL RD | | | | ROMEO MI | 48065-1120 | |
| BEVERLY J SELBY | | AURM 3/02 | | | | NASHVILLE IN | 47448 | |
| BEVERLY J SIZER & | GLEE M MONCHAMP JT TEN | 132 MAPLE RIDGE DR | | | | DELANO MN | 55328 | |
| BEVERLY J SOPKO TOD | DIANE L POWELL | SUBJECT TO STA TOD RULES | 3449 BRIARWOOD LANE | | | YOUNGSTOWN OH | 44511 | |
| BEVERLY J SOPKO TOD | SUE A LEES | SUBJECT TO STA TOD RULES | 3449 BRIARWOOD LANE | | | YOUNGSTOWN OH | 44511 | |
| BEVERLY J SPEARS | | 2902 WESTBROOK AVE | | | | INDIANAPOLIS IN | 46241-5977 | |
| BEVERLY J SPOON | | 2105 S-300W | | | | KOKOMO IN | 46902-4672 | |
| BEVERLY J STEFFEL & | CARISSA J MONTOYA JT TEN | 421 HAMMOND ST | APT 104 | | | WESTERNPORT MD | 21562-1223 | |
| BEVERLY J STILES & | HARVEY STILES JT TEN | 2305 E MAPLE RD | | | | BURTON MI | 48529 | |
| BEVERLY J SUITER | | 1112 BURBANK AVE 309 | | | | JANESVILLE WI | 53546-6146 | |
| BEVERLY J SWAN | | BOX 1440 | | | | THOMPSON FALLS MT | 59873-1440 | |
| BEVERLY J TAIPALE | | 501-6TH ST | | | | FAIRPORT HARBOR OH | 44077-5654 | |
| BEVERLY J TAIPALE & | JOHN E TAIPALE JT TEN | 501-6TH ST | | | | FAIRPORT HARBOR OH | 44077-5654 | |
| BEVERLY J TORUK | | 118 MEADOW POND LN | | | | MOORESVILLE NC | 28117-4347 | |
| BEVERLY J WELLS | | 2107 MACKINAW DRIVE | | | | DAVISON MI | 48423 | |
| BEVERLY J WILLIAMS | | 34501 BEACONSFIELD | | | | CLINTON TWP MI | 48035-3308 | |
| BEVERLY J WINTERSTEIN | | 129 EAST MAIN RD | | | | JOHNSON CITY NY | 13790 | |
| BEVERLY J WOJTASZCZYK | | 6175 WAGNER ROAD | | | | SPRINGVILLE NY | 14141-9687 | |
| BEVERLY JANE COOPER | | 404 N ROAD 39 | | | | PASCO WA | 99301-3160 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLY JANE HAYER HARRIS | | 4812 WEST 66TH ST | | | | MINNEAPOLIS MN | 55435-1508 | |
| BEVERLY JANE HEINEMAN | | 404 N ROAD 39 | | | | PASCO WA | 99301-3160 | |
| BEVERLY JANE JOHNSON | | 18540 WHITBY ST | | | | LIVONIA MI | 48152-3040 | |
| BEVERLY JANE SOCHA WILKE | | BOX 297 | | | | WALES WI | 53183-0297 | |
| BEVERLY JANE STRATTON | | 1655 HUNT RD | | | | MAYVILLE MI | 48744 | |
| BEVERLY JEAN COON & | STEPHEN K COON DOUGLAS M COON TEN | | 5923 ROLFE RD | | | LANSING MI | 48911-4931 | |
| BEVERLY JEAN COWAN & | JAMES K HALE & | ANDREW L SCLAFANI JT TEN | 13352 EDISON | | | SOUTHGATE MI | 48195 | |
| BEVERLY JEAN HOPKINS | | 19041 GERONIMO CT | | | | MT CLEMENS MI | 48036-2118 | |
| BEVERLY JEAN LAHEY | | 17823 E BERRY AVE | | | | AURORA CO | 80015-2601 | |
| BEVERLY JEAN NELSON | | 12612 WEST OAK DR | | | | MOUNT AIRY MD | 21771-4943 | |
| BEVERLY JEAN ROBERTSON & | BONNIE L ROCHE & | JANET L ZEIDLER JT TEN | 340 CHESTERFIELD RD | | | BLOOMFIELD MI | 48304-3523 | |
| BEVERLY JEAN WAGLE | | P O BOX 204 | | | | WEDGEFIELD SC | 29168 | |
| BEVERLY JESBERGER | | 27 POPLAR STREET | HIGHLAND VIEW PARK | | | CORNWALL NY | 12518-1421 | |
| BEVERLY JO OSBON | | 507 HALL STREET | | | | TIPTON IN | 46072-1708 | |
| BEVERLY JUNE MARSH | | 18 GENEVA COURT | | | | NAPA CA | 94558-3229 | |
| BEVERLY K BARNES | | 8316 PAINTED ROCK RD | | | | COLUMBIA MD | 21045 | |
| BEVERLY K CLAYBOURNE | | PO BOX 455 | | | | PAYNE OH | 45880-0455 | |
| BEVERLY K CROOKS | | 3933 E BURNSIDE | | | | PORTLAND OR | 97214-2021 | |
| BEVERLY K DIJOSEPH | | 343 E 74TH ST 1D | | | | NEW YORK NY | 10021-3777 | |
| BEVERLY K HAINES & | STEPHEN L HAINES JT TEN | 407 BLAIRFILED COURT | | | | SEVERN MD | 21144-1933 | |
| BEVERLY K KAHN | | 99 OLD COLONY ROAD | | | | WELLESLEY HILLS MA | 02481-2809 | |
| BEVERLY K KRUEGER & | KURT M KRUEGER JT TEN | 17920 W CO RD 42 | | | | GERMFA3K MI | 49836 | |
| BEVERLY K LIDHOLM | | 3371 W MENLO AV | | | | FRESNO CA | 93711-0917 | |
| BEVERLY K MANNERS | | 20636 LOCKWOOD ST | | | | TAYLOR MI | 48180-2976 | |
| BEVERLY K ONUSKANICH & | JOSEPH A ONUSKANICH JT TEN | 51 E ADAMSDALE RD | | | | SCHUYLKILL HAVEN PA | 17972-8623 | |
| BEVERLY K SHELINE | | 621 S LOCKE ST | | | | KOKOMO IN | 46901-5520 | |
| BEVERLY K STEWART & | JAMES R STEWART JT TEN | 2410 E COUNTY RD 300S | | | | DANVILLE IN | 46122 | |
| BEVERLY K WILSON | | 5398 NASSAR ST | | | | FLINT MI | 48505 | |
| BEVERLY KLIMKAUSKY | CUST JULIA MCALEE | UTMA MD | 2028 HERMITAGE HILLS DR | | | GAMBRILLS MD | 21054-2006 | |
| BEVERLY KLIMKAUSKY | CUST LAUREN MCALEE | UTMA MD | 2028 HERMITAGE HILLS DR | | | GAMBRILLS MD | 21054-2006 | |
| BEVERLY KNESHTEL | | 788 LEE ROAD 14 | | | | OPELIKA AL | 36804 | |
| BEVERLY KURTZ | | 4840 WOODLEY AVE | | | | ENCINO CA | 91436-1473 | |
| BEVERLY KUTER | | 14838 ST LOUIS AVE | | | | MIDLOTHIAN IL | 60445 | |
| BEVERLY L BARNES | | 18075 GREENLAWN | | | | DETROIT MI | 48221-2540 | |
| BEVERLY L CARNAHAN TOD | NORMAN L THOMPSON & | BEVERLY L KNOEBEL & | RODNEY D THOMPSON | 102 PRAIRIE VIEW ACRES | | HERCULANEUM MO | 63048 | |
| BEVERLY L CORY | | 17192 US HIGHWAY 27 | | | | MOORE HAVEN FL | 33471-5533 | |
| BEVERLY L FULLER | | 200 KANOELEHUA AVENUE | #222 | | | HILO HI | 96720 | |
| BEVERLY L GIAMMARA | | 2205 WEBER AVE | | | | LOUISVILLE KY | 40205-2112 | |
| BEVERLY L GOEBEL | | 120 SUNRISE CANYON RD | | | | WIMBERLEY TX | 78676-6043 | |
| BEVERLY L GRAHAM | | 2110 N W MARKEN ST | | | | BEND OR | 97701-8634 | |
| BEVERLY L HAMMON | | 1288 DEER CREEK TRL | | | | GRAND BLANC MI | 48439-9264 | |
| BEVERLY L LAMBERT | | 21 RUSSELL ST | | | | SAN FRANCISCO CA | 94109-1915 | |
| BEVERLY L MOORE | | 10314 W 61ST ST | | | | SHAWNEE KS | 66203-3010 | |
| BEVERLY L RICE | | 4830 N LESLEY AVE | | | | INDIANAPOLIS IN | 46226-2212 | |
| BEVERLY L ROBERTS | | 1809 NW 143RD ST | | | | GAINESVILLE FL | 32606-5233 | |
| BEVERLY L ROBINSON & | JOHN B ROBINSON JT TEN | 9 ROSELLE AVENUE | | | | WILMINGTON DE | 19805-2278 | |
| BEVERLY L ROHDE | W175N7853 WILDWOOD DR | APT 338 | | | | MENOMONEE FLS WI | 53051-4142 | |
| BEVERLY L ROHDE-BERTHER | | 12857 W BELOIT RD | | | | NEW BERLIN WI | 53151-6929 | |
| BEVERLY L ROWAN | TR BEVERLY LEWIS ROWAN TRUST | UA 08/26/03 | 240 NICE LANE #311 | | | NEWPORT BEACH CA | 92663 | |
| BEVERLY L RUMBLE | | 47441 DEQUINDRE | | | | ROCHESTER MI | 48307-4813 | |
| BEVERLY L SCHWARTZ | | 50 LEGEND ROAD | | | | FORT WORTH TX | 76132-1036 | |
| BEVERLY L STOBER | | 68 PLEASANT ST | BOX 252 | | | WAKEMAN OH | 44889-8995 | |
| BEVERLY L VOSKO | | 583 MAGNOLIA CIRCLE | | | | HOUSTON TX | 77024 | |
| BEVERLY L WAGNER | CUST | JUSTIN PATRICK YOUNGER UGMA MD | 1918 HIGH POINT RD | | | FOREST HILL MD | 21050-2202 | |
| BEVERLY L WHITE | | 15885 TRACEY | | | | DETROIT MI | 48227-3347 | |
| BEVERLY LAMBRECHT | | 34835 WURFEL | | | | CLINTON TWP MI | 48035-4748 | |
| BEVERLY LASKIN | CUST JASON LAWRENCE LASKIN | UGMA NY | 257 MERCURY STREET | | | EAST MEADOW NY | 11554-1222 | |
| BEVERLY LAWN | | 3 HAWK DRIVE | | | | HUNTINGTON NY | 11743-9750 | |
| BEVERLY LOEFFERS | | BOX 56 | | | | RAVENSDALE WA | 98051-0056 | |
| BEVERLY LOUIS | CUST | RICHARD LOUIS UGMA OH | 839 MARIDON CT | | | VANDALIA OH | 45377-3038 | |
| BEVERLY LYLE | | BOX 3551 | | | | AMARILLO TX | 79116-3551 | |
| BEVERLY LYNN PAUL | | 38999 ARBOR CT | | | | GRAFTON OH | 44044-1062 | |
| BEVERLY LYNN TIMERDING | | 3905 S 223RD CI | | | | ELKHORN NE | 68022-2413 | |
| BEVERLY M BEASLEY & | ROBIN E BEASLEY JT TEN | 1922 E SOUTHBRIDGE WY | | | | SANDY UT | 84093-2550 | |
| BEVERLY M BLACKSTOCK | | 232 OLD HILL CITY RD | | | | MAYSVILLE KY | 41056 | |
| BEVERLY M BURKE | ATTN BEVERLY M FLAHERTY | 91 OLDE WOOD ROAD | | | | GLASTONBURY CT | 06033-4157 | |
| BEVERLY M CAMPBELL & | GORDON A CAMPBELL | TR CAMPBELL FAMILY TRUST | UA 01/03/92 | 619 HIGH POINT DR | | VENTURA CA | 93003-1411 | |
| BEVERLY M COLLINS | | 336 E 1100 N | | | | ALEXANDRIA IN | 46001-9007 | |
| BEVERLY M CRABTREE | | 614 W 15TH STREET | | | | MUNCIE IN | 47302-4003 | |
| BEVERLY M FISHER | | 11921 SOUTH RIDGEWAY AVENUE | | | | ALSIP IL | 60803-1143 | |
| BEVERLY M FUERST & | EDWARD F FUERST JR JT TEN | 602 CORONADO | | | | LEES SUMMIT MO | 64063-2522 | |
| BEVERLY M HANNAH | | 515 S HARRISON | | | | ALEXANDRIA IN | 46001-2427 | |
| BEVERLY M JENKINS | | 834 PENNINGTON AVE | | | | TRENTON NJ | 08618-2912 | |
| BEVERLY M JOHNSON | CUST MARYANN JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TC | MINORS ACT | 1139 MURCHISON DR | | MILLBRAE CA | 94030-2918 | |
| BEVERLY M KARAKULA | | BOX 115 | | | | DEARBORN MI | 48121-0115 | |
| BEVERLY M KARAKULA & | HELEN KARAKULA JT TEN | BOX 115 | | | | DEARBORN MI | 48121-0115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLY M LOTZ | TR MARK A LOTZ TRUST | UA 05/31/95 | 8824 DECIMA DR | | | CINCINNATI OH | 45242-8030 | |
| BEVERLY M MARTELLO | | 5510 SW LOOP 410 | | | | SAN ANTONIO TX | 78227-4608 | |
| BEVERLY M MASON | | 133-79TH ST | | | | NIAGARA FALLS NY | 14304-4201 | |
| BEVERLY M NELSON | TR BEVERLY M NELSON TRUST | UA 05/06/97 | 2310 KNOLL DR | | | NEW BRIGHTON MN | 55112-1265 | |
| BEVERLY M ODELL | | 3013 VOGUE AVE | | | | LOUISVILLE KY | 40220-2533 | |
| BEVERLY M PENDER | | 3337 WEBSTER AVE | | | | KANSAS CITY KS | 66104-4068 | |
| BEVERLY M PETRINA | | 833 OAK FOREST DR | | | | THE VILLAGES FL | 32162-7452 | |
| BEVERLY M RICHER | | 5667 BELLEWOOD CT | | | | KENTWOOD MI | 49548-5979 | |
| BEVERLY M SMITH | | 2820 MIDDLEBURY | | | | BLOOMFIELD TWP MI | 48301-4168 | |
| BEVERLY M STEELE | | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS MO | 63367-2576 | |
| BEVERLY M TAYLOR | TR REVOCABLE TRUST 09/17/84 | 409 E BEVAN DR | | | | JOLIET IL | 60435-5608 | |
| BEVERLY M VESELSKY | | 12416 S LINDEN RD | | | | LINDEN MI | 48451-9455 | |
| BEVERLY MASULLO & | CARMINE MASULLO JT TEN | 58 HICKORY RD | | | | NUTLEY NJ | 07110 | |
| BEVERLY MC LEOD | ATTN BEVERLY JOKISCH | 1389 STONETREE | | | | TROY MI | 48083-5352 | |
| BEVERLY MESNEKOFF | | 11081 SPRINGBROOK CIRCLE | | | | BOYNTON BEACH FL | 33437-1644 | |
| BEVERLY MOHANCO | | 10 WILSON WAY | | | | RINGOES NJ | 08551-1811 | |
| BEVERLY MORIN | | 86 TRACY DR | | | | VERNON CT | 06066-4124 | |
| BEVERLY MORLAN SPICER | | BOX 2026 | | | | ROCK SPRINGS WY | 82902-2026 | |
| BEVERLY MOSS | | 2120 S LAFOUNTAIN ST | | | | KOKOMO IN | 46902-2203 | |
| BEVERLY MOYER | | 507 21ST AVE S APT 2 | | | | FARGO ND | 58103-5347 | |
| BEVERLY N EYERLY & | WILLIAM A EYERLY JT TEN | 4904 CHEROKEE HILLS DR | | | | SALEM VA | 24153-5851 | |
| BEVERLY N ROBERTSON | CUST | ANDREW DAVID ROBERTSON A MINOR | UNDER P L 55 CHAPTER 139 OF | LAWS OF NEW JERSEY | 2309 NW 73RD ST | SEATTLE WA | 98117-5641 | |
| BEVERLY N WALLACE | | 243 TWIN HILLS DR | | | | PITTSBURGH PA | 15216-1107 | |
| BEVERLY N WELLS | CUST JASON ALAN WELLS UGMA MA | BOX 145 | | | | STOWE VT | 05672-0145 | |
| BEVERLY N WELLS | CUST NEWTON | EDWARD WELLS UGMA MA | BOX 145 | | | STOWE VT | 05672-0145 | |
| BEVERLY NAMECHE | | 11 SCHOOL ST | | | | ESSEX MA | 01929-1406 | |
| BEVERLY NEFF | | 328 HEIKES AVE | | | | DAYTON OH | 45405-1118 | |
| BEVERLY NUSSBAUM | | 6 N CAIRNGORM | | | | NEW CITY NY | 10956-2514 | |
| BEVERLY O DAVIE | | 47902 CHIPPEWA TRAIL | | | | NEGLEY OH | 44441-9732 | |
| BEVERLY O PORTER | | 2504 SECOND STREET | | | | WESTLAND MI | 48186-5457 | |
| BEVERLY O TURNER | | 116 VILLAGE DR | LABAR VILLAGE | | | STROUDSBURG PA | 18360 | |
| BEVERLY OBENCHAIN | CUST MATTHEW ALLEN OBENCHAIN | UTMA CO | 4531 W CHRISTENSEN CIRCLE | | | LITTLETON CO | 80123-6521 | |
| BEVERLY P CRONE | | 5717 MASON RD | | | | MEMPHIS TN | 38120-1845 | |
| BEVERLY P STORMER | | 7941 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-2515 | |
| BEVERLY P STORMER & | BARBARA J BENSCOTER JT TEN | 7941 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-2515 | |
| BEVERLY P VAN WINKLE | | 41 BREEZY PT | | | | LITTLE SILVER NJ | 07739-1703 | |
| BEVERLY PASSINE & | LOUIS PASSINE JT TEN | 113 PARK PL | | | | HEBRON IN | 46341-9116 | |
| BEVERLY PRESCOTT | | 153 STAAKE SPUR RD | | | | KISSEE MILLS MO | 65680 | |
| BEVERLY R CAULEY | | 6081 JOHN DALY | | | | TAYLOR MI | 48180-1057 | |
| BEVERLY R CLANTON | | 308 ABBOTTSFORD RD | APT 4 | | | SCHENECTADY NY | 12304-4710 | |
| BEVERLY R CLAYTON | | 304 BLUEFISH LN | | | | VIRGINIA BEACH VA | 23456 | |
| BEVERLY R CRUMP | | 4207 PRICKLY PEAR DRIVE | | | | AUSTIN TX | 78731-2017 | |
| BEVERLY R HARDIN | | 4068 HIDDEN VIEW CIRCLE | | | | FORT WORTH TX | 76109-4625 | |
| BEVERLY R LOTZ | | 8824 DECIMA DRIVE | | | | CINCINNATI OH | 45242 | |
| BEVERLY R LOTZ | | 764 DORAL LANE | | | | NORTH AURORA IL | 60542-9146 | |
| BEVERLY R MILLER | | 306 ACORN DR | | | | BRIDGEWATER NJ | 08807-3015 | |
| BEVERLY R PETTUS | | 18262 KENTUCKY | | | | DETROIT MI | 48221-2028 | |
| BEVERLY R SANDRACO | | 10966 GRAND LAKE HWY | | | | POSEN MI | 49776 | |
| BEVERLY R SNYDER | | 8 PINE HILL DRIVE | | | | PITTSFORD NY | 14534-3952 | |
| BEVERLY R ST PIERRE | | 61 POINT RD | | | | PORTSMOUTH RI | 02871-4914 | |
| BEVERLY RADLINSKI | | 3382 DUPON DR | | | | STERLING HEIGHTS MI | 48310-2543 | |
| BEVERLY RICHARDS | | 601 BREW ST | | | | TAMAQUA PA | 18252 | |
| BEVERLY RINEY CAMBRON AS | CUSTODIAN FOR MISS KELLY ANN | CAMBRON UNDER THE FLORIDA | GIFTS TO MINORS ACT | 501 N SWIM CLUB DR APT 2A | | VERO BEACH FL | 32963 | |
| BEVERLY ROBINSON | | 1719 W EVANS DR | | | | PHOENIX AZ | 85023-5128 | |
| BEVERLY ROCK | | 3910 N MIDGE LN | | | | TUCSON AZ | 85705-2420 | |
| BEVERLY ROSS | | 105 CASHMERE DRIVE | THOMPSON STATION | | | TN 37179 37179 | 37179 | |
| BEVERLY RUDD | | 131 LAKESHORE DR | | | | CLARKSTON MI | 48348 | |
| BEVERLY RUTH BEELAND | CARLTON | 3000 CARDINAL DRIVE | | | | AUGUSTA GA | 30909-3040 | |
| BEVERLY S BLEWETT | | 2576 N MAIN ST | | | | NEWFANE NY | 14108-1019 | |
| BEVERLY S CHASE & | HOLLIS H CHASE JT TEN | 99 BILTMORE AVE | | | | RYE NY | 10580-1837 | |
| BEVERLY S CLARK | | 3513 LUBBOCK DR | | | | RALEIGH NC | 27612-5015 | |
| BEVERLY S FONDENBERGER | | 634 HOLIDAY DR | | | | GREENTOWN IN | 46936-1637 | |
| BEVERLY S HACKWORTH | | 5058 KINSEL | | | | CHARLOTTE MI | 48813 | |
| BEVERLY S HOFF | | 725 ADELAIDE NE | | | | WARREN OH | 44483-4223 | |
| BEVERLY S HOLZHEU | | 17527 CHERRY DR | | | | EDEN PRAIRIE MN | 55346-1238 | |
| BEVERLY S MONEY | | 649 WOODCREST DR | | | | MANSFIELD OH | 44905-2318 | |
| BEVERLY S MOORE | | 5292 PARK AV | | | | GARDEN GROVE CA | 92845-2343 | |
| BEVERLY S MUGHMAW | | 4030 STONELEIGH COURT | | | | MARION IN | 46952-8621 | |
| BEVERLY S PELTON | | 7773 JENNA DR | | | | GOLETA CA | 93117-1075 | |
| BEVERLY S STEFFENS | | 11846 FOOD LANE | | | | KANSAS CITY MO | 64134-3954 | |
| BEVERLY S STRAUB | | 123 EAST 118TH STREET | | | | JENKS OK | 74037-3620 | |
| BEVERLY S WILLIAMS | | 605 N 10TH ST | | | | MIDDLETOWN IN | 47356-1261 | |
| BEVERLY SCHAFFER | TR UA 02/17/95 | BEVERLY SCHAFFER TRUST | 6615 N KOSTNER AVE | | | LINCOLNWOOD IL | 60712-3524 | |
| BEVERLY SCHILL & | EUGENE SCHILL JT TEN | 165 GREENDALE DRIVE | | | | KETTERING OH | 45429-1501 | |
| BEVERLY SCHINER | | 13 CORWIN ST | | | | KENVIL NJ | 07847-2548 | |
| BEVERLY SCHNEIDER | | 215 E 68TH ST 12C | | | | NEW YORK NY | 10021-5724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLY SCHULZ | | 4665 WEDDEL | | | | DEARBORN HGTS MI | 48125-3033 | |
| BEVERLY SIMON | CUST ALLYN | L SIMON U/THE ILLINOIS U-G-M-A | 3908 N CHARLES ST APT 901 | | | BALTIMORE MD | 21218-1752 | |
| BEVERLY SIMON | | 31 GUNPOWDER DRIVE | | | | EAST BRUNSWICK NJ | 08816-2627 | |
| BEVERLY SIMON | | 54 E U S HIGHWAY 6 | | | | VALPARAISO IN | 46383-8923 | |
| BEVERLY SMITH | | 308 WALTERS LANE | | | | ITASCA IL | 60143 | |
| BEVERLY SMITH | | 6426 WINDING RIDGE WAY | | | | LAS VEGAS NV | 89156-7554 | |
| BEVERLY STEWART | | PO BOX 1142 | | | | LAKESIDE CA | 92040-0905 | |
| BEVERLY SUE GRENZKE | C/O B G OSETER | 65 WOODLAND SHORE DR | | | | GROSSE POINTE SHOR MI | 48236-2633 | |
| BEVERLY T BATH | | 2050 RUSSELL | | | | DEARBORN MI | 48128-1460 | |
| BEVERLY T BOHRER | | 202 FRANCIS DR | | | | SALISBURY MD | 21804-6905 | |
| BEVERLY T CLARK | | 608 E MCMURRAY RD STE 101 | | | | MCMURRAY PA | 15317-3440 | |
| BEVERLY T DENNY | | 1227 TONER DR | | | | ANDERSON IN | 46012-1530 | |
| BEVERLY T GROW | | PO BOX 249 | | | | MAPLE CITY MI | 49664 | |
| BEVERLY T LACEY | | 7 MARINE DR | | | | BUFFALO NY | 14202-4222 | |
| BEVERLY T LEE | | 1212 BEAVER RUN | | | | ANDERSON SC | 29625-6707 | |
| BEVERLY TOGLIATTI | CUST ANTHONY TOGLIATTI UGMA OH | 6407 ARCWOOD RD | | | | INDEPENDENCE OH | 44131-4908 | |
| BEVERLY TOGLIATTI | CUST KIMBERLY TOGLIATTI UGMA OH | 6407 ARCWOOD RD | | | | INDEPENDENCE OH | 44131-4908 | |
| BEVERLY TOGLIATTI | CUST ROBERT TOGLIATTI UGMA OH | 6407 ARCHWOOD RD | | | | INDEPENDENCE OH | 44131-4908 | |
| BEVERLY TOGLIATTI | CUST THEODORE TOGLIATTI UGMA O | 6407 ARCWOOD RD | | | | INDEPENDENCE OH | 44131-4908 | |
| BEVERLY TOGLIATTI & | THEODORE TOGLIATTI JT TEN | 6407 ARCHWOOD RD | | | | INDEPENDENCE OH | 44131-4908 | |
| BEVERLY TWADDELL GUSTIN | | 201 NICHOLS AVE | | | | WILMINGTON DE | 19803-2588 | |
| BEVERLY W BASSEMER | | 3307 CANADAY DR | | | | ANDERSON IN | 46013-2214 | |
| BEVERLY W GALLUS | | 30 LOCHAVEN RD | | | | BRISTOL CT | 06010-2703 | |
| BEVERLY W HUTTON & | ROBERT HUTTON III JT TEN | 7423 RIVERSHORE DR | | | | SEAFORD DE | 19973 | |
| BEVERLY W NAGLE | | 2208 MONTICELLO N W | | | | WARREN OH | 44485-1811 | |
| BEVERLY W PARDEE | | 1060 BROADWAY AVE SE | | | | WARREN OH | 44484-2604 | |
| BEVERLY W VAUGHAN | | BOX 2036 | | | | KENSINGTON MD | 20891 | |
| BEVERLY WALKER | | 19675 STOTTER STREET | | | | DETROIT MI | 48234 | |
| BEVERLY WANG | | 217 E FULTON | | | | POMPEII MI | 48874 | |
| BEVERLY WEBB | | 8448 W CRAIG DR | | | | CHAGRIN FALLS OH | 44023-4542 | |
| BEVERLY WEIN & | MYRON WEIN JT TEN | 63 GLADSTONE RD | | | | NEW ROCHELLE NY | 10804-1212 | |
| BEVERLY WESTCOTT FUQUA | PO BOX 20 | 1371 JCR 27 | | | | RAND CO | 80473 | |
| BEVERLY WHEELER ACKERMAN | | 3500 MELODY LN W | | | | KOKOMO IN | 46902-7514 | |
| BEVERLY WHITE DAVIS | | 119 S MAIN ST | | | | KEYSER WV | 26726 | |
| BEVERLY WILSON | | 2435 S MAIN ST | | | | HIGHLAND HEIGHTS KY | 41076-1210 | |
| BEVERLY WOODS | | 201 WINDING ACRES LANE | | | | EATON RAPIDS MI | 48827-8207 | |
| BEVERLY WRAY | TR UA 03/04/92 BEVERLY WRAY TRUS | 5353 BREEZE HILL PLACE | | | | TROY MI | 48098-2707 | |
| BEVERLY ZINNIEL | | 124 HILLCREST AVENUE | | | | GLENDIVE MT | 59330-2815 | |
| BEVERLY ZUCKER & | ALAN ZUCKER JT TEN | 230 E 15 ST 2D | | | | NEW YORK NY | 10003-3941 | |
| BEVERLYANN P KROHN | | 7333 BEVERLY | | | | OVERLAND PARK KS | 66204-2137 | |
| BEVERLYN A LAMB | | 446 BAY ST | | | | PONTIAC MI | 48342-1912 | |
| BEVILEY J LANE | | 128 JACKSON ST | | | | FLINT MI | 48505 | |
| BEVIN E SMITH | | 4881 CEDAR LAKE DR | | | | GREENBUSH MI | 48738-9730 | |
| BEVIS K SOUTHERN | | 5610 ST JAMES LN | | | | YORK SC | 29745-9369 | |
| BEWLAY S MANEY | | 309 MINDEN LANE | | | | MATTHEWS NC | 28105 | |
| BEYNON FARM PRODUCTS CORP | | BOX 82226 | | | | LINCOLN NE | 68501-2226 | |
| BHAGWANDAS L SUTARIA | TR UA 08/12/94 | INDUMATI G SACHDEV TRUST | 42 GRANDVIEW AVE | | | LAKEWOOD NY | 14750-1644 | |
| BHALABHAI V PATEL | | 12449 BACALL LANE | | | | POTOMAC MD | 20854-1026 | |
| BHALCHANDRA S SATA | | 10000 WAYNE RD STE 2 | | | | ROMULUS MI | 48174-3431 | |
| BHARAT K SHAH & | MEENAL B SHAH JT TEN | P O BOX 365 | | | | CHESTERFIELD MO | 63006 | |
| BHAVIN SHAH | | 50 W BEAUMONT RD | | | | COLUMBUS OH | 43214-2006 | |
| BHIM CHOPRA | | 319 W ROSEVALLEY RD | | | | WALLINGFORD PA | 19086-6302 | |
| BHIMSEN MUDALGIKAR & | NANDA MUDALGIKAR JT TEN | 4005 FOX HILL RD | | | | CLARKS SUMMIT PA | 18411-8802 | |
| BHOLA N BANIK | | 171 BRISTOL DRIVE | | | | WOODBURY NY | 11797-3114 | |
| BHUPENDRA A PATEL & | ASMITA B PATEL JT TEN | 3912 HOBSON GATE CT | | | | NAPERVILLE IL | 60540-9440 | |
| BIAGIA DI FRANCESCO | | 11 HARVEST HL | | | | ROCHESTER NY | 14624-4468 | |
| BIAGIO C LAPORTA | | 12 COOK ST | | | | MILFORD MA | 01757-3505 | |
| BIAGIO G TARTANELLA | | 33 WINCHESTER DR | | | | SCOTCH PLAINS NJ | 07076-2711 | |
| BIAN B WALKER JR | | 121 LANSDOWNE AVE | | | | HADDONFIELD NJ | 08033 | |
| BIBI TINSLEY | | 4233 MARMION WAY | APT 2 | | | LOS ANGELES CA | 90065 | |
| BIBIANA BURGER & | LISA M BURGER WARREN JT TEN | 2242 E VIENNA RD | | | | CLIO MI | 48420-7937 | |
| BIBIANE TAILLEUR | | 3046 DES CHATELETS 4 | | | | STE-FOY QC  G1V 2K2 | | CANADA |
| BIDA HENSON | | 1335 SURF WAY | | | | RENO NV | 89503-1947 | |
| BIDDIE DAVIS TAYLOR | | 479 COLLEGE HILL RD | | | | LA FOLLETTE TN | 37766-4088 | |
| BIDDIE L BARRETT | | 9487 STARK | | | | LIVONIA MI | 48150-2613 | |
| BIDDY JANE RUF | | 4213 VERNE | | | | CINCINNATI OH | 45209-1219 | |
| BIENVENIDO BRIGNONI | | 286 PETERS COURT | | | | SHAFTER CA | 93263 | |
| BIG FONG HUEY ENG | | 110-14 SAULTELL AVE | | | | CORONA NY | 11368-4010 | |
| BIG ROCK COMMUNITY 4-H CLUB | ATTN PAUL CHATHAM | 36461 CO RD 23 | | | | SPRINGFIELD CO | 81073-9515 | |
| BIG SPRINGS CEMETERY | MANAGEMENT ASSOC INC | BOX 223 | | | | RICHARDSON TX | 75080 | |
| BIG TALL CHIN | | 15 54B PLAZA RD | | | | FAIR LAWN NJ | 07410 | |
| BIGE F ANDERSON | | 25250 EUREKA RD 310 | | | | TAYLOR MI | 48180-6428 | |
| BIKRAMJIT MALHOTRA | | 66 SHOREWOOD POINT | | | | DANVILLE IL | 61832-7470 | |
| BILAL KARABUBER | | 169 74TH STREET | | | | BROOKLYN NY | 11209-2203 | |
| BILJANA DJUKIC-UZELAC | | 263 SPRING GARDEN AVE | | | | NORTH YORK ON  M2N 3H7 | | CANADA |
| BILL A BENESI SR | | 1337 SKYLINE DR | | | | DALY CITY CA | 94015-4732 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BILL A CROSS | | PO BOX 681 | | | | CANFIELD OH | 44406-0681 | |
| BILL A CROSS | | 122 DIAMOND WY | | | | CORTLAND OH | 44410-1376 | |
| BILL A PIRSCHEL JR | | 901 THE LANE | | | | MT STERLING KY | 40353 | |
| BILL A SABODOR | | 1446 W 183RD | | | | HOMEWOOD IL | 60430-3443 | |
| BILL A SCOGGINS | | 30 RIDGE | | | | MONROEVILLE OH | 44847 | |
| BILL ANDERAU | | 2514 WILLIAMSBURG | | | | PASADENA TX | 77502-4341 | |
| BILL B BARNARD | | 949 WHITEHALL DR | | | | PLANO TX | 75023-6736 | |
| BILL B BARNES | | 3390 S BRENNAN RD | | | | HEMLOCK MI | 48626-8753 | |
| BILL B MOSHIER | TR U/A | 6173 1ST ST | | | | MARINE CITY M | 48039 | |
| BILL BEATTIE | | BOX 93 | | | | BELMONT NC | 28012-0093 | |
| BILL BOWEN | | 127 SNOOTY FOX RD | | | | GOODE VA | 24556 | |
| BILL BURCH & | MARY BURCH JT TEN | 2721 FOREST AVE | | | | ASHLAND KY | 41101-3917 | |
| BILL C CLARK | CUST VIVILIA ANN CLARK UGMA TX | BOX 215 | | | | DEWY ROSE GA | 30634-0215 | |
| BILL C MITCHELL | | 175 BEECHWOOD AVE | | | | MT VERNON NY | 10553-1301 | |
| BILL D ARONSON & | BARBARA J ARONSON JT TEN | 8915 KNOX LANE | | | | OVERLAND PARK KS | 66212-4755 | |
| BILL D CALDWELL | | 9093 PINEGROVE LANE | | | | ATLANTA MI | 49709-9118 | |
| BILL D CAMP | | G4383 1/2 S SAGINAW ST | | | | BURTON MI | 48529 | |
| BILL D CORBIN | | 2100 N 43RD ST | | | | KANSAS CITY KS | 66104-3406 | |
| BILL DALE | | BOX 606252 | | | | CLEVELAND OH | 44106-0252 | |
| BILL DAVID COCHRANE | | 15300 ROBINSON RD | | | | PLAIN CITY OH | 43064-8930 | |
| BILL DAVIDOWITZ | CUST NEIL | BRUCE DAVIDOWITZ UGMA NJ | APT 17 J | 140 RIVERSIDE DRIVE | | NEW YORK NY | 10024-2605 | |
| BILL DAVIS | | 3110 WASHINGTON RD | | | | EAST POINT GA | 30344-5415 | |
| BILL E DAVIDSON | | 5956 WILLIAMS PORT DR | | | | FLOWERY BRANCH GA | 30542-3958 | |
| BILL E LUX JR | | 2708 SW 121ST ST | | | | OKLAHOMA CITY OK | 73170-4736 | |
| BILL E RAE & | YVONNE RAE JT TEN | 1301 RIDGECREST RD | | | | EDMOND OK | 73013-6035 | |
| BILL E SCHOBY | | 4906 PAVALION DRIVE | | | | KOKOMO IN | 46901 | |
| BILL E STOUT & WINONA M STOUT | TR | BILL E STOUT & WINONA M STOUT | TRUST UA 01/26/99 | 5911 N CLOUD NINE DR | | GARDEN CITY ID | 83714-1711 | |
| BILL ENGEL & | SUSANNE M ENGEL JT TEN | 1615 SUNNINGTON GROVE DRIVE | | | | DAYTON OH | 45458-6002 | |
| BILL EVANS & | KATHRON EVANS JT TEN | 6900 BRENTWOOD STAIRS RD | | | | FT WORTH TX | 76112-3305 | |
| BILL F MORAN | | 2301 S ILLINOIS AVE | LOT 124 | | | CARBONDALE IL | 62903-5973 | |
| BILL G BRAY | | 5464 COUNTRY LANE | | | | FLINT MI | 48506-1011 | |
| BILL G COLE | | 2605 N L ST | | | | MIDLAND TX | 79705-7417 | |
| BILL G DAWSON | | 5512 LAFAYETTE ROAD | | | | MEDINA OH | 44256-2467 | |
| BILL G GATELY | | 625 SE 28TH | | | | EDMOND OK | 73013-5226 | |
| BILL G HINTZ | | 13390 TODD ROAD | | | | IDA MI | 48140-9728 | |
| BILL G LADD | BOX 13013 | NORTHRIDGE BRANCH | | | | DAYTON OH | 45413-0013 | |
| BILL G RICHARDS | | 328 PARLIAMENT RD | | | | HARROGATE TN | 37752-7625 | |
| BILL G SPENCER | | 1408 THACKERY DRIVE | | | | ARLINGTON TX | 76018-2603 | |
| BILL G TALLENT | | 3485 N TAMARIND AVE | | | | RIALTO CA | 92377-3643 | |
| BILL GILMER & | ROSEMARY GILMER JT TEN | 14545 KELLEY RD | | | | KANSAS CITY MO | 64149-1251 | |
| BILL H JOHNSON | | 28275 MARTINDALE | | | | NEW HUDSON MI | 48165-9412 | |
| BILL H JOHNSON & | MARGARET J JOHNSON JT TEN | 2556 WEST LIZARD CR R | | | | LEHIGHTON PA | 18235 | |
| BILL H JONES | | 639 E DEARBORN STREET | | | | ENGLEWOOD FL | 34223-3503 | |
| BILL H LADD | | 1226 LINDEN AVE | | | | DAYTON OH | 45410-2813 | |
| BILL IVEY | | 8524 WAHRMAN | | | | ROMULUS MI | 48174 | |
| BILL J CLINGENPEEL | | BOX 128 R R 1 | | | | FLORA IN | 46929-9656 | |
| BILL J DUNN | | 322 S SEMINARY ST | | | | PRINCETON IN | 47670-2122 | |
| BILL J GAY | | 11601 W COUNTY ROAD B | | | | JANESVILLE WI | 53545-9426 | |
| BILL J HOWARD & | MARY S HOWARD JT TEN | 27281 TURRELL | | | | DEARBORN HEIGHTS MI | 48127-2866 | |
| BILL J KUBIAK | | 2111 AVALON LANE | | | | ARLINGTON TX | 76014-1621 | |
| BILL J MAAG | | 270 WEST FOURTH STREET | | | | FT JENNINGS OH | 45844-9610 | |
| BILL J QUON | | 805 JUAREZ ST | | | | MONTEBELLO CA | 90640-2524 | |
| BILL J READ & | JANET I READ JT TEN | 860 GLENWOOD CIRCLE | | | | FULLERTON CA | 92832-1033 | |
| BILL J SHIPLEY | | 9444 TORREY ROAD | | | | GRAND BLANC MI | 48439-9377 | |
| BILL J VARIO & | BIRDIE L VARIO | TR VARIO FAM TRUST | UA 06/10/96 | 5036 SANTA BARBARA AVE | | SPARKS NV | 89436-3609 | |
| BILL JOHNSON | | 39169 ECORSE RD | | | | ROMULUS MI | 48174-1316 | |
| BILL L BROSEGHINI | CUST JAMES L BROSEGHINI U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | BOX 1132 | | ROCK SPRINGS WY | 82902-1132 | |
| BILL L DELLOYD | | 360 GOLDENRAIN AVE | | | | FREMONT CA | 94539-7600 | |
| BILL L HARBERT | | BOX 531390 | | | | BIRMINGHAM AL | 35253-1390 | |
| BILL L HICKS | | 4019 MOUNT ROYAL | | | | DALLAS TX | 75211-3139 | |
| BILL L MINNIEAR | | 2719 E BOULEVARD | | | | KOKOMO IN | 46902-2728 | |
| BILL L SIMS | | 971 W DESERT CANYON PL | | | | GREEN VALLEY AZ | 85614 | |
| BILL L URIBE | | 1 131 BRYNFORD AVE | | | | LANSING MI | 48917-2923 | |
| BILL L WHITTINGTON | | 8256 UPPER OLALLA RD | | | | WINSTON OR | 97496-4596 | |
| BILL LAM | | 694 LOST LAKE DRIVE | | | | COQUITLAM BC  V3C 5G8 | | CANADA |
| BILL LOCKETT | | 8810 COUNTY RD 6 | | | | SWEET WATER AL | 36782 | |
| BILL LOVETT | | 7467 TAHOE LAKE CT 104 | | | | MASON OH | 45040-7865 | |
| BILL M TAYLOR | | 111 DEER PATH CRL | | | | CORINTH MS | 38834 | |
| BILL M TEER & | MAYME N TEER JT TEN | 2284 COOK ROAD | | | | GRAND BLANC MI | 48439 | |
| BILL M YAMADA & | MARIE M YAMADA JT TEN | 15406 S TRACY BLVD | | | | STOCKTON CA | 95206-9639 | |
| BILL MAYO | | 1278 COUNTY ST 2970 | | | | BLANCHARD OK | 73010-3034 | |
| BILL MCMURRAY | | 4936 ST 35 E | | | | W ALEXANDRIA OH | 45381 | |
| BILL NEWTON WEISE | | 6007 QUINCE RD | | | | MEMPHIS TN | 38119 | |
| BILL O BULL | | 2389 GOAT CREEK RD | | | | KERRVILLE TX | 78028 | |
| BILL O BURKE | | 2422 N PARKWOOD | | | | HARLINGEN TX | 78550-2416 | |
| BILL O BURKE & | EMMA J BURKE JT TEN | 2422 N PARKWOOD | | | | HARLINGEN TX | 78550-2416 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BILL P TAYLOR & | MARGARET E TAYLOR TEN COM | 1207 MAUI RT 2 | | | | GALVESTON TX | 77554-6169 | |
| BILL PEASLEY & | BRIDGET K PEASLEY JT TEN | PO BOX 380474 | | | | MURDOCK FL | 33938 | |
| BILL R BURKS & | RUTH F BURKS JT TEN | 4120 ST PAUL BLVD | | | | ROCHESTER NY | 14617-2351 | |
| BILL R HORN | | 1815 CANADA FLATT RD | | | | COOKEVILLE TN | 38506-6839 | |
| BILL R WAGGERMAN | | 34850 MISSION BELLVIEW | | | | LOUISBURG KS | 66053-7175 | |
| BILL R WEIR | | 1004 HIWY F | | | | WRIGHT CITY MO | 63390-4402 | |
| BILL SHIPMAN | C/O SHIPMAN HEATING | 3444 SPRING GARDEN | | | | PITTSBURGH PA | 15212-1140 | |
| BILL T CANEPA & | SHARON CANEPA JT TEN | 3174 PONEMAH DR | | | | FENTON MI | 48430-1345 | |
| BILL T PATRICK SR | | 5920 DIANNE ST | | | | SHREVEPORT LA | 71119-5331 | |
| BILL T SIMMONS | | 802 NORTH SPRING ST | | | | ALDERSON WV | 24910-9314 | |
| BILL TERRY | | 2114 N STREET | | | | BEDFORD IN | 47421-4517 | |
| BILL TOMPKINS | | 18134 SE OLD TRAIL DR E | | | | JUPITER FL | 33478 | |
| BILL W HINSLEY & | NORLMA J HINSLEY JT TEN | 5724 REXROTH AVE | | | | BAKERSFIELD CA | 93306-3737 | |
| BILL W MATTHEWS | | 2845 OLD ELM LANE | | | | GERMANTOWN TN | 38138-7628 | |
| BILL W MCDOWELL & | MERILEE MCDOWELL JT TEN | PO BOX 1045 | | | | HEPPNER OR | 97836 | |
| BILL W NIEBURG | | 115 N PINE | | | | LITTLE ROCK AR | 72205-4211 | |
| BILL W SCHOENE | | 7319 WHITEOAK AVE | | | | RESEDA CA | 91335-3337 | |
| BILL W SNODGRASS | | 960 98TH ST | | | | MARMET WV | 25315-1908 | |
| BILL WILLIAMS | | 2836 18 ST | | | | SAN PABLO CA | 94806-2341 | |
| BILL YEE | | 6609 RAINTREE DR | | | | CANTON MI | 48187-3529 | |
| BILLEY M BALLARD | | 3708 NEWPORT WAY DR | | | | WATERFORD MI | 48329-4285 | |
| BILLIE A FOSSETT | | PO BOX 23723 | | | | KNOXVILLE TN | 37933-1723 | |
| BILLIE A FOSTER & | HELENE M FOSTER | TR | BILLIE A FOSTER & HELENE FOS | LIVING TRUST UA 04/13/95 | 3124 SHERWOOD | FLINT MI | 48503-5415 | |
| BILLIE A GAMMILL | | 4320 ELLEDGE DR | | | | ROELAND PARK KS | 66205-1362 | |
| BILLIE A HURST | | 862 FRANKLIN RD | | | | WAYNESVILLE OH | 45068 | |
| BILLIE A KNIGHT | C/O BILLIE A KNIGHT LEE | 215 S 132 | | | | OMAHA NE | 68154-2128 | |
| BILLIE A UNGER | | 277 BRAEBURN DR | | | | MARTINSBURG WV | 25401-7308 | |
| BILLIE ANN HURSON | | 10011 KENDALE RD | | | | POTOMAC MD | 20854-4243 | |
| BILLIE ANN SCHMITZ | | 116 PEACH GROVE CIRCLE | | | | ELGIN SC | 29045 | |
| BILLIE ANN WALKER | TR U/A | DTD 10/27/89 BILLIE ANN | WALKER TRUST | 2802 PRICKLEY PEAR DR | | HENDERSON NV | 89014 | |
| BILLIE B GREENBURY | | 5313 TORREY RD | | | | FLINT MI | 48507-5953 | |
| BILLIE B MC CONDICHIE ROBIN | B MC CONDICHIE & DUNKLIN MC | CONDICHIE JR JT TEN | 264 HILLSPOINT RD | | | WESTPORT CT | 06880-6619 | |
| BILLIE B WEHMEIR | | 14411 SMART RD | | | | GREENWOOD MO | 64034-8926 | |
| BILLIE BEAUTON | GREENBURY | 5313 TORREY RD | | | | FLINT MI | 48507-5953 | |
| BILLIE BRIDGES & | WENDEL BRIDGES JT TEN | 15211 MADISON PIKE | | | | MORNING VIEW KY | 41063-9670 | |
| BILLIE BROWN | | 711 OAKLAND AV 1 | | | | CHARLOTTE NC | 28204-2135 | |
| BILLIE C BEAVERS | | 5169 W PLANO PARKWAY | | | | PLANO TX | 75093-5006 | |
| BILLIE C CRAWFORD | | 3064 CANE MILL RD | | | | LANCASTER SC | 29720 | |
| BILLIE C GUNNELS | | 202 MADISON LANE | | | | FOLEY AL | 36535-2906 | |
| BILLIE C HEDRICK | | 600 MARINA LANE | | | | TAVARES FL | 32778-3837 | |
| BILLIE C MEIER | | 10167 WILLARD RD | | | | MILLINGTON MI | 48746-9312 | |
| BILLIE C OWENS | | 202 MADISON LANE | | | | FOLEY AL | 36535 | |
| BILLIE C TRAVIS | | 4123 HARBOR HILLS RD | | | | CHATTANOOGA TN | 37416-1716 | |
| BILLIE COLES HARLOW | | 139 ESTRELLA XING | UNIT 213 | | | GEORGETOWN TX | 78628-7060 | |
| BILLIE D BURRIS | | 17212 CC HWY | | | | HOLT MO | 64048 | |
| BILLIE D FISHER | | PO BOX 521 | | | | CANAL WINCHESTER OH | 43110 | |
| BILLIE D PHILLIPS | | 8057 CRABB RD | | | | TEMPERANCE MI | 48182-9653 | |
| BILLIE E ADLER | | 73 S LAKE GEORGE RD | | | | ATTICA MI | 48412-9789 | |
| BILLIE E LANGFORD | | 4029 PISTOLE RD | | | | SPARTA TN | 38583-5122 | |
| BILLIE E MARTIN & | ALICE M MARTIN JT TEN | 1774 W STUART ST | | | | FRESNO CA | 93711-1811 | |
| BILLIE E OESCH & | OLIVE M OESCH TR | UA 09/22/1993 | BILLIE E OESCH FAMILY TRUST | 427 SINCLAIR CIRCLE | | TAVARES FL | 32778-3830 | |
| BILLIE F BLEDSOE | | 1214 E REYNOLDS ST | | | | GOSHEN IN | 46528-4226 | |
| BILLIE FAYE CONSTANTINE | ATTN BILLIE ANDERSON | BOX 8275 | | | | GRAY TN | 37615-0275 | |
| BILLIE FOSSETT REFOUR | | PO BOX 23723 | | | | KNOXVILLE TN | 37933-1723 | |
| BILLIE FOSTER | | 6505 NEWBORN DRIVE | | | | COLLEGE PARK GA | 30349-1336 | |
| BILLIE G BARWICK | | 14541 HAMILTON RD | | | | ROANOKE IN | 46783-9604 | |
| BILLIE G CHADWICK | | 2535 BALL GROUND HWY | | | | CANTON GA | 30114-7437 | |
| BILLIE G JACKSON | ATTN BILLIE G GEYEN | 2016 ROSE ST | | | | LAKE CHARLES LA | 70601-6570 | |
| BILLIE G KILKOIN | | 1512 SW 35TH CIR | | | | OKEECHOBEE FL | 34974-6047 | |
| BILLIE G MOCK | | 2181 N 100 W | | | | PORTLAND IN | 47371-8052 | |
| BILLIE G WHITE | C/O MCGRAW & MCGRAW | 1415 HARROUN | | | | MCKINNEY TX | 75069 | |
| BILLIE H WALDEN | | 204 W MAPLE | | | | SCOTTVILLE MI | 49454-1053 | |
| BILLIE HUDSON | | 3606 STERLING | | | | FLINT MI | 48504-3573 | |
| BILLIE J HARRIS & | NORMA J HARRIS TR | UA 12/12/2000 | HARRIS FAMILY TRUST | 8561 STATE RTE 762 | | ORIENT OH | 43146-9587 | |
| BILLIE J ACORD | | 1326 N MCCANN ST | | | | KOKOMO IN | 46901-2662 | |
| BILLIE J ANDERSON | | 8791 W COUNTY ROAD 550 N | | | | MIDDLETOWN IN | 47356-9727 | |
| BILLIE J BELL | | 11217 FIRETOWER RD | | | | PASS CHRISTIAN MS | 39571-9424 | |
| BILLIE J BELL & | CAROLYN S BELL JT TEN | 11217 FIRETOWER RD | | | | PASS CHRISTIAN MS | 39571-9424 | |
| BILLIE J BEVIL | | PO BOX 891 | | | | HORN LAKE MS | 38637-0891 | |
| BILLIE J BLEVINS | | 708 W WALTON | | | | PONTIAC MI | 48340-1053 | |
| BILLIE J BROWN | | 6530 W STATE RD 46 | | | | COLUMBUS IN | 47201-4694 | |
| BILLIE J COPE | | PO BOX 576 | | | | FENTON MI | 48430-0576 | |
| BILLIE J COPE & | CAROL J COPE JT TEN | BOX 576 | | | | FENTON MI | 48430-0576 | |
| BILLIE J CRAIN | | 5139 HWY 22 | | | | GERALD MO | 63037 | |
| BILLIE J CUNNINGHAM | | 12531 MOSSY CUP DR | | | | HOUSTON TX | 77024 | |
| BILLIE J DAVIS JR | | 4935 PEBBLE LANE | | | | GREENWOOD IN | 46142 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BILLIE J FEDDE | | 1113 HORSESHOE | | | | PUEBLO CO | 81001-2056 | |
| BILLIE J FEDDE & | HARRY A FEDDE JT TEN | 1113 HORSESHOE | | | | PUEBLO CO | 81001-2056 | |
| BILLIE J HUBBARD SR | | 242 S 26TH ST DR | | | | TERRE HAUTE IN | 47803-1534 | |
| BILLIE J LAWRENCE | | 7179 BRITTWOOD LANE | | | | FLINT MI | 48507-4621 | |
| BILLIE J MCINTOSH | | 6820 ORANGE LANE | | | | FLINT MI | 48505-1943 | |
| BILLIE J MILLHOUSE | | 3768 GROVE CIRCLE | | | | ZELLWOOD FL | 32798-9780 | |
| BILLIE J ROACH | | 1334 PORTER ST | | | | CHARLOTTE MI | 48813 | |
| BILLIE J ROBERTS | | 19128 MARLOWE | | | | DETROIT MI | 48235-1945 | |
| BILLIE J RODGERS & | THOMAS A RODGERS JT TEN | 822 SENECA DRIVE | | | | BELPRE OH | 45714-1141 | |
| BILLIE J SEWARD | | 504 ANDOVER RD | | | | ANDERSON IN | 46013-4119 | |
| BILLIE J SIMMONS | | 5710 S I-45 | | | | WILMER TX | 75172 | |
| BILLIE J SPORIN | | PO BOX 483 | | | | HOPEWELL JCT NY | 12533-0483 | |
| BILLIE J SWINK | | 320 OAKLAND SE TR | | | | CLEVELAND TN | 37323-0144 | |
| BILLIE J VOGL & | MISS LINDA J VOGL JT TEN | 1752 S 64TH ST | | | | MILWAUKEE WI | 53214-4905 | |
| BILLIE J WEATHERFORD | | 38 W MAIN ST | | | | BROWNSBURG IN | 46112-1242 | |
| BILLIE J WEATHERFORD & | RAYMOND E WEATHERFORD JT TEN | 38 W MAIN ST | | | | BROWNSBURG IN | 46112-1242 | |
| BILLIE JEAN ROWLAND | CUST ELIZABETH ANNE ROWLAND U/ | KY | ATTN ELIZABETH ROWLAND MA | 215 KENTUCKY AVE | | PINEVILLE KY | 40977 | |
| BILLIE JEAN SNYDER | CUST WILLIAM CHRISTOPHER SNYDE | UGMA NY | 222 PATTERSON STREET | | | OGDENBURG NY | 13669-1738 | |
| BILLIE JEAN SNYDER | | 222 PATTERSON ST | | | | OGDENSBURG NY | 13669-1738 | |
| BILLIE JEAN WILCOX & | LARRY RICHARD WILCOX JT TEN | 325 SINGLETREE | | | | HIGHLAND VILLAGE TX | 75077 | |
| BILLIE JO WOODS | | 31 W DAWN DR | | | | TEMPE AZ | 85284-3038 | |
| BILLIE JOE COLLUM & | ANNYE LOU COLLUM JT TEN | 8480 SUNCREST DR | | | | DALLAS TX | 75228-5832 | |
| BILLIE K HANSON | | 1125 HILLSIDE DR | | | | FORISTELL MO | 63348-2405 | |
| BILLIE L BRADLEY | | 3400 TREECREST PKY 3401 | | | | DECATUR GA | 30035-3587 | |
| BILLIE L COBB | | 172 WHITE OAK DR | | | | SANTA ROSA CA | 95409-5913 | |
| BILLIE L ELLIOTT & | BARBARA A ELLIOTT JT TEN | 1217 NE 83RD TER | | | | KANSAS CITY MO | 64118-1363 | |
| BILLIE L GIBSON & | ANNA M GIBSON JT TEN | 7440 WASHBURN ROAD | | | | GOODRICH MI | 48438-9749 | |
| BILLIE L MOORE | | 2020 JENNER LN | | | | ST LOUIS MO | 63138-1210 | |
| BILLIE L OXLEY | | 17601 WILLOW POND DR | | | | ALVIN TX | 77511-0602 | |
| BILLIE L USREY | | 104 EAST SOUTH STREET | | | | NIXA MO | 65714-8850 | |
| BILLIE LEE GLASS NORDAN | | 122 OVERBROOK DRIVE | | | | CONCORD NC | 28025-9551 | |
| BILLIE LOUISE FRYMAN | | 1758 BOYERS CHAPEL ROAD | | | | SADIEVILLE KY | 40370 | |
| BILLIE M BLOYD | | 600 TOMLINSON AVE | | | | MOUNDSVILLE WV | 26041-2120 | |
| BILLIE M FULTON | | 2904 PIN OAK DR | | | | ANDERSON IN | 46012 | |
| BILLIE M WEST & | JUANITA M HURST JT TEN | 2525 MAIN ST APT 413 | | | | KANSAS CITY MO | 64108-2630 | |
| BILLIE N FOSTER | | 918 OAK HILL DR | | | | HARRISONBURG VA | 22801-3340 | |
| BILLIE N NIMNICHT JR | | BOX 14000 | | | | JACKSONVILLE FL | 32238-1000 | |
| BILLIE N ROSE | NO 4 | THE OAKS DRIVE | | | | ASHLAND KY | 41101-3662 | |
| BILLIE NEAL WHITTAKER & | KAY EVELYN WHITTAKER JT TEN | 10315 HIGHWAY 95 | | | | PAYETTE ID | 83661-5310 | |
| BILLIE P CUNNINGHAM | | 2559 SHEPHERDWOOD LN | | | | GERMANTOWN TN | 38138-6145 | |
| BILLIE PARKER JR | | 13219 GRAND RIVER AVE | | | | DETROIT MI | 48227 | |
| BILLIE Q CAPLES | | 4641 FOREST | | | | WATERFORD MI | 48328-1117 | |
| BILLIE R ALLEN | | 402 E LAVENDER LN | | | | ARLINGTON TX | 76010-8512 | |
| BILLIE R KAMM | | 857 COCHISE I H | | | | CUBA MO | 65453-9651 | |
| BILLIE R MORRIS | | 2504 FAIRWAY DR | | | | BEL AIR MD | 21015-6328 | |
| BILLIE R SAUNDERS | | 250 ALLEN ST # E | | | | DAYTON OH | 45410-1955 | |
| BILLIE R SHERMAN | | 3237 CARTER | | | | SAGINAW MI | 48601-4053 | |
| BILLIE RAE ABNEY | | 905 WAGON WHEEL DR | | | | DAYTON OH | 45431-2742 | |
| BILLIE RAE TROSTLE | | 1715 ROOSEVELT | | | | CALDWELL ID | 83605-2144 | |
| BILLIE S FAUNCE | | 527 DUTCH HILL DR | | | | LANSING MI | 48917-3456 | |
| BILLIE S MITCHELL | | 1851 W 400 S | | | | ANDERSON IN | 46013-9406 | |
| BILLIE SANDERS & | PHILLIP SANDERS & | SCOTT SANDERS JT TEN | 15704 FAULKNER LAKE N | | | LITTLE ROCK AR | 72117 | |
| BILLIE SCOTT ECONOMY | | 742 HIGHLAND DRIVE | | | | SANFORD NC | 27330 | |
| BILLIE SUE HUNTER | TR | ROBERT JERRY HUNTER MARITAL | TRUST | UA 06/07/00 | 217 MIDDLESBOR | LAFOLLETTE TN | 37766-4861 | |
| BILLIE SUE JOHNSON | | 1381 E WEBER RD | | | | COLUMBUS OH | 43211-1471 | |
| BILLIE W MOYERS & | MARY E MOYERS | TR UA 09/29/04 MOYERS FAMILY TRUS | 10345 N CALLE DEL CARNERO | | | TUCSON AZ | 85737-9517 | |
| BILLIE W RICHMOND | | 13901 ARCTURUS AVE | | | | GARDENA CA | 90249-2804 | |
| BILLIE W THRASHER | | 31814 GABLE | | | | LIVONIA MI | 48152-1556 | |
| BILLIE W WILLIAMS | | 3470 EAST TOWNLINE | | | | BIRCH RUN MI | 48415-9075 | |
| BILLIE W WISNER | | 4413 PITT ST | | | | ANDERSON IN | 46013-2445 | |
| BILLIE Z ENG | TR BILLIE Z ENG REVOCABLE TRUST | | 6/11/1997 | 2905 W CANTON ST | | BROKEN ARROW OK | 74012-0824 | |
| BILLY A GARRETT & | GLORIA E GARRETT JT TEN | 3747 PEACHTREE RD NE | | 602 | | ATLANTA GA | 30319 | |
| BILLY A MC LEMORE | | 3614 E JOJOBA RD 2107 | | | | PHOENIX AZ | 85044-4552 | |
| BILLY A RENT | | 5656 NORTH ILLINOIS STREET | | | | INDIANAPOLIS IN | 46208-1546 | |
| BILLY A SHEETS | | 620 E 23RD ST | | | | ANDERSON IN | 46016-4522 | |
| BILLY A THOMAS | | RFD 2 BOX 366 | | | | FAIRFAX SC | 29827-9453 | |
| BILLY A YATTAW | | 8308 S SORGHAM ST | | | | DALEVILLE IN | 47334-9672 | |
| BILLY B BROCK | | 2704 S WALNUT STREET | | | | MUNCIE IN | 47302-5064 | |
| BILLY B BROWN JR | | 8254 LUCAYA CT | | | | JACKSONVILLE FL | 32221-6677 | |
| BILLY B BUTLER | | 3401 QUEEN RIDGE DR | | | | INDEPENDENCE MO | 64055-3006 | |
| BILLY B HARRINGTON | | 49 HARRINGTON TRL | | | | MAYNARD AR | 72444-9731 | |
| BILLY B MULLINS | | 6262 THE LAKE RD | | | | CLINTWOOD VA | 24228-7072 | |
| BILLY B MULLINS | | PO BOX 394 | | | | GARRISON KY | 41141-0394 | |
| BILLY B SNORGRASS | | 21431 BROOKLYN BRIDGE DR | | | | MACOMB MI | 48044 | |
| BILLY B SOUTHERLAND | | 5504 PEDEN POINT RD | | | | WILMINGTON NC | 28409-4308 | |
| BILLY B SOUTHERLAND & | WANDA F SOUTHERLAND JT TEN | 5504 PEDEN POINT RD | | | | WILMINGTON NC | 28409-4308 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BILLY BEAN | | 2624 E ASHECROFT DR | | | | EDMOND OK | 73034-5865 | |
| BILLY BENTLEY | | 1141 CHILDS ST | | | | DAYTON OH | 45427-3401 | |
| BILLY BONNER | | 1215 8TH STREET S W | | | | DECATUR AL | 35601-3743 | |
| BILLY BRIAN BROCK | | 2704 S WALNUT ST STE B | | | | MUNCIE IN | 47302-5064 | |
| BILLY BRITTON | | 630 MERIETTA ST | | | | PULASKI TN | 38478-2514 | |
| BILLY BRUMFIELD | | RT 1 BOX 234 | | | | HARTS WV | 25524-9727 | |
| BILLY C CARTER & | BONNIE L CARTER | TR CARTER FAM TRUST | UA 11/15/95 | 807 NE BURNING TREE | | LEE'S SUMMIT MO | 64064-1341 | |
| BILLY C FEATHERSTON | | 17090 CORAL KAY LANE | | | | FORT MYERS FL | 33908 | |
| BILLY C GOODMAN | | 1494 DEARING RD | | | | GLASGOW KY | 42141 | |
| BILLY C GRAY | | 200 CHURCH FARM RD | | | | PELL CITY AL | 35125-4146 | |
| BILLY C GREENE | | 4254 ARROWWOOD | | | | FT WORTH TX | 76115-1800 | |
| BILLY C JOHNSON | | ROUTE 1 BOX 210 | | | | EASTLAND TX | 76448-9801 | |
| BILLY C LITTLE | | 4602 GREY OAK DRIVE | | | | GAINESVILLE GA | 30507-8856 | |
| BILLY C LYONS | | 2308 W OAKDALE DR | | | | IRVING TX | 75060-6513 | |
| BILLY C MOORE | | 25 EASTLAKE DRIVE | | | | SANDSTON VA | 23150-1611 | |
| BILLY C ONEAL | | 4500 47TH COURT EAST | | | | TUSCALOOSA AL | 35405-4774 | |
| BILLY C WILLIAMS | | 1330 S HILLCREST | | | | LAKE MI | 48632-9021 | |
| BILLY CHOI & | NANCY CHOI JT TEN | 5024 CLARK DR | | | | ROELAND PARK KS | 66205-1316 | |
| BILLY COLE | | 203 GEORGE DR | | | | DECATUR AL | 35603-4123 | |
| BILLY CRAWFORD | | 1231 RENEE DR | | | | DECATUR GA | 30035-1057 | |
| BILLY D ANDERSON | | 130 SPORTSMAN LN | | | | ANDERSONVILLE TN | 37705-2934 | |
| BILLY D ARNOLD | | 4709 HWY 47 | | | | LONEDELL MO | 63060-2001 | |
| BILLY D BATEMAN | | 3467 ATLAS RD | | | | DAVISON MI | 48423-8706 | |
| BILLY D CARUTHERS | | 3941 SCREECH OWL LN | | | | N LAS VEGAS NV | 89084-2494 | |
| BILLY D COCHRAN | | BOX 8052 | | | | HOT SPRINGS AR | 71910-8052 | |
| BILLY D DENNIS | | 201 FOREST AVE | | | | WEST MILTON OH | 45383 | |
| BILLY D GAGE | | 8200 STAGHORN TRL | | | | CLARKSTON MI | 45348-4571 | |
| BILLY D GRAY | | R R 01 BOX 1220 | | | | PRAGUE OK | 74864-9801 | |
| BILLY D HARRIS | | 1910 LOCH LOMOND TR | | | | ATLANTA GA | 30331-7436 | |
| BILLY D HURLESS | | 8418 W DELTON RD | | | | DELTON MI | 49046-7717 | |
| BILLY D MCCRICKARD | | 1602 SEALS RD | | | | DALLAS GA | 30157-6755 | |
| BILLY D MILLS | | 1417 STAMFORD | | | | KALAMAZOO MI | 49048-7400 | |
| BILLY D MURRAY JR | | 6511 GRADEN RD | | | | PARKVILLE MO | 64152-2639 | |
| BILLY D ROE | | 3243 WABASH COURT | | | | FORT WORTH TX | 76109-2247 | |
| BILLY D RUST | | 153 DEERPOINT DR | | | | UNIONVILLE TN | 37180 | |
| BILLY D SCOTT | | 58 LOUELM AV | | | | DAYTON OH | 45459-1849 | |
| BILLY D SCOTT | | RT 1 | | | | FORESTBURG TX | 76239-9801 | |
| BILLY D SHAW | | 157 C HWY 79 | E | | | BEAR CREEK AL | 35543 | |
| BILLY D SHOEMAKE & | MARIE T SHOEMAKE JT TEN | PO BOX 785 | | | | COLLINS MS | 39428-0785 | |
| BILLY D THOMAS | | 884 KENDALE ROAD SOUTH | | | | COLUMBUS OH | 43220-4146 | |
| BILLY D VADEN | | 208 PEANUT RIDGE RD | | | | MCRAE AR | 72102-9609 | |
| BILLY D WALTRIP & | JOYCE V WALTRIP | TR | BILLIE D & JOYCE V WALTRIP | TRUST UA 04/15/99 | 2066 AINSWORTH | FLINT MI | 48532-3901 | |
| BILLY E WELLS & | PATRICIA GAIL ANDERSON WELLS JT TEN | | 5128 MELBOURNE ROAD | | | RALEIGH NC | 27606-1748 | |
| BILLY D WILLIAMS | | 7930 PATHWAY LOOP | | | | SHREVEPORT LA | 71107-5669 | |
| BILLY DEAN COX | | 9464 UPPER LEWISBURG SALEM | | | | BROOKVILLE OH | 45309-9266 | |
| BILLY DEE MYERS | | 3889 E COUNTY ROAD 100 N | | | | KOKOMO IN | 46901-3677 | |
| BILLY DELANO WHARTON | | 4685 REED RD | | | | DURAND MI | 48429-9713 | |
| BILLY DODD | | 258 TONAWANDA TRAIL | | | | MADISONVILLE TN | 37354-7103 | |
| BILLY DON COLEGROVE | | 530 RAINY RIVER | | | | HOUSTON TX | 77037-2017 | |
| BILLY DWANE COLLINS SR | | 1191 DEVILS BACKBONE RD | | | | CINCINNATI OH | 45233-4816 | |
| BILLY E ALLEN | | 1101 TUCKAWANNA DR | | | | ATLANTA GA | 30311-3119 | |
| BILLY E ANDERSON | | 5896 WN DR | | | | FRANKTON IN | 46044 | |
| BILLY E BOWLING JR | | 3229 E COOK RD | | | | GRAND BLANC MI | 48439-8375 | |
| BILLY E BRINSON | | 419 GROVE HILL DRIVE | | | | STOCKBRIDGE GA | 30281-3056 | |
| BILLY E BUTLER | | 101 HALL PLACE | | | | FAYETTEVILLE GA | 30215-5953 | |
| BILLY E COLE | | 203 GEORGE DR | | | | DECATUR AL | 35603-4123 | |
| BILLY E COLLETT | | 764 SW SHOREWOOD DR | | | | DUNNELLON FL | 34431-3772 | |
| BILLY E COMBS | | 1374 WOODNOLL DRIVE | | | | FLINT MI | 48507-4718 | |
| BILLY E FESSLER | | 201 W MARKET ST | | | | WEST MILTON OH | 45383-1522 | |
| BILLY E HARRIS | | 8708 HOMES CREEK RD | | | | SMITHVILLE TN | 37166-7252 | |
| BILLY E HIGHT | | 3659 W 900 N | | | | FRANKTON IN | 46044-9370 | |
| BILLY E HIGHT & | CHARLOTTE J HIGHT JT TEN | 3659 W 900 N | | | | FRANKTON IN | 46044-9370 | |
| BILLY E HILEMAN | | 304 MEADOW CT | | | | FAIRFIELD OH | 45014 | |
| BILLY E HONAKER | | 4976 PLAIN CITY GEORGESVILLE RD | | | | PLAIN CITY OH | 43064-9523 | |
| BILLY E KILLEN | | 1720 NEW VAUGHN RD | | | | COLUMBIA TN | 38401-8194 | |
| BILLY E LANSFORD | | 6363 BIRCH RUN RD | | | | MILLINGTON MI | 48746-9726 | |
| BILLY E MCKINNEY | | 30170 BALMORAL | | | | GARDEN CITY MI | 48135-2061 | |
| BILLY E MERRITT | | 21231 RD 128 | | | | OAKWOOD OH | 45873-9318 | |
| BILLY E MOORE | | 3490 BEVERIDGE RD | | | | FLINT MI | 48532-4903 | |
| BILLY E OLIVE | | 21360 HWY 22 NORTH | BOX 115 | | | WILDERSVILLE TN | 38388-7348 | |
| BILLY E SEXTON | | 281 FM 1133 | | | | AQUILLA TX | 76622 | |
| BILLY E SIMPSON | | 7850 CHARRINGTON DRIVE | | | | CANTON MI | 48187-1814 | |
| BILLY E TYRIA | | 23483 60TH AVE R 2 | | | | MATTAWAN MI | 49071-9527 | |
| BILLY EARL WATERHOUSE | | 1613 HOPEWELL AVE | | | | DAYTON OH | 45418-2242 | |
| BILLY F AKERS | | 285 PINEDALE DR | | | | DANVILLE IN | 46122-7936 | |
| BILLY F BOWLING | | 9 GRIZZLY BEAR PATH | | | | ORMOND BEACH FL | 32174-8726 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BILLY F BRAGDON | | 21645 W DIVISION STREET | | | | LOCKPORT IL | 60441-9519 | |
| BILLY F HILL | | 101 GRAHAM RD | | | | JASPER TN | 37347-5402 | |
| BILLY F MORGAN | | 1508 GRAND AVE | | | | NEW CASTLE IN | 47362-3222 | |
| BILLY F NEAL | | 10500 E STATE ROAD 28-67 | | | | ALBANY IN | 47320-9137 | |
| BILLY F OWSLEY | | 2918 WYLIE DRIVE | | | | FAIRBORN OH | 45324-2240 | |
| BILLY F RICHMOND | H C | ROUTE 1 | BOX 68-A | | | GRANDIN MO | 63943 | |
| BILLY G BAKER | | 451 WOODSIDE DR | | | | SOMERSET KY | 42503-4985 | |
| BILLY G BOLDEN | | 1834 S LINVILLE | | | | WESTLAND MI | 48186-4215 | |
| BILLY G BRANHAM | | 6201 S BELL LN | | | | YORKTOWN IN | 47396-9638 | |
| BILLY G CHURCH | | 1445 POLE BRIDGE ROAD | | | | MIDDLETOWN DE | 19709-2167 | |
| BILLY G ELLIOTT | | 2826 ROBERT ALLEN ROAD | | | | LANCASTER SC | 29720-8064 | |
| BILLY G FERRELL | | 6530 N ANITA AVE | | | | KANSAS CITY MO | 64151-1989 | |
| BILLY G FULTZ | | 1442 SUNSET BLVD | | | | MONROE MI | 48162-4377 | |
| BILLY G GRADDY | | PO BOX 141 | | | | BLACK OAK AR | 72414-0141 | |
| BILLY G HANEY | | 824 PIN OAK LN | | | | ARLINGTON TX | 76012-2926 | |
| BILLY G HAYNES | | 51 MICHIGAN AVE | | | | PONTIAC MI | 48342-2736 | |
| BILLY G HUNTER | | 1641 STRATHCONA DR | | | | DETROIT MI | 48203-1467 | |
| BILLY G HUNTER & | JOHNNIE L HUNTER JT TEN | 1641 STRATHCONA DR | | | | DETROIT MI | 48203-1467 | |
| BILLY G JOHNSON | | 4468 WEST PLEASANT ACRES DRIVE | | | | DECATUR AL | 35603-5728 | |
| BILLY G LEONARD JR & | TONI L BAGGETT JT TEN | 2106 AUGUSTA | | | | MCKINNEY TX | 75070-4300 | |
| BILLY G PATRICK | | BOX 204 | | | | BUFORD GA | 30515-0204 | |
| BILLY G PLYMALE | | 4609 WATERFRONT FARMS DR | | | | DRAPER VA | 24324-2733 | |
| BILLY G RIDGE | | PO BOX 425 | | | | PENDLETON IN | 46064-0425 | |
| BILLY G SANDERS | | RT 4 BOX 116 | | | | BIRCH TREE MO | 65438 | |
| BILLY G SANDERS | | BOX 457 | | | | CLEBURNE TX | 76033-0457 | |
| BILLY G SKAGGS | | 3509 N PARK AVE | | | | KANSAS CITY MO | 64116-2868 | |
| BILLY G SMITH | | 2805 EAGLE RD | | | | TEMPLE TX | 76502-1114 | |
| BILLY G STANFILL | | 14855 LYONS | | | | LIVONIA MI | 48154-3917 | |
| BILLY G STEGALL | | 316 RIDGEDALE DR SE | | | | SILVER CREEK GA | 30173-2342 | |
| BILLY G TAYLOR & IVA I TAYLOR | TR TAYLOR REVOCABLE TRUST | UA 03/18/02 | 1220 E 47TH ST | | | ANDERSON IN | 46013-2702 | |
| BILLY G TURNER & | JIMMIE L TURNER JT TEN | 1260 ZEB HAYNES RD | | | | MAIDEN NC | 28650 | |
| BILLY G VINZANT & | BEATRICE RUTH QUINLAN VINZANT | TR U/A DTD 12/16/0 | VINZANT LIVING TRUST | 1789 EAST LAKE RD | | SKANEATELES NY | 13152 | |
| BILLY GENE ISENHOWER | | 414 WINTERBROOK | | | | OLATHE KS | 66062-1805 | |
| BILLY GEORGE VILES AS | CUSTODIAN FOR VICTOR LANDON | VILES U/THE MO UNIFORM GIFTS | TO MINORS ACT | 4083 E FARM RD 104 | | SPRINGFIELD MO | 65803-7202 | |
| BILLY H EASTER | | 8504 NARISE | | | | WESTLAND MI | 48185-1333 | |
| BILLY H EASTER | | 1153 W SALINE BURNETT STREET | | | | CENTERPOINT IN | 47840-8216 | |
| BILLY H ELLIOTT | | 3032 WEST 43 ST | | | | CLEVELAND OH | 44113-4815 | |
| BILLY H FAUDREE & | ANNA M FAUDREE JT TEN | 122 WELCOME WAY BLVD W | APT 206B | | | INDIANAPOLIS IN | 46214-3061 | |
| BILLY H HATFIELD | | 6645 SHAKER RD | | | | FRANKLIN OH | 45005-2648 | |
| BILLY H HICKMAN | | 37 TEEL DRIVE | | | | ASHLAND AL | 36251-6604 | |
| BILLY H JONES | TR BILLY | H JONES REVOCABLE LIVING TRUST U | DTD 11/01/82 | 1940 WEST SPRING CREEK | APT 242 | PLANO TX | 75023 | |
| BILLY H MAUGHAN | | 103 WEST ST | BOX 213 | | | VALLEY VIEW TX | 76272-9031 | |
| BILLY H MCCLUSKEY | | 1215 SOUTH JACKSON | | | | TULSA OK | 74127-9126 | |
| BILLY H NICHOLS | | BOX 461 | | | | ZEBULON GA | 30295-0461 | |
| BILLY H OWENS | | 34 FLAG RD | | | | LITTLE ROCK AR | 72205-5056 | |
| BILLY H PARKS | | 2622 N BOGAN RD | | | | BUFORD GA | 30519-3951 | |
| BILLY H WEATHERS | | 4201 N CLARENDON RD | | | | INDIANAPOLIS IN | 46208-3760 | |
| BILLY HERBERT ARNOLD | | 4711 CAMBRIDGE DRIVE | | | | TYLER TX | 75703-1506 | |
| BILLY J ARNOLD & | LYNNE S COLLINS JT TEN | 316 ENFIELD ROAD | | | | CENTERVILLE OH | 45459-1728 | |
| BILLY J ARNOLD & | MARGARET L ARNOLD JT TEN | 316 ENFIELD ROAD | | | | CENTERVILLE OH | 45459-1728 | |
| BILLY J BEAVERS | | 131 E JOLLY RD UNIT E-1 | | | | LANSING MI | 48910-6687 | |
| BILLY J BOWLING JR | | 1163 54TH AVE SOUTH | | | | ST PETERSBURG FL | 33705-5005 | |
| BILLY J BRUMLEY | | 13357 SHERIDAN | | | | MONTROSE MI | 48457-9351 | |
| BILLY J CAPERTON | | 8698 CALIFORNIA BRANCH RD | | | | WEST POINT TN | 38486-5612 | |
| BILLY J CAPERTON & | FRANCES R CAPERTON JT TEN | 8698 CALIFORNIA BRANCH ROAD | | | | WESTPOINT TN | 38486-5612 | |
| BILLY J CARPENTER | | BOX 12 | | | | LEESBURG TX | 75451-0012 | |
| BILLY J CLACK | | 1285 HARBINS RD | | | | DACULA GA | 30019 | |
| BILLY J CLARK | | 31 MEADOW ROAD | | | | NEW CASTLE DE | 19720-1513 | |
| BILLY J CORNELIUS | | 1308 W SCOTT PLACE | | | | INDEPENDENCE MO | 64052-3137 | |
| BILLY J COX | | 4851 MONTEREY MAPLE GR | | | | BATAVIA OH | 45103-9418 | |
| BILLY J CREEL | | 8522 S 600 W | | | | PENDLETON IN | 46064-9769 | |
| BILLY J CURRY | | 4585 EMMETT ROAD | | | | EMMETT MI | 48022-2700 | |
| BILLY J DOCHERTY & | ELLEN M DOCHERTY JT TEN | 1652 N 5 LAKES RD | | | | ATTICA MI | 48412-9375 | |
| BILLY J DOOLEY & | ANN C DOOLEY JT TEN | 13350 HWY 84 | | | | SILAS AL | 36919-6303 | |
| BILLY J DOUGLAS | | PO BOX 7500 | | | | BOWLING GREEN KY | 42102-7500 | |
| BILLY J DUNCAN | | 1764 EDITH MARIE DR | | | | BEAVER CREEK OH | 45431-3378 | |
| BILLY J ECHART | | 2207 RIDGEWAY | | | | ARLINGTON TX | 76010-7726 | |
| BILLY J FORD | | 4045 KRAPF RD | | | | CASS CITY MI | 48726-9373 | |
| BILLY J FOX & | SUZANNE C FOX JT TEN | 8721 HEATHWOOD BEND | | | | KNOXVILLE TN | 37923 | |
| BILLY J FULMER | | 5524 SCOTT DRIVE | | | | FORT WORTH TX | 76180-6732 | |
| BILLY J GARRETT | | 442 DONINGTON DR | | | | W CARROLLTON OH | 45449-2125 | |
| BILLY J GORE | | 1640 HIGHWAY KK | | | | FREDERICK TOWN MO | 63645-8138 | |
| BILLY J GREGSON & | ANNA M GREGSON JT TEN | 2295 FAIR LANE | | | | BURTON MI | 48509-1305 | |
| BILLY J HART | | 2614 PUNCHEON BRANCH ROAD | | | | MINOR HILL TN | 38473-5471 | |
| BILLY J HAYES | | 4500 CAIN COURT | | | | FORT WORTH TX | 76103-2730 | |
| BILLY J HOLLOWAY | | 5435 OLE BANNER TRAIL | | | | GRAND BLANC MI | 48439-7641 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BILLY J HOPKINS | | 848 DAGGETT BOX 624 | | | | NAPOLEON OH | 43545-1942 | |
| BILLY J HOSS | | 2545 HUDDLESTONE WA | | | | CUMMING GA | 30041-7948 | |
| BILLY J HOWARD | | 4956 BRADSHAW ST | | | | SHAWNEE KS | 66216-1429 | |
| BILLY J LASH | | 6140 HAROLD ST | | | | TAYLOR MI | 48180-1175 | |
| BILLY J LUSK & | BETTY J LUSK JT TEN | 6808 GREENLEE | | | | FORT WORTH TX | 76112-5634 | |
| BILLY J MANN | | 48 S MAIN ST | | | | GERMANTOWN OH | 45327-1328 | |
| BILLY J MCCLUSKEY | | 6613 N WEBSTER RD | | | | FLINT MI | 48505 | |
| BILLY J MCCONNAUGHHAY | | G-3324 W HOBSON | | | | FLINT MI | 48504 | |
| BILLY J MOORE | | 12309 N DOUGLAS BLVD | | | | JONES OK | 73049-3439 | |
| BILLY J NEWBERRY | | 709 ETHRIDGE RD | | | | HADDOCK GA | 31033-2201 | |
| BILLY J OLDHAM | | 3093 SHAW ST | | | | BURTON MI | 48529-1028 | |
| BILLY J PERRY | | 3204 MILTON RD | | | | MIDDLETOWN OH | 45042 | |
| BILLY J ROBINSON | | 1503 MEYER BLVD | | | | BLUR SPRINGS MO | 64015-6799 | |
| BILLY J SCOTT | | 1428 AUTUMN LEAVES TR | | | | DALLAS TX | 75241-1213 | |
| BILLY J SIMPSON | | 24642 SPRINGDALE RD | | | | MC LOUTH KS | 66054-3144 | |
| BILLY J SMITH | | 11503 ROBSON RD | | | | GRAFTON OH | 44044-9154 | |
| BILLY J SNOW | | 937 ODA ST | | | | DAVISON MI | 48423-1025 | |
| BILLY J TOWNSEND | | 10652 OLD ABBOTT PL | | | | WOODSTOCK AL | 35188-9639 | |
| BILLY J TULEY | | 657 E HORNETTOWN RD | | | | MORGANTOWN IN | 46160-8649 | |
| BILLY J WARD | | 3801 LANCASTER DRIVE | | | | MUNCIE IN | 47304-1720 | |
| BILLY J WHITLEY | | HC 74 303E | | | | MOUNTAIN VIEW AR | 72560-9235 | |
| BILLY J WILLIAMS | | 6008 MOELLER RD LOT 82D | | | | FORT WAYNE IN | 46806-1535 | |
| BILLY J WILSON & | JOHN S WILSON JT TEN | 10204 W 98TH ST | | | | OVERLAND PARK KS | 66212 | |
| BILLY JOE THOMASON & | JILL B THOMASON JT TEN | 5480 HICKORY CIR | | | | FLUSHING MI | 48433 | |
| BILLY JOE VANZANDT | | BOX 489 | | | | DOVER AR | 72837-0489 | |
| BILLY JOHNSON | | 3354 STEEP CREEK RD | | | | COVINGTON KY | 41015-9328 | |
| BILLY K ANDERSON | | 323 E STEED DRIVE | | | | MIDWEST CITY OK | 73110-5019 | |
| BILLY KISSIAH | | BOX 184 | | | | NEW ELLENTON SC | 29809-0184 | |
| BILLY L APPLE | | 3662 BYRD DR | | | | STERLING HEIGHTS MI | 48310-6109 | |
| BILLY L BROWN | | PO BOX 970645 | | | | YPSILANTI MI | 48197 | |
| BILLY L CAMPBELL | | 5844 30TH AVE | | | | REMUS MI | 49340-9731 | |
| BILLY L DURRETT | | 610 E PASADENA | | | | FLINT MI | 48505-4275 | |
| BILLY L FREY | | 29400 STATE RTE 1 | | | | WEST HARRISON IN | 47060-8742 | |
| BILLY L GARRETT | | 50 GILES ROAD | | | | WINDER GA | 30680-4223 | |
| BILLY L GUINN | | 4989 N 1050 E | | | | WILKINSON IN | 46186-9715 | |
| BILLY L JOHNSON | | 8885 ROBSON | | | | DETROIT MI | 48228-2360 | |
| BILLY L JOHNSON | | 2710 LAPEER RD | | | | FLINT MI | 48503-4329 | |
| BILLY L LABROSSE | | 3777 LAKEFRONT | | | | WATERFORD MI | 48328-4333 | |
| BILLY L LUCAS | | 1004 N WASHINGTON ST | | | | GREENFIELD OH | 45123-9719 | |
| BILLY L MCANINCH | LOT 206 | 8499 M 71 | | | | DURAND MI | 48429-1076 | |
| BILLY L MICHAEL | | 15 BROADWAY ST | | | | BERKELEY SPRINGS WV | 25411 | |
| BILLY L MIINCH | | 640 CHESTNUT OAK RD | | | | KUTTAWA KY | 42055-6617 | |
| BILLY L SAMPSON | | 1836 S HEDGES | | | | INDEPENDENCE MO | 64052-2038 | |
| BILLY L SAPPENFIELD | | 321 S CLINTON STREET | | | | SUMMITVILLE IN | 46070-9701 | |
| BILLY L TURNER & | LOIS N TURNER JT TEN | 512 W HIGH | | | | HENRYETTA OK | 74437-3046 | |
| BILLY L WILSON TR | UA 05/07/2008 | BILLY L WILSON REVOCABLE TRUST | 23958 180TH AVE | | | CENTERVILLE IA | 52544 | |
| BILLY LAIRD | | 1119 CALIFORNIA RD NW | | | | BROOKHAVEN MS | 39601-9191 | |
| BILLY LEON HOLLY | | 1605 FAIRWAY DR | | | | JOHNSON CITY TN | 37601-2613 | |
| BILLY LESLEY | | 322 S PROSPECT | | | | YPSILANTI MI | 48198-5615 | |
| BILLY LEWIS & BARBARA H LEWIS | TR | THE BILLY LEWIS & | BARBARA H LEWIS REVOCABLE | TRUST UA 08/28/97 | 412 SOUTH WOOD | TIPTON IN | 46072 | |
| BILLY LEWIS & BARBARA H LEWIS | TR | THE BILLY LEWIS & | BARBARA H LEWIS REVOCABLE | TRUST UA 08/28/97 | 412 SOUTHWOOD | TIPTON IN | 46072 | |
| BILLY LEWIS & BARBARA H LEWIS | TR TH | BILLY LEWIS & BARBARA H LEWIS | REVOCABLE LVING TRUST | U/A DTD 08/28/97 | 412 SOUTHWOOD | TIPTON IN | 46072-8461 | |
| BILLY M BAYNES | | 3513 GARNER | | | | KANSAS CITY MO | 64124-1915 | |
| BILLY M GOENS | | 2191 CONRAD RD | | | | STANDISH MI | 48658-9136 | |
| BILLY M PHILLIPS | | 1148 N HYVIEW | | | | MANSFIELD TX | 76063-6252 | |
| BILLY M PIERCE | | 1047 OHIO AVE | | | | GLASSPORT PA | 15045-1636 | |
| BILLY M PULLIAM | | 1611 RUNNYMEAD STREET SW | | | | DECATUR AL | 35601-4615 | |
| BILLY M SHEPPERD | | RR 5 BOX 447 | | | | FALMOUTH KY | 41040-9245 | |
| BILLY M TAYLOR | | 406 E 10TH ST | | | | KEARNEY MO | 64060-8704 | |
| BILLY M WANSLEY | | BOX 368 | | | | BILOXI MS | 39533-0368 | |
| BILLY M WARREN | | 604 BEACHWOOD | | | | MIDDLETOWN IN | 47356-1245 | |
| BILLY MACK ABBOTT | | 10554 CREEKMERE | | | | DALLAS TX | 75218 | |
| BILLY MARLOW | | 335 MCDEERMAN RD | | | | JACKSBORO TN | 37757-4201 | |
| BILLY MUI & | PENELOPE MUI JT TEN | 9330 S LARK SPARROW TRAIL | | | | HIGHLANDS RANCH CO | 80126-5230 | |
| BILLY MUSZYNSKI | | 29821 QUINKERT | | | | ROSEVILLE MI | 48066-2150 | |
| BILLY NEWTON | | 139 E CONCARDIA | | | | MILWAUKEEE WI | 53212-2058 | |
| BILLY O PARSONS | | ROUTE 2 BOX 294 | | | | BIG STONE GAP VA | 24219-9514 | |
| BILLY P GLADSON | | BOX 804 | | | | WESTLAND MI | 48185 | |
| BILLY P HOCKMAN | | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN WV | 25443 | |
| BILLY P MULLICAN | | 7791 MAPLEWAY DR | | | | OLMSTEAD FALLS OH | 44138 | |
| BILLY P RIFE & | LAVINA M RIFE JT TEN | RURAL ROUTE 1 | 418 LANDING BLVD | | | INVERNESS FL | 33450 | |
| BILLY P ROBINSON | | 1413 HAMILTON AVENUE | | | | FLINT MI | 48506-3532 | |
| BILLY P SCHLEICHER | | 10553 CORCORAN RD | | | | HASLETT MI | 48840-9227 | |
| BILLY PATTON | | 1101 A W 17TH ST | | | | CLAREMORE OK | 74017-2610 | |
| BILLY PEARSON | | 12095 BEECH FORK LANE | | | | ATHENS AL | 35611-6979 | |
| BILLY R ADAMS | | 2693 GROVE ROAD RT 6 | | | | YPSILANTI MI | 48197 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILLY R ADAMS | | 5065 EAST S AVE R3 | | | | VICKSBURG MI | 49097-8473 | |
| BILLY R ALLEN & | DELORES K ALLEN JT TEN | IRON MOUNTAIN ESTATES | | | | HARTFORD KY | 42347 | |
| BILLY R ASHE | | 2952 PRESTON DR | | | | REX GA | 30273-2341 | |
| BILLY R ATKINSON | | 800 MALZAHN ST | | | | SAGINAW MI | 48602-2967 | |
| BILLY R BAKER | | 7019 MEADOW | | | | WARREN MI | 48091-3019 | |
| BILLY R BROWN | | 1408 SENTINEL RIDGE DR | | | | FLINT MI | 48532-3749 | |
| BILLY R BRUMMETT | | 10 CESSNA CT | | | | HAMILTON OH | 45015-1310 | |
| BILLY R BUGGS | | 406 S MOORE ST | | | | SOUTH BELOIT IL | 61080-1820 | |
| BILLY R CAMERON & | ELIZABETH L CAMERON JT TEN | 3907 TURTLE DOVE BLVD | | | | PUNTA GORDA FL | 33950-7611 | |
| BILLY R COLEMAN JR | | 1402 19TH ST | | | | PALM HARBOR FL | 34683-3633 | |
| BILLY R COLSTON | | 9602 E BETHEL RD | | | | NORMAN OK | 73026-9766 | |
| BILLY R CONWAY | | 2877 SUNSET ROAD | | | | HILLSBORO KY | 41049 | |
| BILLY R DUNN | | 569 HEARTH PL | | | | LAWRENCEVILLE GA | 30043-3521 | |
| BILLY R FREEMAN | | 110 RIVERSIDE RD | | | | BALTO MD | 21221-6627 | |
| BILLY R GREEN & | RUTH L GREEN | TR UA 11/17/92 | BILLY R GREEN & RUTH L | GREEN REVOCABLE LIVING | 1722 HUFF AVE | WICHITA FALLS TX | 76301-5026 | |
| BILLY R HIGGINBOTHAM & | MARY J HIGGINBOTHAM | TR UA 7/01/03 | HIGGINBOTHAM FAMILY REVOC | LIVING TRUST | 495 IRONWOOD D | MELBOURNE FL | 32935 | |
| BILLY R JENNINGS | | RT 1 BOX 810 | | | | FAYETTEVILLE WV | 25840-9798 | |
| BILLY R KENNEDY & | HELEN V KENNEDY TR | UA 03/30/1994 | BILLY R KENNEDY & HELEN V K | LIVING TRUST | 5719 CREEKRIDG | ARLINGTON TX | 76018 | |
| BILLY R KERSCHNER | | 4419 N DIGBY CT | | | | MARION IN | 46952 | |
| BILLY R KIMMELL | | 2250 HEDGE | | | | WATERFORD MI | 48327-1136 | |
| BILLY R MCCOLLUM | | 2817 WATER AVE | | | | GADSDEN AL | 35904-1527 | |
| BILLY R MEADOWS | | 601 NORTH RIVER | | | | YPSILANTI MI | 48198-2820 | |
| BILLY R MOORE | | 5633 HUMBERT AVE | FT WORTH | | | FORT WORTH TX | 76107-7024 | |
| BILLY R OAKLEY | | 217 LEE HOLLOW RD | | | | SPARTA TN | 38583-5329 | |
| BILLY R ROBERTS | | 12492 S CREST CIR | | | | OLATHE KS | 66061-6346 | |
| BILLY R SAULSBERRY | | 9001 S CREGIER AVE | | | | CHICAGO IL | 60617-3534 | |
| BILLY R SAULSBERRY & | DELORES C SAULSBERRY JT TEN | 9001 S CREGIER AVE | | | | CHICAGO IL | 60617-3534 | |
| BILLY R SHELLEY | | 230 DERBY TRAIL | | | | CORBIN KY | 40701 | |
| BILLY R SHIREY | | 2230 DEL WEBB BLVD W | | | | SUN CITY CENTER FL | 33573-4844 | |
| BILLY R THOMAS | | R 3 BOX 261 | | | | TECUMSEH OK | 74873-9361 | |
| BILLY R TOMLIN | | 1633 ONEIDA TRAIL | | | | LAKE ORION MI | 48362-1245 | |
| BILLY R TUBERVILLE | | 9253 TONNEBERGER DR | | | | TECUMSEH MI | 49286-9756 | |
| BILLY R WEBB & | DORA F WEBB JT TEN | 150 W YPSILANTI | | | | PONTIAC MI | 48340-1873 | |
| BILLY R WILLIAMS | | BOX 464 | | | | LENOIR CITY TN | 37771-0464 | |
| BILLY R WINGO | | 965 CLAY FARM RD | | | | TREZEVANT TN | 38258-4545 | |
| BILLY RAWSON & | CYNTHIA RAWSON JT TEN | BOX 3265 | | | | MERIDIAN MS | 39303-3265 | |
| BILLY REX SHANAHAN | | 3217 UNIVERSITY DR | | | | MODESTO CA | 95350-1223 | |
| BILLY S BYASSEE & | FERN BYASSEE JT TEN | 4426 JEFF DAVIS | | | | MARSHALL TX | 75672-2642 | |
| BILLY S GOFF | | 108 WOMACK STREET | | | | MC MINNVILLE TN | 37110 | |
| BILLY S PERRY | | 43 RIDGE ROAD | | | | RISING SUN MD | 21911-1545 | |
| BILLY S SINGLETON | | 214 HOBBINS DR | | | | DUBLIN GA | 31021 | |
| BILLY SCOTT SEDAM | | 7121 BUICK DRIVE | | | | INDIANAPOLIS IN | 46214-3224 | |
| BILLY SHUMWAY | | 1700 BRANDONHALL DR | | | | MIAMISBURG OH | 45342-6343 | |
| BILLY STANLEY | | 202 DOGWOOD TRAIL | | | | TARBORO NC | 27886-9261 | |
| BILLY T BAKER | | 145 OAK VILLAGE CIRCLE | | | | CUMBERLAND GAP TN | 37724-4631 | |
| BILLY T CUNNINGHAM | | 26677 AMPALA STREET | | | | HAYWARD CA | 94545-3413 | |
| BILLY T PETERS & | EUGENIA H PETERS | TR | BILLY PETERS & EUGENIA PETE | REV LIVING TRUST UA 10/1 | 10801 EAGLE NES | OCEAN SPRINGS MS | 39564-8339 | |
| BILLY T WOODARD | | PO BOX 1026 | | | | STAR NC | 27356 | |
| BILLY TORRY & | CHRIS ANN MC MICKENS TORRY TEN | 2146 E SESAME ST | | | | TEMPE AZ | 85283-2453 | |
| BILLY W BLAIN | | 4476 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-8574 | |
| BILLY W BOOTH & | BRIDGET E BOOTH JT TEN | 100 WINDSOR LN | | | | MULBERRY FL | 33860-9082 | |
| BILLY W CORNETT | | 357 MOUNT DR | | | | SEVIERVILLE TN | 37876-1625 | |
| BILLY W DEWITT | | BOX 413 | | | | WINDFALL IN | 46076-0413 | |
| BILLY W DURANT | | 1901 E SEMENARY DR | | | | FT WORTH TX | 76119-5803 | |
| BILLY W GIRTMAN | | 448 DENNY LN | | | | ALGER MI | 48610-9383 | |
| BILLY W HARTIS | | 4738 THE GREAT RD | | | | FIELDALE VA | 24089-3428 | |
| BILLY W MCCANN & | BETTY MCCANN JT TEN | 6249 MEADOWGROVE COVE | | | | MEM TN | 38120-2622 | |
| BILLY W MILLER | | 4311 LINDA DR | | | | DOUGLASVILLE GA | 30134-2619 | |
| BILLY W MORGAN | | 6955 W SWEET CREEK DR | | | | NEW PALESTINE IN | 46163-9140 | |
| BILLY W PATRICK | | 145 HUBBARD ST | | | | MONROE GA | 30655-2431 | |
| BILLY W REEVES | | 4228 TRENTON OXFORD RD | | | | HAMILTON OH | 45011-9662 | |
| BILLY W ROBINSON | | 1118 COUNTY ROAD 2022 2022 | | | | GLEN ROSE TX | 76043 | |
| BILLY W SANDS | | 7625 DEAVER DRIVE | | | | NO RICHLAND HILLS TX | 76180-6277 | |
| BILLY W SMITH | | 3945 FAIRVIEW | | | | DEL CITY OK | 73115-2017 | |
| BILLY W THETFORD | | 15950 E 126TH ST | | | | FISHERS IN 46037 46037 | 46037 | |
| BILLY W WILLIAMS | | 4601 S CO RD 500E | | | | PLAINFIELD IN | 46168 | |
| BILLY W WILLIAMS | | 887 N TURNER ROAD | | | | YOUNGSTOWN OH | 44515-1066 | |
| BILLY W WILSON | | 34954 WOOD ST | | | | LIVONIA MI | 48154-2437 | |
| BILLY WAYNE AINSWORTH | | 922 TAMARA LANE | | | | GRAND PRAIRIE TX | 75051-3057 | |
| BILLYE A DUCKWORTH | | 615 VICTORIA | | | | FLINT MI | 48507-1730 | |
| BILLYE B HOWELL | | 3535 GILLESPIE ST APT 303 | | | | DALLAS TX | 75219 | |
| BILLYE B HOWELL OWEN | | 3535 GILLESPIE ST 303 | | | | DALLAS TX | 75219-4858 | |
| BIMAL K BISWAS & | CHHABI BISWAS JT TEN | 1295 POPLAR AVE | | | | MOUNTAINSIDE NJ | 07092-1928 | |
| BIN F CHIN & | LUN MEE CHIN JT TEN | 855 E 13TH ST | | | | BROOKLYN NY | 11230-2913 | |
| BIN KUE HO & | DOROTHY TOM HO JT TEN | 3033 SOUTH A ST | | | | OXNARD CA | 93033-5213 | |
| BINA K KOZAK | | 985 GARDENIA CT | | | | SAN MARCOS CA | 92069-6911 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BINA T CLAYBROOK | | 1155 ELK CREEK | | | | DEEP GAP NC | 28618-9567 | |
| BING WELCH | | 2204 PARKDALE DR | | | | RICHMOND IN | 47374-1642 | |
| BINH T QUACH | | 90 CHERRY HILL DR | | | | DAYTON OH | 45440 | |
| BINNIE B LEWIS | | 2558 ENGLAND AVE | | | | DAYTON OH | 45406-1324 | |
| BINU MATHEW THANKACHAN | | BOX 575 | | | | NEWTOWN SQUARE PA | 19073-0575 | |
| BION K RAYBURN | | 9975 W 600 S | | | | REDKEY IN | 47373-9347 | |
| BIPIN S SHAH | | 25503 RANCHWOOD | | | | FARMINGTON HILLS MI | 48335-1163 | |
| BIRDELL DEMPSEY WEAVER | | 3201 S CHEROKEE RD | | | | MUNCIE IN | 47302-5566 | |
| BIRDENA A JOHNSON | | 2816 WEST BLOOMFIELD OAKS DRIVE | | | | WEST BLOOMFIELD MI | 48324-2495 | |
| BIRDIE L BOND | | 1213 NORTH BELL ST | | | | KOKOMO IN | 46901-3012 | |
| BIRDIE LEE BRAY | | 205 W JACKSON AVE | | | | FLINT MI | 48505-6613 | |
| BIRDIE LEE HUNT | | 8305 LEISURE DR | | | | DAYTON OH | 45458-2023 | |
| BIRDIE M LAMBERT | TR | BIRDIE M LAMBERT REVOCABLE TRUS | UA 2/23/99 | 1633 STERLING ROAD | | MEMPHIS TN | 38119-6924 | |
| BIRDIE N TAYLOR | | 8039 EUPHEMIA CASTINE RD | | | | LEWISBURG OH | 45338-9712 | |
| BIRDINE B GILMAN | | 2079 WOODLAND PASS | | | | BURTON MI | 48519-1323 | |
| BIRENDRA SINHA | | 13 CORTLAND DR | | | | HUDSON MA | 01749-3265 | |
| BIRL M MARTIN | | 2811 OAK STREET | | | | TUSCALOOSA AL | 35401-5434 | |
| BIRNEY R WALKER III & | CAROL A WALKER | TR | BIRNEY R WALKER III LIVING TR | 7/21/1994 | 625 KENILWORTH | BAY VILLAGE OH | 44140-2479 | |
| BIRT DONELL & | FAY DONELL JT TEN | 8623 HUBBELL | | | | DETROIT MI | 48228-2447 | |
| BIRT T HAMPTON | | BOX 2751 | | | | ANDERSON IN | 46018-2751 | |
| BIRTY D CHAPPELL & | VERDAYNE A CHAPPELL JT TEN | 642 HICKORY RIDGE RD | | | | SMYRNA DE | 19977-2834 | |
| BIRUTE O ANDRUSAITIS | | 708B CASTLE DR | | | | FRANKLIN TN | 37064 | |
| BISHOP & BISHOP QUALITY | MARKET INC | BOX 118 | | | | WHITEHOUSE STATION NJ | 08889-0118 | |
| BISHOP MC CAULEY | | 15600 SUGARLAND ROAD | | | | POOLESVILLE MD | 20837 | |
| BISHOP W DOTSON JR | | 2909 N INDIANAPOLIS AVE | | | | INDIANAPOLIS IN | 46208-5144 | |
| BITTEN JENSEN | | 112 N HAMMOCK RD | | | | ISLAMORADA FL | 33036-3508 | |
| BJOERN RINGSTAD | CUST ANDREAS RINGSTAD UGMA CT | 42 UNDERHILL RD | | | | HAMDEN CT | 06517-1539 | |
| BJORN HAUGEN | | N1781 LYNN RD | | | | ADELL WI | 53001-1153 | |
| B-KAY-JAY ENT LTD | | BOX 2840 | | | | EL CAJON CA | 92021-0840 | |
| BLACH DISTRIBUTING CO PROFIT | SHARING PLAN DTD 04/01/78 | 131 MAIN ST | | | | ELKO NV | 89801-3698 | |
| BLACK UNITED FUND MI | | 2187 W GRAND BLVD | | | | DETROIT MI | 48208-1115 | |
| BLACKSHEAR HAMILTON SNYDER | | BOX 158 | | | | ELM GROVE LA | 71051-0158 | |
| BLAGOJA V CVETANOVSKI | | 11702 GALLAGHER | | | | HAMTRAMCK MI | 48212-4107 | |
| BLAGOJE MIHAJLOVSKI | | 6163 COLONIAL | | | | DEARBORN HGTS MI | 48127-3103 | |
| BLAIKIE ROWSELL | | 7468 BAKER SCHOOL RD | | | | ENNISKILLEN ON  L0B | | CANADA |
| BLAINE A GLEASON | | RR 1 BOX 883 | | | | GREENSBURG PA | 15601-9676 | |
| BLAINE A HOWELL | | 4439 LAPEER ST | | | | COLUMBIAVILLE MI | 48421-9365 | |
| BLAINE BAGWELL | | 503 N CARTER | | | | GREENTOWN IN | 46936-1032 | |
| BLAINE C AIKEN | | 5835 LEAWOOD LN | | | | RACINE WI | 53402-5541 | |
| BLAINE C CARTWRIGHT | | 375 WESTSIDE LN | | | | TORRINGTON CT | 06790-4326 | |
| BLAINE C SMITH | | 57440 WALKER WAY | | | | SOUTH LYON MI | 48178-9777 | |
| BLAINE CRANDELL | | 2309 LAVIDA PLACE | | | | PLANO TX | 75023-5326 | |
| BLAINE G MOFFITT | | 802 HADDON RD | | | | ANACORTES WA | 98221-4304 | |
| BLAINE G SCHMIDT | | 255 POSSUM PARK RD APT 1100 | | | | NEWARK DE | 19711 | |
| BLAINE G SCHMIDT & | ADELE E SCHMIDT JT TEN | 16 GEORGIAN CIRCLE CHRISTINE | MANOR | | | NEWARK DE | 19711-2551 | |
| BLAINE H CLENDENIN | | HC-81 BOX 230 | | | | RACINE WV | 25165 | |
| BLAINE L CHALKER | | 16279 STAGECOACH DRIVE | | | | GARRETTSVILLE OH | 44231-9519 | |
| BLAINE M POOL | | 1740 S DOUGLAS AVE | | | | SPRINGFIELD IL | 62704-3520 | |
| BLAINE N MARTIN | | 10017 W 700 N | | | | THORNTOWN IN | 46071-9137 | |
| BLAINE SOUTHER MERRITT | | 11776 STRATFORD HOUSE PL APT 609 | | | | RESTON VA | 20190-3383 | |
| BLAINE W REAMER | | 550 DAVIS LAKE RD | | | | LAPEER MI | 48446-7615 | |
| BLAINE Z HIBBARD JR | | 3039 CRANBROOK CT | | | | LA JOLLA CA | 92037-2209 | |
| BLAIR B MAY | | BOX 2185 | | | | REDWAY CA | 95560-2185 | |
| BLAIR BELLUOMO | | 1509 ANNE DR | | | | ROYAL OAK MI | 48067-4537 | |
| BLAIR BRIGHT | | 329 metairie heights ave | | | | metairie LA | 70001 | |
| BLAIR BRUNK | | 148 VERONA PITSBURG RD | | | | ARCANUM OH | 45304-9478 | |
| BLAIR DENNISON | | 8472 US RTE 62 | | | | HILLSBORO OH | 45133 | |
| BLAIR E UPTON | | 7 MYLES COURT | | | | WHITBY ON  L1R 3B6 | | CANADA |
| BLAIR EARL YOUNG | | 25 MARTIN ST | | | | MASSENA NY | 13662-1145 | |
| BLAIR ESTES | | 4630 CANAL | | | | DIMONDALE MI | 48821-8743 | |
| BLAIR EUGENE GREGORVICH | | 4511 N MILLERTON RD | | | | MOORPARK CA | 93021-2140 | |
| BLAIR F RORABAUGH & | CLARA E RORABAUGH JT TEN | 124 MARSHALL ST NW | | | | WARREN OH | 44483-1425 | |
| BLAIR G GILBERT | | 50704 BASE ST | | | | NEW BALTIMORE MI | 48047-2164 | |
| BLAIR G MILLER | | 4410 SILVER LAKE RD | | | | LINDEN MI | 48451 | |
| BLAIR K HALFORD | | 11 WEDGEPARK RD | | | | CHARLESTON SC | 29401-2716 | |
| BLAIR L DUVALL | | 3660 RAYMOND RD | | | | FRANKFORT MI | 49635-9727 | |
| BLAIR MILLER | | 187 VIA VINCENT | | | | WHITNEY TX | 76692-2103 | |
| BLAIR R ENGLISH & | JANE W ENGLISH NET ENT | 738 WILLOW RIDGE DR | | | | YORK PA | 17404-6604 | |
| BLAIR T FOSTER | | 6720 EMERALD DRIVE | | | | BURLINGTON KY 41005 41005 | 41005 | |
| BLAIR TILLYER BROWN | APT 81 | 314 W 100TH ST | | | | N Y NY | 10025-5341 | |
| BLAIR W BOLTON | | 271 HILL POINT RD | | | | RICHMOND VA | 23233-6120 | |
| BLAIR W SMITH | | 17 EAST 89TH ST APT 6D | | | | NEW YORK NY | 10128-0615 | |
| BLAKE A GRAHAM | | 4149 SHORES PORT | | | | FORTWORTH TX | 76137 | |
| BLAKE C THORSBY | | 3395 N VENNINGS RD | | | | FLINT MI | 48504 | |
| BLAKE FRIEDT JR & | WILMA J FRIEDT JT TEN | 9186 NORWALK ROAD | | | | LITCHFIELD OH | 44253-0036 | |
| BLAKE J FRIEDT | | 9186 NORWALK ROAD | | | | LITCHFIELD OH | 44253-0036 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BLAKE J KISAMORE | | 7801 HARLE ROAD | | | | PASADENA MD | 21122-3621 | |
| BLAKE O FISHER & | GENEVIEVE M FISHER JT TEN | 718 W FREMONT | | | | NEWAYGO MI | 49337-8113 | |
| BLAKE WERNER | | W316 N841 JUNIPER TERRACE | | | | DELAFIELD WI | 53018-2653 | |
| BLAKESLEE INVESTMENT | COMPANY | ATT CHARLES BLAKESLEE | BOX 5394 | | | JACKSON MS | 39296-5394 | |
| BLAN A BALLARD | | 729 MAGIE AVE | | | | FAIRFIELD OH | 45014-1719 | |
| BLANCA E GARCIA | | 6819 SPRING ROSE | | | | SAN ANTONIO TX | 78249-2944 | |
| BLANCA E SANTOS | | 1779 MARKESE | | | | LINCOLN PARK MI | 48146-3254 | |
| BLANCA ESTELAV HERNANDEZ | | 210 BASSWOOD DR | | | | ELK GROVE VILLAGE IL | 60007-1720 | |
| BLANCA GOODE | | 14 STUYVESANT AVE | | | | LARCHMONT NY | 10538-2728 | |
| BLANCA H CASTILLO | | 17269 LAUREL DRIVE | | | | LIVONIA MI | 48152-2951 | |
| BLANCA I NEGRON | | 2524 GILROY AVENUE | | | | WATERFORD MI | 48328 | |
| BLANCHARD S MILLER & | MARGARET E MILLER | TR UA 03/18/92 THE MILLER | FAMILY TRUST | 85 HARRETON RD | ROOM 211 | ALLENDALE NJ | 07401 | |
| BLANCHE A ALLTON | | 1510 TRUMAN AVE | | | | EASTRIDGE TN | 27412 | |
| BLANCHE A BLISS | | 467 UPPER SNUFF MILL ROW | | | | HOCKESSIN DE | 19707-9308 | |
| BLANCHE A HOLICKY & | BRUCE J HOLICKY JT TEN | 180 FAIRBANK RD | | | | RIVERSIDE IL | 60546-2234 | |
| BLANCHE A WALLACE & | BRIAN E WALLACE JT TEN | 2713 LINCOLN AVE | | | | PARMA OH | 44134 | |
| BLANCHE B KOPP | C/O PHIL KOPP | BOX 442 | | | | FRISCO CO | 80443-0442 | |
| BLANCHE B WITT & | DONNA G PETERS & | SANDRA F HOTTER JT TEN | 49221 PINE BLUFF CT | | | PLYMOUTH MI | 48170-6916 | |
| BLANCHE BERENZWEIG | | 565 E GLENCOE PL | | | | MILWAUKEE WI | 53217-1836 | |
| BLANCHE C HARPER | | 4035 COTTAGE OAKS DR | | | | ACWORTH GA | 30101 | |
| BLANCHE C SPITZLEY | | 104 HOWELL ST | | | | GRAND LEDGE MI | 48837-1627 | |
| BLANCHE CHOU | | 53 ALLEY 399 JU FENG RD APT 1801 | | | | PUDONG SHANGHAI 200129 | | CHINA |
| BLANCHE CLARK | | 815 GALLAGHER | | | | SAGINAW MI | 48601-3766 | |
| BLANCHE COSTANZA | CUST | CHRISTOPHER COSTANZA UGMA NY | 55 LISPENARD AVE | | | BRONXVILLE NY | 10708-2318 | |
| BLANCHE D PIERCE | | 17 A LINCOLN ST | | | | MORRISVILLE VT | 05661 | |
| BLANCHE E DIAZ | | 3212 NASSAU ST | | | | TAMPA FL | 33607-5145 | |
| BLANCHE E FORSBERG | | 456 GROVE ISLE CIRCLE | | | | VERO BEACH FL | 32962-8507 | |
| BLANCHE E HARDIN | | 40 RAINBOW DR | | | | RIVERSIDE CT | 06878-1013 | |
| BLANCHE E HAWKEN | TR | BLANCHE E HAWKEN REVOCABLE | LIVING TRUST U/A DTD | | 7/29/1993 10161 HIGHWAY 1 | SULLIVAN MO | 63080-3700 | |
| BLANCHE E HEWITT | | 325 E COOK ST | | | | SHEFFIELD IL | 61361 | |
| BLANCHE E HICKS | | 2508 GLEN LEA AVE | | | | RICHMOND VA | 23223-3822 | |
| BLANCHE E NIENALTOWSKI & | GARY M NIENALTOWSKI JT TEN | 2866 KIPLING | | | | STERLING HEIGHTS MI | 48310-2417 | |
| BLANCHE E STEPHAN TOD | RONALD L WOLF | 3971 BRADFORD COURT #115 | | | | POWELL OH | 43065 | |
| BLANCHE E WELCH | TR | U/A/D 11/18/88 BLANCHE E | WELCH TRUST | 2756 LOCUST ST | | SAN DIEGO CA | 92106-1447 | |
| BLANCHE ETHEL ATKINSON | | 2012 N 30TH ST | | | | ORANGE TX | 77630-2002 | |
| BLANCHE F CONNER | CUST JONATHAN LYNN CONNER UGM | 1166 TROWER AVE | | | | NAPA CA | 94558-2471 | |
| BLANCHE F DEMPSEY | | 113 OLD CABIN LANE | | | | KERNERSVILLE NC | 27284-3419 | |
| BLANCHE F REDNOR | | 11 MARTINS RUN | APT G-205 | | | MEDIA PA | 19063 | |
| BLANCHE FERNANDEZ | | 4518 GENERAL EARLY DR | | | | NEW ORLEANS LA | 70126-4722 | |
| BLANCHE GIUSTO | | 1016 CLEARFIELD DRIVE | | | | MILLBRAE CA | 94030-2153 | |
| BLANCHE GOLDMAN | | BOX 67522 | | | | CHESTNUT HILL MA | 02467-0006 | |
| BLANCHE GOODLET | | 5300 E DESERT INN RD C101 | | | | LAS VEGAS NV | 89122-4097 | |
| BLANCHE H KORMAN | | 204 LAWRENCE AVE | | | | NORTH PLAINFIELD NJ | 07063-1623 | |
| BLANCHE H MARTIN & | JOHN J GALLANT JR JT TEN | 1965 MANTA BAY STREET | | | | MERRITT ISLAND FL | 32952 | |
| BLANCHE HELFER | | 7222 CLEVELAND CIR | | | | MERRILLVILLE IN | 46410-3774 | |
| BLANCHE HELFER & | ALBERT HELFER JT TEN | 9039 KEELER | | | | SKOKIE IL | 60076-1603 | |
| BLANCHE J SMITH | | 146 COURT ST | | | | BROCKTON MA | 02302-4612 | |
| BLANCHE KNEZ | | BOX 35 | | | | JOYCE WA | 98343-0035 | |
| BLANCHE KRAMER | C/O GARY M KRAMER | 6 RISING MOON | | | | SANTA FE NM | 87501-8642 | |
| BLANCHE L HOWARD | PICKERSGILL RETIREMENT #1310 | 615 CHESTNUT AVE | | | | TOWSON MD | 21204 | |
| BLANCHE L PARKER & | PEGGY J FELTS & | NANCY V STALEY JT TEN | 12355 DOLLAR LAKE CT | | | FENTON MI | 48430-9745 | |
| BLANCHE M ASBERRY | | 2028 TITUS AVE | | | | DAYTON OH | 45414-4134 | |
| BLANCHE M BYRNE | | 2010 S UNION AVE | APT 412 | | | TACOMA WA | 98405-1069 | |
| BLANCHE M GARLAND | | BOX 206 | | | | NEWTON FALLS OH | 44444-0206 | |
| BLANCHE M SHAW | | 4080 S IVY LANE | | | | ENGLEWOOD CO | 80111 | |
| BLANCHE M THIBODEAU | | 834 REMINGTON | | | | FLINT MI | 48507-1648 | |
| BLANCHE MC GLYNN | | BOX 654 | | | | NEVERSINK NY | 12765-0654 | |
| BLANCHE N WELSH | | 3933 HARDT DR | | | | GIBSONIA PA | 15044 | |
| BLANCHE NIXON DIFFINE | | 111 ENOLA AVE | | | | KENMORE NY | 14217 | |
| BLANCHE PITTS MASON | | RR 1 BOX 385AA | | | | SEAFORD DE | 19973-9434 | |
| BLANCHE R CANNON | | BOX 5765 | | | | PEARL MS | 39288-5765 | |
| BLANCHE RAKITA | CUST | ROBERT M RAKITA U/THE | OHIO UNIFORM GIFTS TO MINOR | ACT | 3053 38TH AVE W | SEATTLE WA | 98199-2512 | |
| BLANCHE SHAPIRO | | 82/41/257TH ST | | | | FLORAL PARK NY | 11004-1441 | |
| BLANCHE SIEGAL | | 525 E 86TH ST | | | | NEW YORK NY | 10028-7512 | |
| BLANCHE SINGER | | 2770 W 5TH ST APT 2B | | | | BROOKLYN NY | 11224-4202 | |
| BLANCHE V LOVELLY | | PO BOX 545 | | | | LOREAUVILLE LA | 70552 | |
| BLANCHE W NOVAK | | 11180 AARON DR | | | | PARMA OH | 44130-1364 | |
| BLANCHE WIECZOREK | | 1315 W DARLINGTON CIRCLE | | | | HOFFMAN EST IL | 60194-2372 | |
| BLANCHE WILSON-NOACK | | 143 ARABIAN DR | | | | MADISON AL | 35758-6641 | |
| BLANCHE Z BRAY | | 30 SOUTH 26TH STREET | | | | WYANDANCH NY | 11798-3704 | |
| BLANCHE ZWERN | | 1099 FIRST ST UNIT 122 | | | | CORONADO CA | 92118 | |
| BLANE DAVIDSON | | R R 16 BOX 680 | | | | BEDFORD IN | 47421-9431 | |
| BLANT F THARP | | 12865 WEGMANN TRL | | | | DE SOTO MO | 63020-5289 | |
| BLASE J VITI | CUST | BLASE J VITI JR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1365 SANFORD LA | GLENVIEW IL | 60025-3146 | |
| BLASE J VITI JR | | 1365 SANFORD LANE | | | | GLENVIEW IL | 60025-3146 | |
| BLAZ PESORDA | | 22404 FOSTER RD | | | | WELLINGTON OH | 44090-9693 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BLAZE TOLESKI | | 10014 LAKE PARK DR | | | | CINCINNATI OH | 45231-2507 | |
| BLAZENKA LOZINA | | 12 HIGHLAND TER | | | | PLEASANTVILLE NY | 10570-3306 | |
| BLENDA FINDLEY | | 950 E RUTH ST | | | | FLINT MI | 48505-2288 | |
| BLENDA LETENYEI & | RONALD LETENYEI JT TEN | 28811 JAMISON ST APT 201A | | | | LIVONIA MI | 48154 | |
| BLESILLA TERESA RIZZI | | PO BOX 643 | | | | LEAD SD | 57754-0643 | |
| BLIMA KRAUT | | 3 WEBSTER AENUE | | | | BROOKLYN NY | 11230-1013 | |
| BLIMA SCHLOSS | | 8750 HARRISON AVE | | | | MUNSTER IN | 46321-2354 | |
| BLONDEAN CARSWELL | | 2140 E TREMONT AVENUE | | | | BRONX NY | 10462-5757 | |
| BLONDELL J FLEMMONDS | | 1126 NORTH TUXEDO | | | | INDIANAPOLIS IN | 46201 | |
| BLONTEEN R NEAL | | 78PARK ST | | | | MERIDEN CT | 06450-4233 | |
| BLOSSOM MILYONER | | 1 SPIREA LN | | | | NEW CITY NY | 10956-6811 | |
| BLOSSOM S SHUMAN | | 1 TENNIS CT | IJ | | | BROOKLYN NY | 11226-3773 | |
| BLOSSOM V NANTZ & | THOMAS V JAMES JT TEN | 28157 SUTHERLAND | | | | WARREN MI | 48093-4334 | |
| BLUESTEM NATIONAL BANK | TR SCOULER TRUST | FBO KAREN I SCOTT | UA 03/22/00 | 104 E LOCUST STREET | | FAIRBURY IL | 61739-1547 | |
| BLUMA ELLIS & | EDDIE ELLIS & | HERBERT ELLIS & | STEVEN ELLIS JT TEN | 1244 E 56 ST | | BROOKLYN NY | 11234-3330 | |
| BLUMA WRONA & | GILBERT WRONA JT TEN | 1548 CARROLL ST | | | | BROOKLYN NY | 11213-5330 | |
| BLYTHE MARIE WARD | | 6954 BEAHAN RD | | | | MUIR MI | 48860-9621 | |
| BMMF INTERNATIONAL | | BOX 10-244 | | | | AUCKLAND 4 | | NEW ZEAL |
| BO H LEE & | JUDY A LEE JT TEN | 7180 RIDGEWOOD RD | | | | CLARKSTON MI | 48346-1035 | |
| BOARD OF | TR | DEARING METHODIST CHURCH | | | | DEARING GA | 30808 | |
| BOARD OF | TR | METHODIST CHURCH | | | | MINERVA OH | 44657 | |
| BOARD OF | TR | JOHN H BOTHWELL HOSPITAL | TRUST COMPANY | ATTN R S GARDNER | 416 S OHIO AVE | SEDALIA MO | 65301-4410 | |
| BOARD OF | TR CECILE DAYLIGHT | LODGE NO 305 A F & A M TRS | U/A WITH C DURKIN MANKIN | 10/8/1947 | 5602 N GARFIELD | GLADSTONE MO | 64118-5635 | |
| BOARD OF | TR FRATERNAL | ORDER OF EAGLES AERIE 540 | 425 MAIN ST | | | REYNOLDSVILLE PA | 15851-1250 | |
| BOARD OF | TR MARVIN | MEMORIAL LIBRARY | 29 W WHITNEY AVE | | | SHELBY OH | 44875-1252 | |
| BOARD OF EDUCATION MOHAWK | CENTRAL SCHOOL | MOHAWK CENTRAL SCHOOL DISTRIC | R P GERSTENBERG SCHOLARS | FUND | | MOHAWK NY | 13407 | |
| BOARD OF EDUCATION OF | CAROLINE COUNTY | C/O RIDGELY ELEMENTARY SCHOOL | 118 N CENTRAL AVE | | | RIDGELY MD | 21660 | |
| BOARD OF EDUCATION OF | CENTRAL SCHOOL DISTRICT NO | 01-OF THE TOWNS OF SENECA | FALLS FAYETTE & TYRE SENEC | COUNTY NEW YORK | | SENECA FALLS NY | 13148 | |
| BOARD OF EDUCATION OF | THE SCHOOL DISTRICT OF | THE CITY OF FLINT | C/O CHIEF FINANCIAL OFFICER | 923 E KEARSLEY ST | | FLINT MI | 48503-1974 | |
| BOARD OF EDUCATION OF THE | SCHOOL DISTRICT OF THE CITY | OF FLINT MICHIGAN | C/O MARIOS DEMETRIOU | 923 E KEARSLEY ST | | FLINT MI | 48503-1974 | |
| BOARD OF EDUCATION SALEM | CITY SCHOOL DISTRICT OF | SALEM OHIO | | | | SALEM OH | 44460 | |
| BOARD OF LIBRARY | TR | INCORPORATED TOWN OF | GREENE IOWA | BOX 280 | | GREENE IA | 50636-0280 | |
| BOARD OF REGENTS OF NEW | MEXICO | BOX 680 | | | | SILVER CITY NM | 88062-0680 | |
| BOARD OF REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA FO | GEORGIA INSTITUTE OF TECHNOLOGY | LYMAN HALL | 225 NORTH AVENUE | | ATLANTA GA | 30332-0001 | |
| BOAZ SADEH | | PO BOX 9691 | | | | JERUSALEM 91090 | | ISRAEL |
| BOB BALL | | 226 SHIPLEY ST | | | | SEAFORD DE | 19973-3125 | |
| BOB C BOOTH | | 200 SE 28TH ST | | | | MOORE OK | 73160-7406 | |
| BOB C BRUNSON JR & | BEATRICE T BRUNSON TR | UA 08/14/1995 | BOB C BRUNSON JR TRUST | 615 LAUREL LAKE DR UNIT A315 | | COLUMBUS NC | 28722-7464 | |
| BOB D BROADWORTH | | 1413 INDIANA AV | | | | FLINT MI | 48506-3517 | |
| BOB D SONES | | 6754 CROSS RD | | | | SPRINGVILLE NY | 14141-9408 | |
| BOB D SUDDATH & | AZILEE W SUDDATH JT TEN | 8801 SW 97TH TERR | | | | MIAMI FL | 33176-2936 | |
| BOB E DAUGHERTY | | 4113 HENIARD DRIVE | | | | TALLAHASSEE FL | 32303-7109 | |
| BOB E DEMOSS | | 803 W MAIN ST | | | | DURAND MI | 48429-1551 | |
| BOB E MONTAVON & | MARY M MONTAVON TR | UA 09/13/1993 | MONTAVON FAMILY TRUST | 4912 BRIAR OAKS CIR | | ORLANDO FL | 32808-1706 | |
| BOB E SWINDLEHURST | | 510 N CATHERINE | | | | LANSING MI | 48917-2932 | |
| BOB F CUMMINGS & | NELL R CUMMINGS JT TEN | 830 CASSANDRA LANE | | | | LAKELAND FL | 33809 | |
| BOB F OWSLEY | | 2885 WYLIE DR | | | | FAIRBORN OH | 45324-2237 | |
| BOB FEIL BOATS & MOTORS INC | | 2131 SUNSET HWY | | | | EAST WENATCHEE WA | 98802-4141 | |
| BOB GENE ZIEBA | CUST MARK | 60 BONNIE BRAE RD 911 | | | | CARBONDALE IL | 62901-5420 | |
| BOB H ALTON | | 707 LLOYD | | | | ROYAL OAK MI | 48073-4014 | |
| BOB H ALTON & | DORIS E ALTON JT TEN | 707 LLOYD | | | | ROYAL OAK MI | 48073-4014 | |
| BOB H FAULKNER & | OWEN C FAULKNER JT TEN | 7817 FONTANA | | | | PRAIRIE VILALGE KS | 66208-4371 | |
| BOB H HATMAKER | | 2555 BULL SKULL RD | | | | LEIGHTON AL | 35646-5113 | |
| BOB H TORKA | | 1133 E MAIN | | | | LANSING MI | 48912-1654 | |
| BOB HARRIS | | 1122 E 112 STREET | | | | CLEVELAND OH | 44108-3734 | |
| BOB I VANCIL | | 705 SIXTH ST | | | | BALLINGER TX | 76821 | |
| BOB J ARMSTRONG | | BOX 124 | | | | LAKE JACKSON TX | 77566-0124 | |
| BOB J BILKO & | ERMA J BILKO JT TEN | 1065 COLONY DR | | | | HIGHLAND HEIGHTS OH | 44143-3121 | |
| BOB J PIERCE | | 2106 N GERRARD | | | | INDIANAPOLIS IN | 46224-5038 | |
| BOB JACK PAUL | | BOX 185 | | | | ATLANTA MI | 49709-0185 | |
| BOB JONES | | 432 ADAMS ST | | | | ELYRIA OH | 44035-3311 | |
| BOB L COPLIN & | ARLENE COPLIN JT TEN | 9478 WEIR ST | | | | OMAHA NE | 68127-2426 | |
| BOB L ESHBAUGH | | 1240 EIGHTH ST | | | | MANHATTAN BEACH CA | 90266-6014 | |
| BOB L FOLKES | | 17010 HEMLOCK ROAD R 1 | | | | OAKLEY MI | 48649-8746 | |
| BOB L GODFREY | | BOX 3 | | | | EAGLE MI | 48822-0003 | |
| BOB L KINGSTON | | 3810 CEMETERY RD | | | | JANESVILLE WI | 53545-9701 | |
| BOB L RIDGWAY | | 445 N ELBA ROAD | | | | LAPEER MI | 48446-8077 | |
| BOB MC INTIRE | | 10513 300 E | | | | KOKOMO IN | 46902 | |
| BOB MOORE & | VIRGINIA H MOORE JT TEN | 858 ARMADA PL | | | | BOULDER CITY NV | 89005-2375 | |
| BOB O BUCK | | 1913 E CO LINE RD N | | | | SPRINGPORT IN | 47386 | |
| BOB PHAM | | 1825 WILLOW WOODS LANE | | | | LANSING MI | 48917-8642 | |
| BOB PRIEST | | 7 RIVER COURT | | | | ST LOUIS MI | 48880-1824 | |
| BOB R BARNARD | CUST | ALAN BRITT BARNARD U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 121 W CHERYL | HURST TX | 76053-4507 | |
| BOB R BARNARD | CUST | KENNETH BRYAN BARNARD | U/THE TEXAS UNIFORM GIFTS T | MINORS ACT | 905 GREENBRIAR | KELLER TX | 76248-4346 | |
| BOB R LYNN | | 6021 KILGORE AVE | | | | MUNCIE IN | 47304-4727 | |
| BOB R PRATT | | 1252 BOICHOT | | | | LANSING MI | 48906-5912 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOB R TAYLOR & | BARBARA J TAYLOR JT TEN | 107 KAREN DR | | | | GREENVILLE SC | 29607-1209 | |
| BOB RASKOVICH | | 2486 ELDER RD | | | | CARP LAKE MI | 49718 | |
| BOB S MARSHALL | | 121 SOUTH EAST ST | | | | MASON OH | 45040-1747 | |
| BOB S PRINCE & | DORIS J PRINCE JT TEN | R R 1 | BOX 44 | | | MC LEANSBORO IL | 62859-9707 | |
| BOB SCHMIDT | | 1530 BEHLER RD | | | | RAVENNA MI | 49451-9705 | |
| BOB SCHULTZ MOTORS INC | WILLIAM C WEFEL PRESIDENT | 3830 WEST CLAY | | | | ST CHARLES MO | 63301-4417 | |
| BOB SHELL | | 181 CAMPBELL BR | | | | LONDON KY | 40744-8864 | |
| BOB SQUIRES | | 1053 DUMAS | | | | WINNIPEG MB  R3T 1W1 | | CANADA |
| BOB STELMACH & | GERALDINE STELMACH JT TEN | 11 STANLEY COURT UNIT 5 | | | | WHITBY ON  L1N 8P9 | | CANADA |
| BOB T DOWD | CUST MISS | BEVERLY DOWD U/THE TEXAS U-G-M-A | ATTN BEVERLY DOWD PARSON | 8839 HOLIDAY DR | | ODESSA TX | 79765-2039 | |
| BOB V MC CULLEY | | 7520 MOSES RD | | | | HIXSON TN | 37343-2139 | |
| BOB VETTER & | SARAH COFFIN-VETTER JT TEN | 14202 PINEWOOD DR | | | | DEL MAR CA | 92014-2940 | |
| BOB W DAFFIN | | 104 BROAD STREET | | | | GROVE HILL AL | 36451-3214 | |
| BOB WARREN TRUCKING INC | | 2985 JUDAH RD | | | | ORION MI | 48359-2151 | |
| BOB WESLEY SIMS | | 293 SHERRI DRIVE | | | | UNIVERSAL CITY TX | 78148-3425 | |
| BOB WILLIAMSON & | PAMELA LESLIE JT TEN | BOX 263 | | | | WILLIAMSON GA | 30292-0263 | |
| BOBBETTA L JONES | | 8131 GREENLAWN AVE | | | | DETROIT MI | 48204-3273 | |
| BOBBETTE THOMAS WELLS | CUST DEREK WELLS | UTMA CA | | | | ROSEVILLE CA | 95678-1971 | |
| BOBBETTE THOMAS WELLS | CUST PARKER WELLS | UTMA CA | 6128 CRATER LAKE DR | | | CITRUS HEIGHTS CA | 95621-2854 | |
| BOBBI B MESERVE | | 31A SILVER ST | 7057 ENRIGHT DR | | | DOVER NH | 03820-4065 | |
| BOBBI C ZIMMERMAN | UNITED STATES | 175 OAKSMERE DR | | | | SPRINGFIELD OH | 45503-5446 | |
| BOBBI H CALLOWAY | | 2405 7TH STREET RD | | | | LOUISVILLE KY | 40208-1080 | |
| BOBBI J MCCONNELL | | 401 WHISPERING DR | | | | SPRINGHILL TN | 37174-9600 | |
| BOBBI JEAN PENA | | 9822 BETSY ROSS LN | | | | LIBERTY MO | 64068 | |
| BOBBI S KARM | | 2702 PARKWAY AVE | | | | ROSENBERG TX | 77471-5222 | |
| BOBBIE A JONES | | 11040 QUALRIDGE CT APT 31 | | | | CINCINNATI OH | 45240-4614 | |
| BOBBIE A ROSE | | 4731 STONEVIEW CIR | | | | OLDSMAR FL | 34677-4856 | |
| BOBBIE A SMITH | | 324 HILLTOP RD | | | | SHELBYVILLE TN | 37160-6885 | |
| BOBBIE A TIGE | | 2260 NELSON SE AV D | | | | GRAND RAPIDS MI | 49507-3770 | |
| BOBBIE ANCHETA | | 3023 JEAN DR | | | | MEMPHIS TN | 38118-2721 | |
| BOBBIE B HART | | 1090 ESTESBURG RD | | | | EUBANK KY | 42567-9758 | |
| BOBBIE BREWINGTON | | 150 COUNTY RD 360 | | | | TRINITY AL | 35673-4921 | |
| BOBBIE C CARLSON | | 62701 E 313 RD | | | | GROVE OK | 74344-5716 | |
| BOBBIE C FRANKLIN | | 2428 LARKIN ROAD | | | | LEXINGTON KY | 40503-2622 | |
| BOBBIE C HARRIS | | 1316 SETON AVENUE SE | | | | DECATUR AL | 35601-4454 | |
| BOBBIE D CYPRAIN SR PERS REP EST | BEATRICE MELTON | C/O KORNEY & HELDT | 300 PARK ST STE 265 | | | BIRMINGHAM MI | 48009 | |
| BOBBIE D PIERCE | | 2860 TRAILWOOD DR | | | | ROCHESTER MI | 48309-1440 | |
| BOBBIE D SPEAKS | | 3221 E CURRY ST | | | | LONG BEACH CA | 90805-3811 | |
| BOBBIE D THURMAN | C/O ROSE MARIE BROADY | 15334 PRINCETON STREET | | | | DETROIT MI | 48238-2804 | |
| BOBBIE DAVIS | | 636 MAGNOLIA | | | | TUPELO MS | 38804-1930 | |
| BOBBIE E ALDRICH & | ARLEE M ALDRICH JT TEN | 4651 REMEMBRAMCE NW | | | | GRAND RAPIDS MI | 49544 | |
| BOBBIE E GRAVES | | 18049 BIRWOOD ST | | | | DETROIT MI | 48221-2320 | |
| BOBBIE E TACKER | | 18 E TILDEN DR | | | | BROWNSBURG IN | 46112-1648 | |
| BOBBIE EDWARD WARD | | 1470 NOE ST | | | | SAN FRANCISCO CA | 94131-1952 | |
| BOBBIE G BEACH | | PO BOX 102 | | | | HOLDEN MO | 64040-0102 | |
| BOBBIE G LAU | | 13024 SW 47TH ST | | | | MUSTANG OK | 73064 | |
| BOBBIE G LAU & | DALE M LAU JT TEN | 13024 SW 47TH ST | | | | MUSTANG OK | 73064 | |
| BOBBIE G WHITE | | 341 DAVISBURG RD | | | | DAVISBURG MI | 48350-2517 | |
| BOBBIE GREER | | 3520 RUE FORET APT 23 | | | | FLINT MI | 48532-2836 | |
| BOBBIE HOSKINS | | PO BOX 177 | | | | JAMESTOWN IN | 46147-0177 | |
| BOBBIE J BIJARRO | | 2004 LAKESIDE RD | | | | ERIE MI | 48133 | |
| BOBBIE J CABELLO | | 2393 SUNSET LANE | | | | ADRIAN MI | 49221-3683 | |
| BOBBIE J CABELLO & | TINA L ROSACRANE JT TEN | 2393 SUNSET LN | | | | ADRIAN MI | 49221-3683 | |
| BOBBIE J HOLLIDAY | | 4301 E MINNESOTA | | | | INDIANAPOLIS IN | 46203 | |
| BOBBIE J HOLLIMAN | | 812 S OTTILLIA ST SE | | | | GRAND RAPIDS MI | 49507-3741 | |
| BOBBIE J MITCHELL | | 603 ARTHUR | | | | PONTIAC MI | 48341-2508 | |
| BOBBIE J PADGETT | | 15560 BELLAIRE | | | | ALLEN PK MI | 48101-1104 | |
| BOBBIE J SNELL | | 4198 S BRANNON STAND RD | | | | DOTHAN AL | 36305-9182 | |
| BOBBIE J TURNER | | 3923 BEACHWOOD | | | | PINE LAWN MO | 63121-3303 | |
| BOBBIE J WALKER | | 5005 MIAMI LANE | | | | FLINT MI | 48504-5400 | |
| BOBBIE JANE BOLAN | | 214 SO DIXON RD | | | | KOKOMO IN | 46901-5073 | |
| BOBBIE JEAN HANNA | | 4941 NW 35TH ST | | | | OKLAHOMA CITY OK | 73122-1113 | |
| BOBBIE JEAN PIERCE | | 3814 39TH AV 201 | | | | OAKLAND CA | 94619-2051 | |
| BOBBIE JEAN REDMER & | PAMELA SMITH & | SHARON GOERS & | SHEILA DANKERT JT TEN | 3816 PARDEE AVE | | DEARBORN MI | 48124 | |
| BOBBIE JEAN SANSOM | | 405 SISK AVE | | | | OXFORD MS | 38655-3409 | |
| BOBBIE JEAN WEATHERFORD | | 3084 S GENESEE ROAD | | | | BURTON MI | 48519-1420 | |
| BOBBIE K HOUSE CAMPER | | 216 CAYMAN CT | | | | WILMINGTON DE | 19808-4438 | |
| BOBBIE K TSCHIRHART | | 3384 DEERFIELD LN | | | | CLEARWATER FL | 33761-1406 | |
| BOBBIE L BAKER | | 1353 INTERVALE AVE | | | | BRONX NY | 10459-1538 | |
| BOBBIE L BROWN | | 12819 GEORGIANA | | | | WARREN MI | 48089-4809 | |
| BOBBIE L CHATTMAN | | 124 CAMBRIDGE | | | | DAYTON OH | 45406-5005 | |
| BOBBIE L DOTSON | | 5617 ALVINA AVE | | | | NORWOOD OH | 45212-1217 | |
| BOBBIE L GOINS | | 783 REESE HARMON RIDGE | | | | ROCK VY | 24747-9464 | |
| BOBBIE L JACKSON | | 5021 N HENDERSON ROAD | | | | DAVISON MI | 48423-8513 | |
| BOBBIE L LOWE | APT N-5 | 1910 E 7TH ST | | | | ANDERSON IN | 46012-3548 | |
| BOBBIE L MOLLICE | | BOX 124 | | | | MONTALBA TX | 75853-0124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BOBBIE L MULLINS | | 1820 MILLER RD | | | | MEMPHIS MI | 48041-2212 | |
| BOBBIE L NIX | | 1740 UNIVERSITY DR | | | | COLUMBIA TN | 38401-6412 | |
| BOBBIE L PACK | | 18805 US HIGHWAY 301 LOT-73 | | | | DADE CITY FL | 33523-6979 | |
| BOBBIE L SALLEE | | 26686 PLEASANT VALLEY RD | | | | WELLSVILLE KS | 66092-8477 | |
| BOBBIE N HARDY | | 225 W 96TH ST | | | | INDIANAPOLIS IN | 46260-1423 | |
| BOBBIE NELL BOLES | | 5307 SPALDING DRIVE | | | | NORCROSS GA | 30092-2606 | |
| BOBBIE P SHAW | | BOX 456 | | | | LITHIA SPRINGS GA | 30122-0456 | |
| BOBBIE P WACK | | 6304 LAKE LUCERNE DRIVE | | | | SAN DIEGO CA | 92119-3036 | |
| BOBBIE PARROTT | | PO BOX 8840 | | | | MINNEAPOLIS MN | 55408-0840 | |
| BOBBIE R CLOER | | 4630 KIPLING DR | | | | CHARLOTTE NC | 28212-5332 | |
| BOBBIE R HATCHER | | PO BOX 2155 | | | | MARION IN | 46952-8555 | |
| BOBBIE R RUSHING | | 4212 ELEANOR ST | | | | NORTSPORT AL | 35473-2848 | |
| BOBBIE S RAINEY | | 3012 STONERIDGE CT | | | | MARIETTA GA | 30064-1236 | |
| BOBBIE THOMAS | | 514 E GILLESPIE ST | | | | FLINT MI | 48505-3824 | |
| BOBBIE V REEVES | | 19335 KLINGER | | | | DETROIT MI | 48234-1737 | |
| BOBBIE W CLARK | | 8901 BRENTON GLENS LN | | | | FORT WAYNE IN | 46818-8400 | |
| BOBBIE W SAMPLES | | 402 SMARITAN DR | | | | CUMMING GA | 30040-2327 | |
| BOBBIE WILSON | | 302 N CALUMET ST | | | | KOKOMO IN | 46901-4970 | |
| BOBBY A RILEY | | 110 ONEIDA | | | | PONTIAC MI | 48341-1625 | |
| BOBBY A SMITH | | 38 PECAN LAKE DR | | | | SHARPSBURG GA | 30277 | |
| BOBBY ALLEN | | 4353 AUDUBON | | | | DETROIT MI | 48224-2752 | |
| BOBBY BENJAMIN | | 8337 SPIVCY RD | | | | JONES BOROUGH GA | 30236 | |
| BOBBY BOONE | | 3249 FARM ROAD #1999 | | | | KARNACK TX | 75661 | |
| BOBBY BURTON | | 302 N 5TH ST | | | | PARIS AR | 72855-3408 | |
| BOBBY C COLLEY | | 577 E SHEVLIN AVE | | | | HAZEL PARK MI | 48030-1230 | |
| BOBBY C COWAN | | 5806 BROOKLYN | | | | KANSAS CITY MO | 64130-3420 | |
| BOBBY C PERRY | | 15727 ST MARY | | | | DETROIT MI | 48227-1929 | |
| BOBBY C SMITH | | 19807 LAJUANA LN | | | | SPRING TX | 77388-6121 | |
| BOBBY C WHEET | | 551 CONOVER LN | | | | COLUMBIA KY | 42728-2126 | |
| BOBBY CANUPS | | 340 COUNTY RD 556 | | | | TRINITY AL | 35673-3112 | |
| BOBBY CARL VALENTINE | | 2430 RT 213 | | | | STEUBENVILLE OH | 43952-7977 | |
| BOBBY CHADWELL | | 32 NIGHTINGALE LN | | | | GIRDLER KY | 40943-6417 | |
| BOBBY CHARLES HODGE | | 6333 WOODSDALE DR | | | | GRAND BLANC MI | 48439-8543 | |
| BOBBY D ELDER | | 222 HYATT LANE | | | | LINDEN MI | 48451-8702 | |
| BOBBY D GARRETT | | 19315 HIPPLE | | | | CLEVELAND OH | 44135-1752 | |
| BOBBY D GILLIAM | | 101 CHRYSTAL LN | | | | BARBOURSVILLE WV | 25504-9313 | |
| BOBBY D GOBLE | | 1789 CABERFAE HIGHWAY | | | | WELLSTON MI | 49689 | |
| BOBBY D HOLMAN | | 8012 W 42ND CT | | | | LYONS IL | 60534-1166 | |
| BOBBY D JOHNSON & | SUE E JOHNSON JT TEN | H C 66 BOX 5028 | | | | NANCY KY | 42544 | |
| BOBBY D JONES & | BOBBY JUNE JONES JT TEN | 1402 PARK DRIVE | | | | HILLSBORO TX | 76645-2626 | |
| BOBBY D KIRBY | | 1318 PEGGY LN | | | | POPLAR BLUFF MO | 63901-2540 | |
| BOBBY D MOLES | | 1188 S DETROIT ST | | | | XENIA OH | 45385-5449 | |
| BOBBY D MOORE | | 2849 RAMBLINGWOOD LN | | | | DAYTON OH | 45458-9300 | |
| BOBBY D TINCH | | 2203 ANGIE LANE | | | | ANDERSON IN | 46017-9795 | |
| BOBBY D TRAFFANSTED | | 2500 MANN RD LOT 79 | | | | CLARKSTON MI | 48346-4245 | |
| BOBBY DAVIDSON | | 2604 NEVA DR | | | | DAYTON OH | 45414-5109 | |
| BOBBY DAVIS | | 3501 HARVARD BLVD | | | | DAYTON OH | 45406-3602 | |
| BOBBY DAWSON | | 2338 COUNTY RD 235 | | | | TOWN CREEK AL | 35672-4530 | |
| BOBBY DEAN LANDERS | | RT 4 BOX 407-D | | | | DECATUR AL | 35603-9804 | |
| BOBBY E ARROWOOD | | 230 SIOUX TRAIL | | | | JACKSBORO TN | 37757-5133 | |
| BOBBY E BROWN | | 902 S MAIN ST | | | | THREE RIVERS MI | 49093-1740 | |
| BOBBY E CHITTAM | | 1835 COUNTY RD 134 | | | | ANDERSON AL | 35610-4523 | |
| BOBBY E DANIEL | | 605 HAMPTON WAY | | | | RICHMOND KY | 40475-8234 | |
| BOBBY E FENNELL & | FABER C FENNELL JT TEN | 4719 SAUNDERS SETTLEMENT RD | | | | LOCKPORT NY | 14094-9631 | |
| BOBBY E JONES & | EDNA PAULINE JONES JT TEN | 402 MOSER RD | | | | LOUISVILLE KY | 40223-3333 | |
| BOBBY E MATHEWS | | 2111 WALKER COURT | | | | PHENIX CITY AL | 36867 | |
| BOBBY E MCKENZIE | | 2321 80TH AVE | | | | OAKLAND CA | 94605-3234 | |
| BOBBY E MOSLEY | | 445 LINDENWOOD ST | | | | DAYTON OH | 45417-1305 | |
| BOBBY E ROGERS & | PATSY J ROGERS JT TEN | 3828 COUNTY RD 334 | | | | DUBLIN TX | 76446 | |
| BOBBY E WALKER | | 4925 GLENIS | | | | DEARBORN HTS MI | 48125-1316 | |
| BOBBY EUGENE BINGHAM | | 2478 MCCOLLUM RD | | | | REAGAN TN | 38368-7122 | |
| BOBBY F MCCULLOCH | | 642 HAMILTON ST | | | | RUSSELLVILLE AL | 35653-4419 | |
| BOBBY F NEWMAN & | MILDRED NEWMAN JT TEN | 18260 LESURE | | | | DETROIT MI | 48235-2520 | |
| BOBBY F PITTMAN | | 460 VALHALLA DRIVE | | | | EDGEMONT AR | 72044-9721 | |
| BOBBY F WHARTON | | 2146 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-9748 | |
| BOBBY G BEDINGFIELD | | 172 DARA DR | | | | ROGERSVILLE AL | 35652-7514 | |
| BOBBY G CLARK | | BX 226 CHEVY CHASE | | | | GALION OH | 44833-9309 | |
| BOBBY G COOPER | | RD 1 BOX 346 | | | | MONTICELLO KY | 42633-9734 | |
| BOBBY G COX | | 2915 WERGES ST | | | | ALTON IL | 62002-1978 | |
| BOBBY G EUBANKS | | 2074 BATTLE ROAD | | | | AUGUSTA GA | 30904-3586 | |
| BOBBY G GIVENS | | 1058 N WALLER | | | | CHICAGO IL | 60651-2611 | |
| BOBBY G GREER JR | | 20100 W 220TH ST | | | | SPRINGHILL KS | 66083 | |
| BOBBY G HALLAM | | 47 SUNNY SIDE DR | | | | ST PETERS MO | 63376-1962 | |
| BOBBY G HARRIS | | 1174 OLD CADET ROAD | | | | BONNE TERRE MO | 63628-4324 | |
| BOBBY G HOPKINS | | 5500 MURLAND HOLLOW | | | | WHITE LAKE MI | 48383-1346 | |
| BOBBY G JOHNSON | | BOX 230 | | | | WELLBORN TX | 77881-0230 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOBBY G JUDIE | | 1944 N 46TH TERR | | | | KANSAS CITY KS | 66102-1824 | |
| BOBBY G KIDD | | 100 FORD DR 2 | | | | SOMERSET KY | 42501-3330 | |
| BOBBY G LANFEAR & | BOBBIE J LANFEAR JT TEN | 5105 NATIONAL CT | | | | ARLINGTON TX | 76017-0692 | |
| BOBBY G LEMONS | | 725 JOHNSON DRIVE | | | | RUSKIN FL | 33570 | |
| BOBBY G MABRY | | 1840 BEVERLY | | | | SYLVAN LAKE MI | 48320-1503 | |
| BOBBY G MC DURMON | | 3023 S CATHERINE | | | | LANSING MI | 48911-1810 | |
| BOBBY G MCLAUGHLIN | | 326 ALBEMARLE AVE | | | | ERWIN TN | 37650-1315 | |
| BOBBY G MORRIS | | BOX 162 | | | | MYSTIC GA | 31769-0162 | |
| BOBBY G REEVES & | JOY MAY REEVES JT TEN | 730 E SOUTHS T | | | | LEBANON IN | 46052 | |
| BOBBY G SANDERS | | BOX 431 | | | | QUAPAW OK | 74363-0431 | |
| BOBBY G SCOTT | | 1504 SAN GABRIEL | | | | DENTON TX | 76205-8133 | |
| BOBBY G STATON | | 4701 SHAWNEE | | | | AMARILLO TX | 79109-5937 | |
| BOBBY G STATON & | BETTY J STATON JT TEN | 4701 SHAWNEE | | | | AMARILLO TX | 79109-5937 | |
| BOBBY G SULLIVAN JR | | 6296 WESTDALE | | | | GRAND BLANC MI | 48439-8529 | |
| BOBBY G SUMNER | | 2810 BOBWHITE CR | | | | WINGATE NC | 28174-9658 | |
| BOBBY G THOMAS & | GLORIA THOMAS JT TEN | 1220 AMHORST PL | | | | DAYTON OH | 45406-5032 | |
| BOBBY G TOWNLEY | | 195 OLD HWY N | | | | OXFORD GA | 30267 | |
| BOBBY G TURPIN | | 190 TOM CRAWFORD RD | BOX 445 | | | CRAB ORCHARD KY | 40419-8703 | |
| BOBBY G VERMILYE | | 958 PEINE RD | | | | WENTZVILLE MO | 63385-2649 | |
| BOBBY G VOLNER | | 3766 JEFFREY COURT | | | | ARNOLD MO | 63010-3810 | |
| BOBBY GASTON | | 817 BOOKER ST | | | | GRIFFIN GA | 30224-4101 | |
| BOBBY GIST | | 1316 COUNTY RD 120 | | | | MOULTON AL | 35650-7838 | |
| BOBBY H DELIGANS | | BOX 401 | | | | DURANT OK | 74702-0401 | |
| BOBBY H GULLEY | | 241 SPENCER HALE RD | | | | MORRISTOWN TN | 37813-3140 | |
| BOBBY H MC GAHEE | | 1027 GEORGE MCDUFFIE RD | | | | DEARING GA | 30808 | |
| BOBBY H WILLIAMS | | RT 4 BOX 958 | | | | ALBANY KY | 42602-9374 | |
| BOBBY HELLER & | MARYMARGARET HELLER JT TEN | 4800 N 400 W | | | | DECATUR IN | 46733-9560 | |
| BOBBY J ALBRECHT | | 2096 PARADISE DR | | | | LEWISBURG TN | 37091-4534 | |
| BOBBY J ALEXANDER | | 3419 S EVANSTON | | | | INDEPENDENCE MO | 64052-1040 | |
| BOBBY J ALLEN | | 175 GOLD DUST TRAIL | | | | CARROLLTON GA | 30117 | |
| BOBBY J BROWN | | BOX 124 | | | | COVINGTON TX | 76636-0124 | |
| BOBBY J CHANDLER | | 21740 HWY 112 S | | | | SPRINGDALE AR | 72762-4114 | |
| BOBBY J CHERRY & | CORA S CHERRY JT TEN | 1183 REESE ALEXANDER RD | | | | UNION CITY TN | 38261-8063 | |
| BOBBY J DEATON | | 4047 N IRISH RD | | | | DAVISON MI | 48423-8945 | |
| BOBBY J DOWELL | | 3457 WININGS AVE | | | | INDIANAPOLIS IN | 46221-2277 | |
| BOBBY J DOWELL & | ELIZABETH J DOWELL JT TEN | 3457 WININGS AVE | | | | INDIANAPOLIS IN | 46221-2277 | |
| BOBBY J EASLER | | 481 POWELL MILL ROAD | | | | SPARTANBURG SC | 29301-1548 | |
| BOBBY J FOREMAN | | 1609 MEADOW ROAD | | | | W SACRAMENTO CA | 95691-3646 | |
| BOBBY J GANDY | | 3121 POPLAR SPRINGS RD | | | | HAZLEHURST MS | 39083-9134 | |
| BOBBY J GOOLSBY | | 21670 SUSSEX | | | | OAK PARK MI | 48237-2612 | |
| BOBBY J GORMAN | | 4200 FM2280 | | | | CLEBURNE TX | 76031-7914 | |
| BOBBY J GRIMES | | 3857 BAXTER RD | | | | BAXTER TN | 38544-4503 | |
| BOBBY J HOPPER | | 9252 SAVANNA DR | | | | SHREVE PORT LA | 71118 | |
| BOBBY J HUTTO | | 111 COUNTY ROAD 591 | | | | TRINITY AL | 35673-4138 | |
| BOBBY J KEENE | | 4090 CORDOVA DRIVE | | | | MILAN MI | 48160-9772 | |
| BOBBY J KEENE & | GLENDA M KEENE JT TEN | 4090 CORDOVA DR | | | | MILAN MI | 48160-9772 | |
| BOBBY J LEE | | 18105 CRESTVIEW DR | | | | HOLT MO | 64048-8813 | |
| BOBBY J MANN | | 90 MANN RD | | | | HOLLOW ROCK TN | 38342-2416 | |
| BOBBY J MCDONALD | | 123 FORD ST | | | | MONROE GA | 30655-2340 | |
| BOBBY J MELTON | | 1436 WESTCHESTER | | | | WESTLAND MI | 48186-5336 | |
| BOBBY J PIPPIN | | 1341 JUNGERMANN RD | | | | ARNOLD MO | 63010-4266 | |
| BOBBY J RANDOLPH | | 4445 BLANTON CHAPEL RD | | | | MANCHESTER TN | 37355-4125 | |
| BOBBY J RAY | | 11705 FRANCIS | | | | PLYMOUTH MI | 48170-4411 | |
| BOBBY J RODERICK | | BOX 276 | | | | ARCHER CITY TX | 76351-0276 | |
| BOBBY J SAVAGE | | 3050 GROVELAND RD | | | | ORTONVILLE MI | 48462-8488 | |
| BOBBY J SCALES | | 6143 DAVIDBERGER ST | | | | MT MORRIS MI | 48458-2709 | |
| BOBBY J SELLS | | 10409 W 53RD ST | | | | SHAWNEE KS | 66203-1831 | |
| BOBBY J SMITH | | 6453 ESCOE DR SW | | | | LOGANVILLE GA | 30052-4631 | |
| BOBBY J SMITH & | MARY B SMITH JT TEN | 6453 ESCOE DR S W | | | | LOGANVILLE GA | 30052-4631 | |
| BOBBY J VINCENT | | 5716 WALCOTT RD | | | | PARAGOULD AR | 72450-3336 | |
| BOBBY J WARD | | 6037 BEACON HILL | | | | FLINT MI | 48506-1652 | |
| BOBBY J WARREN | | 77 HIGHWAY Y | | | | JONESBURG MO | 63351-2705 | |
| BOBBY J WILLIS & | BRENDA J WILLIS JT TEN | 1613 LEXINGTON | | | | PLEASANT HILL MO | 64080-1123 | |
| BOBBY JOE GRAY | | 5447 CHERRY GLEN LN | | | | DALLAS TX | 75232-2001 | |
| BOBBY JOE MOSER | CUST | CORA ALICE MOSER U/THE N C | UNIFORM GIFTS TO MINORS AC | 3463-B BOYWOOD ROAD | | GRAHAM NC | 27253-9138 | |
| BOBBY JOE MOSER | CUST | MARY ROBIN MOSER U/THE N C | UNIFORM GIFTS TO MINORS AC | 3463-B BOYWOOD ROAD | | GRAHAM NC | 27253-9138 | |
| BOBBY JOE MOSER | CUST TARA | 3463 BOY WOOD RD B | | | | GRAHAM NC | 27253-9138 | |
| BOBBY K WHITMIRE | | 5381 EDGAR RD | | | | CLARKSTON MI | 48346-1928 | |
| BOBBY KNAUSS | | 5054 STONESPRING CT | | | | ANDERSON IN | 46012-9713 | |
| BOBBY L ASKEW | | 4216 LANTANA DR | | | | LEBANON OH | 45036-4022 | |
| BOBBY L BAILEY | | 781 NEEDLE ROCK DR | | | | STONE MTN GA | 30083-3511 | |
| BOBBY L BENTLEY | | 3241 N RACEWAY RD | | | | INDIANAPOLIS IN | 46234-1645 | |
| BOBBY L BROOKS | | 1001 S BROCKWAY | | | | OLATHE KS | 66061-5223 | |
| BOBBY L DAVIS | | 310 E CHERRY | | | | ABBEVILLE GA | 31001-1118 | |
| BOBBY L DEBORD | | 1301 LOWER BELLBROOK RD | | | | XENIA OH | 45385-7318 | |
| BOBBY L DOUGLAS | | 2302 COLE RD | | | | LAKE ORION MI | 48362-2110 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BOBBY L FULLER | | 900 BRADEN LN | | | | TUSCUMBIA AL | 35674-5558 | |
| BOBBY L GARNER | | 18280 SAINT ANDREWS DR | | | | TEHACHAPI CA | 93561-5237 | |
| BOBBY L GIPSON | | 1640 CARLTON NE AV | | | | GRAND RAPIDS MI | 49505-5412 | |
| BOBBY L GRUBB & | ROSEMARY GRUBB | TR GRUBB LIVING TRUST | UA 10/14/96 | 500 SW 103RD ST | | OKLAHOMA CITY OK | 73139-5523 | |
| BOBBY L HINSON | TR BOBBY L HINSON REVOCABLE TR | UA 04/01/00 | 28743 ESSEX | | | ROSEVILLE MI | 48066 | |
| BOBBY L HOSLEY | | 25 SUNDROP CT | | | | COVINGTON GA | 30016 | |
| BOBBY L JOBE | | 1405 W EPLER | | | | INDIANAPOLIS IN | 46217-5600 | |
| BOBBY L KNOX | | 3236 BIRCHLANE DRIVE | | | | FLINT MI | 48504-1262 | |
| BOBBY L LEE | | 8003 STONES RIVER CIR | | | | INDIANAPOLIS IN | 46259-6726 | |
| BOBBY L LESLIE | 304 | 63 PHILLIPS RD | | | | WEST HELENA AR | 72390 | |
| BOBBY L LUCEAR | | 989 CHAPMAN LANE | | | | STONE MOUNTAIN GA | 30088-2551 | |
| BOBBY L LYONS | | BOX 22 | | | | BEECHMONT KY | 42323-0022 | |
| BOBBY L MAYLE | | 3670 SCHOTTEN ROAD | | | | HUBBARD OH | 44425-8714 | |
| BOBBY L MCCOY | | 24755 ROSS DRIVE | | | | REDFORD MI | 48239-3342 | |
| BOBBY L MCELROY | | 6614 BUG RUN RD | | | | GEORGETOWN OH | 45121-9660 | |
| BOBBY L MCGREEVY | | 3065 CORONET CT | | | | SPRING HILL FL | 34609-3624 | |
| BOBBY L MODLIN | | 5454 SKI DR | | | | LOOGOOTEE IN | 47553 | |
| BOBBY L NEWBY | | 625 ALLCUTT | | | | BONNER SPGS KS | 66012-1817 | |
| BOBBY L NICHOLSON JR | | 264 MAR VISTA ROAD | | | | BAY POINT CA | 94565 | |
| BOBBY L OHARA | | 1 COUNTY RD 506 BOX 169 | | | | NEWELL AL | 36270 | |
| BOBBY L RICE | | 250 ALLEN LN | | | | HILHAM TN | 38568-5856 | |
| BOBBY L ROBINSON | | 787 PARK | | | | LINCOLN PARK MI | 48146-2658 | |
| BOBBY L SANDERS | | 4411 MEADOWSWEET DR | | | | DAYTON OH | 45424-4846 | |
| BOBBY L SMITH | | 4187 BUENA VISTA AVE | | | | MACON GA | 31206-2646 | |
| BOBBY L STINSON | | 13631 ANGOLA RD | | | | SWANTON OH | 43558-9155 | |
| BOBBY L TEEPLES | | G6164 WEST CARPENTER ROAD | | | | FLUSHING MI | 48433 | |
| BOBBY L VEALEY | | 4208 RAY MAR CT | | | | ONSTED MI | 49265-9735 | |
| BOBBY L WILLIAMS | | 29506 EAST RYAN ROAD | | | | BLUE SPRINGS MO | 64014-4318 | |
| BOBBY M GRANT & | GERTRUDE I GRANT JT TEN | 2929 S WATERFORD DR APT 218 | | | | SPOKANE WA | 99203 | |
| BOBBY MADDEN | | 921 NORTH LAWN AVE | | | | HAMILTON OH | 45013 | |
| BOBBY MATHIS | | 2226 GLENSIDE AVE | | | | CINCINNATI OH | 45212-1142 | |
| BOBBY N ADKINS | | 3448 WELLSTON PLACE | | | | CINCINNATI OH | 45208-2548 | |
| BOBBY N DAVIS | | RT 3 4405 DINSMORE D | | | | TIPP CITY OH- | 45371-9404 | |
| BOBBY N QUEEN | | 0940 PANNELL RD N E | | | | MONROE GA | 30655-6198 | |
| BOBBY PARKER | | BOX 5774 | | | | DECATUR AL | 35601-0774 | |
| BOBBY R ACOR | | 13447 ARABIAN DR | | | | HOMER GLEN IL | 60491-8784 | |
| BOBBY R CHAMBERLAIN | | 32A MAHONING COURT | | | | NEWTON FALLS OH | 44444-1901 | |
| BOBBY R CHAMLEE | | 1428 LONDON | | | | LINCOLN PARK MI | 48146-3355 | |
| BOBBY R DICKERSON | | 834 W 125TH STREET | | | | LOS ANGELES CA | 90044-3812 | |
| BOBBY R ELDER | | 124 THE WOODLANDS | | | | KANSAS CITY MO | 64119-1870 | |
| BOBBY R FOWLER | | 160 APPALACHEE CHURCH RD | | | | AUBURN GA | 30011-3621 | |
| BOBBY R GILLIARD | | 19356 CHAPEL | | | | DETROIT MI | 48219-1900 | |
| BOBBY R GIPSON | | 1753 NW DENNISON | | | | WARREN OH | 44485-1718 | |
| BOBBY R GOSSETT | | 19320 N 1435TH ST | | | | CHRISMAN IL | 61924-8731 | |
| BOBBY R HARPER | | 3014 KENTUCKY ST | | | | SHREVEPORT LA | 71109-4326 | |
| BOBBY R HIGDON & | GLENNA M HIGDON JT TEN | 7252 MAPLECREST CI 28 | | | | SWARTZ CREEK MI | 48473-1595 | |
| BOBBY R HOWARD | | 318 WEST 5TH ST | | | | MONROE MI | 48161-2354 | |
| BOBBY R JOHNSON | | 2114 S 7TH AVE | | | | MAYWOOD IL | 60153-3223 | |
| BOBBY R LAWSON | | 92 WOODLAKE RUN | | | | YODER IN | 46798-9306 | |
| BOBBY R LEWIS | | 1806 CASPIAN DRIVE | | | | CULLEOKA TN | 38451 | |
| BOBBY R POTTER | | 427 MARTIN LUTHER KING BLVD | | | | PONTIAC MI | 48342 | |
| BOBBY R ROBERTS JR | | 7440 MAYO BLVD | | | | NEW ORLEANS LA | 70126 | |
| BOBBY R STEELE | | 13 OLDE FARM RD | | | | WARRENTON NC | 27589-9755 | |
| BOBBY R STOUT | | 1755 AYNSLEY WAY | | | | VERO BEACH FL | 32966-8005 | |
| BOBBY R WHEATLEY | | 2592 PATRICK HENRY CT | | | | AUBURN HILLS MI | 48326-2321 | |
| BOBBY RAY | | 2192 GARLAND | | | | DETROIT MI | 48214-3154 | |
| BOBBY RAY BUCHANAN | TR UA 06/29/92 BOBBY RAY | BUCHANAN TRUST | 618 MERRITT DRIVE | | | HENDERSON KY | 42420 | |
| BOBBY RAY HORTON | | 8027 BENSON RD | | | | MT MORRIS MI | 48458-1403 | |
| BOBBY RAY NORMAN & | NORMA LEE NORMAN | TR | BOBBY RAY NORMAN & NORMA | NORMAN LIVING TRUST UA | 4816 GRETNA GR | GRETNA GR TYLER TX | 75703 | |
| BOBBY RICHMOND | | 18020 HUBBELL ST | | | | DETROIT MI | 48235-2709 | |
| BOBBY RIDDLE & JOE OLDAKER & | KEN OLDAKER | TR EAST | CLARKSBURG WESLEYAN | METHODIST CHURCH | 401 FOWLER AVE | CLARKSBURG WV | 26301-3313 | |
| BOBBY S BESS | | 2080 GEIGER RD | | | | IDA MI | 48140-9761 | |
| BOBBY S MOBERLY & | ALFREDA E MOBERLY JT TEN | 16521 E 54TH ST S | | | | INDEPENDENCE MO | 64055-6465 | |
| BOBBY STAGGS | | 10 CR 4101 | | | | MARIETTA MS | 38856 | |
| BOBBY STANLEY BRIDGES | | 49 WREN CIRCLE | | | | CROSSVILLE TN | 38555-5858 | |
| BOBBY T BRANNON | | 1097 MC LYNN AVE N E | | | | ATLANTA GA | 30306-3324 | |
| BOBBY T HALL | | 3454 HIGHLAND PINE DRIVE | | | | DULUTH GA | 30096-3713 | |
| BOBBY T HALL & | MARGARET B HALL JT TEN | 3454 HIGHLAND PINE DR | | | | DULUTH GA | 30096 | |
| BOBBY T TOBIN | | BOX 56661 | | | | PHOENIX AZ | 85079-6661 | |
| BOBBY TED NEWKIRK | | 150 EAST HOME AVE | | | | FLINT MI | 48505-2714 | |
| BOBBY TUCKER | CUST CUST JOSHUA TUCKER | UTMA SC | 207 TREXLER AVE | | | DARLINGTON SC | 29532-2235 | |
| BOBBY V SIZEMORE | | 3005 N BARR ST | | | | MUNCIE IN | 47303-2027 | |
| BOBBY W ALLISON | | 2119 S JACKSON ST | | | | JANESVILLE WI | 53546-3226 | |
| BOBBY W ARMSTRONG | | 5925 PERRY RD | | | | KNOXVILLE TN | 37914-9507 | |
| BOBBY W DENTON | | 13634 SHIPWATCH DR | | | | JACKSONVILLE FL | 32225-5402 | |
| BOBBY W HAYS | | 2025 WANDA AVENUE | | | | NORWOOD OH | 45212-3011 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BOBBY W HEATH | | 7163 S JENNINGS RD | | | | SWARTZ CREEK MI | 48473-8887 | |
| BOBBY W HOLLOWAY | | 6924 GRIGGS ST | | | | FOREST HLS TX | 76140-1446 | |
| BOBBY W HUBBELL | | BOX 353 | | | | BEGGS OK | 74421-0353 | |
| BOBBY W HYATT | | 6365 RIDGE RD | | | | HIRAM GA | 30141-5857 | |
| BOBBY W JOHNSON | | 19673 VENTURA DR | | | | LAWRENCEBURG IN | 47025-8956 | |
| BOBBY W JOLLIFF | | 1923 E 45TH ST | | | | ANDERSON IN | 46013-2527 | |
| BOBBY W JONES & | MOLLY A JONES JT TEN | 7211 W DIVISION RD | | | | BARGERSVILLE IN | 46106-8984 | |
| BOBBY W MOORE | | 39988 TWENLOW DR | | | | CLINTON TWP MI | 48038-5711 | |
| BOBBY W WALRAVEN | | 29006 CLEARWATER RD | | | | STOVER MO | 65078-1643 | |
| BOBBY W YORK | | 2960 FM 895 | | | | COOPER TX | 75432-6892 | |
| BOBBY WINER | | 1197 N SAND LAKE RD | | | | NATIONAL CITY M | 48748-9614 | |
| BOBBY WOODY JR | | 408 COUNTY RD 59 | | | | LEXINGTON AL | 35648-3022 | |
| BOBBYE ELLIOTT & | SAM A ELLIOTT JT TEN | 15038 W 146TH ST | | | | OLATHE KS | 66062-4882 | |
| BOBETTE M DINKINS | | 16134 STRICKER AVE | | | | EASTPOINTE MI | 48021-3629 | |
| BOBIE E ANTHONY | | 509 LAFAYETTE AVE APT 7 | | | | BUFFALO NY | 14222-1315 | |
| BOBIE J SMITH & | DOREEN A SMITH JT TEN | 6058 HOWLAND DR | | | | SWARTZ CREEK MI | 48473 | |
| BOBIEJEAN D LOTT | | 3944 SUNNYBROOK DR SE | | | | WARREN OH | 44484-4738 | |
| BOCK M CHIN | TR BOCK MING CHIN 1997 FAM TRUST | UA 12/19/97 | 750 LOWELL ST | | | PEABODY MA | 01960-3356 | |
| BODIL C TVEDE | COUNTRY FAIR | 9812A 62ND TERRACE SOUTH | | | | BOYNTON BEACH FL | 33437-2821 | |
| BODIL G SODERBERG | TR UA 03/27/92 BODIL G | SODERBERG TRUST | 702 HENNEPIN | | | MARQUETTE MI | 49855-5218 | |
| BODIL OLSEN | CUST | FRITS OLSEN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 197 CHURCH ST | | KEENE NH | 03431-3881 | |
| BOGDAN D KONDEJ & | OLGA H KONDEJ JT TEN | 202 RAMBLER STREET | | | | BRISTOL CT | 06010-3326 | |
| BOGDAN KWIATKOWSKI | CUST ADAM KWIATKOWSKI | UGMA MI | 14045 RIGA | | | LIVONIA MI | 48154-4676 | |
| BOGDAN T KANIEWSKI | | 2525 N MONITOR AVE | | | | CHICAGO IL | 60639-2328 | |
| BOGIE K KIM | | 2593 PINE RIDGE | | | | W BLOOMFIELD MI | 48324-1956 | |
| BOGUSLAVA ZIMNY | | 32516 LANCASTER DR | | | | WARREN MI | 48093-6129 | |
| BOGUSLAW MASLACH | | 5711 PATTERSON | | | | TROY MI | 48098-3927 | |
| BOGUSLAW R LOTKO | | 3853 SOBIESKI | | | | DETROIT MI | 48212-2345 | |
| BOHDAN I PRYJMAK & | NANCY L PRYJMAK JT TEN | 41433 GAYHAVEN | | | | MOUNT CLEMENS MI | 48045 | |
| BOHDAN KISIL & | IRENE KISIL JT TEN | 4483 SINGH | | | | STERLING HEIGHTS MI | 48310-7000 | |
| BOHDAN R MOSKALCZYN | | 32924 INDIANA | | | | LIVONIA MI | 48150-3767 | |
| BOHDAN W KOMAR | | 4500 CLAREWOOD DR | | | | OAKLAND CA | 94618-2239 | |
| BOHDEN KIBZEY | | 22830 CYMAN AVE | | | | WARREN MI | 48091 | |
| BOHUSLAV GRAEBER & | JANE GRAEBER JT TEN | 628 ORCHARD AVE | | | | SANTA BARBARA CA | 93108-1523 | |
| BOLDEN E JAMES | | 744 GENEVA RD | | | | DAYTON OH | 45417-1215 | |
| BOLESLAUS J SCHWARTZ | | 475 CASIMER ST | | | | WEST SENECA NY | 14206-3423 | |
| BOLESLAW CWIKILINSKI | | 1749 HAYES | | | | MARNE MI | 49435-9754 | |
| BOLESLAW STAFIEJ | | 39427 WINDSOME RD | | | | NORTHVILLE TOWNSHI MI | 48167-3940 | |
| BOLESLAWA M KELLY | | 3773 WEST 134 STREET | | | | CLEVELAND OH | 44111-3324 | |
| BOLESTAW KARWOWSKI | | 30 SAWMILL RD | | | | PLYMOUTH CT | 06782-2005 | |
| BOLEY AUGUST & | JANE AUGUST JT TEN | 306 E BELVEDERE AVE | | | | BALLTIMORE MD | 21212-3033 | |
| BOLTON T HARRIS II | | BOX 1474 | | | | BOSTON MA | 02117-1474 | |
| BONA PETREVSKI | | 2387 KINGS CROSS | | | | SHELBY TWP MI | 48316-1233 | |
| BONA PUCKETT & | SUE S PUCKETT JT TEN | BOX 2155 | | | | TUCKER GA | 30085-2155 | |
| BONA VAN BEEK & | CAROL A BEST JT TEN | 21197 CUNNINGHAM | | | | WARREN MI | 48091-4602 | |
| BONA VAN BEEK & | DENISE M PROCK JT TEN | 21197 CUNNINGHAM | | | | WARREN MI | 48091-4602 | |
| BONA VAN BEEK & | ROBERT J VAN BEEK JT TEN | 21197 CUNNINGHAM | | | | WARREN MI | 48091-4602 | |
| BONANZA INVESTMENT CLUB A | PARTNERSHIP | C/O EBENSBURG OIL & GAS CO | E HIGH ST | | | EBENSBURG PA | 15931 | |
| BOND TABER | | 42 RAVENS NEST LN | | | | CAMERON NC | 28326-6624 | |
| BONDY L STACY | | 12860 LUICK DR | | | | CHELSEA MI | 48118-9543 | |
| BONIDA L SCHOENECKER | | 9509 RIVERVIEW LANE | | | | CALEDONIA WI | 53108-9625 | |
| BONIFACIO B MANZANO | TR | BONIFACIO B MANZANO LIVING TRUST | U/A DTD 1/31/94 | 15600 ORCHARD RIDGE | | CLINTON TOWNSHIP MI | 48038 | |
| BONIFACIO C LUCAS & | WILHELMINA M LUCAS JT TEN | BOX 6872 | | | | SAGINAW MI | 48608-6872 | |
| BONIRAE WOJTAS | | 8044 MC CREARY RD | | | | BROADVIEW HTS OH | 44147 | |
| BONITA A DAMBROWSKI | TR DIANA L DAMBROWSKI TRUST | UA 07/07/98 | 660 KENDALL RD | | | CHURCHVILLE NY | 14428-9327 | |
| BONITA A DAMBROWSKI | | 660 KENDALL RD | | | | CHURCHVILLE NY | 14428-9327 | |
| BONITA A FITZGERALD | | 1382 ALTOFT RD | | | | PAVILION NY | 14525-9318 | |
| BONITA AERNE | | 6900 BLOOM DR | | | | GREENTOWN IN | 46936-1184 | |
| BONITA B LEWIS | | 5604 COLUMBUS AVE | | | | ANDERSON IN | 46013-3014 | |
| BONITA B WILLIAMS | | 1317 RIVER RD | | | | WILMINGTON DE | 19809-2442 | |
| BONITA C MCCARTHY | TR UNDER DECLARATION OF TRUST | | 8/15/1993 | 6031 W 130TH PLACE | | PALOS HEIGHTS IL | 60463-2617 | |
| BONITA CHIU | | 460 QUEENS QUAY W APT 603E | | | | TORONTO ON  M5V 2Y4 | | CANADA |
| BONITA D BAUMGRAS | | 902 S MICHIGAN | | | | OWOSSO MI | 48867-4417 | |
| BONITA F BARRY | | 2752 RAMBLEWOOD DRIVE | | | | KALAMAZOO MI | 49009-8962 | |
| BONITA FITTERY WOLGEMUTH | | 505 WEDGEWOOD DRIVE | | | | LEBANON PA | 17042 | |
| BONITA FRIEDMAN | CUST SLOANE A FRIEDMAN UGMA NY | 36 WOODLAKE DR E | | | | WOODBURY NY | 11797-2318 | |
| BONITA FUNKE & | MICHAEL FUNKE JT TEN | C/O MICHAEL J FUNKE | 2346 GROH ST | | | TRENTON MI | 48183-3655 | |
| BONITA G RABE | TR | BARRY LIPSITZ GRANDCHILDREN | TRUST UA 07/01/91 | 1807 MARCHER CRT | | STREET MD | 21154-1100 | |
| BONITA G RABE | | 1807 MARCHER COURT | | | | STREET MD | 21154-1100 | |
| BONITA G RABE & | GARY C RABE JT TEN | 1807 MARCHER CRT | | | | STREET MD | 21154-1100 | |
| BONITA G ROWLAND | | 5121 BRIDGEPORT LN 2 | | | | STOW OH | 44224-6023 | |
| BONITA G TOTH | | 2193 BURBANK AVE | | | | YOUNGSTOWN OH | 44509-1525 | |
| BONITA J DORSEY | | 155 GENTLE DOE DR | | | | FAYETTEVILLE GA | 30214-3672 | |
| BONITA JANE SANDERS | | 690 EMERSON AVE | | | | RIPON WI | 54971-1602 | |
| BONITA L MCCARLEY | | 609 E LOGAN ST | | | | TECUMSEH MI | 49286-1526 | |
| BONITA M EWERT | TR REVOCABLE TRUST 03/21/91 | U/A F/B/O BONITA M EWERT | 569 W 14142 TESS CORNERS DR #218 | | | MUSKEGO WI | 53150-8167 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BONITA M HILL | | 1149 BINGHAM N W | | | | WARREN OH | 44485-2415 | |
| BONITA M ILLIG | | 5607 LEETE ROAD | | | | LOCKPORT NY | 14094-1207 | |
| BONITA M SHERIDAN | | 1019 SIXTH STREET | | | | CRESSON PA | 16630-1018 | |
| BONITA MAE BRECKENRIDGE | | 1032 24TH AVENUE N | | | | SAINT CLOUD MN | 56303-2520 | |
| BONITA POGANY | CUST DAVID | HOLLIDAY UTMA SD | 1612 FLORMANN STREET | | | RAPID CITY SD | 57701-4446 | |
| BONITA PONN | | 2833 TRABAR DR R 2 | | | | WICKLIFFE OH | 44092-2621 | |
| BONITA S BECCUE | | 4894 SUNSET DR | | | | LOCKPORT NY | 14094-1816 | |
| BONITA S MACLEOD HACKWORTH | TR BONITA S MACLEOD HACKWORTH | UA 09/09/00 | 22 PLUMBRIDGE LN | | | HILTON HEAD ISLAND SC | 29928-3360 | |
| BONITA SNYDER | | 9339 BRACKSON BLVD | | | | WHITE LAKE MI | 48386-3909 | |
| BONITA SQUIRE | CUST PATRICK SQUIRE TURPIN | UTMA IL | 2385 24TH ST | | | MOLINE IL | 61265-4170 | |
| BONITA TRAIL | | 1035 CHENONCEAUX DR | | | | MARION OH | 43302-6734 | |
| BONNA H ZION | | 3746 MULBERRY PI | | | | EMINENCE KY | 40019-7510 | |
| BONNA L WILLIS | TR | BONNA L WILLIS REVOCABLE | LIVING TRUST UA 01/28/00 | 5295 E 14TH ST | | AU GRES MI | 48703-9584 | |
| BONNA SUE WEENE | | BOX 611 | | | | WARD COVE AK | 99928-0611 | |
| BONNETTA A BOUCKLEY | | 2250 10TH CONCESSION RR 2 | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| BONNEY B MILLER | | 1340 WEST PORT LANE | | | | SARASOTA FL | 34232-3117 | |
| BONNEY C GILSON | CUST BRENDAN J GILSON UGMA CT | 861 MARSHALL LAKE RD | | | | TORRINGTON CT | 06790 | |
| BONNI L RHEINWALD TR | UA 10/24/2007 | THOMAS P & SHARYN B BRESNAHAN | IRREVOCABLE TRUST | 92 GLENN HAVEN | | SPENCERPORT NY | 14559 | |
| BONNIE A ARCHEY | | PO BOX 2758 | | | | ANDERSON IN | 46018-2758 | |
| BONNIE A BRADY & | CHRISTOPHER M BRADY JT TEN | 30 DOUGLAS ST | | | | SAYREVILLE NJ | 08872-1620 | |
| BONNIE A OLSEN | | 6178 COLUMBIA ST | | | | HASLETT MI | 48840-8267 | |
| BONNIE A REHBEIN | | 2202 MONOCACY ROAD | | | | BALTIMORE MD | 21221-1527 | |
| BONNIE ABEAR SWIGERT | | 38963 LAKESHORE DR | | | | HARRISON TOWNSHIP MI | 48045-2876 | |
| BONNIE AILEEN HUT & | ROBERT GINSBERG | TR JOSEPH GINSBERG TRST UA 04/01 | ROBERT GINSBERG | 1712 JOHN ANDERSON DR | | ORMOND BCH FL | 32176-3231 | |
| BONNIE ANN EULER | ATTN BONNIE EULER BELSINGER | 10124 BRACKEN DRIVE | | | | ELLICOTT CITY MD | 21042-1673 | |
| BONNIE ANN KOEPKE | | 9 MARINA RD | | | | LAKE WYLIE SC | 29710-9219 | |
| BONNIE ANN SMITH | | 10640 W OMAHA ST | | | | RADISSON WI | 54867-7000 | |
| BONNIE ANNE KUNZ | MERCANTE | 9206 APACHE TRAIL | | | | BRENTWOOD TN | 37027-7420 | |
| BONNIE B BUSH | | 13399 NORTH JENNINGS RD | | | | CIO MI | 48420 | |
| BONNIE B BUSICK | | 4572 N PARK | | | | WARREN OH | 44483-1538 | |
| BONNIE B DAMKROGER | TR BONNIE B DAMKROGER TRUST | UA 04/27/93 | 9361 NESBITT | | | BLOOMINGTON MN | 55437-1916 | |
| BONNIE B FOX | | 1416 KINGS CARRIAGE RD | | | | GRAND BLANC MI | 48439-8718 | |
| BONNIE B KITCHEN & | JOHN R KITCHEN JT TEN | 28690 JEFFERSON | | | | ST CLAIR SHORES MI | 48081-2575 | |
| BONNIE B KRUCKENBERG | | BOX 68 | | | | CAMBRIDGE CITY IN | 47327-0068 | |
| BONNIE B MAYGER | | 1221 MEADOW RIDGE CT | | | | LOVELAND CO | 80537-9363 | |
| BONNIE B PALASEK | | 90 LYNN DR | | | | MANSFIELD OH | 44906-2341 | |
| BONNIE B TOVEY | | 4032 MCCLATCHEY CIRCLE | | | | ATLANTA GA | 30342-3412 | |
| BONNIE B WAITS | | 945 CLEVELAND ST APT B3 | | | | PULASKI TN | 38478 | |
| BONNIE B WOOLER | | 3330 TOD AVE NW | | | | WARREN OH | 44485-1359 | |
| BONNIE BATTLES | CUST BENJAMIN BATTLES UGMA NY | ATTN BONNIE DEKIN | 2134 NEW SCOTLAND ROAD | | | SLINGERLANDS NY | 12159-3419 | |
| BONNIE BAUMHOWER NAYLOR | | 6919 LONGVIEW DR | | | | HAMILTON OH | 45011-7277 | |
| BONNIE BERMAN GROSSMAN | APT 6KK | 85 4TH AVE | | | | NEW YORK NY | 10003-5217 | |
| BONNIE BLUM | | 166 N MAIN ST | | | | WOLFEBORO NH | 03894 | |
| BONNIE BOCHERT | | 9216 KRISTIN LN | | | | FAIRFAX VA | 22032-1811 | |
| BONNIE BORRELLO | | 7628 EL PASTEL DR | | | | DALLAS TX | 75248-3119 | |
| BONNIE BOYD KELLOGG | | 19630 ASH CREST LOOP NE | APT 24 | | | POULSBO WA | 98370-7556 | |
| BONNIE BOYLE HATFIELD | ATTN BONNIE H MATHIAS | 1033 ELLETT ROAD | | | | CHAPIN SC | 29036-8807 | |
| BONNIE BRACE | | 137 BROOKEDGE DR | | | | BUFFALO NY | 14221-4473 | |
| BONNIE C KOLINEK | | 503 LAKE DR | | | | CHINA SPRING TX | 76633-2631 | |
| BONNIE C MARIN | | 707 THAYER COURT | | | | O FALLON MO | 63368 | |
| BONNIE C OLEKSA | | 296 PLYMOUTH-SPRINGMILL RD | | | | PLYMOUTH OH | 44865-9733 | |
| BONNIE C PHILLIPS | BAILEY'S MISTAKE | 1083 BOOT COVE ROAD | | | | LUBEC ME | 04652 | |
| BONNIE C TATUM | | 6570 ROCKY FORK RD | | | | SMYRNA TN | 37167-6121 | |
| BONNIE CAMPBELL COST | | 32 OAKWILDE DR | | | | ASHEVILLE NC | 28803-3369 | |
| BONNIE CORONA | | 192 E 157TH ST | | | | HARVEY IL | 60426-3764 | |
| BONNIE D BORROWS | C/O BONNIE D SIMON | PO BOX 2102 | | | | FORT WALTON BEACH FL | 32549-2102 | |
| BONNIE D BRENDEL & | JOHN L BRENDEL JT TEN | BOX 3551 | | | | N BRANCH MI | 48461-0551 | |
| BONNIE D CONLEY | | 5141 LA FIESTA DR NE | | | | ALBUQUERQUE NM | 87109-2509 | |
| BONNIE D COULSTON | | 3367 A CRYSTAL CRT E | | | | PALM HARBOR FL | 34685-1240 | |
| BONNIE D HAMMAKER | | 260 KIRKWOOD RD | | | | ROCHESTER NY | 14612-1807 | |
| BONNIE D KRAPE | | 649 N BRENNAN RD | | | | HEMLOCK MI | 48626-9638 | |
| BONNIE D POSKEY | CUST THOMAS J KONING UGMA MI | 101 YARROW CT | | | | ROLLING MEADOWS IL | 60008-2256 | |
| BONNIE DIANE MEAL | TR UA 04/23/93 F/B/O | BONNIE DIANE MEAL TRUST | 264 CNTY RD 1130 | | | WILLOW SPRINGS MO | 65793 | |
| BONNIE DIANE TRACH | | 274 VALLEY ST | | | | SAN FRANCISCO CA | 94131-2370 | |
| BONNIE DICKELMAN | | 2044 RIVERSIDE DRIVE | | | | TRENTON MI | 48183-2117 | |
| BONNIE DILLON | | 29436 HAWLEY RD | | | | SULLIVAN OH | 44880-9602 | |
| BONNIE DOWD RAY | | 121 MASCESMA ST | | | | THETFORD VT | 05074 | |
| BONNIE DRAEGER PIERCE | | 3618 JENSON LANE | | | | DEERFIELD WI | 53531-9702 | |
| BONNIE E BRANDES | | BOX 214998 | | | | AUBURN HILLS MI | 48321-4998 | |
| BONNIE E EYRE | | 2525 N ST | | | | LOGANSPORT IN | 46947-1621 | |
| BONNIE E HAWKINS | | 2023 BYRNES ROAD | | | | LANSING MI | 48906-3404 | |
| BONNIE E HOLLIMAN | CUST CHARLES D HOLLIMAN | U/THE ALA UNIFORM GIFTS TC | MINORS ACT | 3401 O'HARA RD | | HUNTSVILLE AL | 35801-3449 | |
| BONNIE E HOLLIMAN | CUST WAYNE T HOLLIMAN | U/THE ALA UNIFORM GIFTS TC | MINORS ACT | 3401 O'HARA ROAD | | HUNTSVILLE AL | 35801-3449 | |
| BONNIE E PINNELL | | 64 MATHERS STREET | | | | LONDON ON  N6C 3W2 | | CANADA |
| BONNIE E PORTER & | AMY PORTER MCCULLOUGH JT TEN | 2072 GUTHRIE RD | | | | BEDFORD IN | 47421 | |
| BONNIE EASTMAN | CUST | GREGORY EASTMAN UTMA IL | 8601 LILLIBET TER | | | MORTON GROVE IL | 60053-3123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BONNIE F REES | | 16 PLYMOUTH PL | | | | WYOMISSING PA | 19610-2645 | |
| BONNIE F SPENCE | | 1656 18TH STREET | | | | WYANDOTTE MI | 48192-3506 | |
| BONNIE FALCO & | JOHN FALCO JT TEN | APT 2H | 1273 NORTH AVE | | | NEW ROCHELLE NY | 10804-2702 | |
| BONNIE FOX | | 422 E RANKIN ST | | | | FLINT MI | 48505 | |
| BONNIE G DERISLEY | | 402 HERMITAGE CT | | | | FRANKLIN TN | 37067-5900 | |
| BONNIE G DUKE | | BOX 37 | | | | TEHUACANA TX | 76886-0037 | |
| BONNIE G FLICKINGER | | 31 NOTTINGHAM TERRACE | | | | BUFFALO NY | 14216-3619 | |
| BONNIE G GANCARZ | | 6089 STORM RD | | | | LADINGTON MI | 49431-9661 | |
| BONNIE G MORROW | | 19 COUNTRY LIFE | | | | OFALLON MO | 63366-2709 | |
| BONNIE GODBY | | 3217 S 103 | | | | NEW CASTLE IN | 47362 | |
| BONNIE H MORTON | | 456 GREGORY AVE | | | | NEW LEBANON OH | 45345-1508 | |
| BONNIE HELMS & | DON HELMS JT TEN | 814 N 7TH ST | | | | BELLEVUE IA | 52031 | |
| BONNIE HOLZER | | BOX 32 | | | | LATHROP CA | 95330-0032 | |
| BONNIE I BOGGS | | 105 W EUCLID | | | | STOCKTON CA | 95204-3122 | |
| BONNIE I EDENS | | 2393 W RATTLESNAKE DR | | | | MERIDIAN ID | 83646-4778 | |
| BONNIE I PHILLIPS | | 12147 GLADSTONE RD | | | | WARREN OH | 44481 | |
| BONNIE I SWICK | | 1800 LINCOLN BLVD | | | | MUSCATINE IA | 52761-5425 | |
| BONNIE J BALLARD | | 4633 DUHME RD | APT 1A | | | ST PETERSBURG FL | 33708-2871 | |
| BONNIE J BEDNARCIK | | 3284 MAJESTIC OAK DRIVE | | | | SAINT CLOUD FL | 34771-7793 | |
| BONNIE J BERGDOLT & | NORMAN J BERGDOLT | TR TEN COM | BONNIE J BERGDOLT REV LIVINUA 10/12/98 | | 5641 TAYLOR RD | VASSAR MI | 48768 | |
| BONNIE J BLISS | | 921 S CO RD 400 E | | | | KOKOMO IN | 46902 | |
| BONNIE J BRITT | | 1348 US ROUTE 224 | | | | NEW LONDON OH | 44851 | |
| BONNIE J BUTLER | | 5501 BRANCH ROAD | | | | FLINT MI | 48506-1304 | |
| BONNIE J CARLEY | | 8990 N 40TH ST | | | | HICKORY CORNE MI | 49060-9508 | |
| BONNIE J CLEVELAND | | 1305 CAMBRON DR | | | | VALRICO FL | 33594-5613 | |
| BONNIE J COLLINS | | 6537 HARSHMANVILLE RD | | | | HUBER HEIGHTS OH | 45424 | |
| BONNIE J CORREA | | 35570 MORLEY PLACE | | | | FREMONT CA | 94536-3327 | |
| BONNIE J CUMMINGS | | 5225 SOUTH BROADMOOR ST | | | | JACKSON MI | 49201 | |
| BONNIE J GEAR | | 749 CAMPBELL ST | | | | FLINT MI | 48507-2422 | |
| BONNIE J GORDON | | 86 DAY ST 1 | | | | JAMAICA PLAIN MA | 02130-1113 | |
| BONNIE J GREENE | | RT 1 BOX 197 | | | | CAMPBELL MO | 63933-9752 | |
| BONNIE J LAUSTED | TR UA 06/2/04 THE BONNIE LAUSTED | TRUST | 956 MOORE DR | | | CHELSEA MT | 48118 | |
| BONNIE J MC FARLAND | | 10404 GREENBRIAR RD | | | | MADISONVILLE TX | 77864-4290 | |
| BONNIE J MURPHY & | WILLIAM J MURPHY JT TEN | 19151 SE 135TH COURT | | | | DUNNELLON FL | 34431-8843 | |
| BONNIE J PARKER | | 25715 N FAIRFIELD RD | | | | HAWTHORN WOODS IL | 60047-6814 | |
| BONNIE J PETE | | 1197 VANVLEET RD | | | | SWARTZ CREEK MI | 48473-9751 | |
| BONNIE J RAWLINGS | | 5408 E CO RD-500 S | | | | KOKOMO IN | 46901 | |
| BONNIE J READ | | 5381 E COLORADO AVE | | | | DENVER CO | 80222-3903 | |
| BONNIE J ROOT | CUST JENNIFER | S ROOT UGMA NY | 2338 PATHFINDER CIR | | | RICHMOND VA | 23294-3534 | |
| BONNIE J SINNOCK | | 60 E 9TH ST 616 | | | | NEW YORK CITY NY | 10003-6446 | |
| BONNIE J SMITH | | 2804 1ST ST | | | | WAYLAND MI | 49348-9409 | |
| BONNIE J STARKWEATHER | | 5151 SE CHASE RD | | | | GRESHAM OR | 97080-9095 | |
| BONNIE J TANASE | | 16207 WETHERBY | | | | BIRMINGHAM MI | 48025-5560 | |
| BONNIE J TERRY | | 25 WARDER ST | | | | DAYTON OH | 45405-4306 | |
| BONNIE J WACKLER | | 11598 HIGHLAND HILLS DRIVE | | | | HILLSBORO OH | 45133-9370 | |
| BONNIE J WALTHER & | DONALD J WALTHER JT TEN | BOX 317 | | | | BIRCH RUN MI | 48415-0317 | |
| BONNIE J WILLIAMS | | PO BOX 22676 | | | | INDIANAPOLIS IN | 46222-0676 | |
| BONNIE J WRIGHT & | JOHN L WRIGHT JR JT TEN | 3326 WINDBREAK CT | | | | SAN DIEGO CA | 92130 | |
| BONNIE JANE STROOCK | | 254 LOCH LOMOND RD | | | | RANCHO MIRAGE CA | 92270-5603 | |
| BONNIE JEAN BAILEY | | 52 HEATHER GLEN COURT | | | | FAIRFIELD GLADE TN | 38558-6437 | |
| BONNIE JEAN BOERNER | | 141 FRANKLIN DRIVE | | | | VOORHEES NJ | 08043-2117 | |
| BONNIE JEAN FORD | | 1930 CABANA DRIVE | | | | SAN JOSE CA | 95125-5609 | |
| BONNIE JEAN GAMBILL | PO BOX 205 | 213 N RAIL ROAD ST | | | | MILROY IN | 46156 | |
| BONNIE JEAN JOHNSON | | BOX 18 | | | | HEARNE TX | 77859-0018 | |
| BONNIE JEAN MEADE | TR U/A DTD 12/30/ | JOHN JOSEPH MEADE JR & BONNIE JEMEADE REVOCABLE TRUST | 14198 SANDHURST ST | | | BROOKSVILLE FL | 34613 | |
| BONNIE JEAN WEISKITTEL | | 806 HERITAGE RD | | | | CINNAMINSON NJ | 08077-3704 | |
| BONNIE JEANNE BREWER | | 4002 CALLE SONORA UNIT 3A | | | | LAGUANA HILLS CA | 92653-3258 | |
| BONNIE JEANNETTE FISHER | | 140 MAINBRACE DRIVE | | | | QUEENSTOWN MD | 21658 | |
| BONNIE JILL SARAB | | 3 DENNIS RD | | | | WAPPINGERS FALLS NY | 12590-3000 | |
| BONNIE JO BAUMGARTNER | | 13842 ADAMS | | | | WARREN MI | 48093-1427 | |
| BONNIE JOYCE ANDERSON | | 1073 TREASURE LAKE | DU BOIS PA | | | FALLS CREEK PA | 15801-9025 | |
| BONNIE K BLANK | | 3572 TWELVE OAKS LANE | | | | GRAPEVINE TX | 76051-4235 | |
| BONNIE K BURGER & | GORDON E BAUM JT TEN | 2206 CALVERT ST | | | | ADELPHI MD | 20783-2858 | |
| BONNIE K CHAMPION | | 6962 W ROWEL RD | | | | PEORIA AZ | 85383-7041 | |
| BONNIE K CRAIG | | 3262 W QUIMBY RD | | | | HASTINGS MI | 49058-8692 | |
| BONNIE K DAVIS | | 1237 COURTRIGHT | | | | ANAHEIM CA | 92804-4809 | |
| BONNIE K DOWD | C/O B FERRAI | 4214 SKYMONT DR | | | | BELMONT CA | 94002-1255 | |
| BONNIE K FISCHER | | 3421 REMEMBERANCE N W | | | | WALKER MI | 49544-2205 | |
| BONNIE K FOSTER | | 1942 W BATAAN DR | | | | KETTERING OH | 45420-3643 | |
| BONNIE K GREENWOOD | ATTN BONNIE K MYS | 2132 E 84TH ST | | | | NEWAYGO MI | 49337-9208 | |
| BONNIE K HEDGE | | 38853 WINGATE DR | | | | CLINTON TWP MI | 48038-3247 | |
| BONNIE K JODWAY | | 31148 WINDSOR AVE | | | | WESTLAND MI | 48185-2973 | |
| BONNIE K LAMAR | | 69 CHURCH STREET | | | | MARTINSVILLE TN | 46151 | |
| BONNIE KAYE COWARD | | 546 SYLVAN DR | | | | BATTLE CREEK MI | 49017-9444 | |
| BONNIE KING | | 66 FORDEN CRESCENT | | | | WESTMOUNT QC  H3Y 2Y4 | | CANADA |
| BONNIE KINNEY | | 950 COLUMBIA RD | | | | HAMILTON OH | 45013-3629 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BONNIE L BAKER | | 4531 E M71 | | | | CORUNNA MI | 48817-9571 | |
| BONNIE L BERINGER | | 2808 NORTH LEXINGTON ST | | | | ARLINGTON VA | 22207 | |
| BONNIE L BIRKE | | 9233 W SILVER LAKE RD | | | | MEARS MI | 49436-9643 | |
| BONNIE L BRITTINGHAM | | 1121 SOUTHWEST 19TH AVE | | | | BOCA RATON FL | 33486-8508 | |
| BONNIE L BUFFHAM | | 45 CLINE DR | | | | MASSENA NY | 13662-3133 | |
| BONNIE L BURTON | | 24976 HUNTER LANE | | | | FLAT ROCK MI | 48134 | |
| BONNIE L COLLINS | | 1031 EDGEMERE CT 1 | | | | COPLEY OH | 44321-1686 | |
| BONNIE L DAYMUT | | 15060 ALBION ROAD | | | | STRONGSVILLE OH | 44136-3640 | |
| BONNIE L ESTERLINE | | 8631 BYERS RD | | | | MIAMISBURG OH | 45342-3727 | |
| BONNIE L FUYTINCK & | EDMOND H FUYTINCK | TR | BONNIE L & EDMOND H FUYTINC | REV LIVING TRUST UA 07/3 | 671 ELM ST | MT MORRIS MI | 48458-1917 | |
| BONNIE L GOTTSACKER | | 4859 MAPLE AVE | | | | MADISON WI | 53711-5607 | |
| BONNIE L GRANNER | | 6665 CHERBOURG CIRCLE | | | | INDPLS IN | 46220-6015 | |
| BONNIE L HAFFAJEE | CUST ADAM | MUSA HAFFAJEE UGMA MI | 12544 CUSSEWAGO BEACH ST | | | FENTON MI | 48430-1106 | |
| BONNIE L HAFFAJEE | CUST AMEENA LEE HAFFAJEE UGMA | 12544 CUSSEWAGO BEACH ST | | | | FENTON MI | 48430-1106 | |
| BONNIE L HOWARD | | BOX 770 | | | | ST JOSEPH MI | 49085-0770 | |
| BONNIE L ISAACS | | 10881 BLACK BEAR RD NE | | | | KALKASKA MI | 49646-8511 | |
| BONNIE L JANKOWSKI | | 10516 HOGAN | | | | SWARTZ CREEK MI | 48473-9119 | |
| BONNIE L JOHNSON | | 2945 BONN | | | | WICHITA KS | 67217-1922 | |
| BONNIE L JOHNSON & | LEWIS A JOHNSON JT TEN | 2945 BONN | | | | WICHITA KS | 67217-1922 | |
| BONNIE L KELLY | | 61 E PARKWOOD DRIVE | | | | DAYTON OH | 45405-3424 | |
| BONNIE L KIRCHNER | | 4321 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE MI | 48629-9345 | |
| BONNIE L LUTENER | | 6985 CTY RD 338 | | | | PALMYRA MO | 63461 | |
| BONNIE L MALLETT | | BOX 1065 | | | | BOURBON MO | 65441-1065 | |
| BONNIE L MARTIN | | 5032 MARY SUE | | | | CLARKSTON MI | 48346-3920 | |
| BONNIE L MAYNARD | | 301 CONKEY DRIVE | | | | FENWICK MI | 48834-9681 | |
| BONNIE L MERRITT | | 3754 EDGEWOOD DR | | | | GOWANDA NY | 14070 | |
| BONNIE L MEYERS | ATTN BONNIE CAPPELLANO | 515 N WALNUT | | | | MANTENO IL | 60950-1132 | |
| BONNIE L MOFFETT | | 1781 W FENWICK RD | | | | FENWICK MI | 48834-9504 | |
| BONNIE L MORAIS | | 13 HANCOCK ST | | | | MILFORD MA | 01757-2213 | |
| BONNIE L NEAL SANDERLIN & | PAMELA R GIANNICCHI JT TEN | BOX 5619 | | | | ENDICOTT NY | 13763-5619 | |
| BONNIE L ODA | | 1109 XENIA AVE | | | | YELLOW SPRINGS OH | 45387-1102 | |
| BONNIE L PHILLIPS | | 13085 CHURCHILL DR | | | | STERLING HGTS MI | 48313-1918 | |
| BONNIE L PICERNO | ATTN BONNIE L WALLACE | 119 CREPE MYRTLE DR | | | | GROVELAND FL | 34736 | |
| BONNIE L PICERNO | C/O BONNIE L WALLACE | 119 CREPE MYRTLE DR | | | | GROVELAND FL | 34736 | |
| BONNIE L REECK | | 4461 EDGEWOOD | | | | DEARBORN HTS MI | 48125-3227 | |
| BONNIE L RET | | 7692 OVERGLEN DR | | | | WEST CHESTER OH | 45069-9214 | |
| BONNIE L ROBEL | | 11789 FOREST HILL RD | | | | EAGLE MI | 48822-9722 | |
| BONNIE L SACHSE | | 20008 M-60 EAST | | | | THREE RIVERS MI | 49093 | |
| BONNIE L THOMAS & | THOMAS J THOMAS JT TEN | 47270 FORTON | | | | CHESTERFIELD TWP MI | 48047-3444 | |
| BONNIE L TOCKSTEIN | | 512 E RUSSELL RD | | | | BAY CITY M | 48708 | |
| BONNIE L TRAUT | | 101 PEAVEY LN 103 | | | | WAYZATA MN | 55391-1535 | |
| BONNIE L VAN DECAR | | 869 PEACEFUL CT | | | | BRIGHTON MI | 48114-8780 | |
| BONNIE L WEGENER | | 7809 ENGLEWOOD AVE | | | | RAYTOWN MO | 64138-2448 | |
| BONNIE L WILLIAMSON | | 5473 WESTCHESTER DR | | | | FLINT MI | 48532-4054 | |
| BONNIE L WOODBURY | | 7929 DITCH RD | | | | CHESANING MI | 48616-9783 | |
| BONNIE LARONDE | | 3215 EDISON | | | | TRENTON MI | 48183 | |
| BONNIE LARRIVEE | | 351 FARMINGTON AVE | | | | BRISTOL CT | 06010-3901 | |
| BONNIE LASSILA | | 2250 JASPER WAY NW | | | | SALEM OR | 97304-4333 | |
| BONNIE LEE BUZICK | | 6533 N VAN NESS BLVD | | | | FRESNO CA | 93711-1247 | |
| BONNIE LEE DUFFNER & | BERNARD ANTHONY DUFFNER TR | UW BERNARD W DUFFNER | 421 WIDEMAN RD | | | DE SOTO MO | 63020-1083 | |
| BONNIE LEE GIAMMARCO & | GERALD JOHN GIAMMARCO JT TEN | 4150 EVANS RD | | | | HOLLY MI | 48442 | |
| BONNIE LEIGH CROSSLAND | | 128 VIA D ESTE | APT 608 | | | DELRAY BEACH FL | 33445-3963 | |
| BONNIE LEWIS MICAN & | DEBORAH JANE KULICK JT TEN | 129 SHADYSIDE DR | | | | GREENFIELD TWP PA | 18407-3739 | |
| BONNIE LONG MCLAUGHLIN | | 3254 FOXCROFT DR | | | | LEWIS CENTER OH | 43035-9338 | |
| BONNIE LOU NELSON | | 127 LAUREL LEAH | | | | FENTON MI | 48430 | |
| BONNIE LOU TIMBS | | 7090 S MAIN EXT LN | | | | HARRISBURG AR | 72432 | |
| BONNIE LYNN COST | CUST DEAN CAMPBELL COST UGMA | 15180 W 154TH ST | | | | OLAPHE KS | 66062 | |
| BONNIE LYNN COST | CUST TODD DOUGLAS COST UGMA N | 19 POPLAR ACRES DR | | | | CANDLER NC | 28715-7406 | |
| BONNIE LYNN KOEHLER | | 38 CORNFIELD LANE | | | | MADISON CT | 06443-1625 | |
| BONNIE M BAKER | | 2514 WELLINGTON RD | | | | CLEVELAND HTS OH | 44118-4119 | |
| BONNIE M BROWN | | 19010 HICKORY ST | | | | SONOMA CA | 95476-5322 | |
| BONNIE M BURNLEY | | 516 E LOGAN ST | | | | TECUMSEH MI | 49286-1525 | |
| BONNIE M DEASON | | 185 CHELTENHAM DR | | | | AIKEN SC | 29803-6633 | |
| BONNIE M ELLISON | | 919 OGRADY DRIVE | | | | CHATTANOOGA TN | 37419-1311 | |
| BONNIE M GATES | C/O BONNIE M JOHNSON | PO BOX 40 | | | | GATEWAY AR | 72733-0040 | |
| BONNIE M HASELEY | | 3280 UPPER MOUNTAIN RD | | | | SANBORN NY | 14132-9104 | |
| BONNIE M HOLT | | PO BOX 267 | | | | BELMONT WV | 26134-0267 | |
| BONNIE M JONES | | 12531 N ST ANNE COURT | | | | MEQUON WI | 53092-2231 | |
| BONNIE M KNESEK | | 7901 REDONDO LANE | | | | ORLAND PARK IL | 60462 | |
| BONNIE M LEE | | 13591 S E 127TH PL | | | | DUNNELLON FL | 34431-8408 | |
| BONNIE M MACPETRIE & | DOUGLAS E MACPETRIE JT TEN | 2920 LOLA COURT | | | | WATERFORD MI | 48329-4322 | |
| BONNIE M MULLINS | | 10820 JACKSON ST | | | | BELLEVILLE MI | 48111-3429 | |
| BONNIE M RADCLIFFE | | 28309 RIDGEBROOK RD | | | | FARMINGTON HILLS MI | 48334-3464 | |
| BONNIE M RAULT | | 108 HOMESTEAD AVENUE | | | | MATAIRIE LA | 70005 | |
| BONNIE M REMMES | | 2 PHLOX TERRACE | | | | GLENWOOD NJ | 07418-1654 | |
| BONNIE M SIBERT | | 1023 HOOVEN AVE | | | | HAMILTON OH | 45015-1801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BONNIE M SIBERT & | BETTY J SIBERT JT TEN | 1023 HOOVEN AVE | | | | HAMILTON OH | 45015-1801 | |
| BONNIE M TAYLOR | | 761 MANZANO | | | | WALLED LAKE MI | 48390-2030 | |
| BONNIE M THOMSON | | 617 LAKE SHORE RD | | | | GRAFTON WI | 53024 | |
| BONNIE MAC LEOD | | 16846 EDLOYTOM WY | | | | CLINTON TOWNSHIP MI | 48038-1708 | |
| BONNIE MACCALLUM FERNEAU & | MICHAEL S FERNEAU JT TEN | BOX 188 | | | | SALTER PATH NC | 28575-0188 | |
| BONNIE MADGE BEMMAN | TR | BONNIE MADGE BEMMAN REVOCABLE LIVING TRUST | UA 12/02/97 | 2360 KOHLER | | WATERFORD MI | 48329-3754 | |
| BONNIE MAE KLOOSTERMAN | | PO BOX 4360 | | | | BASALT CO | 81621 | |
| BONNIE MAE ODELL | C/O MICHAEL H ODELL POA | PO BOX 121 | | | | EVANS GA | 30809 | |
| BONNIE MARIE BRANCH MEYER | | 10611 N DELAWARE RD | | | | BATESVILLE IN | 47006-7807 | |
| BONNIE MARY THOMSON | CUST BRIAN T JONES | UTMA WI | 617 LAKE SHORE RD | | | GRAFTON WI | 53024 | |
| BONNIE MC BRIDE HOOPER | | 304 E YOUNG ST | | | | MORGANFIELD KY | 42437-1760 | |
| BONNIE MILL LEMKE | | 1829 CORNWALL ROAD | | | | SOUTH WALES NY | 14139-9404 | |
| BONNIE MOSS | | 20177 MCINTYRE | | | | DETROIT MI | 48219-1220 | |
| BONNIE N PERKINS | | 4788 BAILEY DR | | | | ARLINGTON TN | 38002-5793 | |
| BONNIE O WIRT | | 1324 BLAINE | | | | BRIGHTON MI | 48114-9636 | |
| BONNIE O WIRT | | 1180 CARRIZO NW ST | | | | LOS LUNAS NM | 87031-6937 | |
| BONNIE P DELAQUILA | | 3986 VALACAMP S E | | | | WARREN OH | 44484-3315 | |
| BONNIE P KINSEY | CUST JAMES | 77 W SHORE RD | | | | HUNTINGTON NY | 11743-2040 | |
| BONNIE P RINGE | | 33761 SCHULTE | | | | FARMINGTON MI | 48335-4160 | |
| BONNIE PARKER BENNETT | ATTN BONNIE PARKER BENNETT | KEHOE | 128 E MOUNTAIN | | | FAYETTEVILLE AR | 72701-5328 | |
| BONNIE PHILLIPS | | 27 UNION ST | | | | DETROIT MI | 48229 | |
| BONNIE PROUTY CASTREY | | 8522 TOPSIDE CIR | | | | HUNTINGTON BCH CA | 92646-2117 | |
| BONNIE R DAVIS | | 1448 MILLIE CHRISTINE RD | | | | WHITEVILLE NC | 28472-7450 | |
| BONNIE R KARST | | 521 EAGLE CREST DR | | | | BROWNSBURGH IN | 46112 | |
| BONNIE R MARTIN | | 49191 EAGLE DR | | | | E LIVERPOOL OH | 43920-9228 | |
| BONNIE R RUMBARGER | | 2669 EDGEWATER DR | | | | CORTLAND OH | 44410-8602 | |
| BONNIE R SINGLETARY | | 115 RYLEE DR | | | | LENA MS | 39094-9331 | |
| BONNIE R STEWART | CUST | DONALD K STEWART U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 520 GREENWAY D | DAVISON MI | 48423-1213 | |
| BONNIE RAMBLE | CUST RHONDA | RAMBLE UGMA NY | 287 WHITTIER RD | | | SPENCERPORT NY | 14559-2220 | |
| BONNIE ROSEN | | 1043 ROXBURY DR | | | | WEST ROXBURY NY | 11590-5420 | |
| BONNIE RUF LYDEN | | 116 CHAMBERS ST | | | | FEDERALSBURG MD | 21632 | |
| BONNIE S BLAMER | | 1296 GEESEY AVE | APT A3 | | | MIO MI | 48647-9008 | |
| BONNIE S DERRYBERRY | | 14944 RANDOLPH DR | | | | FORT MYERS FL | 33905 | |
| BONNIE S ELTON | | 419 MAIDEN CHOICE LN APT BR424 | | | | CATONSVILLE MD | 21228 | |
| BONNIE S JUDGE | CUST VALERIE JUDGE UGMA OH | 120 E 4TH STREET SUITE 300 | | | | CINCINNATI OH | 45202-4096 | |
| BONNIE S KAHN | | 9901 TRAILWOOD DR 2091 | | | | LAS VEGAS NV | 89134-5922 | |
| BONNIE S KANZIA & | MATTHEW A KANZIA SR JT TEN | 2324 SOUTH 11TH AVE | | | | BROADVIEW IL | 60155-4034 | |
| BONNIE S LOTYEZ | | 135 GROSS ST | | | | TIFFIN OH | 44883-3522 | |
| BONNIE S MADDEN | | 5191 WESTLAKE | | | | DEARBORN HGTS MI | 48125-1848 | |
| BONNIE S MARTIN | | 850 TERRY | | | | PONTIAC MI | 48340-2564 | |
| BONNIE S MARTINDALE | | PO BOX 85 | | | | MEHERRIN VA | 23954-0085 | |
| BONNIE S POLI | | 60 E WOODBURN AVE | | | | PINE HILL NJ | 08021-7390 | |
| BONNIE S REFFITT | | 3925 MCINTYRE | | | | GRANDVILLE MI | 49418-1738 | |
| BONNIE S SHAPIRO | CUST | CARIN SHAPIRO U/THE KANSAS | UNIFORM GIFTS TO MINORS AC | 839 MIRAMAR AVE | | BERKELEY CA | 94707-1812 | |
| BONNIE S SMITH | | 1235 S CHILDRENS HOME RD | | | | TROY OH | 45373-9602 | |
| BONNIE S STOCKMAN | | 2390 INDIAN RD | | | | LAPEER MI | 48446-8045 | |
| BONNIE SCHMIT | | 4024 COUNTY RD 55 | | | | BELLE FONTAINE OH | 43311 | |
| BONNIE SEIDER | | 184 BROOKLINE ST | | | | NEEDHAM MA | 02492-3603 | |
| BONNIE SEMON | | 46 FAIRWAY DR | | | | MANHASSET NY | 11030-3906 | |
| BONNIE SHAY & | SANDRA YOUNG JT TEN | 218 IVY DRIVE | | | | SIMPSONVILLE SC | 29680-6125 | |
| BONNIE SOLOMON RENDA | CUST TED SOLOMON RENDA UTMA M | 169 CAMPBELL AVE | | | | REVERE MA | 02151-3571 | |
| BONNIE SUE DUCKMAN | | 251 NUTHATCH CT | | | | THREE BRIDGES NJ | 08887-2122 | |
| BONNIE SUE FREIREICH | CUST GARRETT MATTHEW | 6010 HEARDS NW DR | | | | ATLANTA GA | 30328-4715 | |
| BONNIE SUSAN ERKEL | | 3815 HILLCREST LANE | | | | SACRAMENTO CA | 95821-2700 | |
| BONNIE THOMPSON ELRIDGE | | 156 HAVENWOOD DR | | | | WINSTON-SALEM NC | 27127-9050 | |
| BONNIE VENA | | 95 SETAUKET TRL | | | | MEDFORD LAKES NJ | 08055-1437 | |
| BONNIE W MURCHISON | | 2117 CHATEAU DR | | | | FLINT MI | 48504-1613 | |
| BONNIE W SMITH | | 6089 HONEY LN | PO BOX 218 | | | JOHANNESBURG MI | 49751 | |
| BONNIE W VANHORN | | 5906 HARMESON DR | | | | ANDERSON IN | 46013-1659 | |
| BONNIE WAGONER | TR CHARLES Z SPINGARN TRUST | UA 11/28/97 | 3625 RIVIERA CT | | | MIAMI FL | 33134-7121 | |
| BONNIE WEIKEL | | 2771 MONTGOMERY AVE NW | | | | WARREN OH | 44485-1429 | |
| BONNIE WHALEY ROMANO | | 4560 MARQUETTE ST | | | | MANDEVILLE LA | 70471 | |
| BONNIE WIKTOR | | 71755 ORCHARD'S END | | | | ROMEO MI | 48065-3628 | |
| BONNIE WITTUM & | DAYMEN WITTUM JT TEN | 1211 JACKSON DR | | | | OWOSSO MI | 48867 | |
| BONNIE WITTUM & | WINFIELD WITTUM JT TEN | 1211 JACKSON DR | | | | OWOSSO MI | 48867 | |
| BONNIE WOOD | | 206 GABRIEL CIR | | | | GAINSVILLE GA | 30501 | |
| BONNIE Y SOKOL | | 11215 ZELZAH AVE | | | | GRANADA HILLS CA | 91344-4057 | |
| BONNIE YVONNE TREASE | | 1914 RED OAK DR | | | | MANSFIELD OH | 44904-1759 | |
| BONNY C H LAY & | SHU LIN YU JT TEN | 18412 MT STEWART CIRCLE | | | | FOUNTAIN VLY CA | 92708 | |
| BONNY M BEURET | | 136 JEFFERSON ST | | | | SAVANNAH GA | 31401 | |
| BONTE F HAGEMAN | | 1420 ROSECREST TERR | | | | SAN JOSE CA | 95126 | |
| BONUM INC | | 320 SOUTH SECOND ST | | | | GRAYVILLE IL | 62844-1527 | |
| BONYLIN W PFLASTERER | | 3048 100TH PLACE | | | | HIGHLAND IN | 46322-3313 | |
| BOOKER SPAULDING | | 1603 LINCOLN ST | | | | DURHAM NC | 27701-4535 | |
| BOOKER T BREWER | | 34060 ROWLAND DR | | | | FREMONT CA | 94555-2218 | |
| BOOKER T BROOKS | | 1615 N 44TH | | | | EAST ST LOUIS IL | 62204-1909 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOOKER T CALVIN | | 2049 WARNER | | | | FLINT MI | 48503-4072 | |
| BOOKER T FLOYD | | 169 BUCKLEY AVE | | | | AIKEN SC | 29803-9360 | |
| BOOKER T HOOD | | 19130 BUFFALO | | | | DETROIT MI | 48234-2443 | |
| BOOKER T KENNEDY | | 20113 PINEHURST | | | | DETROIT MI | 48221-1059 | |
| BOOKER T MALONE | | 663 PROVINCETOWN RD | | | | AUBURN HILLS MI | 48326-3443 | |
| BOOKER T THOMAS JR | | 3239 BIRCH LANE DRIVE | | | | FLINT MI | 48504-1203 | |
| BOOKER T WALKER JR | | 5135 FRANKLIN | | | | KANSAS CITY MO | 64130-3144 | |
| BOOKER T WASHINGTON | | 2961 LAWRENCE | | | | DETROIT MI | 48206-1443 | |
| BOONE A TURCHI & | JANET M TURCHI JT TEN | 100 BRADLEY RD | | | | CHAPEL HILL NC | 27514 | |
| BOOTS F FINNEY | | 639 MAYFIELD STREET | | | | LEBANON MO | 65536 | |
| BORAH J YOFFA & | BEATRICE YOFFA JT TEN | 4920 OXFORD COURT J-10 | | | | BENSALEM PA | 19020-1759 | |
| BORDLEY O PALK | | 359 DRINA AVENUE | | | | NEW LEBANON OH | 45345-1121 | |
| BORGHILD M HORNE | | 8720 208TH NE AV | | | | REDMOND WA | 98053-4504 | |
| BORGHILD MARKUSSEN & | DEAN MARKUSSEN JT TEN | 306 CAMBRIDGE RD | | | | ALEXANDRIA VA | 22314-4812 | |
| BORGIA F BALLARD & | C CECILIA BALLARD JT TEN | 8394 FAIRLANE DR | | | | MACEDONIA OH | 44056-1841 | |
| BORIS A SHAPIRO | | 396 FRENCH RD | | | | ROCHESTER NY | 14618-4806 | |
| BORIS HUNCHAK | | 1120 COBBS STREET | | | | DREXEL HILL PA | 19026-1816 | |
| BORIS KAYSER & | SUSAN KAYSER JT TEN | 1020 WILLOW CREEK RD | | | | WEST CHICAGO IL | 60185 | |
| BORIS KOTLER | | 4 POTTERS LANE | | | | ROSLYN HEIGHTS NY | 11577-2213 | |
| BORIS M HOMENOCK | | 21303 BARTH POND LANE | | | | CREST HILL IL | 60435 | |
| BORIS M LEVIN | | 7 BLACKSTONE DR 56 | | | | NASHUA NH | 03063-5045 | |
| BORIS MARTYSZ | | 2062 HURON | | | | MARQUETTE MI | 49855 | |
| BORIS N NASTOFF & | ESTHER M NASTOFF | TR NASTOFF LIVING TRUST | DTD 3-9-00 | 320 W 56TH PLACE | | MERRILLVILLE IN | 46410-2033 | |
| BORIS P CACOVSKI | | 50 HIGH PT TRL | | | | ROCHESTER NY | 14609-2915 | |
| BORIS VASILEVSKI | | 18 PINEWOOD KNOLL | | | | ROCHESTER NY | 14624-4756 | |
| BORKA B PAPRIKIC | | 520 JERSEY AVE | | | | ELIZABETH NJ | 07202-1707 | |
| BOSE CORPORATION | ATTN W SWANSON | 100 THE MOUNTAIN RD | | | | FRAMINGHAM MA | 01701-8833 | |
| BOSE YALAMANCHI | CUST NAYEEN | YALAMANCHI UNDER FL GIFTS TC | MINORS ACT | 5232 E LEITNER DRIVE | | CORAL SPRINGS FL | 33067-2043 | |
| BOSKO ABRAMOVIC | BULEVAR AVNOJ-A 113 ULAZ 111/3 | 11070 NOVI | | | | BEOGRAD | | SERBIA |
| BOTHILDE F CONAWAY | TR BOTHILDE F CONAWAY TRUST | UA 02/13/98 | 147 W OAK ST | | | GRIFFITH IN | 46319-2136 | |
| BOUALIANE SOMMITH | | 47070 PINECREST DR | | | | UTICA MI | 48317-2844 | |
| BOUNTHANH SENGPHACHANH | | 202 WARFIELD RD | | | | NEWARK DE | 19713-2720 | |
| BOUNTHENE THOMPHAVONG | | 251 RIVER AVE | | | | PROVIDENCE RI | 02908-4210 | |
| BOWEN E KELLER & | PATRICIA P KELLER JT TEN | 250 CHELMSFORD RD | | | | ROCHESTER NY | 14618-1748 | |
| BOWEN THAYER | | BOX 32 | | | | LIBERTY LAKE WA | 99019-0032 | |
| BOWIE MARLEY GEORGE | TR U/A | 523 WEST POTOMAC | | | | BRUNSWICK MD | 21716 | |
| BOY SCOUTS OF AMERICA TROOF | 24 | C/O MICHAEL GRABER | 199 MAIN STREET | | | HIGHLANDS NY | 10928-1604 | |
| BOYCE E SIZEMORE | | 2452 PENNYROYAL ROAD | | | | MIAMISBURG OH | 45342 | |
| BOYCE F MILLWOOD | | 6630 LAWSON CIR | | | | GAINESVILLE GA | 30506-4716 | |
| BOYCE L CAMPBELL JR & | ELEENE CAMPBELL JT TEN | 8936 YELLOW DAISY PLACE | | | | LORTON VA | 22079 | |
| BOYCE M LINDSEY | | 1534 WESTFIELD ROAD | | | | PEARLAND TX | 77581-6220 | |
| BOYCE R HAMBY | | 11095 E 234TH | | | | CICERO IN | 46034-9461 | |
| BOYCE R HAMBY & | RUTH E HAMBY JT TEN | 11095 E 234TH ST | | | | CICERO IN | 46034-9461 | |
| BOYCE R SORENSEN | CUST NATALIE JEAN SORENSEN UGM | 3316 W 4305 S | | | | SALT LAKE CITY UT | 84119-5736 | |
| BOYCE TERRELL | | 9831 S R 138 | | | | LEESBURG OH | 45135 | |
| BOYCE W BOWDEN & | BETTY M BOWDEN JT TEN | 7207 BEACHY ST | | | | WICHITA KS | 67206-3842 | |
| BOYCE W COOK | | 4933 BUCKHORN RD | | | | ROANOKE VA | 24018 | |
| BOYCE W PEEPLES | | 208 OLD STAGE ROAD | | | | LEESBURG GA | 31763 | |
| BOYD A BLUMER & | EVELYN E BLUMER JT TEN | 601 MITCHELL BLVD | | | | MITCHELL SD | 57301-4313 | |
| BOYD A CHRISTIE | | 277 MARYLAND AVE | | | | PATERSON NJ | 07503-2008 | |
| BOYD A HAMMERSLEY | | 10600 CHALKLEY ROAD | | | | RICHMOND VA | 23237-4131 | |
| BOYD A MCFARLAND | | 16200 ROUGH OAK STREET APT 1912 | | | | SAN ANTONIO TX | 78232 | |
| BOYD A WELLS | | 48 SCARLET MEADOWS CT | | | | O FALLON MO | 63366-4182 | |
| BOYD B TURNER | | 39451 HIGHWAY 79 | | | | WARNER SPRINGS CA | 92086-9283 | |
| BOYD BRANTLEY | | PO BOX 6517 | | | | KOKOMO IN | 46904-6517 | |
| BOYD BURNETT | | 204 E MASON | | | | ODESSA MO | 64076-1227 | |
| BOYD C JACOBS | | 3226 HILLDALE ROAD | | | | WEST COLUMBIA SC | 29170-2622 | |
| BOYD C MARTIN | | 705 CAVER | | | | OZARK AR | 72949 | |
| BOYD D FERGUSON | | 5428 WILLIAMSON | | | | CLARKSTON MI | 48346-3561 | |
| BOYD E BELLENBAUM | | 900 KAISER TOWER | | | | LINWOOD MI | 48634-9460 | |
| BOYD E CHAPIN & | ELLEN M CHAPIN JT TEN | 1000 WOODBRIDGE ST | | | | DETROIT MI | 48207-3108 | |
| BOYD E GRAHAM & | MARYLOU CHRISTIAN JT TEN | 1256 W 26TH STREET | | | | SAN PEDRO CA | 90731 | |
| BOYD EDWARD ALBRIGHT | CUST CHRISTOPHER FRANCIS ALBRI | UGMA KAN | 1231 WILLOW | | | OTTAWA KS | 66067-3439 | |
| BOYD EDWARD ALBRIGHT | CUST MICHELLE PAULINE ALBRIGHT | UGMA KAN | 1231 WILLOW | | | OTTAWA KS | 66067-3439 | |
| BOYD FINCH | | OLD ENGLAND ROAD | | | | IPSWICH MA | 01938 | |
| BOYD G RICHEY & | ANITA M RICHEY JT TEN | 1130 CARDINAL DRIVE | | | | ENON OH | 45323-9741 | |
| BOYD H BUCHANAN III | | 3514 CORDLEY LK ROAD | | | | PINCKNEY MI | 48169-9346 | |
| BOYD H GARRISON | | 5073 W GAS LINE RD | | | | FRANKFORT IN | 46041-7351 | |
| BOYD H PIERPOINT | | 108 THOMAS ST | | | | DRESDEN TN | 38225-2364 | |
| BOYD H UNDERWOOD | | 1657 N FOREST ROAD | | | | WILLIAMSVILLE NY | 14221-2120 | |
| BOYD I KINZLEY & | MARGIE L KINZLEY JT TEN | 1921 BRIARWOOD DR | | | | LANSING MI | 48917-1771 | |
| BOYD J BUNCE | | 7220 RAPIDS ROAD | | | | LOCKPORT NY | 14094-9355 | |
| BOYD J OVERTON | | 5440 LEATONVILLE RD | | | | GLADWIN MI | 48624-7213 | |
| BOYD JONES & | ALICIA JONES JT TEN | 25744 W 12 MILE RD 3-102 | | | | SOUTHFIELD MI | 48034-1863 | |
| BOYD K BALL | | 3831 MONTEVIDEO DR | | | | DAYTON OH | 45414-5018 | |
| BOYD K PENCE & | MAXINE L PENCE JT TEN | 2236 DETROIT ST | | | | BEECH GROVE IN | 46107-1064 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOYD L BRANTLEY | | BOX 6517 | | | | KOKOMO IN | 46904-6517 | |
| BOYD L JONES | | 803 BROWN SQUIRREL LN | | | | GOLDEN CO | 80401-0903 | |
| BOYD L KINZLEY | CUST | MISS ANNA KINZLEY U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 45 RUSTIC DRIVE | LEOMINSTER MA | 01453-2650 | |
| BOYD L KINZLEY | CUST KIRSTEN | 1921 BRIARWOOD DR | | | | LANSING MI | 48917-1771 | |
| BOYD MITCHELL GASTON & | CHARLOTTE EMILY GASTON | TR BOYD | M GASTON & CHARLOTTE E GA | TRUST UA 04/29/96 | 10001 W FRONTA | S GATE CA | 90280-5403 | |
| BOYD MITCHELL GASTON & | CHARLOTTE EMILY GASTON | TR BOYD | MITCHELL GASTON & CHARLOT | EMILY GASTON TRUST UA | 10001 W FRONTA | S GATE CA | 90280-5403 | |
| BOYD PONTIAC CADILLAC AND | BUICK INC | FIVE POINTS | | | | HENDERSONVILLE NC | 28793 | |
| BOYD R BUSSARD | | 30316 HURON DR | | | | BROOKFIELD MO | 64628-8147 | |
| BOYD R WILLETT | | 480 S MARION PK 1806 | | | | DENVER CO | 80209-2543 | |
| BOYD RASMUS | | 6824 LARSON AVE | | | | KANSAS CITY MO | 64133 | |
| BOYD ROBERT PAPWORTH | | 1032 W 700 N | | | | W BOUNTIFUL UT | 84087-1821 | |
| BOYD T DYER | | 30 STRATFORD AVE | | | | GREENLAWN NY | 11740-2519 | |
| BOYD T FISHER | | 3920 FAIRWAY DR | | | | GRANBURY TX | 76049 | |
| BOYD VANDERBEKE | CUST PATRICIA K VANDERBEKE | 505 N LAKE SHORE DR | UNIT 808 | | | CHICAGO IL | 60611-6403 | |
| BOYDEN E NORDSTROM | | 58 FARRAR AVENUE 2 | | | | WORCESTER MA | 01604-3219 | |
| BOYDEN E NORDSTROM & | DAVID V NORDSTROM JT TEN | 58 FARRAR AVENUE 2 | | | | WORCESTER MA | 01604-3219 | |
| BOYDEN K BROWN | | 2590 SHERWOOD RD | | | | COLUMBUS OH | 43209-2154 | |
| BOYZIE L MATHIS | | 10950 BRACEBRIDGE RD | | | | ALPHARETTA GA | 30022-6406 | |
| BOZENA B STURDIK | | 816 EAST PRINCETON AVENUE | | | | PALMERTON PA | 18071-1413 | |
| BOZIDAR SIMONOVIC & | DRAGOSLAVA SIMONOVIC JT TEN | 709 W DIVERSEY PKY | | | | CHICAGO IL | 60614-1515 | |
| BOZO B SKORIC | | 8291 MOSSBORGER AV | | | | NORTH PORT FL | 34287-3618 | |
| BOZO ZDJELAR | | 93 MORNINGSIDE DR | | | | GRAND ISLAND NY | 14072 | |
| BPOE 1090 CORP | ATTN H GEISLER | 629 STOOPS FERRY ROAD | BOX 1091 | | | CORAOPOLIS PA | 15108-8906 | |
| BRAAM JOHNSON HATTINGH | | 551 MEGGAN LANE | | | | MECHANICSBURG PA | 17050-2537 | |
| BRACKY F BICKERSHAFF | | 1224 CEDAR HILL DR | | | | WILLIAMSTON NC | 27892 | |
| BRAD A BARTON | | 555 SELLENSCHUTTER RD | | | | MARTHASVILLE MO | 63357-3121 | |
| BRAD A LICHTENSTEIN | | 3936 BRIAR OAK DRIVE | | | | BIRMINGHAM AL | 35243-4836 | |
| BRAD ALLEN WOOLLEY | | 5559 E COLONIAL OAKS DR D | | | | MONTICELLO IN | 47960-7674 | |
| BRAD BONNER | | 7052 SNOWAPPLE DR | | | | CLARKSTON MI | 48346-1640 | |
| BRAD BRUBAKER | | M727 COUNTY RD 17-D | | | | NAPOLEON OH | 43545 | |
| BRAD C CHAPPLE | | 16209 SILVERCREST DR | | | | FENTON MI | 48430-9155 | |
| BRAD CREGAW | | 589 NE 42ND ST | | | | OAKLAND PARK FL | 33334-3111 | |
| BRAD D SUSTERKA | | 9739 NABOZNY DR | | | | MILAN MI | 48160-9501 | |
| BRAD D SUSTERKA & | BARBARA J SUSTERKA JT TEN | 9739 NABOZNY DR | | | | MILAN MI | 48160-9501 | |
| BRAD D THOMPSON | | 158 CARPENTER DRIVE | | | | MITCHEL IN | 47446 | |
| BRAD D WYKERT | | 5750 N PARCHMENT | | | | BOISE ID | 83713 | |
| BRAD E MCELDOWNEY | | 5815 LAPORTE | | | | LANSING MI | 48911-5044 | |
| BRAD E TEREBINSKI | | 1952 MILLVILLE RD | | | | LAPEER MI | 48446-7618 | |
| BRAD GLAZER | CUST DAVID GLAZER | UTMA OH | 9055 ROLLING RIDGE COURT | | | CINCINNATI OH | 45236-1458 | |
| BRAD HODGEN | CUST ANDREW | HODGEN UTMA FL | 2705 OAKMONT CT | | | WESTON FL | 33332-1834 | |
| BRAD HODGEN | CUST KRISTOPHER HODGEN | UTMA FL | 2705 OAKMONT CT | | | WESTON FL | 33332-1834 | |
| BRAD J WHALEN | | 4650 PIEHL STREET | | | | OTTAWA LAKE MI | 49267-9731 | |
| BRAD JEFFREY PALMER | TR THE PALMER TRUST | UA 05/05/93 | BOX 2306 | | | CANYON COUNTRY CA | 91386-2306 | |
| BRAD JOHNSON | | 14548 N STREET | | | | OMAHA NE | 68137-1412 | |
| BRAD KIDWELL | | 9743 PETESBURG RD | | | | HILLSBORO OH | 45133-1599 | |
| BRAD L FOWLE | | 13480 W US 223 | | | | MANITOU BEACH MI | 49253 | |
| BRAD L MUSSELMAN & | SARAH MUSSELMAN JT TEN | 3119 SPAULDING RD | | | | BLOOMINGTON IL | 61704-8373 | |
| BRAD LEE ARMSTRONG | | 15713 DORCHESTER COURT | | | | NORTHVILLE MI 48167 48167 | 48167 | |
| BRAD M HUNTER | | 50444 SHENANDOAH DR | | | | MACOMB MI | 48044-1348 | |
| BRAD M MARKELL | | 24600 EMERSON ST | | | | DEARBORN MI | 48124-1536 | |
| BRAD MILDENBERGER | CUST MELISSA ANN MILDENBERGER | UTMA MT | BOX 630 | | | HAMILTON MT | 59840-0630 | |
| BRAD MOORE | | 1051 WOODBINE WAY | | | | SAN JOSE CA | 95117-2965 | |
| BRAD MORROW | | 60 MAIN STREET | | | | CHESTER NY | 10918-1329 | |
| BRAD N CHAZOTTE | | 105 DRAYTON COURT | | | | CHAPEL HILL NC | 27516-7700 | |
| BRAD PETERSON | | 114 BESS BLVD | | | | PENDLETON IN | 46064 | |
| BRAD PLEIMLING | | 10425 34TH AVE N | | | | PLYMOUTH MN | 55441-2440 | |
| BRAD S LEVINE | | 250 NE 3 RD AVE | APT 413 | | | DEL RAY BEACH FL | 33444 | |
| BRAD S PLEBANI | | 250 LEWISTON AVE | | | | WILLIMANTIC CT | 06226-2433 | |
| BRAD S SCHNEIDERMAN | | 5716 SUNRISE HILL RD | | | | DERWOOD MD | 20855-1404 | |
| BRAD SLAYBAUGH & | DEBRA SLAYBAUGH JT TEN | 209 WINDMERE DR | | | | COLONIAL HEIGHTS VA | 23834 | |
| BRAD STEIN | | 1107 S FINLEY RD | | | | LOMBARD IL | 60148-3829 | |
| BRAD THOMPSON | | 275 S EASTERN AVE | | | | IDAHO FALLS ID | 83402-4163 | |
| BRAD VICTOR EIGENAUER | | 1722 SHELL DR | | | | ENGLEWOOD FL | 34223-6267 | |
| BRAD W WILLIAMS | | 103 SABRA AV | | | | NEW ELLENTON SC | 29809-2911 | |
| BRADD BISHOP BINGMAN | CUST RACHEL ANISSA BINGMAN UGM | 13 TRAIL RIDGE RD | | | | SAPULPA OK | 74066-9314 | |
| BRADEN KRUGER & | GOLDIE R KRUGER JT TEN | 105 PURGATORY PASS | | | | SAN MARCOS TX | 78666-1782 | |
| BRADFORD A GOEBEL | | 5452 KELLOG CT | | | | WILLOUGHBY OH | 44094-3147 | |
| BRADFORD C JACOBSEN & | TERI R JACOBSEN JT TEN | 508 TANVIEW | BOX 250 | | | OXFORD MI | 48371-0250 | |
| BRADFORD C MATTSON | | 1723 THOMAS RD | | | | WAYNE PA | 19087-1026 | |
| BRADFORD D BAKER | | 760 N RIVER RD | | | | VENICE FL | 34293 | |
| BRADFORD D KELLEHER | | 325 RIVERSIDE DR | | | | N Y NY | 10025-4162 | |
| BRADFORD E BLOCK | CUST ALISSA E BLOCK A UGMA IL | 400 SKOKIG BLVD | SUITE 380 | | | NORTHBROOK IL | 60062 | |
| BRADFORD F FERGUSON | CUST JOSHUA F FERGUSON UGMA M | 4346 CROSBY RD | | | | FLINT MI | 48506-1416 | |
| BRADFORD G ROSE | | 64 CHAMBERLAIN RD | | | | WESTFORD MA | 01886-2042 | |
| BRADFORD GILLESPIE | | 707 FRENCH ST | | | | FARRELL PA | 16121-1117 | |
| BRADFORD J MCCARTY | | 2140 E 1ST ST | | | | TUCSON AZ | 85719-4906 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRADFORD J WILLIAMS | | 1018 VERMONT | | | | ROYAL OAK MI | 48067 | |
| BRADFORD JOHN LARSON | | 11187 SHADYWOOD DR | | | | BRIGHTON MI | 48114-9248 | |
| BRADFORD JOHNSON | HCR 63 | BOX 3520 | | | | BELLEVIEW MO | 63623-9713 | |
| BRADFORD K PERRINE | | 4518 COLDSTREAM CT | | | | WESTERVILLE OH | 43082-8719 | |
| BRADFORD KENT MITCHELL | | 117 THISTLEDOWN LN | | | | MORGANTOWN WV | 26508-2424 | |
| BRADFORD L BAKER | | 4881 LEFFINGWELL RD | | | | CANFIELD OH | 44406-9130 | |
| BRADFORD M STUART | | 5134 CAVE SPRING LANE | | | | ROANOKE VA | 24018 | |
| BRADFORD MARSON GREENE | | 62 POTTER AVE | | | | STATEN ISLAND NY | 10314-2508 | |
| BRADFORD MILLSON | | 42 PINE VALLEY DRIVE | | | | LONDON ON  N6J 4R5 | | CANADA |
| BRADFORD PAUL | | 117 3RD ST | | | | SAUSALITO CA | 94965 | |
| BRADFORD R LORENZ | | 1315 PARIS NE | | | | GRAND RAPIDS MI | 49505-5156 | |
| BRADFORD R STOCKER & | TERESA E CAMPOS JT TEN | 5771 SW 50TH TER | | | | MIAMI FL | 33155-6311 | |
| BRADFORD STAHR FAKES | | BOX 26 | | | | HERMITAGE TN | 37076-0026 | |
| BRADFORD TILLERY 3RD | | 734 REMOUNT COURT | | | | LELAND NC | 28451 | |
| BRADLEE A COLLINS | | 3110 WEST MICHIGAN AVE | | | | LANSING MI | 48917 | |
| BRADLEY A APPL MD | | 1420 S 42ND ST | | | | KANSAS CITY KS | 66106-1952 | |
| BRADLEY A BENNETT & | BARBARA R BENNETT JT TEN | 211 EAST 53RD ST APT 6D | | | | NEW YORK NY | 10022 | |
| BRADLEY A BUCZKOWSKI | | 1326 AZIZ | | | | CANTON MI | 48188-5094 | |
| BRADLEY A EDWARDS | | 11169 LIBERTY SCHOOL ROAD | | | | AZLE TX | 76020-5545 | |
| BRADLEY A GILL | CUST MEGAN K GILL | UTMA CA | 11 BRANDT DR | | | MORAGA CA | 94556-2811 | |
| BRADLEY A JONES | | 1334 S 700 WEST | | | | ANDERSON IN | 46011-9441 | |
| BRADLEY A MODI | | 15828 HANOVER | | | | ALLEN PARK MI | 48101-2738 | |
| BRADLEY A PRICE | | 16103 COLCHESTER PALMS DR | | | | TAMPA FL | 33647 | |
| BRADLEY A RINES | | 14121 N HOLLOWELL RD | | | | ALBANY IN | 47320-9051 | |
| BRADLEY A RUSSELL | | 3561 PEPPERMILL ROAD | | | | ATTICA MI | 48412-9742 | |
| BRADLEY A SPIEGEL | | 570 HUNTER LN | | | | LAKE FOREST IL | 60045-2790 | |
| BRADLEY A TANNER & | CYNTHIA A TANNER JT TEN | 10224 BACH RD | | | | SEBAWING MI | 48759-9516 | |
| BRADLEY A TAYLOR | | 715 TAYLOR AVE | | | | HURON OH | 44839-2522 | |
| BRADLEY A WADDELL | | 5836 SHERBORNE DR | | | | COLUMBUS GA | 31909-3761 | |
| BRADLEY B BUCHAN | | BOX 112 | | | | LARRABEE IA | 51029-0112 | |
| BRADLEY BILA | | 7979 WHITNEY PL | | | | SAGINAW MI | 48609 | |
| BRADLEY C AUSTIN & | PAULINE B AUSTIN JT TEN | 1135 CLEVELAND AVE S | | | | ST PAUL MN | 55116-2506 | |
| BRADLEY C BARNARD | | 5955 TERRACE LN D | | | | FARMINGTON NY | 14425-9024 | |
| BRADLEY C BENTON | | 9261 LOWER RIVER RD | | | | GRANTS PASS OR | 97526-9662 | |
| BRADLEY C DUMVILLE | | 5029 CEDAR AVE APT 2R | | | | PHILADELPHIA PA | 19143 | |
| BRADLEY C JACKSON | | 2321 BERKSHIRE DR | | | | PITTSBURGH PA | 15241-2403 | |
| BRADLEY C KUTCHINS | | 7 TRAILSIDE CT | | | | MANSFIELD TX | 76063-5463 | |
| BRADLEY C PIROS | | 2555 PINETREE | | | | TRENTON MI | 48183-2265 | |
| BRADLEY C SIMMONS | | 8846 S IDA LN | | | | SANDY UT | 84093-3723 | |
| BRADLEY C STOCKER & | MARTHA J STOCKER TR | UA 05/241999 | BRADLEY C STOCKER & MARTH | STOCKER TRUST | 627 JULIAN | MARSHFIELD MO | 65706-1140 | |
| BRADLEY C TITUS | | 2809 LOWER GREGG RD | | | | SCHENECTADY NY | 12306 | |
| BRADLEY C WEDDON | CUST SETH B | WEDDON UTMA CA | 17052 BARUNA LN | | | HUNTINGTON BEACH CA | 92649-3022 | |
| BRADLEY C WOOD | | 520 FRY BRANCH RD | | | | LYNNVILLE TN | 38472-5329 | |
| BRADLEY CARNAHAN | | 3847 JENN LYNN CT | | | | ORILLIA ON  L3V 6H2 | | CANADA |
| BRADLEY CODDINGTON TURNER | | 6 CONCORD CT | | | | YORKVILLE IL | 60560-9636 | |
| BRADLEY D CONNER | | 1810 HEMLOCK ST | | | | MONROE MI | 48162-4148 | |
| BRADLEY D LAFFERTY | | 2549 ELM STREET | | | | SAINT CHARLES MO | 63301-1442 | |
| BRADLEY D LAUMAN & | LORRAINE LAUMAN MADSEN JT TEN | 1512 HARLEM BLVD | | | | ROCKFORD IL | 61103 | |
| BRADLEY D LINVILLE | | 3296 ALLISON CT | | | | CARMEL IN | 46033-8778 | |
| BRADLEY D MARTIN | | 280 BOYCE RD RR 5 | | | | COLBORNE ON  K0K 1S0 | | CANADA |
| BRADLEY D THOMAS | | 515 TYRON AVE | | | | DAYTON OH | 45404-2458 | |
| BRADLEY E ANDERSON | | PO BOX 1513 | | | | KULPSVILLE PA | 19443-1513 | |
| BRADLEY E DERUBBA | C CO 1-8INF BOX 150 | 616 CHATHAM RD | | | | COLUMBUS OH | 43214-3350 | |
| BRADLEY EHIKIAN & | PAMELA GAY EHIKIAN JT TEN | 296 ATHERTON AVE | | | | ATHERTON CA | 94027-5437 | |
| BRADLEY ELSWICK | | 23416 REYNOLDS AVE | | | | HAZEL PARK MI | 48030-1481 | |
| BRADLEY EMERICK | | BOX 514 | | | | NASHVILLE MI | 49073-0514 | |
| BRADLEY G CHAMPAGNE | | 3389 ANNA DR | | | | BAY CITY M | 48706-2001 | |
| BRADLEY G MCCARTY | | 7147 RIGA HW WA | | | | RIGA MI | 49276-9753 | |
| BRADLEY GILBERT | | 4256 MARLOWE ST | | | | DAYTON OH | 45416-1817 | |
| BRADLEY H ANTHONY | | BOX 185 | | | | LENNON MI | 48449-0185 | |
| BRADLEY H LAWRENCE | | 3751 MULBERRY DR | | | | COLUMBUS GA | 31907-3231 | |
| BRADLEY HARRING & | FRANCESCA HARRING JT TEN | 49 POPPLE BOTTOM RD | | | | SANDWICH MA | 02563-5201 | |
| BRADLEY HIRN | | 9390 HADLEY DR | | | | WESTCHESTER OH | 45069-4055 | |
| BRADLEY I RICHTER & | NOELLE M RICHTER JT TEN | 27830 MANHATTAN | | | | ST CLAIR SHORES MI | 48081 | |
| BRADLEY J AU & | JAMES T H AU JT TEN | 2936 W 234TH ST | | | | TORRANCE CA | 90505-4104 | |
| BRADLEY J DUGGAN | | PO BOX 930 | | | | ORTONVILLE MI | 48462-0930 | |
| BRADLEY J GROSEL | | 7511 ESSEN AVE | | | | PARMA OH | 44129-3122 | |
| BRADLEY J LANG | | 4304 92ND CIR | | | | CIRCLE PINES MN | 55014-1791 | |
| BRADLEY J MC DONALD | | 6480 PEYTONSVILLE ARNO | | | | COLLEGE GROVE TN | 37046-9133 | |
| BRADLEY J MITCHELL | | 2392 PINE HURST DR | | | | STATE COLLEGE PA | 16803-3385 | |
| BRADLEY J POLLOCK | | 10841 S BOND RD | | | | DEWITT MI | 48820-8446 | |
| BRADLEY J WILLIAMS | | 6938 CLAREMORE | | | | VELDA VILLAGE MO | 63121-5202 | |
| BRADLEY JON HOLLAND | | 58 AFTEGLOW AVENUE | | | | VERONA NJ | 07044-5120 | |
| BRADLEY JOSEPH PAQUIN | | 43922 CATAWBA | | | | CLINTON TWP MI | 48038-1313 | |
| BRADLEY K BROWN | | 833 STONEFIELD DR 201 | | | | RACINE WI | 53406-6503 | |
| BRADLEY K CLEMENS | | 15462 RD 125 | | | | PAULDING OH | 45879-9640 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRADLEY K TYGAR | | 46 SHABER RD | | | | PATCHOGUE NY | 11772-1126 | |
| BRADLEY K WILSON | | 17216 GREEENVIEW | | | | DETROIT MI | 48219-3582 | |
| BRADLEY KIMMELMAN | | 4 DEAN ST 3 | | | | BROOKLYN NY | 11201-6241 | |
| BRADLEY KIRK THOMPSON | | 909 N GRANADA AVE | | | | ALHAMBRA CA | 91801-1112 | |
| BRADLEY L ARRINGTON | | 2015 CROSSWIND CT | | | | ENGLEWOOD OH | 45322-2235 | |
| BRADLEY L MANNING & | JANE MANNING JT TEN | 2944 GREENWOOD ACRES DR | | | | DEKALB IL | 60115 | |
| BRADLEY L MCCAFFERTY | | 544 NUTHATCH DR | | | | ZIONSVILLE IN | 46077-9562 | |
| BRADLEY LEWIS | | 5037 NORTHLAND | | | | ST LOUIS MO | 63113-1014 | |
| BRADLEY M BRITTON | | 828 HATTIE DR | | | | ANDERSON IN | 46013-1634 | |
| BRADLEY M CLARK | | 6635 PLUM DR | | | | MILWAUKIE OR | 97222-2811 | |
| BRADLEY M GOFFENA | | 818 ASHOKAN RD | | | | ENGLEWOOD OH | 45322-2801 | |
| BRADLEY M HALLECK | | 4668 2 MILE RD | | | | BAY CITY M | 48706-2738 | |
| BRADLEY M PUCKETT | | 1944 ELM ST | | | | EMINENCE KY | 40019-6551 | |
| BRADLEY M TEAGAN SR | TR BRADLEY M TEAGAN JR U/A | DTD 3/21/52 | 39512 VENETIAN | | | HARRISON TOWNSHIP MI | 48045-5717 | |
| BRADLEY M TOMS | | 537 CLINTON AV 5B | | | | BROOKLYN NY | 11238-2237 | |
| BRADLEY MICHAEL JOHN WEISS | | 5170 PALMETTO DR | | | | MELBOURNE BEACH FL | 32951-3244 | |
| BRADLEY MICHAEL MADDOX | | 534 DEERFIELD RD | | | | LEBANON OH | 45036-2310 | |
| BRADLEY MOORE | | 1432 MEREDITH DRIVE | | | | CINCINNATI OH | 45231-3216 | |
| BRADLEY N STANTON & | LILLIAN E STANTON JT TEN | 81 HEMLOCK DRIVE | | | | GLEN MILLS PA | 19342-1157 | |
| BRADLEY NETTEKOVEN | | W5042 CITY HWY S | | | | BLACK CREEK WI | 54106 | |
| BRADLEY P ASPEL | | 445 W 54TH ST 3C | | | | NEW YORK NY | 10019-4438 | |
| BRADLEY P BLESHENSKI | | 3483 SAGATOO RD | | | | STANDISH MI | 48658-9475 | |
| BRADLEY P HUMPHREY | | 4016 ALICE DR | | | | BRUNSWICK OH | 44212-2706 | |
| BRADLEY R BROWN & | SHARON T BROWN JT TEN | 238 HIGHWAY 85 CONNECTOR | | | | BROOKS GA | 30205 | |
| BRADLEY R BROWN & | SHARON T BROWN JT TEN | 238 HIGHWAY 85 CONNECTOR | | | | BROOKS GA | 30205-1605 | |
| BRADLEY R GUENTHER | | 7453 SUNSPOT DR | | | | LAS VEGAS NV | 89128 | |
| BRADLEY R JENKINS | | 15616 GIBSON MILL RD | | | | CULPEPER VA | 22701-1965 | |
| BRADLEY R LOWE | | 9197 BROOKS ROAD | | | | LENNON MI | 48449-9639 | |
| BRADLEY R PATERSON | | 201 HUB ST | | | | JEFFERSON CITY MC | 65109-4618 | |
| BRADLEY R SPINK | | 786 DORADO DRIVE | | | | SANTA BARBARA CA | 93111-1408 | |
| BRADLEY R SPINK JR | | 3835 SADDLE ROCK RD | | | | COLORADO SPRINGS CO | 80918-3018 | |
| BRADLEY R WORLAND | | 4011 KELSEY WAY | | | | SPRING HILL TN | 37174-9270 | |
| BRADLEY RATH | | 12187 MAPLE RIDGE RD | | | | MEDINA NY | 14103-9712 | |
| BRADLEY ROBERT FRISTOE | | 719 LANCASTER DRIVE | | | | FAIRBANKS AK | 99712 | |
| BRADLEY ROBERT FRISTOE | | 719 LANCASTER DRIVE | | | | FAIRBANKS AK | 99712-1117 | |
| BRADLEY ROBERT KIMMEL | | 2660 REYNOLDS CIRCLE | | | | COLUMBIAVILLE MI | 48421-8935 | |
| BRADLEY ROSS HOTCHNER | | 12949 CLUB DR | | | | REDLANDS CA | 92373 | |
| BRADLEY S GLASS | TR U/A | DTD 10/01/90 BRADLEY S GLASS | TRUST | 1412 WAVERLY RD | | HIGHLAND PARK IL | 60035-3411 | |
| BRADLEY S RAINWATER | | 5100 ATLAS RD | | | | GRAND BLANC MI | 48439-9707 | |
| BRADLEY T COOPER | | 35 SADDLE RANCH LANE | | | | HILLSDALE NJ | 07642-1318 | |
| BRADLEY TEAGAN JR | CUST BRADLEY TEAGAN III UGMA M | 38461 RIVERSIDE DRIVE | | | | CLINTON TWP MI | 48036-2849 | |
| BRADLEY TEAGAN JR | CUST MARK A TEAGAN UGMA MI | 39512 VENETIAN | | | | HARRISON TOWNSHIP MI | 48045-5717 | |
| BRADLEY V DICAIRANO | | 31 ELM ST 2 | | | | SLEEPY HOLLOW NY | 10591-2205 | |
| BRADLEY V ROEHL | | 2613 ELIZABETH ST | | | | JANESVILLE WI | 53545-6719 | |
| BRADLEY W AUERNHAMER | | 5152 COTTRELL RD | | | | VASSAR MI | 48768-9499 | |
| BRADLEY W CASH | | 1524 TRAMPE | | | | ST LOUIS MO | 63138-2542 | |
| BRADLEY W FREEMAN | | 235 1/2 E WESLEY RD | | | | ATLANTA GA | 30305-3774 | |
| BRADLEY W GUTHRIE | | 614 CAMP BROOKLYN RD | | | | FITZGERALD GA | 31750-7510 | |
| BRADLEY W HANSON | | 1800 E SALZBURG RD | | | | BAY CITY M | 48706-9781 | |
| BRADLEY W SCHUSTER | | 569 MEMPHIS RIDGE | | | | RILEY TWP MI | 48041 | |
| BRADLEY W WEESE | | 531 MC INTYRE RD | | | | CALEDONIA NY | 14423-9506 | |
| BRADLEY WERTZ | | 17503 DALTON COURT | | | | NOBLESVILLE IN | 46062-6872 | |
| BRADLEY WILLIAM HULYK | | 21343 PARK TREE | | | | KATY TX | 77450-4031 | |
| BRADLY LUHRS | | 1174 DAKOTA ST | | | | NORWALK IA | 50211-9111 | |
| BRADY A KARNS | | 1425 MEADOW LANE | | | | YELLOW SPRINGS OH | 45387-1221 | |
| BRADY C ENOS | | 5640 STANLEY RD | | | | COLUMBIAVILLE M | 48421-8912 | |
| BRADY C SMITH | | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN FL | 33884 | |
| BRADY D SMITH | | 8245 BENNETT LAKE RD | | | | FENTON MI | 48430-9088 | |
| BRADY EDWARD PEDLER | | 7656 HARRINGTON LN | | | | BRADENTON FL | 34202-4085 | |
| BRADY F BLAND | | 13002 HIGHWAY 5 S | | | | MOUNTAIN HOME AR | 72653-9274 | |
| BRADY KNIGHT & | PATRICIA KNIGHT JT TEN | 2445 DEPOT ST | | | | SPRINGHILL TN | 37174-2421 | |
| BRADY L PEARSON | | 8509 MEADOW AVE | | | | WARREN MI | 48089 | |
| BRADY R KIRBY | | 217 SANTA FE PIKE | | | | COLUMBIA TN | 38401 | |
| BRADY R NELSON | | 4555 W 6100 N | BOX 145 | | | BEAR RIVER UT | 84301-0145 | |
| BRADY STANLEY HARRIS | CUST MICHAEL STANLEY HARRIS | UTMA FL | 2110 HINSON ROAD | | | DOVER FL | 33527-6300 | |
| BRADY W STECKERT | | 4647 MIDLAND | | | | SAGINAW MI | 48603-4902 | |
| BRADY WOO | | 10704 57TH AVE SO | | | | SEATTLE WA | 98178-2232 | |
| BRAEDEN STARRS | | 84 PARKWAY DR | | | | ST CATHARINES ON  L2M 4J3 | | CANADA |
| BRAHM P ROCKWOOD | | 29 EMERSON PL | | | | NEEDHAM MA | 02492 | |
| BRAIN JOSEPH NORMAN | | 1690 VANCE WA | | | | SPARKS NV | 89431-1901 | |
| BRAIN L DURAND | | 10367 CERULEAN DR | | | | NOBLESVILLE IN | 46060 | |
| BRAINARD R WILLIAMS | | 9245 BEACH HAVEN CT | | | | ELK GROVE CA | 95758-7611 | |
| BRAINERD DISPATCH NEWSPAPER CO | | BOX 974 | | | | BRAINERD MN | 56401-0974 | |
| BRAMBLE E HURLEY | | 13722 BIRRELL | | | | SOUTHGATE MI | 48195-1789 | |
| BRANCH D CARLYLE | | 3136 DRESDEN ST | | | | COLUMBUS OH | 43224-4268 | |
| BRANCH E CARPENTER | ROUTE 4 | BOX 140RIVERMONT | | | | LEXINGTON VA | 24450-9804 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRANCH R JONES | | 225 HICKORY POINT RD | | | | PASADENA MD | 21122-5955 | |
| BRANCHIE W CHESHIER | | 12682 PINEHURST ST | | | | DETROIT MI | 48238-3019 | |
| BRANCHVILLE METHODIST | CHURCH | BOX 87 | | | | BRANCHVILLE SC | 29432-0087 | |
| BRANCY D RUBEN-CARTER | | 107 REAVES COVE RD | | | | COLUMBIA TN | 38401-5411 | |
| BRANDEN A BRICKLES | | 11318 OLDE WOOD TRL | | | | FENTON MI | 48430-4019 | |
| BRANDEN BLUM | | 6 CLOVERBROOKE COURT | | | | POTOMAC MD | 20854-6369 | |
| BRANDEN D OTTO | | 22872 EDCERTON RD | | | | EDGERTON KS | 66021-9247 | |
| BRANDEN PHILIPS DE BUHR | | 812 GAMBLE DR | | | | LISLE IL | 60532-2307 | |
| BRANDI BUCKNER BEDFORD | | 20 AUSTIN DR | | | | TECUMSEH OK | 74873-9589 | |
| BRANDI N ANGELL | C/O DONNA M ANGELL | 9310 BAYON BLUFF | | | | SPRING TX | 77379-4449 | |
| BRANDLYN LEANN COX | | 1470 GODELL ST | | | | TEMPLETON CA | 93465-9425 | |
| BRANDO SACHET | | 114 N 1ST STREET | | | | JEANNETTE PA | 15644-3328 | |
| BRANDON E JONES | | 379 FRANKLIN AVE | | | | XENIA OH | 45385-2712 | |
| BRANDON FUNCK | | 250 LITTLE FARMS | | | | RIVER RIDGE LA | 70123-1306 | |
| BRANDON G HAYWARD & | ANTHONY B HAYWARD JT TEN | 64 STONY CREEK CIRCLE | | | | ROCHESTER NY | 14616-1914 | |
| BRANDON J GIVINSKY | | 7411 BILBY RD | | | | JEROME MI | 49249-9726 | |
| BRANDON K MINNIS & | SHEILA M MINNIS JT TEN | 2010 W GILA BUTTE DR | | | | QUEEN CREEK AZ | 85242 | |
| BRANDON L POST & | DAVID L POST JT TEN | 3925 POIT DR | | | | LAPEER MI | 48446-2824 | |
| BRANDON LEE BOWYER & | LISA RENE BOWYER JT TEN | 195 HERCULES | | | | SPARKS NV | 89436-8503 | |
| BRANDON M TURNEY | | 1960 KERRY CREEK DR | | | | MARIETTA GA | 30066-4367 | |
| BRANDON MICHEAL MCGRATH | | 172 W LINCOLN AVE | | | | LIBERTYVILLE IL | 60048 | |
| BRANDON O RIPPEON | | 14931 SPRINGFIELD RD | | | | DARNESTOWN MD | 20874-3417 | |
| BRANDON P GALE | | 1714 WESSEX CIRCLE | | | | RICHARDSON TX | 75082-3110 | |
| BRANDON RICHARD CHAMBERLIN | | R R 3 | | | | SCHOMBERG ON  L0G 1T0 | | CANADA |
| BRANDON S W GELZER | | 1685 N MARSHALL | | | | MILWAUKEE WI | 53202 | |
| BRANDON T LYONS | | 1606 STIRRUP CT | | | | PLANT CITY FL | 33567-6741 | |
| BRANDON WESTERFELD | | 131 COUNTRYVIEW AVE | | | | DALTON OH | 44618-9058 | |
| BRANDON WILLIAM DEFORD | | 4675 MERIT DR | | | | HILLIARD OH | 43026-7491 | |
| BRANDON WORMER | | 9313 N 100 E | | | | COLUMBUS IN | 47203-9710 | |
| BRANDT A RISING | | 98 S BAY AVE | | | | BRIGHTWATER NY | 11718-2020 | |
| BRANDY COLLINS | | 26 GLENWOOD AVE | | | | DAVENPORT IA | 52803-3725 | |
| BRANDY MARIE MITCHELL | | 9756 BELLBROOK RD | | | | WAYNESVILLE OH | 45068-9041 | |
| BRANISLAV S CUCIC & | EVELIN C CUCIC JT TEN | 3825 EDDINGHAM AVE | | | | CALABASAS CA | 91302 | |
| BRANKO J SPAHICH | | 8330 MOON ROAD | | | | SALINE MI | 48176-9409 | |
| BRANKO MIHALOVIC | TR MIHALOVIC LIVING TRUST | UA 01/17/85 | 1814 SE 5TH STREET | | | CAPE CORAL FL | 33990-1601 | |
| BRANKO MITKOSKI | | 2578 ORMSBY DR | | | | STERLING HTS MI | 48310-6971 | |
| BRANKO STIMAC | | 19 HUNTER ST | | | | BERGEN NY | 14416-9527 | |
| BRANNER M WATSON | | 7237 DAYTON LIBERTY ROAD | | | | DAYTON OH | 45418-1144 | |
| BRANSON E JACOBS & | KATHLEEN M JACOBS JT TEN | 12571 FRANK DR S | | | | SEMINOLE FL | 33776-1723 | |
| BRANT CAMPBELL MARTIN | | 111 RIVERCREST DR | | | | FORT WORTH TX | 76107-1148 | |
| BRANT E FRIES | | 3577 DELHI OVERLOOK | | | | ANN ARBOR MI | 48103-9450 | |
| BRANT H BARBEE | | 8300 SOUTH YOUNGS | | | | OKLAHOMA CITY OK | 73159-5838 | |
| BRANT R EMARD | | 1959 MORRISON BL | | | | CANTON MI | 48187-3431 | |
| BRATCHER CHEEK | | 910 NORTHFIELD | | | | PONTIAC MI | 48340-1455 | |
| BRAWNER CATES & | JUDITH B CATES JT TEN | 102 FOREST VALLEY RD | | | | WINCHESTER VA | 22602-6623 | |
| BRAXTON C SHANKLE & | MISCHIE G SHANKLE JT TEN | PO BOX 121 121 | | | | SAN FERNANDO CA | 91341-0121 | |
| BRAXTON D SELF | | 9993 BRADFORD TRAFFORD ROAD | | | | WARRIOR AL | 35180-2421 | |
| BRAXTON ROWE | | 215 PENDLETON DR | | | | ATHENS GA | 30606-1646 | |
| BRAYFORD BOBO | | 842 E CANYON ROCK RD | | | | QUEEN CREEK AZ | 85243-6248 | |
| BRAYTON D JONES | TR U/A | DTD 10/29/90 F/B/O BRAYTON D | JONES | 432 1ST AVENUE NE | | LARGO FL | 33770-3705 | |
| BREANNA M PFEIFER | | HC-1 BOX 148 | | | | EAGLE HARBOR MI | 49950 | |
| BREAVIOUS M GREEN | | 3690 HESS | | | | SAGINAW MI | 48601-4064 | |
| BREENA LUBOW KAPLAN | | 148 W WATERVIEW ST | | | | NORTHPORT NY | 11768-1241 | |
| BRENDA A AMPY | | 133 TATUM RD | | | | COLUMBIA LA | 71418-3420 | |
| BRENDA A CAMERON | | 5375 TAYLOR LN | | | | CLARKSTON MI | 48346-1746 | |
| BRENDA A CHILDS | | 19766 RD 1038 | | | | OAKWOOD OH | 45873-9074 | |
| BRENDA A GARDNER | | 2333 HAMMERSLEA | | | | ORION MI | 48359-1625 | |
| BRENDA A HARMON | | 48 WOODHAVEN LANE | | | | WILLINGBORO NJ | 08046-3417 | |
| BRENDA A HUSKEY | | 1033 CR 910 | | | | JOSHUA TX | 76058-4663 | |
| BRENDA A MAULL | | 12661 STANLEY RD | | | | BELLEVILLE MI | 48111-2280 | |
| BRENDA A MILLER | | 760 CAMPBELL LN 106-1 | | | | BOWLING GREEN KY | 42104-1085 | |
| BRENDA A PRICKETT | | BOX 47423 | | | | INDIANAPOLIS IN | 46247-0423 | |
| BRENDA A THOMPSON | | 9316 CHAMBERLAIN | | | | ROMULUS MI | 48174-1538 | |
| BRENDA A WARNER | | 2409 FOREST BROOK LN 508 | | | | ARLINGTON TX | 76006-5009 | |
| BRENDA ALELIA SPENCER | | 9102 CHEYENNE | | | | DETROIT MI | 48228-2607 | |
| BRENDA ASHLEY | | 112 PINE OAK LANE | | | | FLORENCE MS | 39073 | |
| BRENDA B ADKINS | | RT 2 BOX 871 | | | | GREEN MOUNTAIN NC | 28740-9216 | |
| BRENDA B DAVIES | | 116 QUEENS CROSSING | | | | DAYTON OH | 45458-4273 | |
| BRENDA B FISHER | | 209 NEVADA NW AV | | | | WARREN OH | 44485-2624 | |
| BRENDA B LEE | | RTE 2 BOX 871 | | | | GREEN MOUNTAIN NC | 28740-9216 | |
| BRENDA B MC MILLAN | | 196 SANDSTONE DR | | | | TAYLORS SC | 29687-6640 | |
| BRENDA B PONSARD | | 2508 CRAIG RD | | | | COLUMBIA SC | 29204-2635 | |
| BRENDA B REBER | | 2148 MARTINDALE S W | | | | WYOMING MI | 49509-1838 | |
| BRENDA B SMUKE | | 220 PAWNEE COURT | | | | GIRARD OH | 44420-3656 | |
| BRENDA BALON | | 26 GREENWOOD LANE | | | | LINCOLN RI | 02865-4727 | |
| BRENDA BEARD | | 163 S AIRPORT RD | | | | SAGINAW MI | 48601-9459 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRENDA BEEMER | | 16119 SILVERCREST DR | | | | FENTON MI | 48430-9154 | |
| BRENDA BENNETT BOOKS | | BOX 151 | | | | CHASE MD | 21027-0151 | |
| BRENDA BENNETT BOOKS & | LAWRENCE JAMES BOOKS JT TEN | BOX 151 | | | | CHASE MD | 21027-0151 | |
| BRENDA BROOKS WHITE | CUST | KENAN A WHITE UGMA TX | 2800 ADMIRAL 14 | | | ORANGE TX | 77630-6100 | |
| BRENDA BULLOCK DINSMORE | | 609 RAVENWOODS DR | | | | CHESAPEAKE VA | 23322 | |
| BRENDA C BURRUS | | 6185 GOLFVIEW DR | | | | BURTON MI | 48509-1312 | |
| BRENDA C GRAHAM | | 4390 N IRISH RD 496 | | | | DAVISON MI | 48423-8946 | |
| BRENDA C HIPSKIND | | 319 E 2ND | | | | FAIRMOUNT IN | 46928-1714 | |
| BRENDA C KELLY | | 7259 NEFF ROAD | | | | MT MORRIS MI | 48458-1820 | |
| BRENDA C NANOSKI | | 10013 W 52 ST | | | | MERRIAM KS | 66203-2079 | |
| BRENDA C RAUPP | | 2441 EATON GATE | | | | LAKE ORION MI | 48360-1846 | |
| BRENDA C REIS | | 19 TILL ROCK LANE | | | | NORWELL MA | 02061-2807 | |
| BRENDA CAROL BARKER | | 718 CONIFER TRL | | | | WESTWOOD CA | 96137-9512 | |
| BRENDA CAROLE SMITH | | 23376 KIM AVE | | | | PORT CHARLOTTE FL | 33954-3655 | |
| BRENDA CARROLL | C/O BRENDA CARROLL HUEBNER | 303 CHEROKEE RD | | | | GREENWOOD MS | 38930-2911 | |
| BRENDA CHURTON | | 114 GOLF LINKS DR | | | | BADEN ON  N3A 3P1 | | CANADA |
| BRENDA COBB | | 3224 TULLAMORE RD | | | | CLEVELAND HTS OH | 44118-2915 | |
| BRENDA COE CARLON | | 13735 BECKWITH DR NE | | | | LOWELL MI | 49331-9366 | |
| BRENDA COOPER | TR UA 11/26/91 ELIZABETH BAZLEY | TRUST | BOX 84213 | | | SAN DIEGO CA | 92138 | |
| BRENDA CROUSORE | | 5749 SOUTH 950 EAST | | | | WALTON IN | 46994 | |
| BRENDA CURE | C/O B DAY | W 8311 TAYLOR RD | | | | NEW LISBON WI | 53950 | |
| BRENDA D BLACK | | 4110 NW 7TH ST | | | | COCONUT CREEK FL | 33066 | |
| BRENDA D CHAMBERS | | 13501 VILLAGE SQUARE DR | | | | SOUTHGATE MI | 48195-3420 | |
| BRENDA D COOK | | 34175 KEYSTONE DRIVE | | | | SOLDOTNA AK | 99669 | |
| BRENDA D ENNIS | | 2855 JOYCE AV 2 | | | | COLUMBUS OH | 43211-3730 | |
| BRENDA D JOHNSON | | 4112 SPRING HUE LN | | | | DAVISON MI | 48423-8900 | |
| BRENDA D PETRIE | | 12561 MURRAY | | | | TAYLOR MI | 48180-4294 | |
| BRENDA D SHAPARD | | 7010 CLUB HOUSE CIR | | | | NEW MARKET MD | 21774-6730 | |
| BRENDA D SIMS | | 814 W HURON | | | | PONTIAC MI | 48341-1531 | |
| BRENDA D SMITH | | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN OH | 44481-8703 | |
| BRENDA DALE | | 552 WEST 111TH PLACE | | | | LOS ANGELES CA | 90044-4236 | |
| BRENDA D'ANNANZIO | | 21 KERR DR | | | | TRENTON NJ | 08610-1009 | |
| BRENDA DEGROOT | | W4587 KRUEGER RD | | | | BLACK CREEK WI | 54106 | |
| BRENDA DENISE JORDAN | CUST JEREMY MICHAEL JORDAN | UGMA MI | 2472 FENTON CREEK LANE | | | FENTON MI | 48430-1396 | |
| BRENDA DIANNE GREEN | | 2700 PEACEBURG RD | | | | JACKSONVILLE AL | 36265-7711 | |
| BRENDA DOWLING | CUST BRIAN A THOMSON | UTMA FL | 1142 HOOVER ST | | | NOKOMIS FL | 34275-4405 | |
| BRENDA DOWLING | CUST BROOKE E THOMSON | UTMA FL | 1142 HOOVER ST | | | NOKOMIS FL | 34275-4405 | |
| BRENDA E GOYETTE & | DOMINIC T GOYETTE JT TEN | 5375 PEPPERMILL RD | | | | GRAND BLANC MI | 48439-1908 | |
| BRENDA E JONES | | 6929 S STATE ROUTE 44 | | | | JERSEY SHORE PA | 17740-9174 | |
| BRENDA E KIMBLE | | 619 ASHLEY CIRCLE | | | | ROCHESTER HILLS MI | 48307-4506 | |
| BRENDA E KIMBLE & | DALTON L KIMBLE JT TEN | 619 ASHLEY CIRCLE | | | | ROCHESTER HILLS MI | 48307-4506 | |
| BRENDA E KINSEY | | 6117 ROYAL BIRKDALE | | | | JAMESVILLE NY | 13078-9712 | |
| BRENDA E METCALFE | | 210 CRESTON RD | | | | MANSFIELD OH | 44906-2211 | |
| BRENDA E MILES | | 4916 GLENCROSS DR | | | | DAYTON OH | 45406-1126 | |
| BRENDA E SCOTT | | 2100 ELLISON LAKES NW DR 112 | | | | KENNESAW GA | 30152-6738 | |
| BRENDA E SMITH | | 5522 KESSLER BLVD N DR | | | | INDIANAPOLIS IN | 46228 | |
| BRENDA E THOMASON | | 11956 WASHBURN RD | | | | COLUMBIAVILLE MI | 48421-9324 | |
| BRENDA F BROCK | | 327 OXFORD DR | | | | MARTINSVILLE VA | 24112-0061 | |
| BRENDA F BRYAN | | 9526 GODFREY | | | | BANCROFT MI | 48414-9757 | |
| BRENDA F CRISWELL & | RONALD L CRISWELL JT TEN | 9509 FAIR OAKS DR | | | | GOODRICH MI | 48438-9041 | |
| BRENDA F HODGES | | 2804 KNOLLVIEW DR | | | | DECATUR GA | 30034-3215 | |
| BRENDA F NANCE | | 2211 MARSHALL AVE | | | | HUNTSVILLE AL | 35810-1586 | |
| BRENDA F NANCE & | EDNA C NANCE JT TEN | 2211 MARSHALL AVE | | | | HUNTSVILLE AL | 35810-1586 | |
| BRENDA F NEWELL | | 720 PINE ST | | | | LAKE CHARLES LA | 70601 | |
| BRENDA F SHARP | | 1850 SHARPS CHAPEL ROAD | | | | SHARPS CHAPEL TN | 37866 | |
| BRENDA G ANDERSON | | 213 WINDSOR CIRCLE | | | | BOWLING GREEN KY | 42101-7333 | |
| BRENDA G BROTT | | 1013 COURTNEY NW | | | | GRAND RAPIDS MI | 49504-3052 | |
| BRENDA G CRAFT | | 30611 PRESCOTT ST | | | | ROMULUS MI | 48174-9711 | |
| BRENDA G FORD | | 109 NW 81ST | | | | OKLAHOMA CITY OK | 73114-3201 | |
| BRENDA G GAGE | | 14 MACKEY DRIVE | | | | WHITBY ON  L1P 1P5 | | CANADA |
| BRENDA G HALL | | 5179 E-50 S | | | | GREENTOWN IN | 46936 | |
| BRENDA G HEDDY | | 2079 AMY ST | | | | BURTON MI | 48519-1105 | |
| BRENDA G KRAVEC | | 8250 KENYON DR SE | | | | WARREN OH | 44484-3021 | |
| BRENDA G POLSTON | | 600 BENBOW CIRCLE | | | | NEW LEBANON MI | 45345-1665 | |
| BRENDA G SELF | | 4048 WOODBINE COURT | | | | UTICA MI | 48316 | |
| BRENDA G SELF & | JERRY B SELF JT TEN | 2497 W WALTON BLVD | | | | WATERFORD MI | 48329-4435 | |
| BRENDA G TOPP | | 21149 DUNDEE DR | | | | NOVI MI | 48375 | |
| BRENDA G TURNEY | ATTN BRENDA G HALL | 1353 CEDAR CREEK RD NE | | | | ARAB AL | 35016-5417 | |
| BRENDA GAY MITCHELL | | 302 SE WINBURN TRAIL | | | | LEES SUMMIT MO | 64063-3344 | |
| BRENDA GAYE BERRY | | 5622 FLEETWING DR | | | | LEVITTOWN PA | 19057-4121 | |
| BRENDA GEORGE | ATTN BRENDA MIDDLEBROOKS | 3921 N FORDHAM PL | | | | CINCINNATI OH | 45213-2326 | |
| BRENDA GERECKE | | 512 NEWBERRY LANE | | | | HOWELL MI | 48843 | |
| BRENDA GREEN | | 7403 KATHYDALE RD | | | | BALTIMORE MD | 21208-5704 | |
| BRENDA H LA HOOD | | 21 OAKMONT RD | | | | WHEELING WV | 26003-5609 | |
| BRENDA H SEEFLUTH | | 9414 BARRINGTON OAKS DR | | | | DOVER FL | 33527 | |
| BRENDA H SEEFLUTH & | THEODORE A SEEFLUTH JT TEN | 9414 BARRINGTON OAKS DR | | | | DOVER FL | 33527 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRENDA H SIMONE | CUST UGMA | NJ AMANDA R SIMONE | 82 ROLAND RD | | | MURRAY HILL NJ | 07974 | |
| BRENDA H SPENCER & | WALTER JAY SPENCER JT TEN | 41 HERMOSA | | | | IRVINE CA | 92620-1853 | |
| BRENDA HARTZELL | | 427 FLORINE ST | | | | LEAVITTSBURG OH | 44430-9719 | |
| BRENDA HAWKINS | | 642 LAKESIDE DR | | | | N PALM BEACH FL | 33408 | |
| BRENDA HICKLE & | ROBERT NAFF JT TEN | 6615 US RT 40 | | | | TIPP CITY OH | 45371 | |
| BRENDA I FORRESTER | | 5286 WOODCREST DRIVE | | | | SALT LAKE CITY UT | 84117-7435 | |
| BRENDA I GREENE | | 4905 TENTH COURT E | | | | TUSCALOSSA AL | 35405 | |
| BRENDA ILLASZEWICZ | | BOX 2292 | | | | CAMBRIDGE BAY NT  X0E 0C0 | | CANADA |
| BRENDA J AKRIDGE | ATTN BRENDA J MAGERS | 3505 HUON DR | | | | LOUISVILLE KY | 40218-2129 | |
| BRENDA J AMMERMAN | | 1200 CHRISTEL AVENUE | | | | OANAMA CITY FL | 32401-2030 | |
| BRENDA J AMOS | | 23142 TRIPLE CROWN DR | | | | RUTHER GLEN VA | 22546-3481 | |
| BRENDA J BOYD | | 10740 FELLOWS CREEK | | | | PLYMOUTH MI | 48170-6348 | |
| BRENDA J BROWN | | 4938 PINEBROOK DR | | | | FORT WAYNE IN | 46804-1780 | |
| BRENDA J BRYANT | | 1409 SOLDIERS HOME RD | | | | DAYTON OH | 45418-2143 | |
| BRENDA J BURNS | | RR 2 BOX 2690 | | | | PIEDMONT MO | 63957-9633 | |
| BRENDA J CAMPBELL | | 3119 COLUMBUS AVE | | | | ANDERSON IN | 46016-5441 | |
| BRENDA J CAPLIS | | 4620 FIELDVIEW DR | | | | GRAND LEDGE MI | 48837-8144 | |
| BRENDA J CARDWELL | | 5295 MILLWOOD DRIVE | | | | FLINT MI | 48504 | |
| BRENDA J CATRON & | DANIEL L CATRON JT TEN | 3475 GINGER COURT | | | | KOKOMO IN | 46901-6902 | |
| BRENDA J CHRONISTER | CUST KATE E CHRONISTER | UTMA OH | 1138 TWP RD 296 | | | HAMMONDSVILLE OH | 43930 | |
| BRENDA J CHRONISTER | CUST SARAH L CHRONISTER | UTMA OH | 1138 TOWNSHIP HIGHWAY 296 | | | HAMMONDSVILLE OH | 43930-7934 | |
| BRENDA J CORNELL | | 1500 STARLIGHT | | | | SAINT LOUIS MO | 63135-1414 | |
| BRENDA J DANIEL | | 20166 LESURE | | | | DETROIT MI | 48235-1536 | |
| BRENDA J DAVIS | | 5375 HEDGEWICK WAY | | | | CUMMING GA | 30040-1202 | |
| BRENDA J DUNN | | 13452 MARSHALL RD | | | | MONTROSE MI | 48457-9716 | |
| BRENDA J ECTON | CUST SAVANNAH K ECTON UTMA FL | 1212 LUCAS AVE | | | | LOVELAND CO | 80537 | |
| BRENDA J ECTON | CUST SCARLETT B ECTON UTMA FL | 1212 LUCAS AVE | | | | LOVELAND CO | 80537 | |
| BRENDA J EDWARDS | | 6202 LEBEAU ST | | | | MT MORRIS MI | 48458-2728 | |
| BRENDA J EWING | | 2520 HARTFORD DR | | | | ELLENWOOD GA | 30294-3944 | |
| BRENDA J FLUKER | | 1411 BARBARA DRIVE | | | | FLINT MI | 48505-2534 | |
| BRENDA J GIVENS | | RT 2 BOX 230 | | | | WANETTE OK | 74878-9769 | |
| BRENDA J GRAY | | 8583 WAHRMAN | | | | ROMULUS MI | 48174 | |
| BRENDA J GULLETTE | | 532 LISCUM DR | | | | DAYTON OH | 45427-2703 | |
| BRENDA J HARBIN HARKREADER | | 10819 RYE HILL RD SOUTH | | | | FORT SMITH AR | 72916 | |
| BRENDA J HARRIS | | 10755 S WENTWORTH | | | | CHICAGO IL | 60628-3342 | |
| BRENDA J HENRY | | 860 W THOMAS L PKWY | | | | LANSING MI | 48917-2120 | |
| BRENDA J HOARD | | PO BOX 128 | | | | VERMONTVILLE MI | 49096 | |
| BRENDA J HOLLOWAY | | 2006 SPAULDING ROAD | | | | DOTHAN AL | 36301-6021 | |
| BRENDA J HOWERY | C/O K RICE | 4330 W 300N | | | | KOKOMO IN | 46901 | |
| BRENDA J HUNTER | | 1244 SAINT CLAIR ST | | | | DETROIT MI | 48214-3670 | |
| BRENDA J JOHNSON | | 1231 SELDEN ST APT 705 | | | | DETROIT MI | 48201-1590 | |
| BRENDA J KENNEDY | | 4226 GOLFWAY DR | | | | EIGHT MILE AL | 36613-3705 | |
| BRENDA J KINGSBURY | | 16374 GENEVA DR | | | | LINDEN MI | 48451-8673 | |
| BRENDA J KLINGLER | | 7447 RUSSELL ST | | | | DAVISON MI | 48423-8908 | |
| BRENDA J LENFORD | BOX 241 | BASTROP LA 71223 OR | 6087 TAMMY LANE | | | BASTROP LA | 71221-0241 | |
| BRENDA J MC MANUS | | 6031 73RD ST | | | | LUBBOCK TX | 79424-1910 | |
| BRENDA J MCGEE | | 10300 DARTMOUTH ST | | | | OAK PARK MI | 48237-1706 | |
| BRENDA J MCKEE | | 10483 E LIPPINCOTT | | | | DAVISON MI | 48423-9108 | |
| BRENDA J NATION | | 5 1/2 W LANE | | | | DEARBORN MI | 48124-1193 | |
| BRENDA J O'CONNOR | | 13955 RATTALEE LAKE RD | | | | DAVISBURG MI | 48350-1245 | |
| BRENDA J ORLOWSKI | | 8066 SOUTH 79TH ST | | | | FRANKLIN WI | 53132-8926 | |
| BRENDA J PERKINS | | 1589 SHERIDAN RD | | | | CARO MI | 48723-9628 | |
| BRENDA J PERKS | | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG OH | 44430-9413 | |
| BRENDA J POBANZ | | 2529 BULLOCK RD | | | | BAY CITY M | 48708-8409 | |
| BRENDA J RUBENSTEIN & | LARRY J RUBENSTEIN JT TEN TOD JA | RUBENSTEIN SUBJECT TO STA TOD | RULES | 5 OKEECHOBEE CT | | DESTIN FL | 32541 | |
| BRENDA J SACCO | | 2509 E 21ST AVE | | | | HIBBING MN | 55746 | |
| BRENDA J SENESAC | | 70 SANDHILL RD | | | | BRISTOL CT | 06010-2932 | |
| BRENDA J SHUMPERT | | 8451 S MARSHFIELD AVE | | | | CHICAGO IL | 60620-4716 | |
| BRENDA J STAFFORD | | 48 SUMMIT DR | | | | ATKINSON NH | 03811 | |
| BRENDA J STEARNS & | JAMES R STEARNS JT TEN | 6362 STURBRIDGE CT | | | | SARASOTA FL | 34238-2780 | |
| BRENDA J TAYLOR | | 3658 ROUND HILL AVE | | | | ROANOKE VA | 24012-3320 | |
| BRENDA J TEW POLZIN | | 3451 E SCOTTWOOD AVE | | | | BURTON MI | 48529-1851 | |
| BRENDA J THOMAS | | 26859 MOUNTAIN PINE RD | | | | CLOVERDALE CA | 95425-4306 | |
| BRENDA J WARD | | 2801 BOWERS ST | | | | WILMINGTON DE | 19802-3731 | |
| BRENDA J WITTCOP | | 7393 RIDGE ROAD | | | | LOCKPORT NY | 14094-9458 | |
| BRENDA J ZELLNER | | 10740 FELLOWS CREEK DR | | | | PLYMOUTH MI | 48170-6348 | |
| BRENDA JANE LEDFORD | | 1728 BENWOOD DR | | | | LEXINGTON KY | 40505-4020 | |
| BRENDA JILL ROWLEY | | 912 E 4TH AV | | | | MITCHELL SD | 57301-2806 | |
| BRENDA JOYCE ALLEN | | 6230 DANA WAY | | | | CUMMING GA | 30040-4298 | |
| BRENDA JOYCE OVERMAN & | WILLIAM ROBERT OVERMAN JT TEN | 8059 E POTTER | | | | DAVISON MI | 48423-8112 | |
| BRENDA JOYCE THOMPSON | | 2212 DEER RUN DR | | | | SCHERERVILLE IN | 46375-4487 | |
| BRENDA K BELL | | 356 RUTLAND AVE | | | | AUSTINTOWN OH | 44515 | |
| BRENDA K BIZZELL | | 524 ST ANDREWS CIRCLE | | | | STATESBORO GA | 30458-3844 | |
| BRENDA K BLAKE & | DIANA L JONES JT TEN | 5734 E CO RD 150 N | | | | LOGANSPORT IN | 46947-7704 | |
| BRENDA K BRADLEY | | 353 WINTER RIDGE BLVD | | | | WINTER HAVEN FL | 33881-5804 | |
| BRENDA K BYRD | | 1232 BRAMLEY CT | | | | DAYTON OH | 45414-3185 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRENDA K COOTS | | 107 LENOX DR | | | | COLUMBIA TN | 38401-7203 | |
| BRENDA K DURA & | SUSAN M TOMPKINS JT TEN | 3111 SHCOOL HOUSE DR | | | | WATERFORD MI | 48329 | |
| BRENDA K ENGELI | | W4243 EAST SARGENT RD | | | | SOUTH WAYNE WI | 53587 | |
| BRENDA K GARCIA | | 8720 CADMUS ROAD | | | | CLAYTON MI | 49235 | |
| BRENDA K HAMER | | 26440 FISHERMANS RD | | | | PAISLEY FL | 32767-9397 | |
| BRENDA K HARRISON | | RT11 BOX 286 | | | | BEDFORD IN | 47421-9718 | |
| BRENDA K KALUSH | | 9935 NORMAN ROAD | | | | CLARKSTON MI | 48348-2441 | |
| BRENDA K KUESSNER | | 77-6383 HALAWAI ST | | | | KAILUA-KONA HI | 96740-2296 | |
| BRENDA K LAWSON | | 3 8 STREET RT 27 | | | | W MANCHESTER OH | 45382 | |
| BRENDA K MARSH | | 25 EDDINGS LN | | | | MONTEVALLO AL | 35115-5933 | |
| BRENDA K MCCONNER | | 1691 VALDOSTA CIRCLE | | | | PONTIAC MI | 48340 | |
| BRENDA K ROSS | | 1207 E RD 200 NORTH | | | | DANVILLE IN | 46122 | |
| BRENDA K SMITH | CO BRENDA K CROUCHER | 552 SHERMAN DR | | | | FRANKLIN OH | 45005-7101 | |
| BRENDA K WEBB | | 8060 CAMDEN SUGAR VALLEY RD | | | | CAMDEN OH | 45311-8534 | |
| BRENDA K WEIR | | 108 MARYETTE ST | | | | DURAND MI | 48429-1126 | |
| BRENDA KAY KING | | 612 CLARIDGE CT | | | | FRANKLIN TN | 37064-5426 | |
| BRENDA KITTLE | CUST JENNA R KITTLE | UTMA NY | 16 RIDGEFIELD DR | | | CHURCHVILLE NY | 14428 | |
| BRENDA L ALLEN | | 10045 RUTLAND | | | | DETROIT MI | 48227-4503 | |
| BRENDA L ANDREWS PERS REP EST | STENCEN K TAYLOR | 197 STETSON RD EAST | | | | LEVANT ME | 04456 | |
| BRENDA L BEISEL | | 95 FAIR STREET | | | | MERIDEN CT | 06451-2005 | |
| BRENDA L BLOCK | | 6398 CENTRAL | | | | ROMULUS MI | 48174-4216 | |
| BRENDA L BLUM | | 1011 JAN LEE | | | | BURKBURNETT TX | 76354-2915 | |
| BRENDA L BOND | | 8087 E CARPENTER RD | | | | DAVISON MI | 48423-8960 | |
| BRENDA L BURRIS | | 3665 HERMOSA DR | | | | DAYTON OH | 45416-1146 | |
| BRENDA L COLEMAN | | PO BOX 2074 | | | | CEDAR BLUFF VA | 24609-2074 | |
| BRENDA L CONRAD | | 6763 MINNICK RD | | | | LOCKPORT NY | 14094-9557 | |
| BRENDA L DAVIS | | 6378 SOUTHLAND TRCE | | | | STONE MTN GA | 30087-4970 | |
| BRENDA L DIETZ | | 6448 EDGEHURST DR | | | | BROOK PARK OH | 44142-3722 | |
| BRENDA L DOBLER | | 1481 WESTERN DRIVE | | | | PORT COQUITLAM BC  V3C 2W9 | | CANADA |
| BRENDA L DUKES | | 28418 W 8 MILE RD B4 | | | | FARMINGTON HILLS MI | 48336-5943 | |
| BRENDA L GIBBS-HUBBARD | | 8222 DAVIS ST | | | | MASURY OH | 44438-1112 | |
| BRENDA L GILLETT | | 32282 ORANGE BLOSSOM DR | | | | WINCHESTER CA | 92596-8958 | |
| BRENDA L HAMMONS | | 2914 RED MAPLES | | | | KINGWOOD TX | 77339-2424 | |
| BRENDA L HART & | DAVID ALLEN HART JT TEN | 152 CHESTNUT ST | | | | BATTLE CREEK MI | 49017-3770 | |
| BRENDA L HAYES | | 102 CLOVERDALE AVENUE | | | | BUFFALO NY | 14215-3237 | |
| BRENDA L HILLOCK | | 4812 TINCHER RD | | | | INDIANAPOLIS IN | 46221-3789 | |
| BRENDA L KELLEY | | 1531 E PALM AVE | | | | EL SEGUMDO CA | 90245-3329 | |
| BRENDA L LEUDKE | | 62 LAKE | ISLAND 212 | | | TEMAGAMI ON  P0H 2H0 | | CANADA |
| BRENDA L LEUDKE | | 62 LAKE TEMAGAMI | ISLAND 212 | | | TEMAGAMI ON  P0H 2H0 | | CANADA |
| BRENDA L LIST | | 556 PINEWOOD | | | | YPSILANTI MI | 48198-6108 | |
| BRENDA L MATTHEWS | | 35370 FIRDALE AVE | | | | ABBOTSFORD BC  V3G 3A7 | | CANADA |
| BRENDA L MILIKEN | | 9359 BIRWOOD ST | | | | DETROIT MI | 48204 | |
| BRENDA L MILLER | | 1089 OLD COLUMBIA RD | | | | CHAPEL HILL TN | 37034-8412 | |
| BRENDA L PANK | | 33 BURCHARD LANE N | | | | ROWAYTON CT | 06853-1104 | |
| BRENDA L REEDY | | 12524 MARSTELLER DR | | | | NOKESVILLE VA | 20181-2207 | |
| BRENDA L ROBERTS | | 2787 NICHOLAS AVE | | | | COLUMBUS OH | 43204-2256 | |
| BRENDA L ROBINSON | ATTN BRENDA LEE LEACH | 19645 MACKAY | | | | DETROIT MI | 48234-1444 | |
| BRENDA L SANTORO | | 19935 SHERWOOD RD | | | | BELLEVILLE MI | 48111-9376 | |
| BRENDA L SCHEURICH | | 6288 WOODLAND DRIVE | | | | CANTON MI | 48187-5626 | |
| BRENDA L SCHUBERT | | 170 MEADOWLARK LN | | | | FITZGERALD GA | 31750-8637 | |
| BRENDA L SCHWEIZER | | 1302 VALLEY VIEW AVE | | | | WHEELING WV | 26003-1434 | |
| BRENDA L SHETTERLEY | | 3281 GRANT | | | | ROCHESTER HILLS MI | 48309-4112 | |
| BRENDA L SMILEY | | 1624 GLENMORE | | | | LANSING MI | 48915-1519 | |
| BRENDA L STEVENSON & | KIMBERLY A STEVENSON JT TEN | 7655 WHITE PINE PLACE | | | | PALOS HEIGHTS IL | 60463-1942 | |
| BRENDA L SWECKER | | 1833 BRENTWOOD DR | | | | TROY MI | 48098-2633 | |
| BRENDA L THURLBY | | BOX 329 | | | | MORRICE MI | 48857-0329 | |
| BRENDA L TILLEY | | 1119 CARRINGTON DRIVE | | | | SAINT PETERS MO | 63376-5503 | |
| BRENDA L TIPLER | | 1505 W 13TH ST | | | | MARION IN | 46953-1551 | |
| BRENDA L TRUSTY | ADMINISTRATOR ESTATE OF | ZOLA ELLEN MILLS | 1577 N 400 W | | | KOKOMO IN | 46901-9101 | |
| BRENDA L UPCHURCH | | 4040 N STATE RD 267 | | | | BROWNSBURG IN | 46112-9708 | |
| BRENDA L VALUET | | 6398 CENTRAL | | | | ROMULUS MI | 48174-4216 | |
| BRENDA L WILEY | | 4731 PIERPONT DRIVE | | | | TROTWOOD OH | 45426-1946 | |
| BRENDA LACH | | 31530 BENNETT ST | | | | LIVONIA MI | 48152 | |
| BRENDA LEE GIBSON | C/O BRENDA LEE TAYLOR | 1625 ARIANA ST LOT 185 | | | | LAKELAND FL | 33803-1785 | |
| BRENDA LUCKETT & JOSEPH B | LUCKETT U/GDNSHIP OF | GENEVA LUCKETT | STERK AVE | | | LEBANON KY | 40033 | |
| BRENDA M CLEPHANE TR | UA 02/03/1999 | BRENDA M CLEPHANE TRUST | 761 N INDIANA STREET | | | MOORESVILLE IN | 46158 | |
| BRENDA M GOODWIN | | 113 LENOX DR | | | | COLUMBIA TN | 38401-7203 | |
| BRENDA M GOULD | | 11 ESTEY WAY | | | | CANTON MA | 02021-3434 | |
| BRENDA M JOHNSON | | 5209 WINSTON DR | | | | INDIANAPOLIS IN | 46226-2267 | |
| BRENDA M JOHNSON & | REBECCA L JOHNSON JT TEN | 5209 WINSTON DRIVE | | | | INDIANAPOLIS IN | 46226-2267 | |
| BRENDA M JONES | | 15317 PREVOST | | | | DETROIT MI | 48227-1960 | |
| BRENDA M KING | | G-14107 N VASSAR RD | | | | MILLINGTON MI | 48746 | |
| BRENDA M LATREILLE | | 1357 HOWE RD | | | | BURTON MI | 48509-1705 | |
| BRENDA M SAGEAR | | 10028 SAWTOOTH CT | | | | FT WAYNE IN | 46804-3915 | |
| BRENDA M TAYLOR | | 300 S WASHINGTON LOT 225 | | | | FORT MEADE FL | 33841 | |
| BRENDA M THOMAS | | 22434 TUSCANY AVE | | | | EASTPOINTE MI | 48021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRENDA M WHITEYE | | 1907 OAK ST | | | | PORT HURON MI | 48060-6065 | |
| BRENDA M WILLIAMS | CUST NATALIE M WILLIAMS UTMA IL | 1117 DUXBURY LANE | | | | SCHAUMBURG IL | 60193-2620 | |
| BRENDA M WILLIAMS | CUST NICHOLAS JOSEPH WILLIAMS | UTMA IL | 1117 DUXBURY LAND | | | SCHAUMBURG IL | 60193-2620 | |
| BRENDA MARIE WILLIAMS | CUST NICHOLAS J WILLIAMS UTMA IL | 1117 DUXBURY LANE | | | | SCHAUMBURG IL | 60193-2620 | |
| BRENDA MC INTYRE | | 15520 LANGSIDE ST | | | | COLESVILLE MD | 20905-4132 | |
| BRENDA MIDDLEBROOK | | 3921 N FORDHAM PL | | | | CINCINNATI OH | 45213-2326 | |
| BRENDA MITCHELL | | 85 BOLIVAR ST | | | | CANTON MA | 02021-3142 | |
| BRENDA N BIONDO | | 809 W ROSAL PL | | | | CHANDLER AZ | 85225-2629 | |
| BRENDA P BRANDENBURG | | 515 LINTON CT | | | | BEAVERCREEK OH | 45430-1544 | |
| BRENDA P MURRAY | | 533 N NOBLE ST | | | | GREENFIELD IN | 46140-1423 | |
| BRENDA P WHITEHURST | | 610 TANAGER CT | | | | GREER SC | 29650-3120 | |
| BRENDA PAGE | | 6787 BERRY POINTE DR | | | | CLARKSTON MI | 48348-4573 | |
| BRENDA PASCIUTO | | 32 FITTS FARM DR | | | | DURHAM NH | 03824-2122 | |
| BRENDA PAYNE | | 1317 GEORGIA | | | | KANSAS CITY KS | 66104-5416 | |
| BRENDA POPE | | 340 HANGING MOSS | | | | RICHLAND MS | 39218-9777 | |
| BRENDA PRITCHETT | | 1037 N 8TH STREET | | | | SAGINAW MI | 48601-1125 | |
| BRENDA R CALDERON | | 2924 ALLENTON AVE | | | | HACIENDA HEIGHTS CA | 91745 | |
| BRENDA R GRIER | | 15201 KENTON ST | | | | OAK PARK MI | 48237-1553 | |
| BRENDA R HUSTED | | RR 2 BOX 1900 | | | | MANSFIELD PA | 16933-9629 | |
| BRENDA R RHINE & | CRAIG G RHINE JT TEN | 14290 SW BARLOW CT | | | | BEAVENTON OR | 97008-5518 | |
| BRENDA RITCHIE | | 1011 JAN LEE DR | | | | BURKBURNETT TX | 76354-2915 | |
| BRENDA ROBERTS | | 3016 MIDVALE DR | | | | INDIANAPOLIS IN | 46222-1546 | |
| BRENDA ROBINSON | | 37 TURNING LEAF DR | | | | PITTSFORD NY | 14534-9452 | |
| BRENDA S AMBERS | | 14007 WOODWORTH | | | | CLEVELAND OH | 44112-1921 | |
| BRENDA S BOYER | | 12171 HAVERMALE RD | | | | FARMERSVILLE OH | 45325-9233 | |
| BRENDA S CLAYPOOL-CLOVER | | 4312 W BUTLER DR | | | | GLENDALE AZ | 85302 | |
| BRENDA S COBB | | PO BOX 1305 | | | | WARSAW KY | 41095-1305 | |
| BRENDA S COMPO | | 17949 N 300W | | | | SUMMITVILLE IN | 46070-9654 | |
| BRENDA S CUNNINGHAM & | MELVIN T CUNNINGHAM JT TEN | PO BOX 535 | | | | FAIRVIEW TN | 37062-0535 | |
| BRENDA S DAVIS | | 2024 ANCHOR WAY | | | | BUFORD GA | 30518-2057 | |
| BRENDA S FORD | | 103 RAY ST A | | | | ARLINGTON TX | 76010-2725 | |
| BRENDA S GIRSCHT | CUST SAMANTHA J GIRSCHT UTMA O | 1558 GRAYLING CT | | | | COLUMBUS OH | 43235-5950 | |
| BRENDA S GORDON | | 6223 ROPLEY CT | | | | CHARLOTTE NC | 28211-5691 | |
| BRENDA S HOERLER | | PO BOX 452 | | | | FOOTVILLE WI | 53537-0452 | |
| BRENDA S HOUGHTALING | | 7163 SHERWOOD DR | | | | DAVISON MI | 48423-2369 | |
| BRENDA S JEZOWSKI | ATTN BRENDA S CRUMP | 40332 TESORO LANE | | | | PALMDALE CA | 93551-4846 | |
| BRENDA S LURVEY | | 7090 HICKORY ST | | | | FLUSHING MI | 48433-9064 | |
| BRENDA S MCCLANAHAN | | 204 MAY LANE | | | | GREERS FERRY AR | 72067 | |
| BRENDA S MEDELLIN | | 252 KINGWAY | | | | CANTON MI | 48188-1129 | |
| BRENDA S MINTZ | | 3654 CHRISTMAS PALM PL | | | | OVIEDO FL | 32765-7656 | |
| BRENDA S PURNEY | | 21 CRESTVIEW RD | | | | TERRYVILLE CT | 06786-4429 | |
| BRENDA S ROY | | 4049 KEELSON | | | | W BLOOMFLD MI | 48324-2852 | |
| BRENDA S SCHLOSSER | | 11991 ELY RD | | | | DAVISBURG MI | 48350-1712 | |
| BRENDA S VAN DYKE | | 12232 S COUNTY LINE RD W | | | | ROANOKE IN | 46783 | |
| BRENDA S WALTON | | 33124 FOREST | | | | WAYNE MI | 48184 | |
| BRENDA S WARD | | 104 E STOP 13 ROAD | | | | INDIANAPOLIS IN | 46227-2836 | |
| BRENDA S WHITMER | | 1122 SYCAMORE PLACE | | | | O'FALLON IL | 62269-3724 | |
| BRENDA SHIVELY | | 10341 W STANLEY RD | | | | FLUSHING MI | 48433-9247 | |
| BRENDA STEPHENSON | | 9 CRESTWOOD DR | | | | MIDDLETOWN IN | 47356-9300 | |
| BRENDA SUE EDGEMON | | 129 CHESTNUT DR | | | | ANDERSONVILLE TN | 37705 | |
| BRENDA SUE EDGEMON & | CLYDE E EDGEMON JT TEN | 129 CHESTNUT DR | | | | ANDERSONVILLE TN | 37705 | |
| BRENDA T LANE | | 8919 WINGED FOOT DR | | | | TALLAHASSE FL | 32312-4010 | |
| BRENDA THOMASON MANGUM | | 1410 GRAND | | | | BENTON AR | 72015-6537 | |
| BRENDA W DONNELLY | | 240 WROE AVE | | | | DAYTON OH | 45406-5251 | |
| BRENDA W E EDWARDS | | 501 NEW TOWN ST W | | | | DETROIT MI | 48215-3288 | |
| BRENDA W LITTLE | | 225 CARTER LANE | | | | MONROE LA | 71203-7334 | |
| BRENDA WEBB | | 1501 N CAROLINE ST | | | | BALTIMORE MD | 21213-2803 | |
| BRENDA WHITE | | 17550 MARTIN DR | | | | ATHENS AL | 35611-5606 | |
| BRENDA WILLIAMS | | 117 SOUTHVIEW DR NW | | | | HUNTSVILLE AL | 35806-4018 | |
| BRENDA Y HAMMONDS | | 388 BRANDING IRON DR | BOX 13 | | | GALLOWAY OH | 43119-9443 | |
| BRENDA Y STEEN | | BOX 2663 | | | | ANDERSON IN | 46018-2663 | |
| BRENDA Y UNDERWOOD | | 831 MIAMI AVE | | | | YOUNGSTOWN OH | 44505-3741 | |
| BRENDAN CULLEN | | 4234 BAYARD | | | | SOUTH EUCLID OH | 44121 | |
| BRENDAN J HILYARD | | 9461 CAPE WRATH DR | | | | DUBLIN OH | 43017-7630 | |
| BRENDAN J SHEEHAN | | 106 TRAPPER RD | | | | BOWLING GREEN KY | 42103-7059 | |
| BRENDAN M DONOHUE | | 6806 SCOTTSDALE RD | | | | E AMHERST NY | 14051-2310 | |
| BRENDAN M K O TOOLE | | 493 LEXINGTON DR | | | | SALINE MI | 48176-1045 | |
| BRENDAN MULHOLLAND | | 15 KEMP AVE | | | | RUMSON NJ | 07760-1043 | |
| BRENDAN T DRAPER | | 288 WHIFFLETREE AVE | | | | BREWSTER MA | 02631-1619 | |
| BRENDAN T MURPHY | | 28 ALEXANDER AVE | | | | YONKERS NY | 10704-4202 | |
| BRENDEN JONATHAN JONES | | 6053 TAMARACK DRIVE | | | | KINGSTON MI | 48741-8735 | |
| BRENDEN P FRIDAY | | 0N010 ELMWOOD ST | | | | WINFIELD IL | 60190 | |
| BRENETTA LEWIS | | 343 S MILL ST | | | | KANSAS CITY KS | 66101-3745 | |
| BRENETTA O REVELS | | 220-A LINN COURT | | | | NORTH AURORA IL | 60542-3338 | |
| BRENNA M WULFKUHLE | TR UA 06/08/94 BRENNA M | WULFKUHLE LIVING TRUST | 198 N 1250 RD | | | BERRYTON KS | 66409-9012 | |
| BRENNA NIPPER BRAND | | 17 HIGHGATE W | | | | AUGUSTA GA | 30909-3108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENNIS D FOLKS | | 45761 HARRIS RD | | | | BELLEVILLE MI | 48111-8911 | |
| BRENT A BROWN | | 535 CEDAR ST | | | | PARK RIDGE IL | 60068 | |
| BRENT A CARLSON | | 15173 AQUILLE AVE SOUTH | | | | SAVAGE MN | 55378-2365 | |
| BRENT A DUROY | | 42 WALLNUT | | | | NEWALLA OK | 74857-8071 | |
| BRENT A HARRIS | | 3754 E 500 N | | | | ALEXANDRIA IN | 46001-8707 | |
| BRENT A HUGHES | | 9110 MARINERS RIDGE DR | | | | FORT WAYNE IN | 46819-2412 | |
| BRENT A LOGGIE | | 82 WESSEX DRIVE | | | | BROOKLIN ON  L1M 2C2 | | CANADA |
| BRENT A NEWMAN | | 11403 S DEWITT RD | | | | DEWITT MI | 48820-9185 | |
| BRENT A ROBERTS | | HC 66 BOX 150AB33 | | | | WARSAW MO | 65355-8028 | |
| BRENT A THOMAS | | 1155 AMERICAN ELM ST | | | | LAKE ORION MI | 48360-1450 | |
| BRENT BELISLE | | 32768 STARLIGHT ST | | | | WILDOMAR CA | 92595-8078 | |
| BRENT C COLE | | 68558 MEADOWOOD DR | | | | ROMEO MI | 48095-1340 | |
| BRENT C MASICH | | 1012 HIGHLAND AVE | | | | TOWN TONAWANDA NY | 14223-1835 | |
| BRENT C MCCULLOUGH | | 6431 N OXFORD ST | | | | INDIANAPOLIS IN | 46220-2244 | |
| BRENT D BAKER | | PO BOX 521033 | | | | TULSA OK | 74152-1033 | |
| BRENT D CARR | | 6207 KINGS SHIRE | | | | GRAND BLANC MI | 48439-8603 | |
| BRENT D FALIS & | MICHAEL D FALIS JT TEN | 2 HIGBY DRIVE | | | | MERIDEN CT | 06450 | |
| BRENT D JONES | ROUTE 3 | 3500 OLD FIELD RD | | | | COLUMBIA MO | 65203-9484 | |
| BRENT D KELLEY | | 5096 OLD HAVER HILL DRIVE | | | | GRAND BLANC MI | 48439 | |
| BRENT D MILLER | | 7332 E CYPRESS ST | | | | SCOTTSDALE AZ | 85257-1453 | |
| BRENT D MOWRY | | 5748 N UNIONVILLE RD | | | | UNIONVILLE MI | 48767-9703 | |
| BRENT D PRICE | | 108 KIMMEL RD | | | | CLAYTON OH | 45315-9704 | |
| BRENT DEROCHE | | 148 SAND CREEK HW 1 | | | | ADRIAN MI | 49221-4606 | |
| BRENT E BROWN | | 4908 WANDA DR | | | | JACKSON MI | 49201 | |
| BRENT E STEELE | | C/O THE BEDFORD NATIONAL BANK | | | | BEDFORD IN | 47421 | |
| BRENT E TENNIS | | 1329 COUNTY RD 3250 | | | | QUITMAN TX | 75783-7143 | |
| BRENT ERNEST ROBERTSON & | DIANE LYNN ROBERTSON JT TEN | 12805 RUM CREEK BLVD | | | | CARMEL IN | 46033 | |
| BRENT EVAN RHODES | | 30880 HICKORY HILL RD | | | | MILLSBORO DE | 19966-3505 | |
| BRENT F BEACHER | | 5542 LIBERTY WOODS DR | | | | HAMILTON OH | 45011-9743 | |
| BRENT HOEVELMANN | | 1012 PITMAN | | | | WENTZVILLE MO | 63385-1821 | |
| BRENT J BIJOUVES | | 2422 PLAINVIEW DR | | | | SAGINAW MI | 48603-2536 | |
| BRENT J FECTEAU | | 5565 CELESTIAL CT | | | | SHELBY TWNSHP MI | 48316-1713 | |
| BRENT J HOESMAN | CUST BENJAMIN J HOESMAN | UTMA CA | 7130 W TETHER TRL | | | PEORIA AZ | 85383-7340 | |
| BRENT J MC CLELLAN | | 8571 BRICKER RD | | | | YALE MI | 48097-4712 | |
| BRENT J RUTKOWSKI | | 205 W SANDCREEK RD | | | | ENTERPRISE AL | 36330-1001 | |
| BRENT J STOECKLE | | 11251 SEBEWAING RD | | | | SEBEWAING MI | 48759-9705 | |
| BRENT K ACTON | | 6631 W DONNELLY DR | | | | BROWNSBURG IN | 46112-8761 | |
| BRENT K WILLIAMS | | 823 W 1450 N | | | | SUMMITVILLE IN | 46070-9388 | |
| BRENT L KRONK | | 9250 ROBBINS RD | | | | CLARKSVILLE MI | 48815 | |
| BRENT L PRICE | | BOX 401212 | | | | REDFORD MI | 48240-9212 | |
| BRENT LIECHTY | | 412 FORREST PARK SOUTH DR | | | | GREENWOOD IN | 46142-4119 | |
| BRENT M DAVIES | | 10257 ASHLEY PARK DRIVE | | | | SANDY UT | 84092-7238 | |
| BRENT PAYNE | | BOX 4243 | | | | WANGANUI | | NEW ZEAL |
| BRENT R BAIRD | | 16220 N 7TH ST APT 2404 | | | | PHOENIX AZ | 85022 | |
| BRENT R BURDETT | | 1624 28TH ST | | | | OGDEN VT | 84403 | |
| BRENT R EGLESTON & | VIRGINIA C EGLESTON JT TEN | 29463 CRAWFORD COURT | | | | FARMINGTON HILLS MI | 48331 | |
| BRENT R RIMMKE | | 1115 HARVEST DRIVE | | | | SHOREWOOD IL | 60431-8614 | |
| BRENT S MASENGALE | | PO BOX 320 | | | | IOHIA MI | 48846 | |
| BRENT SEBOLD | | 295 INWOOD BLVD | | | | AVON LAKE OH | 44012-1553 | |
| BRENT SEPPANEN & | PATRICIA STRANG SEPPANEN JT TEN | 4414 OXBOW CIR S | | | | AFTON MN | 55001-9655 | |
| BRENT T WOOLERY | | 465 WHISPERING PINES | | | | SPRINGBORO OH | 45066-9301 | |
| BRENT W ANDERSON | | 17 THUNDER MOUNTAIN RD | | | | EDGEWOOD NM | 87015-9555 | |
| BRENT W GOODSON | | 4499 CONGRESS TWP RD 77 | | | | MT GILEDO OH | 43338 | |
| BRENT W HULLS | CUST ANDREW T HULLS UTMA AZ | 8080 N COLT DR | | | | FLAGSTAFF AZ | 86004-3233 | |
| BRENT W HULLS | CUST ELIZABETH HULLS UTMA AZ | 8080 N COLT DR | | | | FLAGSTAFF AZ | 86004-3233 | |
| BRENT W HULLS & | CHERYL W HULLS JT TEN | 8080 N COLT DR | | | | FLAGSTAFF AZ | 86004-3233 | |
| BRENT W MOULTON | | 15 PARTRIDGE STREET | | | | LONDON ON  N5Y 3R5 | | CANADA |
| BRENT W PANKEY | | 6209 THORN RIDGE | | | | GRAND BLANC MI | 48439-8840 | |
| BRENTON A BAGLEY | | 601 NICHOLS ROAD | | | | SUWANEE GA | 30024-1159 | |
| BRENTON HATCHER | | 12080 WYOMING | | | | DETROIT MI | 48204-1050 | |
| BRENTON J NELSON | | 1 STEVENS ROAD | | | | GLEN BURNIE MD | 21060-7340 | |
| BRENTON L CLEMENS | | 119 ROBERT ADAMS DRIVE | BOX 4 | | | COURTICE ON  L1E 2C4 | | CANADA |
| BRENTON M CLARK | TR BRENTON M CLARK TRUST | UA 11/12/96 | 118 TALLEYRAND DR | | | WILMINGTON DE | 19810-3948 | |
| BRET A SCOTT | | 25300 LARKINS ST | | | | SOUTHFIELD MI | 48033-4829 | |
| BRET A SHELTON | | 1717 ROLLIN ST | | | | S PASADENA CA | 91030-3837 | |
| BRET ANTHONY & | DIANE ANTHONY JT TEN | 3822 GREENMONT | | | | SOUTH BEND IN | 46628-3861 | |
| BRET E PHILLIPS | | 264 28 RD | | | | GRAND JCT CO | 81503-2145 | |
| BRET J MILLER | | 2620 HARLSTONE DR | | | | AURORA IL | 60504-9028 | |
| BRET L MORROW | | 5172 HEMMINGWAY LAKE RD | | | | OTTER LAKE MI | 48464-9752 | |
| BRET M STEVENS | | PO BOX 175 | | | | OCCOQUAN VA | 22125 | |
| BRET W MANNING | | 1509 RYDALMOUNT RD | | | | CLEV HTS OH | 44118-1349 | |
| BRETT A AHLERS | | 1108 W G TALLEY RD | | | | ALVATON KY | 42122-8711 | |
| BRETT A ATWOOD | | 1311 DONNA AVE SE | | | | DECATUR AL | 35601-4439 | |
| BRETT A BALAS | | 3116 WEST ROCKPORT PARK DRIVE | | | | JANESVILLE WI | 53545 | |
| BRETT A KORNOWSKI | | 1195 ROLSTON RD | | | | BYRON MI | 48418 | |
| BRETT A NUNNALLY | | 24766 DRACACA | | | | MORENO VALLEY CA | 92553-3768 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRETT A SEIDLE | | RR 16 BOX 15 | | | | BEDFORD IN | 47421-9315 | |
| BRETT A STRICKLAND TOD | MICHELLE ANN STRICKLAND | RURAL ROUTE 01 BOX 76 | | | | BELINGTON WV | 26250 | |
| BRETT A WYKERT | | 19266 GOLDFINCH WAY | | | | CALDWELL ID | 83605-5898 | |
| BRETT ALAN JOHNSON | | 7510 ALLISONVILLE ROAD | | | | INDIANAPOLIS IN | 46250-2354 | |
| BRETT ALLEN KING | | 50879 SHERWOOD DR | | | | GRANGER IN | 46530-8900 | |
| BRETT ALLEN SILVERBERG | | 61 FOREST BROOK COURT | | | | GETZVILLE NY | 14068-1407 | |
| BRETT B SHERBERT | CUST BAY RILEY SHERBERT | UTMA CO | 8728 S ABERDEEN CIR | | | LITTLETON CO | 80130-3966 | |
| BRETT BONNET CLARKE | C/O KIT HANSEN CLARKE | 7171 9TH ST S | | | | ST PETERSBURG FL | 33705-6218 | |
| BRETT C GRAY | | 1424 WEMBLEY CT | | | | ATLANTA GA | 30329 | |
| BRETT CHRISTOPHER ZION | | 1421 KENSINGTON DR | | | | KNOXVILLE TN | 37922-6039 | |
| BRETT CRANE RAFFERTY | | 425 WINDGATE CT | | | | JOHNSTOWN CO | 80534-8373 | |
| BRETT D EVANS | | 7558 PETE AVE | | | | JENISON MI | 49428-9717 | |
| BRETT D RUEHRUP | | 9319 SIEVERS ROAD | | | | STAUNTON IL | 62088-2619 | |
| BRETT DAVID LANTZ | | 11417 TIVOLI LANE APT F | ST LOUIS | | | SAINT LOUIS MO | 63146 | |
| BRETT F VERLEI | | 5754 DORIS DR | | | | BROOKPARK OH | 44142-2108 | |
| BRETT FORD | | 1150 E 500 S | | | | ANDERSON IN | 46013-9640 | |
| BRETT HARDESTY | | 18024 BONHOMME BEND CT | | | | CHESTERFIELD MO | 63005-4970 | |
| BRETT HENSLEY | | 5246 WATERFORD DR | | | | DUNWOODY GA | 30338-3142 | |
| BRETT J CARNAHAN | | 224 WAYE TRAIL | COURTLAND | | | CORTLAND OH | 44410 | |
| BRETT J HARRISON | | 15989 HIGHWAY O | | | | LEXINGTON MO | 64067-8199 | |
| BRETT L COOKINGHAM & | HELEN L COOKINGHAM JT TEN | 2630 PEWANAGA PLACE | | | | FLINT MI | 48507-1841 | |
| BRETT L STEVENSON | | 129 BANK STREET | | | | BATAVIA NY | 14020-2215 | |
| BRETT L WILLIAMS | | 3226 GROVE | | | | YPSILANTI MI | 48198-9302 | |
| BRETT LITOFF | | 14709 CARMEL RIDGE ROAD | | | | SAN DIEGO CA | 92128 | |
| BRETT M DORR & | JEAN E DORR JT TEN | 618 CLEVELAND RD | | | | LINTHICUM MD | 21090-2837 | |
| BRETT M LOWRY | CUST MICHAEL | LOWRY UGMA NY | HANCOCK PL | | | IRVINGTON NY | 10533 | |
| BRETT OBERMAN | | 611 FAIRMOUNT AVE | | | | WESTFIELD NJ | 07090 | |
| BRETT P MULHOLLAND | | 214 BERWICK DR | | | | BRIDGE CITY TX | 77611 | |
| BRETT PERRY ORLANDO | | 12200 CANTERFIELD TE | | | | GERMANTOWN MD | 20876-4377 | |
| BRETT PURDOM | | 8245 E 28TH AV | | | | DENVER CO | 80238-2513 | |
| BRETT R WILLIAMS | | 35 LONGBOW DR | | | | SEWELL NJ | 08080 | |
| BRETT S BRYAN & | BISHOP S BRYAN JT TEN | 42 ROBERT DR | | | | S WINDSOR CT | 06074-1512 | |
| BRETT W BUCK | | 10201 W 700 S | | | | MIDDLETOWN IN | 47356 | |
| BRETT W MCDONALD | | 708 AMBER DR | | | | SAGINAW TX | 76179-0948 | |
| BRETT WILLIAM BUSSELL | | 8846 TIMBERWOOD DR | | | | INDIANAPOLIS IN | 46234 | |
| BRETT WILLIAMS | CUST BAILEY FEGH WILLIAMS | UTMA IL | 8391 GLEN TANAR COURT | | | DUBLIN OH | 43017 | |
| BREWSTER S REVELS | | 1151 E CHURCH ST | | | | MARTINSVILLE VA | 24112-3224 | |
| BRIAN A ALLEN & | GENE E ALLEN JT TEN | 51 RANCHVIEW RD | | | | ROLLING HILLS ESTATES CA | 90274 | |
| BRIAN A ANSELMO | | 658 S SEIGEL | | | | DECATUR IL | 62522-3261 | |
| BRIAN A CADY | TR UA 11/02/00 | BRIAN A CADY | REVOCABLE LIVING TRUST | 5109 MERIT DR | | FLINT MI | 48506 | |
| BRIAN A EDGERTON | CUST RYAN B | EDGERTON UGMA NJ | 10 OLDE RTE 28 | BOX 364 | | WHITE HOUSE NJ | 08889-0364 | |
| BRIAN A FAHLE | | 11118 BLUEBIRD CT | | | | FISHERS IN | 46037-8875 | |
| BRIAN A FITZGERALD | | 186 WOOD AVE S | | | | ISELIN NJ | 08830-2725 | |
| BRIAN A HOLBROOK | | 20752 IVY CIR | | | | YORBA LINDA CA | 92887-3323 | |
| BRIAN A HOLLANDER & | JUDITH D HOLLANDER JT TEN | DENTAL CLINIC KATHMANDU | DEPT OF STATE | | | WASHINGTON DC | 20520-0001 | |
| BRIAN A JOHNS | | 909 1/2 W BROAD ST | | | | LINDEN MI | 48451-8767 | |
| BRIAN A LEIDLEIN | | 29 LITTLE BROOK LN | | | | NEWTOWN CT | 06470-2343 | |
| BRIAN A MAGUIRE | | 18 OAK KNOLL RD | | | | NATICK MA | 01760-1134 | |
| BRIAN A ORR & | DIANE M ORR JT TEN | 104 S PINE ST | | | | WASHINGTON IL | 61571-2640 | |
| BRIAN A PHELPS | | 3622 SHAY LAKE RD | | | | KINGSTON MI | 48741-9508 | |
| BRIAN A QUINNAN | | 5430 MARY CT | | | | SAGINAW MI | 48603-3638 | |
| BRIAN A SCHULTZ | | 4521 ADAM RD | | | | SIMI VALLEY CA | 93063-2427 | |
| BRIAN A SHARKEY | | 3 JARRELL FARMS DR | | | | NEWARK DE | 19711-3060 | |
| BRIAN A SMITH | | 172 HOWDEN RD | | | | OSHAWA ON  L1H 7K4 | | CANADA |
| BRIAN A SWAIM & | LIZ R SWAIM JT TEN | 13121 W JEWELL CIRCLE | | | | LAKEWOOD CO | 80228-4214 | |
| BRIAN A SZPUNAR | | 9530 FOX TROT LANE | | | | BOCA RATON FL | 33496 | |
| BRIAN A THOMPSON | | 1142 HOOVER ST | | | | NOKOMIS FL | 34275-4405 | |
| BRIAN A TRUMP | | 23312 W PARK COLUMBO | | | | CALABASAS CA | 91302-2810 | |
| BRIAN A WASHBURN | TR U/A DTD 09/29/9 LOIS P WASHBURN | TRUST | 3484 DANBURY RD | | | FAIRFIELD OH | 45014-5309 | |
| BRIAN A WILSON | | 188 RIVERGATE DR | | | | FRANKLIN TN | 37064-5541 | |
| BRIAN ALBANO | | 69 PICCADILLY DOWNS | | | | LYNBROOK NY | 11563-3113 | |
| BRIAN ALEXANDER KIJEWSKI | | 28140 WEXFORD DR | | | | WARREN MI | 48092-4166 | |
| BRIAN ALEXANDER YOUNG | | 81 MEECH AVE | BOX 64 | | | NORTH SYDNEY NS  B2A 3M4 | | CANADA |
| BRIAN ANDERSON HARRINGTON | | 2486 SADDLEWOOD LN | | | | PALM HARBOR FL | 34685-2512 | |
| BRIAN ANKRAPP | | 2003 MCDONALD AVE | | | | ROYAL OAK MI | 48073-3966 | |
| BRIAN ANTHONY | | 3930 CURTIS ROAD | | | | BIRCH RUN MI | 48415-9083 | |
| BRIAN B KOHLMEIER | | 772 WALNUT ST | APT 2 | | | SAN CARLOS CA | 94070-3101 | |
| BRIAN B SIMPSON | | 5337 WOODLAWN | | | | FLINT MI | 48506-1158 | |
| BRIAN BENNINGTON | BOX 1681 | 20278 YONGE ST | | | | HOLLAND LANDING ON  L9N 1P2 | | CANADA |
| BRIAN BERNARD ODONOHUE | | 43 POPLAR TR | | | | WURTSBORO NY | 12790-6816 | |
| BRIAN BLANCHE | | 6 BUGLE RIDGE DRIVE | | | | VICKSBURG MS | 39180-4314 | |
| BRIAN BOICE BLOZIE | | 171 OXFORD RD | | | | CHARLTON MA | 01507-1440 | |
| BRIAN BRADWAY | | 612-4TH ST | | | | ELK RIVER MN | 55330-1430 | |
| BRIAN BROCKMAN | | BOX 1 SITE 1 ROUTE 2 | | | | WHEATLEY ON  N0P 2P0 | | CANADA |
| BRIAN C AGUIAR | | 421 SANFORD RD | | | | WESTPORT MA | 02790 | |
| BRIAN C BAILEY | | 1191 DOW DR | | | | ALPENA MI | 49707-1203 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRIAN C BAKER | | 22157 METAMORA LN | | | | BEVERLY HILLS MI | 48025-3609 | |
| BRIAN C BORGFELDT | | 95 FOREST KNOLLS DR | | | | SAN FRANCISCO CA | 94131-1117 | |
| BRIAN C BRESSER | | 7354 RUDGATE COURT | | | | CINCINNATI OH | 45244-3726 | |
| BRIAN C CHUBB | | 17878 CEDARLAWN DR | | | | CLINTON TOWNSHIP MI | 48035-2415 | |
| BRIAN C CLARK | | 2700 SE 5 ST | | | | POMPANO BEACH FL | 33062-6106 | |
| BRIAN C CLAUS | | 240 PERU CENTER ROAD | | | | MONROEVILLE OH | 44847-9500 | |
| BRIAN C DANIEL | | 289 BRIAN DANIEL LN | | | | TAZEWELL TN | 37879-5553 | |
| BRIAN C GOYETTE | | 176 BELVIDERE ST | | | | LACONIA NH | 03246-2432 | |
| BRIAN C HENDRICHS | | 505 CAPITAL AVE | | | | MISHAWAKA IN | 46544-3467 | |
| BRIAN C HUGHES & | RAMONA W HUGHES JT TEN | 3810 CLAIRMONT ST | | | | FLINT MI | 48532-5226 | |
| BRIAN C IDDINGS | | 4845 W FENNER ROAD | | | | TROY OH | 45373-9470 | |
| BRIAN C JACQUIN | | 115 BERNDHARDT BLVD | | | | COLUMBIA TN | 38401-2601 | |
| BRIAN C JOHNSON | | 16815 HEYDEN | | | | DETROIT MI | 48219-3314 | |
| BRIAN C MILLS | | 5900 TALLGRASS TR | | | | BARTLESVILLE OK | 74006-7838 | |
| BRIAN C NOBLE | | 4 DELTA COURT | | | | FRANKLIN MA | 02038-2468 | |
| BRIAN C O'BRIEN | TR ANN T TAYLOR FAMILY TRUST | UA 01/10/05 | PO BOX 67 | | | MCHENRY MD | 21541 | |
| BRIAN C SEMERARO | | 150 HUMBERT AVE | | | | SYRACUSE NY | 13224-2260 | |
| BRIAN C SEMERARO II | | 150 HUMBERT AVENUE | | | | SYRACUSE NY | 13224-2260 | |
| BRIAN C SPITZER | | 117 CREEKSIDE COURT WEST | | | | HUNTERTOWN IN | 46748 | |
| BRIAN C STEWART SR | | 82 GOLDDUST CREEK RD | | | | FLORISSANT CO | 80816-7033 | |
| BRIAN C STITT | | 8301 N W 111 TERRACE | | | | OKLAHOMA CITY OK | 73162-2103 | |
| BRIAN C SULLIVAN | | 311 W 24 ST 5F | | | | NEW YORK NY | 10011-1562 | |
| BRIAN C TARRANCE | | 2116 STOUTS RD | | | | BIRMINGHAM AL | 35234-1759 | |
| BRIAN C WALTER | | 289 SO WASHINGTON AVE | | | | DUNELLEN NJ | 08812-1644 | |
| BRIAN C WILCHER | | 3323 GREENVIEW DR | | | | NEW ALBANY IN | 47150-4226 | |
| BRIAN C YOUNG | | 855 SARBROOK DR | | | | CINCINNATTI OH | 45231 | |
| BRIAN CHAPUT | | 2704 KNOLLWOOD CT | | | | PLANO TX | 75075-6424 | |
| BRIAN CHARLES COUGHLIN | | 108 BAYWOOD DR | | | | TOMS RIVER NJ | 08753 | |
| BRIAN CHARLES SCHENK | | 4537 VALLEYRIDGE SW AV | | | | WYOMING MI | 49519-4513 | |
| BRIAN CHRISTOPHER SHIRLEY | | 16 GREEN CLOVER DR | | | | HENRIETTA NY | 14467-9209 | |
| BRIAN CONLON | RD 1 BOX 50 | FERGERSON RD | | | | FAIRFAX VT | 05454 | |
| BRIAN CROCKETT | | 316 N PINE APT 2-B | | | | CHICAGO IL | 60644-2315 | |
| BRIAN D AGUIAR | | 1020 BRANDYWINE BLVD | | | | WILMINGTON DE | 19809-2530 | |
| BRIAN D ALEXANDER | | 15183 RESTWOOD DR | | | | LINDEN MI | 48451-8771 | |
| BRIAN D ALLEN | | 53 SANTALINA TRL | | | | BATTLE CREEK MI | 49014-8374 | |
| BRIAN D BROWN | | 2291 HILL HOUSE RD | | | | CHESTERFIELD MO | 63017 | |
| BRIAN D BUCY | | 210 W 5TH ST | # 2 | | | IMLAY CITY M | 48444-1037 | |
| BRIAN D CARSON & | JANET L CARSON JT TEN | 46030 LITCHFIELD | | | | PLYMOUTH MI | 48170 | |
| BRIAN D CASEY | | 10 TAUNTON ST | | | | SOUTHINGTON CT | 06489 | |
| BRIAN D CHEEVER & | GORDON D CHEEVER JT TEN | 7053 PERSHING | | | | WATERFORD MI | 48327-3927 | |
| BRIAN D CLARK | | 12955 S PLOWMAN RD | | | | EMPIRE MI | 49630-9763 | |
| BRIAN D DRISCOLL EX UW | HELEN M DRISCOLL | 18 BROOKDALE RD | | | | CRANFORD NJ | 07016-1906 | |
| BRIAN D EAKIN | | 2646 STOLL | | | | LANSING MI | 48906 | |
| BRIAN D EASTERLING | | 8201 TOWNLINE RD | | | | SHILOH OH | 44878-8967 | |
| BRIAN D EBNER | | 23 HARBOR HILL RD | | | | GROSSE POINTE MI | 48236-3747 | |
| BRIAN D FOGLE | | 206 FRESH MEADOW | | | | ROANOKE TX | 76262-5524 | |
| BRIAN D FOREE | | 526 BUCKHORN CT | | | | TROY IL | 62294-2302 | |
| BRIAN D GARRY | | 4178 BANDURY DR | | | | ORION MI | 48359-1858 | |
| BRIAN D HABECK & | KAREN L HABECK TR | UA 06/04/1998 | BRIAN D HABECK & KAREN L HA | REVOCABLE TRUST | 5612 TIFFANY LAN | MIDLAND MI | 48642-3185 | |
| BRIAN D HALL | | 14436 HEATHER LN | | | | DALEVILLE IN | 47334-9655 | |
| BRIAN D HAMILL | | 1947 CELESTIAL DR NE | | | | WARREN OH | 44484-3982 | |
| BRIAN D HORVATH | | 1937 HAINES RD | | | | MADISON OH | 44057-1718 | |
| BRIAN D HOWLAND & | JOANNE T PRYOR JT TEN | 4591 HILLWOOD DR | | | | SHINGLE SPGS CA | 95682-8381 | |
| BRIAN D KAMINSKI | | 2970 VOORHEIS LAKE CT | | | | LAKE ORION MI | 48360-1865 | |
| BRIAN D KENDALL | | 102 PARKDALE AVE | | | | PONTIAC MI | 48340-2548 | |
| BRIAN D KLUGER | CUST ROBERT M | KLUGER UTMA OH | 6914 ROYAL GREEN | | | CINCINNATI OH | 45244-4004 | |
| BRIAN D MAC GREGOR | C/O JOHN MICHAEL MAC GREGOR | 3715 TERSTENA PL 307 | | | | SANTA CLARA CA | 95051-2562 | |
| BRIAN D MC KEON | | 6705 HAZEL LANE | | | | MC LEAN VA | 22101-5115 | |
| BRIAN D MCLEAN | | 26 BEMERSYDE | | | | ETOBICOKE ONT ON  M9A 2S8 | | CANADA |
| BRIAN D NAGLE | | 25671 OSBORNE RD | | | | COLUMBIA STA OH | 44028-9569 | |
| BRIAN D ROOT | | 5845 CALETA DRIVE | | | | LANSING MI | 48911-6471 | |
| BRIAN D SADEK | | 1318 WHITTIER DRIVE | | | | CANTON MI | 48187-2936 | |
| BRIAN D SANDERSON | | 1701 HERMAN | | | | OWOSSO MI | 48867 | |
| BRIAN D SCHMIDT | | 8885 STEBBINS RD | | | | FRANKLINVILLE NY | 14737-9743 | |
| BRIAN D SLAUGHTER | | 4857 BARNHART AVE | | | | DAYTON OH | 45432-3305 | |
| BRIAN D SUTORIUS | | 6006 WAHL RD | | | | VICKERY OH | 43464-9603 | |
| BRIAN D WALKER | | 7215 FINNER ROAD | | | | LAINGSBURG MI | 48848-9711 | |
| BRIAN D WINKLE | | 9421 DIXIE HIGHWAY | | | | FAIR HAVEN MI | 48023-2319 | |
| BRIAN DAHL | CUST BRANELLE C DAHL | UTMA CA | PO BOX 662018 | | | ARCADIA CA | 91066-2018 | |
| BRIAN DALESSANDRO | | 25 TUDOR CITY PL APT 310 | | | | NEW YORK NY | 10017 | |
| BRIAN DAMASCHI | | 60 PONTIAC ST | | | | OXFORD MI | 48371-4860 | |
| BRIAN DAVID CHEEVER & | JULIE ANN CHEEVER JT TEN | 7053 PERSHING ST | | | | WATERFORD MI | 48327-3927 | |
| BRIAN DAVID GIBSON IN TRUST | FOR KYLE J E GIBSON | 3030 BALMORA AVE | | | | BURLINGTON ON  L7N 1E2 | | CANADA |
| BRIAN DEBENEDITTIS | | 5 REDAN DRIVE | | | | SMITHTOWN NY | 11787 | |
| BRIAN DELORME | C/O CONNIE C MUSTARDO 125 LIDA | LN | | | | ROCHESTER NY | 14616 | |
| BRIAN DENNIS CLEBURN | | 2077 W GRAND CYPRESS CT | | | | ORO VALLEY AZ | 85737 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRIAN DENNIS MARAONE & | DENNIS J MARAONE JT TEN | 4738 MIDDLEBURY DR | | | | LAKE ORION MI | 48359-2435 | |
| BRIAN DIETRICH | | 6215 TAYLOR RD | | | | ORCHARD PARK NY | 14127-2343 | |
| BRIAN DOUGLAS BAIRD | CUST BRIAN WILLIAM BAIRD | UTMA WI | 9318 WILSON BLVD | | | WAUWATOSA WI | 53226-1731 | |
| BRIAN E AGAR | | 2705 COURVILE | | | | BLOOMFIELD HILLS MI | 48302-1018 | |
| BRIAN E AGNEW | | 14 WEYBURN ROAD | | | | MONCTON NB CAN  E1E 5M3 | | CANADA |
| BRIAN E BEST & | MARILYN R BEST JT TEN | 3115 HOFFMAN CT | | | | DYER IN | 46311 | |
| BRIAN E BOWDEN | | 273 KIRKSWAY LN | | | | LAKE ORION MI | 48362-2278 | |
| BRIAN E BOWER | | 2710 SCHEID RD | | | | HURON OH | 44839-9379 | |
| BRIAN E CRAIG | | 2403 N QUAIL RUN | | | | MIDLAND MI | 48642-8878 | |
| BRIAN E DAVIS | | 3350 SUNNY BROOK RD | | | | KENT OH | 44240-7452 | |
| BRIAN E EHLERS | | 1803 SE 85TH STREET RD | | | | OCALA FL | 34480-5715 | |
| BRIAN E FITZPATRICK | | 38 SUMMIT TRAIL | | | | SPARTA NJ | 07871-1431 | |
| BRIAN E GASKELL | | 647 HEALEY COURT | | | | OSHAWA ON  L1J 2G1 | | CANADA |
| BRIAN E HETTRICK | CUST BENJAMIN E HETTRICK | UTMA NH | 99 EAST BROADWAY | BOX 414 | | NORTH SALEM NH | 03073 | |
| BRIAN E HOPPES | | 8086 DIANE DR | | | | PORTLAND MI | 48875-9720 | |
| BRIAN E KENNELLY | | 14305 FINCH CT | | | | CARMEL IN | 46033-8346 | |
| BRIAN E KENNELLY & | STACY A KENNELLY JT TEN | 14305 FINCH CT | | | | CARMEL IN | 46033-8346 | |
| BRIAN E KERWIN | | 22 JAMES ST | | | | ELIZABETHVILLE PA | 17023-9763 | |
| BRIAN E KING | | 780 HOUSEL CRAFT RD | | | | CORTLAND OH | 44410 | |
| BRIAN E LOVE | | 219 KENDALL CT | | | | GREENVILLE NC | 27858-5618 | |
| BRIAN E MANDERFELD | | 317 VISTA DR | | | | BOLINGBROOK IL | 60490-5541 | |
| BRIAN E MAST & | JANE A MAST JT TEN | 5943 E COUNRTY RD 500N | | | | KOKOMO IN | 46901 | |
| BRIAN E MOORE | | 299 COTTONWOOD DR | | | | LAPEER MI | 48446-8648 | |
| BRIAN E OTTO | | R 9 BOX 161 | | | | KOKOMO IN | 46901-9809 | |
| BRIAN E PERRY & | KRIS S PERRY JT TEN | 4615 W 62ND TERRACE | | | | FAIRWAY KS | 66205-3202 | |
| BRIAN E RING | CUST ANDREW | WALLACE RING UTMA CA | 27317 PARK VISTA RD | | | AGOURA HILLS CA | 91301-3638 | |
| BRIAN E RING | CUST KEVIN | DANIEL RING UTMA CA | 27317 PARK VISTA RD | | | AGOURA HILLS CA | 91301-3638 | |
| BRIAN E SMILEY | | 937 DEBBIE CT | | | | DAYTON OH | 45415-2120 | |
| BRIAN E STAPLES | | 141 CHERRYWOOD DR | | | | FISHKILL NY | 12524-2809 | |
| BRIAN E SWANSON | | 5179 LANE ST | | | | FLUSHING MI | 48433-9025 | |
| BRIAN E TAVARES | | 19 MONICA CT | | | | WOODBRIDGE ON  L4L 7N5 | | CANADA |
| BRIAN E TERRELL | | 1132 ROSNER DR | | | | SPEEDWAY IN | 46224-6946 | |
| BRIAN E WALKER | | 4530 SMITHVILLE RD | | | | EATON RAPIDS MI | 48827-9743 | |
| BRIAN E WAYMASTER | | 2419 SHAKELEY LN | | | | OXFORD MI | 48371-4474 | |
| BRIAN E WIECK | | 3514 GATESHEAD N E | | | | ROCKFORD MI | 49341-8560 | |
| BRIAN E WITTLER | | 14704 VICTORY CT | | | | CARMEL IN | 46032-5099 | |
| BRIAN EDWARD BROUSE | TR UA 06/29/93 BRIAN | EDWARD BROUSE TRUST | 3632 E 48TH ST | | | TULSA OK | 74135-1927 | |
| BRIAN EDWARD GOODBY | | 4545 WHEATON DR  APT E250 | | | | FORT COLLINS CO | 80525 | |
| BRIAN EDWARD LEVE | | 4705 ARROHEAD DR | | | | CARROL OH | 43112 | |
| BRIAN ELISCU SULKIS | | 291 ELLEN DR | | | | SAN RAFAEL CA | 94903-1602 | |
| BRIAN EMILE BERNOU | | BOX 378 | | | | BROWNS VALLEY CA | 95918-0378 | |
| BRIAN F ALWELL | | 18104 SUNNY TOP CT | | | | GLENCOE MO | 63038-1445 | |
| BRIAN F BARRETT | | 39325 LYNDON | | | | LIVONIA MI | 48154-4784 | |
| BRIAN F BECK | | 421 W HURON ST APT 1002 | | | | CHICAGO IL | 60610-6011 | |
| BRIAN F BRUMMER | | 202 OAK BEND DRIVE | | | | LAVERNIA TX | 78121-4500 | |
| BRIAN F HASKE | | 54715 MAHOGANY DR | | | | MACOMB MI | 48042-2215 | |
| BRIAN F HOLMES | | PO BOX 624 | | | | PURCELL OK | 73080-0624 | |
| BRIAN F KELLY & | EDITH H KELLY JT TEN | 8 KINGSWOOD DR | | | | ORCHARD PARK NY | 14127-1104 | |
| BRIAN F KOOIMAN | | 504 COLONY CREEK DR | | | | VICTORIA TX | 77904 | |
| BRIAN F MCKENNA | | 1500 SANBORN DR | | | | DEWITT MI | 48820-8159 | |
| BRIAN F NIXON | | 3080 E MT MORRIS ROAD | | | | MT MORRIS MI | 48458-8991 | |
| BRIAN F SCHULTZ & | CHARLES F SCHULTZ & | BEVERLY SCHULTZ JT TEN | 30719 BRADNER | | | WARREN MI | 48093-3234 | |
| BRIAN F SMITH | CUST JACQUELINE ELIZABETH SMITH | UTMA MA | 115 MAIN ST | | | COTUIT MA | 02635 | |
| BRIAN F TONY | | 36750 GREENBUSH RD | | | | WAYNE MI | 48184 | |
| BRIAN FISHER | | BOX 207 | | | | MECCA IN | 47860-0207 | |
| BRIAN FLOHE | | 11253 NORTHLAND DR | | | | ROCKFORD MI | 49341-9721 | |
| BRIAN FOLEY & | ANN FOLEY JT TEN | 41 HIGHLAND CIRCLE | | | | BRONXVILLE NY | 10708-5908 | |
| BRIAN FRECKMANN | | 1646 LYON ST | | | | SAN FRANCISCO CA | 94115-2415 | |
| BRIAN FRITZ | | 8794 MILLER RD | | | | CLARKSTON MI | 48348-2544 | |
| BRIAN G ENRIGHT | | 19 MELISSA CIR | | | | GRIFFIN GA | 30224-7952 | |
| BRIAN G HUBER | | 5172 N HARMONY TOWN HALL RD | | | | JANESVILLE WI | 53546 | |
| BRIAN G IVINS | | 141 W PATRICIA ROAD | | | | HOLLAND PA | 18966-1828 | |
| BRIAN G KURE | | PO BOX 894 | | | | MEREDITH NH | 03253 | |
| BRIAN G MCCLELLAND | | 3434 S CENTURY OAK CI | | | | OAKLAND MI | 48363-2642 | |
| BRIAN G OLERICH | | 7807 FOUNTAIN HILLS LN | | | | DAVISBURG MI | 48350-2444 | |
| BRIAN G RUTH | | 158 WISPERING OAK WOODS | | | | WRIGHT CITY MO | 63390-1737 | |
| BRIAN G STEFFENS | | 4073 DOMENICO CT | | | | BRIDGETON MO | 63044-3422 | |
| BRIAN G SWIFT | | 4 N DREXEL AVE | | | | HAVERTOWN PA | 19083-4912 | |
| BRIAN G WOOLCOCK & | VICKI S WOOLCOCK JT TEN | 740 S BROGAN RD | | | | STOCKBRIDGE MI | 49285-9755 | |
| BRIAN GEORGE CHMIELEWSKI | | 223 N DIANTHUS AVE | | | | MANHATTEN BEACH CA | 90266-6714 | |
| BRIAN GEORGE RALPH | | 4 GLENWOOD AVE APT 125 | | | | CHARLESTON SC | 29403-4326 | |
| BRIAN GEORGE WHITESIDE | | 8030 GOODWIN DRIVE | | | | TALLAHASSEE FL | 32311-8726 | |
| BRIAN GILBERT | | 213 6TH ST | | | | OOLITIC IN | 47451-9767 | |
| BRIAN GOKEY | | 5908 CHERRY OAK DRIVE | | | | VALRICO FL | 33594 | |
| BRIAN GOLDMAN | | 83 CORNELL DR | | | | VOORHEES NJ | 08043-4936 | |
| BRIAN GROUBERT | | 1131 SUZYLINN DR | | | | BOARDMAN OH | 44512-3731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN GUSTAFSON | | 4106 HANOVER DR | | | | GARLAND TX | 75042 | |
| BRIAN H CONSTANCE | | 4221 NORWALK DR | APT BB304 | | | SAN JOSE CA | 95129-1713 | |
| BRIAN H DOOLAN | | 1940 WHITTIER RD | | | | YPSILANTI MI | 48197-1729 | |
| BRIAN H F HENRY | | 56 SAUNDERS RD | | | | | | SINGAPOR |
| BRIAN H FABINSKI | | 36857 PERRY STREET | | | | ROMULUS MI | 48174-3933 | |
| BRIAN H JOHNSON | CUST BRETT H | JOHNSON A MINOR UNDER | THE LAWS OF GA | 5785 SUNSET MAPLE DR | | ALPHARETTA GA | 30005-7276 | |
| BRIAN H JOHNSON | | 3311 COTTON PRESS ST | | | | RALEIGH NC | 27614-8675 | |
| BRIAN H KUNDINGER | | 8265 JO MARCY DR | | | | LAS VEGAS NV | 89131-4625 | |
| BRIAN H MACLEOD | | 310 ARLINGTON COURT | | | | DANVILLE CA | 94526-5501 | |
| BRIAN H MEYER | COURTYARD SHOPPINCENTER SUITE | 100 E ROSEVELT RD | | | | VILLA PARK IL | 60181 | |
| BRIAN H NARLOCH | | 5243 MATTAWA DR | | | | CLARKSTON MI | 48348-3127 | |
| BRIAN H NARLOCH & | DARLENE M NARLOCH JT TEN | 5243 MATTAWA DR | | | | CLARKSTON MI | 48348-3127 | |
| BRIAN H VAN OVERLOOP & | DONNA C LICHTENTHAL JT TEN | 19 SOUTH PRINCE DRIVE | | | | DEPEW NY | 14043-4743 | |
| BRIAN HARVEY | CUST MICHAEL | 480 HALSTEAD AV 5U | | | | HARRISON NY | 10528-3809 | |
| BRIAN HAUGE | | 2015 SUMMIT DR | | | | ST CLOUD MN | 56303-1249 | |
| BRIAN HERRINGTON | | 185 CHADWICK | | | | NOBLESVILLE IN | 46062-8579 | |
| BRIAN HUNTER PARRISH | | 5306 BURDOCK CREEK | | | | ACWORTH GA | 30101-7873 | |
| BRIAN I JACOBSON | | 611 E CHURCH ST | | | | ORFORDVILLE WI | 53576-9622 | |
| BRIAN I ROSEFIELD | | 2780 CREEKSIDE DRIVE | | | | SUMTER SC | 29150-2247 | |
| BRIAN J AHERN | | 2936 ADAM KEELING RD | | | | VIRGINIA BEACH VA | 23454-1001 | |
| BRIAN J ALLEN | CUST BRIDGET ALLEN | UTMA NJ | 1724 H ST | | | WALL TWP NJ | 07719-3140 | |
| BRIAN J ALLEN | CUST EIMILE ALLEN | UTMA NJ | 1724 H ST | | | WALL TWP NJ | 07719-3140 | |
| BRIAN J BARBERA & | JOANNE BARBERA JT TEN | 6468 HEATHERFIELD WAY | | | | HARRISBURG PA | 17112-3211 | |
| BRIAN J BARBRET | | 3857 HOLLOW CORNERS RD | | | | DRYDEN MI | 48428-9727 | |
| BRIAN J BEYER & | JOANNE M BEYER JT TEN | 9417 S MILLARD | | | | EVERGREEN PARK IL | 60805-2118 | |
| BRIAN J BIENIAS | | 3084 SHERRY LN | | | | MIDLAND MI | 48642 | |
| BRIAN J CASSIDY & | LINDA M CASSIDY JT TEN | 57 RAMBLING DR | | | | SCOTCH PLAINS NJ | 07076-2957 | |
| BRIAN J CONNOLLY & | PAMELA M CONNOLLY JT TEN | 122 LOWELL RD | PO BOX 1538 | | | WESTFORD MA | 01886 | |
| BRIAN J COPELAND | | 43 REDTAIL RUN | | | | ROCHESTER NY | 14612-3369 | |
| BRIAN J CURTIS | | 323 MONTANA AVE | | | | MERCERVILLE NJ | 08619-2843 | |
| BRIAN J DAGOSTINO | | 2421 RIDGECREST RD | | | | FORT COLLINS CO | 80524-1547 | |
| BRIAN J DREW | | 448 CUNNINGHAM AVE | | | | OSHAWA ON  L1J 3C2 | | CANADA |
| BRIAN J FALLOON | | 7324 WITLING BLVD | | | | ROANOKE IN | 46783-9311 | |
| BRIAN J FRANKS | | 7642 NORTH RIVER RD | | | | FREELAND MI | 48623-9256 | |
| BRIAN J GBUR | | 6165 ELK RD | | | | CANFIELD OH | 44406-9730 | |
| BRIAN J GRAY | | 2453 ROGER RD | | | | MIDLAND MI | 48642-9257 | |
| BRIAN J GREINER | | 22509 ENGLEHARDT | | | | SAINT CLAIR SHORES MI | 48080-2199 | |
| BRIAN J GUEST | | 2333 MEMORY LANE | | | | GLENCOE MO | 63038-1913 | |
| BRIAN J HALL | | 14326 PERNELL | | | | STERLING HEIGHTS MI | 48313-5453 | |
| BRIAN J HANNON & | MARY JO HANNON JT TEN | 154 JERVIS AVENUE | | | | FARMINGDALE NY | 11735 | |
| BRIAN J HARROD | | 1389 QUAKER ROAD | | | | BARKER NY | 14012-9605 | |
| BRIAN J HEMPHILL | | 133 SAUNDERS AVE | | | | SUMMERSIDE PE  C1N 2H8 | | CANADA |
| BRIAN J HUNYADY | | 6291 N VASSAR RD | | | | FLINT MI | 48506-1257 | |
| BRIAN J JEWELL | | 3119 KINGSTON DR | | | | RICHARDSON TX | 75082 | |
| BRIAN J JORDAN | | 2085 BAYBERRY LANE | | | | UNION KY | 41091-7628 | |
| BRIAN J KALBFLEISCH & | ELIZABETH KALBFLEISCH JT TEN | 8809 MALVERN HILL RD | | | | LOUISVILLE KY | 40242-3115 | |
| BRIAN J KELLY | | 5665 W RIVERSIDE DR | | | | SARANAC MI | 48881-9746 | |
| BRIAN J KING | | 23628 FILMORE | | | | TAYLOR MI | 48180-2375 | |
| BRIAN J KRINOCK | | 204 WOODDUCK LN | | | | GEORGETOWN KY | 40324-9247 | |
| BRIAN J LITTLESON | | 42223 STANBERRY DRIVE | | | | STERLING HEIGHTS MI | 48313-2513 | |
| BRIAN J LONGUEFOSSE | | 99 CLOUDCREST | | | | EL VIEJO CA | 92656-1323 | |
| BRIAN J LUTMAN | | 2718 MOORGATE RD | | | | BALTIMORE MD | 21222 | |
| BRIAN J MCCARVILLE | | 10427 WOODS EDGE LANE | | | | FORT WAYNE IN | 46804-4269 | |
| BRIAN J MCQUISTON | | 540 S GLEANER | | | | SAGINAW MI | 48609 | |
| BRIAN J MEDFORD | | 6816 CASSELBERRY COURT | ST LOUIS | | | SAINT LOUIS MO | 63123 | |
| BRIAN J MOSHER | | 910 GARFIELD | | | | LANSING MI | 48917-9248 | |
| BRIAN J MULVIHILL | | 22915 MAPLE | | | | FARMINGTON MI | 48336-3956 | |
| BRIAN J PURTYMUN | | 2050 MOON DRIVE | | | | CONYERS GA | 30094-5060 | |
| BRIAN J REID | | R R 1 | | | | ODESSA ON  K0H 2H0 | | CANADA |
| BRIAN J RICH | | 41 BOND ST | | | | MARLBORO MA | 01752-4515 | |
| BRIAN J SHERMAN | | 4584 CHARDONNAY CT | | | | ATLANTA GA | 30338-5516 | |
| BRIAN J SOMMERDYKE | | 7442 NOFFKE DRIVE | | | | CALEDONIA MI | 49316-8830 | |
| BRIAN J TERKOVITZ | | 10952 S LAWNDALE AVE | | | | CHICAGO IL | 60655-3313 | |
| BRIAN J TURNER | | RR 2 533 | | | | IRONTON MO | 63650-9804 | |
| BRIAN J VEASEY & | SUZANNE VEASEY JT TEN | 37157 TURNBURRY | | | | LIVONIA MI | 48152-4022 | |
| BRIAN J VITA | | 3606 WOODVALLEY DR | | | | HOUSTON TX | 77025 | |
| BRIAN J WOOD | | 97 JOHN AVE | | | | BRISTOL CT | 06010-4451 | |
| BRIAN J ZAIGER | | 938 CONNER ST | | | | NOBLESVILLE IN | 46060 | |
| BRIAN JAMES BODEMULLER | | 7035 E REDFIELD RD | | | | SCOTTSDALE AZ | 85254-3430 | |
| BRIAN JAMES KALUPA | | 184 85 W EVERGREEN PL | | | | NEW BERLIN WI | 53146-2710 | |
| BRIAN JAMES MAGEE | | 12 CRESCENT TERR | | | | TROY NY | 12180-6607 | |
| BRIAN JAMES PADDON | | 69 JEFFERSON DRIVE | ST CATHARINES ONTARIO ON | | | L2N 3V5 | | CANADA |
| BRIAN JAY DUNN | | 182 WOODSHIRE DR | | | | PITTSBURGH PA | 15215 | |
| BRIAN JOHN PERRY | | 1409 KIPLING LN | | | | PONTE VEDRA FL | 32081-7024 | |
| BRIAN JOSEPH BYSTRYK | | 44 RUSKIN RD | | | | AMHERST NY | 14226-4254 | |
| BRIAN JOSEPH KLINE | | 108 BARBOUR DR | | | | PITTSBURGH PA | 15209-1004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN JOSEPH SNYDER & | DANIEL ROBERT SNYDER PERS REP | COM | EST RICHARD SNYDER | 8125 PLOWMILL CT | | SEVERN MD | 21144-2313 | |
| BRIAN K ADAMS | | 9374 N OAK ROAD | | | | OTISVILLE MI | 48463-9745 | |
| BRIAN K ADLER | | 1987 BOBCAT CIRCLE | | | | MYRTLE BEACH SC | 29575-5315 | |
| BRIAN K ALLSTON | | 176 GREGORY HILL RD | | | | ROCHESTER NY | 14620-2404 | |
| BRIAN K BLANKENSHIP | | 3135 PINNACLE PARK DR | | | | DAYTON OH | 45418-2964 | |
| BRIAN K DELORE | | 746 NICHOLS | | | | AUBURN HILLS MI | 48326-3826 | |
| BRIAN K DENNIS | | 126 WEST 40TH ST | | | | WILMINGTON DE | 19802-2120 | |
| BRIAN K DOOLITTLE | | 651 BURKLEY RD | | | | MASON MI | 48854-9644 | |
| BRIAN K GODDESS | | 3109 ROLLING ACRES PLACE | | | | VALRICO FL | 33594-5654 | |
| BRIAN K HITCHCOCK & | MARY E STARRETT JT TEN | 115 ELM ST | | | | MARBLEHEAD MA | 01945 | |
| BRIAN K HUNT | | 5690 CROSS VILLAGE DR | | | | GRAND BLANC MI | 48439-9011 | |
| BRIAN K JAMES | | 4049 ORCHARD CREST DR | | | | WEST BLOOMFIELD MI | 48322-1704 | |
| BRIAN K KOWALCZYK | | 8412 THORN HILL DR | | | | HOWELL MI | 48843 | |
| BRIAN K LYNCH | | 11736 VILLAGE GARDEN CT | | | | CHESTER VA | 23831-1961 | |
| BRIAN K MC MANUS & | THELMA W MC MANUS JT TEN | 2604 HEIGHTS AVENUE | | | | LANSING MI | 48912 | |
| BRIAN K MILLER | | 351 MORHOUSE DR | | | | GALESBURG MI | 49053-8706 | |
| BRIAN K OWENS | | 1730 UNION RD | | | | SAINT LOUIS MO | 63125-2246 | |
| BRIAN K PELLERIN | | 2086 ANOKA STREET | | | | FLINT MI | 48532-4511 | |
| BRIAN K POWLESS | | 4740 INDUSTRIAL DRIVE | | | | MILLINGTON MI | 48746-9342 | |
| BRIAN K REGLING | | 7099 DUBLIN RD | | | | APPLETON NY | 14008-9697 | |
| BRIAN K ROBERTSON | | 37 PAUL LN | | | | ALEXANDRIA KY | 41001-1123 | |
| BRIAN K RUSCH | | N16730 LAKESHORE DR | | | | BUTTERNUT WI | 54514-8818 | |
| BRIAN K SHIPLEY | | 196 SONJA ELLEN DR | | | | JACKSONVILLE FL | 32234-3000 | |
| BRIAN K SMITH | | 6766 SALINE | | | | WATERFORD MI | 48329-1254 | |
| BRIAN K SPENCER | | 2025 LEWISBURG PIKE | | | | FRANKLIN TN | 37064-1115 | |
| BRIAN K TINDAL | | BOX 266 | | | | ARGYLE NY | 12809-0266 | |
| BRIAN K WHITE | | 22106 GAUKLER | | | | ST CLAIR SHORES MI | 48080 | |
| BRIAN K WRIGHT | | 6354 KELLEY RD | | | | BROOKLYN MI | 49230-9744 | |
| BRIAN KACZINSKI | | 1115 DEEP RUN RD | | | | OTTSVILLE PA | 18942-9516 | |
| BRIAN KAUFMANN | | 4947 HAWK COURT | | | | MARIETTA GA | 30066-1524 | |
| BRIAN KAWALER | | 315 W UTICA ST | | | | BUFFALO NY | 14222-1907 | |
| BRIAN KEITH GARGANO | | 456 FLORINE AVE | | | | WARREN OH | 44430 | |
| BRIAN KOGUT | | 3577 MILL CREEK DR | | | | LAKE ORION MI | 48360-1566 | |
| BRIAN KRAVITZ | | 159 MARSHALL AVE | | | | CUMBERLAND RI | 02864 | |
| BRIAN L BARTEN | | 7030 ARROWHEAD DR | | | | LOCKPORT NY | 14094-7933 | |
| BRIAN L BARTSCHER | | 1747 OHLTOWN MCDONALD RD | | | | NILES OH | 44446-1361 | |
| BRIAN L BATES | | 12325 N LEWIS RD | | | | CLIO MI | 48420-9156 | |
| BRIAN L BRUCE | | 18 GALENA STREET | | | | ROCHESTER NY | 14612-5218 | |
| BRIAN L BURGHARDT | | 34306 FLORENCE | | | | WESTLAND MI | 48185-8502 | |
| BRIAN L CHIVERS | | 2585 DOUGLAS LANE | | | | THOMPSON STATION TN | 37179-5030 | |
| BRIAN L CROWE & | ZYLPHA CROWE JT TEN | 4564 N VIRGINIA | | | | CHICAGO IL | 60625-3025 | |
| BRIAN L GIGUERE | | 4849 S FOREST RIDGE DR | | | | CADILLAC MI | 49601-9596 | |
| BRIAN L HENRY | | 39445 STATE HWY C | | | | EXCELLO MO | 65247-2134 | |
| BRIAN L JUDD | | 3511 N DURAND RD | | | | CORUNNA MI | 48817-9759 | |
| BRIAN L LAUER | | 797 TYRONE | | | | WATERFORD MI | 48328-2664 | |
| BRIAN L MARTIN | | 3112 N BRADLEY RD | | | | CHARLOTTE MI | 48813-9559 | |
| BRIAN L MC MURRAY | | 1600 MORGANTON RD LOT Y-72 | | | | PINEHURST NC | 28374-6606 | |
| BRIAN L MC NETT | | 5043 OAK BLUFF CT | | | | HOWELL MI | 48843-7861 | |
| BRIAN L MERVAK & | KATHLEEN MERVAK JT TEN | 105 TWO OAK COURT | | | | COLUMBIA SC | 29212-1334 | |
| BRIAN L MILLIGAN | | 749 ELLSWORTH BAILEY RD | | | | WARREN OH | 44481 | |
| BRIAN L MILLIGAN | | 2406 ILLINOIS | | | | FLINT MI | 48506-3728 | |
| BRIAN L MISNER | | 6 SW SUNRISE CT | | | | HERMISTON OR | 97838-9421 | |
| BRIAN L NEUVILLE | | 1593 GUN CLUB ROAD | | | | CARO MI | 48723 | |
| BRIAN L NOLLEY | | 3424 S IRISH RD | | | | DAVISON MI | 48423-2440 | |
| BRIAN L NYQUIST | | 29614 E RIVER RD | | | | PERRYSBURG OH | 43551-3475 | |
| BRIAN L PUVALOWSKI & | MARY KAY PUVALOWSKI JT TEN | 54368 NICHOLAS | | | | MACOMB MI | 48042-2249 | |
| BRIAN L ROSS | | 4155 S AIRPORT RD | | | | ATLANTA GA | 30336-1508 | |
| BRIAN L RUTHERFORD | | 2675 ELIZAVILLE RD | | | | LEBANON IN | 46052-1282 | |
| BRIAN L SHATTER | | 630 N DENWOOD | | | | DEARBORN MI | 48128-1566 | |
| BRIAN L SMITH | | 6901 HESS RD | | | | VASSAR MI | 48768-9283 | |
| BRIAN L TIMM | | 2697 127TH AVE | | | | ALLEGAN MI | 49010-9248 | |
| BRIAN L TIMM & | KAY B TIMM JT TEN | 2697 127TH AVE | | | | ALLEGAN MI | 49010-9248 | |
| BRIAN L WADE | | 218 W TANSEY CROSSING | | | | WESTFIELD IN | 46074-9744 | |
| BRIAN L WAGNER | | 2883 HARTLAND RD | | | | GASPORT NY | 14067-9421 | |
| BRIAN L WORTMAN | | 8087 TEAKWOOD DR | | | | JENISON MI | 49428-7766 | |
| BRIAN LAURIA & | ALEXANDRIA LAURIA JT TEN | 10954 AVON TER | | | | PHILADELPHIA PA | 19116-3327 | |
| BRIAN LEE CRITTENDEN | | 5464 W FLETCHER RD | | | | ROSCOMMON MI | 48653-9425 | |
| BRIAN LEE STOFFLET & | MICHELLE LYNN STOFFLET JT TEN | UNIT 405 | 100 WILLOW RD | | | GUILFORD CT | 06437 | |
| BRIAN LEIGH | | 5690 BORDEAUX WAY | | | | FAIRFIELD OH | 45014 | |
| BRIAN LEIGH DUNNIGAN | | 4531 MAUTE RD | | | | GRASS LAKE MI | 49240 | |
| BRIAN LINDERMAN & | SHERRY LINDERMAN JT TEN | PO BOX 91 | | | | OTTER LAKE MI | 48464-0091 | |
| BRIAN M BUSSIERE | | 1010 MOUNTVIEW CRT | | | | OSHAWA ON  L1K 2M1 | | CANADA |
| BRIAN M CHAMBERLIN & | MARY L CHAMBERLIN & | SCOTT CHAMBERLIN JT TEN | 4156 SYRACUSE | | | DEARBORN HTS MI | 48125-2119 | |
| BRIAN M DI GIACCO | | 160 CROSBY LN | | | | ROCHESTER MI | 14612-3328 | |
| BRIAN M KRAKOWER | | 11307 RIDGE MIST TER | | | | POTOMAC MD | 20854-7000 | |
| BRIAN M KUHN | | 126 SOUTHFIELD ST | | | | KINGSTON NY | 12401-1928 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRIAN M LIBERMAN | | PO BOX 351 | | | | MOUNT PROSPECT IL | 60056-0351 | |
| BRIAN M NEY | | 3075 RIPPLE WAY | | | | WHITE LAKE MI | 48383 | |
| BRIAN M ORTLIEB | | 2195 FRANCISCO ST | | | | FLUSHING MI | 48433-2574 | |
| BRIAN M RICHMOND | | 8545 S 79TH CT | | | | JUSTICE IL | 60458-2325 | |
| BRIAN M ROHLEN | | N3165 POOR LAKE RD | | | | WATERSMEET MI | 49969-9748 | |
| BRIAN M ROSS & | MARY M ROSS JT TEN | 3826 ELMWOOD AVE | | | | YOUNGSTOWN OH | 44505-1416 | |
| BRIAN M SEDLOCK | | 1061 SIERK RD | | | | ATTICA NY | 14011-9554 | |
| BRIAN M SILPOCH | | 4186 MOUNTAIN ASH CT | | | | SWARTZ CREEK MI | 48473-1582 | |
| BRIAN M SILPOCH & | MICHAEL J SILPOCH JT TEN | 6438 LAURA LANE | | | | FLINT MI | 48507-4632 | |
| BRIAN M WOOD | | 7777 ROSSMAN HWY | | | | EATON RAPIDS MI | 48827-9364 | |
| BRIAN MAGHRAN | | 28545 SOUTH POINTE DRIVE | | | | GROSSE ILE MI | 48138-2047 | |
| BRIAN MARYANSKY | | 4401 SPEEDWAY 305 | | | | AUSTIN TX | 78751-3750 | |
| BRIAN MATTERN | | 24725 CREEKSIDE DR | | | | FARMINGTON HILLS MI | 48336-2017 | |
| BRIAN MCCARTHY | | 2615 W 154TH ST | | | | GARDENA CA | 90249 | |
| BRIAN MCKNIGHT | | 76 ARDMORE PL | UPPR | | | BUFFALO NY | 14213-1446 | |
| BRIAN MICHAEL ARTT | | 9967 MERCEDES | | | | REDFORD TOWNSHIP MI | 48239-2341 | |
| BRIAN MINTON | | 3078 ELMWOOD RD | | | | HURON OH | 44839 | |
| BRIAN MITZNER | | 50713 JEFFERSON AV | | | | NEW BALTIMORE MI | 48047-2365 | |
| BRIAN MOORE | | 4627 SOUTHERN AVE | | | | ANDERSON IN | 46013-4746 | |
| BRIAN MOORE | | 3704 BRIARWOOD COURT | | | | KOKOMO IN | 46902-4504 | |
| BRIAN MORRISON | | 1833 FOLEYET CRES | | | | PICKERING ON CAN | | CANADA |
| BRIAN MOSS | | 3784 CRABTREE CRESCENT | | | | MISSISSAUGA ON  L4T 1S6 | | CANADA |
| BRIAN MUGRAGE & | JULIE MUGRAGE JT TEN | 5535 TOWNSHIP ROAD 121 | MT GILEAD | | | MOUNT GILEAD OH | 43338 | |
| BRIAN MURPHY | | 2005 18TH ST | | | | BAY CITY M | 48708-7516 | |
| BRIAN N BARCOT | | 1942 F ST | | | | EUREKA CA | 95501-2943 | |
| BRIAN N DAVIS | | 8301 S HENNEY RD | | | | OKLAHOMA CITY OK | 73150-8430 | |
| BRIAN N DOWNING | | 373 FENNER RD | | | | LANSING MI | 14882 | |
| BRIAN N KUNDINGER | CUST F/B/O | 2643 BEACON HILL CT 302 | | | | AUBURN HILLS MI | 48326-4225 | |
| BRIAN N KUNDINGER | CUST HEATHER M KUNDINGER UGMA | 2822 EAGLE EYE CT | | | | KISSIMMEE FL | 34746 | |
| BRIAN N MCCARTHY | | 49 ROUNDTREE CIRCLE | | | | BRANDON MS | 39042 | |
| BRIAN N TEED | | 12363 BURT RD | | | | BIRCH RUN MI | 48415-9320 | |
| BRIAN NESTOR | | 6226 FAIRWAY BAY BLVD S | | | | GULFPORT FL | 33707-3974 | |
| BRIAN NEWMAN | | 11-03 MAXWELL PL | | | | FAIR LAWN NJ | 07410-4155 | |
| BRIAN NICKELS | | 410 FAIRVIEW AVE | | | | YORKTOWN NY | 10598-1704 | |
| BRIAN O HARGENS & | KRISTIN J HARGENS JT TEN | BOX 693 | | | | HUDSON IA | 50643-0693 | |
| BRIAN O SMITH | | 3876 S STATE RD | | | | OWOSSO MI | 48867-9710 | |
| BRIAN O'CONNELL | | 1909 SPRUCE ST | | | | BOULDER CO | 80302-4408 | |
| BRIAN P COGGINS | | 605 2ND AVE | | | | MARMORA NJ | 08223 | |
| BRIAN P COOPER | | BOX 55681 | | | | SHERMAN OAKS CA | 91413-0681 | |
| BRIAN P COSBY | | 211 WASHINGTON ST | | | | BERLIN MD | 21811-1442 | |
| BRIAN P COUNTER | | 1513 LUDWIG PARK DR | | | | FORT WAYNE IN | 46825-4031 | |
| BRIAN P DOTSON | | 3624 LAKESHORE DR | | | | NEWPORT MI | 48166-9696 | |
| BRIAN P DUNHAM | | 317 BUCKSKIN RD | | | | SAGEL ID | 83860 | |
| BRIAN P DWYER | | 3 WINNECONNETT RD | | | | WORCESTER MA | 01605-2340 | |
| BRIAN P HALVERSON | | 297 SENATOR STREET | | | | PICKERING ON  L1V 6J4 | | CANADA |
| BRIAN P JENACK | | 28 SHERWOOD DR | | | | MASSENA NY | 13662-1752 | |
| BRIAN P MACDONALD | | 1003-5 OLD SHEPPARD AVE ON | | | | M2J 4K3 | | CANADA |
| BRIAN P MCKEON | | 32600 COLONYHILL | | | | FRANKLIN MI | 48025-1016 | |
| BRIAN P MCKEON & | LINDA U MCKEON TEN COM | 32600 COLONY HILL | | | | FRANKLIN MI | 48025-1016 | |
| BRIAN P MERK | | 612 LAURA LN | | | | GRAND PRAIRIE TX | 75052-2811 | |
| BRIAN P MINION | | 100 CLINTON AVE APT 3A | | | | MINEOLA NY | 11501-2840 | |
| BRIAN P NAGY | | 1601 KING AVE | | | | NAPA CA | 94559-1563 | |
| BRIAN P PICKERING | | 8 CASTAGNARO WAY | | | | BLACKSTONE MA | 01504 | |
| BRIAN P RILEY | | 10201 GROSVENOR PL APT 1520 | | | | ROCKVILLE MD | 20852-4622 | |
| BRIAN P RILEY | | 8642 SUPERIOR | | | | CENTER LINE MI | 48015-1716 | |
| BRIAN P SOLON | | 2800 BALDWIN | | | | LAPEER MI | 48446-9769 | |
| BRIAN P WOEHLKE & | LAURA A WOEHLKE | TR UA 01/19/98 | 979 DEL SHER DR | | | BRIGHTON MI | 48114 | |
| BRIAN PATTON | | 14697 LARKFIELD | | | | BROOK PARK OH | 44142-3002 | |
| BRIAN PAUL COOK | | 312 E FRANKLIN | | | | FISHER IL | 61843 | |
| BRIAN PETER WOOLDRIDGE | | 15 OSBORNE CLOSE | | | | ST ALBERT AB  T8N 6T1 | | CANADA |
| BRIAN PLUMMER | | 912 ALLEN AVE APT C | | | | ST LOUIS MO | 63104 | |
| BRIAN POHLI | | 33 TAI TAM RD | | | | 2F MANHATTAN | | HONG KON |
| BRIAN POSTMA | | 2816 DARTMOUTH | | | | MIDLAND MI | 48642-4605 | |
| BRIAN PRUEHS | | 38500 SHEFFIELD | | | | MT CLEMENS MI | 48036-2862 | |
| BRIAN R ANSEL | | PO BOX 185 | | | | FARMINGTON PA | 15437-0185 | |
| BRIAN R BARKWELL | | 598 LAZINER | 7TH LINE | | | FRASERVILLE ON  K0L 1V0 | | CANADA |
| BRIAN R BREWER | | SQN 304 A 505 | | | | 70736 BRASILIA DF | | BRAZIL |
| BRIAN R BRITTON | | 1182 LITTLETON RANCH RD | | | | CASTALIAN SPRINGS TN | 37031-4832 | |
| BRIAN R DUGGER | | 315 W SIBLEY | | | | HOWELL MI | 48843-2131 | |
| BRIAN R DURBROW | | 1609 TURQUOISE DR | | | | CINCINNATI OH | 45255-2520 | |
| BRIAN R ELFORD | | 364 WELSH RD | | | | EVANS CITY PA | 16033-4534 | |
| BRIAN R GRIFFIS | | 3961 N COUNTY LINE RD | | | | SUNBURY OH | 43074-9729 | |
| BRIAN R HAMSTRA | | 2105 RAYBROOK STREET SE | UNIT 3021 | | | GRAND RAPIDS MI | 49546-7766 | |
| BRIAN R HAY | | 8026 DUNFIELD AVE | | | | LOS ANGELES CA | 90045-1424 | |
| BRIAN R HENRY | | 5646 WALMORE RD | | | | LEWISTON NY | 14092-9774 | |
| BRIAN R HOCHSTATTER & | JOYCE E HOCHSTATTER JT TEN | 18549 COACHLIGHT LANE | | | | STERLING IL | 61081-9566 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRIAN R HOLLIS | | 5375 STURBRIDGE ROAD | | | | GRAND BLANC MI | 48439-8782 | |
| BRIAN R KEACH | | 341 ELM ST | | | | TRENTON MI | 48183-2843 | |
| BRIAN R KENNEDY | | 1390 RANSOM ROAD | | | | GRAND ISLAND NY | 14072-1458 | |
| BRIAN R KLAMM | | BOX 352 | | | | BELLFLOWER CA | 90707-0352 | |
| BRIAN R LESLIE | | 124 GUNDER DRIVE | | | | ROCHESTER HILLS MI | 48309-1229 | |
| BRIAN R LINDERMAN | | PO BOX 91 | | | | OTTER LAKE MI | 48464-0091 | |
| BRIAN R MAC KAY & | RODERICK C MAC KAY JT TEN | PO BOX 3966 | | | | CLEARWATER FL | 33767-8966 | |
| BRIAN R PETTITT | | 755 LOUNSBURY | | | | ROCHESTER MI | 48307-2216 | |
| BRIAN R SOCOLOW | | 210 CROTON AVENUE | | | | MT KISCO NY | 10549-4033 | |
| BRIAN R STEVENS | | 5 MAJESTIC LANE | | | | MERRIMACK NH | 03054-4229 | |
| BRIAN R TEEM | TOD ACCOUNT | 10457 S SUNUP AVE | | | | YUMA AZ | 85367-7336 | |
| BRIAN R WRIGHT | | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE MI | 48386-3666 | |
| BRIAN RASKIN | CUST | GEOFFREY SCOTT RASKIN UGMA NY | 150 PARKWAY DR | | | ROSALYN HEIGHTS NY | 11577-2736 | |
| BRIAN RESCH | | 4345 DUPONT AVE S | | | | MINNEAPOLIS MN | 55409-1716 | |
| BRIAN REYES | | 74 WHYSALL LN | | | | BLOOMFIELD HILLS MI | 48304-2761 | |
| BRIAN RICHARD HARRIS | | 16638 CLYMER ST | | | | GRANADA HILLS CA | 91344-6613 | |
| BRIAN RICHARD LANGHORST | | 4219 COLONIAL COURT | | | | HOWELL MI | 48843-9490 | |
| BRIAN ROBERT HANSON | | 1404 FORREST PARK COURT | | | | SWEENY TX | 77480 | |
| BRIAN ROBIE | | 16 TEMPLE STREET | | | | MEDWAY MA | 02053-2117 | |
| BRIAN S CAMPBELL | | 14 ROSEMOUNT AVENUE | | | | ST CATHARINES ON  L2M 1Z3 | | CANADA |
| BRIAN S CHRISTOE | | 31 EDGEMERE DR | | | | MATAWAM NJ | 07747-3328 | |
| BRIAN S DE PUEY | | 3118 GRATIOT | | | | PORT HURON MI | 48060 | |
| BRIAN S HAMMOCK | | 5434 KEITH DR | | | | DAYTON OH | 45449-2949 | |
| BRIAN S HELSTROM | | 117 ST AUGUSTINE DRIVE | | | | ST CATHERINES ON  L2P 3V7 | | CANADA |
| BRIAN S KELLER | | 701 EAGLE COVE DR | | | | ORANGE PARK FL | 32003-3239 | |
| BRIAN S KNOTT | | 646 RATON PASS | | | | MIAMISBURG OH | 45342-2227 | |
| BRIAN S NIEMI & | SUSANNE M NIEMI JT TEN | 5017 IKRAM OAKS | | | | JACKSON MI | 49201-7324 | |
| BRIAN S PETERSON | | 25734 AVENUE 18 1/2 | | | | MADERA CA | 93638-0185 | |
| BRIAN S SHAPIRO | | 2200 SILVER FOX LN NE | | | | WARREN OH | 44484-1143 | |
| BRIAN S ZUHLKE A MINOR | | 1506 W SUTTON RD | | | | METAMORA MI | 48455-9616 | |
| BRIAN SCHISLER | | 226 TURNER CRESENT | | | | AMHERSTBURG ON  N9V 3T3 | | CANADA |
| BRIAN SCHWEMMIN | | 10033 E 166TH ST | | | | NOBLESVILLE IN | 46060-9242 | |
| BRIAN SEARS | | 268 MONROE BLVD | | | | HARSENS ISLAND MI | 48028-9720 | |
| BRIAN SHOEMAKER | | 199 NEEDHAM ST | | | | DEDHAM MA | 02026-7036 | |
| BRIAN SIEROTY | | 638 SARTORI AVENUE | | | | TORRANCE CA | 90501 | |
| BRIAN SMITH | CUST LILA MARIE SMITH | UTMA OH | 370 BEECHER RD | | | COLUMBUS OH | 43230-4537 | |
| BRIAN SMITH | CUST OLIVIA LEE SMITH | UTMA OH | 370 BEECHER RD | | | COLUMBUS OH | 43230-4537 | |
| BRIAN SMITH | CUST TARA KATHLEEN SMITH | UTMA OH | 370 BEECHER RD | | | COLUMBUS OH | 43230-4537 | |
| BRIAN STASER | | 597 BROOKS COURT | | | | OXFORD MI | 48371-6736 | |
| BRIAN STRAUSS | | 5943 N ELSTON AVE | | | | CHICAGO IL | 60646-5504 | |
| BRIAN SUHL | TR SUHL FAMILY TRUST | 804 SOUTH 9TH AVE | | | | ELDRIDGE IA | 52748-2023 | |
| BRIAN T ARVIN | | 1495 JASMINE WAY | | | | MORGAN HILL CA | 95037-3335 | |
| BRIAN T BEIMLER | | 107 SO PRINCE DRIVE | | | | DEPEW NY | 14043-4735 | |
| BRIAN T COFFMAN | | 2582 S EAGLE CIRCLE | | | | AURORA CO | 80014-2428 | |
| BRIAN T COOPER | | 840 BURROAK DR | | | | LAKE ZURICH IL | 60047-2566 | |
| BRIAN T COX | | 500 CARTERS NECK RD | | | | WILLIAMSBURG VA | 23188 | |
| BRIAN T DALY | | 24078 LEQUINNE CT | | | | FARMINGTON MI | 48336-2330 | |
| BRIAN T DALY & | MARY L DALY JT TEN | 24078 LE QUINNE CT | | | | FARMINGTON MI | 48336-2330 | |
| BRIAN T DUNKER | | 138-10TH ST | | | | HICKSVILLE NY | 11801-5508 | |
| BRIAN T FEHRMAN | | 1635 VANCOUVER DR | | | | SAGINAW MI | 48603 | |
| BRIAN T HADDLESEY | | 8225 WEST GATES | | | | ROMEO MI | 48065-4358 | |
| BRIAN T HANLEY | | 3909 W FRANKLIN ST | | | | RICHMOND VA | 23221-1103 | |
| BRIAN T LOIK | | 88 BRIGHT AUTUMN LN | | | | ROCHESTER NY | 14626-1279 | |
| BRIAN T MC INTYRE | | 61 NESTLING WOOD DRIVE | | | | LONG VALLEY NJ | 07853-3528 | |
| BRIAN T MCALEER | | 7208 MERRYBROOK DR S | | | | WEST BLOOMFIELD MI | 48322-4173 | |
| BRIAN T MILAS | | 160 WHITE STREET | | | | BELMONT MA | 02478-4721 | |
| BRIAN T MULVEY | | 10120 GLORIA AVE | | | | NORTH HILLS CA | 91343 | |
| BRIAN T PLEAS | | 2827 ARLINGTON | APT 2 NORTH | | | ST LOUIS MO | 63120-2000 | |
| BRIAN T PRYLON | CUST KYLE | EDWARD PRYLON UGMA MI | 6441 ALDEN DR | | | WEST BLOOMFIELD MI | 48324-2003 | |
| BRIAN T SMITH | | 1300 WILMINGTON WAY | | | | GRAYSON GA | 30017-1900 | |
| BRIAN T STEWART | | 91 COLEWOOD LANE | | | | RISING SUN MD | 21911-2723 | |
| BRIAN THISE & | LARA THISE JT TEN | BOX 3 | 301 MC SHIRLEY DR | | | SULPHUR SPGS IN | 47388-0003 | |
| BRIAN THOMAS SUHL | | 804 S 9TH AVE | | | | ELDRIDGE IA | 52748-2023 | |
| BRIAN V HEALY | | 621 BROADACRE AV | | | | CLAWSON MI | 48017-2703 | |
| BRIAN V MORONY | | 5402 OAKRIDGE DR | | | | WILLOUGHBY OH | 44094-3142 | |
| BRIAN V OLGER | | 8311 PARKS RD | | | | OVID MI | 48866-8627 | |
| BRIAN W BAKER | | 1608 N KEY BLVD | | | | ARLINGTON VA | 22209-1504 | |
| BRIAN W BLAKE | | 3432 ROWLAND | | | | TROY MI | 48083-5677 | |
| BRIAN W CAMPION | | 1317 CHIPPEWA DR | | | | RICHARDSON TX | 75080-3708 | |
| BRIAN W CODD | | 7017 RAPIDS ROAD | | | | LOCKPORT NY | 14094-9522 | |
| BRIAN W DAVIS | | 547 GENEVA ST | | | | ST CATHARINES ON CAN  L2N 2J1 | | CANADA |
| BRIAN W DICKIE | | 17 DES HETRES | | | | STE JULIE DE VERCH QC  J0L 2C0 | | CANADA |
| BRIAN W DICKIE | | 17 DES HETRES | | | | STE-JULIE QC  J3E 3B8 | | CANADA |
| BRIAN W GEIB | | 586 SHELLBOURNE DR | | | | ROCHESTER MI | 48309-1027 | |
| BRIAN W GEIB & | KATHRYN A GEIB JT TEN | 586 SHELLBOURNE DR | | | | ROCHESTER MI | 48309-1027 | |
| BRIAN W HENRICKSON | | 3822 BASSWOOD DR SW | | | | GRANDVILLE MI | 49418-2096 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRIAN W HENRICKSON & | JOANNE HENRICKSON JT TEN | 3822 BASSWOOD DR SW | | | | GRANDVILLE MI | 49418-2096 | |
| BRIAN W HOFFACKER & | JUDITH A HOFFACKER JT TEN | 1609 ARCADIA AVE | | | | SOUTH BEND IN | 46635-1913 | |
| BRIAN W JOHNSON | TR U/A/D | 12/26/84 JENNIFER LEIGH | JOHNSON TRUST | 4757 CHERRYVALE AVE | | SOQUEL CA | 95073-9553 | |
| BRIAN W JOHNSON | | 2732 PRESIDENT LANE | | | | KOKOMO IN | 46902-3065 | |
| BRIAN W JONES | | 1433 GLENORA DRIVE | | | | LONDON ON  N5X 1V1 | | CANADA |
| BRIAN W JONES | | 1433 GLENORA DRIVE | | | | LONDON ON CAN  N5X 1V1 | | CANADA |
| BRIAN W JONES | | 409 GEDDES ST | | | | WILMINGTON DE | 19805-3716 | |
| BRIAN W LEIGH | | 6816 BERRY POINTE DRIVE | | | | CLARKSTON MI | 48348-4574 | |
| BRIAN W MASINICK | | 17 QUINCY ST | | | | CONCORD NH | 03301-5340 | |
| BRIAN W MC LEAN | | 104 BRYAN ST | | | | PRATTVILLE AL | 36066-5339 | |
| BRIAN W PEABODY | | 75 GROSSE POINTE BLVD | | | | GROSSE PT FARMS MI | 48236 | |
| BRIAN W PETERSEN | | 708 W 5TH ST | | | | PORT ANGELES WA | 98363-2248 | |
| BRIAN W STEBBINS | | 325 S CHIPPEWA ST 203 | | | | SHEPHERD MI | 48883-9081 | |
| BRIAN W STEINKE & | SHARON L STEINKE JT TEN | 23231 BRICK RD | | | | SOUTH BEND IN | 46628-9722 | |
| BRIAN W STILES | | 1413 1/2 SCOTT ST | | | | OTTAWA IL | 61350-2417 | |
| BRIAN WALKER | | 2902 SANTA ALEJANDRA | | | | MISSION TX | 78572-7566 | |
| BRIAN WAYNE PETERS | | 1570 EARL DRIVE | | | | DUBUQUE IA | 52001-5302 | |
| BRIAN WHITEHOUSE & | WILHELMINA WHITEHOUSE JT TEN | 5333 SW 20TH PLACE | | | | CAPE CORAL FL | 33914-6825 | |
| BRIAN WILLIAM BLAESSER | | 75 WESTLAND RD | | | | WESTON MA | 02493-1327 | |
| BRIAN WILLIAM HAUSER | | 9007 WOODLARK TER | | | | BOYNTON BEACH FL | 33437-1240 | |
| BRIAN WRIGHT | | 2953 REMINGTON OAKS LN | | | | WEST BLOOMFIELD MI | 48324-4787 | |
| BRIAN ZACKEY | CUST ABIGAIL IRENE ZACKEY | UGMA NY | 357 GROVER CLEVELAND HIGHWAY | | | AMHERST NY | 14226-3239 | |
| BRIAN ZIELINSKI | | 3748 JUNGLE PLUM DR E | | | | NAPLES FL | 34114 | |
| BRIANA CHARMAINE DAHL | | 841 FAIRVIEW AVE | UNIT G | | | ARCADIA CA | 91007 | |
| BRIANA F BOLMER | | 20 MACINTOSH DR | | | | OXFORD CT | 06478-1336 | |
| BRIANNA COLLEEN SEGERSON | | 895 HUNTER RIDGE | | | | FAIRLAWN OH | 44333-3275 | |
| BRIAR TODD | ATTN BRIAR TODD YONG | 2961 FOOTHILL ROAD | | | | SANTA BARBARA CA | 93105-2905 | |
| BRICE B HENDERSON | | 1201 NORTH POWHATAN ST | | | | ARLINGTON VA | 22205-1733 | |
| BRICE D MCBRIDE | | 1942 HOSLER ST | | | | FLINT MI | 48503-4416 | |
| BRICE E TEDROW & | DOROTHY E TEDROW JT TEN | RR 1 | | | | DOUDS IA | 52551 | |
| BRICE G GAMBLE | | 17731 ELK ESTATES RD | | | | ATHENS AL | 35614-4412 | |
| BRICE J SANDS | | 6976 SALON CIR | | | | DAYTON OH | 45424-1578 | |
| BRICE W KARSH | | 9644 SUNSET HILL CIR | | | | LITTLETON CO | 80124-6796 | |
| BRICK A MACLAREN | | 6301 CONCORD | | | | SEABRING FL | 33876 | |
| BRICKIE BOWMAN | | 18030 PELKEY | | | | DETROIT MI | 48205-2712 | |
| BRIDE OS FRASER | | 65 GARD AVE | | | | BRONXVILLE NY | 10708-1318 | |
| BRIDGE ANN MARCHIONE | | 107 DANUBE DR | | | | PITTSBURGH PA | 15209 | |
| BRIDGET A DETLOFF | TR RICHARD C NIEMAN TRUST | UA 04/15/93 | 29 W531 MEADOW AVE | | | WARRENVILLE IL | 60555-2076 | |
| BRIDGET A DURFEY | | 2394 5TH NE ST | | | | EAST WENATCHEE WA | 98802-5014 | |
| BRIDGET A GRAHAM | | 867 HAMPTON | | | | GROSSE PTE WD MI | 48236-1341 | |
| BRIDGET A SCOTT | | 2004 SPAULDING AVE | | | | SUITLAND MD | 20746 | |
| BRIDGET A SLADE | | BOX 1071 | | | | CLARKSTON MI | 48347-1071 | |
| BRIDGET ARNE | | 1640 MELUGINS GROVE RD | | | | STEWARD IL | 60553-9713 | |
| BRIDGET BRENNAN-HURLEY & | THOMAS HURLEY JT TEN | 25682 DEBORAH | | | | REDFORD MI | 48239-1745 | |
| BRIDGET BROGGY & | NOEL BROGGY JT TEN DERRY MORE | MEELICK CO | | | | CLARE | | IRELAND |
| BRIDGET CHAMPAGNE | | 64 ROLAND ST | | | | WOONSOCKET RI | 02895-1251 | |
| BRIDGET D PENDERGAST ADM | EST WILLIAM B BRENT | 5376 CLUB HEAD RD | | | | VIRGINIA BCH VA | 23455 | |
| BRIDGET G GALLAGHER | | 3921 MC KINLEY | | | | DEARBORN HEIGHTS MI | 48125-2504 | |
| BRIDGET H CRITTENDON | | 861 COURTNEY N W | | | | GRAND RAPIDS MI | 49504-3151 | |
| BRIDGET H HAWLEY | | 13954 E 117TH ST | | | | FISHERS IN | 46037-9724 | |
| BRIDGET L LUTZ | ATTN TIM A LUTZ | 5616 BERGAMOT CT | | | | NAPERVILLE IL | 60564-4989 | |
| BRIDGET LYNN TRELOAR | | 924 DEAN WAY | | | | FORT MYERS FL | 33919-3208 | |
| BRIDGET M BAYLOCK | | 930 COURT HOUSE SQ | | | | CAPE MAY CT HOUSE NJ | 08210 | |
| BRIDGET M BRINCKERHOFF | | 761 HAMPTON PLACE | | | | MARIETTA GA | 30064-3325 | |
| BRIDGET M HALLIDEN | | 405 PEACH ORCHARD AVENUE | | | | DAYTON OH | 45419 | |
| BRIDGET M REEG & | WILLIS H REEG JT TEN | 311 COACHMAN RD | | | | ALLISON PARK PA | 15101-3822 | |
| BRIDGET MANSELL | | 801 PORDON LANE | | | | HEALDSBURG CA | 95448 | |
| BRIDGET MARY CANAVAN | | 1830 BEDELL RD | | | | GRAND ISLAND NY | 14072-1845 | |
| BRIDGET PHILP | | 749 E COLUMBIA | | | | PONTIAC MI | 48340-2048 | |
| BRIDGET RUEHL | | 143 FLUSHING AVE | | | | FAIRFIELD CT | 06432-1416 | |
| BRIDGET SHERWOOD | | 9090 EVERGREEN RD | | | | BRIGHTON MI | 48116 | |
| BRIDGET WURN & | ILENE MARY BLACHA JT TEN | 1571 GOLFSIDE VILLAGE BLVD | | | | APOPKA FL | 32712-2134 | |
| BRIDGETT ANNE BUSH | | 7851 GLENEAGLE DR | | | | KALAMAZOO MI | 49048-8627 | |
| BRIDIE FOLEY | | 61 BROADWAY 2100 | | | | NEW YORK NY | 10006-2894 | |
| BRIDIE HARLEY | | BOX 282 | | | | EAST DURHAM NY | 12423-0282 | |
| BRIDIE M WOLF & EVA W BRYANT & | ELAINE J FAIR & | LINDA D POWELL JT TEN | C/O BRYANT | 1912 SUNRISE DR | VIRGINA BEACH | VIRGINIA BCH VA | 23455-3140 | |
| BRIE J GALLAGHER | | PO BOX 191 | | | | TIVOLI NY | 12583 | |
| BRIEN MCMAHON | | 146 ST AGNES DR APT 1 | | | | MEMPHIS TN | 38112-4712 | |
| BRIEN OCONNOR DUNN | | BOX 99 | | | | BAYSIDE TX | 78340-0099 | |
| BRIEN T MCNULTY & | MAUREEN A LANAHAN TR | UA 03/20/1992 | CATHERINE A MCNULTY TRUST | 27D HOLLANDALE APTS | | CLIFTON PARK NY | 12065 | |
| BRIENNE CLIADAKIS | | 28-16 34TH ST | APT 5A | | | ASTORIA NY | 11103-5016 | |
| BRIGETTE P CARTER | | 17930 BONSTELLE AVE | | | | SOUTHFIELD MI | 48075-3478 | |
| BRIGETTE T MACKC | | 15 GROVE AVE | | | | LOCKPORT NY | 14094-2509 | |
| BRIGHT M JUDSON | | 149 WEST NORTHWESTERN AVENUE | | | | PHILADELPHIA PA | 19118-4504 | |
| BRIGID A BRENNAN | | 640 HILLSIDE DR E | | | | SEATTLE WA | 98112 | |
| BRIGID DOOLEY DUTILE | | 18517 SPRING MIST COURT | | | | SOUTH BEND IN | 46637-4637 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRIGID P FLYNN | | 6830 MIAMI HILLS DR | | | | CINCINNATI OH | 45243-2011 | |
| BRIGID R MCGLYNN | | 16 TAFT LANE | | | | ARDSLEY NY | 10502-2411 | |
| BRIGID T JESELSON | | 116 NORTH ISLAND AVE | | | | RAMSEY NJ | 07446-1534 | |
| BRIGIDA MORRIS | | 4444 STATE ST M337 | | | | SAGINAW MI | 48603-5107 | |
| BRIGIDO M CAPILI JR | | 2171 BOMBER AVE | | | | YPSILANTI MI | 48198-9232 | |
| BRIGITA N CROOK | | 3615 CRANE BLVD | | | | JACKSON MS | 39216-3604 | |
| BRIGITTE D THOMAS | | PO BOX 310765 | | | | FLINT MI | 48531 | |
| BRIGITTE JACKSON | | 9210 HAMPTON GLEN COURT | | | | TALLAHASSEE FL | 32312 | |
| BRIGITTE MUTHIG & | REIMUND MUTHIG JT TEN | 2008 SUFFOLK | | | | ANN ARBOR MI | 48103-5022 | |
| BRIGITTE PETERS | | 460 CALIFORNIA ST | | | | RIPON CA | 95366-2112 | |
| BRIGITTE T BRIER | C/O MACKO | 15 GROVE AVE | | | | LOCKPORT NY | 14094-2509 | |
| BRIJ M LAL | | 1043 FLORIDA LANE | | | | ELK GROVE VIL IL | 60007-2927 | |
| BRILEY T PATTERSON | | 2590 BRIDLEWOOD ST | | | | CIRCLEVILLE OH | 43113-8926 | |
| BRILLANTE ROMANELLI & | DOROTHY P ROMANELLI JT TEN | 714 THOMPSON ST | | | | TURTLE CREEK PA | 15145-1215 | |
| BRINCA S PETERS | | 2 WILLOW WY | | | | LAUREL DE | 19956-9595 | |
| BRINCETON PHIPPS | | 1750 W ROMNEYA DR #112 | | | | ANAHEIM CA | 92801 | |
| BRINDA S IRVIN | | PO BOX 14478 | | | | SAGINAW MI | 48601-0478 | |
| BRION DE PIETRO | | 261 N COLONIAL DRIVE | | | | CORTLAND OH | 44410-1144 | |
| BRISBIN PROGRESSORS 4-H | CLUB | 4284 US HWY 89 SO | | | | LIVINGSTON MT | 59047-9164 | |
| BRIT A REED | | 13124 ROBINS DR | | | | DENVER CO | 80239-3720 | |
| BRITAIN W PIERCE | | 5450 GLENRIDGE DR NE 301 | | | | ATLANTA GA | 30342-4920 | |
| BRITNEY WARE | | 18436 PENNINGTON | | | | DETROIT MI | 48221-2144 | |
| BRITON A ROCKAFELLOW | | 1780 KETTNER BLVD | UNIT 304 | | | SAN DIEGO CA | 92101 | |
| BRITON COOPER BUSCH | | BOX 154 | | | | HAMILTON NY | 13346-0154 | |
| BRITT BONNIE BENJAMIN | | 12209 NORWOOD RD | | | | LEAWOOD KS | 66209-1202 | |
| BRITT L HUNLEY | | 2870 STANTON ROAD | | | | OXFORD MI | 48371-5826 | |
| BRITTA ANDERSON | | 1556 W 145 ST | | | | GARDENA CA | 90247-2307 | |
| BRITTA D CAUCHI | | PO BOX 50733 | | | | KALAMAZOO MI | 49005-0733 | |
| BRITTA SCHESNACK | | 7401 DALLAS DRIVE | | | | LA PALMA CA | 90623-1305 | |
| BRITTANY ALEXANDRA KOVACS | | 718 GLENGROVE STREET | | | | OSHAWA ON  L1J 5C4 | | CANADA |
| BRITTANY E SEKORA | | 5018 STORMY CI | | | | LAS VEGAS NV | 89119-2244 | |
| BRITTEN JACOBS | | 39 RED DR | | | | ROWLAND NC | 28383-9752 | |
| BRITTIN CEMETERY AN ILLINOIS | CORPORATION | C/O M MITTS | 6760 MITTS ROAD | | | SPRINGFIELD IL | 62707-4605 | |
| BRITTNEY MICHELE BROWN | | 1142 JACKIE LANE | | | | MAYFIELD HTS OH | 44124-1823 | |
| BRITTON MALONE WHITSON | | 1443 MARION AVE | | | | TALLAHASSEE FL | 32303-5828 | |
| BROADDUS HOSPITAL | | BOX 930 | | | | PHILIPPI WV | 26416-0930 | |
| BROCK A CUMMINGS | | 2969 E STATE ROAD 32 | | | | CRAWFORDSVILLE IN | 47933-9612 | |
| BROCK B WALKER | | 6115 SHALIMAR PL | | | | FLORISSANT MO | 63033-7839 | |
| BROCK BAKER | | ROUTE 2 | | | | PEABODY KS | 66866-9802 | |
| BROCK FREDERICK MERCK | | 6832 N WILDWOOD | | | | CHICAGO IL | 60646 | |
| BROCK RICHARDSON | | 17 WAUGHBROOK LN | | | | UNDERHILL VT | 05489-9740 | |
| BRODERICK W HUNTER | | 19974 MACKAY | | | | DETROIT MI | 48234-1446 | |
| BROMLEY E BILTON & | JANE E BILTON JT TEN | 1702 LAKEVIEW DR | | | | MONROE NC | 28112-5137 | |
| BRON J RUSIN & | JOHN V RUSIN | TR UA 3/12/92 BRON J RUSIN TRUST | 1086 ASH ST | | | WINNETKA IL | 60093-2155 | |
| BRON M TAMULIS | | 109 SPRING ST | | | | MARLBORO MA | 01752-4530 | |
| BRONAC W KONOPACKI & | JANE J KONOPACKI JT TEN | 96 ROY ST | | | | CHICOPEE MA | 01013-1733 | |
| BRONE CIUNKA & | VICTORIA BURNEIKIS JT TEN | 29326 VAN LAAN DR | | | | WARREN MI | 48092-4249 | |
| BRONE MIKLIUS & | AUKSE J VAICAITIS & | RUTA A PUZAUSKAS JT TEN | 10 FAIRWAY RD | | | LIDO BEACH NY | 11561-4822 | |
| BRONE VIRSILA & | VICTORIA BURNEIKIS JT TEN | 11797 LANDON RD | | | | BARODA MI | 49101-9787 | |
| BRONEK DROZDOWICZ | CUST RACHEL ANNA DROZDOWICZ U | OH | 119 SPRINGWOOD DR | | | ALLENTOWN PA | 18104 | |
| BRONELL HENDRICKSON | | 312 LONGMAN RD | | | | EATON OH | 45320-9357 | |
| BRONETTA M SHEEN | | 1220 STAGECOACH RD | | | | HENDERSON NC | 27537-7024 | |
| BRONIK RONCHKA | | 1240 MULMUR COURT | | | | PICKERING ON  L1V 3L7 | | CANADA |
| BRONISLAUS B TOMCZYK JR | | 2942 WALCK DRIVE | | | | N TONAWANDA NY | 14120-1128 | |
| BRONISLAUS W MACHYNSKI | | 130 BROADWAY RD | | | | W SENECA NY | 14224-1729 | |
| BRONISLAW A WITKOWSKI | | 12685 BRYCE RD | | | | EMMETT MI | 48022-2900 | |
| BRONISLAW K BURZYNSKI | | 51400 FORSTER | | | | SHELBY TOWNSHIP MI | 48316-3879 | |
| BRONISLAW KONOPKA | | 52 PLEASANT PLACE | | | | KEARNY NJ | 07032-1833 | |
| BRONISLAW LENKIEWICZ & | JANICE LENKIEWICZ JT TEN | 8101 MARIAN AVE | | | | WARREN MI | 48093 | |
| BRONISTA A HOLZER | | 3173 BRYANT | | | | PALO ALTO CA | 94306-2911 | |
| BRONSON C DAVIS & | CATHIE V DAVIS JT TEN | 7108 FALLING SPRINGS RD | | | | FT WORTH TX | 76116-9309 | |
| BRONSON E ANDREWS | | 18665 LAMONT | | | | DETROIT MI | 48234-2230 | |
| BRONSON TWEEDY | | 6412 GARNETT DRIVE | | | | CHEVY CHASE MD | 20815-6616 | |
| BRONWEN GLADDING | | PO BOX 411 | | | | MANCHESTER VT | 05254-0411 | |
| BRONWYN ANN SAUNDERS | | 33920 SCHULTE | | | | FARMINGTON HILLS MI | 48335-4159 | |
| BRONWYN ANN SAUNDERS & | ELLEN T SAUNDERS JT TEN | 33920 SCHULTE | | | | FARMINGTON HILLS MI | 48335-4159 | |
| BRONWYN G LEAMON | | 701 OAK STREET | | | | MERKEL TX | 79536-6417 | |
| BROOKE E BALLINGER | | 1122B CHURCH GROVE CT | | | | RICHMOND VA | 23233-2764 | |
| BROOKE E CUNNINGHAM | | 1957 CHIMNEY LN | | | | KETTERING OH | 45440-2954 | |
| BROOKE K MULLERY | | 273 CANAL DR | | | | TAPPAHANNOCK VA | 22560-5014 | |
| BROOKE M FEISTER | | BOX 1013 | | | | RED LODGE MT | 59068-1013 | |
| BROOKE MCKNIGHT | | 3354 GENEVIEVE ST | | | | SAN BERNADINO CA | 92405-2516 | |
| BROOKE MYERS | | 4141 FLORA PL | | | | ST LOUIS MO | 63110 | |
| BROOKE SUZANNE HARI | | 56724 M-40 | | | | MARCELLUS MI | 49067-9416 | |
| BROOKE SYDNEY SILBERMAN | | 656 DAY AVE | | | | RIDGEFIELD NJ | 07657 | |
| BROOKIE M MILLS | | 878 GLENDOWER AVE | | | | COLUMBUS OH | 43207-3142 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROOKIE S REGISTER | | BOX 533 | | | | FOUR OAKS NC | 27524-0533 | |
| BROOKINGS LANGE | | 7560 CENTRAL AVE | | | | INDIANAPOLIS IN | 46240-2855 | |
| BROOKLYN MEMORIAL UNITED | METHODIST CHURCH | 2607 ARCHWOOD AVE | | | | CLEVELAND OH | 44109-2515 | |
| BROOKS C GERMAINE | | 7017 NORMANDY CT | | | | FLINT MI | 48506-1757 | |
| BROOKS C GETTY | | 201 BROOKS AVENUE | | | | VESTAL NY | 13850-2667 | |
| BROOKS D SIMPSON | | 1258 E CLARK DR | | | | GILBERT AZ | 85297-6880 | |
| BROOKS E HALE | | 23000 O HARA RD | | | | MERRILL MI | 48637-9748 | |
| BROOKS E LANHAM & | SANDRA K LANHAM JT TEN | 36740 VALLEY FORGE DRIVE | | | | SOLON OH | 44139-2635 | |
| BROOKS H HAIRSTON | | BOX 2132 | | | | EAST ST LOUIS IL | 62202-2132 | |
| BROOKS ROBINSON | | 212 WATSON ST 1 | | | | BUFFALO NY | 14206-1536 | |
| BROOKS WHITE & | JOAN WHITE JT TEN | 12420 E SUMMER TRAIL | | | | TUCSON AZ | 85749 | |
| BROOKS WILLIAMS LYLE | | BOX ONE | | | | ROCKY HILL CT | 06067 | |
| BROOKSIE J WENZ | ATTN BROOKSIE JILL POLLACK | 1500 LOCKWOOD | | | | ORTONVILLE MI | 48462-9121 | |
| BROOKSIE KING | | 3021 OCEANVIEW BLVD | | | | SAN DIEGO CA | 92113-1430 | |
| BROR W NORBERG | | 19 OTIS ST | | | | AUBURN MA | 01501-3419 | |
| BROSSIE A GIARDINA & | ROSINA G GIARDINA JT TEN | 314 W PARK AVE | | | | GREENWOOD MS | 38930-2902 | |
| BROWN AND BROWN | ATT HENRY E BROWN | 145 E MAIN ST | | | | MESA AZ | 85201-7407 | |
| BROWN D CROSSNOE | | 2380 E REID RD | | | | GRAND BLANC MI | 48439-8535 | |
| BROWN D CROSSNOE & | BARBARA JEAN CROSSNOE JT TEN | 2380 E REID ROAD | | | | GRAND BLANC MI | 48439-8535 | |
| BROWN L DOWNEY & | BETTY T DOWNEY JT TEN | ROUTE 3 | 4247 SHEPHERDSTOWN RD | | | MARTINSBURG WV | 25401-0308 | |
| BROWNIE M BROWNE | | 1600 PARK | | | | CLINTON OK | 73601-5126 | |
| BROWNLOE L GARRETT | | 400 RIVERSIDE DRIVE | | | | MANCHESTER MI | 48158-8523 | |
| BROWSERS 4-H CLUB | C/O GERARD WORRELL | 3575 FERRY LANDING ROAD | | | | DUNKIRK MD | 20754-9651 | |
| BROZIE REED | | 528 NEVADA | | | | PONTIAC MI | 48341-2553 | |
| BRUCE A ACRE | | 6355 ORIOLE DR | | | | FLINT MI | 48506-1746 | |
| BRUCE A ADAMEC & | KATHLEEN M ADAMEC JT TEN | BOX 281 | | | | HINSDALE IL | 60522-0281 | |
| BRUCE A ATKINS | | 5707 LOOKOUT MTN DR | | | | HOUSTON TX | 77069-2618 | |
| BRUCE A BAILEY | CUST KRISTOPHER A BAILEY UGMA TX | 8204 RED WILLOW DR | | | | AUSTIN TX | 78736-1779 | |
| BRUCE A BAILEY | CUST STEPHANIE M BAILEY UGMA TX | 8204 RED WILLOW DR | | | | AUSTIN TX | 78736-1779 | |
| BRUCE A BAKER | | 3250 WELCH RD | | | | WALLED LAKE MI | 48390-1568 | |
| BRUCE A BARRETT | | 419 EDGEMONT AVE | | | | FLINT MI | 48503-2313 | |
| BRUCE A BARTH | | 8872 THORNAPPLE DR | | | | PICKNEY MI | 48169-9268 | |
| BRUCE A BARTON | | 3829 LAKE HILLS RD | | | | RICHMOND VA | 23234-3664 | |
| BRUCE A BELL | | 1806 SHANNON DR | | | | JANESVILLE WI | 53546-1498 | |
| BRUCE A BILLER | | 858 BURRITT RD | | | | HILTON NY | 14468-9725 | |
| BRUCE A BIRDWELL | | BOX 318 | | | | DEWEYVILLE TX | 77614-0318 | |
| BRUCE A BLINN | | 199 GREENLAWN BLVD | | | | WEIRTON WV | 26062 | |
| BRUCE A BRANDENBURG | | 943 DAHLIA LANE | | | | ROCHESTER MI | 48307-3305 | |
| BRUCE A BRANDENBURG & | REBECCA A BRANDENBURG JT TEN | 943 DAHLIA LANE | | | | ROCHESTER MI | 48307-3305 | |
| BRUCE A BROOKS | CUST AMY SUZANNE BROOKS | UTMA MI | 126 ALABAMA ST | | | SAINT CROIX FALLS WI | 54024-9207 | |
| BRUCE A BROWN & | PAULA L BROWN JT TEN | 5930 NORTHRIDGE DR | | | | SAVAGE MN | 55378 | |
| BRUCE A BROWN & | SUSAN K BROWN JT TEN | 8440 MAURICE LN | | | | FLUSHING MI | 48433-2923 | |
| BRUCE A BUCKINGHAM & | SUZANNE L BUCKINGHAM JT TEN | 1340 MILLBANK DR | | | | MATTHEWS NC | 28104-6849 | |
| BRUCE A BURGERMASTER | | 28 PIERMONT RD | | | | ROCKLEIGH NJ | 07647-2712 | |
| BRUCE A BUTLER | | 11565 GATES RD | | | | MULLIKEN MI | 48861-9624 | |
| BRUCE A CANTRELL | | 100 GREENLAND LN | | | | YORKTOWN IN | 47396-9254 | |
| BRUCE A CHAMBERLAIN | | 492 W NORTH AV | | | | EAST PALESTINE OH | 44413-1650 | |
| BRUCE A DEMAREE & | JENNIFER S DEMAREE JT TEN | 83 PARK ST | | | | PLEASANTVILLE NY | 10570-3724 | |
| BRUCE A DETTLOFF | | 12639 SCHLEWEIS | | | | MANCHESTER MI | 48158-9611 | |
| BRUCE A DIDION | | 9040 NORTHEASTERN AVE | | | | INDIANAPOLIS IN | 46239-1444 | |
| BRUCE A EUGENE | | 3203 PARKLANE DR | | | | PARMA OH | 44134-3425 | |
| BRUCE A EVOY | | 140 FALLING LEAF DR | | | | LAPEER MI | 48446-3139 | |
| BRUCE A FEIERTAG | | 3201 BROOKHOLLOW RD | | | | OKLAHOMA CITY OK | 73120-5201 | |
| BRUCE A FORDE & | CAMILLE L FORDE JT TEN | 506 PINE CREST DR | | | | DECORAH IA | 52101-1116 | |
| BRUCE A FREESE & | BEVERLY A FREESE JT TEN | 33 EBBING COURT | | | | ESSEX MD | 21221 | |
| BRUCE A GARDNER | | 5725 OPALINE DR | | | | WATERFORD MI | 48327-2642 | |
| BRUCE A GLASSFORD | | 11169 JERRYSON | | | | GRAND LEDGE MI | 48837-9181 | |
| BRUCE A GREENE | | 1330 BROOKEDGE DR | | | | HAMLIN NY | 14464-9360 | |
| BRUCE A GWYN | CUST NICHOLAS J GWYN | UTMA LA | 220 HECTOR AVE | | | METAIRIE LA | 70005-4118 | |
| BRUCE A HABERICHTER | | 6421 OTTO STREET | | | | DOWNERS GROVE IL | 60516-2454 | |
| BRUCE A HAEUSSLER | | 9351 WEBER RD | | | | MANCHESTER MI | 48158-9737 | |
| BRUCE A HAMLIN & | SHARON HAMLIN TEN COM | 5304 BATON ROUGE BLVD | | | | FRISCO TX | 75035 | |
| BRUCE A HARDYNIEC & | LOREEN E HARDYNIEC JT TEN | 5615 WOODLAND WAY | | | | BRINGHURST IN | 46913-9697 | |
| BRUCE A HARRIS | | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG OH | 45342-1224 | |
| BRUCE A HARTLEY | | 9100 E 19TH AVE | | | | STILLWATER OK | 74074-7060 | |
| BRUCE A HARTZELL | | 3965 MICHAEL AVE | | | | LOS ANGELES CA | 90066-4115 | |
| BRUCE A HEINRICH | | 11005 MATHIS MOUNTAIN RD SE | | | | HUNTSVILLE AL | 35803-2813 | |
| BRUCE A HERSHLINE & | DOLORES HERSHLINE JT TEN | 2780 BENEDICT LANE | | | | SHELBY TWP MI | 48316-2010 | |
| BRUCE A HEWETSON | | 1318 14TH STREET | | | | BEDFORD IN | 47421-3231 | |
| BRUCE A HILES & | ROSA E HILES | TR HILES JOINT LIVING TRUST | UA 06/15/93 | 1308 WHITE OAK CIRCLE | | EGG HARBOR CITY NJ | 08215-4156 | |
| BRUCE A HOPKINS & | VICKY L HOPKINS JT TEN | 8455 GRACE | | | | SHELBY TWP MI | 48317-1709 | |
| BRUCE A HORN | | 5242 N CANAL ROAD | | | | DIMONDALE MI | 48821-8742 | |
| BRUCE A HUTTON | | 3450 ONONDAGA RD | | | | EATON RAPIDS MI | 48827-9608 | |
| BRUCE A KAHAN | | 1331 DEERBOURNE DR | | | | WESLEY CHAPEL FL | 33543-6754 | |
| BRUCE A KATZ | CUST CARLY I | KATZ UGMA NY | 5216 COLD SPRING LANE | | | WEST BLOOMFIELD MI | 48322-4208 | |
| BRUCE A KATZ | CUST EMILY B | KATZ UGMA NY | 5216 COLD SPRING LANE | | | WEST BLOOMFIELD MI | 48322-4208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRUCE A KATZ | | 5216 COLD SPRING LANE | | | | WEST BLOOMFIELD MI | 48322-4208 | |
| BRUCE A KLEIN | | 132 COLFAX ST | | | | CONCIL BLUFFS IA | 51503-3011 | |
| BRUCE A KLEIN & | JACQUELINE KLEIN JT TEN | 4276 SO 150 AVE | | | | OMAHA NE | 68137-5148 | |
| BRUCE A KOIS | | 1015 SAINT CHARLES PL | | | | THOUSAND OAKS CA | 91360-4061 | |
| BRUCE A LEE | TR U/A DTD | 10/05/91 THE BRUCE A LEE | LIVING TRUST | 3083 EGLESTON AVE | | FLINT MI | 48506-2149 | |
| BRUCE A LEWANDOWSKI | | 243 WESTMINISTER | | | | AUSTINTOWN OH | 44515-2823 | |
| BRUCE A MACK | | 425 AVALON TERRACE COURT | | | | RENO NV | 89523 | |
| BRUCE A MC COY | | BOX 394 | | | | NORMAN OK | 73070-0394 | |
| BRUCE A MCGRATH | ATTN LORENE ELDRIDGE | 7444 WILSON RD | | | | MONTROSE MI | 48457-9171 | |
| BRUCE A MCMAHON | C/O VIRGINIA L MCMAHON | 320 HUNTINGTON CT 46A | | | | WEST CHESTER PA | 19380-1778 | |
| BRUCE A MESSING & | JEANNE MARIE MESSING JT TEN | 1215 LENTZ LANDING LANE | | | | NEBO NC | 28761-9613 | |
| BRUCE A MICHELS | | 308 SKY VIEW DR | | | | LOMPOC CA | 93436-7449 | |
| BRUCE A MIDLER | | 88 HANSON LANE | | | | NEW ROCHELLE NY | 10804-1727 | |
| BRUCE A MILLER | | 645 N FRANKLIN ST | APT 2 | | | VAN WERT OH | 45891-1394 | |
| BRUCE A MOSSNER | | 9961 MARLYN | | | | REESE MI | 48757-9548 | |
| BRUCE A NETHING | | 10220 PATHFINDER ST | | | | RENO NV | 89506-8558 | |
| BRUCE A NEWTON | | 13983 BELL ROAD | | | | LAKE ODESSA MI | 48849 | |
| BRUCE A PEARSON | | 1675 W OAKWOOD | | | | OXFORD MI | 48371-2119 | |
| BRUCE A PONTING | | 971 BROOKPOINT DR | | | | MACEDONIA OH | 44056-1605 | |
| BRUCE A POTTS | | 38 SPRING LAKE DR | | | | OXFORD MI | 48371-5107 | |
| BRUCE A R EVERETT & | JOHN B EVERETT JT TEN | 3416 CLAYTON AVE | | | | WATERFORD MI | 48329 | |
| BRUCE A RAFF | | 5167 DEL MORENO DR | | | | WOODLAND HILLS CA | 91364-2427 | |
| BRUCE A SEIDEL & | SUSAN E SEIDEL JT TEN | 1826 10TH STREET | | | | BETHLEHEM PA | 18020-5814 | |
| BRUCE A SERVISS | | 15 ROSEBRIER ST | | | | MASSENA NY | 13662-1762 | |
| BRUCE A SMITH | | 520 PARTRIDGE LANE | | | | ALBANY GA | 31707-3040 | |
| BRUCE A SMITH & | LORAIN M SMITH JT TEN | 10886 MASON DR | | | | GRANT MI | 49327-9500 | |
| BRUCE A SMITH & JANE E SMITH | TR BRUCE A SMITH LIVING TRUST | UA 12/15/97 | 12 STUYVESANT DR | | | HOCKESSIN DE | 19707-1341 | |
| BRUCE A STRICKER | | 94 S HANOVER ST | | | | MINSTER OH | 45865-1234 | |
| BRUCE A SULLIVAN | | 14505 CENTRAL CT PH4 | | | | OAK FOREST IL | 60452-1064 | |
| BRUCE A TARTAGLIA | | 40 VALLEYWOOD RD | | | | COS COB CT | 06807-2329 | |
| BRUCE A TERRY | | 230 HIGH PATH RD | | | | WINDSOR CT | 06095-4103 | |
| BRUCE A TICHENOR & | GAIL B MARTIN JT TEN | 33-27 MURRAY LN | | | | FLUSHING NY | 11354-3210 | |
| BRUCE A TIMMONS | | 2147 TAMARACK DR | | | | OKEMOS MI | 48864-3911 | |
| BRUCE A TREADWAY | | 7396 SOUTH MORRISH ROAD | | | | SWARTZ CREEK MI | 48473-7624 | |
| BRUCE A WEISSEND | | 819 BELLE DR | | | | SPRING HILL TN | 37174-2426 | |
| BRUCE A WHITE | | BOX 344 | | | | ROSELLE NJ | 07203-0344 | |
| BRUCE A WILLIS & | LUCY K WILLIS JT TEN | 6165 NABLEY HILL | | | | FENTON MI | 48430 | |
| BRUCE A WILLSEY | | 1033 IRONWOOD CT APT 4 | | | | ROCVHESTER MI | 48307-1250 | |
| BRUCE A WORLEY | | 13691 GAVINA AVE 470 | | | | SYLMAR CA | 91342-2663 | |
| BRUCE ALAN FREDRICK | | 15929 BLACKWATER COURT | | | | TINLEY PARK IL | 60477 | |
| BRUCE ALAN FREDRICK & | SUSAN E FREDRICK JT TEN | 15929 BLACKWATER COURT | | | | TINLEY PARK IL | 60477 | |
| BRUCE ALAN HEIMLICH | | 26175 PIERCE RD | | | | LOS GATOS CA | 95033-8528 | |
| BRUCE ALCORN | | 11061 111TH RD | | | | LIVE OAK FL | 32060-6984 | |
| BRUCE ALLEN SALAS & | FAYE TAYLOR RANDALL JT TEN | 5125 MCCLINTOCKSBURG ST | | | | NEWTON FALLS OH | 44444-9267 | |
| BRUCE ALLEN WAKELEY | | 7105 TINA DR | | | | INDIANAPOLIS IN | 46214-3235 | |
| BRUCE ANTHONY | | 6436 ST RT 305 N E | | | | FOWLER OH | 44418-9716 | |
| BRUCE ASHBACK & | CARRIE A ASHBACK JT TEN | 1705 NE 249TH STREET | | | | RIDGEFIELD WA | 98642 | |
| BRUCE ATLAS | | 157-33-22ND AVE | | | | WHITESTONE NY | 11357 | |
| BRUCE ATWOOD | | 5824 WOODLAND DRIVE | | | | NELSON BC  V1L 6Y2 | | CANADA |
| BRUCE AVERY FRENCH | | 5708 MATILIJA AVE | | | | VAN NUYS CA | 91401-4423 | |
| BRUCE B BRISSETTE | | 2350 LAKE ANGELUS LANE | | | | PONTIAC MI | 48326-1008 | |
| BRUCE B CADIEU | | 8904 ALBEMARLE RD | | | | CHARLOTTE NC | 28227-2618 | |
| BRUCE B G CLARKE | | 4140 SW AYLESBURY RD | | | | TOPEKA KS | 66610-1587 | |
| BRUCE B GARDNER | | 32920 CONCH COURT | | | | LEWES DE | 19958 | |
| BRUCE B KEMP | | 2450 W RIVER ROAD | | | | NEWTON FALLS OH | 44444-9499 | |
| BRUCE B KEMP & | KAREN L KEMP JT TEN | 2450 W RIVER RD | | | | NEWTON FALLS OH | 44444-9499 | |
| BRUCE B KNIGHT | | 161 EMBERGLOW LANE | | | | ROCHESTER NY | 14612-1425 | |
| BRUCE B PIERCE | | PO BOX 4006 | | | | CHARLOTTESVILLE VA | 22903 | |
| BRUCE B ROBERTS | | 82 BURBANK LANE | | | | YARMOUTH ME | 04096-5926 | |
| BRUCE B ROBERTS | | 24 BAYLEY POINT LANE | | | | HILTON HEAD ISLAND SC | 29926-1309 | |
| BRUCE B SHEAVES | | 5152 MUNHALL ST | | | | PORT CHARLOTTE FL | 33981-1675 | |
| BRUCE BALES | | 639 LAKEWOOD DR NE | | | | BROOKHAVEN MS | 39601-4756 | |
| BRUCE BARRIE | | 5807 WEST 29TH STREET ROAD | | | | GREELEY CO | 80634-8504 | |
| BRUCE BIGLEY | | 1355 VAUXHALL PLACE | | | | COLUMBUS OH | 43204-2201 | |
| BRUCE BOANGE MINER | | 4090 SW SAINT LUCIE SHORES DR | | | | PALM CITY FL | 34990-3840 | |
| BRUCE BLENCE & | CYNTHIA BLENCE JT TEN | 1862 FRANCIS DR | | | | CLEARWATER FL | 33763-4108 | |
| BRUCE BLUMBERG | | 3147 WALLER STREET | | | | JACKSONVILLE FL | 32254-4213 | |
| BRUCE BODINGER | | BOX 472 | | | | EAST BRUNSWICK NJ | 08816-0472 | |
| BRUCE BOLTUCH | | 88 WILLOW DR | | | | OLD TAPPAN NJ | 07675-6831 | |
| BRUCE BOYD | | 8569 MANOR ST | | | | DETROIT MI | 48204-3026 | |
| BRUCE BRANDELL | | 457 BIRCH CREST | | | | SASKATOON SK  S7N 2K2 | | CANADA |
| BRUCE BRODY | CUST TESA CHARNEL BRODY | UTMA WV | 641 CLONE RUN RD | | | HEDGESVILLE WV | 25427-3420 | |
| BRUCE BRUNGARD & | DEBORAH BRUNGARD JT TEN | 2253 INWOOD DR | | | | YOUNGSTOWN OH | 44515-5149 | |
| BRUCE BUTTERWEICH | | 134 FRIENDS LANE | | | | WESTBURY NY | 11590-6506 | |
| BRUCE C AMBLER | | 304 E ELLEN | | | | FENTON MI | 48430-2119 | |
| BRUCE C ANDERSON | | 322 LAKE ST 105 | | | | EXCELSIOR MN | 55331-1831 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRUCE C BADE | | 1642 E-SR 26E | | | | HARTFORD CITY IN | 47348 | |
| BRUCE C BROCKWAY | | 7350 EAST Y AVE | | | | VICKSBURG MI | 49097-9555 | |
| BRUCE C BURKEY | | 37 BERKSHIRE | | | | ROCHESTER NY | 14626-3814 | |
| BRUCE C CAMPBELL | | 1512 CEDAR TER | | | | COLUMBIA SC | 29209-1620 | |
| BRUCE C CLYMER | | 1808 WOODBINE PLACE | | | | OCEANSIDE CA | 92054 | |
| BRUCE C CRAFTS | | 334 EAST SOUTH STREET | | | | DAVISON MI | 48423-1620 | |
| BRUCE C DARGA | TR BRUCE C DARGA REVOCABLE TRU | | 5/20/2002 | 985 BRIDGE PARK | | TROY MI | 48098 | |
| BRUCE C DAVIDSON | | 2568 N 124TH 427 | | | | WAUWATOSA WI | 53226-1052 | |
| BRUCE C DUDLEY | | RFD 1 LAKE ST | | | | NORTH SALEM NY | 10560-1310 | |
| BRUCE C DUNGAN | | 217 DUDLEY RD | | | | UNION HALL VA | 24176-3801 | |
| BRUCE C DURST | | 3160 BAZETTA RD | | | | CORTLAND OH | 44410-9228 | |
| BRUCE C EDENTON | | BOX 3100 | | | | JACKSON TN | 38303-3100 | |
| BRUCE C GRANT | | 121 CLEVELAND CHAPEL RD | | | | SPARTANBURG SC | 29303-3202 | |
| BRUCE C HATHAWAY | | 787 WILLIAMS HILL RD | | | | RICHMOND VT | 05477-9466 | |
| BRUCE C HOLEMAN | | 792 NORTH WEST 1621 | | | | BATES CITY MC | 64011 | |
| BRUCE C LABUDDE | | 4316 FAWN LANE S E | | | | SMYRNA GA | 30082-3951 | |
| BRUCE C MILLER | | 6189 DUBLIN ROAD | | | | DUBLIN OH | 43017-1407 | |
| BRUCE C MOTHORPE | | 86 PALM HARBOR DR | | | | NORTH PORT FL | 34287-6534 | |
| BRUCE C MOTHORPE & | EDITH E MOTHORPE JT TEN | 86 PALM HARBOR DR | | | | NORTH PORT FL | 34287-6534 | |
| BRUCE C NELSON & | CATHERINE L NELSON JT TEN | 469 N 30TH RD | | | | LA SALLE IL | 61301-9758 | |
| BRUCE C PAULUS | | 310 SUMMIT BLVD | | | | LAKE ORION MI | 48362-2875 | |
| BRUCE C PROPER | | 1550 RATTALEE LAKE RD | | | | HOLLY MI | 48442-8544 | |
| BRUCE C ROBERTS | | 8360 ILENE DR | | | | CLIO MI | 48420-8518 | |
| BRUCE C SISSON | | 670 E 39TH AVE | | | | EUGENE OR | 97405 | |
| BRUCE C STILL | | 137 TIMBERLOST TRAIL | | | | SUWANEE GA | 30024-2416 | |
| BRUCE C VEIT | | 649 AGUA CALIENTE DR | | | | EL PASO TX | 79912-2226 | |
| BRUCE C WALKER | | 2065 CLEARWOOD CT 653 | | | | SHELBY TOWNSHIP MI | 48316-1015 | |
| BRUCE C WATSON | | 542 STONYBROOK DR | | | | GRAND BLANC MI | 48439-1108 | |
| BRUCE C WELLS | | BOX 309 | | | | BRASHER FALLS NY | 13613-0309 | |
| BRUCE CALABRESE | | 792 WINTER COURT | | | | CARMEL IN | 46032-5273 | |
| BRUCE CAMPBELL | CUST KELSEY ANN YOUNG UGMA M | 1462 PASEO NOGALES RD | | | | ALAMO CA | 94507-1137 | |
| BRUCE CARMICHAEL | | 7901 W CO RD 950 N | | | | GASTON IN | 47342-9066 | |
| BRUCE CARSWELL | | 16 HIGHLAND WAY | | | | SCARSDALE NY | 10583-1610 | |
| BRUCE CAYTON | | 2634 PROCTOR ST | | | | FLINT MI | 48504-2859 | |
| BRUCE CHARLES BECKMANN | | 611 BEACON BLVD | | | | SEA GIRT NJ | 08750-1402 | |
| BRUCE CHARLES DANSKIN | | 5121 MELBOURNE RD | | | | RALEIGH NC | 27606-1747 | |
| BRUCE CIALFI | CUST JENNIFER CIALFI | UNDER THE NJ UNIF GINT MIN ACT | 61 SAXTON DR | | | HACKETTSTOWN NJ | 07840 | |
| BRUCE CLARK HEPP | | 1586 S WRIGHT CT | | | | LAKEWOOD CO | 80228-3867 | |
| BRUCE CLAYBAUGH | | 5795 N CO RD 650W | | | | WEST BADEN SPRINGS IN | 47469 | |
| BRUCE COLLETT | | 17 GLENWOOD CT | | | | FAIRFIELD OH | 45014-4432 | |
| BRUCE CORNISH | | 6315 MOCCASIN BEND | | | | SPRING TX | 77379-4216 | |
| BRUCE D BARBER | | 7399 BEAR RIDGE RD | | | | N TONAWANDA NY | 14120-9520 | |
| BRUCE D BARNES | | 245-777 TERRACE DR | | | | OSHAWA ON  L1G 2Z3 | | CANADA |
| BRUCE D BENTLEY | | 318 GILBERT STREET | | | | OWOSSO MI | 48867-2432 | |
| BRUCE D BISCHOFF | | 9007 CORIANDER CIRCLE | | | | MANASSAS VA | 20110-5966 | |
| BRUCE D FALES & | MAY S FALES JT TEN | 333 RUSSELL AVE 201 | | | | GAITHERSBURG MD | 20877-2833 | |
| BRUCE D FALES & | MAY S FALES TEN ENT | 333 RUSSELL AVE 201 | | | | GAITHERSBURG MD | 20877-2833 | |
| BRUCE D GEISENDORFER | | 1518 BELLE MEAD | | | | COPLEY OH | 44321-1808 | |
| BRUCE D GOODMAN | | 4375 E COURT ST | | | | BURTON MI | 48509-1815 | |
| BRUCE D GOODWILLIE | | 4616 MASSACHUSETTS ST | | | | SAN DIEGO CA | 92116-1035 | |
| BRUCE D HAGESTAD & | JANICE HAGESTAD JT TEN | 814 S LEWIS ST | | | | DENVER CO | 80226-3926 | |
| BRUCE D HERRICK | | 103 COUNTRY CLUB 3 RD | | | | SANFORD ME | 04073-5239 | |
| BRUCE D HOFFMAN | | 5030 PIERCE RD NW | | | | WARREN OH | 44481-9309 | |
| BRUCE D KOLKMAN | | 6489 CLOVER LANE | | | | JENISON MI | 49428-9218 | |
| BRUCE D LARKIN | | 4075 E BURT RD | | | | MONTROSE MI | 48457-9602 | |
| BRUCE D MACFARLANE | | 402 HACIENDA CIRCLE | | | | HAUGHTON LA | 71037-9529 | |
| BRUCE D MUENSTERMANN | | 310 CHESTNUT TER | | | | SPRING HILL TN | 37174-2598 | |
| BRUCE D NACHMAN | ATTN CHARLES P NACHMAN | 1510 FLOYD AVE | | | | RICHMOND VA | 23220-4620 | |
| BRUCE D OGLETREE | | 507 STRANGE ROAD | | | | TAYLORS SC | 29687-3974 | |
| BRUCE D PATTERSON | | 3079 HAINES ROAD | | | | ATTICA MI | 48412-9343 | |
| BRUCE D PATTERSON & | VIRGINIA ANN PATTERSON JT TEN | 3079 HAINES RD | | | | ATTICA MI | 48412-9343 | |
| BRUCE D PIERSON | | 2101 STONE THROW DR | | | | LAPEER MI | 48446-9026 | |
| BRUCE D POTTER | | 2460 OVERGLEN CT | | | | EAST LANDSING MI | 48823-9475 | |
| BRUCE D ROHN & | GWENDOLYN B ROHN JT TEN | 6516 EAGLE RIDGE | | | | EL PASO TX | 79912-7435 | |
| BRUCE D SEWELL | | 4015 CUSTER | | | | ROYAL OAK MI | 48073-2432 | |
| BRUCE D SEXTON | | 434 W 4TH ST | APT 717 | | | RED WING MN | 55066-2549 | |
| BRUCE D SMITH | | 1 BELMONT COURT | | | | WHITBY ON  L1N 7Z9 | | CANADA |
| BRUCE D STEVENSON & | RUTH T STEVENSON | TR UA 6/24/93 | THE BRUCE D STEVENSON & RU | STEVENSON LIV TR | PO BOX 383 | BUCKINGHAM PA | 18912-0383 | |
| BRUCE D STUBBLEFIELD | | 1168 HIGHWAY 3 N | | | | HAMPTON GA | 30228-2052 | |
| BRUCE D WALLACE | | 9455 SALEM CHURCH RD | | | | CANL WINCHSTR OH | 43110-8982 | |
| BRUCE D WAYLAND | | 584 WENDEMERE DR | | | | HUBBARD OH | 44425-2624 | |
| BRUCE D WIMMER & | LUCILE I WIMMER JT TEN | RR 3 1258 | | | | BALDWIN MI | 49304-9801 | |
| BRUCE DAVID GLADDEN JR | | 5119 SECRETARIAT LN | | | | BAKERSFIELD CA | 93312-4163 | |
| BRUCE DAVID LARKIN | | 40 RICHMOND AVE | | | | NEW HAVEN CT | 06515 | |
| BRUCE DAVID LEVINE | | 647 CHELTENHILLS DRIVE | | | | ELKINS PARK PA | 19027 | |
| BRUCE DICKSTEIN | CUST NICOLE DICKSEIN | UTMA IL | 744 OLDE OAK DR | | | BOUBONAIS IL | 60914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRUCE DONALD ELLSWORTH III | | 340 PROVINCETOWN RD | | | | CHERRY HILL NJ | 08034-3655 | |
| BRUCE DUBAY | | BOX 279 BURTON ROAD | | | | WESTON VT | 05161-0279 | |
| BRUCE E ACKLEY | | 17035 WINCHESTER CLUB DRIVE | | | | MEADOW VISTA CA | 95722 | |
| BRUCE E ADAMS | | 407 JACKSON | | | | KANSAS CITY MO | 64124-2003 | |
| BRUCE E ARTERBRIDGE | | 28 FORESTAL CIR | | | | NEWARK DE | 19711-2986 | |
| BRUCE E BEAUCHAMP | | 550 E SAGE BRUSH ST | | | | GILBERT AZ | 85296-2327 | |
| BRUCE E BISHOP | TR BRUCE E BISHOP LIVING TRUST | UA 09/18/96 | 1256 N RACE AVE | | | ARLINGTON HTS IL | 60004-4457 | |
| BRUCE E BROWNSTEIN & | ANDREA F BROWNSTEIN TEN ENT | 132 RED RAMBLER DR | | | | LAFAYETTE HILL PA | 19444-2109 | |
| BRUCE E BURZYNSKI | | 1408 SOUTH MONROE | | | | BAY CITY M | 48708-8074 | |
| BRUCE E COE | | 3012 SAINT BARTHOLEMEW DR | | | | MANSFIELD TX | 76063-7531 | |
| BRUCE E DEAKYNE | | 309 IRONBRIDGE RD | | | | CICERO IN | 46034-9437 | |
| BRUCE E DUGUID | | 451 S COCHRAN AVE | | | | CHARLOTTE MI | 48813-2247 | |
| BRUCE E FLEMING & | EDWIN M FLEMING JT TEN | PO BOX 616 | | | | MILFORD MI | 48381-0616 | |
| BRUCE E GAUDET | | 116 CARTERFARM CRES | | | | CARP ON  K0A 1L0 | | CANADA |
| BRUCE E GOETTMAN | | 114 FOREST DR | | | | MARS PA | 16046-7802 | |
| BRUCE E GREEN & | LOIS M GREEN JT TEN | 121 CROOKED BACK LOOP | SOUTHERN SHORES | | | KITTY HAWK NC | 27949-3701 | |
| BRUCE E HASELEY | | 2495 STOELTING ST | | | | NIAGARA FALLS NY | 14304-2043 | |
| BRUCE E HORNING | | 2839 DANBURY LANE | | | | TOMS RIVER NJ | 08755-2574 | |
| BRUCE E JOHNSTON | | 418 GATEWAY DR | | | | WATERFORD MI | 48328-3423 | |
| BRUCE E JONES | | 12083 STONE POINT CT | | | | LOVELAND OH | 45140-5420 | |
| BRUCE E LIVINGSTON | TR UA 01/28/00 | BRUCE E LIVINGSTON INTER VIVOS TR | 5926 MACKINAW RD | | | SAGINAW MI | 48604 | |
| BRUCE E MARSHALL | | 1805 W 145TH ST | | | | COMPTON CA | 90220-1434 | |
| BRUCE E MASTNY | | 56821 FEATHER COURT | | | | THREE RIVERS MI | 49093-9653 | |
| BRUCE E MCMASTER | | 5165 CAMBRIA RD | | | | SANBORN NY | 14132-9412 | |
| BRUCE E MEYER | | 875 ELMORE AVE | | | | AKRON OH | 44302-1238 | |
| BRUCE E MORRIS | | 526 BRIAR MEADOWS CT | | | | WENTZVILLE MO | 63385-1045 | |
| BRUCE E NEVEAU | | 640 W WHIDDEN ST | | | | ARCADIA FL | 34266-3545 | |
| BRUCE E NEWVINE | | 4439 S FENMORE | | | | MERRILL MI | 48637-9727 | |
| BRUCE E OWEN | | 9298 PARK COURT | | | | SWARTZ CREEK MI | 48473-8537 | |
| BRUCE E PERSIN | | 1223 EVERETT HULL RD | | | | CORTLAND OH | 44410-9313 | |
| BRUCE E PERSIN & | MARIE T PERSIN JT TEN | 1223 EVERETT HULL RD | | | | CORTLAND OH | 44410-9313 | |
| BRUCE E PETERSON | | GENERAL DELIVERY | | | | GRANT NE | 69140-9999 | |
| BRUCE E PINKS | TR BRUCE E PINKS TRUST | UA 07/21/05 | 2910 RIVER OAK DR | | | CHAMPAIGN IL | 61822 | |
| BRUCE E PITTENGER | | PO BOX 335 | | | | OTISVILLE MI | 48463-0335 | |
| BRUCE E PRYOR | | 1004 INDIAN RIDGE DR | | | | DENTON TX | 76205-8041 | |
| BRUCE E QUISENBERRY | | 22532 LINDA DRIVE | | | | TORRANCE CA | 90505-3206 | |
| BRUCE E RAVEN | | 411 MAGNOLIA CRES | | | | LONDON ON  N5Y 4T2 | | CANADA |
| BRUCE E SAUNDERS | | 1276 IVA | | | | BURTON MI | 48509-1525 | |
| BRUCE E SCHONDELMEYER | | 30 WINDING STAIR WAY | | | | O'FALLON MO | 63366-8223 | |
| BRUCE E SHADRACH | | 8 CARTWRIGHT PL | | | | KETTERING OH | 45420-2909 | |
| BRUCE E SING & | JANICE K HARRELL JT TEN | 1467 WOODPOND S ROUNDABOUT | | | | CARMEL IN | 46033-8679 | |
| BRUCE E SMITH | | 3513 MILLIGAN RD | | | | MANSFIELD OH | 44906-1020 | |
| BRUCE E SMITH & | CLAUDETTE I SMITH JT TEN | 3513 MILLIGAN ROAD | | | | MANSFIELD OH | 44906-1020 | |
| BRUCE E STEPHENSON | | 35455 NEFF RD | | | | GRAFTON OH | 44044-9270 | |
| BRUCE E STEWART & | WENDY L STEWART JT TEN | 18415 PARK GROVE LN | | | | DALLAS TX | 75287-5126 | |
| BRUCE E THOMAS | | 1062 N CORNELL | | | | FLINT MI | 48505-1345 | |
| BRUCE E THORLEY | | 8397 CARRIAGE LN | | | | PORTLAND MI | 48875-9778 | |
| BRUCE E TOMASZEWSKI & | SUSAN A TOMASZEWSKI JT TEN | 1933 SPRUCE CREEK LANDING | | | | DAYTONA BEACH FL | 32124 | |
| BRUCE E TRUMBO | | 27047 BELFAST LANE | | | | HAYWARD CA | 94542-2432 | |
| BRUCE E UNDERWOOD | | 74 STATE HIGHWAY 180 | | | | HIAWASSEE GA | 30546 | |
| BRUCE E WARD | | 11091 PRAIRIE WIND PLACE | | | | ROSCOE IL | 61073 | |
| BRUCE E WILLIAMS | | 1529 GREENWOOD AVE | | | | GIRARD OH | 44420-1006 | |
| BRUCE E WILLIAMS | | 8057 HIGHWAY 80 | | | | PRINCETON LA | 71067-8506 | |
| BRUCE E WINKLER & | NANCY J WINKLER JT TEN | 48055 BASSWOOD COURT | | | | PLYMOUTH MI | 48170-3301 | |
| BRUCE E WRIGHT | CUST | DOROTHY K WRIGHT U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 16115 KNOBHILL | LINDEN MI | 48451-8786 | |
| BRUCE E ZEMKE | | PO BOX 218 | | | | KNIERIM IA | 50552-0218 | |
| BRUCE EARL NELSON | CUST MELISSA ELAINE NELSON UTMA | 8905 LA ENTRADA AVE | | | | WHITTIER CA | 90605-1711 | |
| BRUCE EDWARD DIETZEL | | 2199 FLAJOLE RD | | | | RHODES MI | 48652-9504 | |
| BRUCE EDWARD GROSSMAN | | BOX 791567 | | | | SAN ANTONIO TX | 78279-1567 | |
| BRUCE EDWARD QUANDT | | 660 EAST K ST | | | | BENICIA CA | 94510-3509 | |
| BRUCE EDWARD WATKINS | | 1306 COTTAGE COURT DR | | | | FAIRBORN OH | 45324-5748 | |
| BRUCE EDWARDS | | 1407 HARVARD N E | | | | ALBUQUERQUE NM | 87106-3713 | |
| BRUCE ENGELMAN | | 8 BAYBERRY LN | | | | UNCASVILLE CT | 06382-2004 | |
| BRUCE ERLIN & | JANICE ERLIN JT TEN | 3 DAVID LANE | APT 7Q | | | YONKERS NY | 10701 | |
| BRUCE EVASHEVSKI | CUST KEITH EVASHEVSKI UGMA AZ | 204 ASHETON WAY | | | | SIMPSONVILLE SC | 29681-4902 | |
| BRUCE EVASHEVSKI | CUST KYLE EVASHEVSKI UGMA AZ | 1530 MAGNOLIA | | | | DENVER CO | 80220-1635 | |
| BRUCE EVASHEVSKI | | 204 ASHETON WAY | | | | SIMPSONVILLE SC | 29681-4902 | |
| BRUCE F BECKER | | 3160 DUKE DR | | | | PRESCOTT AZ | 86301-4132 | |
| BRUCE F BLACK | | 7 KAREN PLACE | | | | BUDD LAKE NJ | 07828-1013 | |
| BRUCE F BOND | | 4063 FIRST AVE NE | | | | SEATTLE WA | 98105 | |
| BRUCE F COX | | 3986 E 188 ST | | | | CLEVELAND OH | 44122-6761 | |
| BRUCE F CUBBERLEY | | BOX 893 | | | | JULIAN CA | 92036-0893 | |
| BRUCE F DAVIS & | MARJEAN A DAVIS JT TEN | 5350 COLUMBIA | | | | CLARKSTON MI | 48346-3117 | |
| BRUCE F FREATHY & | DONNA L FREATHY JT TEN | 9140 MC WAIN RD | | | | GRAND BLANC MI | 48439-8005 | |
| BRUCE F LANZL | | 428 THIRD ST | | | | ENCINITAS CA | 92024-3508 | |
| BRUCE F OKUN | | 8263 PECAN GROVE CIR | | | | TEMPE AZ | 85284-2311 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRUCE F PAVLIK & | MARGARET K PAVLIK JT TEN | 4193 HICKORY LN | | | | SWARTZ CREEK MI | 48473 | |
| BRUCE F PELACCIO | | 30 KRISTY DR | | | | BETHEL CT | 06801-3001 | |
| BRUCE F PROVIN | | BOX 2456 | | | | BERKELEY CA | 94702-0456 | |
| BRUCE F SIEFKEN | | 1804 EL RANCO TR | | | | KNOXVILLE TN | 37932-2313 | |
| BRUCE F TITUS | | 1521 ARROW LANE | | | | FLINT MI | 48507-1882 | |
| BRUCE FAHNESTOCK | | 20 NUTMEG LANE | | | | LEVITTOWN PA | 19054-3412 | |
| BRUCE FINKELSTEIN | | 2011 COUNTY CORK 5 | | | | CHESTERFIELD MO | 63017-8196 | |
| BRUCE FLETCHER | | SHORE RD BOX 1135 | | | | SAG HARBOR NY | 11963-0035 | |
| BRUCE FLETCHER GAMBLE | | 229 WAY AVE | | | | ST LOUIS MO | 63122 | |
| BRUCE FRAESNER | | 5431 N 36TH COURT | | | | HOLLYWOOD FL | 33021-2327 | |
| BRUCE FRANCIS | | 3800 CATON FARM RD | | | | JOLIET IL | 60431-1200 | |
| BRUCE FREEDMAN | CUST | JENNIFER CALLIE FREEDMAN | UGMA VA | | | TAZEWELL VA | 24651-1327 | |
| BRUCE FREEDMAN | CUST | MATTHEW CHASE FREEDMAN UGMA V | 303 E FINCASTLE ST | 303 E FINCASTLE ST | | TAZEWELL VA | 24651-1327 | |
| BRUCE FREEDMAN | | BOX 1304 | | | | RICHLANDS VA | 24641-1304 | |
| BRUCE FREEDMAN | | PO BOX 1304 | | | | RICHLANDS VA | 24641-1304 | |
| BRUCE FRYMAN | | 101 OAK ST | | | | BROOKVILLE OH | 45309 | |
| BRUCE G ANDREWS | | 2805 GRAY CIR | | | | COLUMBIA TN | 38401-5196 | |
| BRUCE G BARTON | | 08715 SPINNAKER LN | | | | E JORDAN MI | 49727 | |
| BRUCE G BRUNGARD | | 2253 INNWOOD DRIVE | | | | YOUNGSTOWN OH | 44515-5149 | |
| BRUCE G BURLEY | | 709 MOSE WARE RD | | | | OZARK AL | 36360 | |
| BRUCE G CAMPANELLA | | 620 BETH DR | | | | GREAT FALLS MT | 59405-3710 | |
| BRUCE G DIFFIN | | 13885 LINCOLN RD | | | | MONTROSE MI | 48457-9342 | |
| BRUCE G DUFF | | BOX 190 | | | | SUNFIELD MI | 48890-0190 | |
| BRUCE G ERDMANN & | CAROL D ERDMANN JT TEN | W 163 N 7787 TAMARACK TRAIL | | | | MENOMONEE FALLS WI | 53051-7420 | |
| BRUCE G GILL | | 1326 DEWEY MCGLAMRY ROAD | | | | FITZGERALD GA | 31750-7246 | |
| BRUCE G GRAHAM & | LISA A GRAHAM JT TEN | 8483 ELK RUN | | | | CLARKSTON MI | 48348-2856 | |
| BRUCE G HANSEN | | 6475 BENTON RD | | | | CHARLOTTE MI | 48813-8616 | |
| BRUCE G HERSCHLEB | | 31760 JEFFERSON ST | | | | GOBLES MI | 49055-9659 | |
| BRUCE G HOLDEN | | 5514 JEROME LANE | | | | GRAND BLANC MI | 48439-5114 | |
| BRUCE G HOLDEN & | DIANE L HOLDEN JT TEN | 5514 JEROME LANE | | | | GRAND BLANC MI | 48439-5114 | |
| BRUCE G ISAACSON & | MILLICENT E ISAACSON JT TEN | 1224 BLACKTHORN PL | | | | DEERFIELD IL | 60015-3104 | |
| BRUCE G JOHNSON | | 607 WICKSHIRE LANE | | | | DURAND MI | 48429-1435 | |
| BRUCE G KOPLEN | | 5000 N OCEAN BLVD E21 | | | | BRINY BREEZES FL | 33435-7341 | |
| BRUCE G NURENBERG | | 11247 W FOURTH ST | | | | FOWLER MI | 48835-9792 | |
| BRUCE G NURENBERG | | 3338 DIVINE HIGHWAY | | | | PEWAMO MI | 48873-9763 | |
| BRUCE G PETRIE | | 32 KLINE RD | | | | PENNELLVILLE NY | 13132-3179 | |
| BRUCE G PIERCE & | GAIL PIERCE JT TEN | 46 FIRST ST | | | | OXFORD MI | 48371-4604 | |
| BRUCE G POWELL | | 124 5TH ST | | | | CRESSKILL NJ | 07626-2002 | |
| BRUCE G STEINER | | 200 CHURCH ST | | | | RICHLAND PA | 17087 | |
| BRUCE G WALZER | | 118 WELLINGTON DR | BOX 2231 | | | MIDDLESBORO KY | 40965-9421 | |
| BRUCE GERALD WOLDMAN | | 2048 WATKINS WAY | | | | MOUNT AIRY MD | 21771-3744 | |
| BRUCE GEZON | | 3309 HERMAR CT | | | | MURRYSVILLE PA | 15668-1602 | |
| BRUCE GORDON EDSALL JR | | 57 DAVIS RD | | | | FRANKLIN NJ | 07416-1106 | |
| BRUCE GORDON LEWIS JR | | 101 HIGH ST | | | | WHITEVILLE NC | 28472-2230 | |
| BRUCE GRANT LEWIS | | 1040 98TH STREET | | | | NIAGARA FALLS NY | 14304-2837 | |
| BRUCE GREGORY | | 208 HEDGEWOOD CT | | | | PEACHTREE CTY GA | 30269-2243 | |
| BRUCE H BOYD | | 1980 W LEONARD | | | | LEONARD MI | 48367-1636 | |
| BRUCE H BOYLE | | 4026 SCHOOL CIRCLE | | | | LA BELLE FL | 33935-5502 | |
| BRUCE H BROWN & | ANITA L BROWN TR | UA 06/19/2007 | BRUCE & ANITA BROWN REVOC | TRUST | 1816 EAGLE DRIV | ROSEVILLE CA | 95661 | |
| BRUCE H CARMICHAEL & | GEORGIA CONNON | TR UA 3/22/92 | BRUCE H CARMICHAEL & GEOR | CARMICHAEL REVOCABLE | 34795 CAMINO CA | CAPISTRANO BEACH CA | 92624-1720 | |
| BRUCE H CEO | | 823 WOODBRIDGE TR | | | | NORTHFIELD OH | 44067-2591 | |
| BRUCE H CUMMINGS | | 4012 LORD LYON DR | | | | GIBSONIA PA | 15044-9722 | |
| BRUCE H DAWSON | | 1735 STICKNEY POINT RD | | | | SARASOTA FL | 34231-8844 | |
| BRUCE H EDLER | | 8479 ATWOOD ST | BOX 199 | | | MILLINGTON MI | 48746 | |
| BRUCE H GOLDSTONE | CUST MANDY GOLDSTONE UGMA NY | 29 HUDSON WATCH | | | | OSSINING NY | 10562-2441 | |
| BRUCE H GOLDSTONE | CUST TERRI GOLDSTONE UGMA NY | 29 HUDSON WATCH | | | | OSSINING NY | 10562 | |
| BRUCE H HILTZ | | 6400 46TH AVE N | APT 36 | | | KENNETH CITY FL | 33709-3153 | |
| BRUCE H KEEL | | 2047 AMSTERDAM RD | | | | LUDLOW KY | 41017-5313 | |
| BRUCE H KLEMESRUD & | LYNN H KLEMESRUD JT TEN | 1936 HYTHE ROAD | | | | COLUMBUS OH | 43220-4815 | |
| BRUCE H MC GINNIS & | MISS KRISTINE A MC GINNIS JT TEN | BOX 13601 | | | | TUCSON AZ | 85732-3601 | |
| BRUCE H MC GINNIS & | MISS MARY K MC GINNIS JT TEN | 6845 EAST CALLE CERCA | TUCZON | | | TUCSON AZ | 85715 | |
| BRUCE H MEDNICK | | 198 CANYON WOODS | | | | MATAWAN NJ | 07747-3570 | |
| BRUCE H METZGER | CUST JAMES D | METZGER UTMA IN | 141 SYLVAN GLEN | | | SOUTH BEND IN | 46615-3114 | |
| BRUCE H REED | | BOX 34 | | | | OAKWOOD GA | 30566-0001 | |
| BRUCE H ROBERSON & | MARY A ROBERSON JT TEN | 10702 CARROLL LAKE DRIVE | | | | TAMPA FL | 33618-4004 | |
| BRUCE H ROBERSON & | MARY A ROBERSON TEN ENT | 10702 CARROLL LAKE DR | | | | TAMPA FL | 33618-4004 | |
| BRUCE H SEDBERRY | CUST TREVOR | LEAR SEDBERRY UGMA MD | 114 SUNSET DR | | | ANNAPOLIS MD | 21403-4116 | |
| BRUCE H SUPPELSA | | 14859 INGRAM AVENUE | | | | LIVONIA MI | 48154-3561 | |
| BRUCE H SUPPELSA & | BLANDINE M SUPPELSA JT TEN | 14859 INGRAM | | | | LIVONIA MI | 48154-3561 | |
| BRUCE H VANVLACK & | PEGGY A VANVLACK JT TEN | 9334 S IRISH RD | | | | GOODRICH MI | 48438-9423 | |
| BRUCE H WILLIAMS | | 6448 KELLY RD | | | | FLUSHING MI | 48433-9056 | |
| BRUCE H WILLIAMS & | FRANCES F WILLIAMS JT TEN | 405 KINNAIRD LANE | | | | LOUISVILLE KY | 40243-1222 | |
| BRUCE H YOUNG & | JUDY M YOUNG JT TEN | 1880 WOODLAND BLVD | | | | OWOSSO MI | 48867-8902 | |
| BRUCE HAMLIN & | PAT HAMLIN JT TEN | 2420 NANTUCKET FIELD WAY | | | | SUN CITY CTR FL | 33573-7116 | |
| BRUCE HAROLD ROSSMAN | | 1343 N EDMONDSON AVE APT 206A | | | | INDIANAPOLIS IN | 46219-3557 | |
| BRUCE HART | | 309 LAKESIDE DRIVE | | | | AIKEN SC | 29803-7506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE HENRY MORISSE | | 620 NORTHRIDGE | | | | ANGLETON TX | 77515-3413 | |
| BRUCE HERSCHENSOHN & | VIOLET S LOGAN JT TEN | 7135 HOLLYWOOD BLVD | | | | LOS ANGELES CA | 90046 | |
| BRUCE HOGGAN ROGERS | | 856 HILLTOP RD | | | | SALT LAKE CITY UT | 84103-3325 | |
| BRUCE HONSBERGER | | 8405 BURDICK ROAD | | | | AKRON NY | 14001-9731 | |
| BRUCE I SMITH | ATTN DOLORES D SMITH | 73 LEUTY AVE | | | | TORONTO ON  M4E 2R2 | | CANADA |
| BRUCE J ATKINSON | | 5730 CLINTON RIVER DRIVE | | | | WATERFORD MI | 48327-2527 | |
| BRUCE J BARRISH | | 130 CHESTER AVE | | | | WEST BERLIN NJ | 08091-1849 | |
| BRUCE J BIBLER | | 596 LONGSTREET | | | | LAGRANGE OH | 44050-9595 | |
| BRUCE J BIBLER & | LINDA BIBLER JT TEN | 596 LONGSTREET | | | | LAGRANGE OH | 44050-9595 | |
| BRUCE J BRANCH | TR U/A | DTD 09/24/93 BRUCE J BRANCH | TRUST | 150 FRONTENAC FOREST | | ST LOUIS MO | 63131-3223 | |
| BRUCE J CARPENTER | | 2899 BARCLAY-MESSERLY RD | | | | SOUTHINGTON OH | 44470-9719 | |
| BRUCE J DAVIDSON | | 14710 NATCHER PLACE | | | | SAVAGE MN | 55378-2965 | |
| BRUCE J DEMPSEY | CUST | ROSEMARY J DEMPSEY A MINOR UND | SECTION 2918 D OF THE | CONNECTICUT GENERAL S | 11140 LUTTRELL | SILVER SPRING MD | 20902-3555 | |
| BRUCE J DOBBS | | 39967 DULUTH | | | | HARRISON TOWNSHIP MI | 48045-1513 | |
| BRUCE J DONNELLY | | 1203 GLENDORA N RD | | | | KISSIMMEE FL | 34759 | |
| BRUCE J DUNLOP | | 1274 CRYSTAL POINT CIR | | | | FENTON MI | 48430-2054 | |
| BRUCE J DUTCHER | | 6511 E AIRE LIBRE LANE | | | | SCOTTSDALE AZ | 85254-1446 | |
| BRUCE J FELTON | | 17190 HILTON ST | | | | SOUTHFIELD MI | 48075 | |
| BRUCE J FRIEDRICH & | SUSAN E FRIEDRICH JT TEN | 505 GARVER DRIVE | | | | YOUNGSTOWN OH | 44512 | |
| BRUCE J GIELINSKI | | 47150 DENTON RD | | | | BELLEVILLE MI | 48111-2263 | |
| BRUCE J HOEKSTRA | | 359 MEADOW LN | | | | BROOKLYN MI | 49230-8002 | |
| BRUCE J KEIDEL | | 1529 WILDER RD | | | | AUBURN MI | 48611 | |
| BRUCE J KLEIN | | 1219 CENTRAL AVE | | | | SANDUSKY OH | 44870-3239 | |
| BRUCE J MCSURDY | | 17238 N SANDHILL RD | | | | NORTH PLATTE NE | 69101-8047 | |
| BRUCE J MOODY | | 1824 N PHILADELPHIA AV | | | | SHAWNEE OK | 74804-3865 | |
| BRUCE J NEWMAN | | 8053 NEW WOODMAN | | | | PANORAMA CITY CA | 91402 | |
| BRUCE J PATTERSON | | 11482 NORA DRIVE | | | | FENTON MI | 48430-8702 | |
| BRUCE J SCROXTON & | KAREN J SCROXTON JT TEN | 3990 N CLIFFORD AVE | | | | BEMUS POINT NY | 14712-9614 | |
| BRUCE J WARGIN | | 4903 N 72ND ST | | | | MILWAUKEE WI | 53218-3843 | |
| BRUCE J WEINBERG & | BONNIE WEINBERG JT TEN | 77 CHADWICK ROAD | | | | HILLSDALE NJ | 07642-1305 | |
| BRUCE J WENDELL | | 12 HUNTINGTON PL | | | | DAYTON OH | 45420-2923 | |
| BRUCE J WILBERDING | | 3762 BOULDER | | | | TROY MI | 48084-1119 | |
| BRUCE JACOBSON | CUST SCOTT | MARTIN JACOBSON UGMA IN | BOX 40857 | | | INDIANAPOLIS IN | 46240-0857 | |
| BRUCE JAGIELSKI | | 354 CASINO DR | | | | FARMINGDALE NJ | 07727-3573 | |
| BRUCE JAMES RHOTON | | 6510 SOUTH COWAN RD 100 W | | | | MUNCIE IN | 47302-8705 | |
| BRUCE JAY LEVITIN | | PO BOX 66 | | | | RANCHO MIRAGE CA | 92270-0066 | |
| BRUCE JEROME SZCZEPANSKI | | 16 ROCKCREEK | | | | PITTSFORD NY | 14534 | |
| BRUCE JOHN SPENCER | | 1453 FARM CROSS WAY | | | | YORK PA | 17408 | |
| BRUCE JONES JR | | 4732 MALLOW ST | | | | HOUSTON TX | 77033-4004 | |
| BRUCE K CONOVER III | | 5400 DAVISON RD | | | | CLARENCE NY | 14031-1349 | |
| BRUCE K HOWELL | | 109 GRAYLIN CT | | | | ANDERSON SC | 29621-1986 | |
| BRUCE K HOWELL & | JANET P HOWELL JT TEN | 109 GRAYLIN CT | | | | ANDERSON SC | 29621-1986 | |
| BRUCE K LEIBEE | | 2410 CANEY ROAD | | | | WILMINGTON DE | 19810-3808 | |
| BRUCE K MURDOCK | | 6870 DEL PLAYA DR | | | | GOLETA CA | 93117-4319 | |
| BRUCE K PUMMELL | | 234 JUDD RD | | | | MILAN MI | 48160-9585 | |
| BRUCE K SCHROEDER | | 7706 LINDEN AVE | | | | DARIEN IL | 60561-4531 | |
| BRUCE KARASH | | 22453 LAKECREST | | | | ST CLAIR SHORES MI | 48081-2467 | |
| BRUCE KARSCH | | 3 TONI PL | | | | PLAINVIEW NY | 11803-3023 | |
| BRUCE KIBORT | | 44 HOLDCRAFT ROAD | | | | PITTSGOVE NJ | 08318-3410 | |
| BRUCE KLANG | | 66 HUNGRY HARBOR ROAD | | | | NORTH WOODMERE NY | 11581-2513 | |
| BRUCE KRAYNEK | | 13461 FOUR SEASONS CT | | | | MT AIRY MD | 21771-7501 | |
| BRUCE L BELL | | 10617 CORA DR | | | | PORTAGE MI | 49002-7320 | |
| BRUCE L BOOTH | CUST ROBERT | KLASS BOOTH UGMA DE | RD 4 WARPATH RD | | | WEST CHESTER PA | 19382-9804 | |
| BRUCE L BREEDLOVE | | 127 POND GROVE CIR | | | | ROCKWOOD TN | 37854-5003 | |
| BRUCE L BURDGE | | 18 CRICKET CT | | | | NORTH HAVEN CT | 06473-2703 | |
| BRUCE L CLIFFORD | | 14 N MARVINE AVE | | | | AUBURN NY | 13021-2916 | |
| BRUCE L COLLINS JR | | 241 MONTCLAIR DR | | | | CORPUS CHRISTI TX | 78412-2702 | |
| BRUCE L CRAIG | | 1751 TRAFALGAR SQUARE | | | | ROCHESTER HLS MI | 48309 | |
| BRUCE L CRAIG & | BARBARA A CRAIG JT TEN | 1751 TRAFALGAR SQUARE | | | | ROCHESTER HLS MI | 48309 | |
| BRUCE L DOKE | | 4908 W 50 SOUTH | | | | KOKOMO IN | 46901-9530 | |
| BRUCE L DUGAN | | 143 EDGEWATER DR | | | | NOBLESVILLE IN | 46060-9190 | |
| BRUCE L DUNBAR | | 451 PERALTA AVE | | | | LONG BEACH CA | 90803-2219 | |
| BRUCE L DURRETT & | KAREN L DURRETT JT TEN | 2320 SW 54TH LANE | | | | CAPE CORAL FL | 33914-6666 | |
| BRUCE L EBELT | | 7680 WHITE OAK RD | | | | KERRVILLE TX | 78028 | |
| BRUCE L FAGAN | | 11500 FISHLAKE ROAD | | | | HOLLY MI | 48442-8530 | |
| BRUCE L FAUST | | 21 SPRUCE LN | | | | WEST MONROE NY | 13167-3215 | |
| BRUCE L FISHER | | 2136 TARTAN RD | | | | ANDERSON IN | 46012-9650 | |
| BRUCE L FRAPPIER & | JANET M FRAPPIER JT TEN | 4143 WEASEL TRAIL | | | | LINCOLN MI | 48742-9653 | |
| BRUCE L FRYMAN | | 101 OAK STREET | | | | BROOKVILLE OH | 45309-1722 | |
| BRUCE L GREGORY | | 4763 HARVEST DR | | | | MYRTLE BEACH SC | 29579 | |
| BRUCE L HUDDLESTON | | 5781 FAIRVIEW DRIVE | | | | FRANKLIN OH | 45005-3048 | |
| BRUCE L JENKINS | | 2515 ROCK SPRINGS RD | | | | BUFORD GA | 30519-5144 | |
| BRUCE L JOOSTEN & | MARY JANE JOOSTEN JT TEN | 3002 TUMBLEWEED DRIVE | | | | KOKOMO IN | 46901-7011 | |
| BRUCE L KIDDER | | 178 CANYON VIEW DR | | | | LANSING KS | 66043-6254 | |
| BRUCE L LALONDE & | PAULINE J LALONDE JT TEN | 395 N GLEANER RD | | | | SAGINAW MI | 48609-9669 | |
| BRUCE L LUFT | | 8161 VAN VLEET RD | | | | GAINES MI | 48436-9789 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE L MC COMB | | 3623 LANSING ROAD | | | | ROSCOMMON MI | 48653-9503 | |
| BRUCE L ODENBACH & | PATRICIA W ODENBACH JT TEN | 10019 MAPLE RIDGE ROAD | | | | GARRISON MN | 56450-2009 | |
| BRUCE L OLIVER & | ROBERTA O OLIVER JT TEN | 4313 OAKRIDGE DR | | | | MIDLAND MI | 48640-2153 | |
| BRUCE L ORR | | 502 W 36TH STREET | | | | WILMINGTON DE | 19802-2013 | |
| BRUCE L OTIS & | ANNE W OTIS JT TEN | 17139 CANDLEWOOD PKWY | | | | EDWN PRAIRIE MN | 55347-5322 | |
| BRUCE L RAYMOND | ATTN MARCIA K RAYMOND | 3570 HADDEN | | | | ROCHESTER MI | 48306-1139 | |
| BRUCE L SOULE | | 3341 GALE RD | | | | EATON RAPIDS MI | 48827-9633 | |
| BRUCE L VAN BUSKIRK | | 1901 NORTH E ST | | | | ELWOOD IN | 46036-1334 | |
| BRUCE L WALKER | | 1518 SAGO PALM DR | | | | HARUINGEN TX | 78552-2063 | |
| BRUCE L WHITCOMB & | DEBORAH L WHITCOMB JT TEN | 21365 IVERSON AVE NORTH | | | | FOREST LAKE MN | 55025-9557 | |
| BRUCE LANDERS | | 2202 NAPLES DR SW | | | | DECATUR AL | 35603-2945 | |
| BRUCE LEE PANASIEWICZ | | 5461 CURTICE RD | | | | MASON MI | 48854-9738 | |
| BRUCE LEE STURM | TR | BRUCE LEE STURM TRUST U/A DTD 1/ | 300 JUNIPER PKWY | | | LIBERTYVILLE IL | 60048 | |
| BRUCE LEIER | CUST KATHERINE LEIER UGMA PA | 522 REED ST | | | | LAKE MILLS WI | 53551-1338 | |
| BRUCE LINDSEY | CUST WILLAIM | 1315 W STATE ST | APT 7D | | | TRENTON NJ | 08618 | |
| BRUCE LINHART | | 89 BEATRICE AVE | | | | WEST ISLIP NY | 11795-1504 | |
| BRUCE LIPPART | | 1059 HWY M | | | | ADAMS WI | 53910 | |
| BRUCE LYONS | | 175 WALLINGFORD CRESENT | | | | WINNIPEG MB  R3P 1K9 | | CANADA |
| BRUCE M ACKERMAN | | 10383 W DODGE RD | | | | MONTROSE MI | 48457-9121 | |
| BRUCE M ALGER | | 14340 SEYMOUR ROAD | | | | LINDEN MI | 48451-9744 | |
| BRUCE M AMERLING | | 1137 SIMCOE | | | | FLINT MI | 48507-1599 | |
| BRUCE M BARBER | APT 7-N | 345 E 81ST ST | | | | NEW YORK NY | 10028-4012 | |
| BRUCE M BARLOW & | GLENDA L BARLOW JT TEN | 7071 S LINDEN ROAD | | | | SWARTZ CREEK MI | 48473-9432 | |
| BRUCE M BARNES & | JOSEPHINE R BARNES JT TEN | 17 LATIUM DR | | | | PITTSFORD NY | 14534-1649 | |
| BRUCE M BEAR | | 2055 S FLORAL AVE 157 | | | | BARTOW FL | 33830-7128 | |
| BRUCE M BUYER | CUST CINDY L | BUYER UGMA IL | 68 SOMERSET LA | | | BUFFALO GROVE IL | 60089 | |
| BRUCE M CAMERON | | 11440 BAY OF FIRTH | | | | FENTON MI | 48430-8743 | |
| BRUCE M CARSWELL & | MARY ALICE CARSWELL | TR | BRUCE & MARY ALICE CARSWE | FAMILY TRUST UA 04/07/97 | 621 MARINA CIR | DAVIS CA | 95616-2728 | |
| BRUCE M CLOUD | | 179 WARREN OAKS LN | | | | WAYNESBORO VA | 22980-9457 | |
| BRUCE M CORSTANGE | | 3565 76TH STREET S E | | | | CALEDONIA MI | 49316-9113 | |
| BRUCE M CREIGHTON & | DEBORAH J CREIGHTON JT TEN | 7 COUNTRY DOWNS CIRCLE | | | | FAIRPORT NY | 14450-9116 | |
| BRUCE M CZAPLICKI | | 1704 SNYDER ROAD | | | | WILLARD OH | 44890-9030 | |
| BRUCE M FISHER | CUST MICHAEL STEPHEN FISHER | UTMA CA | 2731 PINERIDGE RD | | | CASTRO VALLEY CA | 94546-2703 | |
| BRUCE M FISHER & | RINA B FISHER & K A FIELD TR | UA 10/15/03 | BRUCE FISHER & RINA FISHER I | TRUST | 2731 PINERIDGE R | CASTRO VALLEY CA | 94546 | |
| BRUCE M FLETT | | 424 ALBANY | | | | SHREVEPORT LA | 71105-2004 | |
| BRUCE M FRANCK | | 6604 ENGLEHARDT DR | | | | RALEIGH NC | 27617 | |
| BRUCE M HAFFNER | | 15527 LEXINGTON SALEM RD | | | | W ALEXANDRIA OH | 45381 | |
| BRUCE M HEFNER | | 11856 MEADOWBROOK LN | | | | HARTLAND MI | 48353-2021 | |
| BRUCE M LAFORCE | | 10 QUEEN ANNE CRESCENT | | | | NEPEAN ON  K2C 3H1 | | CANADA |
| BRUCE M LONGFIELD & | SAMUEL LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | | MIDDLETON WI | 53562-1161 | |
| BRUCE M MADREN | | 2620 W 750 NORTH | | | | WEST LAFAYETTE IN | 47906 | |
| BRUCE M MURPHY | TR BRUCE M MURPHY TRUST | UA 02/14/95 | BOX 181 | 238 CHASE ST | | N DIGHTON MA | 02764-0181 | |
| BRUCE M PELVAS | | 15938 ROSE LANE | | | | WOLVERINE MI | 49799-9501 | |
| BRUCE M PORTER & | CHRISTY DEE PORTER JT TEN | 6094 S KRAMERIA ST | | | | ENGLEWOOD CO | 80111-4274 | |
| BRUCE M RASMUSSEN | | | | | | BRIDGEWATER SD | 57319 | |
| BRUCE M SCHAFER | | 3433 E PASADENA AVE | | | | PHOENIX AZ | 85018-1531 | |
| BRUCE M SMITH & | DESIRE M SMITH JT TEN | 2655 NARCISSA RD | | | | PLYMOUTH MEETING PA | 19462-1104 | |
| BRUCE M THOMAS | | 8871 LATHAM CT | | | | REYNOLDSBURG OH | 43068-6704 | |
| BRUCE MAC ARTHUR | | 1744 CLUB HEIGHTS LN | | | | VISTA CA | 92081-8720 | |
| BRUCE MACARTHUR & | MARY SUSAN MACARTHUR JT TEN | 1744 CLUB HEIGHTS LN | | | | VISTA CA | 92081-8720 | |
| BRUCE MACARTHUR II | | 1744 CLUB HEIGHTS LN | | | | VISTA CA | 92081-8720 | |
| BRUCE MARSHALL | | 3817 COLOGNE CT | | | | INDIANAPOLIS IN | 46228-6746 | |
| BRUCE MARTIN | | 482 GRANGER DR | | | | BEAR DE | 19701-2177 | |
| BRUCE MARTIN SCOTT | | 83 SUNKEN MEADOW RD | | | | FORT SALONGA NY | 11768-2720 | |
| BRUCE MASON | | BOX 766 | | | | NEW SMYRNA BEACH FL | 32170-0766 | |
| BRUCE MASON COHEN | | 1072 CARRARA PLACE | | | | LOS ANGELES CA | 90049-1300 | |
| BRUCE MC KENZIE | | HC 73 5 | | | | MC CAMEY TX | 79752-9709 | |
| BRUCE MCCRARY | | 16585 NUCLEAR PLANT RD | | | | ATHENS AL | 35611-5920 | |
| BRUCE MICHAEL ECKARD & | MARILYN F ECKARD JT TEN | 700 W HARBOR DR | UNIT 1705 | | | SAN DIEGO CA | 92101 | |
| BRUCE MILAVEC | | 165 CLOVER HILL RD | | | | ONEONTA NY | 13820-3125 | |
| BRUCE MOHLER | | 5606 US 31 S | | | | PERU IN | 46970 | |
| BRUCE N BROWN | | 311 E MAIN ST | | | | THORNTOWN IN | 46071-1125 | |
| BRUCE N EBERLIN & | CHARLES F KELLEY JT TEN | 707 SOUTH GULFSTREAM AVENUE | UNIT 804 | | | SARASOTA FL | 34236-7702 | |
| BRUCE N KIRSTEN | | 20850 22 MILE ROAD | | | | MT CLEMENS MI | 48044-1801 | |
| BRUCE N MAC CONNELL | | 1136 CLEO ST | | | | LANSING MI | 48915-1440 | |
| BRUCE N MCCORD | | 2150 HARLAN DR | | | | LAWRENCEBURG TN | 38464-7273 | |
| BRUCE N MOORE & | FRANCES E MOORE TR | UA 07/02/2007 | REVOCABLE TRUST | 5186 PHILLIPSBURG RD | | UNION OH | 45322 | |
| BRUCE N PFEIFFER | | 15408 WEST 79TH ST | | | | LENEXA KS | 66219-1578 | |
| BRUCE N REED & | CHRISTINE F REED JT TEN | 614 GLEN RIDGE DR | | | | BRIDGEWATER NJ | 08807-1626 | |
| BRUCE NELSON | | 1862 ELMWOOD AVE | | | | FALCONER NY | 14733-9703 | |
| BRUCE NORKUS | | 1181 N 8TH ST | | | | ROCHELLE IL | 61068-2416 | |
| BRUCE NORMAN BARTH | | 1101 8TH ST | | | | GLENWOOD SPRINGS CO | 81601 | |
| BRUCE O BOYD | | 22742 SPRING HAVEN DR | | | | CENTREVILLE MI | 49032-9799 | |
| BRUCE O BUTLER | | PO BOX 226K | | | | CEDAR SPRINGS MI | 49319-0926 | |
| BRUCE O DELAND | | 10564 SHAYTOWN RD | | | | MULLIKEN MI | 48861-9733 | |
| BRUCE OVIND | | RT 1 BOX 17 | | | | EMERADO ND | 58228 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE OWEN BRADY | | 1706 HARRISON ST | | | | SANTA CLARA CA | 95050-4656 | |
| BRUCE P BANNERMAN | | PO BOX 257 | | | | CULLODEN WV | 25510-0257 | |
| BRUCE P BOMERT | | 404 BITTEROOT DR | | | | BOISE ID | 83709-0805 | |
| BRUCE P BRISTOL & | ANNE W BRISTOL JT TEN | 1605 OAK OPENINGS | | | | AVON NY | 14414-9515 | |
| BRUCE P CHEVALIER & | ERIKA CHEVALIER JT TEN | 92 HIGHGATE RD | | | | MARLBORO MA | 01752-1659 | |
| BRUCE P DAVIS & | DOROTHY E DAVIS | TR | BRUCE P DAVIS & DOROTHY E D | TRUST UA 05/30/95 | 11945 74TH AVE N | SEMINOLE FL | 33772-5032 | |
| BRUCE P HASLEHURST | | 26 POWERS LN | | | | ATTLEBORO MA | 02703-1071 | |
| BRUCE P HOLZSCHUH & | EMILY S HOLZSCHUH JT TEN | ROUTE 1 99 HAMILTON DR | | | | WEST POINT GA | 31833-6109 | |
| BRUCE P LANGFORD | | 1710 BALTIMORE PIKE | | | | OXFORD PA | 19363 | |
| BRUCE P PIROTTE | | 808 BENJAMIN RD | | | | BEL AIR MD | 21014-6800 | |
| BRUCE P SHERMAN | | BOX 5535 | | | | ROCKVILLE MD | 20855-0535 | |
| BRUCE P WADLIN | | 601-32ND ST W | | | | BRADENTON FL | 34205-3329 | |
| BRUCE P WALKER | | 18223 UNIVERSITY PARK DR | | | | LIVONIA MI | 48152-2625 | |
| BRUCE P WYSE | | 1 WHIPPANY RD | | | | MORRISTOWN NJ | 07960-4634 | |
| BRUCE PASTERNAK | | 24588 INDIAN HILL LANE | | | | WEST HILLS CA | 91307-3841 | |
| BRUCE PAULONE & | A BRUCE PAULONE JT TEN | 404 HENRY ST | | | | JEANNETTE PA | 15644 | |
| BRUCE PENDERGAST | | 98 DOWNEY RD | | | | GUELPH ON  N1C 1A2 | | CANADA |
| BRUCE PIERCE HALSTED | | 5163 DORWIN PL | | | | ORLANDO FL | 32814 | |
| BRUCE POTES & | BARBARA L POTES JT TEN | 6604 LAKEVIEW BL | | | | SAINT HELEN MI | 48656-9552 | |
| BRUCE R BEHNCKE | CUST | CHRISTINE M BEHNCKE | UGMA OH | 1358 ATLANTIC DR | | WAUKESHA WI | 53186-2602 | |
| BRUCE R BEHNCKE | CUST JOHN C BEHNCKE UGMA OH | 5245 W BROWN PL | | | | DENVER CO | 80227-4137 | |
| BRUCE R BEIER & | FLORENCE A BEIER JT TEN | PO BOX 310 | | | | FREEMAN SD | 57029 | |
| BRUCE R BLUE | | 301 GREENACRES BLVD | | | | BOSSIER CITY LA | 71111-6013 | |
| BRUCE R BOGART | | 452 W ALDINE AVE APT 526 | | | | CHICAGO IL | 60657-3620 | |
| BRUCE R BOYD | | 18223 RIVER OAKS DR | | | | JUPITER FL | 33458-3330 | |
| BRUCE R BURROW | | 21913 O'CONNELL ROAD | | | | MARENGO IL | 60152-2926 | |
| BRUCE R CHANNELL | | 21 PARK AVENUE | | | | NATICK MA | 01760 | |
| BRUCE R DOUGLAS & | MARLENE F DOUGLAS JT TEN | 1717 MARTHA LN | | | | MT PROSPECT IL | 60056-3540 | |
| BRUCE R DRESSEL | | R R NO 1 | | | | JORDAN ON  L0R 1S0 | | CANADA |
| BRUCE R GEMPP | | 104 GINGER ST | | | | WARWICK RI | 02886-8505 | |
| BRUCE R GOFF | | 268 DUNCAN STREET | | | | MONTICELLO KY | 42633-1927 | |
| BRUCE R GRAHAM | | 621 CHARVERS AVE | | | | WEST COVINA CA | 91791-3012 | |
| BRUCE R HARTNEY & | DENISE M HARTNEY JT TEN | 635 N HARVEY AVE | | | | OAK PARK IL | 60302 | |
| BRUCE R HEMINGWAY | | 5490 MILLINGTON RD | | | | MILLINGTON MI | 48746-8700 | |
| BRUCE R HENRY | | 988 PRENTICE RD N W | | | | WARREN OH | 44481-9414 | |
| BRUCE R HOGG JR & | CLAIRE F HOGG JT TEN | 30314 BLOSSOM RD | | | | ROSEVILLE MI | 48066-4042 | |
| BRUCE R KIME | | 414 WESTLANE | | | | MARION MI | 49665 | |
| BRUCE R KNIGHT | | 9380 N LEWIS RD | | | | CLIO MI | 48420-9780 | |
| BRUCE R LEPPIEN | | 3687 WHITE TRILLIUM DR E | | | | SAGINAW MI | 48603-1940 | |
| BRUCE R PEACE | | 50 BATTLE GREEN DRIVE | | | | ROCHESTER NY | 14624-4952 | |
| BRUCE R PEASE | | 2781 PARKER RD | | | | PALMYRA NY | 14522-9316 | |
| BRUCE R PFAFF | | 5160 DELIVERANCE AVE | | | | MARION NY | 14505-9543 | |
| BRUCE R POLKINGHORNE | | 3704 SCENIC DR | | | | CIBOLO TX | 78108-2229 | |
| BRUCE R PRICE | | 836 HOOK ST | | | | CLERMONT FL | 34711-3504 | |
| BRUCE R RALEY | | 6515 S 250TH E AVE | | | | BROKEN ARROW OK | 74014-2242 | |
| BRUCE R ROSATO | | 238 MARLETTE DR | | | | FARMINGTON NY | 14425 | |
| BRUCE R SHERMAN & | PATRICIA A SHERMAN JT TEN | 6991 SEVERANCE RD | | | | CASS CITY MI | 48726-9202 | |
| BRUCE R SIEVERS | TR BRUCE R SIEVERS TRUST | 79 CLAIRE WAY | | | | TIBURON CA | 94920-2041 | |
| BRUCE R SIMPSON | | 13129 WHITE LAKE RD | | | | FENTON MI | 48430-8421 | |
| BRUCE R SPURWAY | | 24-1845 LYSANDER CRES SE | | | | CALGARY AB  T2C 1X9 | | CANADA |
| BRUCE R TALLEY | | 2501 N WILDER RD | | | | CHATTANOOGA TN | 37406-1122 | |
| BRUCE R TREWARTHA | | 11519 WILLOW RIDGE DR | | | | ZIONSVILLE IN | 46077 | |
| BRUCE R WILSON | | 198 OBERGON ROAD | | | | MOUNTAIN CITY TN | 37683-4029 | |
| BRUCE R WOODRUFF | | 7208 RICHARDSON RD | | | | HOWELL MI | 48843 | |
| BRUCE R YATES | | 2862 GENES | | | | AUBURN HILLS MI | 48326-2106 | |
| BRUCE RILEY | | 48 N HILL ST | | | | BROOKVILLE OH | 45309-1446 | |
| BRUCE ROBERT HUEBNER | | 7 CHERRY HILLS FARM CT | | | | ENGLEWOOD CO | 80113 | |
| BRUCE ROBERTS | | 9055 LAKE SHORE BLVD | | | | MENTOR OH | 44060-1510 | |
| BRUCE ROCKWELL | | 2403 SCHEID RD | | | | HURON OH | 44839-9382 | |
| BRUCE ROGER SALZER | | 8333 SEMINOLE BLVD | APT 241 | | | SEMINOLE FL | 33772 | |
| BRUCE RUMAGE | | 6201 FREDERICA RD | | | | ST SIMONS IS GA | 31522-9719 | |
| BRUCE S BATIE | | 14631 EVANSTON | | | | DETROIT MI | 48224-2820 | |
| BRUCE S BENJAMIN | | 5531 S POLPAR DRIVE | | | | COLUMBUS IN | 47201-8947 | |
| BRUCE S BENSEN | | 1547 HOLLY STREET | | | | WEST LINN OR | 97068-3326 | |
| BRUCE S EGGLESTON | | 308 S MAIN ST | | | | NEW CARLISLE IN | 45344-1928 | |
| BRUCE S HOWARD | | 788 HERNANDO DR | | | | MARCO ISLAND FL | 34145-1958 | |
| BRUCE S SOSEBEE JR | | 1116 COFFEE RD | | | | WALHALLA SC | 29691-4846 | |
| BRUCE SAKAE MORI & | FRANCES Y MORI TR | UA 10/05/1987 | MORI FAMILY TRUST | 2386 CALLE BIENVENIDA | | CHINO HILLS CA | 91709-5091 | |
| BRUCE SAMUELS & | PATRICIA SAMUELS TEN ENT | 416 BLACKWATER RD | | | | DOVER NH | 03820-8704 | |
| BRUCE SCHUSTER | | 5120 GLENFIELD DR | | | | SAGINAW MI | 48603-5567 | |
| BRUCE SEDBERRY | | 114 SUNSET DR | | | | ANNAPOLIS MD | 21403-4116 | |
| BRUCE SHAMBLIN | | HC 68 BOX 56A | | | | BIG SPRINGS WV | 26137 | |
| BRUCE SHEPARD | | BOX 346 | | | | CHRISTIANSBURG OH | 45389-0346 | |
| BRUCE SHINABARGER | C/O MENEJA F SHINABARGER | 7333 SCOTLAND WAY | UNIT 2325 | | | SARASOTA FL | 34238 | |
| BRUCE SHORTS EX | | 438 UPLAND RD | | | | MEDINA WA | 98039-5321 | |
| BRUCE SIMPSON & | JEANNE SIMPSON JT TEN | 3911 KINGS POINTE | | | | TROY MI | 48083-5381 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE SKORNIA | | 313 N BREAKER COVE DR | | | | BAY CITY M | 48708-8811 | |
| BRUCE SOLE | | 42 W 7TH ST | | | | NEWTON FALLS OH | 44444-1548 | |
| BRUCE STEPHENSON | | 35455 NEFF RD | | | | GRAFTON OH | 44044-9270 | |
| BRUCE STERLING MUCHMORE | | 35 DECKER POND RD | | | | SUSSEX NJ | 07461-4454 | |
| BRUCE SWARTHOUT | | 4535 HIGHWAY 77 | | | | GRACEVILLE FL | 32440-4559 | |
| BRUCE T ALLAN | | 15224 SHIAWASSEE | | | | BRYON MI | 48418-9025 | |
| BRUCE T CROIX | | 915 PHEASANT DR | | | | BRADLEY IL | 60915-1328 | |
| BRUCE T DEBRUHL | | 44 FORREST DRIVE | | | | MONROE LA | 71203-6619 | |
| BRUCE T DIXON & | SALLY A DIXON TEN ENT | 3658 WHEELER RD | | | | BAY CITY M | 48706 | |
| BRUCE T JENSEN | CUST | BRANDON REUBEN JENSEN UGMA MI | 2104 SCHEID ROAD | | | HURON OH | 44839-9385 | |
| BRUCE T JOHNSON & | JENNIFER A JOHNSON JT TEN | 1222 WOODHAVEN DR | | | | HOWELL MI | 48843 | |
| BRUCE T LAWSON | | 16823 STODOLA RD | | | | MINNETONKA MN | 55345-5246 | |
| BRUCE T MANTZ | | 401 MIDLAND AVE | | | | METUCHEN NJ | 08840 | |
| BRUCE T SMITH | | 592 STATE HWY 131 | | | | MASSENA NY | 13662-3183 | |
| BRUCE T WIEDER | | 6454 NORTH ROCHESTER STREET | | | | FALLS CHURCH VA | 22043 | |
| BRUCE TAIT | | 11283 WAYBURN | | | | DETROIT MI | 48224-1633 | |
| BRUCE TAYLOR | | 183 S COLONIAL DR | | | | CORTLAND OH | 44410-1266 | |
| BRUCE TEVIS | | | | | | HORNICK IA | 51026 | |
| BRUCE UMEDA & | KAREN UMEDA JT TEN | 98-695 AUPUNIMOI PL | | | | AIEA HI | 96701-2727 | |
| BRUCE UNICH | | 355 WOODBRIAR CIR SW | | | | CALGARY AB  T2W 6A3 | | CANADA |
| BRUCE V ALLEN | | 335 MAGNOLIA AVE | | | | BRIELLE NJ | 08730-2031 | |
| BRUCE V BRYDE & | VIVIAN E BRYDE | TR BRUCE V & VIVIAN E BRYDE TRUST | UA 08/26/97 | 5617 SCHAFER RD | | LANSING MI | 48911-4917 | |
| BRUCE V CHAPPELL | CUST COLIN | D CHAPPELL UTMA FL | BOX 204 | | | HILLSDALE MI | 49242-0204 | |
| BRUCE V KIEFER & | LINDA S KIEFER JT TEN | 17 TERRIE LN | | | | HOLDEN MA | 01520-1637 | |
| BRUCE V LYONS | | 13961 CONNER KNOLL PKWY | | | | FISHERS IN | 46038-4425 | |
| BRUCE V PENWELL JR | | 6712 LAURDANE RD | | | | RALEIGH NC | 27613-5904 | |
| BRUCE VERNON CLARK | | 307 LAKEVIEW | | | | ALVARADO TX | 76009-2607 | |
| BRUCE W ANCA | | 6536 TELLEA ST | | | | DAYTON OH | 45424-3360 | |
| BRUCE W ANDERSON | | 1065 CLOPTON BRIDGE | | | | ROCHESTER MI | 48306-3912 | |
| BRUCE W BARNETT | | 1181 W WILLIAMSON AVE | | | | FLINT MI | 48507-3647 | |
| BRUCE W BASTIEN | | 833 LINCOLN AVE | | | | FLINT MI | 48507-1753 | |
| BRUCE W BEIERSDORF & | JEAN BEIERSDORF JT TEN | 2464 S SHORE RD | | | | PELICAN LAKE WI | 54463-9507 | |
| BRUCE W BENNETT & | PAMELA A BENNETT TR | UA 07/25/2007 | BENNETT FAMILY TRUST | 150 MIDDLETON COURT | | ORTONVILLE MI | 48462 | |
| BRUCE W BOOTH & | CASSIANNE S BOOTH JT TEN | 228 RICHARD BURBYDGE | | | | WILLIAMSBURG VA | 23185-5140 | |
| BRUCE W BOTT | | 45516 COLUMBIANA-WATERFORD | | | | NEW WATERFORD OH | 44445 | |
| BRUCE W BUTLER | | PO BOX 41 | | | | SEDALIA IN | 46067-0041 | |
| BRUCE W BUTLER & | M CAROLYN BUTLER JT TEN | 495 W SHEETS ST | | | | SEDALIA IN | 46067 | |
| BRUCE W CLARK & | DOLORES CLARK TR | UA 01/27/1988 | BRUCE W CLARK & DOLORES C | LIVING TRUST | BOX 1830 | INDIO CA | 92202-1830 | |
| BRUCE W CREED | | 4379 S DYE RD | | | | SWARTZ CREEK MI | 48473-8226 | |
| BRUCE W CUMMINGS | | 2439 39TH STREET | | | | BEDFORD IN | 47421-5607 | |
| BRUCE W FEATHERS | | 139111 NE KLICKITAT CT | | | | PORTLAND OR | 97230 | |
| BRUCE W FIELDS | | 7 MARY STREET | | | | CARTERSVILLE GA | 30120-2723 | |
| BRUCE W FOUND | | BOX 84 | | | | HEBRON ME | 04238-0084 | |
| BRUCE W GENTZ | | 8120 ROUGET | | | | PALMYRA MI | 49268-9703 | |
| BRUCE W GIBBY | | 139 CARROLL AVE | | | | GLENSIDE PA | 19038-2112 | |
| BRUCE W GILLIES & | SHIRLEY J GILLIES | TR TEN COM | BRUCE W GILLIES & SHIRLEY J | TRUST U/A DTD 11/21/05 | 833 REFLECTIONS | WINTER HAVEN FL | 33884 | |
| BRUCE W HAMILTON | | 127 WYNDWARD POINTE DR | | | | SALEM SC | 29676-4635 | |
| BRUCE W HEFFELBOWER | | 5025 DORIAN AVE | | | | ORLANDO FL | 32812-1116 | |
| BRUCE W HOSTLER & | VIOLA S HOSTLER TEN ENT | 613 PARK ROAD | | | | BLANOON PA | 19510-9747 | |
| BRUCE W MIEDEMA & | ANNE M MIEDEMA JT TEN | 4833 MICHIGAN ST NE | | | | ADA MI | 49301-8630 | |
| BRUCE W NELSON | CUST | MARGARET A NELSON U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 36 UNIVERSITY CI | CHARLOTTESVILLE VA | 22903-1833 | |
| BRUCE W NELSON | | 916 N PINE AVE | | | | MIDWEST CITY OK | 73130-2920 | |
| BRUCE W RAB | | 666 WESTRIDGE RD | | | | AKRON OH | 44333-1568 | |
| BRUCE W REDMON | | 3475 OLIVER AV | | | | INDIANAPOLIS IN | 46241-1609 | |
| BRUCE W RITCHEY | | 318 FIRTH ST | | | | S PLAINFIELD NJ | 07080-3726 | |
| BRUCE W SHAW | | 13017 LANSDOWNE DR | | | | FISHERS IN | 46038-1065 | |
| BRUCE W SMITH & | BONNIE B SMITH JT TEN | 26924 GREENBROOKE DRIVE | | | | OLMSTED TOWNSHIP OH | 44138-1105 | |
| BRUCE W SPEIRS | | 502 SOMERSET ST | | | | NORTH PLAINFIELD NJ | 07060-4059 | |
| BRUCE W SWAIN | | 61 DRIFTWOOD DRIVE | | | | GRAND ISLAND NY | 14072-1812 | |
| BRUCE W SWEET & | JOYCE A SWEET JT TEN | 4706 PINE ST | | | | COLUMBIAVILLE MI | 48421-9301 | |
| BRUCE W TOUGAS | | 732 BROOKS RD | | | | W HENRIETTA NY | 14586-9641 | |
| BRUCE W TUTEIN & | JOANNE B TUTEIN JT TEN | 39 MAIN ST | | | | NEW DURHAM NH | 03855-2204 | |
| BRUCE W VANCE | | 2301 NW SUMMERFIELD DR | | | | LEES SUMMIT MO | 64081-1921 | |
| BRUCE W WAHL | CUST MICHAEL B | WAHL UGMA VA | 501 SLATERS LANE 1119 | | | ALEXANDRIA VA | 22314-4119 | |
| BRUCE W WHITE | | 1166 21ST | | | | WYANDOTTE MI | 48192-3038 | |
| BRUCE W ZIMMERMAN | | 17404 E 35TH ST | | | | INDEPENDENCE MO | 64055 | |
| BRUCE WAKEFIELD JR | | 9411 ROSE DALE | | | | ALLEN PARK MI | 48101-1649 | |
| BRUCE WAKELEY | | 7105 TINA DR | | | | INDIANAPOLIS IN | 46214-3235 | |
| BRUCE WALTER EATON | | 200 W WASHINGTON SQ | APT 3908 | | | PHILADELPHIA PA | 19106-3571 | |
| BRUCE WASHINGTON | | 2165 CAMP GROUND RD | | | | ATLANTA GA | 30331-5043 | |
| BRUCE WAYNE CAVANAUGH | | 137 FARRINGDON CIRCLE | | | | SAVANNAH GA | 31410-3184 | |
| BRUCE WELCH | | 4225 NEUHAUS DRIVE | | | | MC ALLEN TX | 78503-8218 | |
| BRUCE WILHELM | | 414-19TH ST | | | | MENDOTA IL | 61342-1240 | |
| BRUCE WILLIAM KOPP | | 1182 S-ALBRIGHT-MCKAY RD SE | | | | HUBBARD OH | 44425-2848 | |
| BRUCE WILLIAM WOLFF | | 651 FAIRVIEW AVE | | | | GETTYSBURG PA | 17325-2702 | |
| BRUCE WOLTMAN | | 625 WATERBURY BLVD | | | | GAHANNA OH | 43230-3344 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE ZEIDEL | CUST ADAM | ZEIDEL UTMA FL | 147 S WORTH COURT | | | WEST PALM BEACH FL | 33405-2753 | |
| BRUCE ZEIDEL | CUST LEAH | ZEIDEL UTMA FL | 147 S WORTH COURT | | | WEST PALM BEACH FL | 33405-2753 | |
| BRUHN A FREEMAN | | 7618 OLD BATTLE GROOVE RD | | | | BALTIMORE MD | 21222 | |
| BRUNA A PANELLA | | 5980 AIRPORT RD | | | | MT PLEASANT MI | 48858-7931 | |
| BRUNA L RONGONE | | 5640 SHARON DR | | | | YOUNGSTOWN OH | 44512-3722 | |
| BRUNA WATTS | CUST | ROBERT S WATTS A MINOR U/THE | LAWS OF THE DISTRICT OF | COLUMBIA | 4418-42ND ST N W | WASHINGTON DC | 20016-2104 | |
| BRUNA WATTS | | 4418-42ND ST N W | | | | WASHINGTON DC | 20016-2104 | |
| BRUNELLE FLOWERS | | 206 ASH STREET | | | | BLOOMINGDALE GA | 31302-9544 | |
| BRUNETTA JARA | TR UA 3/28/00 BRUNETTA JARA | REVOCABLE | TRUST | 709 ASHBURY AVE | | MELBOURNE FL | 32940 | |
| BRUNHILDE N KOLM | | 1404 DOWNEY ST | | | | FLINT MI | 48503-3550 | |
| BRUNHILDE THOMAS | TR | BRUNHILDE THOMAS REVOCABLE | TR U/A DTD 09/15/78 | 1577 PEPPERMILL RD | | LAPEER MI | 48446-3243 | |
| BRUNILDE EVANGELISTA | | 34 HILLTOP DRIVE | | | | PITTSFORD NY | 14534-2246 | |
| BRUNNER F ORR | C/O MOLLIE S RIVERS | 20200 WESTBROOK ST | | | | DETROIT MI | 48219 | |
| BRUNNY A GONSECKI | CUST GERALD GONSECKI UGMA DE | 4 COHANSEY CIRCLE | | | | NEWARK DE | 19702-2701 | |
| BRUNNY A GONSECKI | | 213 LISTON AVE | KIAMENSI GARDENS | | | WILMINGTON DE | 19804-3811 | |
| BRUNNY A GONSECKI & | JEFFERY G GONSECKI JT TEN | 213 LISTON AVE | | | | WILM DE | 19804-3811 | |
| BRUNNY A GONSECKI & | STELLA P GONSECKI JT TEN | 213 LISTON AVE KIAMENSI | GARDENS | | | WILMINGTON DE | 19804-3811 | |
| BRUNO & HELEN ZANNESE | TR ZANNESE FAMILY TRUST | UA 09/30/98 | 155 W BROWN RD | APT 252 | | MESA AZ | 85201 | |
| BRUNO A DIMAMBRO | | 32616 JUDY DRIVE | | | | WESTLAND MI | 48185-9200 | |
| BRUNO A LITWINSKI | | 621 CHEROKEE CR | | | | AVON PARK FL | 33825-4239 | |
| BRUNO A NIWA | | 15234 KINGSBURY ST | | | | MISSION HILLS CA | 91345-2028 | |
| BRUNO A PACITTO | | 16306 HOWARD DR | | | | MACOMB MI | 48042-5782 | |
| BRUNO A SCRUFARI III | | BOX 986 | | | | LEWISTON NY | 14092-0986 | |
| BRUNO ANSEVICS & | MARSHA ANSEVICS JT TEN | 5148 155TH AVE | | | | INDIANOLA IA | 50125 | |
| BRUNO ARENTOVWICZ | | 465 DRAKESTOWN ROAD | | | | LONG VALLEY NJ | 07853-3292 | |
| BRUNO BERNAVA & | DINO BERNAVA JT TEN | 23241 WESTBURY | | | | ST CLAIR SHORES MI | 48080-2536 | |
| BRUNO BUTZ & | CYNTHIA S BUTZ JT TEN | 8501 S TRIPP | | | | CHICAGO IL | 60652-3621 | |
| BRUNO C KWASNY | | 1120 CLARK AVE | | | | CLEVELAND OH | 44109-1824 | |
| BRUNO C WALTHER | | 71 AVALON DR | | | | DALY CITY CA | 94015 | |
| BRUNO CHERUBIN | | 55 LAURIE SHEPWAY | | | | WILLOWDALE ON  M2J 1X7 | | CANADA |
| BRUNO DAMIOLI & | MADELYN G DAMIOLI JT TEN | 7247 ST AUBURN DR | | | | BLOOMFIELD TWP MI | 48301-3710 | |
| BRUNO E BANDOLA | | 124 FRANKS ROAD | | | | CRYSTAL FALLS MI | 49920-8409 | |
| BRUNO F WOJCIK & | IRENE H WOJCIK JT TEN | 6019 W SCHOOL ST | | | | CHICAGO IL | 60634-4208 | |
| BRUNO GEMSA | BARON DE HIRSCH ROAD | BOX 392 | | | | CROMPOND NY | 10517-0392 | |
| BRUNO GORA | | 2106 STONEHEATHER RD | | | | RICHMOND VA | 23238-5816 | |
| BRUNO H BLONKOWSKI & | JACQUELINE V BLONKOWSKI JT TEN | 2022 OLD TANEYTOWN RD | | | | WESTMINSTER MD | 21158-3511 | |
| BRUNO HEMPEL & | CARL ALLEN HEMPEL JT TEN | 20933 MADA AVE | | | | SOUTHFIELD MI | 48075-3844 | |
| BRUNO J CORBO & | BETTY LOU CORBO JT TEN | 2 FEDERAL ST | | | | MINEVILLE NY | 12956-1064 | |
| BRUNO J DROZDOWICZ & | MERCEDES J DROZDOWICZ JT TEN | 38496 WESTCHESTER ROAD | | | | STERLING HEIGHTS MI | 48310-3478 | |
| BRUNO J PANOZZO & | VIOLA A PANOZZO JT TEN | 2560 FOSSIL STONE RD | | | | DRYER IN | 46311-1956 | |
| BRUNO J WRUBEL | | 430 GLENALAN AVE | | | | OSHAWA ON  L1J 3L1 | | CANADA |
| BRUNO J WRUBEL | | 430 GLENALAN AVE | | | | OSHAWA ON CAN  L1J 3L1 | | CANADA |
| BRUNO JAEGER | | 3101 STOUT RD | | | | CINCINNATI OH | 45251-1042 | |
| BRUNO JOSEPH WRUBEL & | MARIE DOREEN RITA WRUBEL JT TEN | 430 GLENALAN AVE | | | | OSHAWA ON  L1J 3L1 | | CANADA |
| BRUNO KIELBASA | | 864 FORBES AVE | | | | PERTH AMBOY NJ | 08861-1614 | |
| BRUNO L SCOCCIA | | 67 QUEENSLAND ST | | | | SPENCERPORT NY | 14559-2065 | |
| BRUNO MAZUR | | 2323 QUEENSBERRY LANE | | | | SHELBY TWP MI | 48316-2042 | |
| BRUNO MORUZZI | | 83 ABBOTT | | | | RIVER ROUGE MI | 48218-1556 | |
| BRUNO PAVLOVSKI | | 116 DUPONT AVENUE | | | | GIBBSTOWN NJ | 08027-1006 | |
| BRUNO PAVLOVSKI & | JENNY A PAVLOVSKI JT TEN | 116 DUPONT AVE | | | | GIBBSTOWN NJ | 08027-1006 | |
| BRUNO S PALAZZO | | 4416 VAN CORTLANDT PK E | | | | BRONX NY | 10470-1868 | |
| BRUNO SUTLEY | | 6 COOLIDGE RD | | | | HAMPTON BAYS NY | 11946-3004 | |
| BRUNO V GURAK | | 1227 S WESLEY AVE | | | | BERWYN IL | 60402-1009 | |
| BRUNO VALENTE | | 520 PEACH TREE LANE | | | | MILFORD MI | 48381-2578 | |
| BRUNO VEGGIAN | | 2155 TUCKER | | | | TROY MI | 48098-4076 | |
| BRUNO W OSTROWSKI | | 615 3RD STREET | | | | NIAGARA FALLS NY | 14301-1001 | |
| BRUNON R KEPCZYNSKI | | 5420 HAVEN | | | | DRYDEN MI | 48428-9224 | |
| BRUNT-WARD CHEVROLET-OLDS INC | | BOX 271 | | | | LOUISVILLE MS | 39339-0271 | |
| BRUSENHAN FAMILY PARTNERS LTD | C/O ROBERT L BRUSENHAN | 108 SHEFFIELD | | | | SAN ANTONIO TX | 78213-2625 | |
| BRUSH CO | C/O FARMERS STATE BANK OF | BRUSH CO | BOX 324 | | | BRUSH CO | 80723-0324 | |
| BRUZELL S BROOK | ATTN GLORIA J WIGGINS | 28962 DOUG ROAD | | | | ANDALUSIA AL | 36420-9600 | |
| BRYAN A APT | | 1017 BURNETT AVE | | | | AMES IA | 50010-5763 | |
| BRYAN A ATKINSON | | 13115 JOBIN | | | | SOUTHGATE MI | 48195-1157 | |
| BRYAN A HANCOCK | | 4127 MASSEY WAY | | | | ROUND ROCK TX | 78681 | |
| BRYAN A ORR | | 1692 WHITE ASH DR | | | | CARMEL IN | 46033-9737 | |
| BRYAN A PIANE | | 703 W 22ND ST | | | | WILMINGTON DE | 19802-3928 | |
| BRYAN A SCHWARTZ | | 18623 TWIGSWORTH LANE | | | | HUMBLE TX | 77346-2656 | |
| BRYAN BLANKENSHIP | C/O BANK OF WESTERN INDIANA | BOX 208 | | | | COVINGTON IN | 47932-0208 | |
| BRYAN BLOUNT | | 409 EAST MAIN ST | BOX 515 | | | ELKTON KY | 42220-9204 | |
| BRYAN C CRAVEN | | 4320 WOODBRIAR DR | | | | MARIANNA FL | 32446-1605 | |
| BRYAN C JENNINGS | | 58 PIEDMONT CRES | | | | ST ALBERT AB  T8N 5G1 | | CANADA |
| BRYAN C WEST III | | 22126 JOHNSON LN | | | | CARROLLTON VA | 23314-3913 | |
| BRYAN CARL SWILER | | 305 N MILL ST | BOX 147 | | | MARION MI | 49665-9399 | |
| BRYAN CLEMENTS | | 17301 SUNSET MAPLE LN | APT 1712 | | | WESTFIELD IN | 46074-5068 | |
| BRYAN CLINGER | | 2805 CURACAO LN | | | | THOMPSONS STATION TN | 37179-5015 | |
| BRYAN D BECKER | | 80 W QUASSET RD | | | | WOODSTOCK CT | 06281-3219 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BRYAN D BERTHOT | | 4871 MT ALMAGOSA DR | | | | SAN DIEGO CA | 92111-3829 | |
| BRYAN D CASTLEBERRY | | 1551 OLD CHATHAM DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1041 | |
| BRYAN D KENNEDY | | 4019 PRIMAVERA RD UNIT B | | | | SANTA BARBARA CA | 93110-1493 | |
| BRYAN D RICH | | E4740 ROLLING RIDGE RD | | | | SPRING GREEN WI | 53588-9262 | |
| BRYAN D RILEY | | 3203 TURNBERRY | | | | JANESVILLE WI | 53545-9233 | |
| BRYAN DIEM | | 14030 KINGSTON | | | | OAK PARK MI | 48237-1140 | |
| BRYAN E BISHOP | | 11735 SCHAVEY RD | | | | DEWITT MI | 48820-8721 | |
| BRYAN E EWALD | | 35961 PERTH | | | | LIVONIA MI | 48154-5259 | |
| BRYAN EDWARD JOHNSON | | 2205 BROWN ST | | | | FLINT MI | 48503-3378 | |
| BRYAN F DAVIS | | 715 S WASHINGTON ST | | | | KOKOMO IN | 46901-5309 | |
| BRYAN F MANSFIELD & | STEPHANIE M MANSFIELD JT TEN | 36 KATIE DRIVE | | | | RAYNHAM MA | 02767 | |
| BRYAN F OWENS | | 5480 HAM RICHMOND RD | | | | HAMILTON OH | 45013 | |
| BRYAN FULMER | N30W23473 GREENFIELD CT | APT A | | | | PEWAUKEE WI | 53072-5887 | |
| BRYAN H BAKER JR | | 1725 LYNBROOK | | | | FLINT MI | 48507-2229 | |
| BRYAN H BURKE | | 3261 TURQOUIS WA | | | | NORMAL IL | 61761 | |
| BRYAN HARTSELL | | 3441 E LOYOLA | | | | KENNER LA | 70065-4164 | |
| BRYAN J BOLDEN | | 19061 HICKORY HILL RD | | | | HILLSBORO WI | 54634 | |
| BRYAN J JUDGE | | 3191 CRIMSON CT | | | | ANN ARBOR MI | 48108-9123 | |
| BRYAN J SMITH | | 89 NEPONSET ST | | | | NORWOOD MA | 02062-1563 | |
| BRYAN J THROWER | | 1923 MOROCCO RD | | | | IDA MI | 48140-9735 | |
| BRYAN JAY DOUGLASS | | 13927 W MAIN ST | | | | DALEVILLE IN | 47334-9757 | |
| BRYAN K BASTIN | | 1598 FRONTAGE RD | | | | PITTSBORO IN | 46167-9771 | |
| BRYAN K BOYD | | 105 AUSTIN ST | | | | BRISTOL TN | 37620-6201 | |
| BRYAN K BURR & | DORIS J ANDERSON JT TEN | 14192 SW 112TH CR | | | | DUNNELLON FL | 34432-8777 | |
| BRYAN K HARRIS | | 8536 MANOR | | | | DETROIT MI | 48204-3027 | |
| BRYAN K PENICK | | 2021 STAYMAN DR | | | | DAYTON OH | 45440-1632 | |
| BRYAN K POLIHONKI | | 5285 HOUSTON RD | | | | EATON RAPIDS MI | 48827-8538 | |
| BRYAN K SPURLIN | | 2400 BLUFF CITY RD | | | | SUMMERVILLE AL | 35670-3108 | |
| BRYAN K WIGGINS | | 2 HOMESTEAD VIEW | | | | ROCHESTER NY | 14624-4361 | |
| BRYAN KEITH POSS | | 220 CABRINI BLVD | 6B | | | NEW YORK NY | 10033 | |
| BRYAN L AUGUSTINE | | 6444 VALENCIA DR NE | | | | ROCKFORD MI | 49341-9570 | |
| BRYAN L BOSTICK | | 1237 BRENTWOD DR | | | | DAYTON OH | 45406-5714 | |
| BRYAN L BRADFORD | | 4242 N CORNELIUS AVE | | | | INDIANAPOLIS IN | 46208-3714 | |
| BRYAN L IZOR | | 215 TIMBERWIND LN | | | | VANDALIA OH | 45377-9765 | |
| BRYAN L MURRAY EX EST | NANCY M MURRAY | 1821 MIDDLEVALE TERRACE | | | | SILVER SPRING MD | 20906 | |
| BRYAN L OSBO | | 3923 WILLOW RIDGE DR | | | | HOLT MI | 48842-9711 | |
| BRYAN L PATTERSON | | 17946 HWY 99 | | | | ATHENS AL | 35611 | |
| BRYAN L SHANKS | | 2079 CARRIER DR | | | | MT MORRIS MI | 48458-1203 | |
| BRYAN M GORNEY | CUST EMILY R GORNEY | UGMA NY | 100 COLUMBIA BLVD | | | KENMORE NY | 14217-1730 | |
| BRYAN M GORNEY | | 100 COLUMBIA BLVD | | | | KENMORE NY | 14217-1730 | |
| BRYAN M HOOVER | | BOX 5 | | | | CRESSONA PA | 17929-0005 | |
| BRYAN M LOCASCIO | | 11184 NORTH LINDEN ROAD | | | | LINDEN MI | 48451-9466 | |
| BRYAN M MCCLOSKEY & | KAREN L MCCLOSKEY JT TEN | 12810 CHARTREUSE | | | | DEWITT MI | 48820 | |
| BRYAN MC GOWAN | | 2606 ESSEX | | | | ANN ARBOR MI | 48104-6554 | |
| BRYAN N HITZ | | 8460 LIMEKILN PIKE | APT 314 | | | WYNCOTE PA | 19095-2621 | |
| BRYAN NOBORU YAMAGUCHI | | 1528 KALEILANI ST | | | | PEARL CITY HI | 96782-2040 | |
| BRYAN P VAN ITALLIE & | JENNIFER S VAN ITALLIE JT TEN | 2903 LORTON CT | | | | DAVENPORT IA | 52803-2141 | |
| BRYAN PAUL KELLEY | ATTN BRIAN PAUL KELLY | 442 CENTRE ISLAND RD | | | | CENTRE ISLAND NY | 11771-5013 | |
| BRYAN PETER DAVEY | | 2906 BELKNAP BEACH RD | | | | PROSPECT KY | 40059-8013 | |
| BRYAN R GALLAWAY | | 590 STONEHAM RD | | | | SAGINAW MI | 48603-6225 | |
| BRYAN R KELLY | | 141 MONTGOMERY AVE | | | | VERSAILLES KY | 40383 | |
| BRYAN R MCCARTHY & | BARBARA MCCARTHY TR | UA 06/10/1993 | MCCARTHY FAMILY TRUST | 100 THORNDALE DR APT 226 | | SAN RAFAEL CA | 94903-4560 | |
| BRYAN R RICHARDSON | | 9 EVERGREEN AVE | | | | EGG HARBOR TWP NJ | 08234-7244 | |
| BRYAN R SWECKER | | 4166 SHERMAN RD | | | | KENT OH | 44240-6800 | |
| BRYAN ROBERT FUNK | | 503 WATERCOURSE ROW | | | | ROCKY HILL CT | 06067-3268 | |
| BRYAN S LAWVER | | 407 EL CAPITAN | | | | DANVILLE CA | 94526-4921 | |
| BRYAN S SLUSHER | | 8949 CHAFFEE-DODGEVILLE RD | | | | N BLOOMFIELD OH | 44450-9752 | |
| BRYAN S WHITE | | 9029 RUSSET LN | | | | MECHANICSVILLE VA | 23116-2410 | |
| BRYAN SAVICKI | | 1534 FAWNVISTA LN | | | | CINCINNATI OH | 45246 | |
| BRYAN SCOTT JUDGE | | 1629 LOOKOUT FARM DR | | | | ADA MI | 49301 | |
| BRYAN T HENRY | | 6087 E HILL ROAD | | | | GRAND BLANC MI | 48439-9103 | |
| BRYAN T REINHARDT | | 2901 46TH AVE SE | | | | MANDAN ND | 58554-4723 | |
| BRYAN THURMOND | | 5311 ALGONQUIN TRL | | | | KOKOMO IN | 46902 | |
| BRYAN TSUI | | 19 ROSEBANK DR UNIT 801 | | | | SCARBOROUGH ON  M1B 5Z2 | | CANADA |
| BRYAN V KLOCKO | | 10235 CALKINS RD | | | | SWARTZ CREEK MI | 48473-9725 | |
| BRYAN W WAGNER | | 8687 N LAKE RD | | | | MILLINGTON MI | 48746 | |
| BRYANA M NUGENT | | 90 NORTHOAK CRT | | | | DANVILLE CA | 94506-1328 | |
| BRYANT BRUNSON | TR BRYANT BRUNSON LIVING TRUST | UA 02/05/01 | 3300 FULLERTON ST | | | DETROIT MI | 48238-3317 | |
| BRYANT C WILLIAMS | | 2425 NORTHGLEN DR | | | | FORT WORTH TX | 76119-2747 | |
| BRYANT D SEYMOUR & | WANDA M SEYMOUR | TR SEYMOUR FAMILY TRUST | UA 03/23/92 | 3071 WYNSTONE DR | | SEBRING FL | 33875-4745 | |
| BRYANT E MUNSON | | 107 CARRIAGE DR | | | | NORTH HAVEN CT | 06473-1508 | |
| BRYANT F STEWART III & | JEAN F CHERRY JT TEN | R 2 BOX 641 | | | | CAMPBELL MO | 63833-9678 | |
| BRYANT H DAVIES & | ALLEN L DAVIES SR JT TEN | 1991 KANSAS NE AV | | | | SAINT PETERSBURG FL | 33703-3429 | |
| BRYANT R DUTCH | | 217 WATERVILLE RD | | | | BELFAST ME | 04915 | |
| BRYANT T GRANT JR | | 578 NEBRASKA | | | | PONTIAC MI | 48341-2545 | |
| BRYCE A ANDERSON | | 7986 WOODSVIEW CRES | | | | NIAGARA FALLS ON  L2H 3E9 | | CANADA |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYCE A CLEAVER | | 529 CURZON ST APT 304 | | | | HOWELL MI | 48843 | |
| BRYCE ARTHUR MILLEVILLE | | 8 PHEASANT DRIVE | | | | NEW FAIRFIELD CT | 06812-2212 | |
| BRYCE C GEELE | | 41 GREEN ST | | | | THOMASTON ME | 04861-3732 | |
| BRYCE DALE WALKER | | 1822 COLORADO AVE | | | | FLINT MI | 48506-4636 | |
| BRYCE DOSTER & | RHONDA R DOSTER JT TEN | 6025 MATZDORF STREET | | | | ANACORTES WA | 98221 | |
| BRYCE E KIMBLER | | 7757 NEW PARIS GETTYSBURG RD | | | | NEW PARIS OH | 45347-9026 | |
| BRYCE HAVERKAMP | | 1707 OLD MANOR RD | | | | GARDEN CITY KS | 67846-4535 | |
| BRYCE J SPINDLER | LOT 21 | 2700 EATON RAPIDS ROAD | | | | LANSING MI | 48911-6312 | |
| BRYCE K VOHWINKLE | | 4254 CROSBY RD | | | | FLINT MI | 48506-1463 | |
| BRYCE KASPAR | | 5115 NORTH FRANKLINTOWN RD | | | | BALTIMORE MD | 21207-6510 | |
| BRYCE M HYATT | | 2122 SANDALWOOD | | | | BURTON MI | 48519-1113 | |
| BRYCE M WHITAKER & | MARY M WHITAKER JT TEN | 117 GREENHILL DRIVE | | | | WHITE LAKE MI | 48386-1945 | |
| BRYCE MARLETT HYATT & | JOYCE DENISE HYATT JT TEN | 2122 SANDLE WOOD | | | | BURTON MI | 48519-1113 | |
| BRYCE N GILLIAM | | 17355 SAN QUENTIN DR | | | | SOUTHFIELD MI | 48076-3593 | |
| BRYCE R LARSON | | 2693 W ST RD 58 | | | | SEYMOUR IN | 47274-8986 | |
| BRYNEE HUDSON | | 2416 MERRYWOOD | | | | POMONA CA | 91767-2522 | |
| BRYON D HOTCHKISS | | 8386 MOWATT RD | | | | SILVERWOOD MI | 48760-9521 | |
| BRYON FENNIG & | SALLIE A FENNIG TR | UA 05/02/2006 | BRYON FENNIG & SALLIE FENNI | 26129 W LOOMIS RD | | WIND LAKE WI | 53185-1459 | |
| BRYON G ELLSWORTH | | 286 OTTAWA DR | | | | PONTIAC MI | 48341 | |
| BRYON R SCHAFFNER | CUST NATHAN B SCHAFFNER UGMA | 115 STEFFIE DR | | | | MOUNT WOLF PA | 17347-9796 | |
| BRYON YOUNG | | 117 OAK MANOR CRES | | | | PITTSFORD NY | 14534-1411 | |
| BUBBLE SMITH | | 16845 LESURE | | | | DETROIT MI | 48235-4012 | |
| BUCKNER G WEBB JR | | 1815 MARENGO DR | | | | DEMOPOLIS AL | 36732 | |
| BUD H RILEY | | 22357 RIVER VIEW DR | BOX 5524 | | | COTTONWOOD CA | 96022 | |
| BUD J BARANEK & | JOAN A BARANEK JT TEN | 6233 WEXFORD CT | | | | MAUMEE OH | 43537-3909 | |
| BUDD BURDEN YOUNG | | BOX 303 | | | | SOUTHOLD NY | 11971-0303 | |
| BUDD F DEYO | | 105 E RICHMOND ROAD | | | | E SYRACUSE NY | 13057-9579 | |
| BUDD HALLBERG & | DIANA P HALLBERG JT TEN | 320 SPANGLER SCHOOL RD | | | | GETTYSBURG PA | 17325-8639 | |
| BUDDHADEV ROYCHOUDHURY | | 6658 ASHTON CIRCLE | | | | SHAKOPEE MN | 55379-7009 | |
| BUDDIE F TAYLOR | | 4145 CLINTONVILLE RD | | | | WATERFORD MI | 48329-2378 | |
| BUDDIE F TAYLOR & | THELMA TAYLOR JT TEN | 4145 CLINTONVILLE ROAD | | | | WATERFORD MI | 48329-2378 | |
| BUDDY C MANSELL | | 14 CAROLINA LN | | | | BEAUFORT SC | 29907-1776 | |
| BUDDY C WEDDINGTON | TR | TRUST AGREEMENT OF | BUDDY C WEDDINGTON UA 2/1 | 11 10 ALTON ROAD | | GALLOWAY OH | 43119 | |
| BUDDY E COLEMAN | | 6132 E MAPLE RD | | | | GRAND BLANC MI | 48439-9005 | |
| BUDDY F BURTON | | 2314 BUXTON AVE | | | | CINCINNATI OH | 45212-2204 | |
| BUDDY L JOHNSON | | 3403 SUPERIOR PARK DR | | | | CLEVELAND OH | 44118-2106 | |
| BUDDY L SHEETS | | 6837 HEATHERIDGE BLVD | | | | SAGINAW MI | 48603 | |
| BUDDY R SADLER | | 837 BEVERLY DR | | | | TERRELL TX | 75160-1514 | |
| BUDDY S BALDRIDGE | | 7013 W KAREN LEE LN | | | | PEORIA AZ | 85382-4532 | |
| BUDDY STEVENS | | 108 WILKSHIRE BLVD | | | | HOT SPRINGS AR | 71913-5605 | |
| BUDDY V JAWORSKI | | 17820 FOWLES ROAD | | | | MIDDLEBURGH HEIGHT OH | 44130-6227 | |
| BUDNE C REINKE & | DIANE C REINKE JT TEN | 2503 HENDERSON AVE | | | | WHEATON MD | 20902-2039 | |
| BUEAL C BRYANT | | 7400 CRYSTAL LAKE DR | APT 9 | | | SWARTZ CREEK MI | 48473-8943 | |
| BUEFORD A HUEY | | 6642 BISON | | | | WESTLAND MI | 48185-2804 | |
| BUEL D BROWN | | 2162 KILDARE AVE | | | | INDIANAPOLIS IN | 46218-3969 | |
| BUEL M HELM | | 269 KY 206 | | | | LIBERTY KY | 42539-8679 | |
| BUEL OSBORNE | | 909 KARR RD | | | | ARCANUM OH | 45304-9424 | |
| BUEL T COSBY | | 7444 SHARP RD | | | | SWARTZ CREEK MI | 48473-9409 | |
| BUEL V BALES | | 4946 HALSEY | | | | SHAWNEE KS | 66216-2030 | |
| BUEL WHITT | | 3422 COZY CAMP RD | | | | DAYTON OH | 45439-1126 | |
| BUELE N CROSS | | 1719 MAUL RD | | | | CAMDEN AR | 71701-2625 | |
| BUELL HOAGLAND & | MARY HOAGLAND JT TEN | 1059 E RAHN RD | | | | DAYTON OH | 45429-6107 | |
| BUENA N PLANT | | 19411 ARCHER | | | | DETROIT MI | 48219-1710 | |
| BUFF PALM | | 11522 NIWOT RD | | | | LONGMONT CO | 80504-8412 | |
| BUFFORD D STRINGER | | 1290 N SAGINAW ST | | | | LAPEER MI | 48446-1542 | |
| BUFFORD MERIDA | | PO BOX 74 | | | | PINEVILLE KY | 40977-0074 | |
| BUFORD A GIBSON | | 636 TRADE BRANCH RD | | | | LYNNVILLE TN | 38472-5060 | |
| BUFORD A MILLER | | 2055 E GIER RD | | | | ADRIAN MI | 49221-9667 | |
| BUFORD ALLEN SHORT JR | | 3312 E 10TH ST | | | | OWENSBORO KY | 42303-0659 | |
| BUFORD E WALTERS & | LOLA F WALTERS JT TEN | 328 BLACKROCK RD | | | | YULEE FL | 32097-3611 | |
| BUFORD FULCHER | | 5323 WEXFORD RD | | | | LANSING MI | 48911-3315 | |
| BUFORD GOLDSTEIN | CUST | ROBERT MICHAEL GOLDSTEIN | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 4609 HARRYS LN | DALLAS TX | 75229-5408 | |
| BUFORD O HARRIS | | 4709 ANDOVER | | | | LORAIN OH | 44055-3522 | |
| BUFORD T ROSE | | 29719 BIRCHWOOD | | | | INKSTER MI | 48141-1087 | |
| BUFORD V GAITER JR | | 1610 ALLENDALE DR | | | | SAGINAW MI | 48638-4400 | |
| BULA GRIM | | 712 SE 33RD ST | | | | TOPEKA KS | 66605-2609 | |
| BULAH LEE GRANT | | 3702 KELLAR | | | | FLINT MI | 48504-2150 | |
| BULL & CO | C/O WACHOVIA BANK NA | FBO A/C# 1501895772 | ONE NEW YORK PLAZA 14TH FLOOR | | | NEW YORK NY | 10004 | |
| BULLS & BEARS INVESTMENT CLUB | | 15 GARFIELD AVE | | | | EVANSVILLE WI | 53536-1110 | |
| BUNA JOE WILDER JR | | 10530 NW 15TH PL | | | | GAINESVILLE FL | 32606-5400 | |
| BUNIA P HAWTHORNE | | 1841 SRINGFIELD ST | | | | FLINT MI | 48503 | |
| BUNNEY LEWIS JR | | 27450 SUTHERLAND | | | | SOUTHFIELD MI | 48076-7433 | |
| BUNNIE GRIFFITH | | HC 60 BOX 41B | | | | SALT FLAT TX | 79847 | |
| BURCHARD ROARK | | 9404 E ROCKCREST LN | | | | SPOKANE WA | 99206-8205 | |
| BURCHELL W NAIK | | 63 CHANCERY CIRCLE | | | | ST CATHARINES ON  L2M 7R3 | | CANADA |
| BURDE A DUNCAN JR | | 497 WALLACE STREET | | | | NORTHUMBERLAND PA | 17857-1146 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BURDETTE D POMBIER SR | | 127 GRAND ST BOX 211 | | | | SPRINGPORT MI | 49284-0211 | |
| BURDETTE L COOPER | | 1645 MEADOWAY | | | | DEFIANCE OH | 43512-3628 | |
| BURDETTE M MOSS | | 5303 NASSER | | | | FLINT MI | 48505-1064 | |
| BURDETTE W HELENIUS | | 15990 ALGOMA AVE | | | | CEDAR SPRING MI | 49319-8867 | |
| BUREN SPAULDING | | 3265 WEST 50 SOUTH | | | | LEBANON IN | 46052-8961 | |
| BUREN SPAULDING & | JANET I SPAULDING JT TEN | 3265 WEST 50 SOUTH | | | | LEBANON IN | 46052-8961 | |
| BUFORD OIL CO | | BOX 190 | | | | DONIPHAN MO | 63935-0190 | |
| BURGESS P RIDDLE & | ANN C RIDDLE TEN COM | 203 MAPLEWOOD | | | | SAN ANTONIO TX | 78216-6726 | |
| BURGESS PARR HUDSON & | CAROLYN S HUDSON | TR HUDSON FAM LIVING TRUST | UA 10/25/94 | 5808 WHEATON DR | | FRT WORTH TX | 76133-2731 | |
| BURGESS W LOAR | | 1823 TEBO | | | | FLINT MI | 48503-4433 | |
| BURGOYNE HARRIS | | 7134 MANDRAKE DRIVE | | | | DAYTON OH | 45424-3135 | |
| BURIEL D HIGGINS | | 7737 NESTLE AVE | | | | RESEDA CA | 91335-2053 | |
| BURK W GREENWALD | | 1413 N RICKEY RD | | | | SHAWNEE OK | 74801-5415 | |
| BURKE TUBBS FUNERAL HOME | | 306 W GALENA AVE | | | | FREEPORT IL | 61032-3908 | |
| BURKHARD G J KAMMERER | | V KETTELERSTR 40 | | | | PADERBORN 33106 | | GERMANY |
| BURL A HILES & | SUE ASHLEY HILES JT TEN | 203 FLOWER LN DR | | | | ESTILL SPRINGS TN | 37330-3103 | |
| BURL A JACKSON & | CAROLYN L JACKSON TEN COM | 420 BOLTIN ST | | | | DAYTON OH | 45410-2208 | |
| BURL COLLINS JR | | 14510 FREELAND | | | | DETROIT MI | 48227-2802 | |
| BURL E LEMONDS & | MANUELINE LEMONDS TEN ENT | 42 KIMBERLY CT | | | | WINTER HAVEN FL | 33880-1192 | |
| BURL G ELLIOTT | | 18119 BONNIE LANE | | | | STRONGSVILLE OH | 44136-4213 | |
| BURL HAWES | | 114 PEACH ORCHARD RD | | | | BELMONT NC | 28012-2813 | |
| BURL L GULLETT | | 6057 SOUTERN OAKS DR SE | | | | WINTER HAVEN FL | 33884-2749 | |
| BURL L LEAVELL TOD | JANE A LEAVELL | 247 GEORGIA AVE | | | | ELYRIA OH | 44035-7129 | |
| BURL L SMITH | | 140 BENNETT VILLAGE TERRACE | | | | BUFFALO NY | 14214-2204 | |
| BURL L SMITH & | KATHY L SMITH JT TEN | 140 BENNETT VILLAGE TERRACE | | | | BUFFALO NY | 14214-2204 | |
| BURL LUCIUS | | 16555 INDIAN RIDGE DRIVE | | | | BULLARD TX | 75757-8809 | |
| BURL LUCIUS & | ERMA L LUCIUS JT TEN | 16555 INDIAN RIDGE DR | | | | BULLARD TX | 75757-8809 | |
| BURL OSBORN JR | | 20001 STANSBURY | | | | DETROIT MI | 48235-1564 | |
| BURL TRENTHAM | | 4340 OAK STREET BOX 317 | | | | LUNA PIER MI | 48157-0317 | |
| BURLDINA E COTHRON & | WAYLAND K COTHRON JT TEN | 4500 POST RD C-35 | | | | NASHVILLE TN | 37205-1500 | |
| BURLEAN SAMPSON | | 1000 NORTH SWEET HOME RD | | | | PEARL MS | 39208-9625 | |
| BURLEN E THIGPEN | | 20 COUNTY ROAD 604 | | | | ANDERSON AL | 35610 | |
| BURLER MOORE | | 1635 AUSEON AVE | | | | OAKLAND CA | 94621-1527 | |
| BURLEY C BYINGTON | | RT 4 BOX 4430 | | | | JONESVILLE VA | 24263-9292 | |
| BURLEY H GILLETTE | | 266 W BARNS LAKE RD | | | | COLUMBIAVILLE MI | 48421-9720 | |
| BURLEY MASSEY JR | | 18436 MANSFIELD | | | | DETROIT MI | 48235-2930 | |
| BURLON L RUSSELL | | 1145 GOFORTH RD | | | | LITTLE ROCK MS | 39937 | |
| BURNAL C BENNETT | | 713 AVIATION | | | | SCHERTZ TX | 78154-1605 | |
| BURNARD M BARGER | | 11510 CUTLER RD | | | | EAGLE MI | 48822-9749 | |
| BURNARD S BIGGS | | 15292 STARR GROVE WY | | | | RENO NV | 89511-8434 | |
| BURNDINE A BRODERICK | | 234 E OAK ST | | | | ANDERSON IN | 46012-2511 | |
| BURNEDINE HAYES | | 2131 OLD MANOR RD | | | | SAINT LOUIS MO | 63136-4436 | |
| BURNELL COOK | CUST | PHILLIP I COOK U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2079 3RD CT | COLOMA WI | 54930-6451 | |
| BURNELL H DE VOS JR | TR | DOUGLAS E DE VOS U/A DTD | | 12/30/1964 | 373 WEST BELLEVUE DR | PASADENA CA | 91105-1833 | |
| BURNELL H DE VOS JR | TR BURNELL H DE VOS 3RD U/A | DTD 12/30/64 | 373 WEST BELLEVUE DR | | | PASADENA CA | 91105-1833 | |
| BURNELL W BORTON | | 11196 N ELMS RD | | | | CLIO MI | 48420-9447 | |
| BURNELLE G REYNOLDS | | 1505 W OAK | | | | EL DORADO AR | 71730-5345 | |
| BURNET M ROURK | | 696 DOBESTER RD | | | | CHARLESTON SC | 29412-9107 | |
| BURNETA J YOUNG | | 8379 PLEASANT PLAIN RD | | | | BROOKVILLE OH | 45309-9298 | |
| BURNETT C BAUER | CUST MATTHEW J BAUER UGMA IN | 2510 MAYFLOWER ROAD | | | | NILES MI | 49120-8783 | |
| BURNETT ELKINS | | 2039 MORAN | | | | LINCOLN PK MI | 48146-1047 | |
| BURNETT NEWSOME | | 9540 PLANK RD | | | | MAYBEE MI | 48159-9790 | |
| BURNETTA J LAWTON | | 28 BROOKDALE AVE | | | | ROCHESTER NY | 14619-2208 | |
| BURNETTE E DANIELS | | 201 LYNN ST | | | | PEABODY MA | 01960-6556 | |
| BURNETTE I NOBLE JR AS | CUSTODIAN FOR JENNIFER LEIGH | NOBLE UNDER THE TEXAS | UNIFORM GIFTS TO MINORS AC | 3716 COTTONWOOD SPRINGS DR | | THE COLONY TX | 75056-3683 | |
| BURNICE C SLAUGHTER | | 121 E MAIN STREET | | | | MIDDLETOWN DE | 19709-1446 | |
| BURNICE C SLAUGHTER & | JEAN O SLAUGHTER JT TEN | 121 EAST MAIN STREET | | | | MIDDLETOWN DE | 19709-1446 | |
| BURNICE COMBS | | 709 PARK AVE | | | | NEWPORT KY | 41071-2055 | |
| BURNICE GRIGSBY | | 458 W MAIN ST | | | | MOUNT ORAB OH | 45154 | |
| BURNICE M BURMASTER | | 8592 ROSWELL RD | APT 615 | | | ATLANTA GA | 30350-1872 | |
| BURNIE HUNT | | 25450 AUDREY | | | | WARREN MI | 48091-1543 | |
| BURNS O SEVERSON III | | 26 WHITE OAK DR | | | | MARQUETTE MI | 49855-9670 | |
| BURREL H ELMORE | | 1416 BROADWAY | | | | JOLIET IL | 60435-2600 | |
| BURRELL H MARSH III | | 16041 PARTNERSHIP RD | | | | POOLESVILLE MD | 20837-8622 | |
| BURRIS B VAN WEY | | 108 WEST 12TH STREET | | | | LYNDON KS | 66451-9674 | |
| BURT B BUNDGUS | | 15760 N RIDGE DR | | | | NOVELTY OH | 44072-9655 | |
| BURT BECKMAN | | BOX 757 | | | | MIDWAY UT | 84049-0757 | |
| BURT FREDERICK STONEX | | 25415 NW 37TH COURT | | | | RIDGEFIELD WA | 98642-9365 | |
| BURT N KAUFMAN | | 117 LEXINGTON AVE | | | | OCEANSIDE NY | 11572-5420 | |
| BURT PAUL COHEN | | 3372 SIERRA OAKS DRIVE | | | | SACRAMENTO CA | 95864-5729 | |
| BURT RIVIERE & | CAROL RIVIERE | TR RIVIERE FAM TRUST | UA 02/15/94 | WESTCLIFFE RANCH 2220 TIM BER | | WESTCLIFFE CO | 81252 | |
| BURT W MANN | | 10708 E DOVER RD | | | | CLARE MI | 48617-9633 | |
| BURT WOOLSEY THOMPSON JR | | 235 N RIVERSIDE DR | | | | NEPTUNE NJ | 07753-5346 | |
| BURTON A DEYOUNG JR | | 115 FULTON | | | | ST CHARLES MI | 48655-1640 | |
| BURTON B BROWN & | VILMA BROWN JT TEN | BOX 903 | | | | NEVADA CITY CA | 95959-0903 | |
| BURTON B ROBBINS & | LOIS ROBBINS JT TEN | 62 JOSEPH ST | | | | NEW HYDE PARK NY | 11040-1703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BURTON BAIG & | JESSIE G BAIG JT TEN | 66 CALAIS AVE | | | | CALAIS ME | 04619 | |
| BURTON C COON & | ILLEEN J COON TR | UA 02/22/1993 | COON JOINT LIVING TRUST | BOX 354 LANE | | LINDEN MI | 48451-0354 | |
| BURTON C HODGES SR | | 406 BURT RD | | | | FRENCH CAMP MS | 39745-9510 | |
| BURTON C MATHEWS & | DWIGHT J MATHEWS JT TEN | 2020 JOLIET ST | | | | FLINT MI | 48504-4893 | |
| BURTON CAMPBELL | | 4419 E KITRIDGE RD | | | | DAYTON OH | 45424-1721 | |
| BURTON COHEN & | MISS MINDY COHEN JT TEN | 166 25 POWELLS COVE BLVD | APT 20D | | | BEECHHURST NY | 11357 | |
| BURTON COHN | TR GROSSMAN COHN | ASSOC BURTON COHN VOLUNTARY | PROFIT SHARING PLAN DTD 11/ | ATTN WEALTH MGMT SVCS | BOX 1318 | STATE COLLEGE PA | 16804-1318 | |
| BURTON D TYLER | | 3 LIGHTHOUSE POINTE | | | | FENTON MI | 48430-3239 | |
| BURTON E HARRINGTON & | LUTE A HARRINGTON JT TEN | 568 OLD PERCH RD | | | | ROCHESTER MI | 48309-2142 | |
| BURTON FARBMAN & | SUSAN FARBMAN JT TEN | 27272 W FOURTEEN MILE RD | | | | FRANKLIN MI | 48025-1773 | |
| BURTON G DEKETT & | ALICE RUTH DEKETT JT TEN | 9021 CR 622 | | | | BUSHNELL FL | 33513-7823 | |
| BURTON G GREENBLATT | | 163 MERRISON ST | | | | TEANECK NJ | 07666-4648 | |
| BURTON H BILBREY & | GERALDINE M BILBREY JT TEN | 22111 FIRWOOD | | | | EAST DETROIT MI | 48021-2185 | |
| BURTON H BOESSNECK | | 1920 E DAWN DR | | | | TEMPE AZ | 85284-3428 | |
| BURTON H LENHART | | 5270 IRISH RD | | | | LOCKPORT NY | 14094-9211 | |
| BURTON H POPPENGA | | 5614 STANTON AVE | | | | HIGHLAND CA | 92346-1641 | |
| BURTON H TOBEY & | EVA P TOBEY JT TEN | 136 CENTRAL ST | | | | BERLIN MA | 01503-1214 | |
| BURTON HAWLEY | | 6731 ALHELI | | | | FT PIERCE FL | 34951-4368 | |
| BURTON I MANIS | | 20084 BACK NINE DRIVE | | | | BOCA RATON FL | 33498-4707 | |
| BURTON J FIELD | | 2020 ROYAL RIDGE DR | | | | NORTHBROOK IL | 60062-8604 | |
| BURTON J LAVANA | | 773 CHARRINGTON WAY | | | | TIPP CITY OH | 45371-9352 | |
| BURTON J NEWMAN | | 193 PRATER'S CREEK RD | | | | PICKENS SC | 29671-9673 | |
| BURTON J NEWMAN & | BARBARA A NEWMAN JT TEN | 193 PRATER'S CREEK RD | | | | PICKENS SC | 29671-9673 | |
| BURTON J WESTVELD | | 4035 PINEVIEW | | | | GRANDVILLE MI | 49418-1750 | |
| BURTON J ZUNG | | 2109 CHISHOLM TRAIL | | | | GRAND PRAIRIE TX | 75052-1724 | |
| BURTON K CHRISTENSEN TR | UA 12/05/1985 | BURTON & ALICE CHRISTENSEN | TRUST | 1749 FOXFIRE COURT | | ESCONDIDO CA | 92026 | |
| BURTON K HAIMES | CUST | SPENCER W HAIMES UGMA NY | 21 N CHATSWORTH AVE APT 50 | | | LARCHMONT NY | 10538-2110 | |
| BURTON K RANDELL | | 3450 LANDER ROAD | | | | PEPPER PIKE OH | 44124-5728 | |
| BURTON KLETZKE | | 4663 NO 71ST STREET | | | | MILWAUKEE WI | 53218-4852 | |
| BURTON KOZAK | TR IRA MICHAEL KOZAK U/DEC OF TR | | 4/13/1959 | 4642 W SCHUBERT AVE | | CHICAGO IL | 60639 | |
| BURTON KROUNER | CUST RICHARD | MICHAEL KROUNER UGMA NY | 21923 ARRIBA REAL | | | BOCA RATON FL | 33433-3143 | |
| BURTON L GROVES & | RUTH A GROVES JT TEN | 200 W EDGEWOOD BL 245 | | | | LANSING MI | 48911-5666 | |
| BURTON L HOPKINS | | 9466 COUNTRY CLUB LN | | | | DAVISON MI | 48423-8367 | |
| BURTON L RUGG | | 4850 STATE RT 31 | | | | VERNON NY | 13476-3837 | |
| BURTON L WATSON | | 10025 KING RD | | | | DAVISBURG MI | 48350-1901 | |
| BURTON LUSTINE | | PO BOX 675128 | | | | RANCHO SANTA FE CA | 92067-5128 | |
| BURTON M MILLIGAN & | ROSE S MILLIGAN JT TEN | 3705 PICKERING AVE | | | | CHATTANOOGA TN | 37415-4111 | |
| BURTON MORGAN SICKELSMITH | | 2355 WEDGEFIELD RD | | | | SUMTER SC | 29154-4644 | |
| BURTON O DILLARD JR | | 901 SW SALLY CIRCLE | | | | LEES SUMMIT MO | 64081-2374 | |
| BURTON P BATTY JR & | ALICE F BATTY JT TEN | 50 BERWICK PLACE | | | | RUMFORD RI | 02916-1912 | |
| BURTON REYER & | STEPHANIE REYER JT TEN | 9 DEEP WOODS CT | | | | GLEN COVE NY | 11542-1223 | |
| BURTON ROBERT EVANS | | 71 DICKERSON RD | | | | WAVERLY NY | 14892-9206 | |
| BURTON S AUGUST | | 11 WOODBURY PLACE | | | | ROCHESTER NY | 14618-3436 | |
| BURTON S BONNETT | | 9978 W STOLL | | | | HASLETT MI | 48840-9323 | |
| BURTON S PALMER & | MARY C PALMER TR | UA 10/21/1991 | BURTON S PALMER & MARY C P | TRUST | BOX 537 | STANDISH MI | 48658-0537 | |
| BURTON S WARNER & | ANNETTE N WARNER JT TEN | 6646 HAZEL LANE | | | | MC LEAN VA | 22101-5113 | |
| BURTON SHLENSKY | CUST WENDY SHLENSKY UGMA WI | 67 ROLLING WAY | | | | NEW ROCHELLE NY | 10804-2405 | |
| BURTON SOLEID | | 6209 TEWKESBURY WAY | | | | WILLIAMBURG VA | 23188-1783 | |
| BURTON V MATTHEWS & | BARBARA J MATTHEWS JT TEN | 9555 ISLAND DRIVE | | | | GROSSE ILE MI | 48138-1465 | |
| BURTRON D SCHERTZ & | CORA C SCHERTZ | TR UA 10/31/01 BURTRON D SCHERTZ | TRUST | 3205 SUSAN CT | | KOKOMO IN | 46902 | |
| BURTRUST TOBIAS WILSON | | 7022 QUAIL FERN | | | | SAN ANTONIO TX | 78250-6512 | |
| BURWELL K MARSHALL III | TR UA 1/20/71 | 2307 CROSS HILL RD | | | | LOUISVILLE KY | 40206-2809 | |
| BURWELL K MARSHALL III | | 2307 CROSS HILL RD | | | | LOUISVILLE KY | 40206-2809 | |
| BURWELL S KEYES & | VIRGINIA R KEYES JT TEN | 3492 WILD LILAC RD | APT 233 | | | THOUSAND OAKS CA | 91360-8486 | |
| BURWELL S PALMER & | JOAN S PALMER JT TEN | 2702 CANARY DR | | | | COSTA MESA CA | 92626-4748 | |
| BURWIN L BRANSCOMB | | 649 N LAFONTAINE ST | | | | HUNTINGTON IN | 46750-2008 | |
| BURWYN A EDWARDS | | 785 WOODDUCK DR | | | | WOODBURY MN | 55125 | |
| BURYL L BURGESS | | 1208 RIVERSIDE DR | | | | OWOSSO MI | 48867-4942 | |
| BUSINESS AND PROFESSIONAL | WOMENS CLUB | ATTN EMMA WOMBLE | BOX 7916 | | | PADUCAH KY | 42002-7916 | |
| BUSTER ADAMS | | 67 CRESTVIEW DR | | | | LOUISA KY | 41230 | |
| BUSTER HALE | | 3926 TOMA HAWK DR | | | | MIDWAY OH | 45341-9735 | |
| BUSTER L HERRINGTON | | 77 E YALE AVE | | | | PONTIAC MI | 48340-1976 | |
| BUSTER RAY DAVIS | | 612 FIFE ST | | | | CHESAPEAKE VA | 23321-2314 | |
| BUTLER B DI GILIO | | 8781 BIRCH PARK LANE | | | | GERMANTOWN TN | 38139 | |
| BUTLER COLEMAN JR | | 21024 LOCKWOOD | | | | TAYLOR MI | 48180-2909 | |
| BUTLER HALL JR | | 4390 E Y AVENUE | | | | VICKSBURG MI | 49097-8702 | |
| BUTLER W RAY | | 3011 183RD ST # 188 | | | | HOMEWOOD IL | 60430-2804 | |
| BWW ASSOCIATES | ATTN BERT WASSERMAN | PO BOX 1019 | | | | MANHASSET NY | 11030-3928 | |
| BYERS W HOWELL | | 3193 E COOK RD | | | | GRAND BLANC MI | 48439-8375 | |
| BYERS W HOWELL & | PATRICIA A HOWELL JT TEN | 3193 E COOK RD | | | | GRAND BLANC MI | 48439-8375 | |
| BYFORD K BORGMAN | | 2698W-600N | | | | GREENFIELD IN | 46140 | |
| BYFORD MCDANIEL & | LOIS B MCDANIEL JT TEN | 43611 WESTMINSTER WAY | | | | CANTON MI | 48187-3158 | |
| BYFORD MCDANIEL & | LOIS M MCDANIEL JT TEN | BOX 119 | | | | SOUTH LYON MI | 48178-0119 | |
| BYNA CAMDEN | | 2575 WOODSTOCK DR | | | | DETROIT MI | 48203-1062 | |
| BYOUNG EUN KOH | | 1855 CONSTITUTION AVE | APT 409 | | | WOODLYN PA | 19094-1430 | |
| BYRD F LAIRD & | WANDA JENKINS JT TEN | 403 CIRCLEWOOD DR | | | | VENICE FL | 34293-7006 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BYRD L MOUNT | | 1601 HOLLY COURT N W | | | | LENOIR NC | 28645-4831 | |
| BYRDEAN PRIDE | | 22406 EASTER FERRY RD | | | | ELKMONT AL | 35620-6504 | |
| BYRL D NELSON | | 460 STATION RD | | | | VALLEY CITY OH | 44280-9578 | |
| BYRLE M RANKIN | | 261 E MAIN ST | | | | NEW LEBANON OH | 45345-1226 | |
| BYRNECE L MORAN & | MICHELE MORAN SPRINGER JT TEN | BOX 102 | | | | BIG BAY MI | 49808-0102 | |
| BYRON A PETERS | | 1203 BROWN COURT | | | | TAYLORVILLE IL | 62568-1201 | |
| BYRON A TURNQUIST & | JUDITH M TURNQUIST JT TEN | 1579 E HARBOUR TOWNW CIR | | | | MUSKEEGAN MI | 49441-6408 | |
| BYRON A WHITE | TR THE | BYRON A WHITE REVOCABLE LIVING | TRUST U/A DTD 04/16/03 | 11401 FAIRFIELD | | LIVONIA MI | 48150 | |
| BYRON ASA HUFF | RR 1 BOX 194 | 4054 WEST COUNTY RD 950N | | | | DALEVILLE IN | 47334 | |
| BYRON B CLARK PER REP | EST AARON L CLARK | 129 SHAWNEE TRAIL | | | | HARKER HTS TX | 76548 | |
| BYRON B LUCE | | 255 BEAVER ST | | | | BEAVER PA | 15009-2835 | |
| BYRON B WEBB III | | 2241 CALLE TIARA | | | | LA JOLLA CA | 92037-6902 | |
| BYRON B WEBB INC | | DRAWER B | | | | LA JOLLA CA | 92038-3484 | |
| BYRON B WEBB JR | | DRAWER B | | | | LA JOLLA CA | 92038-3484 | |
| BYRON BICE | | 2904 GHENT AVENUE | | | | DAYTON OH | 45420-3865 | |
| BYRON C ENGLISH & | GERALDINE ENGLISH JT TEN | 3620 ENGLISH RD | | | | FARMINGTON MO | 63640-7388 | |
| BYRON C FARMER | | 429 EDGEBROOK AVE | | | | BROOKVILLE OH | 45309-1334 | |
| BYRON C GIBBS | | 5748 TIPPERARY CIRCLE | | | | ANN ARBOR MI | 48105-9540 | |
| BYRON C GWINN 2ND & | JEAN ELLEN GWINN JT TEN | 5117 LOS ALTOS COURT | | | | SAN DIEGO CA | 92109-1318 | |
| BYRON C MILLER | | 1680 MARTINIQUE DR | | | | TROY MI | 48084-1427 | |
| BYRON C RUTLEDGE | | 655 CIRCLE RD | | | | DAYTON OH | 45417-1208 | |
| BYRON C WATKINS & | MARTHA S WATKINS JT TEN | 400 SYCAMORE LANE | | | | MADISONVILLE KY | 42431-8752 | |
| BYRON CHOPAS & | SANDRA CHOPAS JT TEN | 14 CRYSTAL HILL ROAD | | | | ATKINSON NH | 03811-2215 | |
| BYRON CHRISTOPHER SHUTZ JR | | 3306 181ST PLACE NE | | | | REDMOND WA | 98052-5933 | |
| BYRON D CANINE & | BARBARA J CANINE TR | UA 06/27/1990 | CANINE FAMILY TRUST | 940 AND-FRANKTON RD | | ANDERSON IN | 46011 | |
| BYRON D JESSUP & | BEVERLY M JESSUP JT TEN | 1125 VICTORY LANE | | | | CONCORD CA | 94520-4330 | |
| BYRON D MUSSER | | 2 SE ALFALFA DR | | | | SAINT JOSEPH MO | 64507-8485 | |
| BYRON DALE LOUDERMILK | | 23716 OLD FOLEY RD | | | | EL BERTA AL | 36530-2516 | |
| BYRON DAVIS | | 45667 LARCHMONT DR | | | | CANTON MI | 48187-4722 | |
| BYRON DONALD MC CARTER | | 1310 S SHORE DR | | | | MARTINSVILLE IN | 46151-8875 | |
| BYRON E BLACKLOCK | | 7854 N HALL RD | | | | MONROVIA IN | 46157-9251 | |
| BYRON E BYARS & | MARY A BYARS JT TEN | 4289 SWEET | | | | HOWELL MI | 48843-8817 | |
| BYRON E CLARK | | 8068 ANDREW FRANKLIN DR | | | | DENVER NC | 28037-7666 | |
| BYRON E KABOT | | 109 EVERGREEN RD | | | | NEW CANAAN CT | 06840-2930 | |
| BYRON E LIVINGSTON | | 109 HUGHES SHORE RD | | | | BALTIMORE MD | 21220-2814 | |
| BYRON EDWARD ALEXANDER | | 2696 W 1300N | | | | ALEXANDRIA IN | 46001 | |
| BYRON F ARNDT & | JOSEPHINE M ARNDT JT TEN | 110 ABERCROMBIE AVE | | | | ENGLEWOOD FL | 34223-3377 | |
| BYRON F CARTER | | 3270 RAMADA DR | | | | HIGHLAND MI | 48356-1866 | |
| BYRON G GRAY & | THELMA P GRAY JT TEN | 1302 OLD ORCHARD RD | | | | VINCENNES IN | 47591 | |
| BYRON H BARCLAY | | 56 OGLE RD | | | | OLD TAPPAN NJ | 07675-7022 | |
| BYRON H LENGSFIELD III | CUST BENJAMIN BYRON LENGSFIELD | UTMA CA | 11830 FOOTHILL AV 95020 | | | GILROY CA | 95020-9226 | |
| BYRON H LENGSFIELD III | CUST JENNIFER DIANE LENGSFIELD | UTMA CA | 11830 FOOTHILL AV 95020 | | | GILROY CA | 95020-9226 | |
| BYRON H LENGSFIELD III | CUST MARGARET JEAN LENGSFIELD | UTMA CA | 11830 FOOTHILL AV 95020 | | | GILROY CA | 95020-9226 | |
| BYRON H MITCHELL | | 2615 SKIPPERS RD | | | | EMPORIA VA | 23847-6143 | |
| BYRON HAROLD ATKINSON | | 1453 HAULOVER AVE | | | | SPRING HILL FL | 34608-5743 | |
| BYRON J COTTON | | 2452 EGLESTON AV | | | | BURTON MI | 48509-1128 | |
| BYRON J GALL | | 111 S MAUMEE | | | | TECUMSEH MI | 49286-2003 | |
| BYRON J MYERS & | ROSILEA E MYERS JT TEN | BOX 65 | | | | WARRINSBURG MO | 64093-0065 | |
| BYRON J SLADE & | RUTH L SLADE JT TEN | 2217 TAYLOR RD | | | | INDEPENDENCE KS | 67301-5407 | |
| BYRON JAMES DAVENPORT | | 1315 BETTON RD | | | | TALLAHASSEE FL | 32312-3305 | |
| BYRON JAMES HINDERLONG | | 34 ORCHARD PL | | | | WAYNE NJ | 07470-4020 | |
| BYRON KELLEY | CUST | 3 CRABAPPLE CT | | | | PRINCETON NJ | 08540-9419 | |
| BYRON L ARNOLD | | 1659 HOPPE ROAD | | | | UNIONVILLE MI | 48767 | |
| BYRON L BEAVER | | 155 BROODSIDE AVE | | | | HERSEHEY PA | 17033-1802 | |
| BYRON L BRADFORD | | 5345 CLINTON RIVER DR | | | | WATERFORD MI | 48327-2516 | |
| BYRON L DALKERT SR | | 22310 AUDREY | | | | WARREN MI | 48091-2502 | |
| BYRON L GETTLE | | 9816 N 10TH AVE | | | | SUN CITY AZ | 85351 | |
| BYRON L HUNSINGER & | ALEENE HUNSINGER JT TEN | 27 NORTHGREN PARKWAY | BOX 375 | | | BROWNSBURG IN | 46112-1148 | |
| BYRON L MAYS | | 7000 TRENTON-FRANKLIN | | | | MIDDLETOWN OH | 45042-1338 | |
| BYRON L MEAD | | 1300 STROZIER LN 595 | | | | BARLING AR | 72923-2002 | |
| BYRON L NEWELL | | 19314 CHIWAWA LOOP | | | | LEAVENWORTH WA | 98826-9550 | |
| BYRON L WARNER | TR BYRON L WARNER REVOCABLE TR | UA 10/15/87 | 745 OVERHILL | | | BLOOMFIELD VLG MI | 48301-2571 | |
| BYRON L WILLIAMS JR | | 10004 DESOTO COURT | | | | GAITHERSBURG MD | 20886-1346 | |
| BYRON LENGSFIELD III | | 11830 FOOTHILL AV 95020 | | | | GILROY CA | 95020-9226 | |
| BYRON M CHONG | | 22 LOS LAURELES | | | | SALINAS CA | 93901-4128 | |
| BYRON M ELLSWORTH & | MARY S ELLSWORTH JT TEN | 430 BLUHM RD | | | | FAIRPORT NY | 14450-9512 | |
| BYRON M GREEN | | PO BOX 214257 | | | | AUBURN HILLS MI | 48321 | |
| BYRON M HARRISON & | SUSAN T HARRISON JT TEN | 1627 E 8TH ST | | | | ANDERSON IN | 46012-4135 | |
| BYRON MACMILLAN | | PO BOX 46050 | | | | LAS VEGAS NV | 89114 | |
| BYRON MCCORD JR | | PO BOX 158 | | | | DALEVILLE IN | 47334-0158 | |
| BYRON N LIVENGOOD | | BOX 205 | | | | RIDGE FARM IL | 61870-0205 | |
| BYRON N LORD & | RONNA K LORD JT TEN | 1713 GLASTONBERRY RD | | | | POTOMAC MD | 20854-2642 | |
| BYRON OLAV HESTEVOLD & | MARGUERITE JANE HESTEVOLD JT TE | PO BOX 510506 | | | | KEY COLONY BEACH FL | 33051-0506 | |
| BYRON P HARRISON & | RICHARD C HARRISON JT TEN | 435-4TH ST | | | | DONORA PA | 15033-1823 | |
| BYRON PARKER COLGROVE II | | 3923 DEMERY DRIVE EAST | | | | JACKSONVILLE FL | 32250-1927 | |
| BYRON R EGELAND | | 237 WOODLAWN AVE | | | | SAINT PAUL MN | 55105-1143 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| BYRON R LEMAY | | 17762 REMINGTON DR | | | | ATHENS AL | 35611 | |
| BYRON R NELLIS | | 28110 E 24 HWY | | | | BUCKNER MO | 64016 | |
| BYRON R WALTER | | 308 EAST 3RD STREET | | | | HARTFORD CITY IN | 47348-2813 | |
| BYRON REED | | 56 CABOT AVE | | | | ELMSFORD NY | 10523-2108 | |
| BYRON ROBERTS & | SARAH T ROBERTS JT TEN | 2170 CENTURY E PA 402 | | | | LOS ANGELES CA | 90067-2207 | |
| BYRON STOWERS | | 4018 W 1550 N | | | | ELWOOD IN | 46036-9234 | |
| BYRON T FOX | | 5354 WEST 62ND STREET | | | | INDIANAPOLIS IN | 46268 | |
| BYRON TAPO SR | | G-1168 E CASS AVE | | | | FLINT MI | 48505 | |
| BYRON TIMOTHY BALZ & | SANDRA LOU BALZ JT TEN | 9675 KELLER RD | | | | CLARENCE CENTER NY | 14032-9742 | |
| BYRON W CATRETT | | 678 S 4TH ST | | | | ORLEANS IN | 47452-1907 | |
| BYRON W COPP | | 4416 NATIONAL RD | | | | CLAYTON OH | 45315-9739 | |
| BYRON W COTTON | | 1501 MULBERRY LN | | | | FLINT MI | 48507 | |
| BYRON W KNOX | | 1310 DANIELS ST | | | | MANTECA CA | 95337-6739 | |
| BYRON W STEELE | ATTN BANC ONE | 1602 I ST | | | | BEDFORD IN | 47421-3838 | |
| BYRON W TAULTON | | 3762 TREAT HY | | | | ADRIAN MI | 49221 | |
| BYRON W WRIGHT & | CATHERINE J WRIGHT JT TEN | PO BOX 688 | | | | HARRISON MI | 48625-0688 | |
| BYUNG M CHO | | 29731 CANTERBURY CT | | | | FARMINGTON HILLS MI | 48331-1899 | |
| C A ABRANTES | | 9 CHESTNUT STREET | | | | N TARRYTOWN NY | 10591-2612 | |
| C A ANDERSON | | 300 S RATH AVE | UNIT 5 | | | LUDINGTON MI | 49431-2077 | |
| C A BALLANCE | | BOX 11 | | | | DECATUR IL | 62525-0011 | |
| C A BANTIN | | 338 TAYLORS MILL ROAD | | | | ENGLISHTOWN NJ | 07726-2844 | |
| C A FELICIANO | | 503 PARKRIDGE DR | | | | CHOWCHILLA CA | 93610 | |
| C A GLADYS BLUMELING | | 67 LINCOLN AV | | | | BERGENFIELD NJ | 07621-2519 | |
| C A LATIMER & | MARGIREE C LATIMER JT TEN | 1413 CHERRY ST EX | | | | PENDLETON SC | 29670-9347 | |
| C A MOSES | | 1601 N TRUTT RD | | | | MUNCIE IN | 47303-9223 | |
| C A PERCH | | 207 OAK MANOR PARKWAY | | | | SOUTH PLAINFI NJ | 07080-4924 | |
| C A ROBINSON | | 7413 MAPLEMILL CT | | | | WEST BLOOMFIELD MI | 48322 | |
| C A TEESDALE | | 14379 ROSEMONT | | | | DETROIT MI | 48223-3555 | |
| C AGNES MITCHELL | | 330 DIAMOND HILL RD | | | | WARWICK RI | 02886-6810 | |
| C ALAN CARL | | 120 ENSWORTH AVE | | | | NASHVILLE TN | 37205-2002 | |
| C ALBERT GRIFFITH | | 9 OAK HILL ROAD | | | | HUNTINGTON NY | 11743-1062 | |
| C ALLEN FAVROT | | 2600 ST CHARLES AVE | | | | NEW ORLEANS LA | 70130 | |
| C ALLEN WALLACE | | BOX 10744 | | | | GOLDSBORO NC | 27532-0744 | |
| C ALLEN WALLACE & | LOUISE W WALLACE JT TEN | BOX 10744 | | | | GOLDSBORO NC | 27532-0744 | |
| C ALLISON GLOYD JR | CUST CHARLES A GLOYD 3RD | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 11389 URIEVILLE LN | | WORTON MD | 21678-1716 | |
| C ANDREW NOFTSGER & | NANCY L NOFTSGER JT TEN | 627 6TH AVE | | | | SIDNEY OH | 45365-1046 | |
| C ANN BIECHELE | | 4159 DAWSON | | | | WARREN MI | 48092-4318 | |
| C ASHBY | | 10914 201ST ST | | | | SAINT ALBANS NY | 11412-1314 | |
| C B MURRAY JR | | 3112 14TH AVE E | | | | HIBBING MN | 55746-3613 | |
| C B NOEL | | BOX 51252 | | | | CHICAGO IL | 60651-0252 | |
| C B W MADDOCK | | 27877 RAINBOW CIR | | | | LATHRUP VILLAGE MI | 48076-3270 | |
| C BARRY BARNHORN | | 351 CIRCLEWOOD LANE | | | | CINCINNATI OH | 45215-4108 | |
| C BARTON THOMPSON JR | CUST ELIZABETH A THOMPSON | UGMA TX | 1803-B W PARK ROW DR | | | ARLINGTON TX | 76013-3505 | |
| C BENNETT AINSWORTH III | CUST C BENNETT AINSWORTH IV UGMI | | 17966 MOHAWK | | | SPRING LAKE MI | 49456-9121 | |
| C BLAIR IVES JR | | 601 N ITHAN AVE | APT 160 | | | BRYN MAWR PA | 19010 | |
| C BLAIR MILLER | | 95 E OAK ST | | | | INDIANA PA | 15701-2281 | |
| C BLAIR MILLER & | PATRICIA G MILLER HIS WIFE TEN EN | WITH RIGHT OF SURVSHP | 95 E OAK ST | | | INDIANA PA | 15701 | |
| C BONNIE PITTMAN | | 10 HELMAN DR | | | | LAVALE MD | 21502-7417 | |
| C BRADLEY HUFF JR & | STEPHANIE G HUFF JT TEN | 527 LOWER TOWER RD | | | | NEWLAND NC | 28657-9581 | |
| C BRONSON DOYLE | | 1820 JENNA STREET | | | | NEW ORLEANS LA | 70115-5536 | |
| C BROWNING | | 3992 S COUNTY RD 850 E | | | | WALTON IN | 46994-9195 | |
| C BRUCE ALLISON | | 322 HUFFER RD | | | | HILTON NY | 14468-9574 | |
| C BRUCE PARKER | | 16 FOUNTAIN ST | | | | CLINTON NY | 13323-1704 | |
| C BURKES | | 2216 S 23RD ST | | | | SAGINAW MI | 48601-4152 | |
| C C COY | | 79 W ROYALFERN PL | | | | BEVERLY HILLS FL | 34465-3841 | |
| C C FOUNTAIN & | MARTHA D FOUNTAIN JT TEN | 803 WATTS DR SE | | | | HUNTSVILLE AL | 35801-2057 | |
| C C MORRIS | TR | C C MORRIS REVOCABLE LIVING | TRUSTUA 06/08/98 | 548 N MAIN ST APT 116 | | ASHLAND OR | 97520-1783 | |
| C C TYLER | | 4208 OTIS ST | | | | LANSING MI | 48917-3530 | |
| C C YOUNG | | 18509 HEYDEN | | | | DETROIT MI | 48219-3487 | |
| C CARR GRUBB & | MAXINE F GRUBB JT TEN | 3617 KANAWHA AVE SE | | | | CHARLESTON WV | 25304-1433 | |
| C CHRISTOPHER LUECK | | 6009 SHEPPARD CT | | | | CHARLOTTE NC | 28211-4356 | |
| C CONNOR COWPLAND | TR C CONNOR COWPLAND LIVING TR | UA 09/14/94 | C CONNOR COWPLAND | BOX 152 | | PAPIKOU HI | 96781-0152 | |
| C CRAIG OLIVER & | BERNICE K OLIVER JT TEN | 210 WEST 7TH | | | | FULTON MO | 65251-2606 | |
| C D DIXON JR | | 387 WALDEN AVE | | | | BUFFALO NY | 14211-2332 | |
| C D HOFFMAN | | 9914 LEWIS & CLARK BLVD | | | | ST LOUIS MO | 63136-5323 | |
| C D MCKENZIE | | BOX 352 | | | | FRANKLIN GA | 30217-0352 | |
| C D PRUITT | | 12383 SANTIAGO DR | | | | VICTORVILLE CA | 92392-7445 | |
| C DALE MURPHY & | EMMA C MURPHY JT TEN | 1193 DEAN MURPHY | | | | BOURBON MO | 65441-7126 | |
| C DANIEL AMENT | CUST CHRISTOPHER DANIEL AMENT | UGMA PA | 208 TOMAHAWK DRIVE | | | CONESTOGA PA | 17516-9715 | |
| C DAVID GRAFMULLER | | 8 EUSTALE DR | | | | COMMACK NY | 11725 | |
| C DAVID THOMPSON | | 570 GROVE STREET | | | | NORWELL MA | 02061-1102 | |
| C DEAL MOORE | | BOX 52878 | | | | HOUSTON TX | 77052-2878 | |
| C DEAN MCCORMICK & | ELAINE MCCORMICK JT TEN | 306 BURNS STREET | | | | IDA GROVE IA | 51445-1316 | |
| C DEAN ROBERTS | | 1300 ELM ST F105 | | | | DENVER CO | 80220-2515 | |
| C DEAN WILMOTH & | HARRIETT O WILMOTH TR | UA 01/30/1991 | C DEAN WILMOTH & HARRIETT (TRUST | 8217 BROWNSVILL | | BETHANY OK | 73008-3038 | |
| C DENISE BAER | | 3109 E 48 STREET | | | | TULSA OK | 74105-5312 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| C DIANE BARTH | | 6083 FAWNWOOD DR | | | | GREENWOOD IN | 46143-9143 | |
| C DIANE BARTH & | PHILIP W BARTH JT TEN | 6083 FAWNWOOD DR | | | | GREENWOOD IN | 46143-9143 | |
| C DIANE RAY | | 19085 SYCAMORE GLEN DR | | | | TRABUCO CYN CA | 92679-1082 | |
| C DONALD BROHAWN & | SARA LEE BROHAWN JT TEN | PO BOX 42 | | | | TYASKIN MD | 21865-0042 | |
| C DONALD OLSON | | 3204 CAMBRIDGE | | | | ARLINGTON TX | 76013-1107 | |
| C DOUGLAS ACORD | CUST | ANGELO CHARLES ACORD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 48746 LORENZO DR | MACOMB MI | 48044-5603 | |
| C DOUGLAS ACORD & | ROSE MARIE ACORD JT TEN | 28888 PALM BEACH DRIVE | | | | WARREN MI | 48093-6439 | |
| C DOUGLAS CROUCH | | BOX 13855 | | | | DENVER CO | 80201-3855 | |
| C DOUGLAS DUNLAP | | 3848 N ALBERTA LN | | | | STONE LAKE WI | 54876-8006 | |
| C DOYLE STEELE & | DIANNE STEELE JT TEN | 303 SOUTH SECOND ST | | | | APOLLO PA | 15613-1110 | |
| C DUANE ROUSE | | 1693 SUNNYRIDGE RD | | | | BALLWIN MO | 63011-1932 | |
| C E FULLER JR | TR UW CHESTER | EARL FULLER | 1785 OAK AVE | | | MENLO PARK CA | 94025-5865 | |
| C E GILMORE | | 10331 VARNUM DR | | | | ST LOUIS MO | 63136-2340 | |
| C E MC NEILL | | 1016 EAST BLANCKE STREET | | | | LINDEN NJ | 07036-2254 | |
| C E MILLS | | 305 BEDINGTON RD | | | | MARTINSBURG WV | 25404-6510 | |
| C E STEFANOU FAMILY LLC | | 401 S FREDERICK AVENUE | | | | GAITHERSBURG MD | 20877-2326 | |
| C E TRICK | | 101 SAGE HILL DRIVE | | | | SELAH WA | 98942-9603 | |
| C EARL COLOMB III | | 3802 RUIDOSA | | | | DALLAS TX | 75228-1724 | |
| C EARL FULLER JR | | PO BOX 1239 | | | | CRIPPLE CREEK CO | 80813-1239 | |
| C EDMUNDS RHOAD & | RUTH M RHOAD JT TEN | 285 67TH ST | | | | AVALON NJ | 08202-1110 | |
| C EDWARD WATTS | | 4916 FORGE RD | | | | PERRY HALL MD | 21128-9577 | |
| C EDWARD WATTS & | JACQUELINE L WATTS JT TEN | 4916 FORGE ROAD | | | | PERRY HALL MD | 21128-9577 | |
| C EDWARD WEBSTER 2ND | | 1226 11TH | | | | CODY WY | 82414-3523 | |
| C EDWIN POWL | | 131 WATERCRESS LANE | | | | ELIZABETHTOWN PA | 17022 | |
| C EDWIN YATES | | 10494 KONNEY AUT TRL | | | | CONNEAUT LAKE PA | 16316-3360 | |
| C ELIZABETH YOUNG & | DONALD C YOUNG JT TEN | 1320 ASHEBURY LN 217 | | | | HOWELL MI | 48843-1383 | |
| C ELIZABETH YOUNG & | JILL S HAMMOND JT TEN | 1597 WITHORN LN | | | | INVERNESS IL | 60067 | |
| C EMILY BURTON | | 64 SUSSEX DR | | | | LEWES DE | 19958-1507 | |
| C ERIC MASTERS | | 4135 GROVE ST | | | | DENVER CO | 80211-1617 | |
| C ERNEST CRAIG | | PO BOX 2565 | | | | ACTON MA | 01720-6565 | |
| C EUGENE DE GROFF | TR UA 05/27/92 C EUGENE DE | GROFF REVOCABLE INTERVIVOS | TRUST | 538 WALDOBORO RD | | WASHINGTON ME | 04574-3006 | |
| C EUGENE RIFFLE & | NANCY J RIFFLE JT TEN | 1878 YORK ROAD | | | | GETTYSBURG PA | 17325-8287 | |
| C EUGENE SUTTON | | 6097 STOKESTOWN-ST JOHNS RD | | | | AYDEN NC | 28513-8541 | |
| C EWING MC DOWELL & | DEBORAH J MC DOWELL JT TEN | 186 MC GRADY RD | | | | RISING SUN MD | 21911-2538 | |
| C F STERLING | | BOX 90258 | | | | BURTON MI | 48509-0258 | |
| C FONTAINE CARTER | | 600 S CHERRY ST | | | | KERNERSVILLE NC | 27284-2718 | |
| C FRANK BURGESS | | 700 LATIMER DR | | | | KERNERSVILLE NC | 27284-8340 | |
| C FRANK KERN & | DARLENE L KERN JT TEN | 1114 DILLON CIR | | | | LANSING MI | 48917-4059 | |
| C FRANK OOMEN | | 6041 SAND RD | BOX 701 | | | CASEVILLE MI | 48725-9579 | |
| C FREDERICK BERGE | | 6829 FM 2263 | | | | GILMER TX | 75644-5935 | |
| C FREDERICK HINSON | | 3012 WOODWALK DR SE | | | | ATLANTA GA | 30339 | |
| C FREDERICK KRAYBILL | | 30 TICEHURST LANE | | | | MARBLEHEAD MA | 01945-2837 | |
| C FREDERICK SCHULTZ & | JANE G SCHULTZ JT TEN | 18 LAWNSBURY DR | | | | ROCHESTER NY | 14624-5213 | |
| C G CARTER & | DOROTHY CARTER | THE CARTER LOVING TRUST | UA 09/06/96 | 7640 RIDGEWOOD DR | | GLADSTONE OR | 97027-1440 | |
| C G KRISTENSON | | 387 BAY VIEW TERRACE | | | | COSTA MESA CA | 92627-1482 | |
| C GARY BLOUGH & | SUSAN L BLOUGH JT TEN | 6201 HAGAR SHORE RD | | | | COLOMA MI | 49038-9302 | |
| C GENELLE JENNINGS | | 3202 S WILLIS ST 110 | | | | ABILENE TX | 79605-6650 | |
| C GODFREY GARVEY | TR MARY ANN GARVEY UA 12/23/68 | 3011 WOODBERRY LN | | | | ELLICOTT CITY MD | 21042-2577 | |
| C GOODE JR | | 327 FREEMAN FOREST DR | | | | NEWNAN GA | 30265 | |
| C GORDON HAMMANN JR | | 13713 HARCUM RD | | | | PHOENIX MD | 21131-1607 | |
| C GREG MC CARTNEY | | 838 STRATFORD DR | | | | LAKELAND FL | 33813-4701 | |
| C GUS FANTINE & | ELIZABETH FANTINE JT TEN | 136 CAMBON AVE | | | | ST JAMES NY | 11780-3042 | |
| C GUS GLASSCOCK JR | | PO BOX 519 | | | | COLUMBUS TX | 78934 | |
| C H BUSH JR & | S R BUSH JT TEN | PO BOX 137 | | | | GRAIN VALLEY MO | 64029-9717 | |
| C H HUGHLEY | | 6995 BEAVER TRAIL | | | | RIVERDALE GA | 30296-1929 | |
| C HARLAN HURLOCK III | | 9 DUBLIN DR | | | | LUTHERVILLE MD | 21093-5405 | |
| C HARNESS | | 521 WEST HOLBROOK ST | | | | FLINT MI | 48505-5908 | |
| C HASSEL OSBORNE | | 1101 DORSET ROAD | | | | POWHATAN VA | 23139-7810 | |
| C HENRY JONES JR | | 24 FALKIRK AVENUE | BOX 453 | | | CENTRAL VALLEY NY | 10917-3628 | |
| C HENRY VEIT | TR UA 4/27/00 J & J TRUST | 911 HILLCROFT DR | | | | OAKLAND CA | 94610-2402 | |
| C HIRAM UPSON | | 141 SHEARER RD | | | | WASHINGTON CT | 06793 | |
| C HUNT THOMAS | TR U/A | DTD 04/17/92 C HUNT THOMAS | REVOCABLE TRUST | 431 E COURT AVE | | JEFFERSONVILLE IN | 47130-3413 | |
| C I THOMAS | | 4433 MAPLE CREEK DRIVE | | | | GRAND BLANC MI | 48439 | |
| C I WALTER JR & | BARBARA ANN WALTER JT TEN | 8287 REUNION DRIVE | | | | MECHANICSVILLE VA | 23111-4539 | |
| C J BAXTER | | 6024 F M 3136 | | | | ALVARADO TX | 76009-5444 | |
| C J HANSROTE JR | | 305 PAULETTE CIRCLE | | | | LYNCHBURG VA | 24502 | |
| C J HARRIS | | 0610 E SECOND ST | | | | FLINT MI | 48503-1933 | |
| C J JACOB | | 1240 RAHWAY AVENUE | | | | WESTFIELD NJ | 07090-3634 | |
| C J MURPHY III | CUST | COLLEEN J MURPHY A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 517 WYCLIFF WAY | ALEX LA | 71303-2943 | |
| C J MURPHY III | CUST COLLEEM | JOHN MURPHY UTMA LA | 517 WYCLIFF WAY | | | ALEX LA | 71303-2943 | |
| C J MURPHY III | CUST COLLEEN JON MURPHY | UTMA LA | 517 WYCLIFFE WY | | | ALEXANDRIA LA | 71303-2943 | |
| C J MURPHY III | CUST ERIN | ELIZABETH MURPHY UTMA LA | 517 WYCLIFF WAY | | | ALEX LA | 71303-2943 | |
| C J MURPHY III | CUST ERIN ELIZABETH MURPHY | UTMA LA | 517 WYCLIFFE WY | | | ALEXANDRIA LA | 71303-2943 | |
| C J PELLECCHIA | | 505 NEW JERSEY AVENUE | | | | BRICK NJ | 08724-1413 | |
| C J SOLIK | | 3607 GLOSGOW | | | | LANSING MI | 48911-1325 | |
| C J VANDERWILT | | 1208 UPPER RIDGEWAY ROAD | | | | CHARLESTON WV | 25314-1428 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| C JACK SAVAGE | | 1766 NATIONAL ROAD | | | | WHEELING WV | 26003-5519 | |
| C JAMES DEVLIN & | RUTH C DEVLIN JT TEN | 10605 GRUBBS RD | | | | WEXFORD PA | 15090-9427 | |
| C JEROME MANGAS & | PATRICIA MANGAS JT TEN | 5044 PINE VIEW DRIVE | | | | MOHNTON PA | 19540 | |
| C JOANNE HOFFMAN & | SCOTT R HOFFMAN JT TEN | 10774 TALBOT | | | | HUNTINGTON WOODS MI | 48070-1139 | |
| C JOHN BRANNON | | 6572 SENECA RD | | | | SHARPSVILLE PA | 16150-8414 | |
| C JOHN BRANNON & | GLADYS E BRANNON JT TEN | 6572 SENECA RD | | | | SHARPSVILLE PA | 16150-8414 | |
| C JOHN MURPHY III | CUST NICOLE MARIE SCROGGS | UTMA LA | 517 WYCLIFFE WY | | | ALEXANDRIA LA | 71303-2943 | |
| C JOHN MURPHY III & | NECHA O MURPHY TEN COM | PO BOX 8503 | | | | ALEXANDRIA LA | 71306-1503 | |
| C JOHN RUMBALL | STE 7 | 821 COXWELL AVE | | | | TORONTO ON  M4C 3E5 | | CANADA |
| C JONES | | 117 PINES ST | | | | PEEKSKILL NY | 10566-3523 | |
| C JOSEPH YUNCKER & | CATHERINE A YUNCKER TR | UA 09/23/1990 | C JOSEPH YUNCKER & CATHER | YUNCKER FAMILY TRUST | 5543 PEMBROKE | SANTA BARBARA CA | 93111-1441 | |
| C JOSEPHINE MANN | | 812 BOULDER RD | | | | INDIANAPOLIS IN | 46217-3912 | |
| C K LAM | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| C K VENKATESWARAN | | 6419 HICKORY HOLLOW CT | | | | FLINT MI | 48532-2055 | |
| C K VENKATESWARAN & | LAKSHMI VENKATESWARAN JT TEN | 6419 HICKORY HOLLOW CT | | | | FLINT MI | 48532-2055 | |
| C K WALTER | | 132 BROADMOOR CIRCLE | | | | AMES IA | 50010-4851 | |
| C KEATING BOWIE JR | | 6898 EDGE CREEK RD | | | | EASTON MD | 21601-8002 | |
| C KEITH PLUMMER | | 8748 CEDAR HILLS | | | | CAMBRIDGE OH | 43725 | |
| C KEITH SHADIX | | 5270 KILROY LANE | | | | DOUGLASVILLE GA | 30135 | |
| C KENNETH & | JEANNE I HOWELL | TR C KENNETH & JEANNE I HOWELL T | 11/12/1992 | 38 FAIRWAY DR | | ALEXANDRIA IN | 46001-2812 | |
| C KENT CARTER & | JEAN R CARTER JT TEN | 3705 FENWAY PL | | | | BLOOMINGTON IN | 47401-8825 | |
| C KEVIN JACKSON | TR UA 12/23/94 | FRANCIS J & LOUISE M | PSHIDE REVOCABLE TRUST | 410 W JAMESTOWN | | ANDOVER KS | 67002 | |
| C KING | | 22335 HEATHERBRAE WAY S | | | | NOVI MI | 48375-4931 | |
| C L DEADWYLER JR | | 1911 ALDERBROOK RD NE | | | | ATLANTA GA | 30345-4113 | |
| C L DUNN | | BOX 852 | | | | CHATSWORTH GA | 30705 | |
| C L FROST FAMILY TRUST | UA 01/12/1996 | 8102 BRITTON RD | | | | PERRY MI | 48872 | |
| C L GAUNT | | 11301 LYTCH DR | | | | LAURINBURG NC | 28352-5275 | |
| C L NEUNER | | 4243 TERRA GRANDA 3B | | | | WALNUT CREEK CA | 94595-4024 | |
| C L ODE JR | | 133 LOCK DRIVE | | | | BALLWIN MO | 63011 | |
| C L S TRUST | | 190 SOUTHSIDE RD | | | | YORK ME | 03909-5116 | |
| C L SMITH | | 1407 STAGE RD | | | | HARTSELLE AL | 35640-3508 | |
| C L WALTERS | | 345 E VIRGINIA | | | | PHOENIX AZ | 85004 | |
| C L WESTBROOK | | 10660 DE HAVEN | | | | PACOIMA CA | 91331-2055 | |
| C LACEY HANSEN | | 6316 HIGHWOOD | | | | DUNCAN BC  V9L 5R3 | | CANADA |
| C LANCE MARSHALL III | | 8750 FREDERICK PIKE | | | | DAYTON OH | 45414 | |
| C LAVERNE LANDT | | 609 S MAIN | | | | MONONA IA | 52159-8151 | |
| C LAWRENCE ORTMAN | | 561 CONNOBURY DR | | | | SAINT LOUIS MO | 63119 | |
| C LAWSON WILLARD III | | 229 N MAIN ST | | | | STONINGTON CT | 06378-1039 | |
| C LEE CRANDELL & | INGRID E CRANDALL TR | UA 06/11/1991 | CRANDELL FAMILY LIVING TRUS | 1019 OAK POINTE DR | | WATERFORD MI | 48327-1626 | |
| C LEO ROBERTSON | | 37-04 PARSONS BLVD | | | | FLUSHING NY | 11354-5836 | |
| C LEON MORROW | | 701 WICKFIELD | | | | LOUISVILLE KY | 40245-5716 | |
| C LEWIS | | 129 CABOT ST | | | | ELMSFORD NY | 10523-2130 | |
| C LEWIS | | 52 WHITE PLAINS AVE | | | | ELMSFORD NY | 10523-2723 | |
| C LUTHER RABUN | | 3290 NORMANDY CIR | | | | MARIETTA GA | 30062-5325 | |
| C LYNN HARRIS & | WILMETH T HARRIS JT TEN | 1509 SHOVER ROAD | | | | HOPE AR | 71801-7825 | |
| C LYNN STEINHAUS | | 5946 GOLDEN EAGLE CIRCLE | | | | PALM BEACH GARDENS FL | 33418-1530 | |
| C LYNNE DAILEY | | 13914 FRENCH PARK | | | | HELOTES TX | 78023 | |
| C M BLANCH | | 105 OAK DRIVE | | | | CATONSVILLE MD | 21228-5137 | |
| C M CLARKE | | 218 CHUMA MONKA AVE | | | | | | TRINIDAD \ |
| C M SPANGLER CO INC | | BOX 61 | | | | SHELBY NC | 28151-0061 | |
| C M SWANSON & | ELAINE K SWANSON JT TEN | 81 MORTIS CT UNIT 9134 | | | | ELLIJAY GA | 30540 | |
| C MARGARET SMITH & | STANLEY A SMITH JT TEN | 1848 MIRABEAU | | | | OKEMIS MI | 48864-2944 | |
| C MARIE WINBURN | | 1373 MULBERRY PIKE | | | | EMINENCE KY | 40019-1457 | |
| C MARK STOPPELS & | MARTHA S STOPPELS JT TEN | 2019 BRETON SE | | | | GRAND RAPIDS MI | 49546-5555 | |
| C MARLIN HESS & | GERTRUDE G HESS TR | UA 08/08/1989 | HESS FAMILY TRUST | 736 WOODFIELD DRIVE | | LITITZ PA | 17543 | |
| C MARY RYDER & | MARY FRANCES ZILONIS JT TEN | 23 PICKENS ST | | | | LAKEVILLE MA | 02347-1903 | |
| C MAYNARD NEAL | | 816 FAIRGROVE WAY | | | | TROTWOOD OH | 45426-2213 | |
| C MAZZOCHETTI | | 5 CHURCH LN A | | | | VALLEY COTTAGE NY | 10989-1944 | |
| C MCGHEE SR | | 684 27TH ST | | | | OAKLAND CA | 94612-1108 | |
| C MICHAEL BUTTS & | LYNN M BUTTS JT TEN | 5204 ANGLER LN | | | | GREENSBORO NC | 27455-3471 | |
| C MICHAEL KIMBER & | DONNA C KIMBER JT TEN | 34216 JEFFERSON AVE | | | | ST CLAIR SHORES MI | 48082-1164 | |
| C MICHAEL PHILO & | PENNY L PHILO JT TEN | 4272 CREEK VIEW DR | | | | HUDSONVILLE MI | 49426-1924 | |
| C MILTON JACKSON | | 1281 SUNSET DR | | | | STARKVILLE MS | 39759-9580 | |
| C MILTON JACKSON & | EVELYN H JACKSON JT TEN | 1281 SUNSET DR | | | | STARKVILLE MS | 39759-9580 | |
| C MORRIS DAVIS | | 3607 PINNACLE RD I | | | | AUSTIN TX | 78746 | |
| C MORTON THOMPSON & | CYNTHIA C THOMPSON TR | UA 07/02/2008 | THOMPSON FAMILY TRUST | 115 CEDAR DR | | CLINTON IL | 61727 | |
| C N MACFADDEN | | 1401 SHADY LANE DR | | | | OWOSSO MI | 48867-1431 | |
| C NELSON | | 1460 VIENNA RD | | | | NILES OH | 44446-3531 | |
| C OLEN GUNNIN | | 185 CREEK VIEW TRL | | | | FAYETTEVILLE GA | 30214-7229 | |
| C ORVAL & | ALICE I SELDERS T | TR UA 09/02/81 | C ORVAL & ALICE I SELDERS | TRUST | 261 MICHELLE RD | PALM SPRINGS CA | 92262-6814 | |
| C PAUL DAELEMANS | | 5332 FRANKLIN RIDGE CIR | | | | WEST BLOOMFIELD MI | 48322-4123 | |
| C PAUL LITTLEFIELD | EAST SHORE DRIVE | BOX 4 | | | | SILVER LAKE NH | 03875-0004 | |
| C PAUL P MCLAUGHLIN | | 705 SIMCOE ST N | | | | OSHAWA ON  L1G 4V6 | | CANADA |
| C PAYNE LUCAS JR | | 299 LAKE ROYALE | | | | LOUISBURG NC | 27549-9517 | |
| C PERCIVAL MERRICK | | PO BOX 500 | | | | DENTON MD | 21629-0500 | |
| C PRESTON MATHEWS EX | EST THOMAS O MATHEWS | PO BOX F | 213 E MAIN ST | | | FAIRFIELD IL | 62837 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| C QUINN WRIGHT | | 134 RANCH TRAIL | | | | WILLIAMSVILLE NY | 14221-2439 | |
| C R BROWN & ANN M BROWN | TR BROWN LIVING TRUST | UA 12/30/98 | 5206 PINE TREE DRIVE | | | FORT PIERCE FL | 34982-7450 | |
| C R BURGESS JR | | 409 N EUCLID | | | | MARISSA IL | 62257 | |
| C R CRIMES | | 20300 WESTMORELAND RD | | | | DETROIT MI | 48219-1475 | |
| C R H HORNSBY | | 1491 W LOUIS AVE | | | | FLINT MI | 48505-1080 | |
| C R MC DONALD JR | | 339 LITTLETON QUARTER | | | | WILLIAMSBURG VA | 23185-5596 | |
| C R SPITZER | | #7 THE WOODS | | | | MARION OH | 43302 | |
| C R WILSON | | BOX 51472 | | | | LIVONIA MI | 48151-5472 | |
| C RALPH SCHWAB & | LINDA M SCHWAB JT TEN | 4301 S RIDGEVIEW RD | | | | ANDERSON IN | 46013-9703 | |
| C RANDALL BAIN | TR UW D | ALVIN BERG | C/O BROWN & BAIN PA | BOX 400 | | PHOENIX AZ | 85001-0400 | |
| C RAYMOND MARSHALL | | 365 NORTH STREET | | | | DE LEON SPRINGS FL | 32130 | |
| C RICHARD BOBEAR | | 1 ROLLING BROOK CT | | | | CLIFTON PARK NY | 12065-2201 | |
| C RICHARD FRIEDRICH | TR C RICHARD FRIEDRICH TRUST | UA 07/27/87 | 65 WOODBRIDGE TERRACE | | | S HADLEY MA | 01075-1135 | |
| C RICHARD MORSE JR | | 12541 ARGYLESHIRE RD | | | | LAURINBURG NC | 28352-2507 | |
| C RICHARD SILVERMAN & | LEE SILVERMAN JT TEN | 47 E 88TH ST #8D | | | | NEW YORK NY | 10128 | |
| C ROBERT ATWOOD | | 496 KENOZA ST | | | | HAVERHILL MA | 01830-4324 | |
| C ROBERT CHERVANIK JOHN D ROSKO | CHARLES WILLIAMS & LLOYD | WILLIAMS TR U/A DTD 10/01/62 | FBO BARBARA CHERVANIK | BOX 519 | | SHAMOKIN PA | 17872-0519 | |
| C ROBERT CHERVANIK JOHN D ROSKO | CHARLES WILLIAMS & LLOYD | WILLIAMS TR U/A DTD 10/01/62 | FBO CHARLES R WILLIAMS | BOX 519 | | SHAMOKIN PA | 17872-0519 | |
| C ROBERT CHRISTIAN & | GERTRUDE CHRISTIAN JT TEN | 1041 SEVEN SPRINGS CIRCLE | | | | MARIETTA GA | 30068-2660 | |
| C ROBERT FRANCIS | | PO BOX 449 | | | | PLYMOUTH IN | 03264 | |
| C ROBERT PEACOCK & | L JANE PEACOCK JT TEN | 2280 E 800 S | | | | FAIRMOUNT IN | 46928 | |
| C ROBERT YELLIN | | BOX 158 | | | | CHICAGO IL | 60690-0158 | |
| C ROBERTS MULLOY III | | 200 N BAYVIEW AVE | | | | SEASIDE PARK NJ | 08752-1633 | |
| C ROLAND GREENLEE | | 1105 N HIGHLAND AVE | | | | GLENDALE CA | 91202-2024 | |
| C ROMAYNE YOUNG | | 315 LOUISA ST | | | | WILLIAMSPORT PA | 17701-3220 | |
| C ROSE SMITH | | 1311 DORAN CI | | | | BOONE IA | 50036-5233 | |
| C ROSS COOK JR | | 32 PILGRIM DR | | | | WINCHESTER MA | 01890-3371 | |
| C ROSS KELL & | REBA L KELL JT TEN | 10 KENGREY DR | | | | CARLISLE PA | 17013-7442 | |
| C RUSSELL MILLER | | 116 AMBERWOOD LANE | | | | BUTLER PA | 16002-8860 | |
| C S DAVIDSON INC | | 38 N DUKE ST | | | | YORK PA | 17401-1210 | |
| C S MARTINDILL & | JO ANN MARTINDILL TR | UA 11/06/1991 | MARTINDILL TRUST | 8140 TOWNSHIP LINE RD APT 2303 | | INDIANAPOLIS IN | 46240 | |
| C SCOTT LANGLEY | | 44933 MIDDLEBURY CT | | | | CANTON MI | 48188 | |
| C SCOTT SIPHERD | | 6149 S 81ST ST | | | | LINCOLN NE | 68516-3871 | |
| C SPECK MOTORS INC | | 61 E ALLEN RD | | | | SUNNYSIDE WA | 98944 | |
| C STEVE CHO & | JANET Y CHO JT TEN | 1205 LLANDWOOD AVE | | | | RICHLAND WA | 99352-7651 | |
| C STEVEN CROSBY & | TINA P CROSBY JT TEN | 2 WHEELER GATE | | | | WESTPORT CT | 06880-5072 | |
| C STUART BUMGARDNER & | KATHRYN K BUMGARDNER TEN COM | 23 VERMONT AVE | | | | BINGHAMTON NY | 13905-4351 | |
| C SUE RAINEY | | 308 STATE ROAD 58 EAST | | | | BEDFORD IN | 47421 | |
| C SUE VANBLARICUM | | 904 FORREST CIRCLE | | | | LAFAYETTE TN | 37083-2108 | |
| C SUE VANBLARICUM & | RICHARD A VANBLARICUM JT TEN | 412 COLLEGE ST | | | | LAFAYETTE TN | 37083-1705 | |
| C T SULLIVAN | | BOX 7743 | | | | LOUISVILLE KY | 40257-0743 | |
| C T THOMAS & | ELIZABETH THOMAS JT TEN | 8976 RUTH AVE | | | | ALLEN PARK MI | 48101-1551 | |
| C TAYLOR NICHOLS | | 853 N OGDEN DR | | | | LOS ANGELES CA | 90046-7307 | |
| C THEO SHEAFFER | | 421 E MAIN ST | | | | NEW HOLLAND PA | 17557-1403 | |
| C THOMAS MILLS | ATTN JAMES E MILLS SR | 5103 BOULDER DR | | | | OXON HILL MD | 20745-3714 | |
| C THOMAS PHILIPPART & | DOLORES E PHILIPPART JT TEN | 9400 MARY TUCKER COVE | | | | BARTLETT TN | 38133-0942 | |
| C THOMAS TERRY | | PO BOX 301 | | | | BOYNE CITY MI | 49712 | |
| C THOMAS TERRY & | PATRICIA A TERRY JT TEN | PO BOX 301 | | | | BOYNE CITY M | 49712 | |
| C THOMPSON & | STELLA THOMPSON JT TEN | C/O CKE | 1175 JACKLING DR | | | HILLSBOROUGH CA | 94010 | |
| C THRESA BOWIE | | 20188 LITTLEFIELD | | | | DETROIT MI | 48235-1163 | |
| C TIMOTHY MUFFLY | CUST ACF MATTHEW T MUFFLY UGMA | 1790 TRAGONE DRIVE | | | | PITTSBURGH PA | 15241-2600 | |
| C TIMOTHY MUFFLY | CUST ROBERT EVAN MUFFLY UGMA | 1790 TRAGONE DRIVE | | | | PITTSBURGH PA | 15241-2600 | |
| C TREVOR WHETSEL | TR C TREVOR WHETSEL TRUST | UA 12/09/92 | 442 EAST STATE ST | | | PENDLETON IN | 46064 | |
| C V HARDIMAN & CO | | BOX 832062 | | | | DELRAY BEACH FL | 33483 | |
| C VERLE KNIEL & | JOSEPHINE KNIEL JT TEN | 111 LILAR AVE APT 5 | | | | WEST UNION IA | 52175-1012 | |
| C VICTOR ARMSTRONG | | 1031 PERSIMMON CREEK DR | | | | BISHOP GA | 30621-1372 | |
| C VICTOR MCFARLAND & | JOAN E MCFARLAND TEN ENT | 2109 DEVERE LANE | | | | BALTIMORE MD | 21228-4807 | |
| C W BIDDY | | 3801 PACIFIC DR | | | | AUSTELL GA | 30106-1422 | |
| C W CLEATON | | 411 CHAPTICO RD | | | | SOUTH HILL VA | 23970-1609 | |
| C W HODGE | | BOX 452 | | | | PERRY MI | 48872-0452 | |
| C W MARTIN | | 122 AVERY PLACE | | | | CHEEKTOWAGA NY | 14225-3965 | |
| C W PRICE & | DIANE LAI-SIN CHUNG PRICE JT TEN | 35 PERRY ST | | | | LAMBERTVILLE NJ | 08530-1641 | |
| C W SHELTON | | 2228 WAKITA DRIVE | | | | MARIETTA GA | 30060-5522 | |
| C W SUMPTER | | 5505 LAURENE | | | | FLINT MI | 48505-2558 | |
| C W TAYLOR | | 226 BLYMYER AVENUE | | | | MANSFIELD OH | 44903-2306 | |
| C WALTER LINGERFELT & | DORIS G LINGERFELT TEN COM | SATIRO DE OLIVEIRA 6/1201 | CHAME-CHAME | | | 40 140-510 SALVADOR BA | | BRAZIL |
| C WARD SKINNER & | JAMES E SKINNER JT TEN | 4444 W COURT ST | | | | FLINT MI | 48532 | |
| C WAYNE CLARK | | 4509 CUTSHAW AVE | | | | RICHMOND VA | 23230-3732 | |
| C WAYNE FRY | | BOX 17 | | | | STANLEY ID | 83278-0017 | |
| C WAYNE LAPP | | 1067 CLOVERLEAF CIR | | | | BROOKSVILLE FL | 34601 | |
| C WESLEY LOGAN JR | | 435 BARLEY DR | | | | NEWARK DE | 19702-3725 | |
| C WESTON SANDIFER JR | | 2401 LINDEN DR | | | | BOULDER CO | 80304-0471 | |
| C WILLARD MYERS & | GLADYS L MYERS JT TEN | 25 W MEYER AV | | | | NEW CASTLE PA | 16105-2018 | |
| C WILLIAM CARLSON | | BOX 117 | | | | BASIN MT | 59631-0117 | |
| C WILLIAM COUNTESS | | 360 COHAWKIN RD | | | | SEWELL NJ | 08080-4328 | |
| C WILLIAM GEISSEL & | JEAN CAROL GEISSEL JT TEN | 1646 ROCKCRESS DR | | | | JAMISON PA | 18929-1645 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| C WILLIAM KOCHER | | 771 PADDLECREEK DR | | | | WESTERVILLE OH | 43082-6430 | |
| C WILLIAM PATTERSON 2ND & | JANET M PATTERSON TEN ENT | 2407 BURLWOOD RD | | | | TIMONIUM MD | 21093-2558 | |
| C WILLIAM PHILLIPS AS | CUSTODIAN FOR DAVID W | PHILLIPS UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6 MONTEREY CIR | | ORMOND BEACH FL | 32176-2318 | |
| C WILLIAM SCHLUCKEBIER | | 13010 N 3RD AVE | | | | DONNELLSON IL | 62019-2130 | |
| C WILLIAM WITHEROW | | 1323 N LIBERTY ST | | | | WINSTON SALEM NC | 27105-6625 | |
| CACIANO PIRES | | 27 UNION ST | | | | MILFORD MA | 01757-2309 | |
| CACILDO MARTELL | | 400 GOLDEN ISLE DRIVE #36 | | | | HALLANDALE FL | 33009 | |
| CADAR B HELMS | | 148 SUN VALLEY LN | | | | WEATHERFORD TX | 76087-5318 | |
| CADITZ GRANT & KARLSEN A | PROF CORP | 8383 WILSHIRE BLVD | SUITE 214 | | | BEVERLY HILLS CA | 90211 | |
| CADLE BURRELL JR | | PO BOX 447 | | | | GRAYLING MI | 49738-0447 | |
| CAETANO RODRIGUES | | BOX 1413 | | | | NORTH WESTPORT MA | 02790-0693 | |
| CAHIR E ODOHERTY & | DOROTHY R ODOHERTY JT TEN | 5522 ROBBINS DR | | | | RALEIGH NC | 27610-1593 | |
| CAILEN JEAN SCHMIEDER & | JEAN MARIE SCHMIEDER JT TEN | 3313 S STATE RD | | | | DAVISON MI | 48423-8751 | |
| CAILIN F KENNEDY | | 11366 E WILSON RD | | | | OTISVILLE MI | 48463-9733 | |
| CAITLIN M ODONNELL | | 5 ANCIENT RUBBLY WAY | | | | BEVERLY MA | 01915-1566 | |
| CAITLIN WADLER | | 100 BELLE MARSH RD | | | | BERWICK ME | 03908-2171 | |
| CAJSA H HOWLAND | | 4949 PEPPERMILL LN | | | | LIVERPOOL NY | 13088-4727 | |
| CALAWAY J DIMSDALE | | 1950 HOUSEL CRAFT RD | | | | BRISTOLVILLE OH | 44402-9650 | |
| CALBERT E WELLIVER & | BETTE JANE WELLIVER JT TEN | 293 HAMILTON AVE | | | | PENNSVILLE NJ | 08070-1303 | |
| CALDONIA PORTER | | 1601 N 51 ST | | | | WASHINGTON PK IL | 62204-2001 | |
| CALE E GILBERT | | 1175 WINDSOR CROSSING LANE | | | | TIPP CITY OH | 45371-1576 | |
| CALE ENGLE JR | | 60 COACH DR | | | | TIPP CITY OH | 45371-2210 | |
| CALEB ADLER | | 3438 MIDDLETON AV 2 | | | | CINCINNATI OH | 45220-1627 | |
| CALEB ANSEL LEWIS & | EVANGELINE L LEWIS JT TEN | 4365 MONACO | | | | SAN DIEGO CA | 92107-4237 | |
| CALEB J MELAMED | | 3324 ASHLEY LN | | | | SPRINGFIELD IL | 62711-8257 | |
| CALEB N SHIFF | | 223 W TIFFIN ST | | | | FOSTORIA OH | 44830 | |
| CALEB R QUINOY | | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW NY | 10591-2704 | |
| CALEB STOKES | | 5812 LAKEVIEW DRIVE | | | | HANAHAN SC | 29406-2428 | |
| CALEB Y WINSHIP | | 384 STATE ST | | | | BROOKLYN NY | 11217-1707 | |
| CALHOUN COUNTY | | BOX 118 | | | | PITTSBORO MS | 38951-0118 | |
| CALIFORNIA ANIMAL DEFENSE & | ANTI VIVISECTION LEAGUE INC | BOX 3047 | | | | GARDENA CA | 90247-1247 | |
| CALIFORNIA JESUIT | MISSIONARIES | 284 STANYAN ST | | | | SAN FRANCISCO CA | 94118-4230 | |
| CALISTA JANE COOK | | 2241 W JEFFERSON STREET APT 142D | | | | KOKOMO IN | 46901-4148 | |
| CALLEY M LAWSON | | 20410 GARDENDALE | | | | DETROIT MI | 48221-1306 | |
| CALLEY R DOBECK | | 5731 E OWENS AVE | | | | LAS VEGAS NV | 89110-1716 | |
| CALLIE B BOYD | | 1109 MELDRUM | | | | DETROIT MI | 48207-3418 | |
| CALLIE B LANGFORD | | 11419 TUSCORA AVE | | | | CLEVELAND OH | 44108-3151 | |
| CALLIE C MILLER | | 1090 DYEMEADOWS LN | | | | FLINT MI | 48532-2314 | |
| CALLIE K GANITT | | 216 JOHNSON CIRCLE | | | | DEFIANCE OH | 43512-1766 | |
| CALLIE M ALBEA | | 1139 LINCOLN AVE | | | | PASADENA CA | 91103-2844 | |
| CALLIE M BOND | | 1011 BEAL RD | | | | MANSFIELD OH | 44905-1609 | |
| CALLIE M BROWN | | 420 WYNDHAM CT | | | | WILLIAMSPORT PA | 17701-3932 | |
| CALLIE M DUGGER TOD | GARY W DUGGER | 1847 ELM | | | | DETROIT MI | 48216-1246 | |
| CALLIE M POPLAR | | 1917 MARLOWE DR | | | | FLINT MI | 48504-7000 | |
| CALLIE M POPLAR & | BRENDA J POPLAR JT TEN | 1917 MARLOWE DRIVE | | | | FLINT MI | 48504-7000 | |
| CALLIE M POPLAR & | TWANIA RENEE POPLAR JT TEN | 1917 MARLOWE DR | | | | FLINT MI | 48504-7000 | |
| CALLIOPE HADJOGLOU | | 97-31 63RD DR | | | | FOREST HILLS NY | 11374-2229 | |
| CALLIOPE KUTRUBIS | | 1920 N NEWCASTLE | | | | CHICAGO IL | 60707-3330 | |
| CALLOWAY LIVESAY | | 2502 WARRENDALE AVE | | | | DAYTON OH | 45404-2661 | |
| CALLY HENDRICK & | JUDY HENDRICK JT TEN | 129 WEST CLOVERBROOK DR | | | | OWOSSO MI | 48867-1078 | |
| CALOGERA CARLISI | | 68 UNION AVENUE | | | | LYNBROOK NY | 11563-3315 | |
| CALOGERO RUSSO | | 52 EMERALD POINT | | | | ROCHESTER NY | 14624 | |
| CALTRICK SIMONE | | 5717 NEVADA AVE NW | | | | WASHINGTON DC | 20015-2545 | |
| CALVARY GOSPEL CHURCH OF CMA | | 275 SUSSEX AVE | | | | NEWARK NJ | 07107-3120 | |
| CALVARY EPISCOPAL CHURCH OF | WILKES BARRE PA | 371-373 N MAIN ST | | | | WILKES-BARRE PA | 18702-4409 | |
| CALVERT BOWIE THOMAS | | 12 OLD MILL COURT | | | | SIMSBURY CT | 06070-1947 | |
| CALVERT D BATES | | 17005 E NICKLAUS DR | | | | FOUNTAIN HLS AZ | 85268-6226 | |
| CALVERT D BATES & | MARIE J BATES JT TEN | 17005 E NICKLAUS DR | | | | FOUNTAIN HLS AZ | 85268-6226 | |
| CALVERT F RUTH | | 3890 FALLING WATER DR | | | | RENO NV | 89509-2100 | |
| CALVERT M JANG | CUST COURTNEY | ELAINE JANG UGMA CA | 40 LOMITA AVENUE | | | SAN FRANCISCO CA | 94122-3546 | |
| CALVERT T HASLER | | 20192 LINDEN RD NW | | | | SOAP LAKE WA | 98851-9600 | |
| CALVERT W SMITH | | 13332 N NORFORK | | | | DETROIT MI | 48235-1039 | |
| CALVERY METHODIST CHURCH | ATTN REV JARQUELIN R SMOTHERS | 1471 RALPH DAVID ABERNATHY | BLVD S W | | | ATLANTA GA | 30310-1645 | |
| CALVIN & ROBERTA HUNT LLC | | 9585 WADES MILL RD | | | | MOUNT STERLING KY | 40353 | |
| CALVIN A ARNOLD | | BOX 326 | | | | LEXINGTON TN | 38351-0326 | |
| CALVIN A CORVIN | | 3811 WOODROW AVE | | | | PARMA OH | 44134-3829 | |
| CALVIN A GERGELY | | 14368 SPERRY RD | | | | NEWBURY OH | 44065-9714 | |
| CALVIN A HILL JR | | BOX 769 | | | | RYE NH | 03870-0769 | |
| CALVIN A MAAS | | 11622 LANCER DR | | | | STERLING HEIGHTS MI | 48313-5145 | |
| CALVIN A SEAL | | 4650 SHAW ROAD | | | | GLADWIN MI | 48624-8910 | |
| CALVIN A STARKS | | 7111 NORTHVIEW DR | | | | LOCKPORT NY | 14094-5340 | |
| CALVIN AKERS | | 2113 DR ROBINSON RD | | | | SPRING HILL TN | 37174 | |
| CALVIN ANDERSON | | BOX 450 | | | | DECORAH IA | 52101-0450 | |
| CALVIN BAKER | | 6311 SHEARWATER DR | | | | FAIRFIELD OH | 45014-4925 | |
| CALVIN BIRDIETT | | 1460 STOCKPORT DR | | | | ROCHESTER HILLS MI | 48309-2252 | |
| CALVIN BRADFORD | | 488 W CO RD 300 N | | | | NEW CASTLE IN | 47362-9266 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CALVIN BROWN | | 1912 W GRAND BLVD | | | | DETROIT MI | 48208-1008 | |
| CALVIN BROWN | | 10743 HELLMAN ST | | | | OAKLAND CA | 94605-5313 | |
| CALVIN C ADKINS | | 205 W 15TH | | | | GEORGETOWN IL | 61846-1030 | |
| CALVIN C BANKS | | BOX 85 | | | | SETH WV | 25181-0085 | |
| CALVIN C BANKS & | SERREDA M BANKS JT TEN | BOX 85 | | | | SETH WV | 25181-0085 | |
| CALVIN C CANBY JR & | IMOGENE B CANBY JT TEN | 4681 POOR HOUSE RD | | | | MARTINSBURG WV | 25401 | |
| CALVIN C COLLIVER & | BETTY J COLLIVER JT TEN | 8455 CLARENCE CENTER RD | # 203 | | | CLARENCE CTR NY | 14032-9315 | |
| CALVIN C CONTE | | 731 ROEBLING AVENUE | | | | TRENTON NJ | 08611-1021 | |
| CALVIN C FUJITA & | ARLEEN A FUJITA JT TEN | 196 LULO RD | | | | KAPAA HI | 96746-1243 | |
| CALVIN C HAUSMAN & | ROXANA R HAUSMAN JT TEN | 807 EAST 2200 RD | | | | EUDORA KS | 66025-8107 | |
| CALVIN C NORMAN | | 1055 BELLE MEADE ISLAND DR | | | | MIAMI FL | 33138-5251 | |
| CALVIN C POPE | | 4434 HARDWOOD ST | | | | FREMONT CA | 94538-4013 | |
| CALVIN C WILCOX | | 108 COFFEE ST | | | | FITZGERALD GA | 31750-7162 | |
| CALVIN C WOEHLKE & | SANDRA A NUBER JT TEN | 4775 DEXTER PINCKNEY RD | | | | DEXTER MI | 48130-8536 | |
| CALVIN C WOEHLKE & | SUSAN C ENGLISH JT TEN | 4775 DEXTER PINKNEY ROAD | | | | DEXTER MI | 48130-8536 | |
| CALVIN CARROLL | | 3327 S MADISON ST | | | | MUNCIE IN | 47302-5749 | |
| CALVIN CHILDERS | | 3883 CASTANO DRIVE | | | | DAYTON OH | 45416-1109 | |
| CALVIN CHITTY | | 15965 US HIGHWAY 78 | | | | WILLISTON SC | 29853-3236 | |
| CALVIN D BADGLEY | | 6667 BILLWOOD HWY | | | | POTTERVILLE MI | 48876-8729 | |
| CALVIN D BIGELOW | | 3878 S 7 MILE RD | | | | WHEELER MI | 48662-9612 | |
| CALVIN D BRADBERRY | | PO BOX 3532 | | | | ARLINGTON TX | 76007-3532 | |
| CALVIN D BROWN | | 15383 GREENLAWN | | | | DETROIT MI | 48238-1833 | |
| CALVIN D DALRYMPLE | | 1 GASPER CRT | | | | DURHAM NC | 27713-8665 | |
| CALVIN D EARL | | 2527 NEBRASKA | | | | KANSAS CITY KS | 66102-2511 | |
| CALVIN D HEARD | | 5360 NORTHFORD RD | | | | TROTWOOD OH | 45426-1104 | |
| CALVIN D MC ALISTER | | 804 S 2 | | | | ODESSA MO | 64076-1368 | |
| CALVIN D SEAL | | 7332 OAK RD | | | | VASSAR MI | 48768-9292 | |
| CALVIN D STINE & | CAROLYN N STINE JT TEN | 5403 WHISPERING WOODS DRIVE | | | | GODFREY IL | 62035 | |
| CALVIN D STODDARD | | 4 BERKLEY DR | | | | LOCKPORT NY | 14094-5515 | |
| CALVIN E CRIM | | BOX 72 | | | | SPRINGFIELD SC | 29146-0072 | |
| CALVIN E DOMENGET & | ELIZABETH J DOMENGET | TR UA 04/28/05 | CALVIN E DOMENGET & ELIZABET | DOMENGET REVOCABLE L | 2305 E CAPRI DR | PEARLAND HARRIS COUNTY TX | 77581 | |
| CALVIN E DOMENGET & | ELIZABETH J DOMENGET | TR UA 04/28/05 | CALVIN E DOMENGET & ELIZABET | DOMENGET REVOCABLE L | 2305 E CAPRI DR | PEARLAND TX | 77581 | |
| CALVIN E DUNCAN | TR | CALVIN E DUNCAN REVOCABLE | LIVING TRUST | UA 05/08/00 | 1090 TEE CEE DR | WATERFORD MI | 48328-2045 | |
| CALVIN E EVANS | | 6504 MELINDA DR | | | | FOREST HILL TX | 76119-7669 | |
| CALVIN E FOLAND | | 16116 GARDNER AV | | | | RIVERSIDE CA | 92504-5904 | |
| CALVIN E GILLISPIE | | 14435 LEMONT ROAD | | | | LOCKPORT IL | 60441-7562 | |
| CALVIN E MITCHELL | | 351 SAM RIDLEY PKWY E | APT L6 | | | SMYRNA TN | 37167-4300 | |
| CALVIN E PINNIX | C/O I A KHATEEB | 1429 ZEB ROAD | | | | GIBSONVILLE NC | 27249-9336 | |
| CALVIN E PORCHER | | 4844 OVERTON AVE | | | | FORT WORTH TX | 76133-1326 | |
| CALVIN E ROLLYSON | | 4101 PAXTON WOOD RD | | | | CINCINNATI OH | 45209 | |
| CALVIN E SCOTT | | 6470 GLENWAY AVE | # 313 | | | CINCINNATI OH | 45211-5200 | |
| CALVIN E STURDIVANT | | 1919 TAMARISK DR | | | | EAST LANSING MI | 48823-1453 | |
| CALVIN EDWARD COATES | | 975 E HILLSDALE RD | | | | EVANSVILLE IN | 47725-1214 | |
| CALVIN ERNEST NELSON | | 195 LOUIS ST | | | | HACKENSACK NJ | 07601-3056 | |
| CALVIN EVANS | | 749 E AUSTIN ST | | | | FLINT MI | 48505-2213 | |
| CALVIN F CURRIER | | 8055 BRAY ROAD | | | | VASSAR MI | 48768-9640 | |
| CALVIN F FLAM | | 654 BAGLEY | | | | PONTIAC MI | 48341-2611 | |
| CALVIN F PERMUT & | RENEE A PERMUT JT TEN | 17188 89TH PLACE N | | | | MAPLE GROVE MN | 55311-1259 | |
| CALVIN F STAFFORD | | 1070 SW 20TH TER APT 124 | | | | DELRAY BEACH FL | 33445-6033 | |
| CALVIN G BARR | | 861 N LONG LAKE BLVD | | | | LAKE ORION MI | 48362-1867 | |
| CALVIN G SMITH | | 723 BYRD PARK CT | | | | RICHMOND VA | 23220-6305 | |
| CALVIN G SMITH | | 15660 TERRY RD | | | | BERLIN MI | 48002-1107 | |
| CALVIN G TRACY | | 7753 W SKYLINE DR | | | | HARRISBURG PA | 17112-3846 | |
| CALVIN H GLOVER | | 725 LUCERNE DR | | | | SPARTANBURG SC | 29302-4006 | |
| CALVIN H GREENHILL | | 120 CROTON AVE | | | | OSSINING NY | 10562-4204 | |
| CALVIN H JACKSON | | 210 PINEHURST DR | | | | COLUMBIA TN | 38401-6126 | |
| CALVIN H LAYLAND | CUST COBI | CHRISTOPHER LAYLAND UTMA CA | 1880 HOOKER OAK AVENUE | | | CHICO CA | 95926-1775 | |
| CALVIN H MARTIN | | ROUT 2 BOX 241 | | | | GLADSTONE VA | 24553 | |
| CALVIN H SCHULTZ | | BOX 77 | | | | SILVERWOOD MI | 48760-0077 | |
| CALVIN H SPENCE | | 4278 MCMICHAEL AV HE | | | | SHREVEPORT LA | 71119-8206 | |
| CALVIN H TOPLIFF & | ELIZABETH L TOPLIFF | TR UA 03/21/89 C & E TOPLIFF TRUST | 2674 WINKLER AVE APT 405 | | | FORT MYERS FL | 33901-9318 | |
| CALVIN H WILLIAMS JR | | 1401 BROUGHAM CT | | | | SOUTH LYON MI | 48178-8711 | |
| CALVIN H YAMADA | | BOX 543 | | | | LODI CA | 95241-0543 | |
| CALVIN HAYES | | 3633 CARPENTER RD | | | | MT ORAB OH | 45154-9491 | |
| CALVIN HEARD | | 4602 THISTLE DR | | | | DAYTON OH | 45427-2838 | |
| CALVIN HEINSOHN | | 1560 FM 109 | | | | NEW ULM TX | 78950 | |
| CALVIN HILL | | 2404 LOSANTIVILLE AVE | APT 2 | | | CINCINNATI OH | 45237-4549 | |
| CALVIN J BOWERS | | 302 SOUTH CONKLING ST | | | | BALTIMORE MD | 21224-2401 | |
| CALVIN J HALLER | | 235 WESTFALL DR | | | | TONAWANDA NY | 14150-7136 | |
| CALVIN J HAWKINS | | 2900 TWIN LAKE RD | | | | LUPTON MI | 48635-9755 | |
| CALVIN J HOFFMAN & | MARY P HOFFMAN TR | UA 03/12/2008 | CALVIN J HOFFMAN AND MARY | REVOCABLE GRANTOR TR | 8949 FREDRICK | LIVONIA MI | 48150 | |
| CALVIN J HOLMES | | 19416 TILLMAN ST | | | | CARSON CA | 90746-2432 | |
| CALVIN J JARRETT | | 1764 LITTRELL LN | | | | MCKINNEY TX | 75071-7982 | |
| CALVIN J KEEN JR | | 8114 MADISON | | | | KANSAS CITY MO | 64114-2232 | |
| CALVIN J PETERSON | | 12949 GRATIOT | | | | SAGINAW MI | 48609-9657 | |
| CALVIN J PETERSON & | CARLETTA F PETERSON JT TEN | 808 DULLOS DRIVE | | | | LAFAYETTE LA | 70506-3908 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CALVIN J SHRUM | | 3494 LACON ROAD | | | | HILLIARD OH | 43026-1842 | |
| CALVIN J WOODS | | BOX 1131 | | | | RUSSELLVILLE AL | 53653-1131 | |
| CALVIN JACKSON | | 15323 NATION RD | | | | KEARNEY MO | 64060-7107 | |
| CALVIN JONES | | 3414 COMANCHE AVE | | | | FLINT MI | 48507-4309 | |
| CALVIN JORDAN JR | | 540 N MAIN | | | | MORRISON TN | 37357-4004 | |
| CALVIN K CUSHMAN | | 1951 FLORA LN | | | | VERO BEACH FL | 32966-1033 | |
| CALVIN K ROBINSON | | 22022 42ND S AV 104 | | | | KENT WA | 98032-2383 | |
| CALVIN K ROBINSON & | JUDITH A ROBINSON JT TEN | 22022 42ND S AV 104 | | | | KENT WA | 98032-2383 | |
| CALVIN L BARTELS | | 4676 BEECH | | | | HOLLAND MI | 49423-8924 | |
| CALVIN L BARTLEY & | OLGA Z BARTLEY JT TEN | 4851 ESPLANADE | | | | BONITA SPRINGS FL | 34134-3920 | |
| CALVIN L BELL | | 1945 SANDRINGHAM DR SW | | | | ATLANTA GA | 30311-4409 | |
| CALVIN L BENJAMIN | | 2264 WOLF CREEK | | | | ADRIAN MI | 49221-9284 | |
| CALVIN L CHEWNING | | 5251 CEDARSTONE CT | APT A | | | SAINT LOUIS MO | 63129-2150 | |
| CALVIN L DODGE | | 6096 N ESSEX CENTER RD | | | | ST JOHNS MI | 48879-9735 | |
| CALVIN L GLEASON | | 332 LINDEN ST | | | | SANTA CRUZ CA | 95062-1022 | |
| CALVIN L GRANT | | 3840 KING JAMES DR | | | | ATLANTA GA | 30331-4926 | |
| CALVIN L GRESS & | JOAN M GRESS | TR | CALVIN L & JOAN M GRESS | LIVING TRUST UA 04/25/96 | 12144 SW EGRET | LAKE SUZY FL | 34269-8795 | |
| CALVIN L JOHNSON | | 1717 DOVER CT | | | | YPSILANTI MI | 48198-3214 | |
| CALVIN L JOHNSON & | JUDITH K JOHNSON JT TEN | 5799 MILLIKIN RD | | | | LIBERTY TWP OH | 45011-9746 | |
| CALVIN L OETJEN | | 18 B AND B LN | | | | MC MINNVILLE TN | 37110-5254 | |
| CALVIN L PEPPER | | 1917 FREEMONT DR | | | | TROY MI | 48098-2520 | |
| CALVIN L SMITH | | 1449 DEN HERTOG ST SW | | | | WYOMING MI | 49509-2729 | |
| CALVIN L SMITH & | INEZ I SMITH | TR | SMITH FAMILY REVOCABLE LIVI | UA 10/22/96 | 40 SUN VALLEY DR | FREEMONT OH | 43420 | |
| CALVIN L TAPERT | | 633 W LINCOLN AVENUE | | | | MADISON HTS MI | 48071-3911 | |
| CALVIN L THOMPSON | | 9200 WHITCOMB | | | | DETROIT MI | 48228-2274 | |
| CALVIN L WADSWORTH | | BOX 94 | | | | NEW HAVEN OH | 44850-0094 | |
| CALVIN L WALTON | | 1305 NE 53RD ST | | | | OKLAHOMA CITY OK | 73111-6609 | |
| CALVIN M CONWAY | | 1040 S KRAMERIA ST | | | | DENVER CO | 80224-1432 | |
| CALVIN M JOHNSON | | 211 SLADE ST | | | | BELMONT MA | 02478-2321 | |
| CALVIN MABERRY SR & | EUNICE MABERRY JT TEN | PO BOX 310 446 | | | | FLINT MI | 48531 | |
| CALVIN MC QUEEN | | BOX 13091 | | | | FLINT MI | 48501-3091 | |
| CALVIN MORGAN | | PO BOX 153 | | | | MARKHAM IL | 60428-0153 | |
| CALVIN NORMAN | | BOX 3706 | | | | WINTER HAVEN FL | 33885-3706 | |
| CALVIN O CRAIG | | 9711 HADLEY RD | | | | CLARKSTON MI | 48348-1909 | |
| CALVIN P DIENES | | 6783 MINOCK | | | | DETROIT MI | 48228-3922 | |
| CALVIN POON & | MAGGIE POON JT TEN | 415 E 80TH ST | APT 1R | | | NEW YORK NY | 10021-0624 | |
| CALVIN R DAY | | 6720 HIGBACK LAKE RD | | | | DAVISBURG MI | 48350-3109 | |
| CALVIN R DEITZ | | BOX 5387 | | | | PRINCETON WV | 24740-5387 | |
| CALVIN R GRIM | | 8313 W GREENVIEW DR | | | | MUNCIE IN | 47304-9393 | |
| CALVIN R HOOPER | | 54 SAND CREEK RD | | | | TIFTON GA | 31794-6935 | |
| CALVIN R MC NUTT | | 6681 N CALLE LOMITA | | | | TUCSON AZ | 85704-6927 | |
| CALVIN R MULLEN | | 192 LUTHER ST | | | | PONTIAC MI | 48341-2773 | |
| CALVIN R WILHOIT | | 577 PEACEFUL CT | | | | ANDERSON IN | 46013-1175 | |
| CALVIN RICHARD SIMMS | | 77 LINWELL RD 64 | | | | ST CATHERINES ON  L2N 6R1 | | CANADA |
| CALVIN RICHARDSON | | 18095 SHIELDS | | | | DETROIT MI | 48234-2027 | |
| CALVIN S FALK & | HOPE L FALK JT TEN | 5521 EAGLEVIEW COURT | | | | CLARKSTON MI | 48348-5173 | |
| CALVIN S MARTIN & | MARY K MARTIN JT TEN | 16640 EMORY LANE | | | | ROCKVILLE MD | 20853-1230 | |
| CALVIN S MCLAUGHLIN III & | CHIN HELEN MCLAUGHLIN JT TEN | 544 SEAWARD ROAD | | | | CORONA DEL MAR CA | 92625-2620 | |
| CALVIN S MISONO & | SHIZUKO MISONO TR | UA 10/10/1989 | MISONO FAMILY TRUST | 1129 CASA BONITA WAY | | VISTA CA | 92083-6434 | |
| CALVIN S TYLER | CUST JOSEPH S BONURA | UGMA NY | 3904 PARK CIRCLE | | | CAMP HILL PA | 17011-4241 | |
| CALVIN SANGSTER JR | | BOX 376 | | | | FLORISSANT MO | 63032-0376 | |
| CALVIN SCHOLTEN | | 8530 PEACH RIDGE AVE | | | | SPARTA MI | 49345 | |
| CALVIN SHRADER | | 1084 HILLCREST RD | | | | CINCINNATI OH | 45224-3228 | |
| CALVIN T FOSTER | | 605 S E SHERMAN DR | | | | ANKENY IA | 50021-3436 | |
| CALVIN T GARDNER | | 400 WHITTEMORE LOOP | | | | JASPER AL | 35503-5333 | |
| CALVIN T VALENTINE | | 104 HOLT AVE | | | | BARBOURVILLE KY | 40906-1826 | |
| CALVIN TILLEY | | 3155 ST RT 133 | | | | BETHEL OH | 45106-9309 | |
| CALVIN V FLAUGHER | | 3436 GREER DR | | | | DAYTON OH | 45430-1416 | |
| CALVIN W ADAMS & | RITA E ADAMS JT TEN | 7640 LAKEFIELD | | | | LOUISVILLE OH | 44641-9721 | |
| CALVIN W COOK | | 1462 NW CHERRY DR | | | | ROSEBURG OR | 97470-1822 | |
| CALVIN W EMERSON & | DIANA M EMERSON JT TEN | 200 MAC ARTHUR RD | | | | ROCHESTER NY | 14615-2020 | |
| CALVIN W KALTE TOD | LYLE A KALTE | SUBJECT TO STA TOD RULES | 30198 VIEWCREST DRIVE | | | NOVI MI | 48377 | |
| CALVIN W LANE | | 2119 N WOODBRIDGE ST APT 2 | | | | SAGINAW MI | 48602-5200 | |
| CALVIN W LARKIN | | 23 PARK BOULEVARD | | | | WANAMASSA NJ | 07712-4273 | |
| CALVIN W LARKIN JR | | 23 PARK BLVD | | | | WANAMASSA NJ | 07712-4273 | |
| CALVIN W ROGLER & | DONNA ROGLER JT TEN | 237 DEAN ROAD | | | | TEMPERANCE MI | 48182 | |
| CALVIN W SHERWOOD | | 8239 WARREN BLVD | | | | CENTER LINE MI | 48015-1464 | |
| CALVIN W WOHLFORD SR | | 2604 WILDWOOD LN | | | | NEW RICHMOND OH | 45157-9649 | |
| CALVIN WALTER | | 1114 EDDIE DR | | | | AUBURN MI | 48611-9422 | |
| CALVIN WALTON JR | | 2720 W AUBURN DR | | | | SAGINAW MI | 48601-4506 | |
| CALVIN WEST | | 30339 JULIUS BLVD | | | | WESTLAND MI | 48186-7334 | |
| CALVIN WILLIAMSON & | DENISE WILLIAMSON JT TEN | BOX 29704 | | | | CHICAGO IL | 60629-0704 | |
| CAMBRIDGE F GLENN II | | 4032 NOTTAWAY ROAD | | | | DURHAM NC | 27707-5425 | |
| CAMDEN E HUMBLE | | 720 NORTON DR | | | | TALLMADGE OH | 44278-2936 | |
| CAMELIA D BUFFUM | | 1137 ISLINGTON 4 | | | | PORTSMOUTH NH | 03801-4260 | |
| CAMERAN OBRIEN HAIRE | | 4138 LETHRAM COURT | | | | PLEASANTON CA | 94588-2607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAMERON A WILLIAMS | | 1654 WINTON ROAD | | | | SARNIA ON  N7V 4B9 | | CANADA |
| CAMERON C COLLINS | | 106 LEIGH LN | | | | MARSHALL TX | 75672-3164 | |
| CAMERON C SEWARD | | 326 EAST MADISON ST | | | | YAZOO CITY MS | 39194-4205 | |
| CAMERON C STILES | | 315 CALLEY ST | | | | ASHLAND VA | 23005-2435 | |
| CAMERON C TRENOR JR | | 537 DUMAINE ST 5 | | | | NEW ORLEANS LA | 70116-3393 | |
| CAMERON COLLIER BROWN | | 400 MIDDLEBRIDGE RD | | | | SO KINGSTOWN RI | 02879-7142 | |
| CAMERON M DEAN | | 2612 W LIBBIE DR | | | | LANSING MI | 48917-4419 | |
| CAMERON M LUDWIG | | BOX 943 | | | | MCKINNEY TX | 75070-0943 | |
| CAMERON T BYRNES | | 7303 NORTH DOUGLAS HIGHWAY | | | | JUNEAU AK | 99801-7602 | |
| CAMERON W WOBUS | | 140 SEMINOLE DR | | | | BOULDER CO | 80303-4227 | |
| CAMILLE L CWIKLINSKI | | 5186 CORTLAND | | | | FLINT MI | 48507-4507 | |
| CAMILA B GILSENAN | CUST DANIEL CONNOR GILSENAN | UGMA SC | 224 DELAHOW ST | | | CHARLESTON SC | 29492 | |
| CAMILA B GILSENAN | CUST DANIEL CONNOR GILSENAN | UGMA SC | BOX 707 | | | MT PLEASANT SC | 29465-0707 | |
| CAMILLA B HEROD | | 1081 JULIE DR | | | | DAVISON MI | 48423-2830 | |
| CAMILLA COPPINGER | | 16035 N W ELIZABETH COURT | | | | BEAVERTON OR | 97006-6332 | |
| CAMILLA DANIEL SIMRALL | GUSTAVSON | 7206 CAMELBACK DR | | | | SHREVEPORT LA | 71105-5006 | |
| CAMILLA F YAREMKO & | KAREN F YAREMKO & | CAROL F KARPINSKY JT TEN | 261 PERRILLOUX RD | | | MADISONVILLE LA | 70447-9531 | |
| CAMILLA MACLEOD | | 1163 CHENANGO ST | | | | BINGHAMTON NY | 13901 | |
| CAMILLA PARHAM | | 840 CATALPA DR | | | | DAYTON OH | 45407-1903 | |
| CAMILLA R PONCE DE LEON | | BOX 545 | | | | LOCKPORT IL | 60441-0545 | |
| CAMILLA T MADDING | | 1100 JONESVILLE RD | | | | SIMPSONVILLE SC | 29681-4507 | |
| CAMILLE A KOSTNER | | 3737 HIGHLAND AVE | APT 610 | | | DOWNERS GROVE IL | 60515-1546 | |
| CAMILLE A PIEBIAK | | 21121 HOFFMAN | | | | ST CLAIR SHORES MI | 48082-1516 | |
| CAMILLE AGRO | APT 9-D | 100 BEEKMAN ST | | | | N Y NY | 10038-1813 | |
| CAMILLE ANN LEVY | | 24520 BORDER HILL | | | | NOVI MI | 48375-2940 | |
| CAMILLE BAILEY | | 1210 COUNTRY CLUB DR | | | | UNION POINT GA | 30669-1421 | |
| CAMILLE BASHA | TR | ZELMA BASHA SALMERI U/DEC OF | TRUST DTD 7/9/65 | 1015 SAN MARINO AVE | | SAN MARINO CA | 91108-1224 | |
| CAMILLE CARDWELL | | 23851 SENECA | | | | OAK PARK MI | 48237-2262 | |
| CAMILLE DELMAS & | LOUIS DELMAS JT TEN | 4 HAMPTON COURT | | | | MOUT LAUREL NJ | 08054-3364 | |
| CAMILLE DI NICOLA | | 28 SUNBURY ST | | | | MINERSVILLE PA | 17954-1448 | |
| CAMILLE E THOMPSON | | 46 HARDING ROAD | | | | RED BANK NJ | 07701 | |
| CAMILLE FERDINANDO | | 11 JAMES DR | WARETOWN | | | SEA GIRT NJ | 08750-2830 | |
| CAMILLE GAGNON | | 628 DIAMOND HILL RD | | | | WOONSOCKET RI | 02895-1456 | |
| CAMILLE GUDINO | | 2058 PAKEBERRY CT | | | | VALPARAISO IN | 46385-6127 | |
| CAMILLE J LALIBERTE | | 8062 CATALPA DR | | | | NINEVEH IN | 46164-9558 | |
| CAMILLE LELONG | | BOX 1366 | | | | COUSHATTA LA | 71019-1366 | |
| CAMILLE LITTLE | CUST TODD | LITTLE UTMA IN | 820 FORREST DR | | | ANDERSON IN | 46011-1234 | |
| CAMILLE M CASTLEBERRY | | 480 S TIMBERWOOD CI | | | | PALMER AK | 99645-8937 | |
| CAMILLE M CIARFALIA | | 47 S CHELSEA | | | | BLOOMINGDALE IL | 60108-1281 | |
| CAMILLE M SWASEY | | 28468 HALECREEK ST | | | | ROMULUS MI | 48174-3042 | |
| CAMILLE M TOMCZAK | | 385 S CROWN CT | | | | PALATINE IL | 60074 | |
| CAMILLE MELONI | | 251 TURN OF RIVER RD | | | | STAMFORD CT | 06905-1320 | |
| CAMILLE MEYERS | | 1334 LEDERS LANE | | | | CINCINNATI OH | 45238-3848 | |
| CAMILLE PAT KEARNS | CUST PATRICK KEITH KEARNS | UTMA CA | 7 W CENTRAL AVE | | | LOS GATOS CA | 95030-7122 | |
| CAMILLE R ROUDEBUSH | | 206 SOMERVILLE RD | | | | ANDERSON IN | 46011-1679 | |
| CAMILLE R ROY | | 5758 N CALDWELL AV | | | | CHICAGO IL | 60646-6648 | |
| CAMILLE REGISTER | | BOX 3053 | | | | SOUTHFIELD MI | 48037-3053 | |
| CAMILLE RIGNEY | CUST MARY ANN | RIGNEY UGMA MI | 4353 N RIVER RD | | | PORT HERON MI | 48059-4057 | |
| CAMILLE RIGNEY | CUST MIKE | RIGNEY UGMA MI | 4353 N RIVER RD | | | PORT HERON MI | 48059-4057 | |
| CAMILLE WASIK | | 32402 LANCASTER DR | | | | WARREN MI | 48093-1371 | |
| CAMILLO J NARDELLI | | 110 EAST END AVE APT 6K | | | | NEW YORK NY | 10028-7414 | |
| CAMMIE EDWARD CHILDRESS | | 1003 E 7TH ST | | | | MUNCIE IN | 47302-3516 | |
| CAMMIE M FRANCK | | 3415 ROYAL PALM DR | | | | NORTH PORT FL | 34288-8644 | |
| CAMMILA COSTICH BARNES | | 23 SOUTHWOOD DR | | | | BALLSTON LAKE NY | 12019-1303 | |
| CAMP COLUMBUS INC | | BOX 268 | | | | CHATTANOOGA TN | 37401-0268 | |
| CAMP FIRE CLUB OF AMERICA | LEGATEE U/SECOND CODICIL OF | THE L-W-T OF EUGENE DU PONT | PROBATED 12/23/54 | 230 CAMP FIRE RD | | CHAPPAQUA NY | 10514-2419 | |
| CAMPBELL CARY | | PO BOX 85 | | | | MT DESERT ME | 04660 | |
| CAMPBELL CEMETERY | ASSOCIATION | ATTN JOHN ROGERS | 10339 DEVEREAUX RD | | | PARMA MI | 49269-9647 | |
| CAMPBELL GODFREY | TR U/A | DTD 09/23/93 CAMPBELL | GODFREY LIVING TRUST | 111 CHERRY ST | | GARDNER MA | 01440-2360 | |
| CAMPBELL HOUSTON GILLESPIE | III | 412 LONGHORN TRAIL | | | | SHERMAN TX | 75092-4500 | |
| CAMPBELL MURDIE | CUST KATHRYN | AILEEN MURDIE UGMA CO | 594 SANDY BEACH | | | CLARK LAKE MI | 49234-9753 | |
| CAMPELL L HUNTER | | BOX 24 | | | | QUITMAN MS | 39355-0024 | |
| CAMPS BERGAY | CAMPS BERGAY LIVING TRUST | UA 11/25/98 | 9054 E AUTUMN SAGE ST | | | TUCSON AZ | 85747-5335 | |
| CAMPSA J DOTSON | | 643 KILLARNEY DR | | | | MORGANTOWN WV | 26505-2427 | |
| CANBY ALLEN RIGSBY JR | | 7563 N 600 N | | | | FRANKTON IN | 46044-9566 | |
| CANDACE A ELLIOTT & | T ERIC ELLIOTT JT TEN | 1259 LEE RD 312 | | | | SMITHS AL | 36877 | |
| CANDACE A KUBCZAK | | 5436 W MIDLAND DRIVE | | | | MILWAUKEE WI | 53220-1421 | |
| CANDACE A TAYLOR | | 187 TEMI ROAD | | | | BELLINGHAM MA | 02019-1393 | |
| CANDACE ANN NOVAK | CUST PAUL S NOVAK UGMA WI | N 52 W 21834 VIRGINIA LANE | | | | MENOMONEE FALLS WI | 53051-6225 | |
| CANDACE ANN P FARRELL | | 5217 NE 56TH AVE | | | | VANCOUVER WA | 98661-2121 | |
| CANDACE BLUE | CUST MACKENZIE | BLUE HERNANDEZ UTMA CA | 829 W MONTEREY AVE | | | STOCKTON CA | 95204-4315 | |
| CANDACE C HAZAMA | | 7532 GREENBACK LN 106 | | | | CITRUS HEIGHTS CA | 95610-5651 | |
| CANDACE C KROMER | | 218 MADELINE DR | | | | PASADENA CA | 91105-3312 | |
| CANDACE CARROTHERS | | 3621 COLISEUM AVE | | | | INDIANAPOLIS IN | 46205 | |
| CANDACE CRONAN MCGOVERN | | 782 OCEAN AVE | | | | WEST HAVEN CT | 06516-6842 | |
| CANDACE D ANDERSON | | 9015 TEN MILE RD | | | | KNOXVILLE TN | 37923-3838 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANDACE DAISY FERGUSON | | 19223 LEMAY ST | | | | RESEDA CA | 91335-5008 | |
| CANDACE E GOETZ | | 261 SEAMAN AVE F5 | | | | NEW YORK NY | 91336-6130 | |
| CANDACE E STRACHAN | | 12 HIDDEN BROOK ROAD | | | | HAMDEN CT | 06518-1765 | |
| CANDACE E WAGNER & | JAMES L WAGNER SR JT TEN | 4745 HARRIS HILL ROAD | | | | WILLIAMSVILLE NY | 14221 | |
| CANDACE FAIRBANKS | ATTN CANDACE MC VITTIE | 2031 ISLAND HIGHWAY | | | | CHARLOTTE MI | 48813-9304 | |
| CANDACE G MOORE | | 1934 TAWNEY LANE | | | | AVON IN | 46123 | |
| CANDACE H YASHIRO | | PO BOX 330877 | | | | KAHULUI HI | 96733 | |
| CANDACE HEUER | | 6531 W LAKEFIELD DR | | | | MILWAUKEE WI | 53219-4132 | |
| CANDACE KAYE ROBINETT | | 2100 DEER TRAIL | | | | JEFFERSON CITY MC | 65101-5504 | |
| CANDACE KIRK | | 5909 PRINCETON PL | | | | KOKOMO IN | 46902-5285 | |
| CANDACE L FETTES | | 4774 WALTON ROAD | | | | KINGSLEY MI | 49649-9302 | |
| CANDACE L HANLEY | | 7734 W 173RD PL | | | | TINLEY PARK IL | 60477-3210 | |
| CANDACE L HENDRICHS | | 2814 SOUTHEAST DRIVE | | | | SOUTH BEND IN | 46614-1533 | |
| CANDACE LUDWIG | | 1436 MCANDREWS RD W | | | | BURNSVILLE MN | 55337-4470 | |
| CANDACE M ROBBINS | | 246 LAKEVIEW ST | | | | LAKE ORION MI | 48362 | |
| CANDACE MCCUNE | | 2362 S KENTON ST | | | | AURORA CO | 80014 | |
| CANDACE MITCHELL | CUST MARTIN | THOMAS MITCHELL UTMA AL | 1980 CANOE CREEK RD | | | SPRINGVILLE AL | 35146-6701 | |
| CANDACE N HARRINGTON | | 506 N 160 E | | | | MENDON UT | 84325 | |
| CANDACE R SURIANO | | 295 CHERRYLAND | | | | AUBURN HILLS MI | 48326-3350 | |
| CANDACE RIEMER HUBER | | 460 E STARK RD | | | | MILTON WI | 53563-8300 | |
| CANDACE TWINGSTROM | | 6210 STARK RD | | | | HARRIS MN | 55032-3340 | |
| CANDACE W BALLARD | | 692 ANDOVER VILLAGE PL | | | | LEXINGTON KY | 40509-1928 | |
| CANDELARIAC DIAZ | | 102 MANGROVE AVE | | | | KEY LARGO FL | 33037-2032 | |
| CANDELARIAC DIAZ & | ORLANDO DIAZ JT TEN | 102 MANGROVE AVE | | | | KEY LARGO FL | 33037-2032 | |
| CANDELARIO G RAMON | | 9311 DOWNING RD | | | | BIRCH RUN MI | 48415-9734 | |
| CANDELARIO L ESTRADA | | 1580 WEST 23RD | | | | LONG BEACH CA | 90810-3501 | |
| CANDELORO DONATO & | FRANCES DONATO JT TEN | 8407 12TH AVE | | | | BROOKLYN NY | 11228-3314 | |
| CANDICE A CARABELLI | | 1245 FRASER PINE BLVD | | | | SARASOTA FL | 34240 | |
| CANDICE A COOPER | ATTN CANDICE A COOPER-GREINKE | 10166 64TH AVE | | | | ALLENDALE MI | 49401-8357 | |
| CANDICE A THOMAS | | 29241 BARKLEY | | | | LIVONIA MI | 48154-4020 | |
| CANDICE S ROBINSON | | 103 NICKERSON PARKWAY | | | | LAFAYETTE LA | 70501-6509 | |
| CANDICE SAWUSCH-PYTLIK | | 4261 RAFAEL ST | | | | IRVINE CT | 92604 | |
| CANDICE SPERKO | | 18982 PROSPECT | | | | STRONGSVILLE OH | 44149-6738 | |
| CANDICE VESPER GOODALE | | 4720 ASHWELL LA | | | | SUWANEE GA | 30024 | |
| CANDIDA A MATZ | | 16040 E STATE FAIR | | | | DETROIT MI | 48205 | |
| CANDIDA ANDRIOLE COSTA | | 1120 STUMP LN | | | | KEY WEST FL | 33040-7149 | |
| CANDIDO VAZQUEZ JR | | 654 NORTH EAST 56TH ST | | | | MIAMI FL | 33137-2318 | |
| CANDIS L MCGOUGH | | 6376 W FRANCES RD | | | | CLIO MI | 48420 | |
| CANDIS L SMART | | 648 7TH AVE SE | | | | HICKORY NC | 28602-3925 | |
| CANDIS TRIVETTE | | ROUTE 1 BOX 188 | | | | EAST LYNN WV | 25512-9710 | |
| CANDY AGLIOTTA | CUST CHRISTOPHER AGLIOTTA UGMA | 41 BALDWIN TERR | | | | FAIRFIELD CT | 06430-6901 | |
| CANDY C WALL | | 7020 PINCH HWY RT 3 | | | | CHARLOTTE MI | 48813-9344 | |
| CANDY KOKINAKIS | | 8140 E CUTLER RD | | | | BATH MI | 48808-9437 | |
| CANDY SCHNEIDER | | 3377 KATMAI DR | | | | LAS VEGAS NV | 89122-4033 | |
| CANDY Y WAITES | | 3419 DUNCAN ST | | | | COLUMBIA SC | 29205-2705 | |
| CANDYCE F  ANTLEY  PER REP | THEODORE R FIELD PER REP | EST BARBARA L FIELD | 226 TWINFLOWER LN | | | IRMO SC | 29063 | |
| CANEZA FAMILY LIMITED | PARTNERSHIP | ATTN KEVIN SMITH | 8101 PRESIDENTS DR | | | ORLANDO FL | 32809-7624 | |
| CANNIE S LEACH | | 1646 WESTBROOK DR | | | | BEAVERCREEK OH | 45434-6642 | |
| CAPITAL BANK & TRUST FBO | CHERYL L CRUSE | 117 HIGHLAND PKWY | | | | KENMORE NY | 14223 | |
| CAPPIE J GILBERT | | 191 W 155TH STREET | | | | HARVEY IL | 60426 | |
| CAPRICE HILL | | 2211 DELON COURT | | | | KOKOMO IN | 46901-5004 | |
| CARA G OLDANI & | MICHAEL OLDANI JT TEN | 28569 WALES DRIVE | | | | CHESTERFIELD MI | 48047-1786 | |
| CARA GREEN | | 4558 ALVEO RD | | | | LA CANADA CA | 91011-3703 | |
| CARA J KOPEC | ATTN CARA PROCTOR | 3461 GREENS MILL RD | | | | SPRINGHILL TN | 37174-2125 | |
| CARA JAMIE MARGARET PERKINS | | 533 WASHINGTON AVE | BASEMENT APT | | | BROOKLYN NY | 11238 | |
| CARA L JEFFRIES | | 2600 FLINTWOOD DR | | | | COLUMBUS IN | 47203-3252 | |
| CARA L WARD | | 9967 BRADY ST | | | | REDFORD MI | 48239-2030 | |
| CARA M FLAHERTY | | 39 RIVERVIEW AVE | | | | AGWAM MA | 01001 | |
| CARA M MOORE | | 14322 WESTMAN DRIVE | | | | FENTON MI | 48430-1482 | |
| CARA PAT PHILLIPS | | 333 SOUTH MAIN | | | | LEAD SD | 57754-1838 | |
| CARA RUST | CUST JONATHAN PETER RUST UGMA | 515 WEAVER ST | | | | LARCHMONT NY | 10538-1013 | |
| CARA S WILSON | | 39753 EAGLE TRACE DR | | | | NORTHVILLE MI | 48168 | |
| CARABEE INVESTMENTS INC | | 11 HOLTHAM RD | | | | MONTREAL QC  H3X 3N2 | | CANADA |
| CARADO A BAILEY | | 26132 BUSTER DR | | | | WARREN MI | 48091-1041 | |
| CARALIE OLSEN | | 41 S 13TH ST | | | | SAN JOSE CA | 95112-2022 | |
| CARCENE WRIGHT | | 44109 WILLOW RD | | | | BELLEVILLE MI | 48111-9143 | |
| CARDELL BOUIE | | 30 BEDFORD ST | | | | ROCHESTER NY | 14609-4124 | |
| CARDELL E BUNCH | | 525 SOUTH BELTLINE BLVD | | | | COLUMBIA SC | 29205-4207 | |
| CARDELL ROBINSON | | 3017 VALENTINE ST | | | | DALLAS TX | 75215-5335 | |
| CARDIOLOGY ASSOCIATES OF | JOHNSTOWN PENSION PLAN B | C/O M S MITAL | 909 PARKVIEW DR | | | JOHNSTOWN PA | 15905-1741 | |
| CAREL S SHIVELEY | | 55 BROOKWOOD DR | | | | BELLBROOK OH | 45305-1924 | |
| CAREL SCOTT SHIVELEY | | 55 BROOKWOOD DR | | | | BELLBROOK OH | 45305-1924 | |
| CAREN E NEDERLANDER | CUST ERIC A NEDERLANDER U/THE MI | U-G-M-A | ATTN THE NEDERLANDER COMI | 1450 BROADWAY 20TH FLOOR | | NEW YORK NY | 10019-2201 | |
| CAREN K NEDERLANDER | CUST ROBERT NEDERLANDER | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 870 5TH AVE APT 15E | | NEW YORK NY | 10021-4953 | |
| CAREN J WALKUP | | 1127 COLUMBUS ST | | | | HARRISBURG OH | 43126 | |
| CAREN L FICKBOHM | ATTN CAREN F BRISCOE | 65 COUNTY RD 327 | | | | OXFORD MS | 38655-5919 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAREN N RASMUSSEN | | 18632 CLOVERCREST CIRCLE | | | | OLNEY MD | 20832-3057 | |
| CAREN SANDLER | CUST JOSEPH W | SANDLER UTMA MA | 44 RIDGEWOOD TERRACE | | | NORTHAMPTON MA | 01060-1652 | |
| CAREN STRULOWITZ EISENSTAER | | 5-14 LORI LANE | | | | FAIRLAWN NJ | 07410-1624 | |
| CAREN SUE ZWEIFLER | | 2665 HOMECREST AVE | | | | BROOKLYN NY | 11235-4560 | |
| CARETHA E JACKSON | | 270 CHEROKEE | | | | PONTIAC MI | 48341-2004 | |
| CARETTA L COMBS | | 211 N CENTRAL N AV 73 | | | | UTICA OH | 43080 | |
| CAREY A BARRESE & | FRANK BARRESE JT TEN | 30170 CORTE COELHO | | | | TEMECULA CA | 92591 | |
| CAREY C GUPTON & | PAULA H GUPTON JT TEN | 229 COUNTRY CLUB DR | | | | STATE ROAD NC | 28676-8908 | |
| CAREY CALLAHAN | | 121 BANJO LN | | | | CENTREVILLE MD | 21617 | |
| CAREY E MOORE | | 5847 CATBERRY DRIVE | | | | SAGINAW MI | 48603 | |
| CAREY FELT | | 1292 CHEROKEE DR | | | | UNION CITY MI | 49094 | |
| CAREY H BANKSTON JR | | 2967 BEAUMONT COVE | | | | PEARL MS | 39208 | |
| CAREY J MOORE | | 185SO 9TH ST | | | | NEWARK NJ | 07107-1403 | |
| CAREY J SCHWEINFURTH & | SARA J SCHWEINFURTH JT TEN | 3205 MERRIWEATHER RD | | | | SANDUSKY OH | 44870-5672 | |
| CAREY JONES | | 23 GREENFIELD DR | | | | MONROE LA | 71202-5914 | |
| CAREY L MURPHY | | 3966 LAWLEY AVE | | | | WATERFORD MI | 48328 | |
| CAREY L SOMMERDYKE | | 1011 GRANDVILLE AVE S W | | | | GRAND RAPIDS MI | 49503-5025 | |
| CAREY L VANOUS | | W4610 COUNTY E | | | | CHILTON WI | 53014-9799 | |
| CAREY M KOKOT | | 2220 AVALON AVE | | | | KETTERING OH | 45409-1925 | |
| CAREY M NEE | | BOX 3942 | | | | WILMINGTON DE | 19807-0942 | |
| CAREY M SWANN III | | 3217 BARLOW COURT | | | | WILMINGTON NC | 28409 | |
| CAREY N LANE | | 1300 ELI LN | | | | LAWRENCEVILLE GA | 30045 | |
| CAREY O'KELLEY HAMMETT | | 35 PELHAM DRIVE | | | | METAIRIE LA | 70005-4453 | |
| CAREY R MILLER 3RD | | 901 S WILLOW AVE | | | | TAMPA FL | 33606-2944 | |
| CAREY R TOKIRIO & | KAZUE VICKI TOKIRIO JT TEN | 11711 LAGRANGE AVE | | | | LOS ANGELES CA | 90025-1807 | |
| CAREY TUNE | | 2204 BEVERLY HEIGHTS | | | | ALTAVISTA VA | 24517-2004 | |
| CARGYLE G KISER | | RT 1 | | | | MINERAL WELLS WV | 26150 | |
| CARI A WARDER & | TERESA C WARDER JT TEN | 16751 ROBERT LN | | | | HUNTINGTON BEACH CA | 92647-4242 | |
| CARIBBEAN CORP | | 1227 N COLLIER BLVD | | | | MARCO ISLAND FL | 34145-2509 | |
| CARIDAD E RODRIGUEZ | CUST | TRAVIS PAUL RODRIGUEZ UTMA CA | 2733 CARLMONT PL | | | SIMI VALLEY CA | 93065-1421 | |
| CARILL GILL | | 4969 THOLOZAN | | | | ST LOUIS MO | 63109-1736 | |
| CARIN SHAUGHNESSY | | 9002 CHARNWOOD CT | | | | AUSTIN TX | 78729-4615 | |
| CARISSA ARAGONA | | 5210 PENICK RD | | | | HENRICO VA | 23228-4842 | |
| CARISSA RUFF | | 7387 DOVER DR | | | | YPSILANTI MI | 48197-2926 | |
| CARL A ANDERSON | | 300 S RATH AVE | UNIT 5 | | | LUDINGTON MI | 49431-2077 | |
| CARL A BOLAN | | 906 VENETIAN WAY | | | | KOKOMO IN | 46901-3780 | |
| CARL A BOWEN & | TRENA K BOWEN JT TEN | 1008 E 600 N | | | | ALEXANDRIA IN | 46001-8791 | |
| CARL A BRANDENBURG & | CONSTANCE F BRANDENBURG JT TEN | 41 HERMAN THAU RD | | | | ANNANDALE NJ | 08801-3004 | |
| CARL A BROWN | | 7721 W CR 500 NORTH | | | | MUNCIE IN | 47304-9195 | |
| CARL A CASSIOL | | 413 NORTH-CREEK DR | | | | DEPEW NY | 14043-1950 | |
| CARL A CECILIA | | 45 HARPER RD | | | | SNYDER NY | 14226-4047 | |
| CARL A CLAXTON | | 19520 SHREWSBURY | | | | DETROIT MI | 48221-1844 | |
| CARL A CLAXTON & | LEONA C CLAXTON JT TEN | 19520 SHREWSBURY | | | | DETROIT MI | 48221-1844 | |
| CARL A CROWSON | | 5577 TALLANT RD | | | | OOLTEWAH TN | 37363 | |
| CARL A D AMBROSIA | | 872 DEBORAH DR | | | | WILLOWICK OH | 44095-4317 | |
| CARL A GAROFALO JR | | 134 SIMPSON ROAD | | | | BROWNSVILLE PA | 15417-9625 | |
| CARL A GILMORE | | 3700 WESTLAWN ST | | | | AMARILLO TX | 79102-2020 | |
| CARL A GRADEL | | 3298 HILARY DR | | | | SAN JOSE CA | 95124-2215 | |
| CARL A GUSIE & | BARBARA J GUSIE JT TEN | 4709 MONTROSE DR | | | | BRADENTON FL | 34210-2955 | |
| CARL A HANSEN JR | | 2318 TURNER LANE | | | | BEL AIR MD | 21015-6113 | |
| CARL A HARTUNG JR | | 2547 CRESTWOOD DR | | | | CHATTANOOGA TN | 37415-6319 | |
| CARL A HIGHTOWER | | 706 MORNIGSIDE CIRCLE | | | | CONYERS GA | 30094-4480 | |
| CARL A HILL & | MARY D HILL JT TEN | 895 FREY RD R 2 | | | | VERMONTVILLE MI | 49096-9525 | |
| CARL A HOMSHER | | 6233 W RIDGE DR | | | | FREMONT MI | 49412-9035 | |
| CARL A HORTON | | 10073 E COLE RD | | | | DURAND MI | 48429-9417 | |
| CARL A JAGGER & | ALBERT E JAGGER & | DOROTHY M JAGGER JT TEN | 4691 W MONTGOMERY RD | | | CAMDEN MI | 49232-9606 | |
| CARL A JOHNSON & | MARGARET A JOHNSON JT TEN | BOX 53 | | | | CHESTERFIELD NH | 03443-0053 | |
| CARL A LAUKKA | TR CARL A LAUKKA REV TRUST | UA 2/28/00 | 204 CO RD 480 | | | NEGAUNEE MI | 49866-9555 | |
| CARL A MC COMB & | ALICE L MC COMB JT TEN | 2444 CARPENTER RD | | | | LAPEER MI | 48446-9106 | |
| CARL A MEHTA | | 16 MADACH CT | | | | DEER PARK IL | 60010-3708 | |
| CARL A MERRIWETHER | | 2030 MCAVOY | | | | FLINT MI | 48503-4248 | |
| CARL A MIELCAREK & | GLORIA A MIELCAREK JT TEN | 333 WESTWIND DR | | | | AVON LAKE OH | 44012-2423 | |
| CARL A MILLER | | BOX 53 | | | | NEW JOHNSONVILLE TN | 37134-0053 | |
| CARL A O SHENSKY | | 30 PORTER HILL RD | ITHICA | | | ITHACA NY | 14850 | |
| CARL A PETRELLO | | PO BOX 15046 | | | | LAS VEGAS NV | 89114-5046 | |
| CARL A PISTERZI & | ROBERTA BOYD PISTERZI TR | UA 08/21/1992 | CARL & ROBERTA PISTERZI TRU | 410 N FEDERAL HWY APT 518 | | DEERFIELD BCH FL | 33441-2217 | |
| CARL A PROUTY | | BOX 31 | | | | WEST BLOOMFIELD NY | 14585-0031 | |
| CARL A QUATTROCCHI & | ANTOINETTE QUATTROCCHI JT TEN | 156 BUFFALO ST | | | | STATEN ISLAND NY | 10306-3854 | |
| CARL A RICHARDSON | | 4235 S FIVE POINTS RD | | | | INDIANAPOLIS IN | 46239-9611 | |
| CARL A ROEDELL | | 39 SMOKE STREET | | | | NOTTINGHAM NH | 03290-5637 | |
| CARL A RYAN | | 332 EVERGREEN DRIVE | | | | TONAWANDA NY | 14150-6436 | |
| CARL A SPINNLER JR | | 261 S E 5 AVENUE | | | | POMPANO BEACH FL | 33060-8023 | |
| CARL A STAUB | CUST CHRISTINE D STAUB UGMA PA | 137 BRYN MAWR AVE | | | | NEWTOWN SQ PA | 19073-4224 | |
| CARL A SZWARC | | 9981 OYSTER PEARL ST | | | | LAS VEGAS NV | 89183 | |
| CARL A THOMAS | | 4610 BAILEY DR | | | | WILMINGTON DE | 19808-4129 | |
| CARL A TUCHALSKI & | GLADYS E TUCHALSKI & | DENNIS C TUCHALSKI JT TEN | 2205 MORNING STAR DR | | | ALTON IL | 62002 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARL A USHER | | 42 ABBE RD | | | | ENFIELD CT | 06082-5205 | |
| CARL A WEAVER | | 2223 CANFIELD | | | | DETROIT MI | 48207-1158 | |
| CARL A WEBB | | 4280 TEMPLETON RD N W | | | | WARREN OH | 44481-9180 | |
| CARL A WEINMAN & | DOLORES C WEINMAN JT TEN | 1590 CHAMPLIN | | | | DELLWOOD MO | 63136-2111 | |
| CARL A WELLENKOTTER & | ARVA L WELLENKOTTER JT TEN | 184 SHAGBARK DR | | | | ROCHESTER HILLS MI | 48309-1815 | |
| CARL A WEST 2ND | | 711 SAINT CHRISTOPHERS ROAD | | | | RICHMOND VA | 23226-2708 | |
| CARL A WILLIAMS | | 4131 STANDISH DR | | | | INDIANAPOLIS IN | 46221-2438 | |
| CARL A WRIGHT | | 6254 BENNETT LAKE RD | | | | FENTON MI | 48430-9079 | |
| CARL ADLER & | MARGARET M ADLER JT TEN | 1003 N WATER ST | | | | BAY CITY M | 48708 | |
| CARL ALGOZZINI | | 218 WISCASSET ROAD | | | | HIGHLAND LAKES NJ | 07422 | |
| CARL ANTHONY YOUNG | | 212 WALKER BUNGALOW RD | | | | PORTSMOUTH NH | 03801-5564 | |
| CARL APFEL | | 274 WILLIAM ST | | | | TONAWANDA NY | 14150-3504 | |
| CARL ARMSTRONG JR | | 1941 MAPLERIDGE RD | | | | ROCHESTER MI | 48309-2749 | |
| CARL ARTHUR BENDIX | | STE 779 23852N PACIFIC COAST HWY | | | | MALIBU CA | 90265-4879 | |
| CARL B ANDREN | | 235 ELEVEN OCLOCK RD | | | | FAIRFIELD CT | 06430-1728 | |
| CARL B BEAN & | IDA J BEAN JT TEN | 160 MARWOOD RD APT 3104 | | | | CABOT PA | 16023 | |
| CARL B CAMRAS | | 10401 N 108 ST | | | | OMAHA NE | 68142-4246 | |
| CARL B CORNETT | | 2545 WILLIAMS AVE | | | | CAMDEN AR | 71701-6542 | |
| CARL B ECKSTROM | | 5413-38TH AVE | | | | KENOSHA WI | 53144-2719 | |
| CARL B GAGNE | | 7195 JOHNSON RD | | | | FLUSHING MI | 48433-9048 | |
| CARL B HORTON | | 217 WOFFORD WAY | | | | SAGINAW TX | 76179-1562 | |
| CARL B KRASKA | | 2796 TUPPER DR | | | | BAY CITY M | 48706-1534 | |
| CARL B KRISTOFF | | 40504 BOYER COURT | | | | STERLING HEIGHTS MI | 48310-6996 | |
| CARL B MILLS | | 199 FLORAL DR | | | | BATTLE CREEK MI | 49015-4944 | |
| CARL B NORBERG | | 889 HIGHLAND RD | | | | ITHACA NY | 14850-1475 | |
| CARL B PARTYKA | | 135 KENTON PLACE | | | | HAMBURG NY | 14075-4307 | |
| CARL B RAMSAY | | RR 1 BOX 217A | | | | RIDGELEY WV | 26753-9724 | |
| CARL B RUDD | | 2462 GRACES RUN RD | | | | WINCHESTER OH | 45697 | |
| CARL B SHIVELEY | | 5701 MALLARD DR | | | | HUBER HEIGHTS OH | 45424-4147 | |
| CARL B SMITH | | 2647 W GRAND | | | | DETROIT MI | 48238-2709 | |
| CARL B SPARKLER & | DOROTHY SPARKLER JT TEN | 2245 E DEERFIELD DR | | | | MEDIA PA | 19063 | |
| CARL B VAN WINTER | | 9801 W PARMER LN | APT 313 | | | AUSTIN TX | 78717-4603 | |
| CARL B WEBSTER | | RD 2 BOX 80 | | | | PETERSBURG NY | 12138 | |
| CARL B WELLS | | 6014 DELFAIR LANE | | | | MILFORD OH | 45150 | |
| CARL B WILSON | | 8322 S BUTTER ST | | | | GERMANTOWN OH | 45327-8716 | |
| CARL BAER & | ANNE BAER JT TEN | 361 BLAUVELT ROAD | | | | BLAUVELT NY | 10913-1530 | |
| CARL BAHOR | CUST CHARLES | PO BOX 2672 | | | | SAN RAMON CA | 94583-7672 | |
| CARL BALALOSKI | | 5865 TIMBER DR | | | | COLUMBUS OH | 43213-2131 | |
| CARL BALZER JR | | 8996 BAUMHART ROAD | RD 1 | | | AMHERST OH | 44001-9750 | |
| CARL BANERIAN | | 25110 W CHICAGO | | | | REDFORD MI | 48239-2041 | |
| CARL BANNER & | DOROTHY BANNER JT TEN | 34 JOPHPRUS RD | | | | KEARNEYSVILLE WV | 25430 | |
| CARL BARNETT | CUST CARL | BARNETT JR UGMA MI | 3702 ALMOND CREEK DR | | | HOUSTON TX | 77059-3701 | |
| CARL BARNETT | | 254 BLUFF DR | | | | ROGERSVILLE AL | 35652-6763 | |
| CARL BARONE | | 176 REILLY ROAD | | | | LAGRANGEVILLE NY | 12540-6113 | |
| CARL BAUER JR & | TROY S HILL & | CRYSTAL L HILL JT TEN | 70750 WELDING RD | | | RICHMOND MI | 48062-5219 | |
| CARL BELMONDO | | 325 E EDGEWOOD AVE | | | | TRAFFORD PA | 15085-1543 | |
| CARL BENNICE | | 15 STEPHENS AVE | | | | MIDDLETOWN NY | 10941-1137 | |
| CARL BERND TIMMER | GUBISRATHER STRASSE 1 | 41516 GREVENBOICH-NEUKIRCHEN | | | | REPL OF | | GERMANY |
| CARL BEUCHAT & | HAZEL BEUCHAT JT TEN | 2039 WOOSTER RD | APT D55 | | | ROCKY RIVER OH | 44116-2651 | |
| CARL BIEBERS JR | | 1060 SHEERBROOK DR | | | | CHAGRIN FALLS OH | 44022 | |
| CARL BILDNER | | 30 THORNWOOD RD | | | | STAMFORD CT | 06903-2613 | |
| CARL BILDNER & | LINDA BILDNER JT TEN | 30 THORNWOOD RD | | | | STAMFORD CT | 06903-2613 | |
| CARL BLANDING | | PO BOX 1783 | | | | SUN CITY AZ | 85372 | |
| CARL BOAL | | 3871 DAVENPORT RD | | | | METAMORA MI | 48455-9637 | |
| CARL BOOS | | 70 BISCAY DR | | | | FLANDERS NJ | 07836-9523 | |
| CARL BREWER | | 1123 ROSE AVE | | | | HAMILTON OH | 45013-2542 | |
| CARL BRITTAIN CAWOOD | | 12075 SW 70 COURT | | | | MIAMI FL | 33156-5437 | |
| CARL C BRIM & | PHYLLIS BRIM JT TEN | 17 MERRIWEATHER DR 11 | | | | ELWOOD NE | 68937-2230 | |
| CARL C BROWN | | 3589 CRANBERRY DR | | | | HUNTINGDON VALLEY PA | 19006 | |
| CARL C BULAK | | 25215 HOOVER RD | | | | WARREN MI | 48089-1101 | |
| CARL C HENKE | | 7068 FAIRGROVE DR | | | | SWARTZ CREEK MI | 48473-9408 | |
| CARL C ISENBERG | | 39463 BAROQUE | | | | MT CLEMENS MI | 48038-2611 | |
| CARL C JOHNSTON JR | | 910 CEDAR DR | | | | PURCELL OK | 73080-2101 | |
| CARL C LANCE | | 504 WOODLAND CIRCLE | | | | DAWSONVILLE GA | 30534-7242 | |
| CARL C MINOR | | 608 FAIRFIELD RD | | | | MOUNT VERNON IL | 62864-5046 | |
| CARL C MUNIR | | 40101 KOPPERNICK RD | | | | CANTON MI | 48187-4278 | |
| CARL C PATRICK | | 4501 WASHINGTON AVE S E | | | | CHARLESTON WV | 25304-1827 | |
| CARL C PETTY | CUST GREG M COLEMAN | UGMA MO | 2354 CHARTERWOOD CRT | | | MARYLAND HGTS MO | 63043-1405 | |
| CARL C POGGIOLO & | VIRGINIA M POGGIOLC | TR | CARL C POGGIOLO & VIRGINIA M | POGGIOLO TRUST UA 03/1 | 14417 WHITTON WA | NEW PORT RICHEY FL | 34653-6358 | |
| CARL C RUBINO & | LUISA N RUBINO JT TEN | 3596 TIMBERBROOKE TRL | | | | POLAND OH | 44514-5321 | |
| CARL C SCHINDLER & | DIANA A SCHINDLER JT TEN | 35 W MAIN AVE | | | | MORGAN HILL CA | 95037-4525 | |
| CARL C SCHREINER | | 5145 WHEELOCK ROAD | | | | TROY OH | 45373-9545 | |
| CARL C SMITH | | BOX 371 | | | | GUTHRIE OK | 73044-0371 | |
| CARL C TINSTMAN JR | | 3205 SOUTHDALE DR #2 | | | | KETTERING OH | 45409-1128 | |
| CARL C TRITTIPC | | 616 CHAPEL HILL ROAD | | | | INDIANAPOLIS IN | 46214-3736 | |
| CARL C UPTEGRAFT | | 8386 W NATIONAL ROAD | | | | NEW CARLISLE OH | 45344-9285 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL C WAHL & | PHYLLIS A WAHL | TR WAHL TRUST | UA 10/02/96 | BOX 92 | | GATE OK | 73844-0092 | |
| CARL C WIEGAND JR | | 3623 PARDEE | | | | DEARBORN MI | 48124-3568 | |
| CARL C WIEGAND JR & | MICHELLE K WIEGAND JT TEN | 3623 PARDEE | | | | DEARBORN MI | 48124-3568 | |
| CARL CHARBONNET | | 4323 KENNESAW DR | | | | BIRMINGHAM AL | 35213-3311 | |
| CARL CHESTER | | PO BOX 206 | | | | ADDISON ME | 04606 | |
| CARL COLEMAN | | 1647 NEOME DRIVE | | | | FLINT MI | 48503-1126 | |
| CARL CREIGH SCHINDLER | CUST GRETA AGNES SCHINDLER UGI | 181 WARWICK DR | | | | CAMBELL CA | 95008-1751 | |
| CARL CREIGH SCHINDLER | CUST LISA ANN SCHINDLER UGMA CA | 35 W MAIN AVE | | | | MORGAN HILL CA | 95037-4525 | |
| CARL CULOTTA | | 116 STATE ST | | | | MEDINA NY | 14103-1336 | |
| CARL CUNNINGHAM | | 7981 WHEATON HILL RD | | | | SPRINGWATER NY | 14560-9711 | |
| CARL D ALEXANDER | | 243 ARROWHEAD TRAIL | | | | KINGSTON TN | 37763 | |
| CARL D ASMUS | | 742 CAMPBELL ST | | | | FLINT MI | 48507-2423 | |
| CARL D BALCH | | 119 HEDGESTONE DR | | | | HUNTSVILLE AL | 35806-4128 | |
| CARL D BOGGS | | PO BOX 28 | | | | WAYNESVILLE OH | 45068-0028 | |
| CARL D BREWER & | ARLENE D BREWER JT TEN | 105 HILLSIDE RD | | | | OAK RIDGE TN | 37830-6318 | |
| CARL D BROWNLEE JR | | 745 POPLAR ST NE | | | | MONROE GA | 30655-6167 | |
| CARL D CLARK | | 1137 DUTCH RIDGE RD | | | | PARKERSBURG WV | 26104-7033 | |
| CARL D COX & | MABEL M COX JT TEN | 118 WEST 7TH | | | | WEWOKA OK | 74884-3106 | |
| CARL D DELONG | | 5875 SPEEDWAY DR | | | | SPEEDWAY IN | 46224-5358 | |
| CARL D FANNING | | 703 SE 100TH LN | | | | GOLDEN CITY MO | 64748-8121 | |
| CARL D FIFIELD | | 3170 NIGHT HERON LN | | | | VENICE FL | 34293-1483 | |
| CARL D FRANKLIN | | 35474 ORANGELAWN | | | | LIVONIA MI | 48150-2539 | |
| CARL D GLADDEN | | 11501 SILVERLEAF LN | | | | FREDERICKSBURG VA | 22407-7427 | |
| CARL D GLADDEN & | DEBORAH A GLADDEN JT TEN | 11501 SILVERLEAF LN | | | | FREDERICKSBURG VA | 22407-7427 | |
| CARL D HALL | | RR 11 BOX 944 | | | | BEDFORD IN | 47421-9710 | |
| CARL D HINKSON | TR UA 03/14/03 | CARL D HINKSON TRUST | 350 NORTH DARBY ROAD | | | HERMITAGE PA | 16148 | |
| CARL D HOKE | | 511 N 600 E | | | | MARION IN | 46952-9142 | |
| CARL D HULSE | | R R 1 | | | | PALESTINE IL | 62451-9801 | |
| CARL D JERMEAY | | 11495 W CARLETON RD | | | | CLAYTON MI | 49235-9739 | |
| CARL D KAMPE | | 607 S 3RD ST | | | | CLINTON MO | 64735-2811 | |
| CARL D KING | | 10318 W COUNTY LINE RD | | | | BARRYTON MI | 49305-9627 | |
| CARL D KIRTS & | ARLENE C KIRTS | TR | CARL D & ARLENE C KIRTS FAM | TRUST UA 01/14/98 | 130 GOLANVYI TR | VONORE TN | 37885-2688 | |
| CARL D KUTSKO | | 11105 PALMYRA RD | | | | NORTH JACKSON OH | 44451-9725 | |
| CARL D LYONS & | CAROLYN A LYONS JT TEN | 2620 CEDAR LAKE RD | | | | GREENBUSH MI | 48738-9661 | |
| CARL D MATNEY | | 1014 STEVENSON RD | | | | XENIA OH | 45385-7022 | |
| CARL D PURNELL & | JEANNETTE W PURNELL JT TEN | 901 W 37TH | | | | PINE BLUFF AR | 71603-6439 | |
| CARL D ROLL | | 124 E BRITTON RD | | | | MORRICE MI | 48857-9708 | |
| CARL D SANDBERG | | 1785 IRISH BLVD | | | | SANFORD NC | 27330 | |
| CARL D SLATER | | 117 KURLANE ST | | | | FAIRHOPE AL | 36532-2749 | |
| CARL D SLATER & | GLENDA R SLATER JT TEN | 117 KURLANE ST | | | | FAIRHOPE AL | 36532-2749 | |
| CARL D SNYDER | | 8544 NATHAN HALE | | | | CENTER LINE MI | 48015-1791 | |
| CARL D SPARKMAN | | 3289 UPPER CANE CREEK | | | | STANTON KY | 40380-9714 | |
| CARL D STONE | TR LE ROY C STONE TRUST | UA 10/07/94 | 16 NO NAME RD | | | STOW MA | 01775-1618 | |
| CARL D VARNEY & | GENEVIEVE VARNEY JT TEN | 33462 STONEWOOD DRIVE | | | | STERLING HTS MI | 48312 | |
| CARL DAN JUBAR | | 1189 MORRIS HILLS PKY | | | | MT MORRIS MI | 48458-2581 | |
| CARL D'ANCONA & | PHILIP D'ANCONA JT TEN | APT 4A | PO BOX 547 | | | LARCHMONT NY | 10538 | |
| CARL DAVID EIGENAUER | | 3940 HARBOR POINT DR | | | | MUSKEGON MI | 49441-4682 | |
| CARL DAVID ENGLE & | HERMINE PADEN TEN COM | 835 MILFORD MILL RD | | | | BALT MD | 21208-4634 | |
| CARL DAVID HOBSON & | CARL R L HOBSON JT TEN | 2465 CEDAR KEY DRIVE | | | | LAKE ORION MI | 48360-1823 | |
| CARL DAVID WERFT & | KATIE R WERFT JT TEN | 22526 OXFORD LN | | | | SAUGUS CA | 91350-3019 | |
| CARL DEAN KRETZLER & | ESTHER M KRETZLER JT TEN | 5455 KIRN AVE | | | | FALLON NV | 89406 | |
| CARL DEAN KRETZLER & | ESTHER M KRETZLER JT TEN | 6472 MAHOGANY PEAK AVE | | | | LAS VEGAS NV | 89110-2854 | |
| CARL DERRY | | 63 BRUCE PK DR | | | | TRENTON NJ | 08618-5109 | |
| CARL DI LALLO & | FLORENCE DI LALLO JT TEN | 3916 DEER TRAIL AVE | | | | MINERAL RIDGE OH | 44440-9046 | |
| CARL DICKS & | LOUISE DICKS JT TEN | 729 MULBERRY ST | | | | CLINTON IN | 47842-1809 | |
| CARL DOHN JR | | 5111 OLD PLUM GROVE RD | | | | PALATINE IL | 60067-7319 | |
| CARL DONATO JR | | 5730 KINGFISHER LN | | | | CLARKSTON MI | 48346-2939 | |
| CARL DORRANCE | | 283 W MAIN ST 2065 | | | | NORTON MA | 02766-2103 | |
| CARL E ALFSEN & | EVELYN G ALFSEN JT TEN | 8735 OLDE HICKORY AV 8204 | | | | SARASOTA FL | 34238-4373 | |
| CARL E BAKER & | BARBARA A BAKER JT TEN | 174 DUNLEITH DRIVE | | | | DESTREHAN LA | 70047-2118 | |
| CARL E BAKER & | BARBARA A BAKER TEN COM | 174 DUNLEITH DR | | | | DESTREHAN LA | 70047-2118 | |
| CARL E BEAUVAIS & | HILDA M BEAUVAIS JT TEN | 6715 CHURCH RD | | | | IRA MI | 48023-1905 | |
| CARL E BIGELOW & | JUDY RETTKOWSKI JT TEN | 2203 S ARCH ST | | | | JANESVILLE WI | 53546-5955 | |
| CARL E BROWN | | 3360 WEAVER RD | | | | BATAVIA OH | 45103-6201 | |
| CARL E BROWN | | 230 TYLER | | | | HIGHLAND PARK MI | 48203-3263 | |
| CARL E CHRISTMAN | | 128 DOUBLE EAGLE DR | | | | DAYTONA BEACH FL | 32119 | |
| CARL E COBB | | 3982 TROUGHSPRINGS ROAD | | | | ADAMS TN | 37010-9064 | |
| CARL E COBB TR UA 4/18/07 | CARL ELBERT COBB REVOCABLE TRU | 3982 TROUGH SPRINGS COURT | | | | ADAMS TN | 37010 | |
| CARL E CRIPPEN | | 11869 GABLE ST | | | | DETROIT MI | 48212-2525 | |
| CARL E CURRENT | | 7445 DAYTON RD | | | | ENON OH | 45323-1464 | |
| CARL E DUNLAP | | 11900 WEST 143 TERR | | | | OLATHE KS | 66062-9413 | |
| CARL E ENGLEHARDT | | 1063 W RIDGE RD | | | | ESSEXVILLE MI | 48732-9694 | |
| CARL E EVANS | | 18456 STATE HWY CC | | | | WARRENTON MO | 63383 | |
| CARL E GIBSON JR | | 25 HAGOOD CT | | | | SPARTANBURG SC | 29307-2626 | |
| CARL E GIERMAN | | 5661 IMLAY CITY RD | | | | ATTICA MI | 48412-9790 | |
| CARL E GLOSSOP & | FLORENCE I GLOSSOP JT TEN | 34287 LILY BLVD | | | | PINELLAS PARK FL | 33781-2617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARL E GRANFORS & | VERA L GRANFORS TEN COM | 6901 WILDWOOD LANE NE | | | | ALBUQUERQUE NM | 87111-1081 | |
| CARL E GROSE | | 5757 ELLSWORTH COURT | | | | MERRILLVILLE IN | 46410-2162 | |
| CARL E GROSE & | MARY K GROSE JT TEN | 5757 ELLSWORTH CT | | | | MERRILLVILLE IN | 46410-2162 | |
| CARL E HART | | 27723 PARK CT | | | | MADISON HTS MI | 48071 | |
| CARL E HENNING & | SHEILA G ADKINS-HENNING JT TEN | 11910 COUNTRY VALLEY CV | | | | ARLINGTON TN | 38002-4390 | |
| CARL E HICKS | | 12256 KNAPP HWY | | | | BROOKLYN MI | 49230-9251 | |
| CARL E HILL | | 101 BAYVIEW DR | | | | TEN MILE TN | 37880-2514 | |
| CARL E HILTUNEN & | WILMA HILTUNEN JT TEN | 625 W LAKE JASMINE CIR APT 106 | | | | VERO BEACH FL | 32962-8568 | |
| CARL E HOLIDAY | | 2102 WALNUT | | | | SAGINAW MI | 48601-2033 | |
| CARL E JAYNE & | ELIZABETH W JAYNE JT TEN | 16 RUSS SIM HEIGHTS | | | | GROTON CT | 06340-3327 | |
| CARL E JOHNSON | | 6510 COVINGTON RD | APT 106 | | | FT WAYNE IN | 46804-7350 | |
| CARL E JOHNSON | | 1200 E ALGONQUIN RD | | | | SCHAUMBURG IL | 60173-4045 | |
| CARL E JONES | | 7205 INDEPENDENCE LN | | | | FORT WORTH TX | 76140-1907 | |
| CARL E JUERGENS | | 1504 N LIMESTONE ST | | | | SPRINGFIELD OH | 45503-3332 | |
| CARL E JURRUS JR | | 8375 EAGLE ROAD | | | | KIRTLAND OH | 44094-9354 | |
| CARL E KIMBLE JR & | FRANKIE BARBARA KIMBLE JT TEN | 4587 ALPINE DR | | | | LILBURN GA | 30047-4601 | |
| CARL E KOEPPEN | | 430 BROAD | | | | OMER MI | 48749 | |
| CARL E LAYNE | | 111 HILLSIDE DR | | | | ELKINS WV | 26241 | |
| CARL E LEE | | 2218 HILLSDALE DRIVE | | | | AIKEN SC | 29803-5234 | |
| CARL E LIBBY | | 5702 ROSSMORE DRIVE | | | | BETHESDA MD | 20814-2228 | |
| CARL E LINDENMAYER JR | | 1189 SCOTLAND LANDING ROAD | | | | WEST POINT VA | 23181-3921 | |
| CARL E LINDSEY | | 405 S HIGH ST | | | | MT ORAB OH | 45154-9042 | |
| CARL E LINK & | HELEN L LINK JT TEN | 185 BUCKLAND AVE | | | | ROCHESTER NY | 14618-2137 | |
| CARL E LITTLE | | 210 HOLLYHOCK DR | | | | FRANKLIN OH | 45005-2119 | |
| CARL E LYKINS | | BOX 7 | | | | SELMA IN | 47383-0007 | |
| CARL E MAYFIELD | | BOX 596 | | | | ARIZONA CITY AZ | 85223-0596 | |
| CARL E MCKONE | | 8003 BYRON RD | | | | NEW LOTHROP MI | 48460 | |
| CARL E MITCHELL | | 6746 W SHORE DR | | | | WEIDMAN MI | 48893-8779 | |
| CARL E MOBLEY | | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN FL | 34787 | |
| CARL E MORRISON JR | | 1113 MAIN ST | | | | EARLE AR | 72331-1618 | |
| CARL E MORTON | | 515 REBECCA STREET | | | | LAWRENCEVILLE GA | 30045-4765 | |
| CARL E MOSBACHER | | 308 E 72ND #9B | | | | NEW YORK NY | 10021 | |
| CARL E MYERS | | 374 DEVON PL | | | | HEATHROW FL | 32746-5038 | |
| CARL E NICKEL & | JEAN H NICKEL JT TEN | 110 HIGHLANDER HEIGHTS DR | | | | GLENSHAW PA | 15116-2534 | |
| CARL E ORF | | 7900 MICHAEL RD | | | | ORCHARD PARK NY | 14127-1464 | |
| CARL E OSLUND JR & | CYNTHIA A OSLUND JT TEN | 405 W BROAD ST | | | | GREENSBORO GA | 30642-1049 | |
| CARL E OVERTON & | RUTHANNA V OVERTON JT TEN | 3920 TODD RD | | | | INDIANAPOLIS IN | 46237-9371 | |
| CARL E PANNELL | | 102 GRAY FOX LN | | | | ROCKY HILL CT | 06067-3258 | |
| CARL E PARMENTER & | BARBARA J PARMENTER JT TEN | 4805 N 118 ST | | | | OMAHA NE | 68164-2017 | |
| CARL E PARTAIN | | 3801 CRAIG DR | | | | FLINT MI | 48506-2681 | |
| CARL E PILGRIM | | 57 ALLSTON STREET | | | | CAMBRIDGE MA | 02139 | |
| CARL E PROVINS & | ELLA LOUISE PROVINS JT TEN | 198 KONA CRL | | | | PITTSBURG CA | 94565 | |
| CARL E RAGUSE & | JANICE RAGUSE JT TEN | 114 NORTH BEN | | | | PLANO IL | 60545-1415 | |
| CARL E RIAL | | 130 RUTHERFORD HWY | | | | BRADFORD TN | 38316-7629 | |
| CARL E RICHMOND | | 10123 WENGERLAWN RD | | | | BROOKVILLE OH | 45309-9626 | |
| CARL E RIDDLE | | 5114 4TH STREET | | | | BALTIMORE MD | 21225-3102 | |
| CARL E RUSH | | RR 2 POST OFFICE BOX 383 | | | | ORLEANS IN | 47452-9802 | |
| CARL E RYNKOWSKI | | 3692 PROUTY ROAD | | | | TRAVERSE CITY MI | 49686-9110 | |
| CARL E RYNKOWSKI & | MARY J RYNKOWSKI JT TEN | 3692 PROUTY ROAD | | | | TRAVERSE CITY MI | 49686-9110 | |
| CARL E SABO JR | | 11166 NICHOLS RD | | | | MONTROSE MI | 48457-9113 | |
| CARL E SCHROEDER | | 5397 LAKE DR | | | | CELINA OH | 45822 | |
| CARL E SCHULZ | TR CARL E SCHULZ TRUST | UA 12/22/97 | 4419 WEST 71ST TERR | | | PRAIRIE VILLAGE KS | 66208-2809 | |
| CARL E SCHUNKE | | 8836 EAST COUNTY RD 100 N | | | | INDIANAPOLIS IN | 46123-9185 | |
| CARL E SCHUNKE & | VIRGINIA A SCHUNKE JT TEN | 8836 EAST COUNTY RD 100 N | | | | INDIANAPOLIS IN | 46123-9185 | |
| CARL E SEITZ & | LUCILLE J SEITZ JT TEN | BOX 268 | | | | HIGGINS LAKE MI | 48627-0268 | |
| CARL B SHEPARD & | JOAN B SHEPARD JT TEN | 105 PERRY ST | | | | MOUNT CARMEL IL | 62863-2579 | |
| CARL E SIMMS JR & | JANICE M SIMMS JT TEN | 6767 PINE | | | | TAYLOR MI | 48180-1730 | |
| CARL E SLONE | | 924 EAGLE NEST DRIVE | | | | KODAK TN | 37764-2423 | |
| CARL E SMITH | | RR 2 BOX 1501-3 | | | | SILEX MO | 63377-9802 | |
| CARL E SPRADLIN | | 46262 ROCKLEDGE DR | | | | PLYMOUTH MI | 48170-3508 | |
| CARL E STEFFON | | 6164 BEVERLY HILLS RD | | | | COOPERSBURG PA | 18036-1865 | |
| CARL E STUMP | | 314 HICKORY LANE | | | | SEAFORD DE | 19973-2020 | |
| CARL E SYKES JR | | 720 SHIRLEY AVE | | | | NORFOLK VA | 23517-2006 | |
| CARL E TALASKI | | 555 TRACY LANE | | | | MILFORD MI | 48381-1575 | |
| CARL E THELEN & | MARY J THELEN JT TEN | 4719 RUSTIC HILLS RD | | | | LAKE MI | 48632-9630 | |
| CARL E THOMAS | | 14867 HUBBELL | | | | DETROIT MI | 48227-2927 | |
| CARL E TOUCHSTONE | | BOX 962 | | | | SALEM NJ | 08079-0962 | |
| CARL E VAN LAAN | | 7150 CLYDE PARK AVE SW | | | | BYRON CENTER MI | 49315-8337 | |
| CARL E VANALSTINE | | 7636 DELMONT | | | | ST LOUIS MO | 63123-3824 | |
| CARL E VANNATTA | | 5819 N TERESA DR | | | | ALEXANDRIA IN | 46001-8635 | |
| CARL E WARNER | | 805 BELLOWS DR | | | | NEW CARLISLE OH | 45344-2404 | |
| CARL E WEST JR | | 519 E CHURCH-BOX 204 | | | | SPARTA IL | 62286 | |
| CARL E WILFONG | | RR2 BOX 230 | | | | PATTON MO | 63662-9753 | |
| CARL E WILLIS | | 6966 EDGEWATER CIRCLE | | | | FORT MYERS FL | 33919-6771 | |
| CARL E WILLIS & | VIRGINIA WILLIS JT TEN | 6966 EDGEWATER CIRCLE | | | | FORT MYERS FL | 33919-6771 | |
| CARL E WINSKY | | 3777 TRYELL RD | | | | OWOSSO MI | 48867-9281 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARL E WOLLENHAUPT & | NELLIE M WOLLENHAUPT JT TEN | 2914 PARKWOOD CT | | | | FULLERTON CA | 92835-2335 | |
| CARL EDMOND SHORT | | 48070 ASHWOOD DRIVE | | | | PLYMOUTH MI | 48170-5246 | |
| CARL EDWARD BUMEN | | 1142 HOLTON RD | | | | GROVE CITY OH | 43123-8987 | |
| CARL EDWARD KIZER JR | | 1423 SOUTH EBRIGHT ST | | | | MUNCIE IN | 47302-3545 | |
| CARL ELLABARGER | | 703 MENDOTA COURT | | | | KOKOMO IN | 46902-5529 | |
| CARL ELWOOD LAINE & | VIRGINIA E LAINE TR | UA 02/26/1990 | CARL ELWOOD LAINE & VIRGINIA | LAINE REVOCABLE LIVING | 600 GLORIA ROAD | ARCADIA CA | 91006-2123 | |
| CARL EUGENE TAYLOR | | PO BOX 444 | | | | BURLINGTON IN | 46915-0444 | |
| CARL F ANDERSON | | 1000 S 61ST ST | | | | WEST ALLIS WI | 53214-3203 | |
| CARL F BAUERSFELD | | 7101 WISCONSIN AVE | | | | BETHESDA MD | 20814-4871 | |
| CARL F BEST & | CAROLYN R BEST JT TEN | 35883 AVIGNON CT | | | | WINCHESTER CA | 92596-9167 | |
| CARL F BROWN & | BETTY J BROWN JT TEN | 1128 PROSPECT ST | | | | WESTFIELD NJ | 07090-4242 | |
| CARL F CHRISTIANSON | | 846 VIRGINIA WOODS LN | | | | ORLANDO FL | 32824-7550 | |
| CARL F CRONEBERGER | | 42 HAMILTON TERRACE | | | | BERKELEY HEIGHTS NJ | 07922-2055 | |
| CARL F DENNER | | 8028 LANSDALE RD | | | | BALTIMORE MD | 21224-2130 | |
| CARL F DOMBROSKI | | 20 BARTON CT | | | | BUFFALO NY | 14217-1120 | |
| CARL F DORSETT | | 512 N HOWARD | | | | NEWMAN IL | 61942-9742 | |
| CARL F ELIASON | | 11842 COASTAL LANE W | | | | JACKSONVILLE FL | 32258-5336 | |
| CARL F FUNKE | | PO BOX 6883 | | | | EVANSVILLE IN | 47719-0883 | |
| CARL F GEERTZ TR | UA 08/17/2007 | CARL F GEERTZ REV TRUST | 1726 HWY 6 | | | WEST LIBERTY IA | 52776 | |
| CARL F GIESE & | SUSAN J GIESE JT TEN | 6221 BALDWIN AVENUE | | | | LORAIN OH | 44053-3878 | |
| CARL F GORAN | | 24147 CHICAGO ST | | | | DEARBORN MI | 48124-3263 | |
| CARL F GRAFTON | | 128 EDWARDS N W | | | | WARREN OH | 44483-1118 | |
| CARL F HAHN | TR | CARL F HAHN & JEANETTE R HAHN TR | DTD 1/28/80 | 204 LTN ANNE CT | | ANN ARBOR MI | 48103 | |
| CARL F HENDRY & | SHIRLIE A HENDRY JT TEN | 7177 EVENTRAIL DR | | | | POWELL OH | 43065-7342 | |
| CARL F HENSLEY | | BOX 103 | | | | SNELLVILLE GA | 30078-0103 | |
| CARL F HOLZINGER | | 422 VALLEYCREST DR | | | | DAYTON OH | 45404-2223 | |
| CARL F HUFF | | 8708 CHAMBLEE CT | | | | NORTH CHARLESTON SC | 29420-6862 | |
| CARL F HYSOM | | 313 CLEARVIEW DRIVE | | | | PLEASANT HILL MO | 64080-1801 | |
| CARL F JARBOE & | ELIZABETH B JARBOE JT TEN | 1134 BUCKINGHAM | | | | GROSSE PTE CITY M | 48230-1463 | |
| CARL F JELICHEK & | MARK J JELICHEK JT TEN | 2119 32ND ST NW | | | | CANTON OH | 44709-2711 | |
| CARL F KEHR | | 7202 MIRAMIST CIR | | | | MIDLAND MI | 48642-8285 | |
| CARL F KOZLOWSKI | | 24906 S SYLBERT | | | | REDFORD MI | 48239-1642 | |
| CARL F MARTIN | | 3501 S STATE RT 4 | | | | ATTICA OH | 44807-9597 | |
| CARL F MEDLEY | | 626 E WEISHEIMER RD | | | | COLUMBUS OH | 43214-2231 | |
| CARL F NELSON | | 10681 SAWYERS BAY RD | | | | HENDERSON NV | 13650-4101 | |
| CARL F OLSON & | HELEN K OLSON JT TEN | 1746 WILLIAM HARRISON DRIVE | | | | BILOXI MS | 39531-3306 | |
| CARL F RAISS | | 2280 LAKE RIDGE DR | | | | GRAND BLANC MI | 48439-7364 | |
| CARL F ROGHAN | | 112 1/2 W BROADWAY | | | | SCOTTVILLE MI | 49454-1017 | |
| CARL F SCHAENING & | ALICE M QUICK JT TEN | 24484 MEADOW BRIDGE DR | | | | CLINTON TWP MI | 48035-3013 | |
| CARL F SCHAENING & | NANCY JO RYSZTAK JT TEN | 24484 MEADOW BRIDGE DR | | | | CLINTON TWP MI | 48035-3013 | |
| CARL F SCHNEIDER | | 11800 BLACK PIKE | | | | NEW CARLISLE OH | 45344-9122 | |
| CARL F SCHOCK JR | | 614 BANBURY ROAD | | | | ARLINGTON HEIGHTS IL | 60005-2005 | |
| CARL F SCHRADER | | 3427 SUPREME DR | | | | HOLIDAY FL | 34691-4706 | |
| CARL F SCHUNKE | | 3462 W 10TH ST | | | | INDIANAPOLIS IN | 46222-3486 | |
| CARL F SEAVER | | 2038 MEADOW RIDGE DRIVE | | | | WALLED LAKE MI | 48390-2657 | |
| CARL F SEPMEYER JR | | BOX 523 | | | | MOREHEAD CITY NC | 28557-0523 | |
| CARL F SIMPSON | | 500 SCHOOL LANE | | | | NEW CASTLE DE | 19720-4211 | |
| CARL F SKORA | | 35 BAYSHORE DR | | | | TOMS RIVER NJ | 08753 | |
| CARL F STIEFEL ELIZABETH C | STIEFEL & CARL FREDERICK | STIEFEL II JT TEN | 807-3RD ST | PO BOX 148 | | VICTOR IA | 52347 | |
| CARL F TIMEUS & | CLARE ANNE TIMEUS JT TEN | 2729 ENOCH AVE | | | | ZION IL | 60099 | |
| CARL F WAGHORN & | KATHLEEN A WAGHORN JT TEN | 1416 TIMBER RIDGE TRL | | | | BOYNE CITY M | 49712-9400 | |
| CARL F WILLIAMS | | 1330 WILLIAMSON RD | LOT 432 | | | GOODLETTSVILLE TN | 37072-8946 | |
| CARL F WOEHLCKE & | JEAN L WOEHLCKE JT TEN | 492 W PERRY ST | | | | CAPE MAY NJ | 08204-1266 | |
| CARL F WOLK | | 64 HILL TERRACE DR | | | | POTTSVILLE PA | 17901-9039 | |
| CARL FLEMER & | KAY FLEMER JT TEN | 15 HINES RD | | | | ROCKINGHAM VT | 05101-3004 | |
| CARL FORTH & | JOSEPHINE FORTH TEN COM | TRUSTEES U/A DTD 565/01/1705 | THE CARL FORTH & JOSEPHINE | FORTH FAMILY TRUST | 855 HIGHLAND DR | LOS OSOS CA | 93402-3901 | |
| CARL FREEMAN JR | | 308 HARRISON AVE | | | | LANCASTER OH | 43130-2903 | |
| CARL G A OLSEN & | FLORENCE I OLSEN JT TEN | 3354 S 114TH ST | | | | OMAHA NE | 68144-4654 | |
| CARL G ALBRIGHT | | 1611 CRESCENT DR | | | | FLINT MI | 48503-4722 | |
| CARL G ALLORE | | BOX 261 | | | | HAMBURG MI | 48139-0261 | |
| CARL G BAILEY | | 309 BRISBANE AVE | | | | WESTERVILLE OH | 43081-3427 | |
| CARL G BARKER | | 801 S SQUIRREL | | | | AUBURN HEIGHTS MI | 48057 | |
| CARL G BARNETT | | 5701 EAST 46TH ST | | | | INDIANAPOLIS IN | 46226-3313 | |
| CARL G BUBOLZ | | 3706 LIDO DR | | | | HIGHLAND MI | 48356-1743 | |
| CARL G CHESTER & | JEAN J CHESTER JT TEN | PO BOX 206 | | | | ADDISON ME | 04606 | |
| CARL G COMBS & | SELENA J COMBS JT TEN | 7635 MILHOUSE RD | | | | INDIANAPOLIS IN | 46241-9550 | |
| CARL G DAHLGREN | | 4160 N NATCHEZ AVE APT 507 | | | | CHICAGO IL | 60634-6235 | |
| CARL G FAHLSTROM | CUST ERIC A | PO BOX 191 | | | | NORWELL MA | 02061-0191 | |
| CARL G GUILE | | 6555 N GREEN BAY AVE APT 105 | | | | MILWAUKEE WI | 53209-3469 | |
| CARL G HOLSTEIN & | SHARON L HOLSTEIN JT TEN | 518 CLAIR HILL | | | | ROCHESTER HILLS MI | 48309-2115 | |
| CARL G JOHNSON | | BOX 392 | | | | FOOTVILLE WI | 53537-0392 | |
| CARL G JOHNSON JR | TR CARL G JOHNSON JR TRUST | UA 06/10/02 | 4 LOMOND LN | | | BELLE VISTA | 72715 | |
| CARL G KLAYO | | 3590 MEADOW LN | | | | DRYDEN MI | 48428-9794 | |
| CARL G KOPCZYK | | 37397 BRETT DR | | | | NEW BALTIMORE MI | 48047-5518 | |
| CARL G MCVICKER III & | GAYLE T MCVICKER JT TEN | 9004 BLUFFWOOD CT | | | | BURKE VA | 22015 | |
| CARL G MOORE | | 1913 OAK LANE RD | | | | WILMINGTON DE | 19803-5237 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARL G NEAL | | 3551 15TH STREET | | | | DETROIT MI | 48208-2643 | |
| CARL G PFEIFER & | MARGARET R PFEIFER JT TEN | 36 HAWTHORNE PL | | | | MONTCLAIR NJ | 07042-3229 | |
| CARL G RASMUSSEN & | BEATRICE L RASMUSSEN JT TEN | 8089 STANLEY | | | | WARREN MI | 48093-2733 | |
| CARL G SANDERS | TR | CARL G SANDERS REVOCABLE LIVING TRUST UA 09/22/94 | | 9820 AUBURNDALE | | LIVONIA MI | 48150-2880 | |
| CARL G SANDERS | TR CARL G SANDERS TRUST | UA 09/22/94 | 15191 FORD RD APT 330 | | | DEARBORN MI | 48126 | |
| CARL G SILVERNAIL & | PHYLLIS M SILVERNAIL TR | UA 12/14/2000 | CARL G SILVERNAIL & PHYLLIS | SILVERNAIL TRUST | 6910 E SANILAC R | KINGSTON MI | 48741 | |
| CARL G SPEAKS JR | | 43340 ALVA | | | | BELLEVILLE MI | 48111-2802 | |
| CARL G STARCHER | | 6872 LOVE WARNER RD | | | | CORTLAND OH | 44410-9661 | |
| CARL G STEIBER | | 19316 LISADELL DR | | | | TINLEY PARK IL | 60477-4480 | |
| CARL G STRAND | | 1565 DOUGLAS DR | | | | TAWAS CITY MI | 48763-9440 | |
| CARL G STRONG | | 3100 EWALD CIRCLE | | | | DETROIT MI | 48238-3119 | |
| CARL G TELBAN | CUST CARL TELBAN JR UGMA NY | 28 ROSEMERE RD | | | | BALLSTON LAKE NY | 12019 | |
| CARL G YATES | | 33 MOSS | | | | HIGHLAND PARK MI | 48203-3750 | |
| CARL GAMBURD | TR CARL GAMBURD LIVING TRUST | UA 09/04/95 | 9825 FAIRFIELD | | | LIVONIA MI | 48150-2774 | |
| CARL GEORGE PATZKE | | 5 BEACHVIEW DR | | | | SILVER CREEK NY | 14136-1003 | |
| CARL GERROS | CUST | CARLA C GERROS UGMA PO BOX 74 | | | | HOUSATONIC MA | 01236 | |
| CARL GERROS | CUST | TERRY C GERROS UGMA | 820 CORDON NE RE | | | SALEM OR | 97301-3225 | |
| CARL GINOTTI & | MICHILENA GINOTTI JT TEN | 37855 HOWELL | | | | LIVONIA MI | 48154-4830 | |
| CARL GISONNI JR | | 840 SHERMAN AVE | | | | THORNWOOD NY | 10594-1431 | |
| CARL GIURLANDA & | LORAINE F GIURLANDA JT TEN | 15711 PINTO CT | | | | CLINTON TWP MI | 48035-1042 | |
| CARL GLYN MATHEWS | | 1801 LOEHR ROAD | | | | LA GRANGE TX | 78945-6043 | |
| CARL GRAF | | 139 SMALLEY AVE | | | | MIDDLESEX NJ | 08846-2230 | |
| CARL GRAF & | HILDA GRAF JT TEN | 10917 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA PA | 19406-1127 | |
| CARL GUSSIE | | 5738 LOGAN ARMS | | | | GIRARD OH | 44420 | |
| CARL H AUERSCH | | 6410 S LA CROSS | | | | CHICAGO IL | 60638-5820 | |
| CARL H BALSBAUGH | | 3 FIELDCREST CIR | | | | MYERSTOWN PA | 17067-1708 | |
| CARL H BRICKNER | | 188 PAGO PAGO LN | | | | ENGLEWOOD FL | 34223-6226 | |
| CARL H BROWN | | 7894 SUTTON PL DR | | | | WARREN OH | 44484-1457 | |
| CARL H BURNS | | 1404 CHERRY STREET | | | | JACKSON MI | 49202-2524 | |
| CARL H CHORMAN & | JOYCE A CHORMAN JT TEN | 3235 ELIZABETH DR | UNIT 22 | | | PERRY OH | 44081-9102 | |
| CARL H CHRISTOPHER | | 12815 PROVIDENCE RD | | | | ALPHARETTA GA | 30004 | |
| CARL H COULTER | | 6681 TRANSPARENT DR | | | | CLARKSTON MI | 48346-2169 | |
| CARL H DE WITT & | RUTH CAROLYN DE WITT JT TEN | 139 OLDBURY DR | | | | WILMINGTON DE | 19808-1432 | |
| CARL H DEISTER | | 3117 KISTER | | | | ST CHARLES MO | 63301-0018 | |
| CARL H DIETERLE | | 7205 N BARNETT LANE | | | | MILWAUKEE WI | 53217-3610 | |
| CARL H FISHER | | 413 GILL HALL RD | | | | JEFFERSON HILLS PA | 15025 | |
| CARL H GAERTNER | | 3886 KERRI CT | | | | HOLLAND MI | 49424-9491 | |
| CARL H GAERTNER & | RITA M GAERTNER JT TEN | 3886 KERRI CT | | | | HOLLAND MI | 49424-9491 | |
| CARL H GREEN & | JEAN K GREEN JT TEN | 543 ROSSFORD AVE | | | | FT THOMAS KY | 41075-1240 | |
| CARL H GRIEVE & | SARA J GRIEVE TR | UA 05/30/1990 | GRIEVE TRUST | 689 GILBERT PL | | CHULA VISTA CA | 91910-6411 | |
| CARL H HANSELMAN | | 4931 SKYLARK AVE | | | | WEST MIFFLYN PA | 15122-1357 | |
| CARL H HARTLIEB | | R D 2 BOX 178 | | | | VALLEY GROVE WV | 26060-8932 | |
| CARL H HENDERSON | | 11031 S JENNINGS RD | | | | FENTON MI | 48430-8432 | |
| CARL H KEVWITCH | | 6770 FORREST RD | | | | KINGSLEY MI | 49649-9358 | |
| CARL H KOLB & | JACQUELINE S KOLB | TR UA 06/20/05 | RICHARD E KOLB TRUST | 530 WING PT | | COLDWATER MI | 49036-8020 | |
| CARL H KUJAWA | | 10056 MCCARTNEY LANE | | | | ST LOUIS MO | 63137-3428 | |
| CARL H LUNG | | 4047 GREENBRAIR RD | | | | BATAVIA OH | 45103-8408 | |
| CARL H MAY JR | | 7119 W SAGINAW | | | | GRAND LEDGE MI | 48837 | |
| CARL H MOORE | | 6024 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9441 | |
| CARL H NEIDEN | | 387 HUNTMERE DR | | | | BAY VILLAGE OH | 44140-2505 | |
| CARL H PECK & | JUDITH A PECK | TR PECK FAM LIVING TRUST | UA 05/24/94 | 11283 W CARPENTER RD | | FLUSHING MI | 48433-9772 | |
| CARL H PEDERSEN | | 42701 TURNBERRY CT | | | | BELLEVILLE MI | 48111-4373 | |
| CARL H REUTER | | 14608 KILDARE LN | | | | CEMENT CITY M | 49233 | |
| CARL H SCHANK | C/O SUSAN RIGG | 1105 MARSHALL AVE | | | | SOUTH BOSTON VA | 24592 | |
| CARL H SELLARS | | 6180 KLINES DR | | | | GIRARD OH | 44420-1228 | |
| CARL H SHAW | | 707 W DODDS | | | | BLOOMINGTON IN | 47403-4772 | |
| CARL H SHERWOOD | | 765 SWAMP ROAD | | | | BROCKPORT NY | 14420-9768 | |
| CARL H SHERWOOD & | BARBARA J SHERWOOD JT TEN | 765 SWAMP RD | | | | BROCKPORT NY | 14420-9768 | |
| CARL H SPECHT & | ANN E SPECHT JT TEN | 3 PATRICK HENRY DR | | | | MARLTON NJ | 08053 | |
| CARL H STEFFEN | | 3075 BIRCH ROW DR | | | | E LANSING MI | 48823-2249 | |
| CARL H STEILING JR | | 68 MOORE ST | | | | CHELMSFORD MA | 01824-3247 | |
| CARL H TURBIN & L MABEL TURBIN | TR REV TR 01/19/90 U/A | CARL H & L MABEL TURBIN | SPACE 342 | 201 SOUTH GREENFIELD RD | | MESA AZ | 85206-1242 | |
| CARL H WALTER | | 4411 HARRISON RD | | | | KENOSHA WI | 53142-3861 | |
| CARL H WITTEN & | SHEILA M WITTEN JT TEN | 250 DECLARATION LN | | | | FLINT MI | 48507-5918 | |
| CARL H ZAHN & | SUSAN ZAHN JT TEN | 45803 TURTLEHEAD DR | | | | PLYMOUTH MI | 48170-3655 | |
| CARL H ZIRKLE | C/O ETHELEEN V ZIRKLE | 61058 US HIGHWAY 231 | | | | ONEONTA AL | 35121-4353 | |
| CARL HALE | | 5206 PACKARD DR | | | | DAYTON OH | 45424-6039 | |
| CARL HAMMARSTROM | | 201 SUE LN | | | | AUBURN GA | 30011-3000 | |
| CARL HARRIS | | 207 SOUTH 8TH | | | | MITCHELL IN | 47446-1718 | |
| CARL HAYS | | 1819 EBBTIDE LANE | | | | DALLAS TX | 75224-4113 | |
| CARL HEBREW CEPHAS | C/O GEORGE CEPHAS EXEC | 1608 W 4TH ST | | | | WILMINGTON DE | 19805-3546 | |
| CARL HEIMANN & | KENNETH HEIMANN JT TEN | 10875 E ROYAL | | | | STANWOOD MI | 49346-8913 | |
| CARL HENDREN | | 934 E COURT AVE | | | | JEFFERSONVILLE IN | 47130-4108 | |
| CARL HENDRICKSON JR | | 412-26TH ST SE | | | | CEDAR RAPIDS IA | 52403-2911 | |
| CARL HENRY CARTIER | | 2239 E PRESTON ST | | | | BALTIMORE MD | 21213-3417 | |
| CARL HENRY KUEHN | | 4708 E PAWLING ST NW | | | | ROANOKE VA | 24012-2219 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL HORAK | TR | IRREVOCABLE FAMILY TRUST DTD | 06/05/92 U/A ALFRED HORAK | 5326 RESERVE WAY | | SHEFFIELD LAKE OH | 44054-2964 | |
| CARL HUDSON & | JESSIE J HUDSON JT TEN | 8407 SOUTH MUSKEGON | | | | CHICAGO IL | 60617 | |
| CARL HUGH COOK JR | | 1211 GRAIN ELEVATOR RD | | | | LUCEDALE MS | 39452 | |
| CARL I BERRY & | LOIS M BERRY JT TEN | 12425 N SAGINAW | | | | CLIO MI | 48420-2200 | |
| CARL I CURTISS | | 300 E MICHIGAN AVE | | | | SALINE MI | 48176-1546 | |
| CARL I MUROAKA | | 361 OOMANO PL | | | | HONOLULU HI | 96825-1842 | |
| CARL IBURG | | 4440 WEST 231ST AVE | | | | LOWELL IN | 46356-9728 | |
| CARL J AARNS | | BX 7 | | | | BECKEMEYER IL | 62219-0007 | |
| CARL J ALESSANDRO TRUST U/A | DTD 01/21/91 CARL J | ALESSANDRO TRUST | 15852 INGLEWOOD COURT | | | STRONGSVILLE OH | 44136-2567 | |
| CARL J ARNOLD | | 3116 BROOKSIDE PARKWAY N DRIVE | | | | INDIANAPOLIS IN | 46218-4452 | |
| CARL J BELLAVIA | | 55 LUDDINGTON LANE | | | | ROCHESTER NY | 14612-3329 | |
| CARL J BENNETT | | 8722 LITZINGER | | | | BRENTWOOD MO | 63144-2306 | |
| CARL J BICKNELL | | 8495 PIPER PL | | | | RENO NV | 89506-2167 | |
| CARL J BLUMENSTEIN & | A WILMA BLUMENSTEIN JT TEN | 468 N 19TH | | | | CANON CITY CO | 81212-2427 | |
| CARL J COOK | | 9 WESTCHESTER DR | | | | BRISTOL CT | 06010-4574 | |
| CARL J DALLIGAN | | 624 COOK ROAD | | | | GROSSE POINTE WOOD MI | 48236-2710 | |
| CARL J DALLIGAN & | ALICE DALLIGAN JT TEN | 624 COOK ROAD | | | | GROSSE POINTE WOOD MI | 48236-2710 | |
| CARL J EIGENAUER & | BETTY J EIGENAUER JT TEN | 435 N PUTNAM ST | | | | WILLIAMSON MI | 48895-1136 | |
| CARL J ELLIS | | 5 LAKE MERAMAC DRIVE | | | | ST PETERS MO | 63376-3244 | |
| CARL J FARNO | | 863 CAMDEN RD | | | | EATON OH | 45320-9587 | |
| CARL J FRYE | | 21679 COHOON RD | | | | HILLMAN MI | 49746-9168 | |
| CARL J GIACALONE | | 4068 W DODGE | | | | CLIO MI | 48420-8525 | |
| CARL J GLESNER | | BOX 2026 | | | | NATICK MA | 01760-0015 | |
| CARL J GOHM & | ROSEMARY GOHM | TR | CARL J GOHM JR | UA 12/07/94 | 4112 MACKINAW S | SAGINAW MI | 48602-3320 | |
| CARL J GOLDMAN | | 13070 BEARDSLEE ROAD | | | | PERRY MI | 48872 | |
| CARL J GORDULIC | | 4082 SAINT ANDREWS CT | UNIT 3 | | | CANFIELD OH | 44406 | |
| CARL J GRAY | | 3377 RIDGEWOOD DR | | | | HILLIARD OH | 43026-2454 | |
| CARL J HAND | | 5500 E HACKER CREEK RD | | | | MARTINSVILLE IN | 46151 | |
| CARL J HAND | | 5500 E HACKER CREEK RD | | | | MARTINSVILLE IN | 46151-9358 | |
| CARL J HANES | | 19 JACKSON ST | | | | HOLLEY NY | 14470-1105 | |
| CARL J HARTZ | THE WOODS | 9 CARPENTERS CIRCLE | | | | LEWES DE | 19958-9225 | |
| CARL J HOLMIK | | 320 WESTGATE RD | | | | KENMORE NY | 14217-2212 | |
| CARL J HULTQUIST | | 602 S FRANKLIN AVE | | | | FLINT MI | 48503-5385 | |
| CARL J JANES | | 907 CHARLESTON PIKE | | | | CHILLICOTHE OH | 45601-9312 | |
| CARL J JARRETT | | 818 MITWEEDE ST | | | | HARTSELLE AL | 35640-3504 | |
| CARL J JORDAN JR | | 6235 WILLOWDALE COURT | | | | BURTON MI | 48509-2602 | |
| CARL J KRAMER & | KURT S KRAMER JT TEN | 56751 BATES | | | | CHESTERFIELD MI | 48051-1141 | |
| CARL J KRUGER & | LAURA A PEZEK TEN COM | 654 NW 39TH AVE | | | | DEERFIELD BEACH FL | 33442 | |
| CARL J KUBIS | | 26 W 13TH STREET | | | | BAYONNE NJ | 07002-1436 | |
| CARL J KUNZ & | VIVIAN J KUNZ JT TEN | 324 HAND DR | | | | GODFREY IL | 62035 | |
| CARL J LAU | | 215 BERMUDA DR | | | | O'FALLON MO | 63366-1616 | |
| CARL J LAYER | | 71 SAXTON STREET | | | | LOCKPORT NY | 14094-4345 | |
| CARL J MAY | | 443 GRAPE | | | | PORTLAND MI | 48875-1022 | |
| CARL J MCKALIP | BOX 3454 | FOUNTION CITY RD | | | | DESOTO MO | 63020 | |
| CARL J MCNEILL | | 860 SAINT LAWRENCE ST | | | | MARYSVILLE MI | 48040-1335 | |
| CARL J MEHRER | | 40803 WOODSIDE DR | | | | CLINTON TOWNSHIP MI | 48038-4190 | |
| CARL J MESSENHEIMER & | LILLIAN A MESSENHEIMER JT TEN | 681 BUNKERS HILL CT | | | | WESTERVILLE OH | 43081-2709 | |
| CARL J MONACO & | ROSETTA M MONACO | TR UA 04/17/91 CARL J MONACO & | ROSSETTA M MONACO REV | TR | 14 ROYAL PALM W | BOCA RATON FL | 33432 | |
| CARL J NIEDENTHAL | | 1230 E THOMPSON RD | | | | INDIANAPOLIS IN | 46227-4267 | |
| CARL J OLSON | | 40914 GROVELAND | | | | CLINTON TOWNSHIP MI | 48038-2914 | |
| CARL J PALLAS | | 692 BRIDGESTONE DRIVE | | | | ROCHESTER HILLS MI | 48309-1614 | |
| CARL J PALLAS & | BERNADINE C PALLAS JT TEN | 692 BRIDGESTONEDR | | | | ROCHESTER HILLS MI | 48309-1614 | |
| CARL J PANZARELLA | | 22429 KIDD CEMETERY RD | | | | NEW CANEY TX | 77357-4119 | |
| CARL J PAYNE | | 569 20 MINE RD | | | | MC CAYSVILLE GA | 30555 | |
| CARL J PERROUD | | PO BOX 21 | | | | FOWLERVILLE MI | 48836 | |
| CARL J PETITT | | 5770 FALKENBURG ROAD | | | | NORTH BRANCH MI | 48461-9734 | |
| CARL J PINKLEY | | 3929 W 5TH STREET 132 | | | | SANTA ANA CA | 92703-3263 | |
| CARL J PRONLEY | | 4585 NORTH 145TH ST | | | | BROOKFIELD WI | 53005-1605 | |
| CARL J RAUEN | | 4334 FLORAL AVE | | | | NORWOOD OH | 45212-3254 | |
| CARL J ROBERT JR | | 6312 GROVENBERG RD | | | | LANSING MI | 48911-5410 | |
| CARL J ROED & | KATHARINE M ROED JT TEN | 20987 CANAL CROSSING COURT | | | | STERLING VA | 20165-7406 | |
| CARL J SCARINGELLI & | JANE F SCARINGELLI JT TEN | 2304 WINDSONG CT | | | | FORT WAYNE IN | 46804-7754 | |
| CARL J SCHNAUTZ | R R 1 | 135 HICKORY AVE | | | | LEMONT IL | 60439-9801 | |
| CARL J SCHNICK | | 1110 SIX MILE CREEK ROAD | | | | OWOSSO MI | 48867-9653 | |
| CARL J SINKULE | | 2618 GREEN | | | | CHICAGO IL | 60608-5903 | |
| CARL J SPORVEN & | VICTOR SCHIRO JT TEN | 2118 BETSY AVENUE | | | | PAPILLON NE | 68133-2331 | |
| CARL J STEINER | | 1885 ROSEDALE ST | | | | W BLOOMFIELD MI | 48324 | |
| CARL J SWEDINE | | 630 CURWOOD ROAD | | | | OWOSSO MI | 48867-2172 | |
| CARL J TACKETT | | BOX 56 | | | | SCHOOLCRAFT MI | 49087-0056 | |
| CARL J TALLMADGE | | 8575 EAGLE RIDGE DRIVE | | | | WEST CHESTER OH | 45069-4506 | |
| CARL J TESAVIS | | 513 EAGLE SPRINGS DR | | | | CENTERVILLE GA | 31028-8604 | |
| CARL J THAME | | 1191 GALE DRIVE | | | | NORCROSS GA | 30093-1609 | |
| CARL J THOMAS | | 4400 N EBERHART | | | | HARRISON MI | 48625-8946 | |
| CARL J WEIS JR | | 721 TWIN FAWNS | | | | SAINT LOUIS MO | 63131 | |
| CARL J WEISENBURG JR | | PO BOX 96 | | | | SOUTH WALES NY | 14139 | |
| CARL J ZAJICEK | | 1320 CRAIG ST | | | | MC KEESPORT PA | 15132-5407 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL J ZKIAB | | 6508 RIDGEWOOD LAKES DRIVE | | | | PARMA OH | 44129-5011 | |
| CARL JACKSON | | 4564 COUNTY RD 1564 | | | | BAILEYTON AL | 35019-9433 | |
| CARL JOE KING | | 175 SCRANTON CT | | | | ZIONSVILLE IN | 46077-1059 | |
| CARL JOHN BENNING | | 4523 EAST ROAD 200S | | | | AVON IN | 46123 | |
| CARL JOHN BENNING & | EVELYN M BENNING JT TEN | 4523 EAST ROAD 200S | | | | AVON IN | 46123 | |
| CARL JOHN SHURTLEFF | CUST BAILEY ELIZABETH SHURTLEFF | UTMA NY | 4735 MEDALLION WA | | | MASON OH | 45040-3833 | |
| CARL JOHN SHURTLEFF | CUST GRANT PARKER SHURTLEFF | 4735 MEDALLION WA | | | | MASON OH | 45040-3833 | |
| CARL JOHNSON | | 1480 PICARD ROAD | | | | COLUMBUS OH | 43227-3236 | |
| CARL JOSEPH RUSSELL | | 3508 E CARMEL DR | | | | CARMEL IN | 46033-4331 | |
| CARL JUNCTION CEMETERY ASSN | | | | | | CARL JUNCTION MO | 64834 | |
| CARL K ABRAHAM | | E6060 TRI COUNTY RD | | | | WEYAUWEGA WI | 54983-9526 | |
| CARL K DUNYER | | 1719 WHITEHALL DR | | | | FT LAUDERDALE FL | 33324 | |
| CARL K GANO | | 1073 LAKE PARK CIRCLE | | | | GRAND BLANC MI | 48439-8039 | |
| CARL K GREENE | | 6080 FORDHAM DRIVE | | | | SHELBY MI | 48316-2529 | |
| CARL K WHITE & | JUDY A HETHERINGTON JT TEN | 3303 W FARRAND ROAD | | | | CLIO MI | 48420-8827 | |
| CARL KANTOR | | 2852 GRETCHEN DRIVE N E | | | | WARREN OH | 44483-2926 | |
| CARL KUERBITZ JR | | 751 MELROSE ST | | | | PONTIAC MI | 48340-3122 | |
| CARL L AMMERMAN | | 7182 BURNING BUSH LN | | | | FLUSHING MI | 48433-2292 | |
| CARL L BAILEY | | 2129 SEDALIA CT | | | | MARIETTA GA | 30067-7349 | |
| CARL L BRANDON | | 3413 HAMMERBERG RD | | | | FLINT MI | 48507-3216 | |
| CARL L BREITINGER & | ELFREDA E BREITINGER TR | UA 12/04/1985 | BREITINGER FAMILY TRUST | 25815 MCBEAN PARKWAY SUITE #121 | | VALENCIA CA | 91355 | |
| CARL L CRENNO | | 10338 LOVERS LANE | | | | GRAND RAPIDS MI | 49544-9600 | |
| CARL L DANNER | | 11521 PENINSULA PARK DR | | | | BAKERSFIELD CA | 93311-9201 | |
| CARL L DARBY | | 4160 HONEYBROOK AVENUE | | | | DAYTON OH | 45415-1441 | |
| CARL L DAVIS & WILMA E DAVIS | TR DAVIS JOINT TRUST UA 2/20/01 | 163 FOWLERVILLE RD | | | | FOWLERVILLE MI | 48836-8934 | |
| CARL L DURHAM | | 129 WILLOW DRIVE | | | | LA SALLE ON  N9J 1W7 | | CANADA |
| CARL L FALLOW | | 7932 RUSSELLHURST | | | | KIRKLAND OH | 44094-8505 | |
| CARL L FLIPPO | | 7879 BEACH RD | | | | WADSWORTH OH | 44281-9291 | |
| CARL L FREDERICKS | | 5430 MC DONALD AVE | | | | EL CERRITO CA | 94530 | |
| CARL L FREDRICKSEN JR | | 11313 N 79TH AVE | | | | PEORIA AZ | 85345 | |
| CARL L FRIEBEL & | KAY R FRIEBEL | TR UA 06/27/91 CARL L | FRIEBEL & KAY R FRIEBEL REV | 3419 ESSEX | | TROY MI | 48084-2745 | |
| CARL L GARIETY | | 115 VERSAILLES RD | | | | RUSSIA OH | 45363-9616 | |
| CARL L GEHLHAUSEN JR | | 74 FOREST HOLLOW DRIVE | | | | CICERO IN | 46034-9665 | |
| CARL L GERHARDT | | 4503 S DIXIE DR | | | | DAYTON OH | 45439-2111 | |
| CARL L GETTMANN & | SIMONE S GETTMANN JT TEN | 15 HONEY FLOWER LN | | | | WEST WINDSOR NJ | 08550-2418 | |
| CARL L GOBER | | 1117 WISCONSIN BLVD | | | | DAYTON OH | 45408-1944 | |
| CARL L HARCHICK | | 5709 SUBURBAN CT | | | | FLINT MI | 48505-2645 | |
| CARL L HARRIS | | 150 RICE AVE | | | | BELLWOOD IL | 60104-1239 | |
| CARL L HAUSMANN | CUST CAROLINE F HAUSMANN | UTMA IN | 30 DEER CREEK WOODS | | | LADUE MO | 63124 | |
| CARL L HAUSMANN | CUST VANESSA F HAUSMANN | UTMA IN | 30 DEER CREEK WOODS | | | LADUE MO | 63124 | |
| CARL L HAZLETT | | 402 W ROLLING HILLS | | | | CONROE TX | 77304-1209 | |
| CARL L HUDSON | | 8157 BEECHER ROAD | | | | CLAYTON MI | 49235-9650 | |
| CARL L HUNTINGTON | | 9715 RIDGE ROAD | | | | MIDDLEPORT NY | 14105-9709 | |
| CARL L KING | | 3403 E 600 N | | | | ANDERSON IN | 46012-9529 | |
| CARL L LIVINGSTON | | 425 NORTH 500 EAST LOT 82 | | | | ANDERSON IN | 46017-9105 | |
| CARL L LUCISANO | | 17 BOBBIE DR | | | | ROCHESTER NY | 14606-3647 | |
| CARL L MABRY | | 559 ARNOLD ST | | | | MANSFIELD OH | 44903-2165 | |
| CARL L NEWCOMER JR | | 9104 REID ROAD | | | | SWARTZ CREEK MI | 48473-7618 | |
| CARL L SCHILDTKNECHT | | 950 ROMINE RD | | | | ANDERSON IN | 46011-8781 | |
| CARL L SHUGARTS | | 519 WILLIAMS ST | APT 7 | | | CLEARFIELD PA | 16830-1400 | |
| CARL L SILVEY & | BETTY J SILVEY JT TEN | BOX 27 | | | | SUMMITVILLE IN | 46070-0027 | |
| CARL L SMITH | | 5724 CLINTON RIVER DRIVE | | | | WATERFORD MI | 48327-2527 | |
| CARL L SMITH | | 2812 MOSSBEGE COURT | | | | ST CHARLES MO | 63303-1114 | |
| CARL L STANGEL & | MARY JANE STANGEL JT TEN | BOX 234 | | | | CONCORDIA KS | 66901-0234 | |
| CARL L STRNAD | | R 1 WILSON ROAD | | | | BANNISTER MI | 48807-9801 | |
| CARL L SZCZYGIEL | | 9678 ROLLING GREENS DR | | | | PINCKNEY MI | 48169-8132 | |
| CARL L TOBIAS | | 260 FULLER ST RT 1 | | | | NASHVILLE MI | 49073-9769 | |
| CARL L VAN SICKLE | | 2117 W LAKEVIEW | | | | STANDISH MI | 48658-9616 | |
| CARL L WATSON | | 915 HIGHFALL DR | | | | DALLAS TX | 75232-3513 | |
| CARL L WHITE | | BOX 278 | | | | HOGANSBURG NY | 13655-0278 | |
| CARL L WINNINGHAM | | 601 CHERYL DR | | | | MUNCIE IN | 47304-3423 | |
| CARL L WOODARD & | JUDITH G WOODARD JT TEN | 125 HILLFIELD | | | | AUBURN HILLS MI | 48326-2936 | |
| CARL L WRIGHT | | 212 N JOHNSON | | | | PONTIAC MI | 48341-1022 | |
| CARL LEE WOODARD & | JUDITH G WOODARD TEN COM | 125 HILLFIELD | | | | AUBURN HILLS MI | 48326-2936 | |
| CARL LEMUEL LOWE | | 5359 TEFT | | | | ST CHARLES MI | 48655-8542 | |
| CARL LEROY KLEIN | | 344 GROVE STREET | | | | TONAWANDA NY | 14150-3952 | |
| CARL LIPOMI | | 6 WILL CURL HWY | | | | EAST HAMPTON NY | 11937-4501 | |
| CARL LISWITH & | MARION LISWITH JT TEN | 2900 GULF BLVD #311 | | | | BELLEAIR BEACH FL | 33786-3546 | |
| CARL M ALEXANDER & | JUNE E ALEXANDER JT TEN | 17036 PARKER RD | | | | ATHENS AL | 35611-8504 | |
| CARL M ANDERSEN & | MARJORIE E ANDERSEN | TR CARL M & MARJORIE E ANDERSEN | REVOCABLE | LIVING TRUST UA 07/21/97 | 116 CARAN ROAD | WILLIAMSBURG VA | 23185-2950 | |
| CARL M BEASON & | ELIZABETH BEASON JT TEN | 1077 BRINDLESTONE DRIVE | | | | VANDALIA OH | 45377-3103 | |
| CARL M BERGQUIST & | THELMA C BERGQUIST JT TEN | 63 NETTLECREEK RD | | | | FAIRPORT NY | 14450-3043 | |
| CARL M BURDE | | 443 MEADOWBROOK LANE | | | | WATERLOO IA | 50701-3856 | |
| CARL M BURGESS | | 8005 MANNING ROAD | | | | GERMANTOWN OH | 45327-9338 | |
| CARL M BURTON | | 9 NORTH PARK | | | | BATAVIA NY | 14020 | |
| CARL M CHODYNIECKI | | 20700 COUNTRY OAKS DR APT 28 | | | | RIVERVIEW MI | 48193-7959 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARL M ERMAN | CUST | NEAL ERMAN UGMA NJ | 114 SPRING ST APT 3 | | | NEW YORK NY | 10012-3852 | |
| CARL M ERWIN | CUST KEVIN MAC ERWIN | UTMA CA | 1671 CASTLE HILL RD | | | WALNUT CREEK CA | 94595-2338 | |
| CARL M ERWIN | CUST LINDSEY KAY ERWIN | UTMA CA | 1671 CASTLE HILL RD | | | WALNUT CREEK CA | 94595-2338 | |
| CARL M ERWIN | CUST LINDSEY KAY ERWIN | UTMA CA | 1671 CASTLE HILL ROAD | | | WALNUT CREEK CA | 94595-2338 | |
| CARL M ERWIN | CUST MEGAN CYNTHIA ERWIN | UTMA CA | 1671 CASTLE HILL RD | | | WALNUT CREEK CA | 94595-2338 | |
| CARL M ERWIN | CUST NICOLE CORIN ERWIN | UTMA CA | 1671 CASTLE HILL RD | | | WALNUT CREEK CA | 94595-2338 | |
| CARL M FOWLER | | 8423 S SHERMAN | | | | INDIANAPOLIS IN | 46237-9551 | |
| CARL M HARRIS | | 8566 OSMO SOUTH | | | | KALEVA MI | 49645-9760 | |
| CARL M KOREEN | | 273 CUMMINGS AVE | | | | ELBERON NJ | 07740-4854 | |
| CARL M LEE | | 8379 SOUTH STREET | | | | BOCA RATON FL | 33433-1572 | |
| CARL M LEWIS | | 2627 KEYSTONE DR | | | | EVERGREEN CO | 80439-9431 | |
| CARL M LUNDIN | | 1501 AVENUE A | | | | DODGE CITY KS | 67801-4612 | |
| CARL M MARTEL | | 221 N GOLDEN BEACH DR | | | | KEWADIN MI | 49648-9217 | |
| CARL M MATORIN & | HELENE R MATORIN JT TEN | 87 STAVOLA RD | | | | MIDDLETOWN NJ | 07748-3758 | |
| CARL M MC CLEARN JR | | 80 CHAPEL ST | | | | KINGSTON NY | 12401-6746 | |
| CARL M NAGATA | | BOX 1784 | | | | UNION CITY CA | 94587-6784 | |
| CARL M NORTON | | 5455 LA SIERRA DR | APT 312 | | | DALLAS TX | 75231-4182 | |
| CARL M PEREZ | | 14436 E WILLIS RD | | | | GILBERT AZ | 85296-7204 | |
| CARL M PHILPOTT | | 21105 BROOKLAWN DR | | | | DEARBORN HTS MI | 48127-2637 | |
| CARL M REED | | 8772 Q AV | | | | MATTAWAN MI | 49071-9417 | |
| CARL M RODAK & | ELISA RODAK JT TEN | 6 MOORE AVE | | | | SARATOGA SPRING NY | 12866-9235 | |
| CARL M ROSS | TR | ROSS FAMILY LIVING CREDIT | SHELTER TRUST B UA 01/10/90 | 204 HUNT CIRCLE | | THOUSAND OAKS CA | 91360-3163 | |
| CARL M ROSS | | 13628 MATILDA | | | | WARREN MI | 48093-3729 | |
| CARL M RYLANDER JR | | 35 PAYSON HEIGHTS | | | | QUINCY IL | 62301-6461 | |
| CARL M SAURBER | | 1958 BELTWAY SO | | | | ABILENE TX | 79606-5830 | |
| CARL M SCHROEDER & | MARGIE B SCHROEDER JT TEN | 938 KNOLLWOOD VILLAGE | | | | SOUTHERN PINES NC | 28387-3000 | |
| CARL M STREET | | 912 S W 15TH | | | | MOORE OK | 73160-2653 | |
| CARL M TRIPLETT | | 6918 HENDRICKS ST | | | | ANDERSON IN | 46013-3608 | |
| CARL M VIGLIANCO | | 4211 BRIARCLIFFE RD | | | | WINSTON-SALEM NC | 27106-2908 | |
| CARL M WIGET III | | 4225 ELMDORF | | | | FLINT MI | 48504-1330 | |
| CARL M WILEY | | 334 OLD CARROLLTON RD | | | | ROOPVILLE GA | 30170-2131 | |
| CARL M WRIGHT | | 882 BRIDGE AVE | | | | FOREST PARK GA | 30297-2369 | |
| CARL M YERRINGTON | | 1781 GOODRICH AVE | | | | WINTER PARK FL | 32789-4005 | |
| CARL M ZEMLA | | 2146 W WILKINSON | | | | OWOSSO MI | 48867-9408 | |
| CARL MAGNANO | CUST | JAMES MAGNANO U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | RD 2 2333 FARM TO MARKET RD | | JOHNSON CITY NY | 13790-4511 | |
| CARL MARKS | | 1018 WEATHERBOARD ST | | | | HENDERSON NV | 89015-3121 | |
| CARL MATICHAK III | | 129 HILLYMEDE CIRCLE | | | | HARRISBURG PA | 17111-4911 | |
| CARL MATTHEW LAWRENCE | | 1 DARTMOUTH CT | | | | EAST NORTHPORT NY | 11731-1403 | |
| CARL MC CRAY | | 246 JEFFERSON TERR | | | | ROCHESTER NY | 14611-3338 | |
| CARL MC MAHAN | TR | CARL MC MAHAN & | FLORENCE IRENE MC MAHAN T | UA 10/18/95 | 3095 PESE K RD | E JORDAN MI | 49727-8819 | |
| CARL MELLOR | | 102 SPYGLASS HILL RD | | | | SAN JOSE CA | 95127-1715 | |
| CARL MICHAEL HOWARD | | 1021 OAK HILLS DR | | | | COLORADO SPRINGS CO | 80919-1433 | |
| CARL MIENTKIEWICZ | | 1385 EUCLID | | | | LINCOLN PARK MI | 48146-1728 | |
| CARL MILLER | | 2965 WOODLAWN | | | | WALLED LAKE MI | 48390-1489 | |
| CARL MONROE BARTON | | 335 YOUNGS CHAPEL ROAD | | | | CORBIN KY | 40701-7817 | |
| CARL MOORE | | 6201 LEO DRIVE | | | | BELLEVILLE IL | 62223-4518 | |
| CARL MOORE | | PO BOX 4846 | | | | WICHITA FALLS TX | 76308-0846 | |
| CARL MOSHER | | 9221 VINTON AVE | | | | SPARTA MI | 49345 | |
| CARL MOYER JR & | ELEANOR D MOYER JT TEN | 6861 ORIZABA AVE | | | | EL PASO TX | 79912-2325 | |
| CARL MUSICK | | 3012 E KENDALL LN | | | | MUNCIE IN | 47303-9292 | |
| CARL N CHAFFEE | | 14496 ROBSON RD | | | | BATH MI | 48808-9711 | |
| CARL N FULTZ | | 4001 FOX AVE NE | | | | MINERVA OH | 44657-8646 | |
| CARL N HENSON | | 1414 HAYES AVENUE | | | | SANDUSKY OH | 44870-3304 | |
| CARL N JOHNSON JR | | 17 BOLTON RD | | | | WAYNE NJ | 07470-5942 | |
| CARL NAPIER | | 25 EAVES RD | | | | LAKE PLACID FL | 33852-5462 | |
| CARL NEWTON HARBIN | | 1339 BRADY ST | | | | BURTON MI | 48529-2007 | |
| CARL NICHOLS | | 1004 GROVE HILL DR | | | | BEAVERCREEK OH | 45434-5906 | |
| CARL NORTON | | 1807 CUMBERLAND AVE SW | | | | DECATUR AL | 35603-1010 | |
| CARL NOSANCHUK | CUST DANIEL S NOSANCHUK UGMA M | 2125 MOOREVILLE RD | | | | MILAN MI | 48160-9519 | |
| CARL O BENSON | | 2791 BEAL N W | | | | WARREN OH | 44485-1207 | |
| CARL O BERGSTROM JR | | N8260 DEADWOOD POINT BEACH RD | | | | FOND DU LAC WI | 54935-9598 | |
| CARL O BERGSTROM JR & | PETRANELLA C BERGSTROM JT TEN | N8260 DEADWOOD POINT BEACH RD | | | | FON DU LAC WI | 54935-9598 | |
| CARL O HERZIG | | 8016 MANN RD | | | | INDIANAPOLIS IN | 46221-9640 | |
| CARL O LARSEN | | PO BOX 392 | | | | VIENNA OH | 44473-0392 | |
| CARL O LEPPANEN | | 1384 E M-28 | | | | MARQUETTE MI | 49855 | |
| CARL O WASSMANN & | ELIZABETH A WASSMANN JT TEN | 36533 ACTON DR | | | | CLINTON TWP MI | 48035-1410 | |
| CARL OBERDIEK | | 23905 OBERDIEK LANE | | | | PLATTE CITY MO | 64079-8236 | |
| CARL OWENS | | 7435 PINELAND CT 64 | | | | WATERFORD MI | 48327-4529 | |
| CARL P BRODHUN 2ND | | 911 W PALMETTO ST | | | | FLORENCE SC | 29501-4352 | |
| CARL P CACACE JR & | TAMI CACACE JT TEN | 2 RIDGEWOOD TER | | | | POUGHKEEPSIE NY | 12603-5832 | |
| CARL P ECKSTINE | | 6292 LITTLE COVE RD | | | | MERCERSBURG PA | 17236-9435 | |
| CARL P EGNATOWSKI | | 329 SHAMROCK BLVD | | | | VENICE FL | 34293-1718 | |
| CARL P ELSON | | 334 MACKEY RD | | | | VIENNA OH | 44473-9641 | |
| CARL P FOOS | | 109 HIDDEN VALLEY ROAD | | | | ROCHESTER NY | 14624-2361 | |
| CARL P NEUVIRTH | | 122 BERNARD AVE | | | | EDISON NJ | 08837-3063 | |
| CARL P OBERLEE | | 69 PLUM CREEK RD | | | | LAPEER MI | 48446-7740 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL P PALMA | | 861 LONE CREEK RD | | | | DEPERE WI | 54115 | |
| CARL P SATTLER | | 1974 NEWMAN DRIVE | | | | TRENTON MI | 48183-1733 | |
| CARL P SATTLER & | NORMA LEE SATTLER JT TEN | 1974 NEWMAN DR | | | | TRENTON MI | 48183-1733 | |
| CARL P TISON | | 3040 STARRAT RD | | | | JACKSONVILLE FL | 32226-1313 | |
| CARL P WELCHNER | | 10311 CEDAR ISLAND RD | | | | WHITE LAKE MI | 48386-2915 | |
| CARL PARDI | | 165 LOS ROBLES ST | | | | WILLIAMSVILLE NY | 14221-6720 | |
| CARL PAUL PRINCE | | 664 CRAWFORD RD | | | | SCHENECTADY NY | 12306-7304 | |
| CARL PELIKAN | | 1438 S MORRISH RD | | | | FLINT MI | 48532-3038 | |
| CARL PETERSEN & | OLGA E PETERSEN JT TEN | 20535 CEDAR ST | | | | ST CLAIR SHORES MI | 48081-1793 | |
| CARL PINSON | | 3410 BEECHWOOD ST | | | | GRAND JUNCTION CO | 81506-4854 | |
| CARL POPP | | 1213 VISTA DR | | | | SOCORRO NM | 87801-4445 | |
| CARL POTTER | | 246 SHEPHARDS CHAPEL RD | | | | ROGERSVILLE TN | 37857-7010 | |
| CARL PURNELL | CUST | GARY PURNELL U/THE ARKANSAS | UNIFORM GIFTS TO MINORS AC | 3219 IMPERIAL VALLEY | | LITTLE ROCK AR | 72212-3111 | |
| CARL PURNELL | | 901 W 37TH | | | | PINE BLUFF AR | 71603-6439 | |
| CARL Q MILLARD | | BOX 5881 GSW STA | | | | ARLINGTON TX | 76005-5881 | |
| CARL R BISIGNANO & | NORA T BISIGNANO JT TEN | STAR RIDGE RD | | | | NORTH SALEM NY | 10560 | |
| CARL R BOURNE | | 1025 N 7TH ST | | | | BERTHOUDE CO | 80513-1147 | |
| CARL R BURT | | 249 IVASON DR NW | | | | STANTON MI | 48888-9216 | |
| CARL R CLEMENT | | 19280 AL HIGHWAY 24 | | | | MOULTON AL | 35650-7321 | |
| CARL R CORP JR & | MARILYN G CORP JT TEN | 322 AUSTRALIAN DR | | | | ROTONDA WEST FL | 33947-4805 | |
| CARL R CURRY | | 5189 N 500 W | | | | FAIRLAND IN | 46126-9711 | |
| CARL R DAVIS | | 114 WEST THRID STREET | | | | BAYONNE NJ | 07002 | |
| CARL R DENLINGER & | NANCY E DENLINGER TEN ENT | 2001 HARRISBURG PIKE | | | | LANCASTER PA | 17601-2641 | |
| CARL R DILLON | | 2937 U S 35 EAST | | | | W ALEXANDRIA OH | 45381 | |
| CARL R DYSINGER | ATT LORRAINE DYSINGER | 7368 E CREER RD | | | | LOCKPORT NY | 14094 | |
| CARL R ELDER SR | | 1705 CAMELLIA DRIVE | | | | ARLINGTON TX | 76013-3569 | |
| CARL R ELDER SR & | VERA A ELDER JT TEN | 1705 CAMELLIA DR | | | | ARLINGTON TX | 76013-3569 | |
| CARL R ELEY | | BOX 404 | | | | SELMA IN | 47383-0404 | |
| CARL R ESSL | | 120 S PARK LN | | | | IRVING TX | 75060-6843 | |
| CARL R FAULMAN | | 632 HOWARD | | | | ALGONAC MI | 48001-1512 | |
| CARL R GOLOMBESKI | | 255 SO SAGINAW STREET | | | | MONTROSE MI | 48457-9145 | |
| CARL R GRAF | | 10917 VALLEY FORGE CR | | | | KING OF PRUSSIA PA | 19406-1127 | |
| CARL R GRAMLICH | | 282 HIDDEN VALLEY RD | | | | ROCHESTER NY | 14624-2356 | |
| CARL R HARRINGTON | | 17912 3RD CALLYON | | | | BARRYTON MI | 49305 | |
| CARL R HAYES | | 16630 SW 80TH AVE | | | | MIAMI FL | 33157-3755 | |
| CARL R HOGAN | | 1058 STONEHENGE RD | | | | FLINT MI | 48532 | |
| CARL R HOGAN & | DOROTHY A HOGAN JT TEN | 1058 STONEHENGE RD | | | | FLINT MI | 48532 | |
| CARL R HOLBROOK | | 180 ROSE WOOD DR | | | | COCOA FL | 32926-3151 | |
| CARL R HOOPS | | 1846 SPRING GROVE | | | | BLOOMFIELD HILLS MI | 48304 | |
| CARL R HUBER & | NANCY J HUBER | TR UA 04/11/91 | CARL R HUBER & NANCY J HUB | TRUST | 614 WICKSHIRE | DURAND MI | 48429-1431 | |
| CARL R HUGHES | | 3954 YOUNGSTOWN-KINGSVILLE | | | | CORTLAND OH | 44410-8711 | |
| CARL R HURLEY & | F VIRIGNIA HURLEY JT TEN | 201 WORDSWORTH DR | | | | WILMINGTON DE | 19808-2342 | |
| CARL R JACOBSON | TR | CARL R JACOBSON REVOCABLE LIVIN | TRUST U/A DTD 02/20/95 | 522 NORTH M37 HIGHWAY | | HASTINGS MI | 49058 | |
| CARL R JACOBSON & | JEAN E JACOBSON JT TEN | 522 NORTH M-37 HIGHWAY | | | | HASTINGS MI | 49058-9744 | |
| CARL R KEENAN | | 115 LAUREL PARK PL | | | | PEARL MS | 39208-5540 | |
| CARL R KELLGREN | | 7669 E PARKSIDE DR | | | | BOARDMAN OH | 44512-5309 | |
| CARL R KUCHTA | | 2349 WEST RIVER RD | | | | NEWTON FALLS OH | 44444-9413 | |
| CARL R LEACH | BOX 748 | 8511 ADAMS ST | | | | PORT AUSTIN MI | 48467-0748 | |
| CARL R LIVINGSTON | | 1351 SHOAL CREEK RD | | | | DECATUR AL | 35603-6511 | |
| CARL R MARCH | | 50 STEEPLECHASE DR | | | | SPRINGBORO OH | 45066-9120 | |
| CARL R MCMILLIN | | 6099 WARBLERS ROOST | | | | BRECKSVILLE OH | 44141-1751 | |
| CARL R MOORE | | 6501 RED HOOK PLZ APT 2 | | | | ST THOMAS VI | 00802-1305 | |
| CARL R NEFF | | 2612 JACKSON | | | | ANDERSON IN | 46016-5234 | |
| CARL R NELSON & | PHILENDA A NELSON JT TEN | 168 CORYELL DR | | | | OXFORD MI | 48371-4255 | |
| CARL R NILES JR | | G5251 E CARPENTER RD | | | | FLINT MI | 48506 | |
| CARL R OLSON | | 30 POPLAR CIRCLE | | | | PEEKSKILL NY | 10566-4124 | |
| CARL R PAGELLA | | BOX 1280 | | | | JUPITER FL | 33468-1280 | |
| CARL R PARRISH | | 14075 W 141ST TER | | | | OLATHE KS | 66062-5869 | |
| CARL R PAYTON | | 6728 CHEROKEE LN | | | | MISSION HILLS KS | 66208-2158 | |
| CARL R PINKSTON | CUST SCOTT D PINKSTON UGMA M | 2739 EDGEFIELD | | | | WATERFORD MI | 48328-3205 | |
| CARL R PINKSTON | | 2739 EDGEFIELD | | | | WATERFORD MI | 48328-3205 | |
| CARL R PORTER | | 5860 RED LION 5 PTS RD | | | | SPRINGBORO OH | 45066-7418 | |
| CARL R PULVER JR | | 1264 PADDOCK LOOP | WASHINGTON COURTHOUSE | | | WSHNGTN CT HS OH | 43160 | |
| CARL R REID | | 2744 NW 32ND AVE | | | | CAMAS WA | 98607 | |
| CARL R ROBINSON | | 19804 SHAKERWOOD RD | | | | WARRENSVILLE OH | 44122-6618 | |
| CARL R ROHR | | PO BOX 71 | | | | EMIGSVILLE PA | 17318-0071 | |
| CARL R SAYLOR | | 1581 MOCKINGBIRD LANE W | | | | ANDERSON IN | 46013-9704 | |
| CARL R SCHECKELHOFF & | KAREN S SCHECKELHOFF JT TEN | D-555 RD 16C | | | | NEW BAVARIA OH | 43548 | |
| CARL R SCHIED & | PHYLLIS I SCHIED JT TEN | 6 CAPRI DR | | | | ROCHESTER NY | 14624-1314 | |
| CARL R SCHULTZ & | SHARON A SCHULTZ JT TEN | 406 TIMBERWOOD COURT | | | | ST CHARLES MO | 63303-6517 | |
| CARL R SHEMWELL | | 7282 CLINTON/MACON RD | | | | CLINTON MI | 49236-9526 | |
| CARL R STEMPLE JR | | 1422 IUA ST | | | | BURTON MI | 48509-1529 | |
| CARL R STRICKLAND | | 900 NIPP AVE | | | | LANSING MI | 48915-1024 | |
| CARL R VANBUREN | | 3252 BURLINGAME SW | | | | WYOMING PARK MI | 49509-3323 | |
| CARL R WARFIELD | | 101 E SEMINARY ST | | | | DANVILLE IL | 61832-4722 | |
| CARL R WEBER | | 5528 CAMBRIDGE LANE 5 | | | | RACINE WI | 53406-2885 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARL R WHALEN | CUST CARL R WHALEN JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 153 LYNCH ROAD | | | ST MARYS PA | 15857-3536 | |
| CARL R WHEELER | | 1055 MARGO ST | | | | TAWAS CITY MI | 48763-8303 | |
| CARL R WILDEY | | 2162 LAUREL PT ISABEL | | | | MOSCOW OH | 45153-9601 | |
| CARL R YORKS JR | | 4189 SWALLOW DR | | | | FLINT MI | 48506-1604 | |
| CARL RALPH MOORE | | 24508 HARMON | | | | ST CLAIR SHORES MI | 48080-3130 | |
| CARL RANDOLPH | | 1755 PARKER | | | | DETROIT MI | 48214-2601 | |
| CARL RICHARD COLEMAN | | 9678 OLENTANGY RIVER RD | | | | POWELL OH | 43065-9737 | |
| CARL RICHARD MOE | | 320 OKMULGEE CR | | | | LOUDON TN | 37774 | |
| CARL RICHARD RITTER | TR CARL RICHARD RITTER TRUST | UA 05/29/97 | 1603 EATON DR | | | TOLEDO OH | 43614-3429 | |
| CARL ROBERT HAAS | | 10966 W TEXAS AVE | | | | LAKEWOOD CO | 80232-4950 | |
| CARL ROBERT YOUNG | | 5211 E TRINDLE RD APT 2 | | | | MECHANICSBURG PA | 17050-3523 | |
| CARL ROBERTSON | | 314 W POPLAR ST BOX 201 | | | | WEST TERRE HAUTE IN | 47885-1827 | |
| CARL ROLOFF & | DEBBY ROLOFF | TR UA 6/25/03 THE ROLOFF FAMILY | TRUST | 1438 GRACE AVE | | LAKEWOOD OH | 44107 | |
| CARL ROTARIUS | | 1592 HURON RD | | | | KAWKAWLIN MI | 48631-9408 | |
| CARL S BRAYN & | VERA L BRAYN JT TEN | 11841 CURWOOD DRIVE | | | | GRAND BLANC MI | 48439-1104 | |
| CARL S COEN & | JEAN LEE JT TEN | 610 MADISON AVE | | | | GLENDALE WV | 26038-1329 | |
| CARL S GOOD & | VITA M GOOD JT TEN | 47643 MANORWOOD DR | | | | NORTHVILLE MI | 48167-8471 | |
| CARL S GOTTLIEB & | SHIRLEY GOTTLIEB JT TEN | 1797 CYNTHIA LANE | | | | MERRICK NY | 11566-5107 | |
| CARL S HICKS JR | | 6118 MARVIN ST | | | | NORTH LAS VEGAS NV | 89031-0645 | |
| CARL S HUTMAN | | 3265 NW 62ND LN | | | | BOCA RATON FL | 33496-3395 | |
| CARL S HUTTO & | CAROL HUTTO JT TEN | 2005 SABER LN | | | | WEATHERFORD OK | 73096-2747 | |
| CARL S MABSON | | 352 BROOX LEA CV | | | | LAWRENCEVILLE GA | 30044-3451 | |
| CARL S MEHALICK | | 54 COLUMBUS AVE | | | | EDISON NJ | 08817-5208 | |
| CARL S SAPHOS JR | | 9012 LAKE CHARITY DR | | | | MAITLAND FL | 32751 | |
| CARL S SCHANZENBACH | | 8036 BROWNING | | | | VILLE LASALLE QC  H8N 2G1 | | CANADA |
| CARL S TREADWAY | | 236 KINTYRE DRIVE | | | | OXFORD MI | 48371-6024 | |
| CARL S WEISER | | 9065 NORTHWOOD CIRCLE | | | | NEW HOPE MN | 55427-1615 | |
| CARL S WIZE & | CARLAS PAUL WIZE JT TEN | 24550 PRATT RD | | | | ARMADA MI | 48005-1525 | |
| CARL S ZERINGUE | | 3021 TEXAS AVE | | | | KENNER LA | 70065-4646 | |
| CARL SCARNIAC | | 4606 FENN RD | | | | MEDINA OH | 44256 | |
| CARL SCHROTH | | 738 CAMP ST | | | | ROME NY | 13440-3950 | |
| CARL SCOTT BURDEN | | 2320 DURHAM COURT | | | | MOUNT LAUREL NJ | 08054-4227 | |
| CARL SEIFFER & | ELIZABETH SEIFFER | TR UA 02/08/05 SEIFFER LIVING | TRUST | 65003 BRASSIE DR | | TUCSON AZ | 85739 | |
| CARL SENCZYSZYN | | 36229 JAMISON | | | | LIVONIA MI | 48154-5114 | |
| CARL SENCZYSZYN & | MARCELLA T SENCZYSZYN JT TEN | 36229 JAMISON | | | | LIVONIA MI | 48154-5114 | |
| CARL SIMANCIK | | 24122 BLACKMAR DRIVE | | | | WARREN MI | 48091-1762 | |
| CARL SMITH | | 5569 HOAGLAND BLACKSTUB RD | | | | CORTLAND OH | 44410-9523 | |
| CARL SMITH | | 3872 CHARFIELD LN | | | | HAMILTON OH | 45011-6522 | |
| CARL SPARKS JR | | BOX 132 | | | | RUSSELLVILLE OH | 45168-0132 | |
| CARL SROUFE | | 1375 GLENBROOK DR | | | | HAMILTON OH | 45013-2330 | |
| CARL STIER | CUST | BARBARA L STIER U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 35 N WESTGATE R | FLIVINGSTON NJ | 07039-3530 | |
| CARL STROTH | | 2073 GOOSECREEK RD | | | | WHEELERSBURG OH | 45694-8596 | |
| CARL STRUVE | | 237 IRVING PL | | | | WOODMERE NY | 11598-1653 | |
| CARL STRYESKI & | NANCY STRYESKI JT TEN | 505 Dori Place | | | | Stewartsville NJ | 08886 | |
| CARL T ASH & | IRENE M ASH JT TEN | 810 LA LANE | | | | CHATTANOOGA TN | 37412-4124 | |
| CARL T BISHOP | | 2171 GLENSIDE AV | | | | CINCINNATI OH | 45212-1141 | |
| CARL T COOK & | BETSY H COOK JT TEN | 111 SOUTHPOINT CT | | | | MOORE SC | 29369 | |
| CARL T FRASHER & | JUANITA J FRASHER JT TEN | 10295 S STATE RD | | | | GOODRICH MI | 48438-8882 | |
| CARL T JACKSON | | 3611 AUGER AVE | | | | WHITE BEAR LAKE MN | 55110-4685 | |
| CARL T KELLY | | 2994 PRATT RD | | | | METAMORA MI | 48455-8921 | |
| CARL T KIRK | | 4100 CHERRY RIDGE WALK | | | | SUWANEE GA | 30024-2378 | |
| CARL T LINDER | | 1977 STRONG ROAD | | | | VICTOR NY | 14564-9111 | |
| CARL T PITCOCK | | 122 MILEY AVE | | | | INDIANAPOLIS IN | 46222-4431 | |
| CARL T RUSSELL & | LORRAINE J RUSSELL JT TEN | 3635 SHADDICK | | | | WATERFORD MI | 48328-2352 | |
| CARL T SIMPSON | | BOX 166 | | | | BURKBURNETT TX | 76354-0166 | |
| CARL T YORK | | 3201 PEBBLEBROOK DR | | | | ELWOOD IN | 46036-8649 | |
| CARL THOMAS & | NORMA J WOLF JT TEN | 954 MILL ST | | | | LINCOLN PARK MI | 48146-2740 | |
| CARL THOMAS BREININGER & | LORRAINE CHARLOTTE | BREININGER JT TEN | 715 RIVERSIDE DR | | | TOMS RIVER NJ | 08753-7234 | |
| CARL THORSTEN SALLANDER & | ANNE PERRY SALLANDER TEN COM | 19303 N NEW TRADITION RD 250 | | | | SUN CITY WEST AZ | 85375-3853 | |
| CARL TIPTON JR | | 4418 SKYLARK DRIVE | | | | ENGLEWOOD OH | 45322-3740 | |
| CARL V CARGILL | | 1167 EMERALD | | | | SAN DIEGO CA | 92109-2921 | |
| CARL V FITTANTE | | 7246 SOUTHFORK DRIVE | | | | SWARTZ CREEK MI | 48473-9759 | |
| CARL V FRANDSEN | | BOX 186 | | | | DRIFTWOOD TX | 78619-0186 | |
| CARL V GERVASON | | 49945 VALLEY DR | | | | UTICA MI | 48317-1582 | |
| CARL V KELK | | 8800 DU BOIS RD | | | | CHARLOTTE HALL MD | 20622-3655 | |
| CARL V KLING & | MAE L KLING JT TEN | 3720 DAUPHIN ST | | | | MOBILE AL | 36608-1725 | |
| CARL V WILLIAMS | | PO BOX 2593 | | | | WICHITA KS | 67201-2593 | |
| CARL VINCIGUERRA & | MARY VINCIGUERRA JT TEN | 87-80 98TH ST | | | | WOODHAVEN NY | 11421-2206 | |
| CARL W ANDERSON | | 10992 MAIDENS RD | | | | BEAR LAKE MI | 49614-9734 | |
| CARL W ANDERSON & | MARY THORN ANDERSON JT TEN | A KATHLEEN ANDERSON JT TEN | 603-37TH STREET | | | VIENNA WV | 26105-2523 | |
| CARL W ANDERSON & | MARY THORN ANDERSON & | ROBERT C ANDERSON JT TEN | 603-37TH ST | | | VIENNA WV | 26105-2523 | |
| CARL W BARKER JR | | 13441 MOREHEAD RD | | | | WALLINGFORD KY | 41093-8745 | |
| CARL W BARNETT | | 254 BLUFF DRIVE | | | | ROGERSVILLE AL | 35652 | |
| CARL W BAUMAN | | 225 W CHEROKEE CIR | | | | FOX POINT WI | 53217-2719 | |
| CARL W BLANKSTROM | | 7013 CRESTWOOD DR | | | | DEARBORN HTS MI | 48127-4600 | |
| CARL W BORCZ | | 9055 LEDGEMONT DR | | | | BROADVIEW HEIGHTS OH | 44147-4023 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL W BROWN & | JACQUELINE M BROWN JT TEN | 1285 NEVINS RD | | | | SIDNEY MI | 48885 | |
| CARL W BUSBY | CUST | LEIGH ANN BUSBY U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 8729 FLORENCE D | MAGNA UT | 84044 | |
| CARL W CARTER | | 1619 OAK GROVE RD | | | | DECATUR TN | 37322-3660 | |
| CARL W CRAIB | | 15238 N SR 13 | | | | ELWOOD IN | 46036-8772 | |
| CARL W DETTMER JR | | 1925 ASH AVE | | | | LAS CRUCES NM | 88001-2063 | |
| CARL W DIMOCK | | 248 HARDING ST | | | | DEFIANCE OH | 43512-1358 | |
| CARL W DOLL & | JACQUELYN DOLL JT TEN | 2540 S LAW ST | | | | ALLENTOWN PA | 18103-6813 | |
| CARL W ERICKSON | CUST DANA C ERICKSON UGMA CT | 370 MARSH RD | | | | BRISTOL CT | 06010-2214 | |
| CARL W FASTZKIE JR | | 442 COUNTRY MEADOWS DRIVE | | | | OAK HARBOR OH | 43449 | |
| CARL W FELTS | | 686 COUNTY RD 355 | | | | HARVIELL MA | 63945 | |
| CARL W FERRIS | | 22738 COLONEL LEANORD RD | | | | ROCK HALL MD | 21661-2029 | |
| CARL W FOX | | 1300 TWIN LAKES ROAD | | | | ATHEN GA | 30606-6221 | |
| CARL W FRENCH | | 3724 GARRICK AV | | | | WARREN MI | 48091-3456 | |
| CARL W GAMBLE | | 3378 KINGSWAY DRIVE | | | | HIGHLAND MI | 48356 | |
| CARL W GIEROW | | 2824 HARDIN ST | | | | SAGINAW MI | 48602-3711 | |
| CARL W HAFER | | 5889 SQUIRRELS NEST LANE | | | | CINCINNATI OH | 45252-1049 | |
| CARL W HAGMANN | | 3610 OLD COBBLE RD | | | | SAN DIEGO CA | 92111-4048 | |
| CARL W HAMILTON | | 7255 CONFEDERATE LN | | | | VILLA RICA GA | 30180 | |
| CARL W HEYN | | 764 HC 534 NW | | | | NEWTON FALLS OH | 44444 | |
| CARL W HIER | | 164 FISCOE AVE | | | | SYRACUSE NY | 13205-3007 | |
| CARL W HOLSTEIN | | 504 OXFORD DR | | | | HARRISON AR | 72601-4625 | |
| CARL W HOPKINS | | 547 CAT TRACK | | | | WEATHERFORD TX | 76085-8117 | |
| CARL W HOPPER | | 5505 S 850 W | | | | LEXINGTON IN | 47138-7515 | |
| CARL W HURLEY | | 3285 SOMERVILLE RD | | | | SOMERVILLE OH | 45064-9706 | |
| CARL W JACKSON | | PO BOX 481 | | | | LIVE OAK FL | 32064-0481 | |
| CARL W JENKINS | | 227 TRAMMEL LANE | | | | FALLING WATERS WV | 25419-6916 | |
| CARL W JOHNSON | | RR 1 BOX 200 | | | | REELSVILLE IN | 46171 | |
| CARL W JOHNSON | | 1617 WILLIAMSPORT ST | | | | HENDERSON NV | 89052 | |
| CARL W JONES | | 5274 FREESTONE CIR | | | | DALLAS TX | 75227-1807 | |
| CARL W KOORS | | 9987 BAUGHMAN ROAD | | | | HARRISON OH | 45030-1792 | |
| CARL W LEWIN | | 141 W RIVER RD | APT 219 | | | WATERVILLE ME | 04901-5186 | |
| CARL W MEDINA | | 20613 MISSION BLVD | | | | HAYWARD CA | 94541-1816 | |
| CARL W MEYERS JR | | 1004 MILL STREET | | | | QUAKERTOWN PA | 18951 | |
| CARL W NICHOL | | 4044 SAGINAW TRAIL | | | | WATERFORD MI | 48329-4249 | |
| CARL W NORTON | | 1807 CUMBERLAND SW AV | | | | DECATUR AL | 35603-1010 | |
| CARL W ORECKLIN | | 310 S SALTAIR AVE | | | | LOS ANGELES CA | 90049-4129 | |
| CARL W ORECKLIN & | JAMES R ORECKLIN JT TEN | 310 S SALTAIR AVE | | | | LOS ANGELES CA | 90049-4129 | |
| CARL W PACKARD | | 708 NORTH CENTRAL AVENUE | | | | CRANDON WI | 54520-1134 | |
| CARL W PARRISH JR | | 3745 FENNER RD | | | | MUSKEGON MI | 49445-1831 | |
| CARL W PENTICOFF JR | | 43708 RATLIFF RD | | | | CALLAHAN FL | 32011 | |
| CARL W RAFF | | 5125 SHUNPIKE RD | | | | LOCKPORT NY | 14094-9715 | |
| CARL W ROBBINS JR | | 3711 DELENA FARM RD | | | | DOUGLASVILLE GA | 30135-2841 | |
| CARL W ROWLAND | | 5706 HAVERHILL DRIVE | | | | PARMA OH | 44129-4222 | |
| CARL W ROWLAND & | MARYANN ROWLAND JT TEN | 5706 HAVERHILL DRIVE | | | | PARMA OH | 44129-4222 | |
| CARL W SCHELL | | 717 ASTOR AVE | | | | MORGANTOWN WV | 26501-6844 | |
| CARL W SCHULTE & | MARY L SCHULTE JT TEN | 27815 LAUREN ST S | | | | HARRISON TOWNSHIP MI | 48045 | |
| CARL W SELIGER & | ALICE SELIGER JT TEN | 10800 S AUSTIN AVE | | | | CHICAGO RIDGE IL | 60415-2226 | |
| CARL W SHIELDS & | ELFRIEDA M SHIELDS JT TEN | 177 MATTHEWS ST | | | | BRISTOL CT | 06010-2954 | |
| CARL W SIGLER | | 2260 RT 57 | | | | WASHINGTON NJ | 07882-3600 | |
| CARL W SIMCOX & | MARTHA J SIMCOX | TR UA 03/17/94 CARL W | SIMCOX & MARTHA J SIMCOX R | 7237 BISON | | WESTLAND MI | 48185 | |
| CARL W SNARSKY | | 620 WAVERLY CIRCLE | | | | COPLEY OH | 44321-1272 | |
| CARL W SOINE | | 4937 OLD HANOVER RD | | | | WESTMINSTER MD | 21158-1338 | |
| CARL W SPRINGER | | 5909 ROBERT ROAD | | | | MUNCIE IN | 47303-4444 | |
| CARL W STAMPER & | ALENE STAMPER JT TEN | 775 SUNSET | | | | PLYMOUTH MI | 48170-1076 | |
| CARL W VANDEBOGART | | 5385 WILLIS RD | | | | YPSILANTI MI | 48197-8922 | |
| CARL W VANDIVER | | 7610 VAN ROTH CROSSING | | | | BLOOMSDALE MO | 63627-9046 | |
| CARL W VINSON | | 904 CLEARVIEW ST S W | | | | DECATUR AL | 35601-6210 | |
| CARL W WEBER & | CLAIRE E WEBER JT TEN | 1770 N CENTER RD | | | | SAGINAW MI | 48603-5579 | |
| CARL W WERNER JR | | BOX 1174 | | | | LA GRANGE PARK IL | 60526-9274 | |
| CARL W WILLIAMSON | | 1009 CRAWFORD DR | | | | ROCKVILLE MD | 20851 | |
| CARL W YEARY | | 22367 CLARK RD | | | | BELLEVILLE MI | 48111-9646 | |
| CARL W YOUNG & | ALTHEA YOUNG JT TEN | 23930 GILMORE ST | | | | WEST HILLS CA | 91307-3116 | |
| CARL W ZEH | | 615 STANTON DRIVE | | | | NORTH AUGUSTA SC | 29841-3262 | |
| CARL W ZOBEL JR | | 12470 BELL ROAD | | | | BURT MI | 48417-9794 | |
| CARL WALTERS | CUST ANDREW | WHITFIELD WALTERS UNDER THE | MI UNIF GIFTS TO MINROS ACT | 1423 MAYFIELD | | ROYAL OAK MI | 48067-1150 | |
| CARL WATERS | CUST LISA A WATERS UGMA MA | 5853 SUNSWEPT LN | | | | BOYNTON BEACH FL | 33437-3446 | |
| CARL WATERS | CUST VICKI L WATERS UGMA MA | 5853 SUNSWEPT LN | | | | BOYNTON BEACH FL | 33437-3446 | |
| CARL WELLINGTON KOINER & | HELEN ELIZABETH KOINER | TR CARL | WELLINGTON & HELEN ELIZABE | KOINER LIVING TRUST UA | 1320 VINEYARD D | TEMPLETON CA | 93465-9403 | |
| CARL WELMERS & | GLENDA WELMERS JT TEN | 1835 HUTCHINSON AVE S E | | | | GRAND RAPIDS MI | 49506-4612 | |
| CARL WEST | | 1724 MONTGOMERY ST | | | | FAIRBORN OH | 45324-3118 | |
| CARL WHITE | | BOX 791 | | | | CORSICANA TX | 75151-0791 | |
| CARL WILLS | | BOX 345 | | | | WALLED LK MI | 48390-0345 | |
| CARL WINTER & | SOPHIA E WINTER JT TEN | 3391 SAXTON STREET | | | | SAGINAW MI | 48603-3276 | |
| CARL WITSKEN | | 2430 DOVER ST | | | | ANDERSON IN | 46013-3128 | |
| CARL ZIRBEL & | DONNA J ZIRBEL JT TEN | 140 S MARTHA | | | | DEARBORN MI | 48124-1403 | |
| CARL ZOCCOLA | | BOX 66 | | | | ROUND TOP NY | 12473-0066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLA A CAMPOLIETO | CUST ALEXA M CAMPOLIETO | UTMA PA | 3 DOMIANO DR | | | EYNON PA | 18403-1002 | |
| CARLA A CAMPOLIETO | CUST JOSEPH M CAMPOLIETO | UTMA PA | 3 DOMIANO DRIVE | | | EYNON PA | 18403-1002 | |
| CARLA A SMIHT | | 50 FOXBRIDGE VILLAGE ROAD | | | | BRANFORD CT | 06405 | |
| CARLA ANN BROWN | | 538 THERESA LANE | | | | MOODY TX | 76557-4013 | |
| CARLA ANN MARTINUCCI | | 5440 NORTH PARIS | | | | CHICAGO IL | 60656-1548 | |
| CARLA ANN SLOAN & | PATRICK M MULROY JT TEN | 1416 BRAIDED MANE CIRCLE | | | | HENDERSON NV | 89014 | |
| CARLA CALARCO | | PO BOX 16507 | | | | SEATTLE WA | 98116-0507 | |
| CARLA CRELLIN | | 70 SUNBEAM DRIVE | | | | BLUFFTON SC | 29909 | |
| CARLA D EDWARDS | | 4918 WATER FOWL LN | | | | MEMPHIS TN | 38141-8435 | |
| CARLA D GREENFIELD | | 9 BURNCOAT WAY | | | | PITTSFORD NY | 14534-2215 | |
| CARLA D MCGUIRE | | 4545 W CONTINENTAL DR | | | | GLENDALE AZ | 85308-3443 | |
| CARLA D MYERS | | 11200 BOX RD | | | | LEXINGTON OK | 73051-6721 | |
| CARLA DEAN GALLIPOLI | TR CARLA DEAN GALLIPOLI TRUST | UA 6/24/97 | 10901 CORONA AVE NE | | | ALBUQUERQUE NM | 87122 | |
| CARLA E INTZA | | 1624 SPRINGWATER COURT | | | | VIRGINIA BEACH VA | 23456 | |
| CARLA FRANCES FALKENBERG | | 2641 GREENCREST DRIVE | WINSTON-SALEM | | | WINSTON SALEM NC | 27106-3807 | |
| CARLA H LUZIO | | 8847 VINEYARD HAVEN DR | | | | DUBLIN OH | 43016 | |
| CARLA H MORRISON | | 6 BASKIN RD | | | | LEXINGTON MA | 02421-6902 | |
| CARLA IACOBONI | CUST DANIELA IACOBONI UGMA MI | 8403 WESLEY DR | | | | FLUSHING MI | 48433-1164 | |
| CARLA IACOBONI | CUST MICHAEL | ANTHONY IACOBONI UGMA M | 8403 WESLEY DR | | | FLUSHING MI | 48433-1164 | |
| CARLA J BROWNING | | 1400 SUNNYSIDE DRIVE | | | | COLUMBIA TN | 38401-5231 | |
| CARLA J DOMBROSKI | | 4436 BLACKBERRY LN | | | | LANSING MI | 48917-1633 | |
| CARLA J HEFLIN | | 430 S GRAND BL 316 | | | | GARY IN | 46403 | |
| CARLA J RICE | | 1135 EAGLE CREEK DRIVE | | | | FLORESVILLE TX | 78114-9214 | |
| CARLA J RUSSELL | C/O CARLA J FREDERICK | ROUTE 1 | | | | GREENTOP MO | 63546-9801 | |
| CARLA J STEWART | | 314 GREENWOOD DRIVE | | | | PETERSBURG VA | 23805-2048 | |
| CARLA J SWARTZ | | 2473 CEREW CIRCLE | | | | DAYTON OH | 45439 | |
| CARLA J VAN LANDINGHAM | | 331 KENTUCKY LANE | | | | FAIRVIEW TX | 75069 | |
| CARLA J ZODY | | 351 ABBEYFEALE ROAD | | | | MANSFIELD OH | 44907-1012 | |
| CARLA JANE SPEAR | | 316 PLEASANT DR | | | | WARREN PA | 16365-3352 | |
| CARLA JEAN STEWART | | 10382 SHADYBROOK DRIVE | | | | BOISE ID | 83704-3942 | |
| CARLA JEANELLE WILKINSON | C/O MARTHA LYNN WILKINSON | 2118 N 7TH AVE | | | | LAUREL MS | 39440 | |
| CARLA JO EIGENAUER | | PO BOX 732 | | | | ELLENSBURG WA | 98926 | |
| CARLA L AUSTIN | | 1000 W WILSHIRE BLVD SUITE 205 | | | | OKLAHOMA CITY OK | 73116 | |
| CARLA L FINE | | 5809 NW GRAND BLVD SUITE C | | | | OKLAHOMA CITY OK | 73118-1230 | |
| CARLA L GRABITS | | 1013 THIRD ST | | | | BRILLIANT OH | 43913 | |
| CARLA L POWELL | | 18804 34TH AVENUE SE | | | | BOTHELL WA | 98012-8836 | |
| CARLA L RAMSBY | | 5910 S PARKWAY S E | | | | KENTWOOD MI | 49508-6298 | |
| CARLA M CHAPMAN | | 1653 WINCHESTER ST | | | | LINCOLN PARK MI | 48146-3844 | |
| CARLA M CRANE-BUDDE | | 5490 STONE ROAD | | | | LOCKPORT NY | 14094 | |
| CARLA M GRIMM | | 1103 W AUTUMN CT | | | | COLLEGEVILLE PA | 19426 | |
| CARLA M HOPKINS | C/O CARLA M MCINTOSH | 2241 TALL OAKS LANE | | | | YORK PA | 17402-8905 | |
| CARLA M LOCHNER | | 14546 MULLEN | | | | OLATHE KS | 66062-6563 | |
| CARLA M MCINTOSH | CUST QUINN M MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | | YORK PA | 17402-8905 | |
| CARLA M MCINTOSH | CUST THOMAS H MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | | YORK PA | 17402-8905 | |
| CARLA M NELSON | | 22 FLORENCE AVE | | | | WHITE PLAINS NY | 10607-1406 | |
| CARLA M PALANDRANI TOD | RICHARD PALANDRANI | SUBJECT TO STA TOD RULES | 52 CARMINE ST #4 | | | NEW YORK NY | 10014 | |
| CARLA M WRIGHT | | 551 E CENTER ST | | | | FREEPORT IL | 61032-5701 | |
| CARLA MARCHIONI | | 1637 HILLSIDE LN | | | | ROCHESTER MI | 48307-3438 | |
| CARLA POLK-PITA | | 1022 TARFORD PL | | | | KNIGHTDALE NC | 27545-9249 | |
| CARLA R ALLEN | | 4010 N GUILFORD AVE | | | | INDIANAPOLIS IN | 46205-2723 | |
| CARLA R BOST | | 1530 QUEENS RD #502 | | | | CHARLOTTE NC | 28207 | |
| CARLA R HAMILTON | | 3925 KIOWA COURT | | | | GRANDVILLE MI | 49418-1841 | |
| CARLA S CONRADT | | 18191 536TH AVE | | | | AUSTIN MN | 55912-5889 | |
| CARLA S LEWALLEN | | 624 CERRO ST | | | | ENCINITAS CA | 92024 | |
| CARLA S SANDERS | | 37 LAWRENCE PL | | | | ASHEVILLE NC | 28801-1428 | |
| CARLA S SCHEIN | | 141 E 88TH ST | | | | NEW YORK NY | 10128-2248 | |
| CARLA SCHWARZE | CUST ELIZABETH SCHWARZE UGMA M | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | | GRAND RAPIDS MI | 49546-7252 | |
| CARLA STANISLAW | | 321 N HILLSIDE RD | | | | CANFIELD OH | 44406-1237 | |
| CARLA SUE ERKE | | 516 NE 94TH COURT | | | | KANSAS CITY MO | 64155-3394 | |
| CARLA T ADAMS | | 13613 CHEVY CHASE LANE | | | | CHANILLY VA | 20151-3374 | |
| CARLA T RICHARDSON | | 451 W 500S | | | | ANDERSON IN | 46013-5409 | |
| CARLA TIMMONS | | 304 S OAKWOOD AVE | | | | WILLOW SPRINGS IL | 60480 | |
| CARLA V JOSEY | | 533 PHILMONT DRIVE | | | | GATHERSBURG MD | 20878 | |
| CARLAN D RIKER & | WILLIAM L JOHNSON THOMAS A JOHN | JT TEN | PO BOX 461 | | | UNION LAKE MI | 48387 | |
| CARLAN J RAY | | 1122 PINEHURST ST | | | | FLINT MI | 48507-2338 | |
| CARLAUS D ADDO | | 506 ALPINE ST | | | | NORMAN OK | 73072-5116 | |
| CARL-AXEL BLOM | | LUNDAGATAN 18 C 33 | | | | 06100 BORGA 10 | | FINLAND |
| CARLE C CONWAY III | | 1305 E VIA ENTRADA | | | | TUCSON AZ | 85718-4804 | |
| CARLEE FISHBURN | | 101 HOPI ST | | | | HOT SPRINGS AR | 71913-9533 | |
| CARLEEN A CHRISTNER | | 130 HUNTINGTON TRAIL | | | | CORTLAND OH | 44410-1600 | |
| CARLEEN A CHRISTNER & | DAVID W CHRISTNER JT TEN | 130 HUNTINGTON TRAIL | | | | CORTLAND OH | 44410-1600 | |
| CARLEEN M VACHOWSKI | | RD 3 BOX 1012 | | | | BRIDGTON ME | 04009-9409 | |
| CARLEEN RICHARDS | | 307 N PEARL | | | | PAOLA KS | 66071-1239 | |
| CARLEEN SHAAR | | 3135 NE 61ST | | | | PORTLAND OR | 97213 | |
| CARLEN P HARLOW | | 7811 CALVARY STAGE | | | | SAN ANTONIO TX | 78255 | |
| CARLENE C BOLLINGER | | 2290 FISHER TRAIL | | | | ATLANTA GA | 30345-3433 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARLENE CARLBERT GALLIGAN | | 2 ALLAN WAY | | | | BETHEL CT | 06801-1611 | |
| CARLENE E HESS | | 36 N FOURTH STREET | | | | HUGHESVILLE PA | 17737-1906 | |
| CARLENE HALL | | 5501 RHONE DR | | | | WICHITA FALLS TX | 76306-1005 | |
| CARLENE HATCHER | | 2905 LA QUINTA DRIVE | | | | PLANO TX | 75023-5419 | |
| CARLENE HATCHER & | RICHARD HATCHER JT TEN | 2905 LA QUINTA DRIVE | | | | PLANO TX | 75023-5419 | |
| CARLENE M MUNRO | | 3700 TOWSLEY CT | | | | GLADWIN MI | 48624-9791 | |
| CARLENE MARJORIE IRELAND | TR UA 12/16/92 | IRELAND TRUST | 2221 SW 1ST AVE APT 1422 | | | PORTLAND OR | 97201 | |
| CARLES DRIVER | | 37128 VAN BORN RD | | | | WAYNE MI | 48184-1554 | |
| CARLETON A SPERATI | | 23 MUSTANG ACRES | | | | PARKERSBURG WV | 26101-8040 | |
| CARLETON BLOCK & | BARBARA BLOCK TR | UA 12/13/1982 | BLOCK FAMILY TRUST | 19401 HIAWATHA ST | | NORTHRIDGE CA | 91326-2932 | |
| CARLETON E MARTIN | | BOX 96 | | | | CHARLESTON ME | 04422-0096 | |
| CARLETON M RINEHART JR | | 360 ROSELAKE DRIVE | | | | CENTERVILLE OH | 45458-4013 | |
| CARLETT F JONES | | 23813 E LAVER | | | | BROKEN ARROW OK | 74014-2524 | |
| CARLETTA A WOODWARD | | 1901 S GOYER RD | APT 119 | | | KOKOMO IN | 46902-2786 | |
| CARLETTA L RIGHTLER & | DAVID E RIGHTLER JT TEN | 17 CHELTANHAM LANE | | | | FAIRFIELD GLADE TN | 38558 | |
| CARLETTA M NORTH | | 7820 CALVIN LEE RD | | | | GROVELAND FL | 34736-9496 | |
| CARLETTA R GARLINGTON | | BOX 171794 | | | | KANSAS CITY KS | 66117-0794 | |
| CARLETTE B PICKARD | | 632 WILLIS AVE | | | | YOUNGSTOWN OH | 44511-1526 | |
| CARL-FREDRIK SCHULERUD | | 362/1-10 SOI TAPIA | SOI WAD DAN SAMRONG NUA | SAMRONG NUA A MUANG | | SAMUTPRAKAN 10270 | | THAILAND |
| CARLIAKENIEL BRIGGS & | DARNELL BRIGGS JT TEN | 2928 HILLSIDE LANE | | | | DARIEN IL | 60561-1681 | |
| CARLIE BURNETT | | 4552 MOUNTAIN RD | | | | PASADENA MD | 21122-5329 | |
| CARLIE CHRISTENSEN | | 2870 OAKHURST DR | | | | SALT LAKE CITY UT | 84108-2030 | |
| CARLIE E WILLETT | | 5424 HOLOPAW ST | | | | ST CLOUD FL | 34773-9460 | |
| CARLIE R ROGERS & | VERNELL V ROGERS JT TEN | 552 COUNTY RD 4925 | | | | QUITMAN TX | 75783 | |
| CARLIN AMERICAN INC | ATTN WILLIAM A BRADFORD | 31777 INDUSTRIAL RD | | | | LIVONIA MI | 48150-1821 | |
| CARLIN FRANCES TOOLE | | 760 DUBOCE AVE | | | | SAN FRANCISCO CA | 94117-3266 | |
| CARLIN J PATTON | | 11310 MENDEN | | | | DETROIT MI | 48205-4719 | |
| CARLIS D HERRINGTON | | 25072 PAMELA ST | | | | TAYLOR MI | 48180-4522 | |
| CARLIS E WILLIAMS | | 4465 WOOD DUCK CT | | | | LINDEN MI | 48451-8410 | |
| CARLIS F BROWN | | 18076 KEYSTONE | | | | DETROIT MI | 48234-2327 | |
| CARLIS L ODEN | | BOX 6759 | | | | SAGINAW MI | 48608-6759 | |
| CARLIS N RAGLAND | | 1 SUSAN CT APT D4 | | | | W ORANGE NJ | 07052-6244 | |
| CARLIS R COMER | | 734 SPRING LAKE BLVD NW | | | | PT CHARLOTTE FL | 33952-6435 | |
| CARLISLE MOORE | | 270 ROCKLICK RD | | | | BEATTYVILLE KY | 41341-9409 | |
| CARLITA WATTS | | 9100 BRYDEN | | | | DETROIT MI | 48204 | |
| CARLITO DIAZ & | YING K DIAZ JT TEN | 24421 ST JAMES DR | | | | MORENO VALLEY CA | 92553-3571 | |
| CARLITO M KONG | | 7208 MEEKER CREEK DR | | | | DAYTON OH | 45414 | |
| CARLITO M KONG & | MARIA L KONG JT TEN | 7208 MEEKER CREEK DR | | | | DAYTON OH | 45414-2075 | |
| CARLO A ROSSI | | 8529 MAIN AVE | | | | PASADENA MD | 21122-3149 | |
| CARLO BERNARDINI & | LILIANA BERNARDINI JT TEN | 2 CRESCENT CT | | | | DEARBORN MI | 48124-1206 | |
| CARLO CASINGHINO & | ROSE CASINGHINO JT TEN | 44 SPIER AVE | | | | ENFIELD CT | 06082-4346 | |
| CARLO D ALESIO | | 282 PENN-WASH CR RD | | | | TITUSVILLE NJ | 08560 | |
| CARLO DANGELO | | 102 SO FOREST RD | | | | BUFFALO NY | 14221-6435 | |
| CARLO DIFABRIZIO | | 1936 AXTON AVE | | | | UNION NJ | 07083-6149 | |
| CARLO FINAZZO | | 703 N SHORE DR | | | | MILFORD DE | 19963 | |
| CARLO G TRIPI & | GIOVANNINA TRIPI JT TEN | 123 LISA ANN DR | | | | ROCHESTER NY | 14606-5619 | |
| CARLO GILBERT | | 85 SHORT LANE | | | | CORBIN KY | 40701-5068 | |
| CARLO GOFFI & | DEBBIE GOFFI JT TEN | 1620 ALBION RD | APT 112 | | | TORONTO ON  M9V 4B4 | | CANADA |
| CARLO HAMMONS | | 4199 FENTON RD | | | | HAMILTON OH | 45013-9223 | |
| CARLO INGLESE | | 25 GRANADA CIR | | | | ROCHESTER NY | 14609-1957 | |
| CARLO L ADAMO & | ANTOINETTE J ADAMO JT TEN | 5127 ELPINE WAY | | | | PALM BEACH GARDENS FL | 33418-7850 | |
| CARLO LOPICCOLO | | 38452 AMMERST DR | | | | CLINTON TOWNSHIP MI | 48038-3201 | |
| CARLO MARCHIOLI & | FILOMENA MARCHIOLI JT TEN | 11 FRANK ST | | | | FAIRPORT NY | 14450-1411 | |
| CARLO MICOZZI | | 530 NEW SALEM ROAD | | | | UNIONTOWN PA | 15401-9014 | |
| CARLO NAPIER | | 2390 LASS AVENUE | | | | KINGMAN AZ | 86401-1350 | |
| CARLO P POLIDORI JR & | JOANN L POLIDORI JT TEN | 2032 CARLTON COURT | | | | WHITE LAKE TWNSHP MI | 48383-3362 | |
| CARLO PICCININO | | 2643 RUTH AVE | | | | BRENTWOOD MO | 63144-2416 | |
| CARLO PICCO | | 36 BLANDORMAN RD | | | | TORONTO ON  M6L 2L8 | | CANADA |
| CARLON A STAPPER | CUST LINDA LEE STAPPER | UGMA TX | PO BOX 1647 | | | OZONA TX | 76943 | |
| CARLOS A BURGOS | | 4902 INDIAN WELLS CT | | | | ARLINGTON TX | 76017-2431 | |
| CARLOS A GARCIA | | 6540 W 91ST ST | APT 100 | | | OVERLAND PARK KS | 66212-6019 | |
| CARLOS A MARTINS | | 229 SOMMERVILLE PL | | | | YONKERS NY | 10703-2210 | |
| CARLOS A RAMIREZ | | 2506 QUINCY | | | | KANSAS CITY MO | 64127-4755 | |
| CARLOS A RICHTER | CUST | CARLOS A RICHTER U/THE TEXAS | UNIFORM GIFTS TO MINORS AC | 222 SIDNEY BAKER S | SUITE 350 G | KERRVILLE TX | 78028 | |
| CARLOS A ROSSI PAZ | C/O G M ARGENTINA SA | ARENALES 1391 9TH FLOOR | | | | BUENOS AIRES | | ARGENTIN |
| CARLOS A SALAZAR | | 3006 CALIFORNIA ST | | | | HUNTINGTON PARK CA | 90255-5912 | |
| CARLOS A SHANNON | | 1955 UNION PL I150 | | | | COLUMBIA TN | 38401-5909 | |
| CARLOS ARNOLD & | ALBERTA C ARNOLD JT TEN | 145 MICHAEL LN | | | | JACKSBORO TN | 37757-2332 | |
| CARLOS AYALA | | 800 JUSTIN DR | | | | YUKON OK | 73099-2144 | |
| CARLOS B GUERRERO | | 1511 HIGATE DR | | | | SAN JOSE CA | 95122-1155 | |
| CARLOS B HART | CUST DANIEL L | HART UGMA VA | 645 BOON ST | | | SALEM VA | 24153-3436 | |
| CARLOS B HART | | 504 HIGH ST | | | | SALEM VA | 24153-2832 | |
| CARLOS BERGER & | SUSIE BERGER JT TEN | 9 QUEENSBROOK | ST LOUIS | | | SAINT LOUIS MO | 63132-3014 | |
| CARLOS C ESTRADA | | 2221 WEST 19TH STREET | | | | YUMA AZ | 85364-5106 | |
| CARLOS C LEVITT | | 1101 S ELLSWORTH RD | | | | MESA AZ | 85208 | |
| CARLOS C SAY | CUST BRIAN | PATRICK SAY UGMA IL | 1405 SAN GABRIEL WAY | | | MERCED CA | 95340-2562 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS C SAY & | LORETTA Y SAY JT TEN | 1405 SAN GABRIEL WAY | | | | MERCED CA | 95340-2562 | |
| CARLOS C SMITH | | 8703 HIGHLAND RD | | | | WHITE LAKE MI | 48386-2025 | |
| CARLOS D DESOUSA | | 724 JACKSON AVENUE | | | | ELIZABETH NJ | 07201-1619 | |
| CARLOS D DOEBLER | | 228 SPRUCE ST | | | | SUNBURY PA | 17801-3142 | |
| CARLOS D LAMBERT | | 5095 W FRANCES RD | | | | CLIO MI | 48420-8578 | |
| CARLOS D MEANS | | 303 MARKET ST | | | | HERMANN MO | 65041 | |
| CARLOS D WARD | | 10280 EATON PIKE R 1 | | | | NEW LEBANON OH | 45345-9630 | |
| CARLOS E ALMEIDA JR | | 45 W 67 ST | APT 22E | | | NEW YORK NY | 10023-6265 | |
| CARLOS E CORDOVA | | 2808 WILLING | | | | FORT WORTH TX | 76110-3036 | |
| CARLOS E RODRIGUEZ | CUST BENJAMIN W RODRIGUEZ UGM | 43-10 48TH AVE | APT 2P | | | WOODSIDE NY | 11377 | |
| CARLOS E RODRIGUEZ | CUST LYDIA M RODRIGUEZ UGMA TX | 43-10 48TH AVE | APT 2P | | | WOODSIDE NY | 11377 | |
| CARLOS E RODRIGUEZ | CUST TIMOTHY C RODRIGUEZ UGMA | 32-45 90TH ST APT 507 | JACKSON HTS | | | EAST ELMHURST NY | 11369 | |
| CARLOS E SANTOS | | 531 BURNHAM ROAD | | | | ELIZABETH NJ | 07202-1701 | |
| CARLOS ENCINA | THE CHASE MANHATTAN BANK | A/C 038-455465 | BOX 31598 | | | ROCHESTER NY | 14603-1598 | |
| CARLOS F BROWNING | | 7221 LAFAYETTE RD | | | | MEDINA OH | 44256-8518 | |
| CARLOS F NOA | | 1715 HIDDEN OAKS CT | | | | PLAINFIELD IL | 60586-1651 | |
| CARLOS F RAMIREZ | | 82 MILL RIVER RD | | | | SOUTH SALEM NY | 10590-2002 | |
| CARLOS F RIDDLE | | 6959 U S 35 SOUTH | | | | LOS ANTVILLE IN | 47354 | |
| CARLOS G ANDERSON | | 6691 BUNKER HILL CIR | | | | CHARLOTTE NC | 28210-4200 | |
| CARLOS G BADILLO | HC 57 | BOX 9651 | | | | AGUADA PR | 00602-9710 | |
| CARLOS G PEREDO | | 5166 WARBLER WAY RD | | | | CARMEL IN | 46033-9647 | |
| CARLOS G QUINTEROS | | 18234 CHATSWORTH ST | | | | NORTHRIDGE CA | 91326-3208 | |
| CARLOS G RODON | | 6270 WINDCHIME PL | | | | BOYNTON BEACH FL | 33437-5115 | |
| CARLOS GALINDO-ELVIRA | | POST OFFICE BOX 94 | | | | HAYDEN AZ | 85235-0094 | |
| CARLOS GARCIA | | 24 NEW BROADWAY 1 | | | | SLEEPY HOLLOW NY | 10591-1725 | |
| CARLOS GARCIA | | 106 WATSON LAKE DR | | | | LAREDO TX | 78041-1924 | |
| CARLOS GUAJARDO | | 4831 GILBO | | | | WATERFORD MI | 48328-2848 | |
| CARLOS H PYLE | | 309 S CLINTON | | | | SUMMITVILLE IN | 46070-9701 | |
| CARLOS H RUD | | 911 VERSAILLES BLVD APT V19 | | | | ALEXANDRIA LA | 71303-2356 | |
| CARLOS HOSKINS | | 115 F HUBBARD RD | | | | LONDON KY | 40741-7681 | |
| CARLOS I GAITAN | | 3001 N TROY ST | | | | CHICAGO IL | 60618-6908 | |
| CARLOS I MARISCAL | | 132 BAY SHORE RD | | | | HYANNIS MA | 02601-4704 | |
| CARLOS J ALONSO | | 2718 LINWOOD AVENUE | | | | PARKVILLE MD | 21234-5629 | |
| CARLOS J DOMINGUEZ | | 2811 EXTERIOR ST 9F | | | | BRONX NY | 10463-7125 | |
| CARLOS J LE BLANC & | RUTH R LE BLANC JT TEN | BOX 336 | | | | HUBBELL MI | 49534-0336 | |
| CARLOS J NATIONS | C/O MAGNOLIA HILLS | 504 HISTORIC 441 N | | | | DEMOREST GA | 30535 | |
| CARLOS J NEWMAN | | 15116 W DAYBREAK DR | | | | SURPRISE AZ | 85374-2046 | |
| CARLOS JORGE | | 214 ROBERTS AVE | | | | YONKERS NY | 10703-1511 | |
| CARLOS K BARTON | | 555 SELLENSCHUTTER RD | | | | MARTHASVILLE MO | 63357-3121 | |
| CARLOS K BARTON & | MARIETTA L BARTON JT TEN | 555 SELLENSCHUTTER RD | | | | MARTHASVILLE MO | 63357-3121 | |
| CARLOS KAPLAN | | 408 E PIASANO DR | | | | EL PASO TX | 79901-2820 | |
| CARLOS L ANTON | | 313 MAIN ST | | | | AUGUSTA WI | 54722-9094 | |
| CARLOS L CASTILLO | | 2706 DOUBLE TREE WAY | | | | SPRING HILL TN | 37174-8219 | |
| CARLOS L GONZALEZ | | 3032 BOUCK AVENUE | | | | NEW YORK NY | 10469-5101 | |
| CARLOS L PAUTZ & | MAURICE E PAUTZ JT TEN | 3068 S PITKIN WAY | | | | AURORA CO | 80013-2249 | |
| CARLOS LUCIANO | | 2140 LAKESHORE AVE | APT 5 | | | OAKLAND CA | 94606-1130 | |
| CARLOS M DASILVA | | 985 OLD LOGANVILLE RD | | | | LOGANVILLE GA | 30052-2502 | |
| CARLOS M FLORES | | 22 TRENTO ST | | | | ROCHESTER NY | 14606-2024 | |
| CARLOS M PENABAD | | 84 AVE B | | | | LODI NJ | 07644-1814 | |
| CARLOS M VIDAL | | 256 CASTLE DRIVE | | | | ENGLEWOOD CLIFFS NJ | 07632-1631 | |
| CARLOS MACKLIN | | 8200 KENSINGTON BLVD APT 721 | | | | DAVISON MI | 48423-3151 | |
| CARLOS MARTINEZ | | PO BOX 325 | | | | LUFKIN TX | 75902-0325 | |
| CARLOS MARTINS | | 40 WATSON AVENUE | | | | OSSINING NY | 10562-5114 | |
| CARLOS MEDRANO | LAFAYETTE 13-403 | ANZURES C P 11590 | | | | MEXICO CITY MEXICC | | MEXICO |
| CARLOS MIRANDA | | 210 BRAKEFIELD DRIVE | | | | JAMESVILLE WI | 53546-2241 | |
| CARLOS N EDGERTON | | 17700 S WESTER 159 | | | | GARDENA CA | 90248-3259 | |
| CARLOS O BONDS | | 3144 BARKSIDE CT NE | | | | ATLANTA GA | 30341-4202 | |
| CARLOS O BONDS & | DORIS P BONDS JT TEN | 3144 BARKSIDE CT NE | | | | ATLANTA GA | 30341-4202 | |
| CARLOS O BONDS & | DORIS P BONDS TEN COM | 3144 BARKSIDE CT NE | | | | ATLANTA GA | 30341-4202 | |
| CARLOS OLIVEIRA | | 71 APPLE D'OR RD | | | | FRAMINGHAM MA | 01701-3154 | |
| CARLOS ORTIZ | | 9466 WOODALE AVE | | | | ARLETA CA | 91331-5545 | |
| CARLOS P GALLEGOS | | BOX 2278 | | | | EDGEWOOD NM | 87015-2278 | |
| CARLOS PEREZ | | 207 N AUSTIN ST | | | | ALTON TX | 78573-3822 | |
| CARLOS PULIDO | | 3061 OLIVE ST | | | | HUNTINGTON PA CA | 90255-6411 | |
| CARLOS Q EMERSON | | 3372 COUNTY RD 426 | | | | POPLAR BLUFFS MO | 63901 | |
| CARLOS R GOBER | | 6015 OLD BURNT HICKORY R | | | | POWDER SPRING GA | 30073 | |
| CARLOS R GOMEZ | | 1802 S MAPLE AVE | | | | BERWYN IL | 60402-1548 | |
| CARLOS R HAYES | | BOX 1092 | | | | WAXAHACHIE TX | 75168-1092 | |
| CARLOS R RASH | | 3590 KIVETT LN | | | | MARTINSVILLE IN | 46151-8937 | |
| CARLOS R ROBERTS | ALELI K-10 | JARDINES II | | | | CAYEY | | PUERTO R |
| CARLOS RAMOS MANUEL | | 86-757 PUUHULU ROAD | | | | WAIANAE HI | 96792-2727 | |
| CARLOS ROSA | | BOX 1044 | | | | LUQUILLO PR | 00773-1044 | |
| CARLOS S MARTINEZ | | 431 CLAY ST | | | | FILLMORE CA | 93015-1517 | |
| CARLOS S RIOS | | 1607 ANNIE LN | | | | COLUMBIA TN | 38401-5423 | |
| CARLOS S SANCHEZ & | MARILYN J SANCHEZ JT TEN | 3305 SHERWOOD DR | | | | LAFAYETTE IN | 47909-3741 | |
| CARLOS SAAVEDRA | | 808 PALM STREET | | | | SAN JOSE CA | 95110-3030 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARLOS SANTIAGO | | 14367 SANDY BEACH RD | | | | MANITOU BEACH MI | 49253-9778 | |
| CARLOS T TEJEDA | | 13646 PAXTON ST | | | | PACOIMA CA | 91331-2858 | |
| CARLOS TAPIA | | 15680 SPRIG ST | | | | CHINO HILLS CA | 91709-2854 | |
| CARLOS V HUFFINE | | 3990 JACKSON ST | | | | DEARBORN HTS MI | 48125-3008 | |
| CARLOS WISNER | | 4413 PITT ST | | | | ANDERSON IN | 46013-2445 | |
| CARLOTTA CALTON | | 3349 S FISHMARKET RD | | | | MCLOUD OK | 74851-8093 | |
| CARLOTTA HLUCHAN | | 1482 BRISTOL-CHAMPION TOWN | | | | WARREN OH | 44481-9459 | |
| CARLOTTA PIRANEO | | 2301 STEINWAY ST | | | | LONG ISLAND CITY NY | 11105-1911 | |
| CARLOTTA R GARCIA | | 11157 MAIDSTONE AVE | | | | NORWALK CA | 90650-1633 | |
| CARLOTTA S CROSBY | | 139 WALLACE MANOR ROAD | | | | EDGEWATER MD | 21037-1205 | |
| CARLTON A RASMUSSEN AS | CUSTODIAN FOR SARA KIRSTEN | RASMUSSEN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3272 VALLEY DR | | ALEXANDRIA VA | 22302-2108 | |
| CARLTON B CHEW | | BOX 5 | | | | WENONAH NJ | 08090-0005 | |
| CARLTON C KAMMERER & | PATRICIA M KAMMERER JT TEN | 6941 BROOKS ROAD | | | | HIGHLAND MD | 20777-0066 | |
| CARLTON CRENSHAW JR | | 106 GLENN DRIVE | | | | WARNER ROBINS GA | 31088 | |
| CARLTON D MC CORD & | MARY J MC CORD JT TEN | BOX 151 | | | | MARENGO IA | 52301-0151 | |
| CARLTON E BENJAMIN & | EVELYN M BENJAMIN | TR BENJAMIN LIVING TRUST | UA 08/25/97 | 26 LOUISA CT | | NORTHPORT NY | 11768-3017 | |
| CARLTON E MILLER | | 230 COLGATE AVE | | | | DAYTON OH | 45427-2847 | |
| CARLTON EDEN JR | | 29060 WELLINGTON RD W | | | | SOUTHFIELD MI | 48034-4502 | |
| CARLTON F MANTE | | PO BOX 147 | | | | BERGEN NY | 14416-0147 | |
| CARLTON G HAMILTON | | 923 WOOLSEY CT | | | | SEQUIM WA | 98382-5058 | |
| CARLTON G JOHNSON | | 1309 LAKE WHEELER RD | | | | RALEIGH NC | 27603-2231 | |
| CARLTON H COOPER | | 38 SUN VALLEY CRT | | | | NO TONAWANDA NY | 14120-1928 | |
| CARLTON H WELLS | | 5429 ROSEWALL CIR | | | | LEESBURG FL | 34748-8020 | |
| CARLTON H WOOD & | LUCILLE M WOOD JT TEN | 16735 SE KNOLL CT | | | | PORTLAND OR | 97267-6372 | |
| CARLTON J BALLIETT II | | PO BOX 654 | | | | ROCKPORT TX | 78381-0654 | |
| CARLTON J CHADWICK | | 7293 EDGEWORTH ROAD | | | | MECHANICSVLLE VA | 23111 | |
| CARLTON J COOK | | 3338 GLENBROOK DR | | | | BAY CITY MI | 48706-2425 | |
| CARLTON J KUCZKOWSKI | | 372 CRESCENT AVE | | | | BUFFALO NY | 14214-1909 | |
| CARLTON J REDDER | | 1108 PRIEBE AVE | | | | PETOSKEY MI | 49770-2831 | |
| CARLTON J TOBIAS & | JOAN TOBIAS JT TEN | 303 WOODS RD | | | | ORLEANS MI | 48865-9614 | |
| CARLTON J WITKOWSKI | | 47358 JUNIPER | | | | MACOMB MI | 48044-2433 | |
| CARLTON J WITKOWSKI & | JOYCE A WITKOWSKI JT TEN | 47358 JUNIPER | | | | MACOMB MI | 48044-2433 | |
| CARLTON K DETTMAN & | GLORIA M DETTMAN JT TEN | BOX 38 | | | | MONTROSE MI | 48457-0038 | |
| CARLTON KELLEY | | 30417 64TH AVE | | | | LAWTON MI | 49065-7426 | |
| CARLTON L BURFORD | | 1042 HUNTSMAN CIRCLE | | | | FRANKLIN TN | 37064-5720 | |
| CARLTON L OESTERLE & | MARJORIE K BLANCHETT JT TEN | 5104 W REID RD | | | | SWARTZ CREED MI | 48473-9418 | |
| CARLTON M SYDNOR | | 302 CANNERY LANE | | | | FOREST HILL MD | 21050 | |
| CARLTON NORRIS MC KENNEY JR | | 2436 SPRING LAKE DRIVE | | | | MARIETTA GA | 30062-2536 | |
| CARLTON P DETTLOFF | | 35225 BEACONHILL DR | | | | MT CLEMENS MI | 48043 | |
| CARLTON P OSTDIEK | | 5120 DORSET FIELD CT | | | | CLARKSTON MI | 48348-5038 | |
| CARLTON R KLEIN | | 82-17-211TH ST | | | | QUEENS VILLAGE NY | 11427-1313 | |
| CARLTON R RESNICK AS | CUSTODIAN FOR MICHAEL L | RESNICK U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 6739 N ST LOUIS | | LINCOLNWOOD IL | 60712-3727 | |
| CARLTON R TAFT | | 2381 MOUNTAIN RUN RD | | | | BERKELEY SPRINGS WV | 25411 | |
| CARLTON R WINEBRENNER | | 68 OAKMONT DRIVE | | | | FAIRVIEW NC | 28730 | |
| CARLTON S ASHBY | CUST CAROLYN S ASHBY UGMA NC | 2657 ACORN DR | | | | MORGANTON NC | 28655 | |
| CARLTON S FROST | | 4611 DORIS DR | | | | NEW SMYRNA BEACH FL | 32169-4301 | |
| CARLTON STEPHEN ASHBY JR | | 6912 PENNY RD | | | | RALEIGH NC | 27606 | |
| CARLTON T GORDER | | 4011 TRIPLE CROWN CIR | | | | TUSCALOOSA AL | 35406-4034 | |
| CARLTON T RINK | | 5250 S 29TH STREET | | | | KALAMAZOO MI | 49048-9737 | |
| CARLTON W MC CRINDLE & | MARY LYNN MC CRINDLE JT TEN | 729 WILCOX | | | | ROCHESTER MI | 48307-1445 | |
| CARLTON W SAGE | | 5059 HIGHPOINT DR | | | | SWARTZ CREEK MI | 48473 | |
| CARLTON W SPENCER | TR U/A | WITH DOROTHY LAHTI SPAULDING | DTD 9/23/68 | 50 BEACON ST | | BOSTON MA | 02108-3524 | |
| CARLTON W WASHINGTON | | 321 KERBY RD | | | | GROSSE POINTE MI | 48236-3145 | |
| CARLUS W RUTLEDGE | | 273 HOLLY DR | | | | WINDER GA | 30680-1750 | |
| CARLY J PAZZ | | 655 MAPLE ST | | | | MT MORRIS MI | 48458-1926 | |
| CARLY MAKIE | | 1038 PHEASANT COURT | | | | SAN MARCOS CA | 92069-4934 | |
| CARLYLE BUTLER | | 403 MCCCOY RDCCLEAN | | | | REIDSVILLE NC | 27320 | |
| CARLYLE CAMPBELL | | 801 E MOREHEAD ST SUITE 129 | | | | CHARLOTTE NC | 28202-2775 | |
| CARLYLE D HAMMOND | | 3634 MARINER ST | | | | WATERFORD MI | 48329-2268 | |
| CARLYLE E BRAGEN | | 3062 AUBURN ROAD | | | | AUBURN HILLS MI | 48326-3215 | |
| CARLYLE E BRAGEN & | ELAINE M BRAGEN JT TEN | 3062 AUBURN ROAD | | | | AUBURN HILLS MI | 48326-3215 | |
| CARLYLE K NELSON | | 16036 HALDANE ST | | | | WHITTIER CA | 90603-2813 | |
| CARLYLE N COFFMAN & | MARTHA M COFFMAN JT TEN | 444 SEABREEZE BLVD | STE 400 | | | DAYTONA BEACH FL | 32118-3941 | |
| CARLYLE N MONTANYE JR | | PO BOX 14 | | | | GLYNDON MD | 21071-0014 | |
| CARLYLE R WIMBISH JR | | BOX 4 | | | | SOUTH BOSTON VA | 24592-0004 | |
| CARLYLE T BURNS | | 510 BELLEVUE | | | | MILFORD MI | 48381-2203 | |
| CARLYLE T BURNS & | BETTY J BURNS JT TEN | 510 BELLEVUE | | | | MILFORD MI | 48381-2203 | |
| CARLYN D REEVE | | 3062 LENOX NEW LYME RD | | | | JEFFERSON OH | 44047-8593 | |
| CARLYN KINNISON DJIE | | 3115 WARWOOD RD | | | | LAKEWOOD CA | 90712-3745 | |
| CARLYN LOVGREN | WHITEHAND | 1410 SHERIDAN ROAD | APT 3C | | | WILMETTE IL | 60091-1840 | |
| CARLYN MAKINSON | | 1589 N ENDICOTT PT | | | | CRYSTAL RIVER FL | 34429-2676 | |
| CARLYN WILLIAM RICE | | 1070 FELTIS RD | | | | TEMPERANCE MI | 48182-9209 | |
| CARLYNE ANN RONAI | CUST JAMES G RONAI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 630 RIDGE RD | | ORANGE CT | 06477-2408 | |
| CARLYNE ANN RONAI AS | CUSTODIAN FOR PETER J RONAI | UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS AC | 330 MERWIN AVE APT G7 | | MILFORD CT | 06460-7120 | |
| CARMA J MOODY | | 101 MEADOW LANE | | | | BRYAN OH | 43506-9221 | |
| CARMA NETA MORRIS & | LESLIE GENE MORRIS JT TEN | 910 S WILSON AVE | | | | EL RENO OK | 73036-5261 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMA P EDWARDS | | 315 S MAPLE STREET | | | | HOHENWALD TN | 38462-1817 | |
| CARMAN BUSCEMI | | 1327 LARBOARD CT | | | | UNIONDALE NY | 11553-1317 | |
| CARMAN C DICKINSON & | MARGARET L DICKINSON | TR U/A 6/22/99 | CARMAN & MARGARET DICKINS | REVOCABLE FAMILY TRUS | 11437 GERALD DR | WARREN MI | 48093-2602 | |
| CARMAN E MOTT | | 109 FRANCIS ST | | | | INGERSOLL ON CAN  N5C 2H2 | | CANADA |
| CARMAN G HOWELL | | 144 NIAGARA AVE | | | | DAYTON OH | 45405-3721 | |
| CARMAN R CARTER | | 2609 STONY SPRINGS TRAIL NE | | | | BUFORD GA | 30519-6474 | |
| CARMEL C KIBLER | | 6042 HEMINGWAY RD | | | | HUBER HEIGHTS OH | 45424 | |
| CARMEL COUCH | | 836 CLOVER DR | | | | NORTH WALES PA | 19454-2748 | |
| CARMEL F CASILIO | | 47 ROSECROFT | | | | ROCHESTER NY | 14616-4803 | |
| CARMEL J VAN AUSDAL | | 115 S POINT DR | | | | FAIRBORN OH | 45324-2707 | |
| CARMEL M NAPLES | | 4408 ELVENA AVE | | | | PENNSAUKEN NJ | 08109-1607 | |
| CARMEL M NAPLES & | MARY M NAPLES JT TEN | 4408 ELVENA AVE | | | | PENNSAUKEN NJ | 08109-1607 | |
| CARMEL N BROWN | | 2385 DOLLY RIDGE RD 311W | | | | BIRMINGHAM AL | 35243-2821 | |
| CARMEL PLAIA | | 645 DRAWHORN | | | | PORT NECHES TX | 77651-4405 | |
| CARMEL ROCCO | | 217 FOUNTAIN AVE | | | | ELLWOOD CITY PA | 16117-2123 | |
| CARMELA A GUILIANO | | 2401 64TH ST N | | | | ST PETERSBURG FL | 33710-4011 | |
| CARMELA B SCHELL | | 2017 BROOKLINE AVE | | | | DAYTON OH | 45420-2442 | |
| CARMELA C IOPPOLO & | APT 1 | 5844 AUBURN BLVD | | | | UTICA MI | 48317-4202 | |
| CARMELA C IOPPOLO & | ANN P CROWE JT TEN | 5844 AUBURN RD | | | | UTICA MI | 48317-4202 | |
| CARMELA C LAWRENCE | RD 1 | 72 NOBLE ROAD | | | | SHILOH OH | 44878 | |
| CARMELA C MARTIN | | 1194 SHANGRILA DRIVE | | | | CINCINNATI OH | 45230-4107 | |
| CARMELA C NICKELS | | 13 DOREEN RD | | | | TRENTON NJ | 08690-2007 | |
| CARMELA CECERE | CUST ANTHONY MARK CECERE | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 12162 W 84TH PL | | ARVADA CO | 80005-5167 | |
| CARMELA CIANFRANI | | 1014 BEECH AVE | | | | WALLINGFORD PA | 19086-7228 | |
| CARMELA D SILVESTRI | | 145 EAST 15TH ST APT 12A | | | | NEW YORK NY | 10003 | |
| CARMELA DI MINO | TR | CARMELA DI MINO REVOCABLE TRUST | DTD 04/27/2000 | 26 MILFORD DR | | CENTRAL ISLIP NY | 11722 | |
| CARMELA G TYSON | | 15 HARRISON AVE | | | | TITUSVILLE NJ | 08560 | |
| CARMELA J COYNE | | 634 RIDGEWAY AVENUE | | | | ROCHESTER NY | 14615-3912 | |
| CARMELA LA MANTIA & | ANGELO LA MANTIA JT TEN | 165 FOXWOOD ROAD | | | | WEST NYACK NY | 10994-2516 | |
| CARMELA LIVOLSI & | PATRICIA LIVOLSI & | MICHELE JAEGER JT TEN | 1144 LANGDON ST | | | FRANKLIN SQUARE NY | 11010-1424 | |
| CARMELA LOMBARDO & | FRANK C LOMBARDO TEN COM | JOHN LOMBARDO | 767 LAKE STREET | | | ANGOLA NY | 14006 | |
| CARMELA M COLANTUONO & | NANCY DEKONSKI & | ROSEMARIE DEKONSKI JT TEN | 13 JEFFERSON ST | | | METUCHEN NJ | 08840-2805 | |
| CARMELA M GABRIEL | | 16 VALLEYWOOD DRIVE | | | | HUNTINGTON NY | 11746-1327 | |
| CARMELA PARRINELLO | | 270 LATTA RD APT 4 | | | | ROCHESTER NY | 14612-4872 | |
| CARMELA ROTS & | GEORGE ROTS JT TEN | 40310 LEXINGTON PARK DR | | | | STERLING HEIGHTS MI | 48313-3837 | |
| CARMELA RUSSO | | 5 BRIGHTON CT | | | | BROOKLYN NY | 11223-6241 | |
| CARMELA SALEMI | | 37 HAZEL BARK RU | | | | ROCHESTER NY | 14606-4507 | |
| CARMELA SPANO | | 656 HAZELWOOD RD | | | | ARDMORE PA | 19003-1826 | |
| CARMELA VIVIANN HAWKINS | | 22552 PONTCHARTRAIN | | | | SOUTHFIELD MI | 48034-6203 | |
| CARMELETA V DEISINGER | ATTN CARMELETA V VON EHR | 1060 E 550 N | | | | ROCHESTER IN | 46975-7398 | |
| CARMELIA GROS | | B-3518 OLD HWY 14 | | | | VIROQUA WI | 54665 | |
| CARMELINA T SLEVA | | 2516 NOLEN DR | | | | FLINT MI | 48504-7720 | |
| CARMELITA A MCBRIDE | | 8682 CLIFFWOOD WAY | | | | SACRAMENTO CA | 95826-3641 | |
| CARMELITA A YERO | | 25982 MATILDA AVE | | | | FLAT ROCK MI | 48134-1070 | |
| CARMELITA BUCHANAN | | 683 WETHERBY LANE | | | | DEVON PA | 19333-1856 | |
| CARMELITA BULRISS | | 1720 ALA MOANA BLVD | PH 1 B | | | HONOLULU HI | 96815 | |
| CARMELITA E PENIX | | 15480 HARTWELL | | | | DETROIT MI | 48227-3329 | |
| CARMELITA M BRUCE | | 2394 VIENNA PKWY | | | | DAYTON OH | 45459-1372 | |
| CARMELITA M MURPHY | | 247 LAKESIDE DR NE | | | | GRAND RAPIDS MI | 49503-3813 | |
| CARMELLA A PRICE | | HC 36 AUX 25 A | | | | CDEARVILLE WV | 26611 | |
| CARMELLA A SCHNEIDER | | 1829 STONEY HILL DR | | | | HUDSON OH | 44236-3843 | |
| CARMELLA A VANCE | | 22976 MAPLERIDGE | | | | N OLM OH | 44070-1473 | |
| CARMELLA A WALDECK & | SHANNON R GREEN JT TEN | 177 HIGH POINT DR | | | | CEDARVILLE WV | 26611 | |
| CARMELLA C PANKOWSKI | | 119 FLORENCE AVE | | | | WILM DE | 19803-2337 | |
| CARMELLA CERIANI TOD | LEONARD W MEYER | 9514 SO KILBOURN AVE UNIT 3C | | | | OAKLAWN IL | 60453-7207 | |
| CARMELLA D SICKLER | | 16 STATE ST | | | | PENNS GROVE NJ | 08069-1620 | |
| CARMELLA FARINA | | 193 JACKSON RD | | | | ENFIELD CT | 06082 | |
| CARMELLA HARRISON | ATTN CARMELLA HARRISON ANTHON | PO BOX 110 | | | | DAYTON OH | 45405-0110 | |
| CARMELLA J MERCURIO | | 156 EAST CEDAR STREET | APT 3306 | | | LIVINGSTON NJ | 07039-4154 | |
| CARMELLA L SCIRROTTA | | 13053 STEVENS RD | | | | PHILADELPHIA PA | 19116-1334 | |
| CARMELLA M BARONE & | BARBARA J AHRENS JT TEN | 315 NORTH MAIN ST | | | | ANGOLA NY | 14006-1033 | |
| CARMELLA M GESCHWENDER & | RAYMOND L GESCHWENDER & | RICHARD W GESCHWENDER JT TEN | 17 BRADWOOD RD | | | WEST SENECA NY | 14224-4221 | |
| CARMELLA M INFANDE | | 1166 RIDGE RD E | | | | ROCHESTER NY | 14621-1939 | |
| CARMELLA M WYCKLENDT | TR | CARMELLA M WYCKLENDT REVOCABL | TRUST U/A DTD 11/09/04 | 18918 TWIN BAY LANE | | KIEL WI | 53042 | |
| CARMELLA MATTHEWS | | 2549 SKIF DR | | | | ORLANDO FL | 32812-7813 | |
| CARMELLA MC CORMACK | | 34 MEADOWCREST DR | | | | CECIL PA | 15321-1155 | |
| CARMELLA MINNELLA | | 179 MARIETTA AVE | | | | HAWTHORNE NY | 10532-2342 | |
| CARMELLA P HILL | | 5230 PARKMAN RD NW | | | | WARREN OH | 44481-9174 | |
| CARMELLA R GRESKO | | 5187 KARNE ISLE DR | | | | WILLOUGHBY OH | 44094-4349 | |
| CARMELLA T BOWDEN | | 401 BOXWOOD LANE | | | | MIDDLETON DE | 19709-9659 | |
| CARMELLA T WYNNE | | 1009 SHERMAN AVE | | | | ROME NY | 13440 | |
| CARMELLA UTTARO | | 3021 SO UNION ST | | | | ROCHESTER NY | 14624-1925 | |
| CARMELO CARONE JR CARMELO A | | PO BOX 2804 | | | | MARTINEZ CA | 94553-7804 | |
| CARMELO D SAMPIERI | | 149 ROUND HILL RD | | | | MIDDLETOWN CT | 06457-6135 | |
| CARMELO DE JESUS MEDINA TOD | ENRIGUE DE JESUS RODRIGUEZ | SUBJECT TO STA TOD RULES | 1430 E GUNHILL RD | | | BRONX NY | 10469 | |
| CARMELO J MINESSALE & | ROBERTA A MINESSALE JT TEN | 21105 HIGHLAND PASS | | | | BROOKFIELD WI | 53045-4547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMELO MARABELLA | | 55 PRESTON ROAD | | | | COLONIA NJ | 07067-2420 | |
| CARMELO MIRANDA | | 4151 WESTERN ST | | | | DETROIT MI | 48210-3509 | |
| CARMELO NICITA | | 25 PLUM RIDGE DR | | | | NEW EGYPT NJ | 08533 | |
| CARMELO TERRANOVA & | MARIE E TERRANOVA JT TEN | 306 HIGH VISTA DRIVE | | | | DAVENPORT FL | 33837-5585 | |
| CARMELO XUEREB USUFRUCTUARY | U-W LORETO XUEREB | 25 CONCEPTION STREET | | | | QALA GOZO | | MALTA |
| CARMEN A APRA | | 99 MOUNTAIN VIEW DRIVE | | | | MEDFORD OR | 97504-9451 | |
| CARMEN A APRA | | 99 MOUNTAIN VIEW DR | | | | PHOENIX OR | 97535-9451 | |
| CARMEN A ELIA | | 29 STARHAVEN AVE | | | | MIDDLETOWN NY | 10940-4627 | |
| CARMEN A FRATTO MD | | 407 WESTSIDE BLVD | | | | BALTIMORE MD | 21228-4062 | |
| CARMEN A OSBORNE | | 606 LA FONDA DR | | | | ROSWELL NM | 88201-6656 | |
| CARMEN A STRACHAN | | 7309 ARVERNE MEWS UNIT 34B | BOX 7 | | | ARVERNE NY | 11692 | |
| CARMEN APONTE | | 2060 ISLAND DRIVE | | | | MIRAMAR FL | 33023-2406 | |
| CARMEN B LIPSCHUTZ | | 2440 BOULEVARD NAPOLEON | | | | LOUISVILLE KY | 40205-2011 | |
| CARMEN B PERONI & | BEATRICE FUSI JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | CHARLES ROSSIO JT TEN | 33215 WARREN RD APT 511 | WESTLAND MI 48185 | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | DANIEL PERONI JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | FRANK SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | JAMES ROSSIO JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | KEVIN HARDICK JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | RICHARD ROSSIO JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | RICHARD SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | RONALD SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | SCOTT HARDICK JT TEN | 33215 WARREN RD APT 511 | | | | WESTLAND MI | 48185-2929 | |
| CARMEN B PERONI & | TODD HARDICK JT TEN | APT 511 | 33215 WARREN ROAD | | | WESTLAND MI | 48185-2929 | |
| CARMEN BABARRO | ATTN ANTHONY ALMEIDA | 30 FERNWOOD TERRACE | | | | ELIZABETH NJ | 07208-1157 | |
| CARMEN BARTHET | | 25 TUDOR CITY PL | | | | NEW YORK NY | 10017 | |
| CARMEN C CHIU | | 4628 N OSAGE | | | | NORRIDGE IL | 60706-4431 | |
| CARMEN C ESPOSITO | | 332 S INGLEWOOD AVE | | | | YOUNGSTOWN OH | 44515-3936 | |
| CARMEN C LOPEZ | | 614 ALICE ST | | | | SAGINAW MI | 48602-2708 | |
| CARMEN C ORSER & | DOROTHY J ORSER JT TEN | 139 DANBURY DRIVE | | | | BUFFALO NY | 14225 | |
| CARMEN CARUCCI | | 11-A LAURA LANE | | | | BASTROP TX | 78602-9785 | |
| CARMEN CIRRINCIONE | | 208 HAYWOOD KNOLLS DRIVE | | | | HENDERSONVILLE NC | 28791-8717 | |
| CARMEN CLAES | | 2111 LANCASTER | | | | GROSSE POINTE WDS MI | 48236-1652 | |
| CARMEN COMAS | | HC 2 BOX 21070 | | | | MAYAGUEZ PR | 00680-9005 | |
| CARMEN D ALGUIRE | | 11420 W SILVERLAKE RD | | | | BYRON MI | 48418 | |
| CARMEN D CHIOCCHIO & | JAMES C CHIOCCHIO JT TEN | 8522 95TH AVE | | | | SEMINOLE FL | 33777-2909 | |
| CARMEN D HILL | | 3021 LINGER LN | | | | SAGINAW MI | 48601-5617 | |
| CARMEN D SIMON | | 2390 MIRA FLORES DR | | | | TURLOCK CA | 95380-3643 | |
| CARMEN DAPICE | | 248 HAZELHURST AVENUE | | | | SYRACUSE NY | 13206-2814 | |
| CARMEN DIEZ OLDACH | | APARTADO 1365 | | | | PANAMA CITY 1 | | PANAMA |
| CARMEN DOMINGUEZ | | 450 364 | | | | LAREDO TX | 78045-7592 | |
| CARMEN E ROGAN & | JUDITH ANNE DODSON JT TEN | 253 HAYES RD | | | | SCHAGHTICOKE NY | 12154-2619 | |
| CARMEN E SIBILSKY | | 2028 E HAMMOND LAKE RD | | | | BLOOMFIELD HILLS MI | 48302-0127 | |
| CARMEN E SOTO | | 208 ROMEO DR | | | | NEW CASTLE DE | 19720-7630 | |
| CARMEN ESTUDILLO | AVENIDA ENSENADA 933 | COL CACHO | | | | TIJUANA BAHA CALIFORNIA | | MEXICO |
| CARMEN F GRASSO | CUST MICHAEL A GRASSO U/THE | NEB UNIFORM GIFTS TO MINORS | ACT | 104 OAKLAND HILLS DR | | NAPLES FL | 34113-7437 | |
| CARMEN F ZEOLLA | | 5077 STAGECOACH RD | | | | CAMILLUS NY | 13031-9794 | |
| CARMEN FALARDEAU LAROSE | | 935 RUE ST-JEAN | LONGUEUIL PROVINCE OF QC | | | J4H 2Y9 | | CANADA |
| CARMEN FALCONERO | | 2428 N 88TH ST | | | | MILWAUKEE WI | 53226-1956 | |
| CARMEN FISCHETTE | | 32F RIVERVIEW GARDENS | | | | NORTH ARLINGTON NJ | 07031-6223 | |
| CARMEN G HUGHES | | 6250 E ZUMWALT RD | | | | HARTSBURG MO | 65039-9221 | |
| CARMEN GALDINI & | ANNA BELLE GALDINI JT TEN | 687 COLES STREET | | | | MAYWOOD NJ | 07607-2001 | |
| CARMEN GRUMBACH | | 3504 JEFFERSON ST | | | | RIVERSIDE CA | 92504-3520 | |
| CARMEN H GUERRA | | 7 MC KINLEY AVENUE | | | | CARTERET NJ | 07008-2468 | |
| CARMEN H SNYDER | TR UA 10/11/04 | CARMEN H SNYDER TRUST 2004 | 181 PARNASSUS CIRCLE | | | OCEANSIDE CA | 92054 | |
| CARMEN I BUTTACCIO | | 5611 UPPER MT RD | | | | LOCKPORT NY | 14094 | |
| CARMEN IGNUDO & | AGNES J IGNUDO JT TEN | 117 STANTON RD | | | | WILM DE | 19804-3625 | |
| CARMEN ISOLA & | MABEL W ISOLA JT TEN | BOX 124 | | | | PETERSTOWN WV | 24963-0124 | |
| CARMEN J DANESE | | 41 HAWTHORNE RD | | | | ASHLAND MA | 01721-1760 | |
| CARMEN J FINOCCHI JR | | 1362 KENMORE AVE | | | | BUFFALO NY | 14216-1222 | |
| CARMEN J LAPRESTA & | HELEN A LAPRESTA & | JOSEPH M LAPRESTA & | STEVEN W LAPRESTA JT TEN | 411 EIGHTH ST | | CRYSTAL CITY MC | 63019-1502 | |
| CARMEN J LICITRA | CUST | CURT LICITRA UGMA NY | 9 FALMOUTH LANE | | | GLENHEAD NY | 11545-1116 | |
| CARMEN J LICITRA | CUST | FRANK LICITRA UGMA NY | 9 FALMOUTH LANE | | | GLENHEAD NY | 11545-1116 | |
| CARMEN J MANDATO | | 2645 EAST 112 STREET | | | | CLEVELAND OH | 44104-2665 | |
| CARMEN J MARQUIS | | 5925 GILMAN | | | | GARDEN CITY MI | 48135-2512 | |
| CARMEN J MONTONE | | 29689 ASPEN DR | | | | FLAT ROCK MI | 48134-1330 | |
| CARMEN J SEVERINO | | 42 LONGWOOD DR | | | | GROVEVILLE NJ | 08620-2415 | |
| CARMEN JOY REA | | 731 E HARMONY LANE | | | | FULLERTON CA | 92831-1865 | |
| CARMEN K TRUJILLO | | 32271 ITHACA PL | | | | HAYWARD CA | 94544-8147 | |
| CARMEN KRIEGER | | 109 MARKET VIEW | | | | IRVINE CA | 92602 | |
| CARMEN L DETTORE | | 8500 S JENNINGS RD | | | | SWARTZ CREEK MI | 48473-9140 | |
| CARMEN L ESCOBAR & | HERNAN ESCOBAR JT TEN | 9924 S SCRIBNER | | | | WHITTIER CA | 90605-3222 | |
| CARMEN L RUIZ | | BOX 1239 | | | | HATILLO PR | 00659-1239 | |
| CARMEN L WALTROUS & | LEONE L WALTROUS & | CLARENCE L WALTROUS JR & | DOLORES L WALTROUS & | EVELYN FLEURETTA WALT | 3046 BRIGHTON 3 | BROOKLYN NY | 11235-7409 | |
| CARMEN LOZADA | | 1124 VILLAVIEW DRIVE | | | | CLEVELAND OH | 44119-2942 | |
| CARMEN M ADKINS | | 15600 CURTIS | | | | DETROIT MI | 48235-3132 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARMEN M BENAVIDES | | 60 MARQUETTE ST | | | | PONTIAC MI | 48342-1525 | |
| CARMEN M BENAVIDES & | MARIA JOVITA BENAVIDES JT TEN | 15619 KIRKSHIRE | BIRMINGHAM | | | FRANKLIN MI | 48025 | |
| CARMEN M BRESLIN & | CLAUDETTE M ZARRA & | JEANNINE M RYAN JT TEN | 501 SCHUYLKILL AVE | | | TAMAQUA PA | 18252-1523 | |
| CARMEN M BROWN | | 1221 CADMUS DR | | | | TROY MI | 48085-1216 | |
| CARMEN M BUEHLER | | 1104 SE 45TH AVE | | | | PORTLAND OR | 97215-2424 | |
| CARMEN M DOWLING | | 14448 VIA ROCA | | | | VICTORVILLE CA | 92392-7616 | |
| CARMEN M LASAR & | WALTER G GRADY | TR UA 4/21/00 | DANIEL H LASAR & CARMEN M L | LIVING TRUST | 612 WATERVIEW | ALAMEDA CA | 94501 | |
| CARMEN M MARTINEZ | | 345 PLANET ST | | | | ROCHESTER NY | 14606-3044 | |
| CARMEN M MARTINEZ | | 10515 BLUCHER AVENUE | | | | GRANADAHILLS CA | 91344-7210 | |
| CARMEN M MINK | TR UA 03/09/01 CARMEN M MINK | REVOCABLE | TRUST | 7252 RIVERSIDE DRIVE | | ALGONAC MI | 48001 | |
| CARMEN M URRABAZO | | 6399 BISHOP RD | | | | LANSING MI | 48911-6212 | |
| CARMEN M VALDES | | BOX 202 | | | | WESTON VT | 05161-0202 | |
| CARMEN MASSIMO | | 14 WINGATE PL | | | | YONKERS NY | 10705-1533 | |
| CARMEN N CONEY | | 2027 LANGDON ROAD | | | | RANSOMVILLE NY | 14131-9704 | |
| CARMEN N MILLER | | 4818 SO 70TH EAST AVE | | | | TULSA OK | 74145-5927 | |
| CARMEN OLVERA | | 9242 BRUST ROAD | | | | FAIRGROVE MI | 48733-9789 | |
| CARMEN P CASTRO | | 3952 JAMES AVE | | | | FREMONT CA | 94538-3414 | |
| CARMEN P GUTIERREZ TOD | ALVARO R TORRES SALAZAR | SUBJECT TO STA TOD RULES | SECTION 9197 | PO BOX 02-5289 | | MIAMI FL | 33102-5289 | |
| CARMEN P LIBERATORE | | 61 HAVENS AVE | | | | AUBURN NY | 13021-8200 | |
| CARMEN PRICE | | 7991 SABROOK DR | | | | HASLETT MI | 14564 | |
| CARMEN PROBANSKI | | 52 NANCY CT | | | | STATEN ISLAND NY | 10306-6126 | |
| CARMEN R MARTINO & | PATRICIA A MARTINO JT TEN | 4044 SANDVIEW DR | | | | MEDINA OH | 44256-7229 | |
| CARMEN R SABLAN & | A P SABLAN JR JT TEN | 12887 PINE MEADOW COURT | | | | SAN DIEGO CA | 92130-2438 | |
| CARMEN R SIMON | | 7548 WILLOW POINT CT SE | | | | CALEDONIA MI | 49316-8074 | |
| CARMEN RAMIREZ | | 1810 STATE ST | | | | SAGINAW MI | 48602-5237 | |
| CARMEN RAY MYATT & | SUE A MYATT JT TEN | 447 RIVER RD | | | | ELIOT ME | 03903 | |
| CARMEN S CORDARO | | 96 OLD ENGLISH DRIVE | | | | ROCHESTER NY | 14616-1950 | |
| CARMEN S LEONE SR & | URSULA M LEONE JT TEN | 11 BARCHAN DUNE RISE | | | | VICTOR NY | 14564 | |
| CARMEN SIEIRA | | 17351 ROUGEWAY DRIVE | | | | LIVONIA MI | 48152-3830 | |
| CARMEN V CURTIS | | 6505 CRESTA BONITA | | | | EL PASO TX | 79912-2411 | |
| CARMEN V QUASUNELLA | | 21713 FRESARD ST | | | | ST CLR SHORES MI | 48080-3922 | |
| CARMEN V TIJERINA | | 1621 GODFREY AVE SW | | | | WYOMING MI | 49509 | |
| CARMEN VELLANOWETH | TR VELLANOWETH FAM TRUST | UA 07/20/98 | 11229 E LIGGETT STREET | | | NORWALK CA | 90650-4767 | |
| CARMEN VENIERO JR | | 3611 CREAMERY ROAD | | | | BENSALEM PA | 19020-4705 | |
| CARMEN ZEMBRELLO | | 15 RIVERVIEW TERRACE | | | | RENSSELAER NY | 12144-3526 | |
| CARMEN J PIZZARELLO | | 85 HILDRETH STREET | | | | SOUTHAMPTON NY | 11968-3440 | |
| CARMENCITA P DULANEY | | 424 SYCAMORE CT | | | | CALVESTON IN | 46932 | |
| CARMIN J MOUTINHO | CUST CARMIN J MOUTINHO JR | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 432 EAST ST | | LUDLOW MA | 01056-3011 | |
| CARMINE A CAMPANELLI | | 10202 W RIDGE ROAD | | | | HALES CORNERS WI | 53130-1438 | |
| CARMINE A VACCARO | | 19 CAMBRIDGE WAY | | | | OCEAN NJ | 07712-3231 | |
| CARMINE CRINCOLI | | 15 CARDINAL DRIVE | | | | TOMS RIVER NJ | 08755-8030 | |
| CARMINE DIMATTEO & | ELIZABETH DIMATTEO JT TEN | 17 HANOVER ST | | | | PEMBERTON NJ | 08068-1105 | |
| CARMINE FAVETTA | | 128 RANDOLPH LANE | | | | WEST ORANGE NJ | 07052-4853 | |
| CARMINE IANNACE | | 15 STANDISH RD | | | | WAYLAND MA | 01778-2135 | |
| CARMINE J BEVILACQUA & | AUDREY J BEVILACQUA JT TEN | 23 CHELSEA COURT | | | | GLEN MILLS PA | 19342-1786 | |
| CARMINE J VITO | CUST | CHRISTINE ANNE VITO | U/THE CALIF UNIFORM GIFTS T | MINORS ACT | 25611 QUAIL RUN | DAN POINT CA | 92629-2119 | |
| CARMINE J VITO | CUST | GREGORY JOHN VITO U/THE | CALIFORNIA UNIFORM GIFTS T | MINORS ACT | 24112 LAPWING L | LAGUNA NIGUEL CA | 92677-1381 | |
| CARMINE J VITO | CUST BRYAN | 24112 LAPWING LN | | | | LAGUNA NIGUEL CA | 92677-1381 | |
| CARMINE LOTANO | | 298 MICHIGAN AVE | | | | SCHENECTADY NY | 12303-1015 | |
| CARMINE MINDAUGAS IANNACE | | 15 STANDISH RD | | | | WAYLAND MA | 01778-2135 | |
| CARMINE P GALLO | | 140 DANIEL ST | | | | SOUTH PLAINFI NJ | 07080-4615 | |
| CARMINE PACELLA | | 40219 VINCENZIA | | | | MT CLEMENS MI | 48038-4085 | |
| CARMINE PICCIANO | | 1 MAGNOLIA DR N | | | | ORMOND BEACH FL | 32174-9249 | |
| CARMINE RANDAZZO | | 182 MEADOW RD | | | | RUTHERFORD NJ | 07070 | |
| CARMINE ROBERTO & | ANTOINETTE ROBERTO JT TEN | 355 PELHAM RD | APT 203 | | | NEW ROCHELLE NY | 10805-2264 | |
| CARMINE T SANTORO | | 6801 RHINEVIEW COURT | | | | DAYTON OH | 45459-1228 | |
| CARMINE VICCICA & | HELEN VICCICA JT TEN | 12 GLENMERE CT | | | | MONSEY NY | 10952-3401 | |
| CARMON J OXENRIDER & | NETA OXENRIDER JT TEN | 12636 WARD DR | | | | CHESTERLAND OH | 44026-2529 | |
| CARMON W FLATT | | 7642 MINOCK | | | | DETROIT MI | 48228-3326 | |
| CARNEGIE G GRIFFITH | | 4059 FRANKFORT HIGHWAY | BOX 642 | | | FRANKFORT MI | 49635-9776 | |
| CARNELL CAMPBELL | | 16546 AL HWY 20 | | | | HILLSBORO AL | 35643 | |
| CARNELL H ROSS | | 1511 MACINTOSH CIR | | | | TROTWOOD OH | 45426 | |
| CARNELL J KIKKERT | | 820 MAYHEW WOOD DRIVE S E | | | | GRAND RAPIDS MI | 49507-3608 | |
| CARNELL SMITH | | 1254 RIVER FOREST | | | | FLINT MI | 48532 | |
| CARNELLA RUSS | | 310 JESSES RUN RD | | | | FAIRVIEW WV | 26570-9306 | |
| CARNETHA J LOCKETT | | 1183 SWALLOW SW ST | | | | WARREN OH | 44485-3658 | |
| CARNETTA M PETERSON | | 137 COUNTRY SIDE LN | | | | BEAR DE | 19701-2011 | |
| CAROL A ABBEY | | 7240 WILSON ROAD | | | | MONTROSE MI | 48457-9196 | |
| CAROL A ADAMS | | 956 ORCHID ST | | | | LADY LAKE FL | 32159-2148 | |
| CAROL A ALBERS | APT 111 | 215 VALENCIA BLVD | | | | BELLEAIR BLUFFS FL | 33770-2751 | |
| CAROL A ALPIN | | 11739 SW PINE AVE | | | | ARCADIA FL | 34269-7099 | |
| CAROL A ANDRESKI | | 12 PENN DR | | | | DIX HILLS NY | 11746-8529 | |
| CAROL A ANDRESKI & | WARREN P ANDRESKI JT TEN | 12 PENN DR | | | | DIX HILLS NY | 11746-8529 | |
| CAROL A ANGELL & | TIFFANY E ANGELL JT TEN | BOX 103 | | | | CONWAY MA | 01341-0103 | |
| CAROL A APPLEGATE | | 11 MIDDLE RD | | | | LEVITTOWN PA | 19056-3612 | |
| CAROL A ARSCOTT | | 1111 N GULFSTREAM AVE | APT 10B | | | SARASOTA FL | 34236-5534 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL A ATTILIO | ATTN CAROL A LAWRENCE | 22106 CHERRY WOOD RD | | | | WOODHAVEN MI | 48183-1146 | |
| CAROL A ATWOOD & | COLEMAN ATWOOD JT TEN | 3415 DELTA RIVER DRIVE | | | | LANSING MI | 48906-3459 | |
| CAROL A BARONE | | 154 RAMUNNO CIR | | | | HOCKESSIN DE | 19707-2065 | |
| CAROL A BARRETT | | 1150 NOBLE RD | | | | LEONARD MI | 48367-1645 | |
| CAROL A BARTZ | | 1274 BATEMAN PONDS WAY | | | | WEST JORDAN UT | 84084 | |
| CAROL A BASHISTA | | 307 DAVIS DRIVE | | | | COLUMBIA TN | 38401-9351 | |
| CAROL A BATCHELDER | | 3159 IVY HILL CIR | UNIT C | | | CORTLAND OH | 44410-9370 | |
| CAROL A BAUGHMAN | | 18 JUNIPER ST | | | | BROOKLINE MA | 02445-7150 | |
| CAROL A BEBER | | 1261 STANTON STREET | | | | SHARON PA | 16146-3637 | |
| CAROL A BECK | | 4142 DRY LAKE RD | | | | ALGER MI | 48610 | |
| CAROL A BERLIN | | 9313 MAYPARK DR | | | | OKLAHOMA CITY OK | 73159-6545 | |
| CAROL A BERMAN | C/O STASI C SEIDLER | JOHN JOSEPH BERMAN | 163 NEW JERSEY AVE | | | BERGENFIELD NJ | 07621 | |
| CAROL A BEST | | 9312 NW FINZER CT | | | | PORTLAND OR | 97229-8035 | |
| CAROL A BICKING | | 1204 BATTERY CREEK RD | | | | BEAUFORT SC | 29902-6326 | |
| CAROL A BLUM | | 312 HAZLETT AVE | | | | WHEELING WV | 26003-6923 | |
| CAROL A BOGDANSKI | | 14718 PECK | | | | WARREN MI | 48093-1529 | |
| CAROL A BONDURANT & | BRANDI L BONDURANT JT TEN | 12200 WEST CAMEO MARY LANE | | | | TUCSON AZ | 85743-7731 | |
| CAROL A BOWIE | | 18501 PINEHURST ST | | | | DETROIT MI | 48221-1956 | |
| CAROL A BOWLING & | GARY E BOWLING JT TEN | 117 DOGWOOD LANE | | | | LITTLE MOUNTAIN SC | 29075-9637 | |
| CAROL A BRADSHER | | 7050 BLUE LK RD NE | | | | KALKASKA MI | 49646-8548 | |
| CAROL A BRANDT | | 91-1015 KAILOA ST | | | | EWA BEACH HI | 96706-5015 | |
| CAROL A BRANNEN | | | | | | BOVINA CENTER NY | 13740 | |
| CAROL A BRANTLEY | | 4200 EDMORE | | | | WATERFORD MI | 48329-3816 | |
| CAROL A BROCKETT | | PO BOX 195 | | | | CURTICE OH | 43412 | |
| CAROL A BROOKS | | 513 COCHRAN ST | | | | DUQUESNE PA | 15110-1300 | |
| CAROL A BROWN | | 750 PARKER RD | | | | AURORA OH | 44202-9738 | |
| CAROL A BUERKERT | | 13750 ONEIDA DR B 109-A1 | | | | DELRAY BEACH FL | 33446-3306 | |
| CAROL A BUERKERT & | ROSE T BUERKERT JT TEN | 13750 ONEIDA DR B109 A1 | | | | DELRAY BEACH FL | 33446-3306 | |
| CAROL A BURNS | | 118 CAROL VILLA DR | | | | MONTGOMERY AL | 36109 | |
| CAROL A CANCRO | | 219 HILLSIDE AVE | | | | WHITE PLAINS NY | 10603-2803 | |
| CAROL A CARLIN | | 244 CHAPEL ST | | | | LINCOLNAND RI | 02865-2152 | |
| CAROL A CARPENTER | | 27614 238TH AVE SE | | | | MAPLE VALLEY WA | 98038 | |
| CAROL A CARR | | BOX 5493 | | | | SCOTTSDALE AZ | 85261-5493 | |
| CAROL A CASSIE | | PO BOX 1236 | | | | FOWLERVILLE MI | 48836 | |
| CAROL A CHATHAM | | 1004 HARDING ST | | | | DEFIANCE OH | 43512-1852 | |
| CAROL A CHOLMAKJIAN | | 225 BENNETT AVE APT 5B | NEWYORK | | | NEW YORK NY | 10040 | |
| CAROL A CLEMENT | | 1166 RISECLIFF DR | | | | GRAND BLANC MI | 48439-8940 | |
| CAROL A COCHRAN | | ROUTE 2 5875 N WILLIAMSTON RD | | | | WILLIAMSTON MI | 48895-9644 | |
| CAROL A CODDINGTON & | ERNEST A CODDINGTON JT TEN | 1604 ELLIOTT | | | | MADISON HEIGHTS MI | 48071-4816 | |
| CAROL A COFFEY | | 713 CRESCENT AV | | | | AU GRES MI | 48703-9302 | |
| CAROL A COLEMAN | | 320 WINRY DR | | | | ROCHESTER MI | 48307 | |
| CAROL A CORBETT | C/O CAROL A HAWLEY | 936 CAPRI ISLE BLVD | APT 106 | | | VENICE FL | 34292-4413 | |
| CAROL A CORCORAN | | 406 CAROL COURT | | | | PONTIAC IL | 61764 | |
| CAROL A CORNELL & | R JAMES CORNELL JT TEN | 7424 ELK CREEK DRIVE | | | | LINCOLN NE | 68516-7014 | |
| CAROL A COWAN | | 5 CHRISTINA CRT | | | | MADISON NJ | 07940 | |
| CAROL A COYLE & | DAVID T COYLE JT TEN | 351 NORTHSHORE DRIVE | | | | COLDWATER MI | 49036-1267 | |
| CAROL A DAGGETT | | 310 KENILWORTH LANE | | | | GALVESTON IN | 46932-9489 | |
| CAROL A DEAL | | 4 KNIGHTS CRESCENT | | | | RANDOLPH MA | 02368-3116 | |
| CAROL A DEAMBRA-SMALL | | 403 MATISSE COURT | | | | DOYLESTOWN PA | 18901 | |
| CAROL A DELLATTE & | DAVID A DELLATTE JT TEN | 106 HAMPTON PLACE | | | | STATEN ISLAND NY | 10309-1643 | |
| CAROL A DERSCHUG | | 4170 THORNWOOD LANE | | | | WILLIAMSVILLE NY | 14221-7362 | |
| CAROL A DEVLIN | | BOX 944 | | | | BILLERICA MA | 01821-0944 | |
| CAROL A DEVRIES & | THOMAS B DEVRIES JT TEN | 616 GOLF AVE | | | | ROYAL OAK MI | 48073-3620 | |
| CAROL A DI MARCO | | 2164 DEER HOLLOW CR | | | | LONGWOOD FL | 32779-7004 | |
| CAROL A DIDZBALIS | | 122 MICHAEL STREET | | | | ISELIN NJ | 08830 | |
| CAROL A DINGWALL | | 5946 GARLOW RD | | | | NIAGARA FALLS NY | 14304 | |
| CAROL A DION | | 4 MONTCLAIR DR | | | | AUBURN MA | 01501-3219 | |
| CAROL A DOERR | | 14936 KNOLLVIEW DR | | | | DALLAS TX | 75248-5540 | |
| CAROL A DONALDSON | | 308 BALDWIN RD | | | | HEMPSTEAD NY | 11550-7425 | |
| CAROL A DORSHIMER | | 515 BINNACLE BND | | | | PLACIDA FL | 33946-2206 | |
| CAROL A DRAKE | | 1016 NELSON ST | | | | FLINT MI | 48503 | |
| CAROL A DUFFY & | JEAN C DUFFY | TR UA 10/02/89 | CAROL A DUFFY & JEAN C DUFF | TRUST | 4870 90TH PLACE | MERCER ISLAND WA | 98040-4702 | |
| CAROL A EASTER | | 10644 S WENTWORTH | | | | CHICAGO IL | 60628-2545 | |
| CAROL A EDWARDS & | MILDRED A HERRON JT TEN | 10644 S WENTWORTH | | | | CHICAGO IL | 60628-2545 | |
| CAROL A FERRELL | | 1625 BRAEBURN RD | | | | ALTADENA CA | 91001-2705 | |
| CAROL A FERRELL | | 11 OAK DRIVE | | | | GREENVILLE SC | 29611-5725 | |
| CAROL A FIELDS & | EUGENE W FIELDS JT TEN | 5564 ECHO RD | | | | GAHANNA OH | 43230-1105 | |
| CAROL A FINCH | | 4303 CHRIS GREENE LAKE RD | | | | CHARLOTTESVILLE VA | 22911-5813 | |
| CAROL A FISHER | | 324 GATHERING HOUSE DR | | | | BENTON AR | 72015 | |
| CAROL A FISHER | | 107 GORDON RD | | | | ESSEX FELLS NJ | 07021-1619 | |
| CAROL A FOSTER | | 4835 FISHBURG | | | | HUBER HEIGHTS OH | 45424-5304 | |
| CAROL A FREED | | 23463 SYLVAN ST | | | | WOODLAND HILLS CA | 91367-1355 | |
| CAROL A FURMAN & | KELLY LYNN FURMAN JT TEN | 9543 SUSAN LANE | | | | CLARKSTON MI | 48348-2447 | |
| CAROL A FURMAN & | KENNETH LEE FURMAN JT TEN | 9543 SUSAN LANE | | | | CLARKSTON MI | 48348-2447 | |
| CAROL A GAGLIARDI & | ELEANOR C GAGLIARDI JT TEN | 505 SADDLE LA | | | | GROSSE POINTE WOOD MI | 48236-2727 | |
| CAROL A GAMBINO | CUST | BRIAN J GAMBINO UGMA MI | 4836 FOREST LANE | | | TRENTON MI | 48183-4510 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL A GAMMICCHIA | | 11380 GREENWOOD | | | | SHELBY TWP MI | 48316-3754 | |
| CAROL A GAMMICCHIA & | GASPER J GAMMICCHIA JT TEN | 11380 GREENWOOD | | | | SHELBY TOWNSHIP MI | 48316-3754 | |
| CAROL A GIEHLER | | 8 GARDEN AVE | | | | MILLER PLACE NY | 11764-1507 | |
| CAROL A GLAZA | | 234 W SPRUCE ST | | | | E ROCHESTER NY | 14445-1821 | |
| CAROL A GOECKEL | | 1024 LAKE DRIVE CLEAR LK | | | | FREMONT IN | 46737-9566 | |
| CAROL A GOODMAN | | 206 TUNBRIDGE RD | | | | BALTIMORE MD | 21212-3422 | |
| CAROL A GORNEAULT | | 3 RESERVOIR RD | | | | BURLINGTON CT | 06013-2605 | |
| CAROL A GRAU | | 130 POKANOKET LN | | | | MARSHFIELD MA | 02050 | |
| CAROL A GRIFFIN & | FRANCIS A GRIFFIN JT TEN | 1576 NE 104TH ST | | | | MIAMI SHORES FL | 33138-2666 | |
| CAROL A GRIGSBY | | 2101 COURTLAND AVE | | | | DAYTON OH | 45420-2150 | |
| CAROL A GRIMES & | GORDON E GRIMES JT TEN | 1694 RIVERGATE TRAIL | | | | JACKSONVILLE FL | 32223 | |
| CAROL A GRIPPO | | BOX 295 | | | | HAINES FALLS NY | 12436-0295 | |
| CAROL A GROSHEK | | 26220 HARBOUR POINTE S DR | | | | HARRISON TOWNSHIP MI | 48045-3215 | |
| CAROL A HALL | | 3007 CANFIELD RD APT 6 | | | | YOUNGSTOWN OH | 44511 | |
| CAROL A HANDY | C/O KEANE | 24284 HALBURTON RD | | | | BEACHWOOD OH | 44122-4130 | |
| CAROL A HANNON & | LANE W HANNON JT TEN | 824 NW COUNTY LINE ROAD | | | | BENTON KS | 67017 | |
| CAROL A HANRAHAN | TR CAROL A HANRAHAN LIVING TRUST | UA 10/22/97 | 6768 DESMOND | | | WATERFORD MI | 48329-2804 | |
| CAROL A HARPER | CUST | CHRISTOPHER SEAN HARPER | UGMA IN | 109 REBA DRIVE | | WEST LAFAYETTE IN | 47906-1615 | |
| CAROL A HARPER | CUST | MICHAEL LEE HARPER UGMA IN | 109 REBA DRIVE | | | WEST LAFAYETTE IN | 47906-1615 | |
| CAROL A HAVEMANN LYNCH & | JOSEPH G LYNCH JT TEN | 14102 LAKE SCENE TRAIL | | | | HOUSTON TX | 77059-4409 | |
| CAROL A HAWLEY | | 936 CAPRI ISLE BLVD #106 | | | | VENICE FL | 34292 | |
| CAROL A HAYES | | 791 OAK STREET APT 5 | | | | PESHTIGO WI | 54157 | |
| CAROL A HECKER | | 10057 CASANES | | | | DEWNEY CA | 90240 | |
| CAROL A HENSLEY | | 1520 SAINT ANTHONY STREET | | | | FLORISSANT MO | 63033-6232 | |
| CAROL A HERRMANN | | 5992 ROYAL CT | | | | LOCKPORT NY | 14094-9530 | |
| CAROL A HIMES | | 505 WOODHAVEN DRIVE | | | | LANSING MI | 48917-3546 | |
| CAROL A HOLDEN | | 4104 WESTMOUNT DR | | | | GREENSBORO NC | 27410-2173 | |
| CAROL A HOLM | | 322 PRAIRIEWOOD CIR S | | | | FARGO ND | 58103 | |
| CAROL A HOLM & | LOWELL V HOLM JT TEN | 322 PRAIRIEWOOD CIR S | | | | FARGO ND | 58103-4607 | |
| CAROL A HULSEMANN | | 609 HAMPTON RIDGE | | | | AKRON OH | 44313-5044 | |
| CAROL A HUNTER | ATTN CAROL ANN BARR | 844 STATE ROUTE 58 RD 3 | | | | ASHLAND OH | 44805-9539 | |
| CAROL A HURD | | 2673 PASADENA | | | | BAY CITY M | 48706-2631 | |
| CAROL A IDEMA | | 5460 CHRISTIE SE | | | | KENTWOOD MI | 49508-6165 | |
| CAROL A IVES | | 1786 E OAK STREET | | | | FLORA IN | 46929-1447 | |
| CAROL A IVES & | ROBERT T IVES JT TEN | 1786 E OAK STREET | | | | FLORA IN | 46929-1447 | |
| CAROL A JONES | | 205 RIVERVIEW PARK DR | | | | COLUMBUS OH | 43214 | |
| CAROL A JOYCE | | 6715 DARTBROOK DRIVE | | | | DALLAS TX | 75240-7921 | |
| CAROL A KEHRER | | 2535 YELLOWSTONE | | | | SAGINAW MI | 48603-3354 | |
| CAROL A KELLY | | 2 FERN ROAD | | | | TURNERSVILLE NJ | 08012-1811 | |
| CAROL A KING | | 1440 WILLIAMSBURG RD | | | | ROCKFORD IL | 61107-2440 | |
| CAROL A KINSEY & | RONALD G KINSEY JT TEN | 8815 IRMA CT | | | | BOONSBORO MD | 21713-1723 | |
| CAROL A KISSEL | | 41 CHRISTINE DR | | | | GROSSE POINT FARMS MI | 48236-3722 | |
| CAROL A KMETZ | | 811 WYNFIELD TRACE | | | | NORCROSS GA | 30092-4557 | |
| CAROL A KOSHY | | 44211 VILLAGE CT | | | | CANTON MI | 48187-2130 | |
| CAROL A KRASICKY | | 3879 DOROTHY LN | | | | WATERFORD MI | 48329-1112 | |
| CAROL A KROLL | | 28863 IRONWOOD | | | | WARREN MI | 48093 | |
| CAROL A KROSKA | | 5135 N SEYMOUR SQ | BOX 207 | | | FLUSHING MI | 48433-1064 | |
| CAROL A KULINA | | 24919 BOVINGTON DR | | | | SPRING TX | 77389-3327 | |
| CAROL A KUSKY | | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK MI | 48473-8895 | |
| CAROL A LAWSON | ATTN CAROL A TOMASELLI | 186 BERKELY ST | | | | METHUEN MA | 01844-4944 | |
| CAROL A LEMIERE | TR | CAROL A LEMIERE TRUST U/A DTD 6/3 | 19531 DARTMOUTH | | | NORTHVILLE MI | 48167 | |
| CAROL A LEVI | | 220 N 22ND PLACE | UNIT 1098 | | | MESA AZ | 85213-8375 | |
| CAROL A LEWIS | | 4501 ROUTE 176 2ND FL | | | | CRYSTAL LAKE IL | 60014 | |
| CAROL A LEWIS | | 17659 IDA EAST | | | | CLINTON TOWNSHIP MI | 48038-1745 | |
| CAROL A LITTLE | | 13022 S MORROW CIR | | | | DEARBORN MI | 48126-1543 | |
| CAROL A LLOYD | | 6 PARKVIEW CT | | | | FRANKENMUTH MI | 48734-1222 | |
| CAROL A MAGGIPINTO | | 3050 WISTERIA WAY | | | | APTOS CA | 95003 | |
| CAROL A MC EVILLY | | 210 MORTIMER AVE | | | | RUTHERFORD NJ | 07070-1918 | |
| CAROL A MC NEIL | | 86 W GENESEE ST | | | | SKANEATELES NY | 13152-1023 | |
| CAROL A MCDONELL & | MICHAEL S MCDONELL JT TEN | 47276 MALBURG WAY DR | | | | MACOMB MI | 48044-3028 | |
| CAROL A MCNALLY | ATTN CAROL MCNALLY QUICK | 802 SOUTH WASHINGTON STREET | | | | HINSDALE IL | 60521-4531 | |
| CAROL A MCPHEETERS | | 13765 W NATIONAL AVE | APT 132 | | | NEW BERLIN WI | 53151-4543 | |
| CAROL A MEANS | | 344 E 5TH AVENUE | | | | WARREN PA | 16365-4375 | |
| CAROL A MIKOLIN | | 559 ROYCROFT BLVD | | | | CHEEKTOWAGA NY | 14225-1051 | |
| CAROL A MILLER | | 54590 LAKELAND DR | | | | SENECAVILLE OH | 43780-9418 | |
| CAROL A MILLER | | 119 BERWYCK DRIVE | | | | AKRON OH | 44312-1146 | |
| CAROL A MILLS | | 8407 WAKEFIELD ST | | | | OKLAHOMA CITY OK | 73149-1906 | |
| CAROL A MINCH | | RD #2 BOX 179 | | | | VALLEY GROVE WV | 26060 | |
| CAROL A MISIASZEK | | 245 OXFORD RD APT D | | | | NEW HARTFORD NY | 13413-4300 | |
| CAROL A MOORE & | CHARLES L MOORE JT TEN | 10210 ANTHONY DR | | | | JACKSON MI | 49201-8574 | |
| CAROL A MOORE & | DUANE A MOORE JT TEN | 4358 NE TORCH LAKE DR | | | | CENTRAL LAKE MI | 49622 | |
| CAROL A MORISON & | CHARLES T MORISON JR JT TEN | 3534 MADONNA LN | | | | BOWIE MD | 20715-2907 | |
| CAROL A MOROCCO | | 3231 WILDWOOD DR | | | | MCDONALD OH | 44437-1356 | |
| CAROL A MULIER | ATTN CAROL A MULIER SAVAGE | 2399 LANSBURY DR | | | | WATERFORD MI | 48329-2321 | |
| CAROL A MUSZYNSKI | | 6639 BRYNWOOD WAY | | | | SAN DIEGO CA | 92120-3809 | |
| CAROL A MUTSCHLER | | 11 TIMBER RUN COURT | | | | REISTERSTOWN MD | 21136-1842 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL A NASH | | 40 ALDER BUSH LN | | | | HAMLIN NY | 14464-9326 | |
| CAROL A NEWHOUSE | C/O CAROL A KLUMB | 4 OLDE STONE CT | | | | OXFORD OH | 45056-9779 | |
| CAROL A NULTON | | 1625 GATHE DRIVE | | | | SAN LUIS OBISPO CA | 93405-6243 | |
| CAROL A OLEARY | | 37 WACHUSETT RD | | | | N WEYMOUTH MA | 02191-1121 | |
| CAROL A ORIANS JR | | 15 LAURA CIR | | | | LAURA OH | 45337-8815 | |
| CAROL A ORT | | 50 SUMMIT HILL DR | | | | ROCHESTER NY | 14612-3828 | |
| CAROL A OSTERMAN | | 152 RHODES DRIVE | | | | BEAVER FALLS PA | 15010 | |
| CAROL A OTT | | 70 SUNRISE DR | | | | LAFAYETTE IN | 47904-2737 | |
| CAROL A PAUKSTIS | | 6035 LANCASTER DR | | | | FLINT MI | 48532-3214 | |
| CAROL A PEARSON | | 5715 PRIORY LN | | | | BLOOMFIELD HILLS MI | 48301-1101 | |
| CAROL A PENCE CUST | ERIC J PENCE | 302 WEST APRK | | | | GREENVILLE OH | 45331-2304 | |
| CAROL A PENCE CUST | MITCHELL L PENCE | 302 WEST PARK | | | | GREENVILLE OH | 45331-2275 | |
| CAROL A PHILLIPS | | 147 SMITH AVE | | | | PEMBROKE NH | 03275-1301 | |
| CAROL A PIERCE & | RUSSELL W PIERCE JT TEN | 2135 GANNON RD | | | | HOWELL MI | 48855 | |
| CAROL A PUCILOWSKI | C/O CAROL A KUSKY | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK MI | 48473-8895 | |
| CAROL A RACEY | | 40 ALEXANDER PARKWAY | | | | NORTH TONAWANDA NY | 14120-9588 | |
| CAROL A REBA | | 6383 ROBERT E LEE DR | | | | FAIRFIELD OH | 45014-4629 | |
| CAROL A REYNOLDS | | 1170 FERNSHIRE DR | | | | CENTERVILLE OH | 45459-2316 | |
| CAROL A RIGGS | | 1407 S WINDING WAY | | | | ANDERSON IN | 46011-3062 | |
| CAROL A RINES | | 1840 S WINN RD | | | | MT PLEASANT MI | 48858-8237 | |
| CAROL A RIVAS | | 101 DALE CT | | | | COLUMBIA TN | 38401-5568 | |
| CAROL A RONOLER | | 9419 TRENKLE RD | | | | CUBA NY | 14727-9213 | |
| CAROL A RZEMPALA | | 22637 E ELEVEN MILE RD | | | | ST CLAIR SHORES MI | 48081-2536 | |
| CAROL A SCHNEIDER | | 16707 SAINT PIERRE RD | | | | ARCADIA MI | 49613-9726 | |
| CAROL A SHANNON | | 7517 HIGHLAND DRIVE | | | | BALDWINSVILLE NY | 13027-9426 | |
| CAROL A SHAW | | 704 SHORELAND CT | | | | COLUMBIA CITY IN | 46725-1531 | |
| CAROL A SHORTELL | | 3 RANDOLPH CT | | | | WEST WINDSOR NJ | 08550-2927 | |
| CAROL A SIBETO | | 510 E MOODY AVE | | | | NEW CASTLE PA | 16105 | |
| CAROL A SIERZAN & | HARRY F SIERZAN JT TEN | 40432 COLONY | | | | STERLING HGTS MI | 48313-3806 | |
| CAROL A SMILEY | | 12 5TH STREET | | | | PHILIPPI WV | 26416-1014 | |
| CAROL A STEIB | | 11577 LINFRED DR | | | | ST LOUIS MO | 63146-4941 | |
| CAROL A STEMPKY | | 19888 CRANBROOK DR 202 | | | | DETROIT MI | 48221-1577 | |
| CAROL A STRUNK | | 1641 5TH COURT | | | | VERO BEACH FL | 32960-5612 | |
| CAROL A SUITS | | 236 SKYCREST DR | | | | LANDENBERG PA | 19350-9662 | |
| CAROL A SWAIN | | 34328 BARTON | | | | WESTLAND MI | 48185-3573 | |
| CAROL A TECKMEYER | | PO BOX 50851 | | | | IDAHO FALLS ID | 83405-0851 | |
| CAROL A TIBBETS | | 6103 CLUBSIDE DR | | | | SARASOTA FL | 34243-3151 | |
| CAROL A TILTON | | BOX 68 | | | | RYE NH | 03870-0068 | |
| CAROL A TONNOS | | 1590 HILLSIDE DR | | | | OKEMOS MI | 48864-2346 | |
| CAROL A TRACY | | 660 CRESENT AVE | | | | BUFFALO NY | 14216-3403 | |
| CAROL A TRAYTE | | 6208 NELWOOD RD | | | | PARMA HEIGHTS OH | 44130-2333 | |
| CAROL A TROY | | 177 GREENMEADOW DR | | | | ROCHESTER NY | 14617-5132 | |
| CAROL A TURNER | | 10862 W WIKIEUP LN | | | | SUN CITY AZ | 85373-3369 | |
| CAROL A URBANAWIZ | | 20 HUNDLEY DR | | | | DAVENPORT FL | 33837 | |
| CAROL A URNESS | | 455 GRANDVIEW CIRCLE | | | | ADELL WI | 53001-1164 | |
| CAROL A VAN SICKLE | | 270 HAWTHORNE RANCH RD | | | | PRUDENVILLE MI | 48651 | |
| CAROL A VARNAU | | 32822 HOMESTEAD DR | | | | WICKENBURG AZ | 85390 | |
| CAROL A VENARDOS | | 1831 CELESTE CIRCLE | | | | AUSTINTOWN OH | 44511-1007 | |
| CAROL A VYVERBERG | | 117 CENTERWOOD DRIVE | | | | ROCHESTER NY | 14616-2409 | |
| CAROL A WEBER | | 1943 KISKER | | | | ST CHARLES MO | 63301-6331 | |
| CAROL A WERTHER | | BOX 474 | | | | REMSENBERG NY | 11960-0474 | |
| CAROL A WEST | | 7940 E 300 SOUTH | | | | DUNKIRK IN | 47336 | |
| CAROL A WESTFALL | | 549 HIGH ST | | | | WOODBURY NJ | 08096-5703 | |
| CAROL A WILKINS | | 27 WINDSOR DR | | | | ELMHURST IL | 60126-3971 | |
| CAROL A WINSLOW | | 3780 HOPSWEE DR | | | | MYRTLE BEACH SC | 29577-5930 | |
| CAROL A YIP | | 43 MONTICELLO AVE | | | | PIEDMONT CA | 94611-3923 | |
| CAROL A ZERZYCKI | CUST MICHAEL ZERZYCKI UTMA WI | 936 CROWDER DR | | | | CROWLEY TX | 76036-3657 | |
| CAROL AIELLO TOD | BARTON BOEHM | 4446 CENTRAL CHURCH RD | | | | DOUGLASVILLE GA | 30135 | |
| CAROL ANN ALCOCK | | 812 RAMONA WAY | | | | GILROY CA | 95020-4013 | |
| CAROL ANN ALDEN | TR UA 09/16/99 | JOHN L & | CAROL ANN ALDEN TRUST | 4101 SHERIDAN RD LOT 66 | | LENNON MI | 48449 | |
| CAROL ANN BAEHREN | | 1134 SE 7TH ST | | | | STUART FL | 34996-3637 | |
| CAROL ANN BARDEN | | | | | | OTISVILLE MI | 48463 | |
| CAROL ANN BENNETT | | 1720 REYNOLDS ST | | | | CROFTON MD | 21114-2635 | |
| CAROL ANN BERLIN | ATTN CAROL ANN HENK | 2128 RUSSET | | | | TROY MI | 48098-5219 | |
| CAROL ANN BLAINE | | RR2 4 HEATHER LN | | | | HACKETTSTOWN NJ | 07840-4801 | |
| CAROL ANN BLEEZARDE | C/O CAROL DZIURA | 187 PROSPECT ST | | | | NUTLEY NJ | 07110-2625 | |
| CAROL ANN BOLEN | | 211 RIVER LANE | | | | BEDFORD PA | 15522 | |
| CAROL ANN BOROTA | | 1609 GETTYSBURG PLACE | | | | ATLANTA GA | 30350 | |
| CAROL ANN BOYLAN | | 1431 NEPPERHAN AVE | | | | YONKERS NY | 10703-1014 | |
| CAROL ANN BRAINARD & | KENNETH M BRAINARD JT TEN | 11520 KINBALL WAY | | | | KNOXVILLE TN | 37922-6032 | |
| CAROL ANN BRIGGS RICHARDI | | 916 BROADWAY | | | | HANOVER MA | 02339-2749 | |
| CAROL ANN BUCKINGHAM | | 529 DAVENTRY LANE | | | | GAHANNA OH | 43230-2367 | |
| CAROL ANN BURNS | TR CAROL ANN BURNS TRUST | UA 10/12/01 | 30 DAKOTA RD | | | CARBONDALE IL | 62902 | |
| CAROL ANN C SMELA | | 2231 TIMBERWOOD CT | | | | DAVISON MI | 48423-9532 | |
| CAROL ANN CHASE | | 25005 LEWIS & CLARK RD | | | | HIDDEN HILLS CA | 91302 | |
| CAROL ANN CLASE | | 6426 POTTER RD | | | | BURTON MI | 48509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL ANN CORNELIUS | | 905 N MONTANA ST | | | | ARLINGTON VA | 22205-1621 | |
| CAROL ANN CORRIERE | | 1550 E RADERS LN | | | | BETHLEHEM PA | 18015-5533 | |
| CAROL ANN CORY | | 3605 S SUNDERLAND DR | | | | SPOKANE VALLEY WA | 99206 | |
| CAROL ANN CSAPO | | 9363 ISABELLA LN | | | | DAVISON MI | 48423-2850 | |
| CAROL ANN DANEFF & | ROSE MARIE DANEFF JT TEN | 3435 S 14TH ST | | | | OMAHA NE | 68108-2002 | |
| CAROL ANN DASS | | 41 PARK AVE | | | | MAYWOOD NJ | 07607-2015 | |
| CAROL ANN DELBRIDGE | | 5315 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK MI | 48473-8911 | |
| CAROL ANN DEW | | 21 ARTHUR AVE | | | | PATCHOGUE NY | 11772-1834 | |
| CAROL ANN DOSSEY & RICHARD E | DOSSEY | TR REVOCABLE TRUST | U/A/D 02/19/82 CAROL ANN | DOSSEY | 3739 BRIDGER DR | CARMEL IN | 46033-4169 | |
| CAROL ANN DUNCAN & | ALAN JOSEPH DUNCAN JT TEN | RR 1 269 | | | | PARSONS TN | 38363 | |
| CAROL ANN FISHER | | 408 GREENBRIAR DR | | | | AVON LAKE OH | 44012-2185 | |
| CAROL ANN FITZSIMONS | | 22991 VALLEY VIEW | | | | SOUTHFIELD MI | 48033 | |
| CAROL ANN FONS | | 4650 EDINBURGH | | | | HOWELL MI | 48843-8635 | |
| CAROL ANN GALBERT | TR | CAROL ANN GALBERT LIVING TRUST U | | 11/10/1995 | 13820 TAMARACK LN | ORLAND PARK IL | 60462-1657 | |
| CAROL ANN GARGARO | TR THE MARENDA TRUST | UA 07/30/96 | 33625 YORKRIDGE DRIVE | | | FARMINGTON HILLS MI | 48331 | |
| CAROL ANN GOODING & | LINDA ANN HACKNEY & | LORI ANN DAVENPORT JT TEN | 4814 S COUNTY LINE RD | | | DURAND MI | 48429-9408 | |
| CAROL ANN GOODING & | TERRI LYNN SLEEPER & | LINDA ANN HACKNEY & | LORI ANN DAVENPORT JT TEN | 4814 S COUNTY LINE RD | | DURAND MI | 48429-9408 | |
| CAROL ANN GOODWIN | | 200 GOODWIN LANE | | | | ALBANY NY | 12203 | |
| CAROL ANN HANNER | | 246 ARCHER RD | | | | MAHOPAC NY | 10541-2018 | |
| CAROL ANN HARDY & | SANDY ANN HARDY JT TEN | 5811 N SWEDE ROAD | | | | MIDLAND MI | 48642-8439 | |
| CAROL ANN HECKMAN KELLEY | | 915 MILLER ST | | | | ALLENTOWN PA | 18103-4627 | |
| CAROL ANN HENK & | LEONARD A HENK JT TEN | 2128 RUSSET | | | | TROY MI | 48098-5219 | |
| CAROL ANN HERB | | 306 WEST MAIN RD | | | | CONNEAUT OH | 44030-2043 | |
| CAROL ANN HUNDLEY | | 20935 ISLAND FOREST DR | | | | CORNELIUS NC | 28031-7101 | |
| CAROL ANN JACOBS | | 614 NW 8TH AVE | | | | DELRAY BEACH FL | 33444-1704 | |
| CAROL ANN JACOBS PERSONAL | REP E-O FRIEDA J MCALLISTER | 614 NW 8TH AVE | | | | DELRAY BEACH FL | 33444-1704 | |
| CAROL ANN JENKS | | 12977 RT 31 | | | | ALBION NY | 14411 | |
| CAROL ANN JOHNSON | | 6644 NEWLAND ST | | | | ARVADA CO | 80003-4032 | |
| CAROL ANN KELLEY | | 3804 GLOVER DR | | | | PLANO TX | 75074-4023 | |
| CAROL ANN KELLY | | 6300 NE 181ST ST APT 4 | | | | KENMORE WA | 98028-9420 | |
| CAROL ANN KENNEDY | | 103 00 SHORE FRONT PKWY | | | | ROCKAWAY BEACH NY | 11693 | |
| CAROL ANN KESSLER | | BOX 321 | | | | SHELBYVILLE IL | 62565-0321 | |
| CAROL ANN KILBY | | 3061 E ANDERSON DR | | | | LITHIA SPRINGS GA | 30122-2502 | |
| CAROL ANN LAMPMAN | | 2625 KNOLLWOOD DR | | | | INDIANAPOLIS IN | 46228-2164 | |
| CAROL ANN LEWIS & | DEAN S LEWIS JT TEN | BOX 1395 | | | | JACKSON WY | 83001-1395 | |
| CAROL ANN LOZITO | | 2162 WHITEHALL DRIVE NE | | | | MARIETTA GA | 30066-7200 | |
| CAROL ANN MAYASICH | | 801 MCKINLEY AVE APT 108 | | | | EVELETH MM | 55734 | |
| CAROL ANN MAZALEWSKI | | BOX 1225 | | | | MANOMET MA | 02345-1225 | |
| CAROL ANN MC BURNEY | | 65 BETHEL RD | | | | CENTERVILLE OH | 45458-2464 | |
| CAROL ANN METZGER | | 1425 BON AYR ROAD | | | | PARK CITY KY | 42160-7536 | |
| CAROL ANN MIDILI | | 53219 SKYLARK COURT | | | | SOUTH BEND IN | 46635-1375 | |
| CAROL ANN MILLER | | 4587 LARWIN AVE | | | | CYPRESS CA | 90630-3508 | |
| CAROL ANN MOORE | | 20 BUGBEE RD | | | | ONEONTO NY | 13820-4629 | |
| CAROL ANN MUDRA | | 5505 N MELVINA AVE | | | | CHICAGO IL | 60630-1007 | |
| CAROL ANN NOLAN | | 500 HARRISON DR | | | | CENTERPORT NY | 11721-1217 | |
| CAROL ANN NORBERG | | 5912 CLOUSE | | | | GLENNIE MI | 48737 | |
| CAROL ANN PALMER | | 273 AVENUE P | | | | BROOKLYN NY | 11204-4152 | |
| CAROL ANN PAULUS & | LOIS L PAULUS JT TEN | PO BOX 159 | | | | FLORA IL | 62839-0159 | |
| CAROL ANN RATERMANN | CUST MICHAEL R RATERMANN | UTMA OH | 6495 BETHELVILLE RD | | | NEW CARLISLE OH | 45344 | |
| CAROL ANN ROBINSON | | 5428 LEE AVE | | | | LAS CRUCES NM | 88001-6917 | |
| CAROL ANN SLENZAK | | 28649 LOS OLAS | | | | WARREN MI | 48093-2704 | |
| CAROL ANN SLOCOMB | | 4001 PYLES FORD RD | | | | WILMINGTON DE | 19807 | |
| CAROL ANN SMITH | | 5715 WORTHAM LANE | | | | DALLAS TX | 75252 | |
| CAROL ANN STONE | | 217 HOOD AVE | | | | WINCHESTER KY | 40391-2347 | |
| CAROL ANN T NAGEL | TR CAROL ANN T NAGEL LIVING TRUS | UA 04/03/97 | 49700 NORTH AVE | | | MACOMB MI | 48042-4607 | |
| CAROL ANN TAGGART | | 6230 JOYCE WAY | | | | DALLAS TX | 75225-2113 | |
| CAROL ANN TYLER | | 23641 FILMORE | | | | TAYLOR MI | 48180-2360 | |
| CAROL ANN VAN SCOIK | | 4400 GRAND CENTRAL AVE APT 24 | | | | VIENNA WV | 26105 | |
| CAROL ANN VAYNE | | 4105 ALACHUA AVE | | | | TITUSVILLE FL | 32796-1806 | |
| CAROL ANN VOYDANOFF | | 4070 OAKRIDGE DR | | | | HARRISON MI | 48625-9017 | |
| CAROL ANN WAHLSTROM | | 325 3RD AVE SO 303 | | | | EDMONDS WA | 98020 | |
| CAROL ANN WATSON | | PO BOX 442384 | | | | DETROIT MI | 48244-2384 | |
| CAROL ANN WEBER & | PAUL R WEBER JT TEN | 5660 W LAKESHORE DR | | | | WEIDMAN MI | 48893-9283 | |
| CAROL ANN WESTFORT | CUST SUSAN LYNN WESTFORT | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 543 ALLEN AVE | | MERIDEN CT | 06451-3607 | |
| CAROL ANN WESTFORT | | 543 ALLEN AVE | | | | MERIDEN CT | 06451-3607 | |
| CAROL ANN WILKS | | 40 SOUTH SEA AVE | | | | BURNABY BC  V5B 3W6 | | CANADA |
| CAROL ANN ZIMA | | 22784 GORDON SWITCH ST | | | | ST CLAIR SHORES MI | 48081-1308 | |
| CAROL ANN ZUCKERMAN | | 2311 MORNING BREEZE DR | | | | FINKSBURG MD | 21048-3001 | |
| CAROL ANNA KROGER | | 12129 SE 91ST AVE | | | | SUMMERFIELD FL | 34491-8244 | |
| CAROL ANNE ANDREW | | 2300 NW 23RD ST | | | | GAINESVILLE FL | 32605-2805 | |
| CAROL ANNE BICHER | | 7509 PALOMAS PARK NE | | | | ALBUQUERQUE NM | 87109 | |
| CAROL ANNE CUSTER & | DONALD M CUSTER JR JT TEN | 1552 SANTA MONICA DR | | | | DUNEDIN FL | 34698-4437 | |
| CAROL ANNE LAND | | 10124 BASALT CT | | | | NOBLESVILLE IN | 46060-8880 | |
| CAROL ANNE RYAN | | 648-79TH ST | | | | BROOKLYN NY | 11209-3717 | |
| CAROL ASENATH BROKAMP | | 7803 SWAILS STREET | | | | INDIANAPOLIS IN | 46259-1541 | |
| CAROL ASHLEY SMIT | | 775 LOMA VALLEY RD | | | | SAN DIEGO CA | 92106-2926 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL AUDREY HIGHT | | 3263 E PEBBLE CREEK DR | | | | AVON PARK FL | 33825-6039 | |
| CAROL AUSTELL & | JOANNE KROSKE & | KATHY L JOHNSON JT TEN | 1739 EAGLE WATCH DR | | | ORANGE PARK FL | 32003-8642 | |
| CAROL AXEL | CUST JEFFREY L | AXEL UGMA NY | 55 DAVIS LANE | | | ROSLYN NY | 11576-2158 | |
| CAROL AXEL | | 205 E 10TH ST | | | | NEW YORK NY | 10003-7634 | |
| CAROL AYRES SUMMERS | | 26 MC CURDY RD | | | | NEW BOSTON NH | 03070-4303 | |
| CAROL B ADELMAN | CUST RICKI A | ANDREW UTMA FL | 16 SNOWBELL CT | | | E BRUNSWICK NJ | 08816-2781 | |
| CAROL B ALEXANDER | | 3152 PARKWAY 13-202 | | | | PIGEON FORGE TN | 37863-3340 | |
| CAROL B ALLEMANG | TR CAROL B ALLEMANG TRUST | UA 06/03/91 | 6445 WOODCREST RIDGE | | | CLARKSTON MI | 48346-3050 | |
| CAROL B BRECKENFELD | | 1333 TOMIKE | | | | LAKE GENEVA WI | 53147-1142 | |
| CAROL B BUSICK & | MARK A BUSICK JT TEN | 647 E PINE RIVER RD | | | | MIDLAND MI | 48640-8389 | |
| CAROL B COLEN | | 53 SHADY BROOKE LANE | | | | SWEDEBORO NJ | 08085-1582 | |
| CAROL B DAUGHERTY | | 874 MAPLEWOOD AVE | | | | NEWBURY PARK CA | 91320-5563 | |
| CAROL B HAUGEN | | 9600 PORTLAND AVENUE 116 | | | | BLOOMINGTON MN | 55420-4555 | |
| CAROL B HUMRICKHOUSE | | 1300 CLIPPER RD | | | | NORTH MYRTLE BEACH SC | 29582-6873 | |
| CAROL B JOSEPH | | 1300 BRIANNA COURT | | | | CEDAR PARK TX | 78613-3224 | |
| CAROL B KEHLER | | 1532 PERKIOMEN AVE | | | | READING PA | 19602-2221 | |
| CAROL B KLEIN | | 2306 HAYWARD DRIVE | | | | LOUISVILLE KY | 40242-6426 | |
| CAROL B KNERR | | 5230 MEADOWBROOK RD | | | | EAU CLAIRE MI | 49111-9751 | |
| CAROL B LUDWIN | | 149 HAMPDEN RD | | | | STAFFORD CT | 06076-3106 | |
| CAROL B MC CORD | | 13801 YORK RD D2 | | | | COCKEYSVILLE MD | 21030-1835 | |
| CAROL B NORRIS | | 5748 SEVEN GABLES AVE | | | | DAYTON OH | 45426-2114 | |
| CAROL B REEVES | | 2144 BRAMPTON CT | | | | WALNUT CREEK CA | 94598-2316 | |
| CAROL B STROUGH | | 3621 E LYNN | | | | ANDERSON IN | 46013-5377 | |
| CAROL B WALKER | | 1141 DEADWOOD ST | | | | STURGIS SD | 57785-2309 | |
| CAROL BAJEK | | 515 W FOURTH ST | | | | ROYAL OAK MI | 48067 | |
| CAROL BALL & | JAMES BALL JT TEN | 4655 BLOOMFIELD | | | | STERLING HGTS MI | 48310-3317 | |
| CAROL BARBOUR SUMRALL | | 3855 LLEWELYN DRIVE | | | | MOBILE AL | 36608-1766 | |
| CAROL BARKANN | | 442 SAYRE DRIVE | | | | PRINCETON NJ | 08540-5845 | |
| CAROL BARRETT | | 320 A FTON DR | | | | BRANDON MS | 39042 | |
| CAROL BAUER | | 1528 THACKERAY DR | | | | LOUISVILLE KY | 40205-2410 | |
| CAROL BEDDOW BEENICK | | 848 DEERWOOD COURT | | | | ANNAPOLIS MD | 21401 | |
| CAROL BEECHER | CUST CARLYLE | ROGER BEECHER UGMA WI | 2391 DARRELL DR | | | MADISON WI | 53711-5513 | |
| CAROL BEECHER | CUST JENNIE | MARIE BEECHER UGMA WI | 2798 RICHARDSON ST | | | MADISON WI | 53711-5292 | |
| CAROL BELFORD | | 6213 DARLENE AVE | | | | BURTON MI | 48519 | |
| CAROL BENNETT | | 3160 SHED RD 306 | | | | BOSSIER CITY LA | 71111-3101 | |
| CAROL BETH BLAGG CROSSLEY | | 303 STOREYWOOD | | | | SAN ANTONIO TX | 78213-2917 | |
| CAROL BINETTI | | BOX 585 | | | | MAHOPAC NY | 10541-0585 | |
| CAROL BLACK | | 5619 BAYSHORE RD 122 | | | | PALMETTO FL | 34221-9303 | |
| CAROL BOGARD MC MORROW | | 2 POWDER HORN HILL RD | | | | WILTON CT | 06897-3119 | |
| CAROL BRANDT WILSON | | 284 WEST G ST | | | | BRAWLEY CA | 92227-2226 | |
| CAROL BROCK | | 41221 TIFFANY LANE | | | | HEMET CA | 92544-6330 | |
| CAROL BRODSKY & | CHARLEE MAE BRODSKY JT TEN | 150 E 61ST ST 11K | | | | NEW YORK NY | 10021-8527 | |
| CAROL BRODSKY & | MISS MERYL BRODSKY JT TEN | 150 E 61ST ST 11K | | | | NEW YORK NY | 10021-8527 | |
| CAROL BROWN | | 411 16TH AVE | | | | LAKE COMO NJ | 07719 | |
| CAROL BROWNING | | 445 S TIAGO DR | | | | GILBERT AZ | 85233-6737 | |
| CAROL BURGESS | | 54 ALBERTA ST | | | | ROCHESTER NY | 14619-1002 | |
| CAROL C BIGIONI & | BRADFORD R BIGIONI & | DONALD A BIGIONI JT TEN | 218 THORNWOOD DRIVE | | | MOUNT LAUREL NJ | 08054-1812 | |
| CAROL C BOVE | | 20792 rainsboro drive | | | | ashburn VA | 20147-2832 | |
| CAROL C CAMPBELL | | 10067 ROMAINE | | | | ROMULUS MI | 48174-3965 | |
| CAROL C CHARLES-MORRISON | | 1097 LESLIE LN | | | | GIRARD OH | 44420 | |
| CAROL C DAVIS | TR REVOCABLE TRUST 07/12/91 | U/A CAROL C DAVIS | 4879 ST AUGUSTINE | | | ELK GROVE CA | 95758-9524 | |
| CAROL C GORDON | | 6659 N PARK EXT | | | | CORTLAND OH | 44410-9509 | |
| CAROL C GRIGGS | | 50 SWANS RD | | | | RAYMOND ME | 04071-6139 | |
| CAROL C HAROWSKI | | 215 DEEDS AVENUE | | | | DAYTON OH | 45404 | |
| CAROL C HOOD | | 1-B TRENTWOOD DRIVE N W | | | | ROME GA | 30165-1735 | |
| CAROL C HYDE | | 123 ST LAWRENCE STREET | | | | REHOBOTH BEACH DE | 19971-2267 | |
| CAROL C LORD | | 3458 MOSS BROOK LANE | | | | BIRMINGHAM AL | 35243-4950 | |
| CAROL C MYERS | | 5384 DRAYTON RD | | | | CLARKSTON MI | 48346-3710 | |
| CAROL C PEDEN | | 3256 HUNTINGDON PLACE | | | | HOUSTON TX | 77019-5926 | |
| CAROL C ROMANOWSKI | | 1700 LITTLESTONE | | | | GROSSE POINTE WOOD MI | 48236-1955 | |
| CAROL C ROYER | | 8206 AINSWORTH DR | | | | KNOXVILLE TN | 37909-2203 | |
| CAROL C SEMENUK | | 10411 W BUNZEL DR | | | | HALES CORNERS WI | 53130 | |
| CAROL C TAYLOR | | 1302 WRIGHT AVE | | | | LAPORTE IN | 46350 | |
| CAROL C WEINBERG & | YVONNE S ALLISON JT TEN | 4181 CR 5800 | | | | INDEPENDENCE KS | 67301-7962 | |
| CAROL C WHITCOMB | | 1621 CHASE LANDING WAY | | | | WINTER PARK FL | 32789-5940 | |
| CAROL CAMBRIDGE WEST | | PO BOX 949 | | | | WARREN OH | 44482-0949 | |
| CAROL CAMPODONICA | | 506 W DONNA DR | | | | MERCED CA | 95348-2816 | |
| CAROL CAPUTO | | 24 THOMPSON PL | | | | STATEN ISLAND NY | 10305-2913 | |
| CAROL CARLSON | | 42 E MAIN ST | PO BOX 328 | | | MOUNT JEWETT PA | 16740 | |
| CAROL CENTANNI & | JOHN CENTANNI JT TEN | 19 GOLF CLUB DRIVE | | | | LANG HORNE PA | 19047-2162 | |
| CAROL CLARK | | 4400 IRVING CT | | | | RALEIGH NC | 27609-6029 | |
| CAROL COLLINS TOFEL | APT 8E | 130 E 67TH ST | | | | NEW YORK NY | 10021-6136 | |
| CAROL CONTI & | GEORGE CONTI JT TEN | 2293 S CHANTICLEER CT | | | | TOMS RIVER NJ | 08755-1820 | |
| CAROL CONTI & | GEORGE CONTI JT TEN | 2293 SOUTH CHANTICLEER COURT | | | | TOMS RIVER NJ | 08755-1820 | |
| CAROL CONWAY | | 991 MILLWOOD DR | | | | DINUBA CA | 93618-3113 | |
| CAROL COOK | | 1678 BOY SCOUT RD | | | | CARO MI | 48723-9491 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL COOPER | ATTN CAROL COOPER AIGNER | 26038 S CHESTNUT RD | | | | MONEE IL | 60449 | |
| CAROL COOPER MORGAN | WINCHESTER ROAD | BOX 495 | | | | WINSTED CT | 06098-0495 | |
| CAROL COWAN CULP | | RD 3 BOX 69 | | | | KITTANNING PA | 16201-8815 | |
| CAROL CRAIG FALK | | 13 MOULTON RD | | | | WEST PEABODY MA | 01960-3752 | |
| CAROL CRAIG WILEMON | CUST WILLIAM CLAYTON | WILEMON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 1146 JUNCO COVE | | COLLIERVILLE TN | 38017 | |
| CAROL CRAMER SHELTON | | 3501 SODOM-HUTCHINS RD | | | | CORTLAND OH | 44410-8708 | |
| CAROL CRATIN ZIDEK | | 27 625 BEECHER ST | | | | WINFIELD IL | 60190 | |
| CAROL CRAWFORD | | 101 MIDWAY | | | | RIVERTON NJ | 08077-1012 | |
| CAROL CRAYTON EDWARDS | | 1290 GRANGER RD | | | | ORTONVILLE MI | 48462-9223 | |
| CAROL CUFF | CUST MICHELLE L | CUFF UGMA NY | 81 SOUTHFIELD ST | | | KINGSTON NY | 12401-1913 | |
| CAROL CURRY WARTENBERG | | 35 CONRAD HILLS RD | | | | HAVANA FL | 32333 | |
| CAROL D BARNES | | 213 WILLOW GLEN CI | | | | BLYTHEWOOD SC | 29016-8322 | |
| CAROL D BECK | | 1810 GRAND CIRCLE | | | | ROCK HILL SC | 29730-9660 | |
| CAROL D BIRCH | ATTN CAROL D GYORGY | 7 PRIMROSE DRIVE | | | | KINGSVILLE ON  N8Y 0A4 | | CANADA |
| CAROL D BURWELL | ATTN CAROL D BELLAVER | 3341 WYMMS MILL | | | | METAMORA MI | 48455 | |
| CAROL D DEC | | 4475 SASHABAW RD | | | | WATERFORD MI | 48329-1961 | |
| CAROL D DUFF | CUST CHRISTOFER | HAMILTON DUFF A MINOR UNDER | THE LAWS OF GEORGIA | 3031 NORTON COURT S E | | SMYRNA GA | 30082-2127 | |
| CAROL D DUFF | CUST JENNIFER | LAUREN DUFF A MINOR UNDER | THE LAWS OF GEORGIA | 3031 NORTON COURT S E | | SMYRNA GA | 30082-2127 | |
| CAROL D ELDER | | 4848 PIN OAK PARK DRIVE #704P | | | | HOUSTON TX | 77081 | |
| CAROL D GOLDENHERSH | | 10540 HAWK'S TERRACE | | | | WEST PALM BEACH FL | 33412 | |
| CAROL D HAMILTON | | 20634 91 AVE | | | | LANGLEY BC  V1M 2X1 | | CANADA |
| CAROL D HEAGNEY | | 3916 MASON RD | | | | MONROEVILLE OH | 44847-9302 | |
| CAROL D JOHNS | | BOX 107 | | | | LA QUINTA CA | 92253-0107 | |
| CAROL D JONES | | 6083 PLEASANT VALLEY DR | | | | ANDERSON IN | 46011-9142 | |
| CAROL D KNOTT | | 1001 BOYCE AVENUE | | | | BALTIMORE MD | 21204-3602 | |
| CAROL D LOMONACO | ATTN CAROL D MASON | 2 ARBOR COURT | | | | HAMTPON BAYS NY | 11946-1862 | |
| CAROL D MINES | TR CAROL D MINES TRUST | UA 07/29/97 | 5304 HANCOCK ST | | | MONTAGUE MI | 49437-2502 | |
| CAROL D MOSS | | 37 NOTRE DAME ST | | | | HUDSON FALLS NY | 12839-1507 | |
| CAROL D ROOT | | 1521 GLEN EAGLES DR | | | | KOKOMO IN | 46902-3192 | |
| CAROL D SHATTUCK & | FRANK E SHATTUCK JT TEN | 9288 SAUER ROAD | | | | EDEN NY | 14057-9513 | |
| CAROL D SIMONEAU | | BOX 1291 | | | | STOWE VT | 05672-1291 | |
| CAROL D TANKSLEY | | 732 BLUE FATHOM DR | | | | RUNAWAY BAY TX | 76426-4532 | |
| CAROL D TIFFANY | ATTN CAROL D WILSON | 1171 WAGON WHEEL CIR | | | | RENO NV | 89503-3159 | |
| CAROL D WAPLE | | 16 CALDER COURT | | | | MARLBORO NJ | 07746-2232 | |
| CAROL D WHITE & | ROBERT A WHITE | TR TEN COM | | ROBERT A & CAROL D WHITE | REVOCABLE TRUST UA 07/ | 509 ELM CREST P | HENDERSON NV | 89012-4583 | |
| CAROL DAMPIER | | 212 E BURBANK AVE | | | | JANESVILLE WI | 53546-3017 | |
| CAROL DANGELO | | 821 RIDGE ST | | | | PEEKSKILL NY | 10566-5524 | |
| CAROL DAVIS PARKER | | 7336 GOLD RING TERRACE | | | | DERWOOD MD | 20855 | |
| CAROL DEMAREST | | 22 ELM STREET | | | | BALDWINVILLE MA | 01436-1007 | |
| CAROL DICERTO | | 5909 FERRELL ST | | | | N LAS VEGAS NV | 89031-3550 | |
| CAROL DIPPEL-ZUBRITSKY | | 725 SPRUCE ST | | | | BERKELEY CA | 94707 | |
| CAROL DOREE GOLDBERG | | 605 S 94TH AVE | | | | OMAHA NE | 68114-5025 | |
| CAROL DUDEK | | 1163 CORDOBA WAY | | | | VISTA CA | 92081 | |
| CAROLE E BOBB & | ROGER T BOBB JT TEN | 7440 ROGER THOMAS DR | | | | GENESEE MI | 48437 | |
| CAROL E BROHN | | 16121 LONGMEADOW ST | | | | DEARBORN MI | 48120 | |
| CAROL E BUERGER | | 28 O'BRIEN DR | | | | LOCKPORT NY | 14094-5113 | |
| CAROL E CALSO & JOHN R CALSO | TR | CAROL ELLEN CALSO TRUST NO 1 | U/A 5/25/00 | 53352 CHESIRE | | SHELBY TWP MI | 48316-2713 | |
| CAROL E CHAMBERLAIN & | BOBBIE S CHAMBERLAIN JT TEN | 5191 SANDALWOOD CIRCLE | | | | GRAND BLANC MI | 48439 | |
| CAROL E CHRISTENSEN | ERGENBRIGHT | 2715 RAMBLING ROAD | | | | MARYVILLE TN | 37801-9512 | |
| CAROL E COMSTOCK | | 214 S WILTON RD | | | | RICHMOND VA | 23226-2213 | |
| CAROL E FAGGELLO | | 380 WOODS RD | | | | TEANECK NJ | 07666-2631 | |
| CAROL E FORKER | CUST AMY E FORKER | UTMA AZ | 4436 E CAMPBELL ST | | | PHOENIX AZ | 85018-4343 | |
| CAROL E FORKER | CUST DAVID HENRY FORKER | UTMA AZ | 4810 E WHITTON AVE | | | PHOENIX AZ | 85018 | |
| CAROL E GIFFORD | | 516 W ALDINE AVE UNIT 3 | | | | CHICAGO IL | 60657-3754 | |
| CAROL E GOLD | | 7 SHADY HILL SQ | | | | CAMBRIDGE MA | 02138-2035 | |
| CAROL E HAMMER | TR CAROL E HAMMER LIVING TRUST | UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | | POLO IL | 61064-9202 | |
| CAROL E HAWKINS | | BOX 163 | | | | GALVESTON IN | 46932-0163 | |
| CAROL E HAYES | | PO BOX 13674 | | | | COLUMBUS OH | 43213 | |
| CAROL E HEBERLING | | 3201 CHARLOTTE CT | | | | ALTON IL | 62002 | |
| CAROL E HOLMBERG | | 3704 6TH ST W | | | | LEHIGH ACRES FL | 33971 | |
| CAROL E JANUSZEWSKI | | 92 HERON BAY DR | | | | FENTON MI | 48430-8753 | |
| CAROL E KOHUT | TR CAROL E KOHUT LIV TRUST | UA 10/24/96 | 6940 CHILSON RD | | | HOWELL MI | 48843-7423 | |
| CAROL E LEE | | 20 RED CEDAR LN | | | | CADIZ KY | 42211-9435 | |
| CAROL E LOCKER | | 16757 CENTRALIA AVE | | | | REDFORD MI | 48240-2421 | |
| CAROL E LONGAN | | 40 POIRIER ST | | | | BELLINGHAM MA | 02019 | |
| CAROL E LORD | | 1406 MARGARETTE AVE | | | | TOWSON MD | 21286-1549 | |
| CAROL E LUDWIG | | 906 RENWOOD DR | | | | DAYTON OH | 45429-4630 | |
| CAROL E MATTEY & | JAMES E MATTEY JT TEN | 5904 DEVONSHIRE DRIVE | | | | BETHESDA MD | 20816-3416 | |
| CAROL E MC MAHAN | | 383 STEWART ST N W | | | | WARREN OH | 44483-2135 | |
| CAROL E MEAGHER | | 1615 SCHEFFER | | | | ST PAUL MN | 55116-1427 | |
| CAROL E NICHOLSON | | 15000 HIGHLAND ROAD | | | | BATON ROUGE LA | 70810-5523 | |
| CAROL E OLSON | | 2104 S 36TH ST | | | | MILWAUKEE WI | 53215-2309 | |
| CAROL E OWENS | | 5414 KEEPORT DRIVE APT 5 | | | | PITTSBURGH PA | 15236 | |
| CAROL E PIPER | | 34 WEST MAIN ST | | | | MARCELLUS NY | 13108-1132 | |
| CAROL E RAIRIE | | 3856 ROOT ROAD | | | | GASPORT NY | 14067-9402 | |
| CAROL E ROMANO | | 5670 BURGER | | | | DEARBORN HEIGHTS MI | 48127-2410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL E SCIANNA | | 3212 N HAWTHORNE STREET | | | | FRANKLIN OARK IL | 60131-1917 | |
| CAROL E STOKER | | 977 WEST 1000 SOUTH | | | | WOODS CROSS UT | 84087-2007 | |
| CAROL E THOMPSON | | 2701 BLACK LOCUST CT | | | | NORMAN OK | 73071-1740 | |
| CAROL E WALLEN & | DEWEY WALLEN JT TEN | 5563 GREENSBORO WAY | | | | GLADWIN MI | 48624 | |
| CAROL E WEBSTER | ATTN CAROL CADWELL | 6056 SOUTH BROOK AVE | | | | LANSING MI | 48911-4844 | |
| CAROL E WINFIELD & | SUSAN W PRICE JT TEN | 309 FAIRFIELD | | | | STARKVILLE MS | 39759-4320 | |
| CAROL E ZIPAY | | 2280 YO-CONNEAUT RD | | | | FOWLER OH | 44418 | |
| CAROL EHLERS STANDISH | | 1306 W BYRON | | | | CHICAGO IL | 60613-2819 | |
| CAROL ELAINE KRUG | | BOX 324 | | | | LYONS FALLS NY | 13368-0324 | |
| CAROL ELIZABETH BOAGEY | | 409 SALT WIND CT W | | | | PONTE VEDRA BEACH FL | 32082-4556 | |
| CAROL ELIZABETH SMITH | ATTN CAROL ELIZABETH S BEASLEY | 1830 SAGAMORE DR | | | | EUCLID OH | 44117-2366 | |
| CAROL ELLIS | | 13656 AVE 224 | | | | TULARE CA | 93274-9304 | |
| CAROL ELSBREE | | MEADOWLARK DR BOX 335 | | | | SAYRE PA | 18840-0335 | |
| CAROL ENDICOTT & | THEODORE ENDICOTT JT TEN | 26725 GROVELAND | | | | ROSEVILLE MI | 48066 | |
| CAROL ESKINA | | 983 COUNTY STREET 2976 | | | | BLANCHARD OK | 73010-4432 | |
| CAROL F BAILEY TOD | AMANDA M BAILEY | SUBJECT TO STA TOD RULES | 4478 VERMILION DR | | | ST LOUIS MO | 63128 | |
| CAROL F BELL | | 149 BRIDGEWATER CIRCLE | | | | MIDLAND TX | 79707-6109 | |
| CAROL F BURRIS & | JOHN D BURRIS JT TEN | 105 COROT DR | | | | NOKOMIS FL | 34275-4226 | |
| CAROL F BURSCH | | BOX 347 | | | | OQUOSSOC ME | 04964-0347 | |
| CAROL F CLARK | | 2026 FLORAL DR | | | | WILMINGTON DE | 19810-3878 | |
| CAROL F DUNN | | 987 WEST SHORE RD | | | | BRISTOL NH | 03222-3661 | |
| CAROL F GAULT | | RR 1 BOX 212D | | | | LAMONI IA | 50140-9531 | |
| CAROL F GOLDY | C/O CAROL G JONES | 6071 PILGRIMS REST ROAD | | | | BROAD RUN VA | 20137-2317 | |
| CAROL F HOUCHEN | | 719 S ROBBINS AVE | | | | FALMOUTH KY | 41040-1517 | |
| CAROL F LENTZ | | 9413 HAROLD DRIVE | | | | ST LOUIS MO | 63134-4009 | |
| CAROL F LEWIS | ATTN CAROL LEWIS TAYLOR | 24593 HOLT RD | | | | ELKMONT AL | 35620-3851 | |
| CAROL F PORTO | | 322 RIDGEWOOD DR | | | | SNYDER NY | 14226-4942 | |
| CAROL F VAN DYKE | | 18 OLD FORGE CROSSING | | | | DEVON PA | 19333-1119 | |
| CAROL F WHITE | | 1670 SHANNON DRIVE | | | | LEWISVILLE TX | 75077-2430 | |
| CAROL FABRIZIO KNOLL | | 5120-39TH ST NW | | | | WASHINGTON DC | 20016-4208 | |
| CAROL FAIRLEY & | MARY FAIRLEY JT TEN | 1309 W 3RD ST | | | | NORTH PLATTE NE | 69101-3662 | |
| CAROL FAORO | | 531 W ROAD 2 S | | | | CHINO VALLEY AZ | 86323 | |
| CAROL FAUST & | KELLY P FAUST JT TEN | 2715 MERIWETHER DR | | | | CHARLOTTESVILLE VA | 22901-9506 | |
| CAROL FAUST & | MARK B FAUST JT TEN | 2715 MERIWETHER DR | | | | CHARLOTTESVILLE VA | 22901-9506 | |
| CAROL FEDER | | 17 CARY ROAD | | | | GREAT NECK NY | 11021-1517 | |
| CAROL FELDMAN | CUST | MARCY ANN FELDMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1500 BAY BLVD | ATLANTIC BEACH NY | 11509-1606 | |
| CAROL FELDMAN AS | CUSTODIAN FOR EDWARD FELDMAN | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 1500 BAY BLVD | | ATLANTIC BEACH NY | 11509-1606 | |
| CAROL FENTON | | 2613 S 100 W | | | | WABASH IN | 46992-8030 | |
| CAROL FISHER VINTON | | 56 PAUL TRAIL | | | | CANTON NC | 28716 | |
| CAROL FLEMING | | 4 GREEN ROAD | | | | GREEN ROAD NB  E7N 2H3 | | CANADA |
| CAROL FLYNN | | 710 OLD TIPTON SCHOOL ROAD | | | | SHERMAN IL | 62684 | |
| CAROL FRANTZ | | 740 HEATHERIDGE CT 11 | | | | BRIGHTON MI | 48116-6715 | |
| CAROL FREITAG | | 2618 WILLIAMSBURG CIRCLE | | | | AUBURN HILLS MI | 48326-3545 | |
| CAROL FRONTIER & | JOHN FRONTIER JT TEN | 305 S WELLESLEY LANE | | | | SCHAUMBURG IL | 60193-1146 | |
| CAROL FROWNFELTER JENSEN | | 340 LONG RD | | | | PITTSBURGH PA | 15235-3147 | |
| CAROL FUGERE FRENCH | USUFRUCTUARY CHRISTIAN | DMYTRO FRENCH & STEPHEN | DMYTRO FRENCH NAKED OWNE | 1670 SHANNON DR | | LEWISVILLE TX | 75077-2430 | |
| CAROL FUNK | | 126 MOREHEAD DRIVE | | | | MARTINEZ GA | 30907-1393 | |
| CAROL G BLOCK & | ROBIN C BLOCK SHULTZ JT TEN | 2431 ROUNDUP RD | | | | NORCO CA | 92860-2483 | |
| CAROL G ELKINS | TR U/A | DTD 09/08/92 CAROL G ELKINS | REVOCABLE TRUST | 6721 N GARFIELD | | GLADSTONE MO | 64118-3749 | |
| CAROL G FINNEY | | 8160 ENGLEWOOD N E | | | | WARREN OH | 44484-1967 | |
| CAROL G HENRY | | 29 ROBINWOOD DR | | | | HOPE RI | 02831-1312 | |
| CAROL G HOLLEY | | 14830 OXFORD RD | | | | GERMANTOWN OH | 45327-9738 | |
| CAROL G HOLLEY & | THOMAS W HOLLEY JT TEN | 14830 OXFORD RD | | | | GERMANTOWN OH | 45327-9738 | |
| CAROL G HOPKINS | | 505 FOXFIRE DR | | | | COLUMBIA SC | 29212-3349 | |
| CAROL G LAMB | | 157 BRIDGE ST | | | | MANCHESTER MA | 01944-1417 | |
| CAROL G MOORE | | PO BOX 96 | | | | FARMDALE OH | 44417-0096 | |
| CAROL G PAWLAK | | 11 ROSEWOOD TRAIL | | | | LONG VALLEY NJ | 07853-3591 | |
| CAROL G SACKETT & | CHARLES E SACKETT JT TEN | 1481 MAGELLAN CIR | | | | ORLANDO FL | 32818-6738 | |
| CAROL GABRIELAN | | 82 STONES THROW | | | | EAST STROUDSBURG PA | 18301-9600 | |
| CAROL GALLO | CUST DEBRA ANNE GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER MA | 01453-6640 | |
| CAROL GALLO | CUST LAURA ANNE GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER MA | 01453-6640 | |
| CAROL GALLO | CUST LAURA GALLO UGMA NY | 34 WILDER LANE | | | | LEOMINSTER MA | 01453-6640 | |
| CAROL GALLO | CUST LISA GALLO UGMA MA | 34 WILDER LANE | | | | LEOMINSTER MA | 01453-6640 | |
| CAROL GALLO | CUST LISA GALLO UGMA NY | 34 WILDER LANE | | | | LEOMINSTER MA | 01453-6640 | |
| CAROL GALSKOY | | 1507 CHIGWELL LANE | | | | WEBSTER NY | 14580-8558 | |
| CAROL GAY OLSON | | 1037 LOS ARABIS LANE | | | | LAFAYETTE CA | 94549-2817 | |
| CAROL GENE LOHRMANN | | 765 OAK DR | | | | DOVER DE | 19904-4341 | |
| CAROL GENSE | | 1644 WEXFORD CT | | | | WOODBURY MN | 55125-3347 | |
| CAROL GERALYN MCMILLAN | | 326 EDISON BL | | | | PORT HURON MI | 48060-2229 | |
| CAROL GIBBONS | | 13221 MEADOW LARK | | | | ORLAND PARK IL | 60462-1850 | |
| CAROL GILBERT | | 345 EAST 80TH ST APT 7C | | | | NEW YORK NY | 10021-0663 | |
| CAROL GILLEN | CUST STEPHANIE | GILLEN UGMA PA | 27 JOHN DYER WAY | | | DOYLESTOWN PA | 18901-9615 | |
| CAROL GLASSER | | 48794 KINGS DRIVE | | | | SHELBY TOWNSHIP MI | 48315-4038 | |
| CAROL GOLIGHTLY | | 4123 WILLOWHEAD WAY | | | | NAPLES FL | 34103-3545 | |
| CAROL GOODMAN | CUST MISS BARBARA LYNN | GOODMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1191 TEAKWOOD CIRCLE | | HASLETT MI | 48840-9734 | |
| CAROL GOWER | | 111 RIDGE AVE | | | | DAYTON OH | 45405-3846 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL GRABOW | | 2985 LAMPLIGHTER COURT | | | | KOKOMO IN | 46902 | |
| CAROL GRIBBLE | | 1754 REDWOOD DR | | | | VINELAND NJ | 08361-6749 | |
| CAROL GRUPPI | | 231 NORTH AVE W 384 | | | | WESTFIELD NJ | 07090-1428 | |
| CAROL GUZZI RIZZO | | 10 PATTERSON COURT | | | | HOLMDEL NJ | 07733-1054 | |
| CAROL H BEAM | | 267 IVY DRIVE | | | | BRISTOL CT | 06010-3308 | |
| CAROL H BEAM & | DONALD W BEAM JT TEN | 267 IVY DRIVE | | | | BRISTOL CT | 06010-3308 | |
| CAROL H BEHLING & | RICHARD A BEHLING TR | UA 11/19/1996 | THE BEHLING FAMILY TRUST | 2543 CITRUS LN | | LK HAVASU CTY AZ | 86403 | |
| CAROL H BEHRMAN | TR CAROL H BEHRMAN REVOCABLE | UA 01/24/97 | 422 HARBORLIGHTS | | | TINTON FALLS NJ | 07753 | |
| CAROL H BILLINGSLEY | | 8135 GREYSTONE CIRCLE E | | | | RICHMOND VA | 23229-7273 | |
| CAROL H CATANZARO & | ANDREW C CATANZARO JT TEN | 157 GOLDEN SHADOW CIR | | | | THE WOODLANDS TX | 77381-4161 | |
| CAROL H FICK | | 19 WILSHIRE TER | | | | SAINT LOUIS MO | 63119-4603 | |
| CAROL H HANSON | | 150 KELTON RD | | | | WEST GROVE PA | 19390-9439 | |
| CAROL H HERRMANN | | 205 WASHBURN DR | | | | EAST SYRACUSE NY | 13057-1633 | |
| CAROL H HORN | ATTN JEROLD I HORN | STE 515 | 124 SW ADAMS | | | PEORIA IL | 61602-1371 | |
| CAROL H LESNEK-COOPER | | 12922 SUTHERLAND | | | | BRIGHTON MI | 48116-8515 | |
| CAROL H LYNCH | | 1277 FRUIT COVE DR | | | | JACKSONVILLE FL | 32259 | |
| CAROL H MADDOX | | 1821 ALBANS RD | | | | HOUSTON TX | 77005-1705 | |
| CAROL H MALEYKO | | 2253 HOLMES CRESENT | | | | WINDSOR ON  N8N 4R1 | | CANADA |
| CAROL H MC FADDEN | | 228 RIDGEDALE RD | | | | ITHACA NY | 14850-6114 | |
| CAROL H NICHOLAS | ATTN C H LANGMAN | 8D | 501 N BETHLEHEM PIKE | | | AMBLER PA | 19002-2522 | |
| CAROL H ORLUCK | | 5300 ZEBULON RD | UNIT 64 | | | MACON GA | 31210-9150 | |
| CAROL H ROGERS | TR | COTTRELL J ROGERS U/W | FRANCES R ROBINSON | 75 W TUSKEENA ST | | HAYNEVILLE AL | 36040-2022 | |
| CAROL H RUSSELL | | 6835 NEW RD | | | | YOUNGSTOWN OH | 44515-5512 | |
| CAROL H SELLA | | 156 EVERETT RD | BOX 190 | | | HARRISVILLE MI | 48740-9703 | |
| CAROL H SELMEYER | | BOX 21 | | | | MARKLEVILLE IN | 46056-0021 | |
| CAROL HAHN | | 1108 E CARTER DR | | | | TEMPE AZ | 85282-7108 | |
| CAROL HALL DEMPSEY | | 1300 SW 117TH WAY | | | | DAVIE FL | 33325-3944 | |
| CAROL HANNA BARNARD & | JOHN Q BARNARD JR JT TEN | 645 NEIL AVE | APT 711 | | | COLUMBUS OH | 43215-1648 | |
| CAROL HARELICK | | 360 CENTRAL PARK WEST APT 17J | | | | NEW YORK NY | 10025-6590 | |
| CAROL HARGAN UNDERHILL | | 3101 ENGLISH TURN COURT | | | | FREDERICKSBURG VA | 22408 | |
| CAROL HARRIS KANN | | 64 BISHOPSGATE RD | | | | NEWTON MA | 02459-2031 | |
| CAROL HARROD | | 4820 HEGEL RD | | | | GOODRICH MI | 48438-8917 | |
| CAROL HARTLEY | | 2662 ROSEWOOD | | | | MEDFORD OR | 97504-5046 | |
| CAROL HARUE YAMAMURA | | 1556 PIIKOI ST 1002 | | | | HONOLULU HI | 96822-4011 | |
| CAROL HELEN PASTOR | | 3613 HAWAII CT | | | | PLEASANTON CA | 94588-4915 | |
| CAROL HELEN PERTA | | 1195 HALLINAN ST | | | | LAKE OSWEGO OR | 97034-4933 | |
| CAROL HILBERT ELLIS | | 1103 LORE AVE | | | | WILM DE | 19809-2718 | |
| CAROL HINE | | 52 EMORY COURT | | | | BOSSIER CITY LA | 71111 | |
| CAROL HODNETT & | STEPHANIE L KIMBALL & | ROBERT H KIMBALL TEN COM | 8024 ARCHER AVE | | | FAIR OAKS CA | 95628-5907 | |
| CAROL HOLZMAN | CUST ERIC | HOLZMAN UGMA NY | 5 TULANE COURT | | | FORT SALONGA NY | 11768 | |
| CAROL HOOPER MC KELVIE | | 1744 SEVERN FOREST DRIVE | | | | ANNAPOLIS MD | 21401-2946 | |
| CAROL HULETT | | PO BOX 3407 | | | | SIERRA VISTA AZ | 85636-3407 | |
| CAROL HUTNER | C/O CAROL WINOGRAD | 746 ESPLANADA WAY | | | | STANFORD CA | 94305-1073 | |
| CAROL I BAKER | | 19 FRANKLIN COURT EAST | | | | GARDEN CITY NY | 11530-6110 | |
| CAROL I ELLIOTT | | 1 LORRAINE COURT | | | | BOWMANVILLE ON  L1C 3L5 | | CANADA |
| CAROL I HAWKINS | | 5110 EXETER | | | | SHREWSBURY MO | 63119-4340 | |
| CAROL I MC LAUGHLIN | | 412 FOXGLOVE LN | | | | INDIAN TRAIL NC | 28079-6546 | |
| CAROL I POLLOCK | | 580 E MOUNT HOPE AVE | | | | LANSING MI | 48910-9146 | |
| CAROL I WILLIAMS | | 3892 GRASSY CREEK | | | | LEXINGTON KY | 40514-1059 | |
| CAROL J ADAMS | | 49 KEATING DR | | | | ROCHESTER NY | 14622-1521 | |
| CAROL J ALDRIDGE & | JAMES C NEWMAN TEN ENT | 306 PHEASANT DRIVE | | | | BRYN MAWR PA | 19010 | |
| CAROL J ALLEN | CUST SHERI | 3414 ASSOCIATED WAY | APT 209 | | | OWINGS MILLS MD | 21117-6036 | |
| CAROL J ALLEN | | 4186 BELLEVUE | | | | ONONDAGA MI | 49264-9715 | |
| CAROL J ALTORFER | | 157 BROOKSIDE AVE | | | | RIVER VALE NJ | 07675-6209 | |
| CAROL J ANDERSON | ATTN CAROL ANDERSON LESCH | 238 MERION RD | | | | MERION STATION PA | 19066-1751 | |
| CAROL J ANDREWS | | 405 DAWNVIEW AVE | | | | DAYTON OH | 45431-1806 | |
| CAROL J BALL & | SUSAN E BALL JT TEN | 14 ROSEHILL AVE | | | | SMETHPORT PA | 16749-1512 | |
| CAROL J BENNETT | | 12286 GIRDLED RD | | | | PAINESVILLE OH | 44077-8809 | |
| CAROL J BENTLEY | | 5747 GARNET CIRCLE | | | | CLARKSTON MI | 48348-3061 | |
| CAROL J BLACK | CUST | KERI JEAN BLACK UGMA MI | 6301 LONSDALE | | | KALAMAZOO MI | 49009-6335 | |
| CAROL J BOND | | 1570 ST ANTHONY DR | | | | FT WRIGHT KY | 41011-3753 | |
| CAROL J BOTMA | | 3253 EASTERN AVE NE | | | | GRAND RAPIDS MI | 49525-2526 | |
| CAROL J BOWMAN | | 4994 DEQUINCEY DR | | | | FAIRFAX VA | 22032-2508 | |
| CAROL J BOWMAN & | SUSAN L B HICKS JT TEN | 4334 WOODROW | | | | BURTON MI | 48509-1126 | |
| CAROL J BRIENIK | | 4305 WOODLEIGH LANE | | | | YOUNGSTOWN OH | 44511-1813 | |
| CAROL J BRUCE | | 2712 HALLMARK LANE | | | | CENTERVILLE OH | 45440-2213 | |
| CAROL J BURNS | | 510 CHURCH ST | | | | ST JOHNS MI | 48879-2114 | |
| CAROL J COLWELL | | 1666 SANDPOINT RD | | | | MUNISING MI | 49862-1411 | |
| CAROL J CONWAY | | 3825 NE 140TH TERRACE CIRCLE | | | | EDMOND OK | 73013-7219 | |
| CAROL J COUNCELLER | | 101 NORTH 8TH AVE | | | | BEACH GROVE IN | 46107-1207 | |
| CAROL J CRISMON | | 1209 NE 8TH ST | | | | MOORE OK | 73160-6855 | |
| CAROL J DAVEY & | GREGORY G DAVEY & | KATHLEEN J FARDEN & | REBECCA L MILLIKAN & | DOUGLAS K DAVEY JT TEN | 13115 W 55TH ST | SHAWNEE KS | 66216-1419 | |
| CAROL J DICE | | 3330 E CO RD 100 SO | | | | KOKOMO IN | 46902 | |
| CAROL J DOUTEL | | 8 WATER MARK WAY | | | | THE WOODLANDS TX | 77381-6618 | |
| CAROL J EBERT | | 5007 FLOWER CT | | | | PRESCOTT AZ | 86301-5857 | |
| CAROL J FEGERT | | 3909 S PIN OAK AVE | | | | NEW ORLEANS LA | 70131-8447 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL J FLOEN | | 1107 W SOUTH ST | | | | BLUFFTON IN | 46714-2229 | |
| CAROL J FOBES & | PAUL G FOBES JT TEN | 3123 HARTS RUN RD | | | | ALLISON PARK PA | 15101-1507 | |
| CAROL J FRIAR | | 661 DURHAM ROAD | | | | WRIGHTSTOWN PA | 18940-9679 | |
| CAROL J GARNONS | | 394 E 308TH ST | | | | WILLOWICK OH | 44095-3718 | |
| CAROL J GAST & | BRADLEY S GAST & | LANCE R GAST JT TEN TE | 5302 ISAIAH ST | | | WESTON WI | 54476 | |
| CAROL J GATES | | 1626 MASON ST | | | | FLINT MI | 48503-1111 | |
| CAROL J GEIER | | 6679 MAPLE TREE RD | | | | RHINELANDER WI | 54501-8137 | |
| CAROL J GOGA | | 3380 CARDINAL DR | | | | SHARPSVILLE PA | 16150-9235 | |
| CAROL J GRAF | | 410 HYMAN AVE | | | | W ISLIP NY | 11795-4107 | |
| CAROL J GREEN | | 22340 OXFORD ST | | | | DEARBORN MI | 48124-3489 | |
| CAROL J GRIFFIN | | 600 NE 44TH ST | | | | KANSAS CITY MO | 64116-1810 | |
| CAROL J HAIG | C/O CAROL J SWANSON | 1908 PIPE ST | | | | SANDUSKY OH | 44870-5043 | |
| CAROL J HARNACH | TR CAROL J HARNACH TRUST | UA 03/10/90 | 9301 GARDEN POINTE CT | | | FORT MYERS FL | 33908-6686 | |
| CAROL J HEPTING | | 1770 HEPTING TRAIL | | | | BARTON CITY MI | 48705-9797 | |
| CAROL J HOFFMEYER | ATTN CAROL J HOFFMEYER POWERS | 1060 HOMEWOOD BLVD J202 | | | | DELRAY BEACH FL | 33445-5508 | |
| CAROL J HUGHES | | 16 FARM RIDGE COURT | | | | BALDWIN MD | 21013-9781 | |
| CAROL J HUNTLEY | | 11420 W CENTRAL AVE | | | | SWANTON OH | 43558 | |
| CAROL J JENKINS | | 6721 E HIGH STREET | | | | LOCKPORT NY | 14094-5306 | |
| CAROL J JOBERT | | 1570 ST ANTHONY DR | | | | FORT WRIGHT KY | 41011-3753 | |
| CAROL J KANTANY | ATTN CAROL K CASARTELLO | 118 DUXBURY LANE | | | | LONGMEADOW MA | 01106-2008 | |
| CAROL J KEITH & | DAVID P KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | | PETOSKEY MI | 49770-9643 | |
| CAROL J KEITH & | KRISTIN J KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | | PETOSICEY MI | 49770-9643 | |
| CAROL J KLENOW & | WADE L KLENOW & | MICHELLE J WILLIAMS JT TEN | 10500 COOLIDGE RD | | | GOODRICH MI | 48438 | |
| CAROL J KOZLOWSKI | | 19001 STATE RD | | | | N ROVALTON OH | 44133-6434 | |
| CAROL J KRAFT | | 100 SERENCE CT | | | | CAREY NC | 27518 | |
| CAROL J KRAFT | | 1 TOMS POINT LANE | APT 15C | BLDG 7 | | PORT WASHINGTON NY | 11050-2124 | |
| CAROL J KRZCIOK | CUST AUSTIN L KRZCIOK | UGMA MI | 91 KRATZ PL | | | HEMLOCK MI | 48626-9307 | |
| CAROL J KRZCIOK | CUST JEREMY L MCCOY | UGMA MI | 91 KRATZ PL | | | HEMLOCK MI | 48626-9307 | |
| CAROL J KRZCIOK | CUST ROBERT D MCCOY | UGMA MI | 91 KRATZ PL | | | HEMLOCK MI | 48626-9307 | |
| CAROL J LAMBERT & | KENNETH E LAMBERT JT TEN | 593 SEA SHELL LANE | | | | LAS VEGAS NV | 89110-3040 | |
| CAROL J LEONARD & | HARLAN H LEONARD JT TEN | 2358 MAYFAIR DR | | | | SALINA KS | 67401-6927 | |
| CAROL J LEWIS | | 4245 W REDDIE LOOP | | | | GLENDALE AZ | 85310 | |
| CAROL J LIGUORI | | 24 PEACHTREE LANE | | | | HUNTINGTON STATION NY | 11746-7426 | |
| CAROL J LUCAS | | 55 HARBOR HILL DRIVE | | | | ROCHESTER NY | 14617-1467 | |
| CAROL J MACEY | | 12329 MAIR DRIVE | | | | STERLING HEIGHTS MI | 48313-2573 | |
| CAROL J MARTALOCK | | 7016 E RYAN ROAD | | | | MILTON WI | 53563-9705 | |
| CAROL J MARTIN | | 38770 CHESHIRE DRIVE | | | | NORTHVILLE MI | 48167-9057 | |
| CAROL J MC KEON | | 13491 WINDY HOLW | | | | MILFORD MI | 48380-3077 | |
| CAROL J MCNUTT | | 124 GARLAND ST | | | | DAVISON MI | 48423-1357 | |
| CAROL J MILLER | | 5416 CRESTED BUTTE CIR | | | | ARLINGTON TX | 76017-1955 | |
| CAROL J MORGAN | | 2450 HENDERSON ROAD | | | | TUCKER GA | 30084-3432 | |
| CAROL J MOSES | | 1472 CANAL | | | | KALAMAZOO MI | 49002-7504 | |
| CAROL J MULACK | | 15443 RISE ST | | | | ATHENS AL | 35613-7159 | |
| CAROL J NANCE | | 2217 S F ST | | | | ELWOOD IN | 46036-2545 | |
| CAROL J NEWTON | | 196 LAURA LANE | | | | LINDEN MI | 48451 | |
| CAROL J O'BRIEN | | 411 E MONTERAY AVE | | | | DAYTON OH | 45419-2654 | |
| CAROL J OLIVER | | 5421 PINERIDGE DR | | | | LA CRESCENTA CA | 91214 | |
| CAROL J ORTO | | 29 BERRY LA | | | | N CHILI NY | 14514-1101 | |
| CAROL J PAGE | | 1901 W 16TH ST | | | | SAULT STE MARIE MI | 49783-1396 | |
| CAROL J PARKER | | 1753 SADDLECREEK RD | | | | MORGANTON NC | 28655 | |
| CAROL J PATT | | 2141 VALPARAISO BLVD | | | | NO FORT MEYERS FL | 33917-6789 | |
| CAROL J PETERMAN | | 530 EATON ST | | | | LONDON OH | 43140 | |
| CAROL J RUNKLE | CUST MEGHAN | ASHLEY RUNKLE UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1165 IVYGLEN CIRCLE | | BLOOMFIELD HILLS MI | 48304 | |
| CAROL J RUSSELL | | 9311 BRYANT AVE S | | | | BLOOMINGTON MN | 55420-3403 | |
| CAROL J SAMANEN | | 95 CARRIAGEWAY DR APT 310 | | | | LEOMINSTER MA | 01453-1217 | |
| CAROL J SCHAFFER | | 1236 PINECREST CIRCLE | | | | SILVER SPRING MD | 20910-1626 | |
| CAROL J SCHANK | | 4408 CROSBY ROAD | | | | FLINT MI | 48506-1418 | |
| CAROL J SHUTTLEWORTH | APT 1722 | 6405 CONSULATE COURT | | | | SPEEDWAY IN | 46224-2975 | |
| CAROL J SIMMONS | | 613 FRANK ST | | | | ADRIAN MI | 49221-3016 | |
| CAROL J SKAROSI | | PO BOX 214 | | | | MIMS FL | 32754 | |
| CAROL J SLOANE | | 9067 BROADLEDGE | | | | MACEDONIA OH | 44056-1303 | |
| CAROL J SMITH | | 10295 S HEATHERHILL TER | | | | INVERNESS FL | 34452-9275 | |
| CAROL J SNIDER | | 5460 STREEFKERK DR | | | | WARREN MI | 48092-3120 | |
| CAROL J SPARKS | | 4734 HALEY WAY | | | | GROVE CITY OH | 43123-8278 | |
| CAROL J STANDING | | 5878 JAMIAH DR | | | | SALT LAKE CITY UT | 84123-5101 | |
| CAROL J SULLIVAN | ATTN CAROL J FEIS | 250 MCGUIRE RD | | | | ROCHESTER NY | 14616-2139 | |
| CAROL J SWENSON | | 2115 ROCKPORT RD | | | | JANESVILLE WI | 53548 | |
| CAROL J THOMAS | | 790 BOYLSTON ST APT 16G | | | | BOSTON MA | 02199-7915 | |
| CAROL J TRACEY | | 8409 VILLA MANOR DR | | | | GREENTOWN IN | 46936-1448 | |
| CAROL J VERACOECHEA & | JOHN F VERACOECHEA JT TEN | 82-31-61ST DR | | | | MIDDLE VILLAGE NY | 11379 | |
| CAROL J WENERD | | 6237 BIKLE RD | | | | CHAMBERSBURG PA | 17201-9065 | |
| CAROL J WHITAKER | | 2949 MARLINGTON | | | | WATERFORD MI | 48329-3649 | |
| CAROL J WILCOX | | 20 FAIRMONT ST | | | | WETHERSFIELD CT | 06109-2211 | |
| CAROL J WILLIAMS | | PO BOX 43 | | | | ASHER OK | 74826-0043 | |
| CAROL J WISNIEWSKI | ATTN CAROL JEAN JOHNSON | 950 N LAKE DR | | | | WATERTOWN SD | 57201-5522 | |
| CAROL J YOUNTS | | 2006 VINEWOOD | | | | BRYAN TX | 77802-1845 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL J ZARZECK | | 898 SUSCON ROAD | | | | PITTSTON PA | 18640-9539 | |
| CAROL J ZEEK | | 13077 GOLFSIDE CT | | | | CLIO MI | 48420 | |
| CAROL J ZIMMERMANN & | JOSEPH W ZIMMERNAMM & | BETTY L ZIMMERMANN JT TEN | 589 ABERDEEN RD | | | FRANKFORT IL | 60423-8754 | |
| CAROL J ZINK | | 8685 EDGEWOOD | | | | COMMERCE TWP MI | 48382 | |
| CAROL J ZWYGHUIZEN & | DAVID P ZWYGHUIZEN JT TEN | 1014 STATE HWY 131 | | | | MASSENA NY | 13662-3190 | |
| CAROL JAEGER | CUST ERIN | MICHELLE JAEGER UGMA MI | 3143 CRANSTON DRIVE | | | DUBLIN OH | 43017-1717 | |
| CAROL JAEGER | CUST ZACHARY | JAEGER UGMA MI | 3143 CRANSTON DRIVE | | | DUBLIN OH | 43017-1717 | |
| CAROL JANE ANTOFF & | RICHARD C ANTOFF JT TEN | 84 SCOTT RUN CR | | | | BEAR DE | 19701-1005 | |
| CAROL JANE BATMAN | | 5318 OCHS AVE | | | | INDIANAPOLIS IN | 46254-3568 | |
| CAROL JEAN BEVERLY | | 504 SOUTH 6TH AVE | | | | WEST BEND WI | 53095-3912 | |
| CAROL JEAN CLARK & | GARY DONALD CLARK JT TEN | 6748 CROSS CREEK DR | | | | WASHINGTON TWP MI | 48094-2813 | |
| CAROL JEAN CRESS | | 214 BUDD FAIRMONT | | | | FAIRMONT MN | 56031-2903 | |
| CAROL JEAN MOORE | | 3912 GRAY POND CT | | | | INDIANAPOLIS IN | 46237 | |
| CAROL JEAN NIX | | 6079 EAGLE POINT CIRCLE | | | | BIRMINGHAM AL | 35242 | |
| CAROL JEAN NOVELLI | CUST MICHAEL THOMAS | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 2498 TRENTON DR | | SAN BRUNO CA | 94066-2843 | |
| CAROL JEAN NOVELLI | CUST RICHARD JOSEPH | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 12647 N 18TH PL | | PHOENIX AZ | 85022-5737 | |
| CAROL JEAN NOVELLI | CUST RONALD ANTHONY | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 2357 LA MADRE CT | | REDDING CA | 96002-4159 | |
| CAROL JEAN SQUICCIARINI & | JOHN B SQUICCIARINI JT TEN | 2038 AVONCREST DR | | | | ROCHESTER HILLS MI | 48309-2119 | |
| CAROL JEAN W THOMPSON | | 5037 N BELSAY RD | | | | FLINT MI | 48506-1669 | |
| CAROL JEAN WERBACHOWSKI & | EDWARD MARTIN WERBACHOWSKI S | TEN TE | | 3224-83RD AVE N | | BROOKLYN PARK MN | 55443-2731 | |
| CAROL JEAN ZIMMERMANN & | BETTY L ZIMMERMANN JT TEN | 589 ABERDEEN RD | | | | FRANKFORT IL | 60423-8754 | |
| CAROL JEFFAY | CUST KEITH JEFFAY UGMA IL | 2569 POUNDS DR | | | | HILLIARD OH | 43026 | |
| CAROL JOAN ALEXANDER | | 203 TIMBERWILDE | | | | HOUSTON TX | 77024-6923 | |
| CAROL JOAN FREEDMAN | | 804 SOUTH 2ND AVENUE | | | | HIGHLAND PARK NJ | 08904-2237 | |
| CAROL JOAN HAMBLETON | | 2885 CRICKET LANE | | | | WICKLIFFE OH | 44092-1411 | |
| CAROL JOHNSON | | 6294 PHILLIPS RICE RD | | | | CORTLAND OH | 44410-9605 | |
| CAROL JOHNSON BRODERSON | | 3919 RIVERSIDE DR | | | | INDEPENDENCE VA | 24348-4808 | |
| CAROL JONES COLLINS | | 92 GREENWOOD DR | | | | MILLBURN NJ | 07041-1428 | |
| CAROL JUDITH NOYE | | 12234 MACINTOSH DRIVE | | | | FENTON MI | 48430 | |
| CAROL K BROCKMAN | | 2805 STATE RD TT | | | | NEW BLOOMFIELD MO | 65063-1643 | |
| CAROL K CARTER | | 15 BOARDMAN RD | | | | BRISTOL CT | 06010 | |
| CAROL K DEHAMER | | PO BOX 175 | | | | BELMONT MI | 49306 | |
| CAROL K GREENHALGH & | SHARON L GREENHALGH JT TEN | 3233 CIRCLE DRIVE | | | | PGH PA | 15227-4201 | |
| CAROL K KNIGHT | ATTN CAROL K HALLIDAY | 9 LOUISE DR | | | | TOLLAND CT | 06084-2536 | |
| CAROL K NOGA | | 4740 PARKMAN RD N W | | | | WARREN OH | 44481-9138 | |
| CAROL K SABOL | | 1983 OLD FORGE ROAD | | | | KENT OH | 44240-6780 | |
| CAROL K SOVERN | CUST WILLIAM | SCHANGBORN GAUS UGMA IA | 2409 HAWTHORNE LN | | | FLOSSMOOR IL | 60422-1505 | |
| CAROL K SZALACH | | BOX 324 | | | | LYONS FALLS NY | 13368-0324 | |
| CAROL K VOGELMAN & | BERNARD VOGELMAN JT TEN | 894 IRIS DR | | | | NORTH BELLMORE NY | 11710-1031 | |
| CAROL K WALDEN & | MARGARET M KINZEY JT TEN | 1300 OVERWOOD RD | | | | BIRMINGHAM AL | 35222-4408 | |
| CAROL KASUDA | | 427 EVERETT DRIVE | | | | LANSING MI | 48915-1105 | |
| CAROL KASUDA & | TERESA KASUDA JT TEN | 427 EVERETT DRIVE | | | | LANSING MI | 48915-1105 | |
| CAROL KELESKE | | 6221 LINCOLNSHIRE DRIVE | | | | RANCINE WI | 53403 | |
| CAROL KELLEY | CUST ROBERT KELLEY UGMA MA | 125 WESTFIELD DR | | | | HOLLISTON MA | 01746-1256 | |
| CAROL KELLEY | CUST STEPHEN KELLEY UGMA MA | 125 WESTFIELD DR | | | | HOLLISTON MA | 01746-1256 | |
| CAROL KELLEY | CUST SUSAN KELLEY UGMA MA | 8 LEXINGTON ST | | | | CANTON MA | 02021 | |
| CAROL KELLEY | | 120 S AVENA | | | | LODI CA | 95240-3307 | |
| CAROL KELLOGG HOERTIG | SUCCESSOR TRUSTEE U/W OF | RAYMOND P KELLOGG | 11599 HARVARD WAY | | | YUCAIPA CA | 92399-6878 | |
| CAROL KELLY | | 4730 EMERSON LOOP ROAD | | | | THE DALLES OR | 97058-9633 | |
| CAROL KETTLEWELL | | 13123 FROST RD | | | | HEMLOCK MI | 48626-9441 | |
| CAROL KLINGHOFFER | | 103 DORAY DRIVE | | | | PLEASANT HILL CA | 94523 | |
| CAROL KOHLMANN | | 7647 LANDAU LANE | | | | INDIANAPOLIS IN | 46227-2516 | |
| CAROL KOWALCZYK | C/O MARGRET M KOWALCZYK | 8601 WEST 89TH ST | | | | HICKORY HILLS IL | 60457 | |
| CAROL KRAMER | | 506 WICKHAM WAY | | | | GAHANNA OH | 43230 | |
| CAROL KRAMER | | 9 JAY ST | | | | OLD TAPPAN NJ | 07675-6910 | |
| CAROL L ARNALL | CUST TAYLOR G | ARNALL A MINOR UNDER THE | LAWS OF GEORGIA | 4085 WHITEWATER CREEK RD NW | | ATLANTA GA | 30327-3946 | |
| CAROL L BACKE | | 133 CIRCLE AVE | | | | FOREST PARK IL | 60130 | |
| CAROL L BARNES | | 13580 DONNYBROOK DR | | | | HAGERSTOWN MD | 21742-2503 | |
| CAROL L BAUM | | 430 SALT SPRINGS RD | | | | SYRACUSE NY | 13224-1527 | |
| CAROL L BECK | | 5209 HARPER RD | | | | HOLT MI | 48842-8621 | |
| CAROL L BOHL | CUST AMANDA BOHL | UGMA MI | 29725 BAY VIEW DR | | | GROSSE ILE MI | 48138-1681 | |
| CAROL L BOHL | CUST RICHARD BOHL | UGMA MI | 25430 4TH STREET | | | GROSSE ILE MI | 48138 | |
| CAROL L BOOTH | | 6N 111 KEENEY ROAD | | | | KEENEVILLE IL | 60172-3202 | |
| CAROL L BRAY | | 3335 WEIGL RD | | | | SAGINAW MI | 48609-9792 | |
| CAROL L BROWN | | 8050 PEPPERWOOD DR | | | | GRAND BLANC MI | 48439-1879 | |
| CAROL L BROWN | | 10195 HOLD HWY | | | | DIMONDALE MI | 48821-9667 | |
| CAROL L BURKE | | 3320 MADELON CT | | | | FLINT MI | 48506-2125 | |
| CAROL L BURKE & | DAVID A BURKE JT TEN | 18691 GLENMORE | | | | REDFORD MI | 48240-1740 | |
| CAROL L BURKE & | RICHARD E BURKE JT TEN | 3320 MADELON CT | | | | FLINT MI | 48506-2125 | |
| CAROL L CABLE | | 16 CONEWANGO AVENUE | | | | WARREN PA | 16365-2529 | |
| CAROL L CALKINS & | JAMES R CALKINS JT TEN | 9514 W 121 TER | | | | OVERLAND PARK KS | 66213-4237 | |
| CAROL L CASEY | | 1056 PERKINSWOOD S E | | | | WARREN OH | 44484-4405 | |
| CAROL L CASTOR | | 4938 PASADENA WAY | | | | BROOMFIELD CO | 80020-4030 | |
| CAROL L CHATTERS | | G-3299 VAN CAMPEN | | | | FLINT MI | 48507 | |
| CAROL L COON | | 11354 ALLENDALE DR | | | | ARVADA CO | 80004-4464 | |
| CAROL L CORNWELL | CUST MICHAEL ANDREW CORNWELL | UTMA IN | 54 EAST RD | | | CHESTERTON IN | 46304-1035 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL L CORNWELL | | 54 EAST ROAD | | | | CHESTERTON IN | 46304-1035 | |
| CAROL L CROSSNOE | | 5381 GENESEE RD | | | | FLINT MI | 48506-4528 | |
| CAROL L DAVIDSON | | 470 WINFIELD SCOTT DRIVE | | | | WINFIELD IL | 60190 | |
| CAROL L DAVIS | | 21360 GREEN HILL RD | UNIT 386 | | | FARMINGTN HLS MI | 48335 | |
| CAROL L DEL CARLO | | 874 OPHIR PEAK | | | | INCLINE VILLAGE NV | 89451-9520 | |
| CAROL L EBOCH | | 10293 MOTTOWN RD | | | | DEERFIELD OH | 44411 | |
| CAROL L FOSTER | | 2559 PETERBORO ROAD | | | | WEST BLOOMFIELD MI | 48323-3119 | |
| CAROL L GIBBONS | | HC1 BOX 116K | | | | HAWLEY PA | 18428-9512 | |
| CAROL L GIBSON | | 4141 E 200 S | | | | KOKOMO IN | 46902-4276 | |
| CAROL L GORICKI | | 5969 KENNEDY RD | | | | LOWELLVILLE OH | 44436-9528 | |
| CAROL L GREENE | | 48 STANTON CIRCLE | | | | NEW ROCHELLE NY | 10804 | |
| CAROL L GRODY & | RONALD L GRODY JT TEN | 5906 ASHLEY AVENUE | | | | BELDING MI | 48809 | |
| CAROL L GUEST | | 10015 GROH ROAD | APT-3 | | | GROSSE ILSE MI | 48138 | |
| CAROL L HALL | TR | CAROLL HALL LIVING TRUST UA | | 10/30/1995 | 15956 EAST VIEW DR | MACOMB MI | 48044 | |
| CAROL L HAMILL | | 121 OCTOBER HILL RD | | | | HAMDEN CT | 06518-1161 | |
| CAROL L HOBERTY | | 1804 FRIENDSHIP DR | | | | INDIANAPOLIS IN | 46217-4434 | |
| CAROL L HOPKINS | RT 98 | 1995 CREEK RD | | | | ATTICA NY | 14011-9617 | |
| CAROL L HOWARD | | 5260 N ROAD 625 W | | | | BARGERSVILLE IN | 46106-9179 | |
| CAROL L JANCE | | 13300 VILLAGE PARK DRIVE | APT 1092 | | | SOUTHGATE MI | 48195-2739 | |
| CAROL L KILLIAN | | PO BOX 735 | | | | PITTSFIELD MA | 01202 | |
| CAROL L KOROGI-REEVES | | 7273 GORDON DR | | | | EDEN PRAIRIE MN | 55346 | |
| CAROL L KRAFT | | PO BOX 8251 | | | | S CHARLESTON WV | 25303-0251 | |
| CAROL L LANOUX | | 2312 EMILY'S WAY | | | | GREEN COVE SPRINGS FL | 32043-5004 | |
| CAROL L LE GANT | C/O CAROL LE GANT ERVIN | 987 PORTSMITH LN | | | | BOLINGBROOK IL | 60440-5212 | |
| CAROL L LOCKARD | | 217 HIGH ST | | | | EAST HARTFORD CT | 06118-3610 | |
| CAROL L LOMONACO | | 2231 BANNER DR | | | | WYOMING MI | 49509-1925 | |
| CAROL L MACLEOD | | 884 SORRENTO AVE | | | | OSHAWA ON  L1J 6V8 | | CANADA |
| CAROL L MACLEOD | | 949 GREENLEAF CIRCLE | | | | OSHAWA OHN  L1K 2W8 | | CANADA |
| CAROL L MARTOF | | 2013 YOUNSTOWN-CONNEAUT RD | | | | FOWLER OH | 44418-9718 | |
| CAROL L MATUSZAK | | 6 NORTH 111 KEENEY ROAD | | | | KEENEYVILLE IL | 60159 | |
| CAROL L MAZZAGLIA | | 78 BELMONT AVE | | | | HAVERHILL MA | 01830-6602 | |
| CAROL L MC GEE | | 62 BEACHWOOD TERRACE | | | | WELLS ME | 04090-4003 | |
| CAROL L MC KAY | | 6204 S CRESTLINE | | | | SPOKANE WA | 99223-6827 | |
| CAROL L MC MAHAN | CUST MICHAEL D MC MAHAN UGMA C | 100 PEMBURY WAY | | | | FOLSOM CA | 95630-8675 | |
| CAROL L MELLON | | 855 WHISPER HOLLOW DR | | | | CHESAPEAKE VA | 23322-9517 | |
| CAROL L MENGELT | | 639 CHARTIER ST | | | | JANESVILLE WI | 53546-2445 | |
| CAROL L MEREDITH | | 3591 SPENCER RD | | | | ROCKY RIVER OH | 44116-3857 | |
| CAROL L MOHLER | | 3605 WINTER LAUREL TERRACE | | | | OLNEY MD | 20832-2243 | |
| CAROL L NELSON BURNS | | PO BOX 936 | | | | KELLYS ISLAND OH | 43438 | |
| CAROL L NORTH | | 172 MITCHELL ST | | | | ROCHESTER NY | 14621-3956 | |
| CAROL L NUNN & | LISA A NUNN JT TEN | 530 4TH ST | BOX 345 | | | OSCEOLA MO | 64776 | |
| CAROL L OUTTEN | TR CAROL L OUTTEN REVOCABLE LIV | TRUST U/D/T | DTD 2/22/05 | 17935 SE 89TH NATCHEZ AVE | | THE VILLAGES FL | 32162 | |
| CAROL L PENNINGTON | | 7137 MOHAWK TRL RD | | | | DAYTON OH | 45459-1376 | |
| CAROL L PERKINS | | 1580 MELROSE AVE | | | | COLUMBUS OH | 43224-4335 | |
| CAROL L POHL | | 65 DUNCAN | | | | TROY MI | 48098-4612 | |
| CAROL L RAY | | 8 QUARRY DR | | | | WAPPINGERS FALLS NY | 12590-3016 | |
| CAROL L RAYLEAN | | 4902 KNAPP | | | | DIMONDALE MI | 48821-9740 | |
| CAROL L REDMAN | | 2723 M 99 S | | | | HOMER MI | 49245-9711 | |
| CAROL L REIMLER | TR CAROL L REIMLER TRUST | UA 06/29/83 | 6557 DELOR | | | ST LOUIS MO | 63109-2627 | |
| CAROL L REIMLER | TR U/A | DTD 06/29/83 CAROL L REIMLER | TRUST | 6557 DELOR | | ST LOUIS MO | 63109-2627 | |
| CAROL L REIMLER | TR U-D | OF TR OF CAROL L REIMLER DTD | | 6/29/1983 | 6557 DELOR ST | SAINT LOUIS MO | 63109-2627 | |
| CAROL L RICHARD | | 14409 22ND AVE SW | | | | SEATTLE WA | 98166-1005 | |
| CAROL L ROMINE | | 5760 LUM RD | | | | ATTICA MI | 48412-9384 | |
| CAROL L SCHMIDT | | 5911 TROWBRIDGE DR | | | | CINCINNATI OH | 45241-1715 | |
| CAROL L SHERMAN | | 607 COVERED BRIDGE LN | | | | DOYLESTOWN PA | 18901-2050 | |
| CAROL L SHOOLTZ | | 5637 SLEIGHT RD | | | | BATH MI | 48808-9457 | |
| CAROL L SMITH | | 45 4012 VENICE RD | | | | SANDUSKY OH | 44870-1647 | |
| CAROL L SPODNEY & | STEVENSON J SPODNEY & | GREGORY W SPODNEY JT TEN | 4288 MT VERNON PASS | | | SWARTZ CREEK MI | 48473-8240 | |
| CAROL L SPODNEY & | STEVENSON J SPODNEY JR & | MATTHEW T SPODNEY JT TEN | 4288 MT VERNON PASS | | | SWARTZ CREEK MI | 48473-8240 | |
| CAROL L SPRINGER | | BOX 265 | | | | OTISVILLE MI | 48463-0265 | |
| CAROL L SWENSON | | 1928 ALSUP | | | | COMMERCE TWP MI | 48382-3710 | |
| CAROL L THIEDA | | 43151 W KIRKWOOD | | | | CLINTON TWP MI | 48038 | |
| CAROL L VAN DYK | ROUTE 1 | MCLAREN LAKE | | | | HESPERIA MI | 49421-9801 | |
| CAROL L VANDERSLUIJS | | 1916 ROSEMONT BLVD | | | | DAYTON OH | 45420-2513 | |
| CAROL L WALDMAN | | 928 COLUMBIA DRIVE | | | | JANESVILLE WI | 53546-1720 | |
| CAROL L WALTERS | | 1420 HIGH POINT RD | | | | HARTSVILLE SC | 29550-6601 | |
| CAROL L WESLEY | | 11030 CLARA BARTON DR | | | | FAIRFAX STA VA | 22039-1410 | |
| CAROL L WESTBAY | | 1440 MILLERS LANDING | | | | CORTLAND OH | 44410-9220 | |
| CAROL L WILKINS | | 24 OLD NORTH ROAD | | | | HUDSON MA | 01749-2860 | |
| CAROL L WILLIAMS | | 124 1859 WOODWAY PL | | | | BURNABY BC  V5B 4T6 | | CANADA |
| CAROL L WILSON | | BOX 235 | | | | TURNER OR | 97392-0235 | |
| CAROL LAFFERTY | | 1852 SASSAFRAS DRIVE | | | | WESLEY CHAPEL FL | 33543 | |
| CAROL LAMBIE-PARISE | | 62 BRICKYARD RD | | | | CLINTON CT | 06413-1435 | |
| CAROL LANE | | 15410 W BURT ROAD | | | | CHESANING MI | 48616 | |
| CAROL LAPINSKI | | 68 LA SOLIS DR | | | | ROCHESTER NY | 14626-4316 | |
| CAROL LEARSY | CUST THOMAS CHARLTON UGMA CT | PO BOX 548 | 7322 PINECASTLE ROAD | | | FALLS CHUNELE | 22043 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL LEBRECHT | | 5850 207 ST ST | | | | BAYSIDE NY | 11364-1731 | |
| CAROL LEE CALKINS | | 9514 W 121ST TERR | | | | OVERLAND PARK KS | 66213-4237 | |
| CAROL LEE CHAPMAN | | 15582 YOKEKO DR | | | | ANACORTES WA | 98221-8754 | |
| CAROL LEE COSS | ATTN C L BOUDROT | 31220 LA BAYA DRIVE | SUITE 110 | | | WESTLAKE VILLAGE CA | 91362-6366 | |
| CAROL LEE DAMILANO | | 521 E STATE RD 32 | | | | PERRYSVILLE IN | 47974-8049 | |
| CAROL LEE FRASCA | ATTN C L BOUDROT | 31220 LA BAYA DRIVE | SUITE 110 | | | WESTLAKE VILLAGE CA | 91362-6366 | |
| CAROL LEE POHLIDAL | C/O UNGERLEIDER | 3186 66TH TERR S | APT-B | | | ST PETERSBURG FL | 33712-5446 | |
| CAROL LEE R TILGHMAN | | 957 COULSON LANE | | | | BLUEMONT VA | 20135 | |
| CAROL LEE SEVERS | CUST JOHN B SEVERS UGMA | 1303 GUNNISON AVE | | | | GRAND JUNCTION CO | 81501-4449 | |
| CAROL LEE STEFFEY | | 206 N 18TH AVE | | | | BEECH GROVE IN | 46107-1002 | |
| CAROL LEE STEIN | | 10427 TIFFANY VILLAGE CT | | | | SAINT LOUIS MO | 63123-8000 | |
| CAROL LEE UNGERLEIDER | | 3186 66TH TER S APT B | | | | ST PETERSBURG FL | 33712-5446 | |
| CAROL LENHART | | 5270 IRISH RD | | | | LOCKPORT NY | 14094-9211 | |
| CAROL LESNEK-COOPER & | RAYMOND H COOPER JR JT TEN | 12922 SUTHERLAND | | | | BRIGHTON MI | 48116-8515 | |
| CAROL LESSER MOSS | CUST ISAAC MOSS | UTMA MA | 52 SUMMIT AVE | | | BROOKLINE MA | 02446-2311 | |
| CAROL LESSER MOSS | CUST MAX MOSS | UTMA MA | 52 SUMMIT AVE | | | BROOKLINE MA | 02446-2311 | |
| CAROL LESSER MOSS | CUST SAMUEL MOSS | UTMA MA | 52 SUMMIT AVE | | | BROOKLINE MA | 02446-2311 | |
| CAROL LETTIE JENKS | | 9255 CLARK CIRCLE | | | | TWINSBURG OH | 44087 | |
| CAROL LEVINE | CUST ALAN | MARK LEVINE UGMA MA | 4 QUESTRIAN COURT | | | UPPER BROOKVILLE NY | 11545 | |
| CAROL LEVINE | CUST ALAN | MARK LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | UPPER BROOKVILLE NY | 11545-2638 | |
| CAROL LEVINE | | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE NY | 11545-2638 | |
| CAROL LIGUORI | CUST COLE | F LIGUORI UTMA NJ | 22 CAPTAINS DR | | | TOMS RIVER NJ | 08753-4715 | |
| CAROL LINDEN & | ADOLF LINDEN JT TEN | 17 NORTHFIELD LANE | | | | BAY SHORE NY | 11706-7613 | |
| CAROL LINDSAY KRONEN | CUST WILLIAM L KRONEN JR | UGMA PA | 188 IRON BRIDGE RD | | | FREEPORT PA | 16229-1716 | |
| CAROL LINSLEY | | 607 VINEYARD PT RD | | | | GUILFORD CT | 06437-3250 | |
| CAROL LORENE MOSHIER | | 1121 ROSELAND AVE | | | | KALAMAZOO MI | 49001 | |
| CAROL LORRAINE SOMMER | ATTN CAROL L LEIDER | 800 MAYBERRY CT | | | | LAKE IN THE HILLS IL | 60156-4604 | |
| CAROL LOUISE MORGAN | | BOX 495 | | | | WINSTED CT | 06098-0495 | |
| CAROL LOUISE SCOTT | | 6825 STEMEN RD | | | | PICKERINGTON OH | 43147-9424 | |
| CAROL LOUISE THOMAS | CUST CHARLES JOSEPH THOMAS | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | BOX 1615 | | NAPLES FL | 34106-1615 | |
| CAROL LOW | CUST JAMES | RICHARD LOW U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS AC | 19543 PARSONS AVE | | CASTRO VALLEY CA | 94546-3418 | |
| CAROL LYN STADLBERGER | ATTN CAROL LYN KNEESHAW | 6319 MC KINLEY RD | | | | FLUSHING MI | 48433-2900 | |
| CAROL LYNN ADAMS | | 2301 S WEBSTER ST | | | | KOKOMO IN | 46902-3308 | |
| CAROL LYNN BARRANCE | | 74 BURNETT ROAD | | | | SAUGERTIES NY | 12477-3604 | |
| CAROL LYNN CROWLEY | | 2811 CATHEDRAL AVENUE N W | | | | WASHINGTON DC | 20008-4121 | |
| CAROL LYNN DAKIN HASTINGS | | 14 SOMERSET CT | | | | WILLIAMSBURG VA | 23188-1539 | |
| CAROL LYNN DEW | | 12380 COOLIDGE RD | | | | GOODRICH MI | 48438-9709 | |
| CAROL LYNN FRAME | UNITED STATES | 9415 STATE RTE 202 | | | | TIPP CITY OH | 45371-8306 | |
| CAROL LYNN LOKER | | 6460 WILDER | | | | BEAUMONT TX | 77706-4206 | |
| CAROL LYNN SEXTON | | 3275 HARDWOOD HOLLOW RD | | | | MEDINA OH | 44256-9696 | |
| CAROL LYNN SIEMERS | | 205 WHITE COURT | | | | NASHVILLE TN | 37211 | |
| CAROL LYNN SMITHA | | 1512 14TH ST | | | | BEDFORD IN | 47421-3631 | |
| CAROL LYNN WALLWORK | | 3323 GRANGE HALL RD APT 201 | | | | HOLLY MI | 48442 | |
| CAROL LYNN WIDMAN | | 1179 LONE PINE LANE | | | | SAN JOSE CA | 95120-5521 | |
| CAROL LYNNE HARRISON | | 196 OLD ROSSER RD | | | | STONE MOUNTAIN GA | 30087-2524 | |
| CAROL LYNNE HULL | | 5518 SPEARMINT DRIVE | | | | CHARLOTTE NC | 28227 | |
| CAROL LYNNE JOHNSON | | 151 BURLINGTON BEACH RD | | | | VALPARAISO IN | 46383-1316 | |
| CAROL M AUBREY & | NORBERT E AUBREY JR JT TEN | | 56 | 588 N WICKHAM RD | | MELBOURNE FL | 32935-8408 | |
| CAROL M AUER | | 110 TEXAS | | | | ROCHESTER HLS MI | 48309-1574 | |
| CAROL M BAIN & | JAMES P BAIN JT TEN | 573 RENFREW | | | | LAKE ORION MI | 48362 | |
| CAROL M BATES | | 1915 BEDFORD RD | | | | LOWELLVILLE OH | 44436-9753 | |
| CAROL M BURKE | CUST ANN | MARGARET BURKE UGMA MI | 7555 DORWICK DR | | | NORTHFIELD OH | 44067-2632 | |
| CAROL M CISLAK DESMUL | | 25 CRESCENT PL | | | | WILMETTE IL | 60091-3337 | |
| CAROL M COLAMONICO & | ANTHONY F COLAMONICO JT TEN | 7210 W SEMINOLE | | | | CHICAGO IL | 60631-3024 | |
| CAROL M DONALDSON | | 730 CHESTNUT ST | | | | BETHLEHEM PA | 18017-5167 | |
| CAROL M DRISCOLL | | 993 CANE PATCH | | | | WEBSTER NY | 14580 | |
| CAROL M DRISCOLL | | 5703 CATHERINE | | | | COUNTRYSIDE IL | 60525-3517 | |
| CAROL M EMMONS | | 1801 STONEY POINT DRIVE | | | | LANSING MI | 48917-1413 | |
| CAROL M FABRIZIO & | JAMES A DAVIS JT TEN | 5256 JAIME LANE | | | | FLUSHING MI | 48433-2907 | |
| CAROL M FOSTER | | 547 WILD FLOWER COURT | | | | ANDERSON IN | 46013-1167 | |
| CAROL M GALLMANN | | 37 SOUTH ST | BOX 263 | | | ANGELICA NY | 14709-8755 | |
| CAROL M GARNER | | 1108 ELM NE RD | | | | WARREN OH | 44483-4013 | |
| CAROL M GRUSZCYNSKI | | 305 HEMLOCK COURT | | | | SOUTH MILWAUKEE WI | 53172-1009 | |
| CAROL M HAYES & | OSCAR E PETERSON JT TEN | BOX 241 | | | | SOUTH LYON MI | 48178-0241 | |
| CAROL M HEMMETER & | JENNIFER L STADLER & | RUTH E HEMMETER JT TEN | 231 BLOSSOM COURT | | | BUFFALO GROVE IL | 60089-2404 | |
| CAROL M HENDERSON | | 4-12943 16TH AVE | | | | SURREY BC  V4A 1N8 | | CANADA |
| CAROL M HOFF | | 2104 N HUGHSON ST | | | | OKLAHOMA CITY OK | 73141-1046 | |
| CAROL M HOLUB | | 34505 W SHARONDALE DR | | | | SOLON OH | 44139-3046 | |
| CAROL M HUFF | | 151 BRICKMILL RD | | | | ATGLEN PA | 19310-0307 | |
| CAROL M JOHN | | 4207 PRESERVE PLACE | | | | PALM HARBOR FL | 34685-4033 | |
| CAROL M JOHNSON & | DWAIN O JOHNSON JT TEN | 1016 COURT MERRILL | | | | MITCHELL SD | 57301-4323 | |
| CAROL M KEGANS | | 1909 HOLLYGLEN DRIVE | | | | TYLER TX | 75703 | |
| CAROL M KNAPP | | 7 RIVERWOODS DR UNIT F205 | | | | EXETER NH | 03833-5304 | |
| CAROL M KOWALENKO | CUST THOMAS A KOWALENKO UGMA | 20 ACKEN DR | | | | CLARK NJ | 07066 | |
| CAROL M KRIEG | | 3118 N 12TH ST | | | | WAUSAU WI | 54403-2312 | |
| CAROL M LANNING | | 1402 RUTLAND CLUB COURT | | | | LOUISVILLE KY | 40245 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL M LOGAN | | 9530 W DEBBIE LN | | | | MILWAUKEE WI | 53224-4616 | |
| CAROL M LOKKEN-BOSTAD | | 6311 MAYWICK DR | | | | MADISON WI | 53718 | |
| CAROL M MURRAY | CUST MERCEDES AGATHA MURRAY UNY | | 9 BUCKINGHAM ST APT 6 | | | ROCHESTER NY | 14607-2237 | |
| CAROL M NEUMANN | | 1930 N 74TH ST | | | | MILWAUKEE WI | 53213-1845 | |
| CAROL M NORFLEET & | RONALD J C NORFLEET | TR TEN COM | CAROL MARIE NORFLEET | REVOCABLE TRUST UA 05/ | 3145 MOOSEWOO | HARTFORD TN | 37753-2443 | |
| CAROL M PRESTON | | 5415 BEAVER LODGE | | | | KINGWOOD TX | 77345-1741 | |
| CAROL M RHODES | | HCR 61 BOX 87 | | | | STONY BOTTOM WV | 24927-9612 | |
| CAROL M RILEY | | 2849 ANDERSON ANTHONY RD | | | | WARREN OH | 44481-9426 | |
| CAROL M RIZZUTO & | CANDANCE L RIZZUTO JT TEN | 6080 SCHOFIELD DR | | | | PENSACOLA FL | 32506-5292 | |
| CAROL M ROSSIGNOL | | 497N E JEFFERSON AVE A | | | | CHEHALIS WA | 98532-2718 | |
| CAROL M SCHLEPP | | W4819 COUNTY ROAD W | | | | REDGRANITE WI | 54970-7095 | |
| CAROL M THOMPSON | | 216 ROCKAWAY AV 11K | | | | BROOKLYN NY | 11233-4221 | |
| CAROL M THOMPSON | | 6243 DENTON RD | | | | BELLEVILLE MI | 48111-1012 | |
| CAROL M TIRRELL | | 6 WICKLOW CT | | | | CHERRY HILL NJ | 08003-2116 | |
| CAROL M TITCOMB | CUST JOSHUA H TITCOMB | UGMA FL | 425 S ATLANTIC SW DR | | | LANTANA FL | 33462 | |
| CAROL M VAN VLECK | | 2760 E VERMONTVILLE HWY | | | | CHARLOTTE MI | 48813-8708 | |
| CAROL M VANGURA | | 3748 DAWES AVE | | | | CLINTON NY | 13323-4021 | |
| CAROL M VAUGHAN | | 23397 ADAMS RD | | | | COPEMISH MI | 49625 | |
| CAROL M WADE | | 4400 LORRAINE | | | | SAGINAW MI | 48604-1642 | |
| CAROL M WEAGEL & PHILIP D WEAGEL | TR | CAROL M WEAGEL & PHILIP D WEAGE | TRUST U/A DTD 07/26/01 | 22025 BENJAMIN | | ST CLAIR SHORES MI | 48081 | |
| CAROL M WEATHERSPOON | | 15275 COLLIER BLVD 201 | PMB #144 | | | NAPLES FL | 34119 | |
| CAROL M WINKLER | | 406-A S CROSKEY ST | | | | PHILADELPHIA PA | 19146-1104 | |
| CAROL M WINPENNY | | BOX 234 | | | | PINE FORGE PA | 19548-0234 | |
| CAROL M ZOBITZ | | 50 EVANS ST | | | | NILES OH | 44446-2632 | |
| CAROL MACGAMWELL YANNUZZI | | 8955 HARMONY DR | | | | PITTSBURGH PA | 15237-4523 | |
| CAROL MACPHERSON BERGER | | 3015 HEMINGWAY DR | | | | MONTGOMERY TX | 77356 | |
| CAROL MAE GERHARD | | BOX 335 | | | | PIQUA OH | 45356-0335 | |
| CAROL MAHONEY | | 234 DEER DR | | | | RUCKERSVILLE VA | 22968-3161 | |
| CAROL MANGER | | 635 BARRON AVE | | | | WOODBRIDGE NJ | 07095-3104 | |
| CAROL MANN | | 113 TUCKAHOE TRACE | | | | YORKTOWN VA | 23693-2604 | |
| CAROL MARHOFFER | | 803 WATER RIDGE DR | | | | DE BARY FL | 32713-1929 | |
| CAROL MARIAN FINGER | 312 | 25912 HAYWARD BLVD | | | | HAYWARD CA | 94542-1649 | |
| CAROL MARIE BOESPFLUG | | 25720-136TH AVE SE | | | | KENT WA | 98042-3522 | |
| CAROL MARIE GLYNN | | 23117 KINGSBROOKE LN | | | | WESTLAKE OH | 44145-3653 | |
| CAROL MARLOW PERS REP EST | CHARLES E KING | 2108 CHAPEL RD | | | | BRIMINGHAM AL | 35226 | |
| CAROL MARRERO | | 1749 ETHAN LN | | | | BRENTWOOD TN | 37027 | |
| CAROL MAY DOWNEY | | 6209 CLAUSSEN WA | | | | NORTH HIGHLANDS CA | 95660-4105 | |
| CAROL MC ABEE | CUST JACQUELINE MC ABEE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2015 ARNETT DR | | CAMDEN SC | 29020-3201 | |
| CAROL MC COY | | 2303 GEORGETOWN RD | | | | BRADENTON FL | 34207-5138 | |
| CAROL MC NICHOLAS | | 10631 S BELL | | | | CHICAGO IL | 60643-3123 | |
| CAROL MC TAMNEY | | 330 OXFORD ROAD | | | | PLYMOUTH MEETING PA | 19462-7169 | |
| CAROL MCCARTHY | | 5935 NORTH HIGH ST UNIT 123 | | | | WORTHINGTON OH | 43085-3984 | |
| CAROL MCCREA O'BRIEN | | 387 SW RIVERWAY BLVD | | | | PALM CITY FL | 34990-4254 | |
| CAROL MCELWEE | TR GENTRY FAMILY EXEMPTION TRU | UA 12/17/02 | 27001 CALLE MARIA | | | CAPISTRANO BEACH CA | 92624 | |
| CAROL MCMAHAN | CUST MATTHEW D MCMAHAN | UTMA IN | 1679 PENNS CHAPEL RD | | | BOWLING GREEN KY | 42101-8619 | |
| CAROL MERLIN | | 21145 CARDINAL POND TERRACE | APT 427 | | | ASHBURN VA | 20147 | |
| CAROL MERZ SIM | CUST HEATHER | NICOLE SIM UGMA MI | 1202 NORTH STREAMWOOD LANE | | | VERNON HILLS IL | 60061-1223 | |
| CAROL MERZ SIM-CAMPBELL | | 1202 N STREAMWOOD LN | | | | VERNON HILLS IL | 60061-1223 | |
| CAROL MONICA NOSBISCH | | 3108 NE 40 CT | | | | FORT LAUDERDALE FL | 33308-6414 | |
| CAROL MOORE SKINNER | | 2608 182ND PL | | | | REDONDO BCH CA | 90278-4504 | |
| CAROL MULLANE | | 14926 NW 128TH ST | | | | MADRID IA | 50156-7442 | |
| CAROL MURFF OATES | | 4111 GWYNNE | | | | MEMPHIS TN | 38117-3003 | |
| CAROL N BERNSTEIN | | 18057 KAREN DR | | | | ENCINO CA | 91316-4230 | |
| CAROL N BOUCHER | | 41 COUNTRY SIDE DR | | | | ESSEX JCT VT | 05452-4352 | |
| CAROL N LEAHY | | 230 E GREEN ST | | | | ENGLEWOOD FL | 34223-3451 | |
| CAROL N SOPER | TR | REVOCABLE LIVING TRUST DTD | 05/19/92 U/A CAROL N SOPER | 5001 E MAIN ST 1666 | | MESA AZ | 85205-8051 | |
| CAROL N ZIMMERMAN | | 7209 WOODHAVEN DRIVE | | | | LOCKPORT NY | 14094-6242 | |
| CAROL NEEF | | 10000 HARBOR PLACE DR | ST CLAIRE SHORE | | | ST CLR SHORES MI | 48080 | |
| CAROL NICHOFF | | 7750 ADMIRALTY DR | | | | CANTON MI | 48187-1514 | |
| CAROL NICKERSON | | 1223 BROOKLINE DRIVE | | | | CANTON MI | 48187-3235 | |
| CAROL NISSIM AS | | 656 SCORPIO LN | | | | FOSTER CITY CA | 94404-2762 | |
| CAROL NORDQUEST | C/O CAROL HUMMEL | 11304 STATE | ROUTE 44 | | | MANTUA OH | 44255 | |
| CAROL NYSTROM | | 3812 DUTCH CREEK LANE | | | | JOHNSBURG IL | 60050 | |
| CAROL O JENNINGS | CUST CONLEY D | SHAVER A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS A | ATTN CAROL O MCELROY | 103 BURROW COL | LEXINGTON NC | 27295-9087 | |
| CAROL ODENHEIMER CAPLAN | | 2319 CALHOUN ST | | | | NEW ORLEANS LA | 70118-6351 | |
| CAROL OGDEN | | PO BOX 95 | | | | SPRINGVALE ME | 04083-0095 | |
| CAROL OLORI & | DIANA QUERY JT TEN | 299 STRAWTOWN RD | | | | NEW CITY NY | 10956 | |
| CAROL ORIANS | BOX 13315 | LAURA CIRCLE | | | | MISSION TX | 45337 | |
| CAROL ORTMAN | | 3675 N 1000 W | | | | KOKOMO IN | 46901-8622 | |
| CAROL P BUCHERT | | 2984 SLOAT ROAD | | | | PEBBLE BEACH CA | 93953-2531 | |
| CAROL P BURDON | | 7880 BROOKWOOD NE | | | | WARREN OH | 44484-1543 | |
| CAROL P CORBIN | | 809 SEABROOKE PT | | | | CHESAPEAKE VA | 23322-7040 | |
| CAROL P CORBIN & | STEPHEN P PETERSON JT TEN | 809 SEABROOKE PT | | | | CHESAPEAKE VA | 23322-7040 | |
| CAROL P DOWDEN | | 2737 APACHE DR | | | | ANDERSON IN | 46012-1401 | |
| CAROL P FUENTES | | 1806 AZALEA DR | | | | CEDAR PARK TX | 78613-3544 | |
| CAROL P GUMTO | | 1036 MERIDIAN RD | | | | RENFREW PA | 16053-9712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROL P HARVEY | | 422 SPANISH MOSS LN | | | | ARROYO GRANDE CA | 93420-6606 | |
| CAROL P LIOYD | | 1306 PAMPAS DR | | | | MONTGOMERY AL | 36117-2308 | |
| CAROL P MAKARA | | 89 MATHEWSON MILL RD | | | | LEDYARD CT | 06339-1114 | |
| CAROL P RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | | NEW YORK NY | 10024-2143 | |
| CAROL P SOBOL | CUST MICHAEL | SOBOL UGMA NY | 29 OAD LANE | | | SCARSDALE NY | 10583-1624 | |
| CAROL P TAYLOR | | 3638 HIGHTREE SE | | | | WARREN OH | 44484-3730 | |
| CAROL P THATCHER | | 4710 ECHO VALLEY NW | | | | NORTH CANTON OH | 44720-7504 | |
| CAROL PAGE | CUST MARIJANE PAGE | UGMA MI | 12801 TWYLA LN | | | HARTLAND MI | 48353-2225 | |
| CAROL PAGE | CUST MOLLY PAGE | UGMA MI | 12801 TWYLA LN | | | HARTLAND MI | 48353-2225 | |
| CAROL PARINA | | 32134 DICKERSON | | | | WILLOWICK OH | 44095-3832 | |
| CAROL PARKER | | 460 CEDAR STREET | | | | WEST BARNSTABLE MA | 02668-1328 | |
| CAROL PARKS CLANCY & | PATRICK R CLANCY JT TEN | 17 HERIATGE LANE | | | | SCOTCH PLAINS NJ | 07076-2413 | |
| CAROL PATRICIA FELDMAN | APT 1208 | 6 HORIZON RD | | | | FT LEE NJ | 07024-6612 | |
| CAROL PER LEE PLUMB | | 6836 AMBOY RD | | | | STATEN ISLAND NY | 10309-3127 | |
| CAROL PICKERING BEEKER | | 17425 BUNKERHILL DR | | | | MACOMB MI | 48044-2611 | |
| CAROL PRIETO | | 727 SOUTH BLVD | | | | EVANSTON IL | 60202 | |
| CAROL PRINCE | | BOX 211040 | | | | DETROIT MI | 48221-5040 | |
| CAROL R BEARDEN | | 44409 SAVERY DR 143 | | | | CANTON MI | 48187-2929 | |
| CAROL R GAMBA | TR UA 02/24/93 | THE GAMBA FAMILY REVOCABLE TRU | 244 VERANO DRIVE | | | DALY CITY CA | 94015-2168 | |
| CAROL R HOCHRADEL | TR U/A | DTD 12/06/93 CAROL R | HOCHRADEL TRUST | BOX 128 | | MAYBEE MI | 48159-0128 | |
| CAROL R HOCHRADEL | | BOX 128 | | | | MAYBEE MI | 48159-0128 | |
| CAROL R HOELTER | | 333 EAST UNION | | | | WHEATON IL | 60187-4229 | |
| CAROL R HUDSON | | 5232 E GLENEAGLES DR | | | | TUCSON AZ | 85718-1802 | |
| CAROL R LEVINE | CUST DEBRA | K LEVINE A MINOR U/ARTICLE 8-A | OF THE PERS PROPERTY LAW O | YORK | 4 EQUESTRIAN C | UPPER BROOKVILLE NY | 11545-2638 | |
| CAROL R MARRA | CUST PETER S | MARRA UGMA NY | 243 INSPIRATION POINT RD | | | WEBSTER NY | 14580-1658 | |
| CAROL R MURRAY | | 8 JOSEPH COURT | | | | NEW EGYPT NJ | 08533-1816 | |
| CAROL R NEUMAYER | | 1230 MELTON ROAD | LOT 106 | | | WEST UNION SC | 29696 | |
| CAROL R ORTH | | 4114 MEMORIAL DR | | | | SEBRING FL | 33870-1293 | |
| CAROL R PETIT | | 51 SPERRY LN | | | | MERIDEN CT | 06451-2750 | |
| CAROL R POWERS | | 4646 S FRANKLIN RD | | | | INDIANAPOLIS IN | 46239 | |
| CAROL R REINKE | | 2555 ANDEN PLACE | | | | SAGINAW MI | 48604-9740 | |
| CAROL R REINKE & | NORMAN R REINKE JT TEN | 2555 ANDEN PLACE | | | | SAGINAW MI | 48604-9740 | |
| CAROL R SEIDLER | | BOX 200 | | | | DANNER WY | 82832-0200 | |
| CAROL R THOMPKINS | | 3320 ST CHARLES ROAD | | | | BELLWOOD IL | 60104-1470 | |
| CAROL R YELLIN | | BOX 158 | | | | CHICAGO IL | 60690-0158 | |
| CAROL RAFFA BARONE & JENNIE L | RAFFA | TR REV TR 12/21/88 U/A CAROL RAFFA | BARONE | APT 115B | 700 LAYNE | HALLANDALE FL | 33009-6543 | |
| CAROL RAIFSNIDER | | 931 GRANDVIEW AVE | | | | MARTINEZ CA | 94553-1313 | |
| CAROL RATH | | 596 DALEVIEW DRIVE | | | | AURORA OH | 44202-7304 | |
| CAROL RERICK | | PO BOX 807 | | | | LITCHFIELD PK AZ | 85340-0807 | |
| CAROL REYNOLDS | | 67 SCOTT ST | | | | WHITBY ON  L1N 3L2 | | CANADA |
| CAROL RHYNER | | BOX 172 | | | | ELKMONT AL | 35620 | |
| CAROL RIEGER | CUST | JENNIFER CAMILLE RIEGER | UGMA NY | 35 SMITH ST | | GLEN HEAD NY | 11545-1201 | |
| CAROL RIFFLE | | 2303 BODETTE STREET | | | | TOLEDO OH | 43613-2144 | |
| CAROL RIZZO | | 48344 REMER RD | | | | UTICA MI | 48317-2641 | |
| CAROL ROBINSON | CUST ANDREW ROBINSON | UGMA IL | 1908 BEVERLY LANE | | | BUFFALO GROVE IL | 60089-8002 | |
| CAROL ROBINSON | CUST JORDAN | DANIEL ROBINSON UTMA IL | 1908 BEVERLY LANE | | | BUFF GROVE IL | 60089-8002 | |
| CAROL ROGERS HILLIARD | | 6104 STONE RIDGE CIR | | | | BEREA OH | 44017-3116 | |
| CAROL ROSENBERRY | | 222 HARBEL DRIVE | | | | ST CLAIRSVILLE OH | 43950-1008 | |
| CAROL ROSENFELT | | 40 BALD HILL RD | | | | HOLLISTON MA | 01746-1101 | |
| CAROL ROTH BEDIGIE & | JEAN-CLAUDE BEDIGIE & | MICHELLE J CHIRPICH & | DANIELLE N BEDIGIE JT TEN | 2212 BUSHNELL DR | | COLUMBIA MO | 65201-6112 | |
| CAROL RUNKLE | CUST ELIZABETH RUNKLE UGMA MI | 1165 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS MI | 48304 | |
| CAROL RUTH GRAY | | BOX 175 | | | | HUTSONVILLE IL | 62433-0175 | |
| CAROL S BARHOOVER | | 2107 TIMBER CREEK DR NE | | | | CORTLAND OH | 44410-1766 | |
| CAROL S BROWN | | 6337 BROOKVIEW LN | | | | WEST BLOOMFIELD MI | 48322-1053 | |
| CAROL S BROZEK & | JOHN S BROZEK JT TEN | 1262 ERIC LANE | | | | LAKE ZURICH IL | 60047-2780 | |
| CAROL S BUCHANAN | | 2021 58TH LANE N | | | | CLEARWATER FL | 33760 | |
| CAROL S BURKETT & | MARY L GARDNER TR | UA 07/08/97 | ELIZABETH C EDGAR LIVING TR | 3103 SCIOTO TRACE | | COLUMBUS OH | 43221 | |
| CAROL S BURKETT & | MARY L GARDNER TR | UA 07/08/97 | GEORGE E EDGAR LIVING TRUS | 3103 SCIOTO TRACE | | COLUMBUS OH | 43221 | |
| CAROL S BUTTS | | 1835 W WARDLOW | | | | HIGHLAND MI | 48357-4324 | |
| CAROL S CHARLESTON | | 2805 37TH ST | APT 2D | | | ASTORIA NY | 11103-4310 | |
| CAROL S CHILDRESS | | BOX 84 | | | | NEW CANTON VA | 23123-0084 | |
| CAROL S CHILDRESS & | LESTER K CHILDRESS JT TEN | BOX 84 | | | | NEW CANTON VA | 23123-0084 | |
| CAROL S CPREK | | 5081 PRENTIS | | | | TROY MI | 48098-3455 | |
| CAROL S CRISLER | | 3712 LEMON ST | | | | METAIRIE LA | 70006 | |
| CAROL S DAVIDSON | ATTN CAROL S GRECO | 171 LINCOLN ROAD | | | | WESTFIELD NJ | 07090-3930 | |
| CAROL S FIALKOSKY | | 47 RANDLETT PARK | | | | WEST NEWTON MA | 02465-1718 | |
| CAROL S FIER | CUST LINDA BETH SHEIN FIER UGMA | 330 LINDEN LN | | | | MERION PA | 19066 | |
| CAROL S FLEMING | | 8150 SAN JOSE BLVD | | | | JACKSONVILLE FL | 32217-3518 | |
| CAROL S FOLEY | | 5599 HIDDEN OAK CT | | | | NORTH PORT FL | 34287 | |
| CAROL S FRANKLIN | ATTN CAROL F JOULLIAN | 1713 PENNINGTON WAY | | | | OKLAHOMA CITY OK | 73116-5117 | |
| CAROL S FUQUA | | 39 LONGVIEW | | | | MADISON NJ | 07940-1749 | |
| CAROL S GIBSON | | 7354 GERALDINE CIR | | | | SWARTZ CREEK MI | 48473-7647 | |
| CAROL S GILES & | FREDERICK C GILES JT TEN | 4398 TRAPANI LANE | | | | SWARTZ CREEK MI | 48473-8862 | |
| CAROL S HAMELINE | | BOX 243 | | | | BARNEVELD NY | 13304-0243 | |
| CAROL S HARTLEY & | ELIZABETH B HARTLEY JT TEN | 236 ALEDO AVE | | | | CORAL GABLES FL | 33134-7203 | |
| CAROL S HERIAN | | 234 BEACHWOOD DRIVE | | | | YOUNGSTOWN OH | 44505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL S HOMMELL | | 835 W SMITH VALLEY RD | | | | GREENWOOD IN | 46142-2058 | |
| CAROL S HOWARD | | BOX 550 | | | | LAKE HARMONY PA | 18624-0550 | |
| CAROL S KENNEDY | | 165 SMITH ST | | | | SCIOTOVILLE OH | 45662-8767 | |
| CAROL S MCLAUGHLIN | | 12553 MARGARET DRIVE | | | | FENTON MI | 48430 | |
| CAROL S MYRON | | 139 PARKHURST RD | | | | DAYTON OH | 45440-3516 | |
| CAROL S NOBLE | | 119 DRAPER | | | | WATERFORD MI | 48328-3803 | |
| CAROL S PARKER | | 17 CONNEMARA DRIVE | | | | PITTSFORD NY | 14534 | |
| CAROL S POLLOCK | | 19568 E LONG LN | | | | AURORA CO | 80016-1912 | |
| CAROL S REID | | 8410 OLD HARBOR | | | | GRAND BLANC MI | 48439-8061 | |
| CAROL S ROACH | | 4560 N LAKE SHORE DR | | | | HARBOR SPGS MI | 49740 | |
| CAROL S ROSENFELT & | DAVID M ROSENFELT JT TEN | 40 BALD HILL RD | | | | HOLLISTON MA | 01746-1101 | |
| CAROL S SCHUMACHER | | 2220 LYTHAM RD | | | | COLUMBUS OH | 43220-4636 | |
| CAROL S SHORT | | 3144 HARROW ROAD | | | | SPRING HILL FL | 34606-3025 | |
| CAROL S SMITH | | 1251 GULFSTREAM WAY | | | | SINGER ISLAND FL | 33404-2736 | |
| CAROL S STEDMAN & | DOUGLAS H JOHNSTON JT TEN | 8238 JONES RD | | | | HOWARD CITY MI | 49329 | |
| CAROL S SWICKHAMER & | LESTER M SWICKHAMER | TR CAROL SUE SWICKHAMER TRUST | UA 06/20/00 | 401 N E SAPPHIRE LANE | | LEE'S SUMMIT MO | 64064-1174 | |
| CAROL S TAYLOR | | 28150 GRIX RD | | | | NEW BOSTON MI | 48164-9719 | |
| CAROL S TAYLOR | | 4038 S MEADOW LN | | | | MOUNT MORRIS MI | 48458-9310 | |
| CAROL S TUTUNDGY | | 7 EGAN PL | | | | ENGLEWOOD CLIFFS NJ | 07632-2012 | |
| CAROL S WALTON | TR FAY B COX TRUST | UA 09/28/92 | 6090 EAST DARTMOUTH AVE | | | DENVER CO | 80222 | |
| CAROL S WEAVER | | 4918 PARK RD | | | | ANDERSON IN | 46011-9428 | |
| CAROL S WISNER | | 8250 E HERBISON RD | | | | BATH MI | 48808-8474 | |
| CAROL S YAMNITZ | | 15 W SAINTE MARIE ST | STE 7 | | | PERRYVILLE MO | 63775-1399 | |
| CAROL SACCO MANHEIMER | CUST JEFFREY DAVID MANHEIMER U | NY | 95 FAR MILL DRIVE | | | STRATFORD CT | 06614-1420 | |
| CAROL SALOMON | CUST PATTI | SALOMON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 265 12 POINT BUCK TRL | | DURANGO CO | 81301-8943 | |
| CAROL SALOMON | CUST SID | SALOMON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 265 12 POINT BUCK TRL | | DURANGO CO | 81301-8943 | |
| CAROL SANER MIHALY | | 20 W 86TH ST | | | | NEW YORK NY | 10024-3604 | |
| CAROL SARACENI | | 593 WOOLF RD | | | | MILFORD NJ | 08848-2150 | |
| CAROL SCHAENGOLD | | 1 EVERGREEN CIRCLE | | | | WYOMING OH | 45215-1368 | |
| CAROL SCHULER | | 70 EAST 10TH ST 4K | | | | NEW YORK NY | 10003-5107 | |
| CAROL SCHULMAN | CUST | MARJORIE SCHULMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 18 PINE TREE DRI | KINGS POINT NY | 11024-1108 | |
| CAROL SCHWARZER | | 118 PEARL HILL RD | | | | FITCHBURG MA | 01420 | |
| CAROL SHEEHAN | | 111 WINNEBAGO TRAIL | | | | EDENTON NC | 27932-9025 | |
| CAROL SHER | | 875 MARLBORO DRIVE | | | | TOWN OF MT ROYAL QC H4P 1B7 | | CANADA |
| CAROL SHINKLE | | 405 UNION ST | | | | FELICITY OH | 45120 | |
| CAROL SIMONETTI | | 277 ABBEY RD | | | | MANHASSET NY | 11030-2701 | |
| CAROL SINGER | | 315 E 72ND ST APT 11K | | | | NEW YORK NY | 10021-4672 | |
| CAROL SIREFMAN | | 7 WALNUT ST | | | | GLEN HEAD NY | 11545-1625 | |
| CAROL SKAGGS | | 211 ELGIN | | | | FOREST PARK IL | 60130-1382 | |
| CAROL SMITH | | 2706 N HARRISON STREET | | | | WILMINGTON DE | 19802-2925 | |
| CAROL SNIDER & | JODI C MILLER JT TEN | 1329 BROOKE WAY | | | | GARDNERVILLE NV | 89410 | |
| CAROL SNYDER | CUST DAVID W SNYDER UGMA MD | 10118 DARLINGTON RD | | | | COLUMBIA MD | 21044-1413 | |
| CAROL SNYDER | CUST MISS | AMY B SNYDER UGMA MA | 10118 DARLINGTON RD | | | COLUMBIA MD | 21044-1413 | |
| CAROL SNYDER | CUST MISS | AMY BETH SNYDER UGMA MD | 10118 DARLINGTON RD | | | COLUMBIA MD | 21044-1413 | |
| CAROL SOKOLOV | TR | MARCY SOKOLOV U/DEC OF TR | DTD 11/16/59 | 16 WOODMERE ROAD | | FRAMINGHAM MA | 01701-2857 | |
| CAROL SPENCE | | 5864 EFFINGHAM RD | | | | COLUMBUS OH | 43213-3347 | |
| CAROL SPURBECK | | 2834 N 2ND ST | | | | FARGO ND | 58102-1606 | |
| CAROL STAAR | | 12706 BOXWOOD CT | | | | POWAY CA | 92064-2643 | |
| CAROL STABILE | | 80 WILLOWBROOK CT | | | | PARAMUS NJ | 07652-1833 | |
| CAROL STARNES MC CANLESS | | PO BOX 1146 | | | | HENDERSONVILLE NC | 28793-1146 | |
| CAROL STARR | CUST ADAM | MICHAEL STARR UGMA PA | 19 WOODMAN PLACE | | | ABERDEEN NJ | 07747-1825 | |
| CAROL STASZAK | ATTN CAROL S HLADYCZ | 597 THOMAS RD | | | | EIGHTY FOUR PA | 15330-2581 | |
| CAROL STAVELY | | 8046 GEDDES RD | | | | SAGINAW MI | 48609-9530 | |
| CAROL STEJANKO | | 37860 HAZEL ST | | | | HARRISON TOWNSHIP MI | 48045-3555 | |
| CAROL STICKLES BELLINGER | | BOX 21 | | | | LIVINGSTON NY | 12541-0021 | |
| CAROL SUCHMAN ROSENBLUM | | 9813 GLENOLDIN DR | | | | POTOMAC MD | 20854-5002 | |
| CAROL SUE BOWERS | | 40706 NOBLETON DR | | | | STERLING HEIGHTS MI | 48310-6926 | |
| CAROL SUE BURKHARD | | 1956 N FAIRFIELD RD | APT 103 | | | DAYTON OH | 45432-2755 | |
| CAROL SUE DAVIS | TR CAROL SUE DAVIS TRUST | UA 01/28/98 | 987 AZALEA | | | COSTA MESA CA | 92626-1796 | |
| CAROL SUE EGAN | ATTN CAROL S EGAN-THORN | 6621 MERRINGER AVE | | | | REYNOLDSBURG OH | 43068-3033 | |
| CAROL SUE HICKS TOD | MELYNDA HICKS | UNDER STA GUIDELINES | 1537 MILL DAM RD | APT 307 | | VIRGINIA BCH VA | 23454-1358 | |
| CAROL SUE JOHNSON | | 18431 N 3RD AV | | | | PHOENIX AZ | 85023-6433 | |
| CAROL SUE MCKENZIE TR | UA 06/22/1990 | DOROTHY L VANBROCKLIN IRREV TRU | 701 SHERRI ST | | | RIDGECREST CA | 93555 | |
| CAROL SUE PIGGUSH & | DONALD A PIGGUSH JT TEN | 13853 CONNER KNOLL PKWY | | | | FISHERS IN | 46038-3492 | |
| CAROL SUE THELEN | REGENCY SQUARE | 7222 BELLERIVE APT 1616 | | | | HOUSTON TX | 77036-3131 | |
| CAROL SUSAN KING | | 124 CRAZY HORSE CANYON ROAD | | | | SALINAS CA | 93907-8404 | |
| CAROL SWENSEN | | 157 EAT 7660 SOUTH | | | | MIDVALE UT | 84047 | |
| CAROL SWITKOWSKI & | THOMAS SWITKOWSKI JT TEN | 13828 HALLECK DR | | | | STERLING HTS MI | 48313-4236 | |
| CAROL T & MICHAEL A COLOTTI | TR | CAROL T & MICHAEL A COLOTTI | REVOCABLE TRUST UA 09/22/98 | 20 CARRIAGE HOUSE LN | | BOXFORD MA | 01921-1608 | |
| CAROL T FRY | | 213 VANTAGE WAY | | | | FRANKLIN TN | 37067-4009 | |
| CAROL T LANE | | 7869 S CO RD 325 E | | | | HARDINSBURG IN | 47125-6915 | |
| CAROL T LANIER | | 5935 CHRISTMAS LAKE RD | | | | EXCELSIOR MN | 55331-3306 | |
| CAROL T PERRY | | 54882 PENZIN DR | | | | MACOMB MI | 48042-2368 | |
| CAROL T WALSH | | 69 OAK HILL DRIVE | | | | ARLINGTON MA | 02474-2944 | |
| CAROL T WEBB | | 7988 S ALGONQUIAN CT | | | | AURORA CO | 80016 | |
| CAROL T YUREK | | 54882 PENZIEN DR | | | | MACOMB MI | 48042-2368 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL TARANTINO NOVELLI | CUST JEANINE LUCILLE NOVELLI | U/THE CALIFORNIA U-G-M-A | 2350 CASTLEWOOD DR | | | REDDING CA | 96002-5120 | |
| CAROL TERVEN CROWELL | | 128 PINE ST | | | | SALINAS CA | 93901-3223 | |
| CAROL THOMPSON | | 26 KLEBER AVE | | | | YOUNGSTOWN OH | 44515-1733 | |
| CAROL THOMPSON KINSLEY | | 10599 WILKINSON DRIVE | | | | SEAFORD DE | 19973 | |
| CAROL TOBOLA | | 51577 SHADYWOOD DR | | | | MACOMB MI | 48042-4297 | |
| CAROL TRACEY BRAITMAN | | 10861 LEXINGTON | | | | INDIANAPOLIS IN | 46280 | |
| CAROL TRESSER & | JACK TRESSER JT TEN | 10804 BOCA WOODS LN | | | | BOCA RATON FL | 33428-2848 | |
| CAROL U YARWICK | | 1459 SPRINGWOOD TRACE | | | | WARREN OH | 44484-3145 | |
| CAROL V BUNNING | | 31 SEABROOK LANE | | | | STONY BROOK NY | 11790-3326 | |
| CAROL V COOK | | RD 2 BOX 422 | | | | ROME PA | 18837-9565 | |
| CAROL V DECAMP & | GERALD L DECAMP JT TEN | 7376 HERBERT RD | | | | CANFIELD OH | 44406-9781 | |
| CAROL V PHILBIN | | 27905 WHITE RD | | | | PERRYSBURG OH | 43551 | |
| CAROL V WHITEHEAD | | 27272 W M64 | | | | ONTONAGON MI | 49953 | |
| CAROL VAN CLEVE | | 828 DIXON DRIVE | | | | STEVENSVILLE MD | 21666-2310 | |
| CAROL VIGNONE | | 3300 NEEDLES HWY APT E232 | | | | LAUGHLIN NV | 89029-0177 | |
| CAROL VITULLO | | 5981 ELLA CT | | | | COLUMBUS OH | 43231-2320 | |
| CAROL W BLECHMAN | | 5777 GEMSTONE COURT | #102 | | | BOYNTON BEACH FL | 33437 | |
| CAROL W CAINE | | 3304 SUNRISE HILLS DRIVE | | | | CHEYENNE WY | 82009-4528 | |
| CAROL W DRAKE | | 75 PAUL DRAKE DR | | | | DANIELSVILLE GA | 30633-2775 | |
| CAROL W OLIVER | | 259 DIVISION ROAD | | | | WESTPORT MA | 02790-1348 | |
| CAROL W RANDLES | | 1125 MILLINGTON RD | | | | SCHENECTADY NY | 12309 | |
| CAROL W WAINWRIGHT | | BOX 87 | | | | STANTONSBURG NC | 27883-0087 | |
| CAROL W WALDRON | | 5122 COPELAND AVE NW | | | | WARREN OH | 44483-1228 | |
| CAROL WALTER | | 304 EUCLID AVE | | | | SOMERS POINT NJ | 08244 | |
| CAROL WALTZ | | 34 HOBBS RD | | | | MERCERVILLE NJ | 08619-3638 | |
| CAROL WARDACH | | 504 RIDGEVIEW CIR | | | | CLARKS SUMMIT PA | 18411-9375 | |
| CAROL WASSERMAN | | 2166 BROADWAY APT 11F | | | | NEW YORK NY | 10024-6671 | |
| CAROL WATKINS | | 703 VINE ST NW | | | | DECATUR AL | 35601-1021 | |
| CAROL WELLINGTON | | 1912 IGLESIA ST | | | | LADY LAKE FL | 32159-9435 | |
| CAROL WILLIAMS TENER | | 619 TREMONT AVE | | | | WESTFIELD NJ | 07090-1357 | |
| CAROL WILLIS | | 8653 SW 96TH ST UNIT C | | | | OCALA FL | 34481 | |
| CAROL WINANT | | BOX 351242 | | | | PALM COAST FL | 32135-1242 | |
| CAROL WINTHERS BARBOUR | CUST | JAMES WINTHERS BARBOUR UNDER TVA U-G-M-A | | 709 CLAIRMONT CT NE | | LEESBURG VA | 20176-4927 | |
| CAROL Y LIVELLARA | | 125 COUNTY RTE 6 | | | | GERMANTOWN NY | 12526-6007 | |
| CAROL Y STRYKER | | 106 ROCKAWAY RD | | | | LEBANON NJ | 08833-4408 | |
| CAROL YODER | | 104 SIERRA VISTA | | | | SAN MARCOS TX | 78666-2559 | |
| CAROL Z BEAUBIEN & | MARY L BEAUBIEN JT TEN | 1901 TUSCOLA ST | | | | FLINT MI | 48503-2125 | |
| CAROLA HAMANN | | 119 SHAWNEEAVE | | | | SAN FRANCISCO CA | 94112-3306 | |
| CAROLAN E MAGNOLI | | 880 RIVER VAL RD | | | | RIVER VAL NJ | 07675-6123 | |
| CAROLANN CAMPBELL | | 20823 VALERA | | | | SAINT CLAIR SHORES MI | 48080-1126 | |
| CAROLANN D WALTON | CUST KATHLEEN WALTON | UTMA IL | 1305 OAKLAND HILLS COURT | | | SPRINGFIELD IL | 62704 | |
| CAROLANN D WALTON | CUST KEVIN WALTON | UTMA IL | 1305 OAKLAND HILLS COURT | | | SPRINGFIELD IL | 62704 | |
| CAROLANN D WALTON | CUST NOREEN WALTON | UTMA IL | 1305 OAKLAND HILLS COURT | | | SPRINGFIELD IL | 62704 | |
| CAROLANN LEFFLER | CUST | LISA R LEFFLER U/THE NEW YORK | U-G-M-A | ATTN LISA LEFFLER GABON | 18 EAST 12 STREET | NEW YORK NY | 10003-4458 | |
| CAROLANN M WEISHAAR | | 53225 TUNDRA DRIVE | | | | SHELBY TOWNSHIP MI | 48316-2162 | |
| CAROLANN PALUMBO | | 15 LEXINGTON HILLS | UNIT 11 | | | HARRIMAN NY | 10926-3443 | |
| CAROLANN S BEUK & | JACK F BEUK JT TEN | 11286 WILDRIDGE ST | | | | WESTCHESTER IL | 60154-5943 | |
| CAROLANNE BIANCHI & | MARIE ANNE BIANCHI EX | EST ANGELO J BIANCHI | 1935 CLINTON AVE NORTH | | | ROCHESTER NY | 14621 | |
| CAROLD A DEAN | | 2302 16TH AVE N | | | | CLEAR LAKE IA | 50428-2003 | |
| CAROLE A BENDER & | JAMES E BENDER JT TEN | 46721 LARCHMONT DR | | | | CANTON MI | 48187-4726 | |
| CAROLE A CHANDLER | | 2179 WRENS WAY | | | | CLEARWATER FL | 33764-6432 | |
| CAROLE A COURTICE | | 7030 GRAND VIEW WA | | | | SUWANEE GA | 32024-3426 | |
| CAROLE A CRIM | CUST BRIAN ALEXANDER UTMA FL | 7408 VAN DYKE | | | | ODESSA FL | 33556-4611 | |
| CAROLE A CROCKETT | | 67 PARKSIDE DRIVE | | | | SUFFERN NY | 10901-7827 | |
| CAROLE A DECARLO | | 1146 LYNETTE DR | | | | LAKE FOREST IL | 60045-4601 | |
| CAROLE A FALOTICO | FOUR SEASONS AT MIRAGE | 18 FIVE BRIDGES COURT | | | | BARNEGAT NJ | 08005-5579 | |
| CAROLE A FLINT | | 16 CRESCENT LANE | | | | COLORADO SPRINGS CO | 80904-1809 | |
| CAROLE A FUSILLI | | 28 FOXSHIRE LANE | | | | ROCHESTER NY | 14606-5351 | |
| CAROLE A GEORGE | | 94 CONVENT CT | | | | SAN RAFAEL CA | 94901-1334 | |
| CAROLE A GLOWACKI | | 11210 OLD CARRIAGE RD | | | | GLEN ARM MD | 21057 | |
| CAROLE A KANE | | 14819 RIVERCREST | | | | STERLING HEIGHTS MI | 48312-4456 | |
| CAROLE A KIRCHER | TR | CAROLE A KIRCHER TRUST U/A DTD 1 | 110 HAWTHORNE AVE | | | NEPTUNE CITY NJ | 07753 | |
| CAROLE A MANIMBO | CUST DANIEL | THOMAS MANIMBO UGMA CT | 719 PONUS RIDGE | | | NEW CANAAN CT | 06840-3411 | |
| CAROLE A MARCROFT | | 6030 IRONSIDE DR | | | | DAYTON OH | 45459-2223 | |
| CAROLE A MARCROFT & | KENNETH M MARCROFT JT TEN | 6030 IRONSIDE DR | | | | DAYTON OH | 45459-2223 | |
| CAROLE A MARSHALEK | TR CAROLE A MARSHALEK TRUST | UA 03/12/99 | 10377 CHAMPIONS CIRCLE | | | GRAND BLANCH MI | 48439 | |
| CAROLE A MC CARDELL | | 11 N CONOCOCHEAGUE ST | | | | WILLIAMSPORT MD | 21795-1003 | |
| CAROLE A MCCONVILLE | C/O CAROLE A SPATARO | 400 SIMON PL | | | | BRICK TOWN NJ | 08724-1592 | |
| CAROLE A MUNGER | | 1140 EMERALD FOREST LN L | | | | DAVISON MI | 48423-9022 | |
| CAROLE A PERRY | | 3201 WISCONSIN AVE NW 304 | | | | WASHINGTON DC | 20016-3801 | |
| CAROLE A PIFER | | 313 SILVERTHORN DR | | | | MARIETTA GA | 30064-1061 | |
| CAROLE A RISTOFF | C/O C A R HOLTJE | 229 PARK AVE | | | | HAUPPAUGE NY | 11788-2963 | |
| CAROLE A SALLIS | | 1477 MANNING TRAIL NORTH | | | | LAKE ELMO MN | 55042-9606 | |
| CAROLE A SERGOTT | | 4698 WOLFF DRIVE | | | | BRUNSWICK OH | 44212-2549 | |
| CAROLE A SHINE | | 69 BONHAM ROAD | | | | DEDHAM MA | 02026-5323 | |
| CAROLE A SHINE & | GERTRUDE E COTTER JT TEN | 69 BONHAM ROAD | | | | DEDHAM MA | 02026-5323 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROLE A VIZZO | | 167A THAYER ST | | | | MILLVILLE MA | 01529-1623 | |
| CAROLE A WALDINGER | | 4799 BENNETTS CORNERS RD | | | | HOLLEY NY | 14470-9503 | |
| CAROLE A WRUBEL | | 1323 BROADWAY ST | # 3A | | | DETROIT MI | 48226-2201 | |
| CAROLE ANN COLEMAN | | 18908 E CRESTWOOD LN | | | | OTIS ORCHARDS WA | 99027 | |
| CAROLE ANN GUTTERIDGE & | PHILLIP J GUTTERIDGE JT TEN | 11039 HALSEY ROAD | | | | GRAND BLANC MI | 48439-8201 | |
| CAROLE ANN K BARTH | | 10602 LOCKRIDGE DR | | | | SILVER SPRING MD | 20901-1605 | |
| CAROLE ANN LATHEM | | 247 GLENKAREN DR | | | | DILLARD GA | 30537-1712 | |
| CAROLE ANN ROSS & | ARTHUR E ROSS JT TEN | 2405 LOFTON CT | | | | LAWRENCEVILLE GA | 30044-5050 | |
| CAROLE ANN SHACKELFORD | | 4115 BURKE STATION ROAD | | | | FAIRFAX VA | 22032-1006 | |
| CAROLE ANN STODDARD & | KAREN LYNNE STODDARD JT TEN | 130 LITTONDALE CT | | | | MIDDLETOWN DE | 19709-1396 | |
| CAROLE ANN VALDEZ | | 949 E ALAMEDA ST | | | | MANTECA CA | 95336 | |
| CAROLE ANN WILDER | | 39100 PINETREE STREET | | | | LIVONIA MI | 48150-2483 | |
| CAROLE ARMENANTE | | 35 ELIZABETH AVE | | | | HAMILTON NJ | 08610-6519 | |
| CAROLE B FISHMAN | | 160 BOYLSTON ST 1310 | | | | CHESTNUT HILL MA | 02467-2013 | |
| CAROLE B WILLIAMS | | 3166 HIGHLANDS BLVD | | | | PALM HARBOR FL | 34684 | |
| CAROLE BURROWS | | 1120 OXFORD | | | | DOWNERS GROVE IL | 60516-2807 | |
| CAROLE C ANSTEAD & | JOHN ANSTEAD JT TEN | 1925 HOLDEN'S ARBOR CIRCLE | | | | WESTLAKE OH | 44145-2076 | |
| CAROLE CARTER ANDERSON | CUST SETH WILLIAM ANDERSON UTM | 1025 WILLIAM BROWN LANE | | | | KERNERSVILLE NC | 27284-2387 | |
| CAROLE CARTER ANDERSON | CUST TARA KRISTINE ANDERSON UT | UTVA | 1025 WILLIAM BROWN LANE | | | KERNERSVILLE NC | 27284-2387 | |
| CAROLE CARTER ANDERSON & | JOSEPH CARL ANDERSON JT TEN | 1025 WILLIAM BROWN LANE | | | | KERNERSVILLE NC | 27284-2387 | |
| CAROLE CHIESA | | 12473 WILKES ROAD | | | | YALE MI | 48097-3716 | |
| CAROLE CHRISTOPHERSON | | 6038 PATRICK HENRY | | | | SAN ANTONIO TX | 78233-5221 | |
| CAROLE D FRAZZINI TR | UA 07/14/2005 | CAROLE D FRAZZINI TRUST | 136 MONTE VILLA COURT | | | CAMPBELL CA | 95008 | |
| CAROLE D MOSCHELLA | CUST WILLIAM J MOSCHELLA UGMA ( | 033 PEACH ORCHARD RD | | | | PROSPECT CT | 06712-1052 | |
| CAROLE D PUGH & | ROY C PUGH JT TEN | 17130 PUGH LN | | | | CONROE TX | 77306-7568 | |
| CAROLE D STIELER | | 6715 RIVER ROAD | | | | MARINE CITY M | 48039-2256 | |
| CAROLE D STOVER | | 9097 76TH AVE N | | | | SEMINOLE FL | 33777-4151 | |
| CAROLE D VINCENT & | R THOMAS VINCENT SR JT TEN | RD 2 BOX 207 | | | | LAUREL DE | 19956-9340 | |
| CAROLE DRZEWIECKI | | 69W15281 HONEYSUCKLE LN | | | | MUSKEGO WI | 53150 | |
| CAROLE DYE DE CANTO | C/O JOHN T DYE | 509 N BROAD STREET | | | | LANCASTER OH | 43130-3032 | |
| CAROLE E GRIFFITHS & | SHARON K ECKART JT TEN | 3906 W 141ST DR | | | | LEAWOOD KS | 66224-9713 | |
| CAROLE E HANCOCK | | 16 ADELPHI DR | | | | GREENLAWN NY | 11740-1802 | |
| CAROLE E STROBEL | | 627 FRANKLIN AVE | | | | UNION OH | 45322-3214 | |
| CAROLE EKLUND | TR UA 01/01/03 | CAROLE EKLUND SEPARATE PROPER | 4582 CRESTA VERDE LANE | | | BONITA CA | 91902 | |
| CAROLE F MOORE | | 56-47 196TH ST | | | | FLUSHING NY | 11365-2330 | |
| CAROLE F ZOOK | | 85 PLEASANT HILL DRIVE | | | | ELKTON MD | 21921-2427 | |
| CAROLE FALVO | | 252 WALNUT STREET NW | | | | WASHINGTON DC | 20012-2157 | |
| CAROLE G BURR | | 4584 ROUNDHILL ROAD | | | | ELLICOTT CITY MD | 21043-6751 | |
| CAROLE GEORGE | | 1218 BRADBURY | | | | TROY MI | 48098-6311 | |
| CAROLE GUERTIN | | 48620 GOLDEN OAKS LN | | | | SHELBY TWP MI | 48317-2614 | |
| CAROLE H BRUNHUBER | | 140 GREYSTONE LANE 1 | | | | ROCHESTER NY | 14618-4946 | |
| CAROLE HARMEL | | 4728 NORTH VIRGINIA AVE | | | | CHICAGO IL | 60625-3708 | |
| CAROLE HARRIS | | 667 WEST BETHUNE | | | | DETROIT MI | 48202-2708 | |
| CAROLE HOGG | TR HOGG FAMILY TRUST UA 2/18/04 | 2319 SAN JUAN DR | | | | LAKE HAVASU CITY AZ | 86403 | |
| CAROLE I WILDE | | 230 MCKINLEY | | | | KENMORE NY | 14217-2438 | |
| CAROLE J ADAMS | | 2012 RIVER BASIN TER | | | | PUNTA GORDA FL | 33982-1105 | |
| CAROLE J BAUDINO | | 2500 SYCAMORE DR | | | | MORRIS IL | 60450-3306 | |
| CAROLE J BRYAN | | 2 N W 59TH ST | | | | LAWTON OK | 73505-5814 | |
| CAROLE J COURSON & | MYRON A KOMARYNSKY JT TEN | 790 GABRIEL CT | | | | KIRKWOOD MO | 63122-3613 | |
| CAROLE J DE CLARK | | 321 INDIANWOOD RD | | | | LAKE ORION MI | 48362-1514 | |
| CAROLE J DELONG | | 1668 LILLIAN COURT | | | | COLUMBIA TN | 38401-5419 | |
| CAROLE J FORTENBACH | | BOX 624 | | | | HIGHLAND LAKES NJ | 07422-0624 | |
| CAROLE J GATCHELL | | 3000 E CUNNINGTON LN | | | | KETTERING OH | 45420-3837 | |
| CAROLE J HENNING | | 210 S DORCHESTER | | | | WHEATON IL | 60187-4712 | |
| CAROLE J MCPHEARSON | | 10600 N 600 W | | | | ELWOOD IN | 46036-8924 | |
| CAROLE J MENELLE | | 1806 ARTHUR N W | | | | WARREN OH | 44485-1807 | |
| CAROLE J MILLER | | 3014 MIDLAND AVENUE | | | | SYRACUSE NY | 13205-1943 | |
| CAROLE J PHILLIPS | | BOX 127 76 FOCH CIRCLE | | | | NEMACOLIN PA | 15351-0127 | |
| CAROLE J PLANTAMURO | | 40 TWINING ST | | | | BRISTOL CT | 06010-6763 | |
| CAROLE J SCHOETTLE | | 8610 MILLMAN PL | | | | PHILADELPHIA PA | 19118-3717 | |
| CAROLE J SCHWABE | | 440 MERWINS LANE | | | | FAIRFIELD CT | 06430-1974 | |
| CAROLE J SHUTT | | 4580 SOUTH COUNTY RD 200 WEST | | | | KOKOMO IN | 46902 | |
| CAROLE J SIMON | | 114 SOUTH BERLIN RD | | | | LINDENWOLD NJ | 08021-1704 | |
| CAROLE J VOGUE | | 825 RIDGEVIEW DRIVE | | | | PITTSBURGH PA | 15228-1707 | |
| CAROLE J WEATHERFORD | | 26309 HOLLY HILL | | | | FARMINGTON HILLS MI | 48334-4518 | |
| CAROLE JEAN BRYAN | | 2 N W 59TH ST | | | | LAWTON OK | 73505-5814 | |
| CAROLE JEAN HALSEY | | 9671 SPRINGPORT RD | | | | SPRINGPORT MI | 49284-9323 | |
| CAROLE JEAN SHANBERG | APT 315 | 3600 LAKE SHORE DRIVE | | | | CHICAGO IL | 60613-4655 | |
| CAROLE JOAN HOFFMAN | | 25 MCCANN DRIVE | | | | OTTSVILLE PA | 18942 | |
| CAROLE JONES | CUST STEVEN M | 175 DEVON RD | | | | BLOOMFIELD MI | 48302-1125 | |
| CAROLE K LONG | | 1295 WHEATLAND AVE | | | | LANCASTER PA | 17603 | |
| CAROLE K LUNG | | 15792 TULLOW LANE | | | | HUNGTINTON BEACH CA | 92647-3145 | |
| CAROLE KELLER & | EILEEN FLAHERTY JT TEN | 515 BEACH 124TH STREET | | | | ROCKAWAY PARK NY | 11694-1845 | |
| CAROLE L BECKER | | 1859 LINKSVIEW WAY | | | | GLADWIN MI | 48624-8131 | |
| CAROLE L BRINKERT | | 1412 TAMARACK NW | | | | GRAND RAPIDS MI | 49504-3039 | |
| CAROLE L COHN & | LAWRENCE A COHN & | DANIEL A COHN & | JUDITH L STEVENS JT TEN | 37137 RAN DRIVE | | PALMDALE CA | 93550-7506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLE L DEMARCO | | 6667 WINDMILL LN | | | | WEST BLOOMFIELD MI | 48324-3754 | |
| CAROLE L DENNIS | | 408 COLUMBIA ST | | | | ITHACA NY | 14850-3719 | |
| CAROLE L GARAVAGLIA | | 1800 GREENWAY | | | | PLANO TX | 75075-6651 | |
| CAROLE L HYSELL | | 8725 ELDORADO | | | | WHITE LAKE MI | 48386-3407 | |
| CAROLE L KIMBALL | | BOX 226 | | | | OAKHAM MA | 01068-0226 | |
| CAROLE L LAPHAM | | 1540 MIDDLE RD | | | | HIGHLAND MI | 48357 | |
| CAROLE L PARIDEE | | 8024 ROUNDUP RIDGE | | | | LAS VEGAS NV | 89131 | |
| CAROLE L SCHROEDER | | 12465 BURTLEY | | | | STERLING HEIGHTS MI | 48313-1809 | |
| CAROLE L SLACK | | 236 BAUCOM PARK DR | | | | GREER SC | 29650-2972 | |
| CAROLE L STANLEY | | 7517 W WOODLAWN DR | | | | FRANKFORT IL | 60423-8921 | |
| CAROLE L VINCENT | | 2317 DEL PERO ST | | | | MARYSVILLE CA | 95901-3409 | |
| CAROLE L WOOLSEY | | 3793 N ADAMS | | | | BLOOMFIELD HILLS MI | 48304-3710 | |
| CAROLE LEE WALCHER | | 311 YONDER HILL LN | | | | WEXFORD PA | 15090-9440 | |
| CAROLE LEON HALVORSEN | TR | HENRY IVAR HALVORSEN & | CAROLE LEON HALVORSEN TR | UA 01/16/96 | 5432 YALE AVE | WESTMINSTER CA | 92683-3418 | |
| CAROLE LEVINE | CUST DEBORAH KAY LEVINE UGMA N | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE NY | 11545-2638 | |
| CAROLE LUTZ | | 53 ALEXANDER AVE | | | | HICKSVILLE NY | 11801-6357 | |
| CAROLE M CARTER | | 4934 CORNELL AVE D | | | | CHICAGO IL | 60615-3014 | |
| CAROLE M CHARLES | | 3948 TIMBERCREST CIRCLE | | | | HOLT MI | 48842-9761 | |
| CAROLE M CONWAY | | 6006 W DORSET DR | | | | CRYSTAL RIVER FL | 34429-7542 | |
| CAROLE M CORSTANGE | | 166 CENTER ST | | | | ASHBURNHAM MA | 01430-1613 | |
| CAROLE M DE SANTIS | | 35 ELIZABETH AVE | | | | HAMILTON NJ | 08610-6519 | |
| CAROLE M GARVIN | | 1732 ENRIQUE DR | | | | THE VILLAGE FL | 32159 | |
| CAROLE M GEMUENDEN | | 5311 SITKA ST | | | | BURTON MI | 48519-1521 | |
| CAROLE M KOCH | | 2524 KEENEY DR | | | | YORK PA | 17403-5210 | |
| CAROLE M MEEHAN | | 2638 FALLENLEAF | | | | STOCKTON CA | 95209-1107 | |
| CAROLE M ROSE | | 141B EAST LAKE ROAD | | | | PENN YAN NY | 14527-9589 | |
| CAROLE M SCHNEIDER | | 7 AVE DE LA MER UNIT 606 | | | | PALM COAST FL | 32137 | |
| CAROLE M SUNDQUIST | | 1023 HAMPSTEAD | | | | ESSEXVILLE MI | 48732-1907 | |
| CAROLE M VETOVITZ | | 6461 AYLESWORTH DRIVE | | | | PARMA HTS OH | 44130 | |
| CAROLE MARLA CAPLAN | | 51 TOPAZ WAY | | | | SAN FRANCISCO CA | 94131-2533 | |
| CAROLE MC KINNEY | | 426 OVERLOOK DR | | | | WATERVILLE OH | 43566-1519 | |
| CAROLE MILLER | CUST MISS VICTORIA MILLER | 360 E 65TH ST 16J | | | | NEW YORK NY | 10021-6712 | |
| CAROLE N PATTERSON | | BOX 100515 | | | | CAPE CORAL FL | 33910-0515 | |
| CAROLE N SCHAAB | | 7476 CASE AVE | | | | MENTOR OH | 44060-5721 | |
| CAROLE P BAZINET | | 3912 N W 38TH PLACE | | | | GAINESVILLE FL | 32606-6164 | |
| CAROLE P DIETZ | | 36 OLIVE ST | | | | CLOSTER NJ | 07624-1029 | |
| CAROLE PARRY | | 1624 GRAHAM DRIVE | | | | CHESTERTON IN | 46304-1623 | |
| CAROLE PLOCH MOLLINEAUX | | 34 VILLAGE DRIVE | | | | LIVINGSTON NJ | 07039-4331 | |
| CAROLE PREBLICK | | PO BOX 506 | | | | SOUTH ORANGE NJ | 07079 | |
| CAROLE R CARROLL | | 3226 10TH AVE WEST | | | | SEATTLE WA | 98119-1822 | |
| CAROLE R HICKMAN | | BOX 221 | | | | ROSE CITY MI | 48654-0221 | |
| CAROLE R LINN | CUST JENNIFER S SHELDON | UTMA MI | 600 ALAYNE CT | | | BRIGHTON MI | 48114 | |
| CAROLE R LINN | CUST SARAH E SHELDON | UTMA MI | 600 ALAYNE CT | | | BRIGHTON MI | 48114 | |
| CAROLE R MOORE | | 280 PROSPECT AVE | APT 2B | | | HACKENSACK NJ | 07601-2537 | |
| CAROLE R ROSEN | | 75 HENRY ST | | | | BROOKLYN NY | 11201-1752 | |
| CAROLE RADER | CUST MICHAEL | RADER UGMA PA | 702 BEVERLY HILLS CT | | | RED LION PA | 17356-9186 | |
| CAROLE RENEE LERMAN | ATTN CAROLE RENEE PROFFITT | 2105 S BRINK AVE | | | | SARASOTA FL | 34239-4204 | |
| CAROLE ROSE STORY | | 23347 GILMORE STREET | | | | WEST HILLS CA | 91307-3312 | |
| CAROLE ROTHMAN | | 66-36 YELLOWSTOEN BLVD 29B | | | | FOREST HILLS NY | 11375 | |
| CAROLE RUDY | | BOX 88213 | | | | CLORADO SPRINGS CO | 80908-8213 | |
| CAROLE S JENNINGS | | 525 WINNEPOGE DR | | | | FAIRFIELD CT | 06432-2562 | |
| CAROLE S MARINO | | 2525 BROKEN HILL CT | | | | WAUKESHA WI | 53188-1559 | |
| CAROLE S MARINO & | JOHN A MARINO JT TEN | 2525 BROKEN HILL CT | | | | WAUKESHA WI | 53188-1559 | |
| CAROLE S MENCIN | | 4466 MICHAEL AVE | | | | NORTH OLMSTED OH | 44070-2915 | |
| CAROLE S SUTTON | | 407 KAELIN DR | | | | LOUISVILLE KY | 40207 | |
| CAROLE S VANSACH | | 405 COLLAR PRICE RD | | | | BROOKFIELD OH | 44403-9708 | |
| CAROLE S VARBLE | | 1843 HALFMOON CIR | | | | LOVELAND CO | 80538-8791 | |
| CAROLE S WACHOWSKI | | 6745 S EUCLID | | | | BAY CITY M | 48706-9373 | |
| CAROLE SCHER | | 7 BALINT DR 622 | | | | YONKERS NY | 10710-3936 | |
| CAROLE SHAULL | TR CAROLE SHAULL TRUST | UA 01/09/98 | 5117 STEVENSON ST | | | HARRISON HEIGHTS OH | 44143-2761 | |
| CAROLE SPRINGER | | 8610 MILLMAN PL | | | | PHILADELPHIA PA | 19118-3717 | |
| CAROLE T ELMORE | | 2422 DOVER ST | | | | ANDERSON IN | 46013-3128 | |
| CAROLE URYASE | | 157 CONVERSE AVE | | | | MERIDEN CT | 06450-3451 | |
| CAROLE W CALLIHAN | | 577 CENTER ST WEST | | | | WARREN OH | 44481-9384 | |
| CAROLE W KILLALEA | | 17 DEERCREST SQUARE | | | | INDIAN HEAD PARK IL | 60525-4433 | |
| CAROLE W WALKER | | 809 BERGQUIST DR | | | | BALLWIN MO | 63011 | |
| CAROLE WAGNER | | 208 SOUTH DIVISION ST | | | | LELIENAPLE PA | 16063-1209 | |
| CAROLE Z GROVER | TR | CAROLE Z GROVER U/A DTD | 07/08/93 M-B CAROLE Z GROVER | 12345 CARBERRY PLACE | | ST LOUIS MO | 63131-3009 | |
| CAROLE ZEUSCHEL GROVER | | 9 BROADVIEW FARM RD | ST LOUIS | | | SAINT LOUIS MO | 63141 | |
| CAROLEAN ROBERSON | | 3635 SEAWAY DR | | | | LANSING MI | 48911-1912 | |
| CAROLEE A PRESLEY | | 2820 PLAYERS DRIVE | | | | JONESBORO GA | 30236 | |
| CAROLEE CHRISMAN | CUST | DARYL ROBERT CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 3428 ADAMS SHO | WATERFORD MI | 48329-4202 | |
| CAROLEE CHRISMAN | CUST | SHARON RENEE CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 3428 ADAMS SHO | WATERFORD MI | 48329-4202 | |
| CAROLEE CHRISMAN | CUST | VICKI LYNN CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 3428 ADAMS SHO | WATERFORD MI | 48329-4202 | |
| CAROLEE CHRISMAN | CUST MISS LINDA D CHRISMAN UGM | 3428 ADAMS SHORE DR | | | | WATERFORD MI | 48329-4202 | |
| CAROLEE E LOWE & | GORDON C LOWE JR JT TEN | 301 FARMVIEW RD | | | | NAZARETH PA | 18064 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLEE FRANCES DYER | | 812 3RD W ST | | | | ROUNDUP MT | 59072-2206 | |
| CAROLEE SMITH | | 6704 ASHBROOK DR | | | | FT WORTH TX | 76132-1140 | |
| CAROLEE WARREN | | 1108 EASTSIDE DR D | | | | KILLEEN TX | 76543-4222 | |
| CAROLETTE F MALONE | | 5829 ROWLEY | | | | DETROIT MI | 48212-2408 | |
| CAROLIE P WILDRICK | | 260 FAIRMOUNT AVE | | | | CHATHAM NJ | 07928-1825 | |
| CAROLINA ALVAREZ ROBLES | | 27860 MOUNT HOOD WAY | | | | YORBA LINDA CA | 92887-4243 | |
| CAROLINA D BOGUE | | 231 WOOD RUN | | | | ROCHESTER NY | 14612-2264 | |
| CAROLINA GOMEZ | | 1718 SHERWOOD DR | | | | LAREDO TX | 78045 | |
| CAROLINA HOSIERY MILLS INC | | BOX 850 | | | | BURLINGTON NC | 27216-0850 | |
| CAROLINA K WHITFIELD-SMITH | | 2349 WILD VALLEY DRIVE | | | | JACKSON MS | 39211 | |
| CAROLINE A BEACH | | 6632 ALBION RD | | | | OAKFIELD NY | 14125-9764 | |
| CAROLINE A BROULLON | | 212 WOOD ST | | | | DOYLESTOWN PA | 18901-3527 | |
| CAROLINE A BUCK | | 204 CHESWOLD LN | | | | HAVERFORD PA | 19041-1804 | |
| CAROLINE A DUDLEY | | 1402 W MOORE | | | | FLINT MI | 48504-3548 | |
| CAROLINE A EDMONDS | | 387 WALNUT ST | | | | MT MORRIS MI | 48458-1948 | |
| CAROLINE A ELLIS | | BOX 368 | | | | SIASCONSET MA | 02564-0368 | |
| CAROLINE A FINCH | | 411 SHADYWOOD | | | | HOUSTON TX | 77057-1419 | |
| CAROLINE A JANIK | | 404 KENNETH COURT | | | | GLENWOOD IL | 60425 | |
| CAROLINE A LATONA | TR CAROLINE A LATONA TRUST | UA 09/04/02 | 1400 sonata drive | | | milwaukee WI | 53221 | |
| CAROLINE A PHILLIPS | | 5194 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1223 | |
| CAROLINE ALLRUTZ | | 378 MILLENNIUM DR 378 | | | | TALLMADGE OH | 44278-1089 | |
| CAROLINE B GROTZ | | 2 YEGER ROAD | | | | PRINCETON JUNCTION NJ | 08550-2809 | |
| CAROLINE B KUEHN | | 5 FIVE OAKS DR | | | | SAGINAW MI | 48638 | |
| CAROLINE B MACK & | ROBERTA K PETER JT TEN | 2702 SUNNER AVE #3A | | | | SPIRIT LAKE IA | 51360 | |
| CAROLINE B NANNIZZI | | 2375 RANGE AVENUE | | | | SANTA ROSA CA | 95403-9474 | |
| CAROLINE B PATRICK | | 3645 W HILLS OF GOLD DR | | | | TUCSON AZ | 85745-9754 | |
| CAROLINE B SCHAFFER | | 2419 BROTHERS DRIVE | | | | TUSKEGEE AL | 36083-2945 | |
| CAROLINE B SORY | TR | CAROLINE B SORY INTER VIVOS | TRUST UA 10/7/82 | 266 SOUTHLAND RD | | PALM BEACH FL | 33480 | |
| CAROLINE BAIRD MASON | | 66 WHEELER RD | | | | GLENMONT NY | 12077-4225 | |
| CAROLINE BARRETT | TR | CAROLINE BARRETT DECL OF | TRUST DTD 11/18/91 | 3939 N NORDICA AVE | | CHICAGO IL | 60634-2381 | |
| CAROLINE BEAN | | 6100 W 3725 S | | | | SALT LAKE CITY UT | 84128-2549 | |
| CAROLINE BEHMLANDER | | 6750 SEVEN MILE | | | | FREELAND MI | 48623 | |
| CAROLINE BERGER | | 400 N CLINTON ST APT 205 | | | | CHICAGO IL | 60610-8874 | |
| CAROLINE BORGERS | | 31 THIRD ST | | | | NORTH ARLINGTON NJ | 07031-4817 | |
| CAROLINE BRINKMAN ISBEY | | 7113 NOLENSVILLE RD | | | | NOLENSVILLE TN | 37135 | |
| CAROLINE BURNETT COOK | | 4933 BUCKHORN RD | | | | ROANOKE VA | 24018 | |
| CAROLINE BUZZARD | | 1461 PEN ARGYL ROAD | | | | PEN ARGYL PA | 18072-9692 | |
| CAROLINE C BROOKS | | 105 E SUMMIT ST | | | | DURAND MI | 48429-1272 | |
| CAROLINE C GOULD | | 10794 PALESTINE DR | | | | UNION KY | 41091-9604 | |
| CAROLINE C GREEN | | 373 S CRANBROOK RD | | | | BIRMINGHAM MI | 48009-1590 | |
| CAROLINE C HIGHT | | BOX 379 | | | | ELDORADO TX | 76936-0379 | |
| CAROLINE C NIEDOWICZ & | KENNETH M NIEDOWICZ JT TEN | 235 NORTH BYWOOD | | | | CLAWSON MI | 48017-1412 | |
| CAROLINE C POTTER | | 6960 HAWORTH ST | | | | SAN DIEGO CA | 92122-2715 | |
| CAROLINE C RONCHINI | | VIA GREGORIO VII 221 | | | | 00165 ROME | | ITALY |
| CAROLINE CARDILICCHIA | | 7 GATEWAY CIRCLE | | | | ROCHESTER NY | 14624-4414 | |
| CAROLINE CARVELLI | | 702 4TH ST | | | | ASPINWALL PA | 15215 | |
| CAROLINE CASEY FELDTMOSE | | WEST 102 GLEN AVE | | | | PARAMUS NJ | 07652-2313 | |
| CAROLINE CERATO | TR | ANGELO & CAROLINE CERATO | DECEDENTS TRUST U/A 05/14/94 | 4533 EAST CORTEZ ST | | PHOENIX AZ | 85028 | |
| CAROLINE COTTON & | DENNIS POWERS JT TEN | 104 WINIFRED AVE | | | | WORCESTER MA | 01602-1553 | |
| CAROLINE D ADAMEK | CUST JOLINE EAKER UGMA NY | BOX 161 | | | | FORT PLAIN NY | 13339-0161 | |
| CAROLINE D ASHFORD | | 1015 DEVONSHIRE DR | | | | NEW BERN NC | 28562-7217 | |
| CAROLINE D CASCINI | | 325 MARYLAND NE | | | | GRAND RAPIDS MI | 49503-3939 | |
| CAROLINE D STIGLIANO | | 1078 BONAIR DR | | | | SHARON PA | 16146-3514 | |
| CAROLINE E BABBITT & | KATLEEN LIVINGSTON JT TEN | BOX 282 | | | | SCHOHAIRE NY | 12157-0282 | |
| CAROLINE E CAMBRIDGE | | 335 COLLIER AVE | | | | TRENTON NJ | 08619 | |
| CAROLINE E CARVER | | 12 SHERMAN AVE | | | | MORRIS PLANS NJ | 07950-1723 | |
| CAROLINE E DONOVAN | | 8294 W 100 N | | | | KOKOMO IN | 46901-8747 | |
| CAROLINE E HENRY | | 8294 W 100 N | | | | KOKOMO IN | 46901-8747 | |
| CAROLINE E HENRY & | LAUREN C DONOVAN JT TEN | 8294W 100N | | | | KOKOMO IN | 46901-8747 | |
| CAROLINE E JOBB & | BELA JOBB JT TEN | 1820 DELAWARE AVE | | | | FLINT MI | 48506-3394 | |
| CAROLINE EDWARDS | | 6415 SNI A BAR ROAD | | | | KANSAS CITY MO | 64129-1957 | |
| CAROLINE ELIZABETH DONALDSON | | 13 BUTTERNUT DR | | | | PITTSFORD NY | 14534 | |
| CAROLINE EVANS | | 216 SOUTH 10TH ST | | | | GAS CITY IN | 46933-2120 | |
| CAROLINE F KENNELLEY | | 160 FERRY RD | | | | VERGENNES VT | 05491-9075 | |
| CAROLINE FLACHSMANN | | 16284 WYSONG | | | | CLINTON TWP MI | 48035-2288 | |
| CAROLINE FLAHERTY GOLDSMITH | | 709 HIGH STREET | | | | HACKETTSTOWN NJ | 07840-1528 | |
| CAROLINE FORCELLI | | 26 SOUT HILL ROAD | | | | CORTLANDT MNR NY | 10567 | |
| CAROLINE G THOMPSON | | 1184 MEACHAM RD | | | | RAY OH | 45672-9610 | |
| CAROLINE GIERS | | 156 HALL DR | | | | ORINDA CA | 94563-3654 | |
| CAROLINE GOLD RAGO | | 45 BUTTONWOOD LANE | | | | CINNAMINSON NJ | 08077-2401 | |
| CAROLINE H CHENEY | | 496 CENTER RD | BOX 149 | | | WOODSTOCK CT | 06281-1712 | |
| CAROLINE HARDIN & | JAMES C HARDIN JT TEN | 354 MARNAN DR NE | | | | FT WALTON BCH FL | 32547-1355 | |
| CAROLINE I HART | | 7023 STEINMEIER DR W | | | | INDIANAPOLIS IN | 46220-3965 | |
| CAROLINE J MARSH  PER REP | EST BESSIE E GLOSSOP | 300 W SOUTH ST | | | | GRAND LEDGE MI | 48837 | |
| CAROLINE J BOLTON | | 1356 COLLEGE RD | | | | MASON MI | 48854 | |
| CAROLINE J HARDING | | 8707 EAST SELLS DRIVE | | | | SCOTSDALE AZ | 85251 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLINE J LEAR | | 7258 N ORR RD | | | | FREELAND MI | 48623-9260 | |
| CAROLINE J LUKINGBEAL | | 2420 CRAIG COVE | | | | KNOXVILLE TN | 37919-9313 | |
| CAROLINE J RICH | | 1295 TYNCASTLE WAY NE | | | | ATLANTA GA | 30350-3517 | |
| CAROLINE J WALLACE | | 2566 FOREST SPRINGS DR SE | | | | WARREN OH | 44484 | |
| CAROLINE JONES GROVES | | 718-13TH AVE | | | | HUNTINGTON WV | 25701-3230 | |
| CAROLINE K MANNY | | 16904 S E 14TH ST RD | | | | SILVER SPRINGS FL | 34488-5800 | |
| CAROLINE K MIKKELSEN | TR | CAROLINE K MIKKELSEN LIVING TRUS | UA 06/12/00 | 24688 VERDANT DR | | FARMINGTON HILLS MI | 48335-2127 | |
| CAROLINE K WHITE | | 1148 BISHOP AVE | | | | HAYWARD CA | 94544-2620 | |
| CAROLINE L KOLUPSKI | | 112 NORWICH DRIVE | | | | ROCHESTER NY | 14624-1206 | |
| CAROLINE L O'CONNER EX U/W | LOUIS F CHAMPOUX | 14 TALBOT AVE | | | | N BILLERICA MA | 01862-1415 | |
| CAROLINE L RICHARD | | 515-8TH ST | | | | ELIZABETH PA | 15037-1329 | |
| CAROLINE L SCHMITT | | 345 LUHMANN DR | | | | NEW MILFORD NJ | 07646-1513 | |
| CAROLINE L STEIN | TR U/DECL | OF TR WITH CAROLINE L STEIN | DTD 12/11/73 | BOX 6065 | | NORTH PLYMOUTH MA | 02362-6065 | |
| CAROLINE L WILSON | | 3821 SE 22ND PL | | | | OCALA FL | 34471-5623 | |
| CAROLINE LETO | | 1500 SOUTH SURF ROAD | | | | HOLLYWOOD FL | 33019-2377 | |
| CAROLINE LOUISE MORGAN | | 8559 RED OAK CT D | | | | INDIANAPOLIS IN | 46227-0942 | |
| CAROLINE M BALL | | 2940 SEEBALDT | | | | WATERFORD MI | 48329-4143 | |
| CAROLINE M BONISZEWSKI | CUST JUSTIN M BONISZEWSKI UGMA | 17 PHEASANT RUN LANE | | | | LANCASTER NY | 14086-1145 | |
| CAROLINE M CONSIDINE | | 2909 LEECH AVE | | | | SIOX CITY IA | 51106-1134 | |
| CAROLINE M DICKEY | | 4345 YORK RD | | | | COLLEGE PARK GA | 30337-4837 | |
| CAROLINE M DUNCAN | | 9952 SOUTH 99 EAST AVE | | | | TULSA OK | 74133-5158 | |
| CAROLINE M ELWELL & | BONNIE J CHIRCOP JT TEN | 275 CHERRYLAND | | | | AUBURN HEIGHTS MI | 48057 | |
| CAROLINE M GRANT | | 113 E BENSON ST | | | | DECATUR GA | 30030-4307 | |
| CAROLINE M HANGEY | | 629 GLENMEADOW ROAD | | | | MIDLOTHIAN VA | 23113-3074 | |
| CAROLINE M HART | | 24 PALISADE RD | | | | LINDEN NJ | 07036-3829 | |
| CAROLINE M HEIMBERGER | TR UA 04/08/96 | CAROLINE M HEIMBERGER | 401 DEAN DR | | | KENNETT SQUARE PA | 19348-1626 | |
| CAROLINE M LAFFERTY | | TWO HATCH STREET | | | | PETERBOROUGH NH | 03458-1429 | |
| CAROLINE M MULARZ | | 959 SPRING GROVE LN | | | | COLUMBUS OH | 43235-3324 | |
| CAROLINE M SHORT | | 112 MARSH ROAD | | | | REHOBOTH BEACH DE | 19971-9770 | |
| CAROLINE M STRAYHORN | | 1904 TILEY CIRCLE | | | | COMMERCE TWP MI | 48382 | |
| CAROLINE MANN | | 4105 SPRUELL DR | | | | KENSINGTON MD | 20895-1348 | |
| CAROLINE MARIA KLEMPERER | GREEN | 944 WOODS RD | | | | RICHMOND IN | 47374-9409 | |
| CAROLINE MARY BONISZEWSKI | | 10 BEATRIX CIR | | | | LANCASTER NY | 14086 | |
| CAROLINE MARY BONISZEWSKI & | MICHAEL BONISZEWSKI JT TEN | 10 BEATRIX CIR | | | | LANCASTER NY | 14086 | |
| CAROLINE MCMURTHY | | 67 CRESTHAVE DR | | | | WILLOWDALE ON  M2H 1M2 | | CANADA |
| CAROLINE MEAGHER | C/O HEDWIG C MEAGHER | 1056 MARIGOLD CT | | | | SUNNYVALE CA | 94086-8701 | |
| CAROLINE MILDRED THOMPSON | | 3849 ARUNDEL DR | | | | BIRMINGHAM AL | 35243-5523 | |
| CAROLINE O HEBERLE | | 53 MILDORF STREET | | | | ROCHESTER NY | 14609-7229 | |
| CAROLINE OCHENSKI | | 4538 LINVILLE | | | | WARREN MI | 48092-5120 | |
| CAROLINE OLIVE RUEDI | | 5415 SOUTH MERRILL AVE | | | | CUDAHY WI | 53110-2113 | |
| CAROLINE P NORQUIST | | PO BOX 415 | | | | CARBONDALE CO | 81623-0415 | |
| CAROLINE P PETERSON & | DAVID R PETERSON JT TEN | BOX 11389 | | | | SPRING TX | 77391-1389 | |
| CAROLINE P STOLFA | TR CAROLINE P STOLFA TRUST | UA 09/19/96 | 1530 S GREENWOOD | | | PARK RIDGE IL | 60068-5178 | |
| CAROLINE P WILLIS BRUBAKER | | 3 LORETO CLOSE | | | | BOONDALL QUEENSLAND | | AUSTRALIA |
| CAROLINE PEDOWITZ | | 691 S HOLLYBROOK DR 210 | | | | PEMBROKE PINES FL | 33025-4014 | |
| CAROLINE PENTSAK | | 10 MEADOW WAY | | | | MERIDEN CT | 06450-4753 | |
| CAROLINE PLIZGA | | 26070 SHELL COURT | | | | WARREN MI | 48091 | |
| CAROLINE R DOUTHIT | | 3917 N UPLAND ST | | | | ARLINGTON VA | 22207-4641 | |
| CAROLINE R SCHLESINGER | | 178 MEADOW RD | | | | PASADENA MD | 21122-2867 | |
| CAROLINE RAYMOND | | 347 RADISSON STREET | | | | AXLMER QC  J9J 2H4 | | CANADA |
| CAROLINE ROSE SMITH | APT 112 | 4719 COLE | | | | DALLAS TX | 75205-3551 | |
| CAROLINE S DAVIS | | 5822 N OXFORD ST | | | | INDIANAPOLIS IN | 46220-2920 | |
| CAROLINE S DE WILDE | | 14 GLEN DR | | | | GOSHEN NY | 10924-1006 | |
| CAROLINE S HUMPHREY | TR CAROLINE S HUMPHREY TRUST | UA 08/06/98 | AGAPE DM6 13426 | 100 AIRPORT AVE | | VENICE FL | 34285-3901 | |
| CAROLINE S INSCOE | BOX 65 | 700 DA VEGA DRIVE | | | | LEXINGTON SC | 29071-0065 | |
| CAROLINE SEMLER KORNBERG | | 4803 SW FAIRHAVEN DR | | | | PORTLAND OR | 97221-2615 | |
| CAROLINE SILVERMAN AS | CUSTODIAN FOR NORMAN | SILVERMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3 METAWA LN | | RIVERWOODS IL | 60015-3551 | |
| CAROLINE SMITH HEAD | | 730 GLENPARK LN | | | | MIDLOTHIAN VA | 23113-4475 | |
| CAROLINE STACEY | | 8055 EVERGREEN | | | | DETROIT MI | 48228-2939 | |
| CAROLINE SUTTKUS & | JOHN SUTTKUS JT TEN | 53204 STARLITE DR | | | | SHELBY TWP MI | 48316-2341 | |
| CAROLINE T CATTALANI | | 406 GRANT STREET | | | | EAST ROCHESTER NY | 14445-2212 | |
| CAROLINE T DAU | | 2918 WATERCREST RD | | | | FOREST GROVE OR | 97116-1034 | |
| CAROLINE T DONOHUE | | 9 BRIAN DR | | | | BRIDGEWATER NJ | 08807-2016 | |
| CAROLINE T MUDD | | 1515 THE FAIRWAY | APT 623H | | | RYDAL PA | 19046-1447 | |
| CAROLINE T RANDOLPH | | BOX 17124 | | | | RICHMOND VA | 23226-7124 | |
| CAROLINE T SCHOFIELD | | 262 ELM ST | | | | MARLBOROUGH MA | 01752-1108 | |
| CAROLINE THOMAS | | 3352 AQUARIUS CIR | | | | OAKLAND MI | 48365 | |
| CAROLINE TROISE | | 634 LOVE LANE | | | | WARWICK RI | 02818-4004 | |
| CAROLINE V BENNETT | | 570 SW 831 | | | | HOLDEN MO | 64040-8249 | |
| CAROLINE V SCHWEITER | | 300 MOORELAND AVE | | | | CARLISLE PA | 17013-3724 | |
| CAROLINE V SLATER | | BOX 5608 | | | | RIVER FOREST IL | 60305-5608 | |
| CAROLINE W B CUTHBERT | CUST ALEXANDER J CUTHBERT | UGMA PA | 251 HATHAWAY LANE | | | WYNNEWOOD PA | 19096-1902 | |
| CAROLINE W SMART | | 5519 E FAIR AVE | | | | CENTENNIAL CO | 80121 | |
| CAROLINE W YEN | | 55 ROBERTS RD | | | | ENGLEWOOD CLIFFS NJ | 07632-2234 | |
| CAROLINE WALKER ZORN | | 1227 STONECREEK RD C | | | | SANTA BARBARA CA | 93105-4655 | |
| CAROLINE WARNER WESSELS | | 1401 CORNELL RD | | | | ATLANTA GA | 30306-2403 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROLINE WILLIAMS LAMB | | 1793 HUNTINGTON DR | | | | CHARLESTON SC | 29407-3118 | |
| CAROLINE WINN | | 28324 HUGHES | | | | ST CLAIR SHORES MI | 48081-3606 | |
| CAROLINE ZUREK | | 1321 PEPPERTREE RD | | | | DERBY NY | 14047-9564 | |
| CAROL-JOAN O SCHWARZ | | 13 SANDY LN | | | | RANDOLPH NJ | 07869-4732 | |
| CAROLL C VAGTS | | 9206 BIG LAKE RD | | | | CLARKSTON MI | 48346-1050 | |
| CAROLL DAVIS | | PO BOX 502 | | | | DANVILLE IN | 46122-0502 | |
| CAROLL J BECK | | 221 S JACQUES | | | | WORTHINGTON OH | 43085 | |
| CAROLL RAY BARGER | | 1956 FRANKLIN LAUREL RD | | | | NEW RICHMOND OH | 45157-9516 | |
| CAROLL STANKS ELFLAND | | 11 KATHRYN LANE | | | | LADERA RANCH CA | 92694 | |
| CAROLYN A BARNES | ATTN CAROLYN HALL | 2020 WILLOW BAY DR | | | | DEFIANCE OH | 43512 | |
| CAROLYN A BECKMAN | | 2513 FOULKWOODS RD | | | | WILMINGTON DE | 19810-3636 | |
| CAROLYN A BJORNSON | | 2636 MC ALPINE DRIVE | | | | WARREN MI | 48092-1842 | |
| CAROLYN A BJORNSON & | ROY F BJORNSON JT TEN | 2636 MC ALPINE DR | | | | WARREN MI | 48092-1842 | |
| CAROLYN A BROWN | | 10545 N SUNSHINE DR | | | | LITTLETON CO | 80125-9425 | |
| CAROLYN A BRYCE | | E 9701 STATE RD 85 | | | | EAU CLAIRE WI | 54701-1801 | |
| CAROLYN A CLARK | | 4415 ROLLING PINE DR | | | | WEST BLOOMFIELD MI | 48323-1445 | |
| CAROLYN A DIXON | | 17144 SHARPSBURG AVE | | | | BATON ROUGE LA | 70817-2543 | |
| CAROLYN A ELLIOTT | | 4333 RUNNING DEER TRAIL | | | | PIGSON MI | 48755 | |
| CAROLYN E ENGELHARD | | 5008 SOUTHGATE | | | | LANSING MI | 48910-5482 | |
| CAROLYN A FLICKER | | 535 TOTAVI | | | | LOS ALAMOS NM | 87544-2641 | |
| CAROLYN A FRIES | | 6524 SOUTHEAST AUTUMN CIRCLE | | | | BARTLESVILLE OK | 74006 | |
| CAROLYN A GOETZMAN | | 5823 SO POLLARD PKWY | | | | BATON ROUGE LA | 70808 | |
| CAROLYN A HARTGROVE & | SUE A BALL JT TEN | 37784 S CAPITOL CT | | | | LIVONIA MI | 48150-5006 | |
| CAROLYN A HAYNALI | | 7579 HIDDEN TRACE DR | | | | WEST CHESTER OH | 45069 | |
| CAROLYN A HENRY | | 2709 WILD RIVER DR | | | | ROSEBURG OR | 97470-7996 | |
| CAROLYN A HERBERT | | 1015 FOREST TRAIL DR | | | | NEW BRAUNFELS TX | 78132 | |
| CAROLYN A JACKSON | | 2326 BROWN BARK DR | | | | BEAVERCREEK OH | 45431-2617 | |
| CAROLYN A KOVAC & | JAMES M KOVAC JT TEN | 9282 S W 91ST CIRCLE | | | | OCALA FL | 34481 | |
| CAROLYN A LENZ | | 7228 SHARP ROAD | | | | SWARTZ CREEK MI | 48473-9429 | |
| CAROLYN A LLOYD | | 2450 SUN VIEW TER | | | | CONCORD CA | 94520-1341 | |
| CAROLYN A LYNCH | | 25 QUAIL LN | | | | BISHOP CA | 93514-7078 | |
| CAROLYN A MAR | | 4815 S ALASKA ST | | | | SEATTLE WA | 98118-1850 | |
| CAROLYN A MC COMMIS | | 105 E HARWOOD RAOD APT 407 | | | | EULISS TX | 76039-3484 | |
| CAROLYN A MCADORY | | 16557 BRAILE | | | | DETROIT MI | 48219-3912 | |
| CAROLYN A MCCAHAN | | 3671 DURHAM ROAD | | | | NORTON OH | 44203-6338 | |
| CAROLYN A MCCLOSKEY TR | UA 03/08/2006 | JUANITA H ANDERSON SURVIVOR TRU | 3146 BARBARA LANE | | | FAIRFAX VA | 22031 | |
| CAROLYN A MCCORMICK | ATTN CAROLYN A HELTON | 8680 HEILMAN DRIVE | | | | NEW CARLISLE OH | 45344-7610 | |
| CAROLYN A MIDDLETON & | ROBERT C MIDDLETON JT TEN | 728 SOUTH ST | | | | GENEVA IL | 60134-2512 | |
| CAROLYN A OATES | | 375 EAST WENTWORTH CIRCLE | | | | ENGLEWOOD FL | 34223 | |
| CAROLYN A PARKS & | JAMES J PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION MI | 49665-9505 | |
| CAROLYN A POPE | | 2336 BOURGOGNE DR | | | | TALLAHASSEE FL | 32308-5904 | |
| CAROLYN A ROBINSON | | 5662 YOUNG RD | | | | COCK PORT NY | 14094 | |
| CAROLYN A ROYAL | | 2408 89TH AVE | | | | OAKLAND CA | 94605-3930 | |
| CAROLYN A SADLER | | 3504 S WEBSTER | | | | KOKOMO IN | 46902-3663 | |
| CAROLYN A SCHRAM | | 5174 BLOSSOM AVE | | | | FLUSHING MI | 48433-9024 | |
| CAROLYN A SEAGRAVES | C/O CLEVENGER | 101 NW CODY DR | | | | LEES SUMMIT MO | 64081-4076 | |
| CAROLYN A SEGBERS | | W MAIN ST | | | | SHORTSVILLE NY | 14546 | |
| CAROLYN A SHREFFLER | TR UA 09/25/96 | CAROLYN A SHREFFLER TRUST | 515 SOUTH BRENTWOOD | | | GIDSONBURG OH | 43431 | |
| CAROLYN A SIEFERT | | 1419 VIA SAN JUAN | | | | SAN LORENZO CA | 94580-2245 | |
| CAROLYN A SILAS | | 961 GENESEE PARK BL | | | | ROCHESTER NY | 14619-1606 | |
| CAROLYN A SIMONDS & | BEVERLY J SIMONDS JT TEN | 7940 WINDSORE COURT | | | | DARIEN IL | 60561-1504 | |
| CAROLYN A SMITH | TR U/A | DTD 04/30/91 CAROLYN A SMITH | LIVING TRUST | 13 WEDGEWOOD DRIVE | | WILLARD OH | 44890 | |
| CAROLYN A SMITH | | W 1971 BELLE MAPPS CT | | | | GREEN LAKE WI | 54941 | |
| CAROLYN A SMITH & | KEVIN O LAPP JT TEN | 8310 SW PINE ST | | | | PORTLAND OR | 97223-8779 | |
| CAROLYN A TEATS | | 673 VISTA DRIVE | | | | OSWEGO IL | 60543 | |
| CAROLYN A THOMPSON | | 3136 ARIS DRIVE | | | | WARREN OH | 44485-1603 | |
| CAROLYN A TUCKERMAN | | 661 KOREYS CI | | | | BLISSFIELD MI | 49228-8605 | |
| CAROLYN A TYLENDA | | 1868 BERKELEY MEWS NE | | | | ATLANTA GA | 30329-3361 | |
| CAROLYN A VOIGHT | C/O CAROLYN A ADAMS | 3737 HUGHS LN | | | | BURLESON TX | 76028-3159 | |
| CAROLYN A WANDERSKI | | 138 SHADOW WOOD | | | | SUGAR LAND TX | 77478-2665 | |
| CAROLYN A WESTFALL | | 401 BURWASH AVE APT 151 | | | | SAVOY IL | 61874 | |
| CAROLYN A WOODBURY | | 20 PINEFIELD LANE | | | | SOUTH DENNIS MA | 02660-3509 | |
| CAROLYN A WOODSON | | 1522 VERONICA | | | | ST LOUIS MO | 63147-1422 | |
| CAROLYN ALLEY | | 31849 BLANCO RD | | | | BULVERDE TX | 78163-3847 | |
| CAROLYN ALZORA MILLER | | 1029 ACACIA CIRCLE | | | | LITCHFIELD PARK AZ | 85340-4529 | |
| CAROLYN ANAHID | | 1769 CARPENTER DR | | | | TROY MI | 48098 | |
| CAROLYN ANDERSON | | BOX 34734 | | | | DETROIT MI | 48234-0734 | |
| CAROLYN ANDREWS | | 2658 75TH AVENUE | | | | OAKLAND CA | 94605-2804 | |
| CAROLYN ANN BANKS | | 232 ROBERT QUIGLEY DR 1 | | | | SCOTTSVILLE NY | 14546-1014 | |
| CAROLYN ANN CREASY | | 1235 MULBERRY RD | | | | MARTINSVILLE VA | 24112-5509 | |
| CAROLYN ANN CRIER | | 5415 STONELEIGH AVE | | | | DALLAS TX | 75235-7541 | |
| CAROLYN ANN HENRY | | 2314 KALISTE SALOOM RD | UNIT 909 | | | LAFAYETTE LA | 70508 | |
| CAROLYN ANN HILLIARD | | 4015 MIRA COSTA ST | | | | OCEANSIDE CA | 92056-4611 | |
| CAROLYN ANN KERR | | 39 CORNING PARK | | | | WEBSTER NY | 14580-3503 | |
| CAROLYN ANN MAGEE RAMSEY | | BOX 1065 | | | | HENDERSON TX | 75653-1065 | |
| CAROLYN ANN PFLEGHAAR | | 1800 LIME RD | | | | GENOA OH | 43430-9303 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLYN ANN POWELL | | 495 EAST VALLEY VIEW DR | | | | MT WASHINGTON KY | 40047 | |
| CAROLYN ANN REES & | EVAN DAVID REES JR JT TEN | 3932 PALISADES DRIVE | | | | WEIRTON WV | 26062-4327 | |
| CAROLYN ANN TRODDEN | | 2214 BROOKDALE AVE | | | | PARMA OH | 44134-1506 | |
| CAROLYN ANNE CLEASBY | | 12115 SE 19TH AVE LLE | | | | PORTLAND OR | 97222-7881 | |
| CAROLYN ANNE SCHNELL | | 3014 HICKORY ST | | | | FARGO ND | 58102 | |
| CAROLYN ARDERY SKARDA | | BOX 578 | | | | CLOVIS NM | 88102-0578 | |
| CAROLYN ARNFIELD | | 304 W WASHINGTON | | | | LISBON OH | 44432-1246 | |
| CAROLYN B BARROW | | 832 FORK MOUNTAIN RD | | | | BASSETT VA | 24055 | |
| CAROLYN B CALKINS | C/O C B SMITH | 17 HICKORY DR | | | | DOYLESTOWN PA | 18901-4746 | |
| CAROLYN B CAMPBELL | | 313 SUGARBERRY CIRCLE | | | | HOUSTON TX | 77024 | |
| CAROLYN B CONTE | | BOX 478 | | | | EAST DORSET VT | 05253-0478 | |
| CAROLYN B DAVIS | | 35 WOODLAND RIDGE CIRCLE | | | | COVINGTON GA | 30016 | |
| CAROLYN B DEGROFF | | 4197 MAKYES RD | | | | SYRACUSE NY | 13215-8685 | |
| CAROLYN B FLAPAN | | 135 TULLAMORE ROAD | | | | GARDEN CITY NY | 11530-1138 | |
| CAROLYN B FULKERSON | | 6806 CASTLE MANOR DRIVE | | | | INDIANAPOLIS IN | 46214-3723 | |
| CAROLYN B GILLIAM | | 790 WOOD AVE E | | | | BIG STONE GAP VA | 24219 | |
| CAROLYN B GREIF & | MAURICE P GREIF JT TEN | BOX 188 | | | | ROCKWOOD TN | 37854-0188 | |
| CAROLYN B HALL | RIVER HOUSE FARM | OLD NATCHEZ TRACE RD | | | | FRANKLIN TN | 37064 | |
| CAROLYN B KELLEHER | | 91 CEDAR ELM DRIVE | | | | SAFETY HARBOR FL | 34695-4622 | |
| CAROLYN B LUSIGNAN & | HENRY T LUSIGNAN JT TEN | 78 GAMWELL AVE | | | | PITTSFIELD MA | 01201-8112 | |
| CAROLYN B MAGUIRE | | 54 LONDON LANE | | | | STAMFORD CT | 06902-1618 | |
| CAROLYN B MILLER | | 638 FRANKLIN BLVD | | | | ABSECON NJ | 08201-2717 | |
| CAROLYN B PECK | | 28851 MILLBROOK RD | | | | FARMINGTON HILLS MI | 48334-3117 | |
| CAROLYN B REDMOND | | 93 CHASE POINT RD | | | | MIRROR LAKE NH | 03853-6152 | |
| CAROLYN B RYSEFF | | 109 GREENBRIAR | | | | BELLEVILLE IL | 62221-4318 | |
| CAROLYN B SANDERS | | 3025 NERI RD | | | | GRANBURY TX | 76048-6822 | |
| CAROLYN B SERVIDIO & | JAMES R BRIDGES JT TEN | 42 LADDINS ROCK RD | | | | OLD GREENWICH CT | 06870-1434 | |
| CAROLYN B WILLS | | 12 S ROSE RD | | | | MEMPHIS TN | 38117-2902 | |
| CAROLYN BAGGETT | TR UA 09/25/91 | CAROLYN M BAGGETT LIVING TRUST | 1358 FORELAND DRIVE | | | OXFORD MI | 48371 | |
| CAROLYN BEACH BOGGS | | 3181 RILMAN RD | | | | ATLANTA GA | 30327-1503 | |
| CAROLYN BECK & | JOHN BECK JT TEN | 8614 N US 27 | | | | ST JOHNS MI | 48879-9425 | |
| CAROLYN BENKOWITZ | | PO BOX 681206 | | | | MARIETTA GA | 30068-0021 | |
| CAROLYN BENNETT | | H C 73 BOX 1844 | | | | BRYANTS STORE KY | 40921-9702 | |
| CAROLYN BENTON | | BOX 75611 | | | | JACKSON MS | 39282-5611 | |
| CAROLYN BLESSING | | 89 GOODWILL AVE | | | | MERIDEN CT | 06451-3014 | |
| CAROLYN BLUME | | 25 MAPLE GROVE RD | | | | HAMPDEN MA | 01036 | |
| CAROLYN BONSER | | 3588 MICHIGAN CT | | | | BETHLEHEM PA | 18020-2021 | |
| CAROLYN BOYCE BILBARY & | CLAY DONALD BILBARY TEN ENT | BOX 34 | | | | MACKS CREEK MO | 65786-0034 | |
| CAROLYN BROWN LEIBY | | 15 HAYNES RD | | | | FALMOUTH MA | 02540-2312 | |
| CAROLYN C ADAMS | | 540 BILTMORE WAY | | | | CORAL GABLES FL | 33134-5720 | |
| CAROLYN C BOYKIN | | 1919 RUXTON RD | | | | BALTIMORE MD | 21204-3510 | |
| CAROLYN C BURRELL | | 102 TIMBERLANE DR | | | | HARTWELL GA | 30643-7082 | |
| CAROLYN C BUSH | | 9535 RIVERTON | | | | DALLAS TX | 75218-2755 | |
| CAROLYN C CAMPBELL | | 236 WESTWOOD DRIVE | | | | MARIETTA GA | 30064-1770 | |
| CAROLYN C DOUGHERTY | | 2658 COUNTY RD 22 | | | | ANDOVER NY | 14806-9644 | |
| CAROLYN C DRUMMOND & | LEN C HAGOOD EX | EST JAMES NASH WILSON | 409 EAST FOX DEN | | | KNOXVILLE TN | 37934 | |
| CAROLYN C GLASS | | 186 PALMER DR | | | | CEDARVILLE OH | 45314-9582 | |
| CAROLYN C HADDOCK | TR UA 04/21/94 THE CAROLYN | C HADDOCK REVOCABLE TRUST | 18626 APT 363 N SPANISH GARDEN DR | | | SUN CITY WEST AZ | 85375 | |
| CAROLYN C HOCH | | 113 BROOKSIDE LN | | | | MOON TOWNSHIP PA | 15108-9785 | |
| CAROLYN C HOLMES | | 1054 69TH AVE | | | | OAKLAND CA | 94621-3208 | |
| CAROLYN C KELLIHAN | | 2801 BISHOP ESTATES RD | | | | MANDARIN FL | 32259-3005 | |
| CAROLYN C LANE | TR CAROLYN C LANE 1991 TRUST | UA 12/16/91 | 132 S BAY RD | | | OSTERVILLE MA | 02655-2322 | |
| CAROLYN C MARLOWE | | 7943 COUNTRY CLUB DR | | | | TRUSSVILLE AL | 35173-5153 | |
| CAROLYN C REISNER | | 39311 FERRIS | | | | CLINTON TWSP MI | 48036-2046 | |
| CAROLYN C TAKACH | | 25 BROOKEDGE DR | | | | WILLIAMSVILLE NY | 14221-4411 | |
| CAROLYN C VIGIL | | 12385 W TEXAS DR | | | | LAKEWOOD CO | 80228-3621 | |
| CAROLYN C WOFFORD | | BOX 157 | | | | EDINA MO | 63537-0157 | |
| CAROLYN CARLILE | | 1242 BUGLE LANE | | | | NEWTON NC | 28658 | |
| CAROLYN CARLSON | | 1093 W 150 SOUTH | | | | LAYTON UT | 84041 | |
| CAROLYN CARRIERE | | 8403 OAK ST | | | | NEW ORLEANS LA | 70118-2045 | |
| CAROLYN CARSON | | 3150 DUDLEY RIMES ROAD | | | | MAGNOLIA MS | 39652 | |
| CAROLYN CECIL HALL & | REID C KIRCHEM EXS EST TEN COM | MARY CAROLYN SMITH | 2730 UNIVERSITY BLVD | | | HOUSTON TX | 77005 | |
| CAROLYN CHRISTIE | | 5940 S WEED ROAD | | | | PLYMOUTH TWP MI | 48170-5054 | |
| CAROLYN CLAVERIE | | 10506 INDIAN WALK RD | | | | JACKSONVILLE FL | 32257-6449 | |
| CAROLYN CONWAY | | 512 STRATFORD RD | | | | S HEMPSTEAD NY | 11550-8043 | |
| CAROLYN COOK | | 2549 PROVOST RD E | | | | JACKSONVILLE FL | 32216 | |
| CAROLYN COOK | | 1134 BEACHWAY RD | | | | WHITE LAKE MI | 48383-3015 | |
| CAROLYN CORNWELL | | 7301 PARK LANE | | | | ALGONAC MI | 48001-4225 | |
| CAROLYN CRAMER | CUST CHRISTOPHER CLIFTON CRAM | UTMA FL | 112 BUNKERS COVE RD | | | PANAMA CITY FL | 32401-3908 | |
| CAROLYN CRAMER | CUST EMILY | SCOTT CRAMER UTMA FL | 112 BUNKERS COVE RD | | | PANAMA CITY FL | 32401-3908 | |
| CAROLYN CRAMER | CUST WILLIAM | CATO CRAMER III UTMA FL | 112 BUNKERS COVE ROAD | | | PANAMA CITY FL | 32401-3908 | |
| CAROLYN CRAMER | CUST WILLIAM | CATO CRAMER UTMA FL | 112 BUNKERS COVE RD | | | PANAMA CITY FL | 32401-3908 | |
| CAROLYN CRMER | CUST CHRISTOPHER CLIFTON CRAM | UTMA FL | 112 BUNKERS COVE RD | | | PANAMA CITY FL | 32401-3908 | |
| CAROLYN CROSBY SHEA | | 25 RESERVOIR RD C8 | | | | PEMBROKE MA | 02359-2848 | |
| CAROLYN CROSS | | 2515 HARRISON AVE | APT 405 | | | CHEBOYGAN MI | 49721-1377 | |
| CAROLYN CUMMINGS | TR CAROLYN CUMMINGS TRUST | UA 12/11/98 | 600 E PALM | | | LITCHFEILD PARK AZ | 85340-4805 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLYN D BROWN | | 178 DICKINSON RD | | | | WEBSTER NY | 14580-1349 | |
| CAROLYN D CARNELL | | 209 OAK TRL | | | | HARTSELLE AL | 35640-4336 | |
| CAROLYN D GIFFORD | | 2805 GARRISON AVE | | | | EVANSTON IL | 60201-1775 | |
| CAROLYN D HAFNER | | 467 WEIDEL RD | | | | WEBSTER NY | 14580-1219 | |
| CAROLYN D MC ENTYRE | | 110 PINETREE DRIVE | | | | FORT MILL SC | 29715-9767 | |
| CAROLYN D MENARD | TR | CAROLYN D MENARD REVOCABLE TRU | 4/28/2000 | 295 POTTERS AVE | | WARWICK RI | 02886-2033 | |
| CAROLYN D PIERSON | | 22 WYNNWOOD DR | | | | CRANBURY NJ | 08512-2806 | |
| CAROLYN D RAVESI | | 30 KENDALL POND RD 62 | | | | DERRY NH | 03038-7259 | |
| CAROLYN D SANDERS | | 8313 OLD STATE RD | | | | WHITTEMORE MI | 48770-9724 | |
| CAROLYN D TAYLOR | | 4836 CLAYBURY AVE | | | | BALTIMORE MD | 21206-7024 | |
| CAROLYN D TOPCIK | | 2401 COLONY CT | | | | NORTHBROOK IL | 60062 | |
| CAROLYN D WILLIAMS | | 17556 STANSBURY | | | | DETROIT MI | 48235-2615 | |
| CAROLYN DACEY BERGEN & | JOHN G BERGEN JT TEN | 106 HAWKTREE DR | | | | WESTWOOD MA | 02090-2029 | |
| CAROLYN DALESSIO MOYER | | 12 ROSEMOUNT AVE | | | | TORONTO ON M6H 2M1 | | CANADA |
| CAROLYN DAUM | | 2362 WOODBROOK CIR N | UNIT D | | | COLUMBUS OH | 43223 | |
| CAROLYN DAVIS | | 10612 LINNELL DR | | | | ST LOUIS MO | 63136-5710 | |
| CAROLYN DAVIS | | 2909 RAGUET ST | | | | NACOGDOCHES TX | 75961-2855 | |
| CAROLYN DEBORAH FITERMAN | | 2100 SPRUCE TRL | | | | GOLDEN VALLEY MN | 55422-4140 | |
| CAROLYN DELANEY CORDOVA | | 3060 N RIDGECREST #111 | | | | MESA AZ | 85207 | |
| CAROLYN DIANA WELCH | | 333 HIGH ST | | | | HARRISVILLE WV | 26362-1018 | |
| CAROLYN DIMAMBRO | | 46 SCOTLAND RD | | | | READING MA | 01867-3321 | |
| CAROLYN DODDS FIELDS | | 75 FORREST LANE | | | | GREENVILLE SC | 29605-1916 | |
| CAROLYN DONEHOWER | BALDWIN | 6616 N 25TH ST | | | | ARLINGTON VA | 22213-1101 | |
| CAROLYN DUKE | | 4046 HWY 81 WEST | | | | HAMPTON GA | 30228-1957 | |
| CAROLYN DUVAL LOW | | 1691 LIPSCOMB ROAD SE | | | | SOCIAL CIRCLE GA | 30025-3609 | |
| CAROLYN E ALTLAND | | 455 CABIN HOLLOW ROAD | | | | DILLSBURG PA | 17019-9607 | |
| CAROLYN E BLANTON | | 5626 WOODLAND DRIVE | | | | DOUGLASVILLE GA | 30135-2457 | |
| CAROLYN E BLANTON & | DOUGLAS H BLANTON JT TEN | 5626 WOODLAND DRIVE | | | | DOUGLASVILLE GA | 30135-2457 | |
| CAROLYN E BOGAR | | 359 NESBIT TER | | | | IRVINGTON NJ | 07111-1720 | |
| CAROLYN E BRADY | C/O C FERANEC | 526 WARREN STREET | | | | HACKETTSTOWN NJ | 07840-2224 | |
| CAROLYN E BROWN | | 5961 SUNRIDGE DR | | | | CINCINNATI OH | 45224-2737 | |
| CAROLYN E COFELL | | 1085 TASMAN DR 43 | | | | SUNNYVALE CA | 94089-5142 | |
| CAROLYN E COOMBS | | 211 PLEASANT ST | APT 1 | | | LACONIA NH | 03246-3032 | |
| CAROLYN E COYNER | | 11 COLLYER DR | | | | OSSINING NY | 10562-2607 | |
| CAROLYN E CRONK & | SHIRLEY SMITH JT TEN | 4811 BEARD RD | | | | BYRON MI | 48418-8920 | |
| CAROLYN E DAY ALLEN | | 845 FIRST COLONIAL RD APT 314 | | | | VIRGINIA BEACH VA | 23451-6164 | |
| CAROLYN E FINNEY | | 397 DELANEY ST | | | | PORT CHARLOTTE FL | 33954-3413 | |
| CAROLYN E GRIEVE | | 78 NORTH MAIN STREET | | | | PERRY NY | 14530-1249 | |
| CAROLYN E HILL | | 3820 KIRKWOOD ROAD | | | | COLUMBUS OH | 43227-3321 | |
| CAROLYN E LALLY | | 465 FRONT ST | | | | BOYNE CITY M | 49712-1615 | |
| CAROLYN E LEWIS | | 3929 KIMBLE ROAD | | | | BALTIMORE MD | 21218-2033 | |
| CAROLYN E LIPPINCOTT | | 7519 E 80TH STREET | | | | TULSA OK | 74133-3567 | |
| CAROLYN E MAJOR | | 312 MAPLE LANE | | | | SMITHVILLE MO | 64089-8732 | |
| CAROLYN E MC KINNEY | | 224 STEVENS ST | | | | BUFFALO NY | 14215-3737 | |
| CAROLYN E MELIN | | 3072 PATCH DR | | | | BLOOMFIELD HILLS MI | 48304-2039 | |
| CAROLYN E NAU | CUST SARA | ELIZABETH NAU UGMA NJ | 5 WELDON RD | | | MATAWAN NJ | 07747-3025 | |
| CAROLYN E NICOL | | 1659 LIHOLIHO ST 6 | | | | HONOLULU HI | 96822-2955 | |
| CAROLYN E PARSONS | | 6068 DELMAR RD | | | | DELMAR DE | 19940 | |
| CAROLYN E SANGSTER | | PO BOX 14405 | | | | SAGINAW MI | 48601-0405 | |
| CAROLYN E SCHWER | TR CAROLYN E SCHWER TRUST | UA 05/14/84 | 333 MEADOWBROOK DR | | | BALLWIN MO | 63011-2414 | |
| CAROLYN E SHETTLER | | 592 MADISON ST | | | | BIRMINGHAM MI | 48009-5778 | |
| CAROLYN E SMITH | | 5008 SOUTHGATE | | | | LANSING MI | 48910-5482 | |
| CAROLYN E SMITH & | LOUIS H SMITH JT TEN | 5008 SOUTHGATE | | | | LANSING MI | 48910-5482 | |
| CAROLYN E TYNAN | | 708 FOREST GLEN | POMPPON PLAINS | | | POMPTON PLNS NJ | 07444 | |
| CAROLYN E VOSKUIL | | W194 S7449 RACINE AVE | | | | MUSKEGO WI | 53150-9577 | |
| CAROLYN E WALKER | | 33831 JULIET CIRCLE | | | | FREMONT CA | 94555 | |
| CAROLYN EKSTROM | | 1800 YBGR LN | | | | BILLINGS MT | 59106-3505 | |
| CAROLYN ELIZABETH | MEEKER | 17027 HANNA RD | | | | LUTZ FL | 33549-5665 | |
| CAROLYN ELIZABETH WILDER | ATTN CAROLYN W ROSE | 808 QUAIL HOLLOW CR | | | | AVON LAKE OH | 44012-2522 | |
| CAROLYN ELLIOTT HAZARD | JONES | 2716 ROBIN DR | | | | VIRGINIA BCH VA | 23454-1814 | |
| CAROLYN EPPARD | | 8312 AURORA AVENUE | | | | URBANDALE IA | 50322-2356 | |
| CAROLYN EVELYN RHINEHART | | 17509 VIRGINIA AV | | | | HAGERSTOWN MD | 21740-7726 | |
| CAROLYN F BERKS | | 497 GLENWOOD LANE | | | | EAST MEADOW NY | 11554-3719 | |
| CAROLYN F FOSTER | | 125 WRENWOOD CT | | | | ENGLEWOOD OH | 45322 | |
| CAROLYN F GOLDSTEIN | | 4112 DANUBE CT | | | | OLNEY MD | 20832 | |
| CAROLYN F KENWORTHY | | 646 W OLD YORK RD | | | | CARLISLE PA | 17013-9155 | |
| CAROLYN F KING | | 1046 TRUXELL DRIVE | | | | MANSFIELD OH | 44906-1529 | |
| CAROLYN F NORTON | | 10301 BRIGHT ANGEL | | | | SUN CITY AZ | 85351-1927 | |
| CAROLYN F QUALICH | | 32 WINDEMERE RD | | | | ROCHESTER NY | 14610-1343 | |
| CAROLYN F ROUNTREE | | 141 N BROWN SCHOOL RD | | | | VANDALIA OH | 45377-2840 | |
| CAROLYN F SINNOTT | | 822 W 10TH ST | | | | GREENSBURG IN | 47240-8256 | |
| CAROLYN F STILLWELL | | 1005 CORNELIA CIR | | | | ATTALIA AL | 35954-9368 | |
| CAROLYN F STRATTON & | CAROL L STRATTON JT TEN | 729 N CUYLER | | | | OAK PARK IL | 60302-1704 | |
| CAROLYN F STREET | | BOX 190 | | | | MASONTOWN WV | 26542-0190 | |
| CAROLYN F THOMAS | FAIRWAY APTS | 1705 COIT RD APT 1009 | | | | PLANO TX | 75075-8109 | |
| CAROLYN F WHEELER | | 148 IRONWOOD CT | | | | DAYTON OH | 45440-3560 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROLYN FAYE CONNOLLY | | 9616 QUAIL RUN ROAD | | | | DENTON MD | 21629-1735 | |
| CAROLYN FINGERLE | | 265 DAVIS ST | | | | SAVANNAH TN | 38372-1857 | |
| CAROLYN FORREST | | 4380 DEPOT DR | | | | SWARTZ CREEK MI | 48473-1404 | |
| CAROLYN FRANZ ROBBINS | | 4037 GRANDEVIEW DRIVE | | | | PYLESVILLE MD | 21132-1511 | |
| CAROLYN G ADAMS | | 20187 TIPSICO LK RD | | | | HOLLY MI | 48442 | |
| CAROLYN G BAGWELL | ATTN CLAUDE E BAGWELL | 232 NORTH GREEN ST | | | | CARPENTERSVILLE IL | 60110-1809 | |
| CAROLYN G BRENNER AS | CUSTODIAN FOR SUSAN M | BRENNER UNDER THE INDIANA | UNIFORM GIFTS TO MINORS AC | 8952 BAYWOOD CIRCLE | | INDIANAPOLIS IN | 46256-4330 | |
| CAROLYN G CAMPBELL & | DONALD C CAMPB | TR UA 1/14/02 THE CAMPBELL | REVOCABLE | TRUST | 4103 ANGELINA DR | MIDLAND TX | 79707 | |
| CAROLYN G COPE | | 4121 EWING AVE S | | | | MINNEAPOLIS MN | 55410-1022 | |
| CAROLYN G HAMMONS | | 22481 LOUISE | | | | ST CLAIR SHORES MI | 48081-2034 | |
| CAROLYN G HICKS | CUST KIRA L HICKS | UTMA CO | 390 RANGEVIEW CT RR 6 | | | GOLDEN CO | 80403-8770 | |
| CAROLYN G HORNE | | BOX 2967 | | | | PORT ANGELES WA | 98362-0336 | |
| CAROLYN G MCMAHON | | 4525 WILBURN DR | | | | SOUTH EUCLID OH | 44121-3862 | |
| CAROLYN GARCIA | | 1938 BERDAN AVE | | | | TOLEDO OH | 43613-5006 | |
| CAROLYN GLOVER | | 78 HILLMAN AVENUE | | | | EWING TWP NJ | 08638-2874 | |
| CAROLYN GOLDING | | 603 QUEEN ST NO 2 | | | | ALEXANDRIA VA | 22314-2558 | |
| CAROLYN GOOD | CUST MEGHAN GOOD UGMA MD | 1025 4TH ST | | | | GLEN BURNIE MD | 21060-6744 | |
| CAROLYN GRACE | | 543 ARMSTRONG ROAD | | | | LANSING MI | 48911-3812 | |
| CAROLYN GRAHAM | | 1348 BLUE WATERS DR | | | | SUN CITY CENTER FL | 33573-0000 | |
| CAROLYN GRANTHAM | | BOX 186 | | | | NORTH VA | 23128 | |
| CAROLYN GREEN | | 70 ANERSON ST APT 3A | | | | HACKENSACK NJ | 07601-4430 | |
| CAROLYN GREEN | | 4332 GLENWAY AVE | | | | CINCINNATI OH | 45236-3634 | |
| CAROLYN GREEN | | 18093 JUSTINE | | | | DETROIT MI | 48234-2113 | |
| CAROLYN GRIFFIN | | 4768 STRATHMOOR | | | | SAGINAW MI | 48601-6939 | |
| CAROLYN GUSTAFSON | | 1804 KINGSBURY DRIVE | | | | NASHVILLE TN | 37215-5708 | |
| CAROLYN H BESSER | | BOX 214 | | | | HURON IN | 47437-0214 | |
| CAROLYN H EDWARDS & | CAROLYN E ENGSTROM JT TEN | 4297 BURGUNDY RD | | | | MEMPHIS TN | 38111-8131 | |
| CAROLYN H GARRETT | | 412 PERKINS RD | | | | WINDER GA | 30680 | |
| CAROLYN H HALKIAS | CUST IRENE N HALKIAS UGMA PA | 1330 QUAIL HOLLOW RD | | | | HARRISBURG PA | 17112-1939 | |
| CAROLYN H HALKIAS | CUST IRENE NICHOL HALKIAS UGMA | 1330 QUAIL HOLLOW RD | | | | HARRISBURG PA | 17112-1939 | |
| CAROLYN H HALL | | 17450 ALABAMA HWY 117 | | | | STEVENSON AL | 35772 | |
| CAROLYN H KIRSTEN | | 3652 E 3RD AVE #B | | | | POST FALLS ID | 83854 | |
| CAROLYN H KRAUS | | BOX 14 | | | | OCALA FL | 34478-0014 | |
| CAROLYN H LUCAS | | 6422 NORCROSS TUCKER RD NW | | | | TUCKER GA | 30084-1251 | |
| CAROLYN H MAYS | | PO BOX 865 | | | | FORSYTH GA | 31029-0865 | |
| CAROLYN H OSBORNE | | 100 ANNA GOODE WAY APT 106 | | | | SUFFOLK VA | 23434-9237 | |
| CAROLYN H TAYLOR | | 147 CLEARVIEW DR | | | | PITTSFORD NY | 14534-2745 | |
| CAROLYN H WAZELLE | | 1971 NORTHFIELD N W | | | | WARREN OH | 44485-1734 | |
| CAROLYN HALE SEWELL | | 4646 DEVONSHIRE RD | | | | DUNWOODY GA | 30338-5614 | |
| CAROLYN HALFERTY | | 9863 TOMAHAWK TRAILE | | | | WEXFORD PA | 15090-9365 | |
| CAROLYN HALL | | 11105 S GILLIAM | | | | OKLAHOMA CITY OK | 73170-2439 | |
| CAROLYN HALLER | | 590 W ROSE CENTER RD | | | | HOLLY MI | 48442 | |
| CAROLYN HALTEMAN | | 11993 CLUBHOUSE DR | | | | FISHERS IN | 46038-2745 | |
| CAROLYN HART IRVINE | | 10 BAYBERRY PL | | | | HILLSBOROUGH CA | 94010 | |
| CAROLYN HAUSNER | | 18 HOLTON AVE | | | | MONTREAL QC  H3Y 2E8 | | CANADA |
| CAROLYN HAYES | | 105 JACKSON CREEK DR | | | | JACKSONVILLE OR | 97530 | |
| CAROLYN HELEN HOGGAN | | 63 BERKWOOD PLACE | | | | FONTHILL ON  L0S 1E2 | | CANADA |
| CAROLYN HUNTER | | 3455 N LAYMAN | | | | INDIANAPOLIS IN | 46218-1843 | |
| CAROLYN I COHEN & | HARRIS L COHEN JT TEN | 46 WENDY WAY | | | | RICHBORO PA | 18954-1047 | |
| CAROLYN I COHEN & | ROSS E COHEN JT TEN | 46 WENDY WAY | | | | RICHBORO PA | 18954-1047 | |
| CAROLYN I DIMMIG & | JAMES DIMMIG & L JAMES BRANGAN | RESIDUARY TRUST | UW DONALD DIMMIG | FBO CAROLYN I DIMMIG | 608 HUNTINGDON | ROCKLEDGE PA | 19046-4455 | |
| CAROLYN I ISAAC | | 23182 MORNINGSIDE | | | | SOUTHFIELD MI | 48034-2047 | |
| CAROLYN I SIECZKA | | 26826 KENNEDY AVE | | | | DEARBORN HEIGHTS MI | 48127-1648 | |
| CAROLYN IVES VESPER | | 18019 BEALL RD SW | | | | VASHON ISLAND WA | 98070-5321 | |
| CAROLYN J ADAMS | TR UA 04/11/89 | HAROLD T ADAMS & CAROLYN J ADAM | 2253 EIFERT RD | | | HOLT MI | 48842 | |
| CAROLYN J ADEN | | 14612 WATERLOO RD | | | | ODESSA FL | 33556 | |
| CAROLYN J BAKER | | BOX 110A1 RD 1 | | | | SAXTON PA | 16678 | |
| CAROLYN J BENSON | | 7187 VALLEY DR | | | | BARNHART MO | 63012-1518 | |
| CAROLYN J BJORKMAN | | 12808 CIMARRON WAY | | | | VICTORVILLE CA | 92392 | |
| CAROLYN J BLANCHARD | | 506 CHAMBERLAIN ST | | | | EDGERTON WI | 53534-1510 | |
| CAROLYN J BRICKNER | | 5006 TEWKESBURY DR | | | | DAYTON OH | 45424-3753 | |
| CAROLYN J BROWER & | ROSS D BROWER JT TEN | 1535 COUNTY RD 2200 E | | | | SAINT JOSEPH IL | 61873-9701 | |
| CAROLYN J BRUSSEAU | CUST ROLAND ROBERT BRUSSEAU U | MN | | 728 E BELMONT LANE | | ST PAUL MN | 55117-2203 | |
| CAROLYN J BURRUS | | 4294 W JOY RD | | | | SHELBYVILLE MI | 49344-9426 | |
| CAROLYN J BUTLER | | 7481 COUNTY ROAD 91 | APT 15 | | | ROGERSVILLE AL | 35652-8056 | |
| CAROLYN J CAMPBELL & | TRACI D CAMPBELL JT TEN | 2978 ELMWOOD CT | | | | LAKE ORION MI | 48360-1714 | |
| CAROLYN J CHRZASTEK | | 22231 DOXTATOR | | | | DEARBORN MI | 48128-1410 | |
| CAROLYN J COE | | 9443 NE 14TH | | | | BELLEVUE WA | 98004-3438 | |
| CAROLYN J COE & | HOWARD B COE JT TEN | 9443 NE 14TH ST | | | | BELLEVUE WA | 98004-3438 | |
| CAROLYN J COLE | | 30208 SOUTHFIELD RD | APT 217 | | | SOUTHFIELD MI | 48076-1322 | |
| CAROLYN J COLE | | 1734 BARRINGTON PLACE | | | | ANN ARBOR MI | 48103-5607 | |
| CAROLYN J GASWICK | TR CAROLYN J GASWICK TRUST | UA 09/23/97 | 1015 HAVEN LANE | | | ALBION MI | 49224-9799 | |
| CAROLYN J GWINN | | 2022 E WILLARD RD | | | | CLIO MI | 48420-7905 | |
| CAROLYN J HANEY | | 7429 WEST POINT DR | | | | NORTH RIDGEVILLE OH | 44039-4051 | |
| CAROLYN J HARRIS | | 3195 LYLE RD | | | | LEWISTON MI | 49756 | |
| CAROLYN J HAYES | | 324 VILLAGE WALK CIRCLE | | | | SPENCERPORT NY | 14559-1431 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLYN J HAZEN | | BOX 544 | | | | PITTSFORD VT | 05763-0544 | |
| CAROLYN J HUGHEY | | 92 WINSTON AVE | | | | ASHEVILLE NC | 28803-1038 | |
| CAROLYN J HUNTER | | 2418 N KENWOOD | | | | INDIANAPOLIS IN | 46208-5726 | |
| CAROLYN J HYATT & | JACK INGRAM HYATT JT TEN | 1866 AUTUMN FROST LN | | | | BALTIMORE MD | 21209-1131 | |
| CAROLYN J INGRAM | | BOX 92 | | | | MIAMI IN | 46959-0092 | |
| CAROLYN J IRWIN | | 1303 BAGLEY DR | | | | KOKOMO IN | 46902-3282 | |
| CAROLYN J JAMISON & | DON C JAMISON JT TEN | 2206 WESTGATE DRIVE | | | | LOGANSPORT IN | 46947-1255 | |
| CAROLYN J JERNIGAN & | RHONALD E JERNIGAN JT TEN | 8056 MORGAN BRANCH DR | | | | SEAFORD DE | 19973-5922 | |
| CAROLYN J JOYNER | | BOX 43558 | | | | JACKSONVILLE FL | 32203-3558 | |
| CAROLYN J KARBOWSKI | | 3 CRESTWOOD DR | | | | EAST HAVEN CT | 06513-2009 | |
| CAROLYN J KIRK | | 1555 EUCLID AVE | | | | KANSAS CITY MO | 64127-2532 | |
| CAROLYN J KLEMKE | | 561 CHAPARRAL | | | | GRAND JUNCTION CO | 81503-9513 | |
| CAROLYN J KOHLNHOFER | | N 10625 STATE HWY 73 | | | | GREENWOOD WI | 54437 | |
| CAROLYN J LANG & | JOHN L LANG JT TEN | 38974 DOVER | | | | LIVONIA MI | 48150-3349 | |
| CAROLYN J LEWIS | | 10295 JUDD RD | | | | WILLIS MI | 48191-9624 | |
| CAROLYN J LOVIN | | 10435 LEHRING RD | | | | BYRON MI | 48418-9125 | |
| CAROLYN J LUCAS | | 315 ELM GROVE | | | | LAPEER MI | 48446-3548 | |
| CAROLYN J MITCHELL | | 14857 E ST R 16 | | | | ROYAL CENTER IN | 46978 | |
| CAROLYN J MITCHELL & | ROBERT L MITCHELL JT TEN | 14857 E ST RD 16 | | | | ROYAL CENTER IN | 46978-9508 | |
| CAROLYN J MURPHY | | 10013 GOLDENWOOD CT | | | | UPPER MARLBORO MD | 20772 | |
| CAROLYN J NADWODNIK | | 332 CUMMINGS NW | | | | GRAND RAPIDS MI | 49544-5713 | |
| CAROLYN J NORMANDIN | | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD MI | 48323-2764 | |
| CAROLYN J SCHEMBRI | | 214 W 92ND ST APT 77A | | | | NEW YORK NY | 10025-7455 | |
| CAROLYN J SHERWIN | | 256 BEECH HILL LANE | | | | MT PLEASANT SC | 25464 | |
| CAROLYN J SILVERSTEIN | | 30525 CHEVIOT HILLS DR | | | | FRANKLIN MI | 48025 | |
| CAROLYN J SMITH | | 187 W KENILWORTH | | | | ROYAL OAK MI | 48067-3262 | |
| CAROLYN J SMYTH | | 6708 HOLLY MILL COURT | | | | RALEIGH NC | 27613-3341 | |
| CAROLYN J TOOMEY | | 5555 VALLEYSIDE LANE | | | | MEHLVILLE MO | 63128-3749 | |
| CAROLYN J VAN NESS | TR | CAROLYN J VAN NESS REVOCABLE TR UA 12/08/98 | 2 GALUYASDI COURT | | | BREVARD NC | 28712-9205 | |
| CAROLYN J VANSKYOCK | | 2405 S MULBERRY ST | | | | MUNCIE IN | 47302 | |
| CAROLYN J WASHINGTON | | 28016 ROSEWOOD | | | | INKSTER MI | 48141-1793 | |
| CAROLYN J WHALEN | | 3119 W RIVERVIEW | | | | BAY CITY M | 48706-1351 | |
| CAROLYN J WHITCOMB | INDIAN CREEK | 111D BENT ARROW DRIVE | | | | JUPITER FL | 33458-8693 | |
| CAROLYN J WILLIAMS | | 2444 WEST 6TH | | | | ANDERSON IN | 46011-1942 | |
| CAROLYN J WILLIAMS & | CORA L EDWARDS JT TEN | 2444 WEST 6TH | | | | ANDERSON IN | 46011-1942 | |
| CAROLYN J WILSON | CUST SCOTT C WILSON UGMA NY | 1202 CLUBHOUSE CIR | | | | JUPITER FL | 33477-4525 | |
| CAROLYN J WORTMAN | | 414 RIDGEVIEW DR | | | | PRUDENVILLE MI | 48651-9780 | |
| CAROLYN J ZINK & | LEMAR B ZINK JT TEN | 2955 LAMBERT DRIVE | | | | TOLEDO OH | 43613 | |
| CAROLYN JANE MESLER & | CRAIG ROULSTONE MESLER JT TEN | 737 POND MEADOW ROAD | | | | WESTBROOK CT | 06498-1494 | |
| CAROLYN JANE SCULL | | 1305 GAISER DR | | | | SEYMOUR IN | 47274-3107 | |
| CAROLYN JANE STRUCK | | 4416 NORTH RACINE UNIT 3 | | | | CHICAGO IL | 60640 | |
| CAROLYN JEAN HINES & | DEAN CARTER HINES JT TEN | 3413 HARWOOD CT NE | | | | ALBUQUERQUE NM | 87110-2215 | |
| CAROLYN JEAN KRICHKO | | 22 ST IVES LANE | | | | WINDER GA | 30680-3775 | |
| CAROLYN JEAN SMITH | | 1511 N BAY DR | | | | ELKHART IN | 46514-4258 | |
| CAROLYN JEAN SMYERS | | 6227 S EDGEWOOD LN | | | | LAGRANGE HIGHLANDS IL | 60525-3851 | |
| CAROLYN JEAN WINSON EX | EST JOHN THOMAS WINSON | 108 WINDGATE DRIVE | | | | ELYRIA OH | 44035 | |
| CAROLYN JO DARLING | | 1753 PEMBROKE RD | | | | BIRMINGHAM MI | 48009-5823 | |
| CAROLYN JOAN TOLLIVER & | ANDREW E TOLLIVER JT TEN | 5452 N CLEVELAND AVE | | | | KANSAS CITY MO | 64119 | |
| CAROLYN JOHNSON | | 323 POINT RD | | | | MARION MA | 02738-1904 | |
| CAROLYN JOHNSON | | 243 GARFIELD ST | | | | ROCHESTER NY | 14611-2917 | |
| CAROLYN JOHNSON ALLEN | | 1827 E MCGRAW | | | | SEATTLE WA | 98112-2137 | |
| CAROLYN JUNE KING | | 6 W 10TH ST | | | | NEW CASTLE DE | 19720-6013 | |
| CAROLYN K BAILY | CUST STEVEN M BAILY UGMA CT | 3202 IVY WAY | | | | HARWOOD MD | 20776-2104 | |
| CAROLYN K BALDWIN & | CHARLES F BALDWIN JT TEN | 9012 CHURCH ST | | | | TUSCOLA MI | 48769 | |
| CAROLYN K CALICO | | 4214 MACHUPA DR | | | | LOUISVILLE KY | 40241 | |
| CAROLYN K CUMMINGS | | 11300 S W 1ST STREET | | | | CORAL SPRINGS FL | 33071-8176 | |
| CAROLYN K GEROU | | 3126 VARJO | | | | KEEGO HARBOR MI | 48320-1321 | |
| CAROLYN K HAYS | C/O DIANA WILLARD | PO BOX 341 | | | | ARDMORE TN | 38449 | |
| CAROLYN K KLENDER | TR U/A DTD 2/2/09 | CAROLYN K KLENDER REVOCABLE TU 12 SLATESTONE DR | | | | SAGINAW MI | 48603 | |
| CAROLYN K LAURENZ | | 860 W LA PORTE ROAD ROUTE 1 | | | | WHEELER MI | 48662-9605 | |
| CAROLYN K MCCONOMY & | LOWELL H DUBROW TR | UA 05/10/1979 | GERALD MCCONOMY TRUST | 315 KEITHWOOD ROAD | | WYNNEWOOD PA | 19096-1213 | |
| CAROLYN K MIODRAG | | R D 1 | | | | TRANSFER PA | 16154-9801 | |
| CAROLYN K MUELLER & | FRANK W MUELLER JT TEN | 8228 E GALINDA DR | | | | TUCSON AZ | 85750-2421 | |
| CAROLYN K SWANSON | CUST GREGORY JAMES SWANSON U | 1648 DENISON DR | | | | SPRINGFIELD IL | 62704-4416 | |
| CAROLYN K SWANSON | CUST MERIDITH SWANSON UTMA IL | 1648 DENISON DR | | | | SPRINGFIELD IL | 62704-4416 | |
| CAROLYN KARRON | | 118 RICHBELL ROAD | | | | MAMARONECK NY | 10543-3214 | |
| CAROLYN KAY HOFMANN | | 9705 LOUIS DR | | | | OMAHA NE | 68114-1231 | |
| CAROLYN KAY WATSON | | 3209 INMAN | | | | FERNDALE MI | 48220-1028 | |
| CAROLYN KEENAN | | 32 HILLSIDE DRIVE | | | | SHREWSBURY MA | 01545-5814 | |
| CAROLYN KELLEY | | 8004 SADDLE OAK DR | | | | ARLINGTON TX | 76001 | |
| CAROLYN KELPERIS & | GUS GEORGE KELPERIS | TR UA 01/06/92 | C KELPERIS | 1615 MAIN ST | | ST HELENA CA | 94574-1047 | |
| CAROLYN KERR COMPTON | | 251 W PARK AVE | | | | MOORESVILLE NC | 28115-2243 | |
| CAROLYN KIDD PLUNK | TR UA 11/21/88 KATHARINE | EDWARDS KIDD & HARVEY T KIDD | 65 PARKWAY COVE E | | | HERNANDO MS | 38632-1200 | |
| CAROLYN KIMBALL BONNETT | TR | CAROLYN KIMBALL BONNETT REVOCA TRUST U/A DTD 6/24/02 | 2401 NORTH GATE TERRACE | | | SILVER SPRING MD | 20906 | |
| CAROLYN KING | | 419 OAK HILL DR | | | | BELLEVILLE IL | 62223-2237 | |
| CAROLYN KIRCHNER FREEMAN | | R D 1 BOX 360A | | | | WELLSBURG WV | 26070-9743 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROLYN KLAUS | | 2336 PATRICK BL | | | | DAYTON OH | 45431-8484 | |
| CAROLYN KLINE | | 540 JUDY AVE | | | | FRANKLINVILLE NJ | 08322-3910 | |
| CAROLYN KNAPP & | ROSS H MILLER & | KEITH R MILLER TEN COM | C/O KEITH R MILLER | BOX 517 | | WOODVILLE MS | 39669-0517 | |
| CAROLYN KOHLER | | 36801 TURTLE CREEK CT | | | | FARMINGTON HILLS MI | 48331-1260 | |
| CAROLYN KROLIK | | 2202 ORCHARD WAY | | | | CINAMMINSON NJ | 08077 | |
| CAROLYN KRUMANOCKER | | 9617 HARMONY DR | | | | MIDWEST CITY OK | 73130-6403 | |
| CAROLYN KUTCHENRITER | | 180 ROSEMONT DRIVE | | | | CORAOPOLIS PA | 15108-2410 | |
| CAROLYN L AKARMAN | | PO BOX 2451 | | | | WARMINSTER PA | 18974-0046 | |
| CAROLYN L ALTENE | | PO BOX 7104 | | | | FLINT MI | 48507 | |
| CAROLYN L ANDERSON | | 820 HIGHWAY 421 | | | | COLUMBUS MT | 59019 | |
| CAROLYN L BAIN | | 326 TRUMAN AVE | | | | KEY WEST FL | 33040-7343 | |
| CAROLYN L BAKER | | BOX 202 | | | | SCOTTSVILLE NY | 14546-0202 | |
| CAROLYN L BALL | | 5798 S MALTA ST | | | | CENTENNIAL CO | 80015-3318 | |
| CAROLYN L BETLEY | | 413 S BANCROFT PRKY | | | | WILMINGTON DE | 19805-3707 | |
| CAROLYN L BOOSE | | 123 W DIVINA DR | | | | GRANT MI | 49327 | |
| CAROLYN L CARR | | 615 N ROSEVERE AVE | | | | DEARBORN MI | 48128-1739 | |
| CAROLYN L CLARK | | 3989 MIDLAND RD E | | | | WATERFORD MI | 48329-2035 | |
| CAROLYN L CONWAY | | 572 SEXTON ST | | | | STRUTHERS OH | 44471-1147 | |
| CAROLYN L COOK | | 1706 DAWSON RD | | | | ALBANY GA | 31707-3302 | |
| CAROLYN L DRUMHELLER | | 141 OAK RD | | | | NORTHUMBERLAND PA | 17857-9686 | |
| CAROLYN L DUFRENE | | 106 TUDOR ST | | | | PINEVILLE LA | 71360-5118 | |
| CAROLYN L EATON | | 11639 MCMEANS BL | | | | TANNER AL | 35671-3611 | |
| CAROLYN L FIESTER | | 59 ELMAR DR | | | | FEEDING HILLS MA | 01030-2401 | |
| CAROLYN L FISCHER | | 1830 VANDERBILT DR | | | | LOVELAND OH | 45140-2032 | |
| CAROLYN L FOSTER | | 54 CAMBRIAN WAY | | | | ST CHARLES MO | 63301-8731 | |
| CAROLYN L FRAZIER | | 1716 ASHBURY COURT | | | | BEDFORD TX | 76021-2401 | |
| CAROLYN L GEDA | | 10 WESTBURY CT | | | | ANN ARBOR MI | 48105-1411 | |
| CAROLYN L HALL | | 1945 UPPER LAKES DR | | | | RESTON VA | 20191-3619 | |
| CAROLYN L HITT | | 503 A SOUTH ENGLAND STREET | | | | WILLIAMSBURG VA | 23185-4210 | |
| CAROLYN L HOLLOWAY | | 2908 CASE ST | | | | PARAGOULD AR | 72450-2208 | |
| CAROLYN L HOLZ | | 801 HOLZ ROAD | | | | NEW ALBANY IN | 47150-5467 | |
| CAROLYN L HYRNE | | 1497 DAVISTA AVE | | | | MADISON OH | 44057-1303 | |
| CAROLYN L KOHEN | | 7240 WHILELAIL TR | NAG4 | | | CENTERVILLE OH | 45459-5457 | |
| CAROLYN L LANGOLF | | PO BOX 221 | | | | TAYLORSVILLE KY | 40071-0221 | |
| CAROLYN L LAUMER | | 2048 MORELAND RD | | | | ABINGTON PA | 19001-1112 | |
| CAROLYN L LEWIS | CLAIM 20 75260 | 184 SHIRLEY AVE | | | | BUFFALO NY | 14215 | |
| CAROLYN M MCCALISTER | | 2000 MOUND ST | | | | BELOIT WI | 53511-2944 | |
| CAROLYN L MURRAY | | 3170 ORCHARD LAKE RD 88 | | | | KEEGO HARBOR MI | 48320-1257 | |
| CAROLYN L NIX | | 3689 SARDIS CHURCH RD | | | | BUFORD GA | 30519-4127 | |
| CAROLYN L PURCHASE & | RODNEY A PURCHASE JT TEN | 8707 PARSHALLVILLE RD | | | | FENTON MI | 48430 | |
| CAROLYN L ROSEBERRY | | 2006 DENA DR | | | | ANDERSON IN | 46017-9684 | |
| CAROLYN L RUSSELL | | 1660 EUCLID | | | | FLINT MI | 48503-1119 | |
| CAROLYN L SHAW | | 2810 BEN LOMOND DR | | | | SANTA BARBARA CA | 93105-2205 | |
| CAROLYN L SHIRLEY | | 23 PEACEFUL DR | | | | EDGEWOOD NM | 87015-8705 | |
| CAROLYN L THOMAS | | 240 NEW SALEM RD | | | | GRIFFIN GA | 30223 | |
| CAROLYN L WEBB | | 9159 SHAWHAN DR | | | | DAYTON OH | 45458-3736 | |
| CAROLYN L WILSON | | 5751 SOMERSET | | | | DETROIT MI | 48224-3118 | |
| CAROLYN L ZACK & | DANIEL ZACK JT TEN | 41485 RUSSIA RD | | | | ELYRIA OH | 44035-6905 | |
| CAROLYN LADNER | | 1855 LARPENTEUR AVE W APT 11 | | | | ST PAUL MN | 55113-5548 | |
| CAROLYN LAUGHTER | | 2905 BRIAN LANE | | | | MADISON WI | 53711 | |
| CAROLYN LEE GREGORY | | 2351 PATWYNN RD | | | | WILMINGTON DE | 19810-2752 | |
| CAROLYN LEHMANN | C/O CAROLYN KARESH | 5531 RUTHERGLENN DR | | | | HOUSTON TX | 77096 | |
| CAROLYN LENORE MC CONNELEE | | 5322 E GABRIELLE LN | | | | ORANGE CA | 92867-8613 | |
| CAROLYN LILLIAN WILSON | | 406 ETON DR | | | | BURBANK CA | 91504-2942 | |
| CAROLYN LILLIE LAPHAM | | 2054 CRESCENT DRIVE | | | | GRAHAM NC | 27253-9548 | |
| CAROLYN LILLY | | 4707 JETTY STREET | | | | ORLANDO FL | 32817 | |
| CAROLYN LIPKOWITZ | | 930 LAKEVIEW DR | | | | LAKEWOOD NJ | 08701 | |
| CAROLYN LOGAN PENTA | | 24 SCARLET OAK DR | | | | DOYLESTOWN PA | 18901-2912 | |
| CAROLYN LOUISE LINDSEY | | 1098 FRUIT RIDGE RD | | | | MOSCOW OH | 45153 | |
| CAROLYN LOVE | CUST | KIMBERLY ANNE LOVE U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 3139 ALEXIS DR | PALO ALTO CA | 94304-1306 | |
| CAROLYN LURTON BELL | CUST HARRY LURTON BELL UTMA IL | 3440 DUNWOODY DRIVE | | | | PENSACOLA FL | 32503-3248 | |
| CAROLYN M ALGIER & | BARBARA BRENNEMAN JT TEN | 1477 TROTTERS CV | | | | DUNWOODY GA | 30338-3851 | |
| CAROLYN M ARNOLD | | 334 FOSTER AVE | | | | ELYRIA OH | 44035-3567 | |
| CAROLYN M BAGGETT | TR LIVING TRUST 09/25/91 | U-A CAROLYN M BAGGETT | 1358 FORELAND | | | OXFORD MI | 48371-6008 | |
| CAROLYN M BOOMERSHINE | | 720 HILE LANE | | | | ENGLEWOOD OH | 45322-1734 | |
| CAROLYN M BOWERS WELLS & | JUDY LYNN WELLS & | THOMAS JOSEPH WELLS JT TEN | 124 BRIAR RIDGE | | | COLLINSVILLE IL | 62234 | |
| CAROLYN M BROWN | | 421 WESTFIELD DR | | | | EXTON PA | 19341-2032 | |
| CAROLYN M CLAY | | 7714 CARLETON | | | | ST LOUIS MO | 63130-1505 | |
| CAROLYN M CONNER | | 945 ST MARIE ST | | | | FLORISSANT MO | 63031-5721 | |
| CAROLYN M CRAIG | | 2979 KALAKAUA AVE 801 | | | | HONOLULU HI | 96815-4631 | |
| CAROLYN M EGGLESTON | | RD 3 BOX 3391 | | | | FACTORYVILLE PA | 18419-9324 | |
| CAROLYN M FISHER & | EUGENE O FISHER JR JT TEN | 3411 NORTH TRAIL WAY | | | | BALTIMORE MD | 21234-1247 | |
| CAROLYN M GRIMME | | 8721 TANAGER WOODS DRIVE | | | | CINCINNATI OH | 45249-3539 | |
| CAROLYN M HEET | | 5985 JUDITH DR | | | | HAMILTON OH | 45011-2205 | |
| CAROLYN M HOLLOWAY | | 3051 N OAK COURT | | | | DECATUR GA | 30034-6967 | |
| CAROLYN M HUCKELS | | 4008 PAUMIER N E | | | | LOUISVILLE OH | 44641-9424 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLYN M JABLONSKI | | 7371 BRENEL DR | | | | CONCORD OH | 44060-7220 | |
| CAROLYN M JOHNSON | | 1085 FOX HILL DR | | | | INDIANAPOLIS IN | 46228-1328 | |
| CAROLYN M JONES | | 3816 THE PRADO | | | | MACON GA | 31204-1362 | |
| CAROLYN M JOUGHIN | | 5815 LYONS HWY | | | | ADRIAN MI | 49221-9764 | |
| CAROLYN M LAWSON & | VIRGINIA C PERRY JT TEN | 3565 IDLEWOOD DR | | | | KELSEYVILLE CA | 95451-9047 | |
| CAROLYN M LUNDEEN | | 41 W 770 ESTHER LANE | | | | ST CHARLES IL | 60175 | |
| CAROLYN M MCPHERSON | | 892 SHOOTINGSTAR RD | | | | GRAYSLAKE IL | 60030-3562 | |
| CAROLYN M MEYER | | 6928 VALLEY VIEW RD | | | | EDINA MN | 55439-1648 | |
| CAROLYN M NIEMIEC | | 1630 NATHANS TRL | | | | CHELSEA MI | 48118-9212 | |
| CAROLYN M OLSEN | | 5652 BLACK AVENUE | | | | PLEASANTON CA | 94566-5804 | |
| CAROLYN M POLLIE | | 111 KINGS CREEK RD | | | | BREVARD NC | 28712-9431 | |
| CAROLYN M RASHOTTE | | 10235 RAY RD | | | | ORTONVILLE MI | 48462 | |
| CAROLYN M RICCI | | 1273 MEADOWLARK LANE | | | | GRAYSLAKE IL | 60030 | |
| CAROLYN M SAYRE | | 1704 RIDGELEE | | | | HIGHLAND PARK IL | 60035-4438 | |
| CAROLYN M SEE | | 2009 WILLOW SPRINGS DR | | | | KOKOMO IN | 46902-4541 | |
| CAROLYN M SERACKA | | 1208 SUNNYFIELD LN | | | | SCOTCH PLAINS NJ | 07076-2220 | |
| CAROLYN M SPARKS | | 52411 FILBERT RD | | | | GRANGER IN | 46530-9258 | |
| CAROLYN M STAINFIELD | | 4024 RADTKA DR SW | | | | WARREN OH | 44481-9207 | |
| CAROLYN M STANEK | | 7367 LANGE RD | | | | FOWLERVILLE MI | 48836-8210 | |
| CAROLYN M THOMAS | | 26559 BERG RD APT 337 | | | | SOUTHFIELD MI | 48034-2462 | |
| CAROLYN M THOMAS & | CLIFFORD J THOMAS JT TEN | 23061 HARDING ST | | | | OAK PARK MI | 48237-2446 | |
| CAROLYN M THORNTON | | 11633 9TH RD | | | | PLYMOUTH IN | 46563-8348 | |
| CAROLYN M VEEDER | APT 2 | 233 JACKSON AVE | | | | SCHENECTADY NY | 12304-3568 | |
| CAROLYN M VIA | CUST | BRANDON VIA UTMA VA | 13668 STONEHENCE CIRCLE | | | PICKERINGTON OH | 43147-9717 | |
| CAROLYN M VIA | CUST | CHARLES DARRIN UTMA VA | 13668 STONEHENGE CIRCLE | | | PICKERINGTON OH | 43147-9717 | |
| CAROLYN M VIA | CUST DEREK | MICKLEM VIA UTMA VA | 13668 STONEHENGE CIRCLE | | | PICKERINGTON OH | 43147-9717 | |
| CAROLYN M WRIGHT | | 138 CR 4041 | | | | CARTHAGE TX | 75653-4650 | |
| CAROLYN MACDONALD | | 12560 LONGLEAF DRIVE | | | | LAURINBURG NC | 28352 | |
| CAROLYN MACKEY | | 248 ATWOOD ST NW | | | | WARREN OH | 44483-2115 | |
| CAROLYN MARIE BUELL | | 43 SHORE RD | | | | LAKE HOPATCONG NJ | 07849-1220 | |
| CAROLYN MARIE HARRIS | | 5824 DEEPDALE WAY | | | | ELK GROVE CA | 95758-6858 | |
| CAROLYN MARIE LAMBERSON | | 3116 SW 110TH TER | | | | OKLAHOMA CITY OK | 73170-2556 | |
| CAROLYN MARKWARDT | | 1949 UPPER CRESTVIEW | | | | PRESCOTT AZ | 86305 | |
| CAROLYN MARY JOHNSON | ATTN CAROLYN M BOIK | 330 HURST BOURNE LN | | | | DULUTH GA | 30097-7824 | |
| CAROLYN MAURO | | 25 BEAL DR | | | | SOUTHINGTON CT | 06489-2239 | |
| CAROLYN MAYES | | 141 DERBY DR | | | | DECATUR AL | 35603-6902 | |
| CAROLYN MC K CARTER | | BOX 30625 | | | | SEA ISLAND GA | 31561-0625 | |
| CAROLYN MCCABE & | EDWARD MCCABE JT TEN | 4137 E CO RD P | | | | BELOIT WI | 53511-9740 | |
| CAROLYN MCNAHON | | 2 PARK DRIVE NORTH | | | | WEST ORANGE NJ | 07052-5711 | |
| CAROLYN MERCER EISENBART | | 4739 GREENWOOD | | | | SKOKIE IL | 60076-1816 | |
| CAROLYN MICHAEL ENGH | | 27756 TIRANTE | | | | MISSION VIEJO CA | 92692 | |
| CAROLYN MILLER | CUST PETER A | SMITH UTMA NC | 3236 BIRNAMWOOD RD | | | RALEIGH NC | 27607-6704 | |
| CAROLYN MILLER | CUST RACHEL H | MILLER UTMA IL | 1579 WALNUT AVE | | | DES PLAINES IL | 60016-6623 | |
| CAROLYN MILLER | CUST ZACHARY | M SMITH UTMA NC | 3236 BIRNAMWOOD RD | | | RALEIGH NC | 27607-6704 | |
| CAROLYN MILLER HUYETT | | 449 SHEARS ST | | | | WRENTHAM MA | 02093-1073 | |
| CAROLYN MOSS | | 10533 STRATHMORE DR | | | | WEST LOS ANGELES CA | 90024-2540 | |
| CAROLYN N HENDRICKSON | | 37 BRENTWOOD AVE | | | | WHEELING WV | 26003 | |
| CAROLYN N LE COMPTE | | 1656 TAYLORS ISLAND RD | | | | WOOLFORD MD | 21677-1329 | |
| CAROLYN N MAINOR | | BX 163 MOSSY OAKS | | | | SYLVESTER GA | 31791-7910 | |
| CAROLYN N PESKIN | | 3559 STRATHAVON RD | | | | SHAKER HEIGHTS OH | 44120-5226 | |
| CAROLYN N STINE | | 5403 WHISPERING WOODS DRIVE | | | | GODFREY IL | 62035 | |
| CAROLYN NEVILL SEXTON | | 2104 PINEHILL DR W | | | | PEARLAND TX | 77581-5520 | |
| CAROLYN NEWSOCK | | 775 SPARTAN | | | | ROCHESTER MI | 48309-2528 | |
| CAROLYN O AULTMAN | | BOX 750 | | | | HATTIESBURG MS | 39403-0750 | |
| CAROLYN O HOBBS | | 808 RAY ANDRA | | | | DE SOTO TX | 75115-4408 | |
| CAROLYN O KEITH | | 14 MELBA STREET | | | | DAYTON OH | 45407 | |
| CAROLYN OGDEN MEYER | | 353 SUGAR MILL DR | | | | OSPREY FL | 34229-9075 | |
| CAROLYN OSHIN | | 11 CRABTREE LANE | | | | TENAFLY NJ | 07670-2401 | |
| CAROLYN P AMBURN | | 201 MCENTYRE CIRCLE S W | | | | MARIETTA GA | 30064-3868 | |
| CAROLYN P BALES | | 3410 MANOR ROAD | | | | ANDERSON IN | 46011-2225 | |
| CAROLYN P BOWER & | MARVIN D BOWER JT TEN | 8650 E STAGHORN LN | | | | SCOTTSDALE AZ | 85266 | |
| CAROLYN P JACKSON | | 1401 EDGEWATER RD | | | | PINEVILLE SC | 29468-3400 | |
| CAROLYN P JARRELL | | 1995 WESTMINSTER WAY N E | | | | ATLANTA GA | 30307-1136 | |
| CAROLYN P MC MILLIN | | 800 PALMER AVENUE | | | | WINTER PARK FL | 32789 | |
| CAROLYN P MOBLEY | | 1614 WESTONA DRIVE | | | | DAYTON OH | 45410-3340 | |
| CAROLYN P SCATCHELL | | 5256 N VIRGINIA AVE | | | | CHICAGO IL | 60625-4015 | |
| CAROLYN P SCATCHELL & | JOHN M SCATCHELL JT TEN | 5256 N VIRGINIA AVE | | | | CHICAGO IL | 60625-4015 | |
| CAROLYN P SKAGGS | | 5577 SYCAMORE GROVE LN | | | | MEMPHIS TN | 38120-2247 | |
| CAROLYN P SKAGGS & | MARVIN SKAGGS JT TEN | 5577 SYCAMORE GROVE LANE | | | | MEMPHIS TN | 38120-2247 | |
| CAROLYN PARKER LEEDS | | 9833 BRANCHLEIGH ROAD | | | | RANDALLSTOWN MD | 21133 | |
| CAROLYN PIERCE HAWKS | | 989 OLD APPALACHIAN TRAIL | | | | FANCY GAP VA | 24328-2779 | |
| CAROLYN POYNOR | | 7913 CR 333 | | | | JONESBORO AR | 72401-0354 | |
| CAROLYN PRINCE | | 409 BALMORAL RD | | | | WINTER PARK FL | 32789-5201 | |
| CAROLYN PROKUP | | 106 HARRIS GROVE LN | | | | YORKTOWN VA | 23692-4009 | |
| CAROLYN R ACUFF | | 10103 WOODIRON DR | | | | DULUTH GA | 30097 | |
| CAROLYN R ANTONACCIO | | PO BOX 86 | | | | GREEN VILLAGE NJ | 07935 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROLYN R BARDONNER & | JOHN E BARDONNER JT TEN | BOX 42 | | | | ARCADIA IN | 46030-0042 | |
| CAROLYN R CHAPMAN | | 1344 N W 8TH | | | | MOORE OK | 73170-1014 | |
| CAROLYN R CUMMINGS | | 837 KIMBALL AVE | | | | WESTFIELD NJ | 07090-1953 | |
| CAROLYN R DAWSON | | 3306 MAE DRIVE SW | | | | LORDSTOWN OH | 44481 | |
| CAROLYN R FRICKEL & | DAVID SAFFEL JT TEN | 1626 DEMPSEY ST | | | | MCLEAN VA | 22101-4601 | |
| CAROLYN R GEISEL | | 1509 PROSPECT TERRACE | | | | PEEKSKILL NY | 10566-4830 | |
| CAROLYN R GUND & PAUL J GUND | TR CAROLYN R GUND TRUST | UA 03/17/98 | 549 MEADOW CREEK LANE | | | ST LOUIS MO | 63122 | |
| CAROLYN R HALL | | 57 PARKER ST | | | | NEWTON CENTER MA | 02459 | |
| CAROLYN R HUGHES | | 701 BRADLEY AVE | | | | FLINT MI | 48503-5461 | |
| CAROLYN R JONES | | 6605 GREENWICH PIKE | | | | LEXINGTON KY | 40511-8458 | |
| CAROLYN R LEVINE | | 210 3RD AVE NORTH | | | | NASHVILLE TN | 37201-1604 | |
| CAROLYN R MARY | | 133 MARONDE WAY | | | | MONTEREY PARK CA | 91754-3936 | |
| CAROLYN R MEDOSCH | | 973 SUMMIT AVENUE | | | | CINCINNATI OH | 45246-4324 | |
| CAROLYN R MICOU | | 3787 HILLSIDE DR | | | | YPSILANTI MI | 48197-3735 | |
| CAROLYN R MURPHY | CUST DEBORAH MURPHY UGMA MA | 92 LONGVIEW ST | | | | PALMER MA | 01069-1416 | |
| CAROLYN R MURPHY | CUST HARRY E MURPHY JR UGMA MA | 92 LONGVIEW ST | | | | PALMER MA | 01069-1416 | |
| CAROLYN R RUTLAND | | 2683 DEER TRAIL | | | | NILES OH | 44446 | |
| CAROLYN R SCHICKEL | | 460-125 PONDEROSA BLVD | | | | JANESVILLE CA | 96114-9420 | |
| CAROLYN R SCHMEISSER | | 231 MONOMOY CIRCLE | | | | CENTERVILLE MA | 02632-2226 | |
| CAROLYN R SIMMONDS | 34 | 15 CULVER ST | | | | PLAISTOW NH | 03865-2752 | |
| CAROLYN R STOFFEL | | 23 AVONDALE ROAD | | | | DENVILLE NJ | 07834-1724 | |
| CAROLYN R SUMPTER | | 2508 DONNER | | | | PONCA CITY OK | 74604-2813 | |
| CAROLYN R WEBSTER | | 219 HILLVIEW TERR | | | | FENTON MI | 48430-3525 | |
| CAROLYN RAE WALKER | | PO BOX 2479 | | | | EL MACERO CA | 95618 | |
| CAROLYN RAGLIN | | 721 DENNISON AVE | | | | DAYTON OH | 45408-1220 | |
| CAROLYN REIK HUNTER | | 535 REMORA DR | | | | FRIPP ISLAND SC | 29920 | |
| CAROLYN RHINE WOLFE | | 12340 HANLEY DRIVE | | | | WARREN MI | 48093-1205 | |
| CAROLYN RICHARDSON VENABLE | WHITMAN | 122 CLEAR LAKE ROAD | | | | RAYVILLE LA | 71269-7522 | |
| CAROLYN RITA S WATSON | TR | CAROLYN RITA S WATSON FAMILY | TRUST UA 08/07/97 | 306 BREWSTER RD | | MADISONVILLE LA | 70447-9320 | |
| CAROLYN ROBERTS | | 12810 CHATHAM ST | | | | DETROIT MI | 48223-3100 | |
| CAROLYN ROMELLE WILLIAMS | | 65 COLUMBIA ST 15F | | | | NEW YORK NY | 10002-2715 | |
| CAROLYN ROSENFELD | | 2130 LAKEVIEW DR | | | | ST LOUIS MO | 63131-3203 | |
| CAROLYN ROSSI | | 10 WILLIAM PL | | | | MEDFORD MA | 02155-6417 | |
| CAROLYN RUSHING | | 7542 TUTTLE HILL RD | | | | YPSILANTI TOWNSHIP MI | 48197 | |
| CAROLYN RUTH WEBER | | 3120 NAAMANS RD APT 101 | | | | WILMINGTON DE | 19810-2131 | |
| CAROLYN S BRENDEL | | 3707 WEST ENGEL DR | | | | VALPARAISO IN | 46383-8365 | |
| CAROLYN S BURKS | | 1005 SKYLINE DR | | | | GRANDVIEW MO | 64030-1711 | |
| CAROLYN S BURT | | 3919 GUN BARN RD | | | | ANDERSON IN | 46011-8795 | |
| CAROLYN S CHINN | | 194 S 500 W | | | | ANDERSON IN | 46011 | |
| CAROLYN S CONAWAY | | 5769 W 100 NORTH | | | | TIPTON IN | 46072-8503 | |
| CAROLYN S COOPER | | 1502 SO PERSHING DRIVE | | | | MUNCIE IN | 47302-3454 | |
| CAROLYN S CUMMINGS | | 7327 S IRELAND WAY | | | | CENTENNIAL CO | 80016 | |
| CAROLYN S ECK | | 909 WEST 9TH ST | | | | JONESBORO IN | 46938-1227 | |
| CAROLYN S ERMEL | | 2030 ALLSION AVE | | | | SPEEDWAY IN | 46224-5608 | |
| CAROLYN S GREENE | | 23302-127TH SE | | | | KENT WA | 98031-3662 | |
| CAROLYN S HANSON | ATTN CAROLYN ROBERTS | 6157 NO SHERIDAN ROAD 9G | | | | CHICAGO IL | 60660-5807 | |
| CAROLYN S HARVEY | | 2229 N STATE ROAD 19 | | | | TIPTON IN | 46072-8835 | |
| CAROLYN S HOBSON | | 106 PANTHER MOUNTAIN RD | | | | ZIRCONIA NC | 28790-9742 | |
| CAROLYN S HOLCOMB | | 345 PARK DR | | | | HAMILTON IL | 62341-1055 | |
| CAROLYN S JONES | | 430 SCHOOLDAYS MOUNTAIN #84 | | | | HACKETTSTOWN NJ | 07846 | |
| CAROLYN S KAUFMAN | | 142 MERION LANE | FLYING HILLS | | | READING PA | 19607-3405 | |
| CAROLYN S KELSEY | | 7198 PORTER RD | | | | GRAND BLANC MI | 48439-8500 | |
| CAROLYN S KNACKSTEDT | | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE OH | 45458-9633 | |
| CAROLYN S MANONI | | 28 WHEELER DR | | | | CLIFTON PARK NY | 12065-1814 | |
| CAROLYN S MARQUIS | | 131 E 26TH ST | | | | HOLLAND MI | 49423-5103 | |
| CAROLYN S MELLO | | 1224 MOUNTAIN VIEW LN | | | | MOLALLA OR | 97038-7374 | |
| CAROLYN S MONTGOMERY | | 5034 STAMPA AVE | | | | LAS VEGAS NV | 89146-7048 | |
| CAROLYN S MUSIC | | 1010 THOMPKINS DR | | | | CEMENT CITY M | 49233-9706 | |
| CAROLYN S MYERS | CUST LONNIE W MYERS UGMA IN | 1926 S 7TH | | | | TERRE HAUTE IN | 47802-2320 | |
| CAROLYN S OLSEN | | BOX 1171 | | | | SEBRING FL | 33871-1171 | |
| CAROLYN S ORNING | | 6875 KNAUF ROAD | | | | CANFIELD OH | 44406-9762 | |
| CAROLYN S OSWALD | TR U/A | DTD 11/23/93 THE CAROLYN S | OSWALD TRUST | 1229 ALIMA TERRACE | | LAGRANGE PARK IL | 60526-1328 | |
| CAROLYN S RICE | | 260 CARSON DR | | | | WESTLAND MI | 48185 | |
| CAROLYN S ROYAL | | 4025 MOUNT MORIAH CHURCH RD | | | | CLINTON NC | 28328-8821 | |
| CAROLYN S ROYAL & | JOHN O ROYAL JT TEN | 4025 MT MORIAH CH RD | | | | CLINTON NC | 28328-9146 | |
| CAROLYN S SIMS | | 25886 PEBBLECREEK DR | | | | BONITA SPGS FL | 34135-7803 | |
| CAROLYN S SPICE | | 51 WILLOW AVE | | | | ISLIP NY | 11751-3915 | |
| CAROLYN S STUCKEY | | 1410 BERNWALD LN | | | | DAYTON OH | 45432-3222 | |
| CAROLYN S WEAVER | | 45 LINCOLN RD | | | | CANTON IL | 61520-1036 | |
| CAROLYN S WEINSTEIN | | 48 WEATHERBEE DR | | | | WESTWOOD MA | 02090-2137 | |
| CAROLYN S WHALEN | | 10 BRATER COURT | | | | HAMILTON OH | 45013-9524 | |
| CAROLYN S WIMMER | | 7793 W 400 S | | | | RUSSIAVILLE IN | 46979-9775 | |
| CAROLYN S WISE | | 3158 COUNTRY CLUB DRIVE | | | | MEDINA OH | 44256-8714 | |
| CAROLYN S YURK | | 1261 NUGENT ST | | | | JENA LA | 71342-4411 | |
| CAROLYN SAMSON | | 13 HURST ROAD | | | | WILMINGTON DE | 19803-3716 | |
| CAROLYN SANPHILLIP | | 5372 PENNOCK POINT RD | | | | JUPITER FL | 33458-3478 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CAROLYN SCHNUR BASSETT | | 8309 BRIAR CREEK DR | | | | ANNANDALE VA | 22003-4642 | |
| CAROLYN SCOTHORN HOWARD | | 8872 W CO RD 550N | | | | MIDDLETOWN IN | 47356 | |
| CAROLYN SCOTT | | BOX 37462 | | | | CINCINNATI OH | 45222-0462 | |
| CAROLYN SEABOLT | | 152 HARMENING DR | | | | HUNTSVILLE AL | 35811-8759 | |
| CAROLYN SMITH | | 25 HOLLY LANE | | | | BRIDGEWATER MA | 02324-2833 | |
| CAROLYN SMOTRICH | CUST MICHAEL DAVID SMOTRICH | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 6 SOMERSET TER | | WINTHROP MA | 02152-2844 | |
| CAROLYN STRAFACI | | 4915 GOLD CREST DR | | | | OAK RIDGE NC | 27310 | |
| CAROLYN STRANGE DRIGGERS | | 2509 FALKIRK DR | | | | RICHMOND VA | 23236-1622 | |
| CAROLYN SUE BROWN & | HOWARD L BROWN JT TEN | 20036 TUBA ST | | | | CHATSWORTH CA | 91311-3444 | |
| CAROLYN SUE CHARLSON | C/O C C BURRELL | 102 TIMBERLANE | | | | HARTWELL GA | 30643-7082 | |
| CAROLYN SUE JONES | | 611 22ND ST | | | | CARLYLE IL | 62231-1620 | |
| CAROLYN SUE LUSK | | 250 MEADOWVIEW DR APT 2 | | | | FRANKFORT KY | 40601-6537 | |
| CAROLYN SUE SMITH | | 314 LYNWOOD DR | | | | HOUMA LA | 70360-6228 | |
| CAROLYN SUE ZAGGY | | 10770 ROEDEL RD | | | | FRANKENMUCH MI | 48734-9130 | |
| CAROLYN SWEENEY MC DONOUGH & | WALTER W MC DONOUGH JT TEN | 2801 OLD GLENVIEW RD #340 | | | | WILMETTE IL | 60091-3031 | |
| CAROLYN T BROWN | | 400 GROVE ST | | | | UPPER MONTCLAIR NJ | 07043-2206 | |
| CAROLYN T CONNELLY | | 188 W GREENE ST | | | | WAYNESBURG PA | 15370-2028 | |
| CAROLYN T GREGORY | | 720 PELHAM ROAD | | | | NEW ROCHELLE NY | 10805-1510 | |
| CAROLYN T GROVE | | 6 ISLAND COVE DR | | | | ELIOT ME | 03903-1734 | |
| CAROLYN T LAPISH | | 2409 PURSER RUSHING ROAD | | | | MONROE NC | 28110-9752 | |
| CAROLYN T LAPISH & | BOBBY R LAPISH JT TEN | 2409 PURSER RUSHING ROAD | | | | MONROE NC | 28110-9752 | |
| CAROLYN T TELFER | | 25 KUHN COURT | | | | SADDLEBROOK NJ | 07663-4520 | |
| CAROLYN T YOUNG | | 1007 WINDSONG WAY | | | | LOUISVILLE KY | 40207-2273 | |
| CAROLYN T ZURBUCH | | 203 SYLVESTER DR | | | | ELKINS WV | 26241-3043 | |
| CAROLYN THOMPKINS | | 2928 BYINGTON CIRCLE | | | | TALLAHASSEE FL | 32303-2504 | |
| CAROLYN THOMPSON | | 729 W GRAND AV 314 | | | | DAYTON OH | 45406-5330 | |
| CAROLYN TIDLER MILTON | C/O C T ROBERTSON | PO BOX 3267 | | | | WILMINGTON NC | 28406-3267 | |
| CAROLYN TIPPERREITER & | JERRY TIPPERREITER JT TEN | 644 FOSTER | | | | ROSELLE IL | 60172-3033 | |
| CAROLYN TRENTMAN & | RICHARD TRENTMAN JT TEN | 604 KNOLLSIDE COURT | | | | MILFORD MI | 48381 | |
| CAROLYN TRIPP | | 202 NE EASTRIDGE | | | | LEE'S SUMMIT MO | 64063 | |
| CAROLYN TURK | | 30050 W 9 MILE RD | APT 207 | | | FARMINGTON HLS MI | 48336-4868 | |
| CAROLYN V ANDERSON | | 8010 STOCKBRIDGE RD | | | | MENTOR OH | 44060 | |
| CAROLYN V BLEISH | TR CAROLYN V BLEISH TRUST | UA 10/04/91 | 8209 CHEROKEE CIR | | | LEAWOOD KS | 66206-1129 | |
| CAROLYN V GILBERT | | 506 E WASHINGTON ST | | | | CHRISTOPHER IL | 62822-1940 | |
| CAROLYN V GREEN & | MALCOLM SHARPE JT TEN | 2515 RUSSELL STREET | | | | BERKELEY CA | 94705-2107 | |
| CAROLYN V GUSS & | DONALD GUSS JT TEN | 3476 TREMONT RD | | | | ARLINGTON OH | 43221-1556 | |
| CAROLYN V JAMES | | 14836 PRAIRIE LAKE DR | | | | PERRYSBURG OH | 43551-8852 | |
| CAROLYN V KENT | | 3 LOUDON HEIGHTS SOUTH | | | | LOUDONVILLE NY | 12211-2013 | |
| CAROLYN V LICURSE | CUST LISA ANN LICURSE U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | C/O SANCHEZ 149 DAFFODIL TR | | ROCHESTER NY | 14626-4728 | |
| CAROLYN VAN DEL HARPER | | 1543 SE 74TH AVENUE | | | | HILLSBORO OR | 97123-6135 | |
| CAROLYN VIVIAN TUCK | | PO BOX 3233 3233 | | | | CHARLESTON WV | 25332-3233 | |
| CAROLYN W BURLEW | | 25 STONEY RUN ROAD | | | | WILMINGTON DE | 19808 | |
| CAROLYN W COMPTON | | 3833 COBBLE CIR | | | | NORMAN OK | 73072-4000 | |
| CAROLYN W DELANEY | CUST JAMES F DELANEY JR UGMA S | PO BOX 138 | | | | BLOOMER WI | 54724-0138 | |
| CAROLYN W DOOMAN | | 259 CHESTNUT AVE | | | | JAMAICA PLAIN MA | 02130-4403 | |
| CAROLYN W HANNA & | THOMAS J HANNA JR JT TEN | 3603 N CLEARWATER LANE | | | | BROOKHAVEN PA | 19015 | |
| CAROLYN W HAZELTON | | 52 TERRACE ROAD | | | | WAYNE NJ | 07470-3484 | |
| CAROLYN W HEDRICK | TR CAROLYN W HEDRICK REVOC TRU | UA 09/17/97 | 11404 WOODSON AVE | | | KENSINGTON MD | 20895-1432 | |
| CAROLYN W MCGHEE & | JOHN R MCGHEE JT TEN | 1154 PINE MOUNTAIN RD | | | | LOCK HAVEN PA | 17745 | |
| CAROLYN W ROSEN | TR REVOCABLE TRUST 05/18/67 | U/A CAROLYN W ROSEN | 775 DEDHAM ST | | | NEWTON CENTER MA | 02459-3309 | |
| CAROLYN W STOUT | | 2202 FLORDAWN DR APT 3 | | | | FLORRISSANT MO | 63031-8730 | |
| CAROLYN W SUTTON | | 2300 BAYVIEW AVE | | | | SOUTH SEASIDE PARK NJ | 08752-2157 | |
| CAROLYN WALKER | | 799 COLUSA AVE | | | | BERKELEY CA | 94707-1852 | |
| CAROLYN WARR | TOD MARC CURTIS WARR | 1225 TOD AVE SW | | | | WARREN OH | 44485-3808 | |
| CAROLYN WEAVER SAXMAN | | 8922 MT PATAPSCO COURT | | | | ELLICOTT CITY MD | 21042-1856 | |
| CAROLYN WENZELBERGER | | 182 LOVEMAN AVENUE | | | | WORTHINGTON OH | 43085-3616 | |
| CAROLYN WEST | | 65 KENYON ST | | | | HARTFORD CT | 06105-2506 | |
| CAROLYN WHITE DELANEY | CUST JAMES F DELANEY JR | A MINOR U/THE LAWS OF | GEORGIA | PO BOX 138 | | BLOOMER WI | 54724-0138 | |
| CAROLYN Y FINCH | C/O CAROLYN WILLIAMS | 3202 BOULDER BROOK DR | | | | LITHONIA GA | 30038-3003 | |
| CAROLYN Y HO | | 2034 GARRICK DRIVE | | | | PITTSBURGH PA | 15235-5031 | |
| CAROLYN YAGEL CRUTCHER | TRUSTEE U/A DTD 08/06/92 THE | CAROLYN YAGEL CRUTCHER TRUST | 5947 CLUBSIDE DR | | | SARASOTA FL | 34243-3143 | |
| CAROLYN ZMITKC | | PO BOX 28 | | | | CORUNNA MI | 48817 | |
| CAROLYN ZOVE AS | CUSTODIAN FOR DOUGLAS MARC | ZOVE UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 8 GEHRIG ST | | COMMACK NY | 11725-2007 | |
| CAROLYN ZUZICH | | 3229 CHESNUT DRIVE | | | | FLOSSMOOR IL | 60422-1758 | |
| CAROLYNE ADAMS DAY | | 104 BROOKHOLLOW DR | | | | FLAT ROCK NC | 28731-8519 | |
| CAROLYNE RITZ | | 811 TENEYCK COURT | | | | HILLSBOROUGH NJ | 08844-3424 | |
| CAROLYN'S C SPARKS | | 3211 S PEACH HOLLOW CIR | | | | PEARLAND TX | 77584-2038 | |
| CAROLYNN M ELMORE & | SHARON A HOSIER JT TEN | 3021 COLUMBUS AVE | | | | ANDERSON IN | 46016-5439 | |
| CAROLYNN R GRIGBE | | 1111 W OLSON ROAD | | | | MIDLAND MI | 48640-9056 | |
| CAROLYNN TURNER & | WILLIAM F TURNER JT TEN | 4302 EAGLE LN | | | | BURTON MI | 48519 | |
| CARON A COBB | | 432 SOUTHWOOD DR | | | | ELYRIA OH | 44035-8346 | |
| CARON CONNOLLY | | 12208 WELCOME DR | | | | SAN ANTONIO TX | 78233-2828 | |
| CARON ELAINE WILEMON SWATLEY | | 10080 AVENT RIDGE DR | | | | COLLIERVILLE TN | 38017-0863 | |
| CARON H SPRAGUE | | 186 HILLCREST DR | | | | GREENVILLE NH | 03048-3336 | |
| CAROYLN B LAW | | 7706 NEW MARKET DR | | | | BETHESDA MD | 20817 | |
| CARRANZA WATSON | CUST | ELLIS WATSON UGMA PA | 1639 BRODHEAD ST | | | PITTSBURGH PA | 15206-1904 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARRELL DOUGLAS | | PO BOX 414042 | | | | KANSAS CITY MO | 64141 | |
| CARRELL W LIVINGSTON | | 1324 SHOAL CREEK RD | | | | DECATUR AL | 35603 | |
| CARRELL W LIVINGSTON | | 1324 SHOAL CREEK RD | | | | DECATUR AL | 35603-6510 | |
| CARREN L YOUNG | | 1975 BROOK PARK DR | | | | MERRICK NY | 11566-4607 | |
| CARRI L LONG | | 1183 SPEEDWAY DR | | | | GRAY COURT SC | 29645 | |
| CARRI LEIGH TODD | CUST SAMUEL SMITH TODD UTMA GA | 125 MITCHELL BLUFF | | | | ATHENS GA | 30606 | |
| CARRIE A CALKINS | | 255 BRIDGE ST | | | | CORNING NY | 14830-1949 | |
| CARRIE A INGRASELINO | | 79 ROBINSON AVE | | | | MEDFORD NY | 11763-2636 | |
| CARRIE A MAIER | | 555 CANTERBURY RD | | | | BAY VILLAGE OH | 44140 | |
| CARRIE ARNOLD | | 5970 WILLOW RD | | | | ORCHARD LAKE MI | 48324-2172 | |
| CARRIE B WHITING | | 7118 DELL ROSE DR | | | | DALLAS TX | 75214-3506 | |
| CARRIE BLOOM | | 915 E 17TH ST | APT 416 | | | BROOKLYN NY | 11230-3773 | |
| CARRIE C PARKER | | 8691 MINOCK | | | | DETROIT MI | 48228-3040 | |
| CARRIE CATHLEEN STERRETT | | 1389 W LOS CHARROS DR | | | | PUEBLO WEST CO | 81007-6406 | |
| CARRIE D CLARK | CUST | CASEY DILLON CLARK UTMA IN | 57051 RAIDER DR | | | ELKHART IN | 46516-5664 | |
| CARRIE D FINNER | | 20170 COOLEY | | | | DETROIT MI | 48219-1271 | |
| CARRIE E FOSTER | | 17505 WESTHAMPTON | | | | SOUTHFIELD MI | 48075-4356 | |
| CARRIE E HILL | | 9 DANIELS RD | | | | MENDON MA | 01756-1336 | |
| CARRIE E RICHARDS | | 637 CTY RTE 42 | | | | FT COVINGTON NY | 12937 | |
| CARRIE FRIED | | 7 DORCHESTER RD | | | | EASTCHESTER NY | 10709-1410 | |
| CARRIE G MILLER | | 1016 N PROGRESS ST | | | | WEST POINT MS | 39773-2244 | |
| CARRIE G MILLER & | MILDRED PATRICIA MILLER HUBBARD TEN | | 1016 N PROGRESS | | | WEST POINT MS | 39773-2244 | |
| CARRIE I MORGAN | | 20 BORDER AVE | | | | HEDGESVILLE WV | 25427 | |
| CARRIE ISCH | | 49 E MARKET ST | | | | MARSHALLVILLE OH | 44645-9468 | |
| CARRIE J JOHNSON | | 918 4TH STREET | | | | THREE RIVERS MI | 49093-1804 | |
| CARRIE J THROWER | | 23783 RUTLAND AVE | | | | SOUTHFIELD MI | 48075-8013 | |
| CARRIE JEFFERSON | CARTWRIGHT | 356 PINEGROVE RD | | | | CUMBERLAND VA | 23040-2113 | |
| CARRIE JULIAN | | 28 LOCUST LAND | | | | EAST RUTHERFORD NJ | 07073-1014 | |
| CARRIE L BARTHLE | | 15310 SWIFT RD | | | | DADE CITY FL | 33525 | |
| CARRIE L CLAYTON | | 9736 S PRINCETON AV | | | | CHICAGO IL | 60628-1209 | |
| CARRIE L GOODE | | 25111 HANOVER | | | | DEARBORN HEIGHTS MI | 48125-1831 | |
| CARRIE L JAQUES | | 1931 RIO VISTA DR | | | | FORT WAYNE IN | 46815 | |
| CARRIE L JOHNSON | | 24209 NE 7TH PL | | | | SAMMAMISH WA | 98074-3627 | |
| CARRIE L MANGHAM | | 130 N FAYETTE CT | | | | FAYETTEVILLE GA | 30214-3426 | |
| CARRIE L RAUPACH | | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN OH | 44514-1155 | |
| CARRIE L STEARNS | | 372 PLYMOUTH PL | | | | SALEM OH | 44460-3683 | |
| CARRIE L STEVENSON | | 2931 IDLEWOOD AVE | | | | YOUNGSTOWN OH | 44511-3133 | |
| CARRIE L TALBOT | TR CARRIE L TALBOT TRUST | UA 6/18/99 | 2210 E GRAND BLANC RD | | | GRAND BLANC MI | 48439-8113 | |
| CARRIE L TOUROO | | 1190 SOUTH DAWN DRIVE | | | | FREELAND MI | 48623-9066 | |
| CARRIE L WILLIAMS | | 875 OLYMPIC DRIVE | | | | WATERLOO IA | 50701 | |
| CARRIE LANDERS | | 8554 SLAYTONSETTKMNT | | | | GASPORT NY | 14067 | |
| CARRIE LEE GERTZ | | 609 STONE CANYON DR | | | | IRVING TX | 75063-4584 | |
| CARRIE LYNN BENNET | | 1533 ARTHUR AVE | | | | LAKEWOOD OH | 44107-3803 | |
| CARRIE LYNN LITTLE | | 5063 CARLTON AVE | | | | NIAGARA FALLS ON  L2G 5J6 | | CANADA |
| CARRIE LYNN LOFGREN & | MARK LOFGREN JT TEN | C/O H STURZ | 728 HAWTHORN CIRCLE | | | LOMBARD IL | 60148-3635 | |
| CARRIE M GALDES-NAWROCKI | | 6303 PLEASANT RIVER DR | | | | DIMONDALE MI | 48821 | |
| CARRIE M HUGGINS | | 201 WILLIAM HARDIN STREET | | | | COLUMBIA SC | 29223-7820 | |
| CARRIE M LEPINE | CUST | VALERIE J LEPINE UNDER FL | TRANSFERS TO MINORS ACT | 3703 LIVERPOOL PL | UNIT 37A | WHEATON MD | 20906 | |
| CARRIE M MINOR | | 6430 S STONY ISLAND AV 310 | | | | CHICAGO IL | 60637-3864 | |
| CARRIE M PORTER | | 3399 E 134 ST | | | | CLEVELAND OH | 44120-3959 | |
| CARRIE M SAUNDERS | | 1 ST MARY'S PL | | | | WHITE PLAINS NY | 10603-1130 | |
| CARRIE M TURNER | | 17152 FLEMING ST | | | | DETROIT MI | 48212-1538 | |
| CARRIE M WOODWARD | C/O IRENE E BIDDLE | 19 POWDEROCK PLACE | | | | BALTIMORE MD | 21236-4764 | |
| CARRIE MARIE GALDES | | 6303 PLEASANT RIVER DR | | | | DIMONDALE MI | 48821-9739 | |
| CARRIE MIDDLETON | | 63 ROCKLEDGE DR | | | | WEST HARTFORD CT | 06107-3737 | |
| CARRIE MORSE | | 611 PARKLAND CIRCLE SE | | | | ALBUQUERQUE NM | 87108 | |
| CARRIE N BEARDSLEE | | 815 HARRISON ST | | | | BAY CITY M | 48708-8242 | |
| CARRIE NICOLE AKERS & | JOSHUA WILLIAM KANE AKERS JT TEN | 524 NW SKYLINE CREST | | | | PORTLAND OR | 97229-6223 | |
| CARRIE O'DELL | | 5480 BAKER | | | | BRIDGEPORT MI | 48722-9593 | |
| CARRIE P GOOD & | ROBERT E GOOD JT TEN | 12113 HOFFMAN COURT | | | | CHARLOTTE NC | 28269 | |
| CARRIE R TOMASIK & | RONALD T TOMASIK JT TEN | 3610 OGEMA AVE | | | | FLINT MI | 48507-1839 | |
| CARRIE SPIKES | | 125 ERB ST | | | | BUFFALO NY | 14215-3950 | |
| CARRIE STEWART | | 1292 S BELVOIR BL | | | | CLEVELAND OH | 44121-2964 | |
| CARRIE TURNER DAVISON | TR UA 09/10/84 | CARRIE NEWTON ROBIN TRUST | 118 EL RANCHO WAY | | | SAN ANTONIO TX | 78209-2116 | |
| CARRIE USSERY | | 120 COTIE RD | | | | CASAR NC | 28020-9237 | |
| CARRIE V HOWALTER | | 2742 PINE GROVE DR | | | | DAYTON OH | 45449-3349 | |
| CARRIE V JACK | | 7437 WEST LANE | | | | GRANITE BAY CA | 95746-7344 | |
| CARRIE W DUNLAP | | 2138 NORTH 21ST ST | BOX 155 | | | NITRO WV | 25143-1752 | |
| CARRIE W WILLIAMS | | 2736 CHEROKEE DR | | | | BIRMINGHAM AL | 35216-1008 | |
| CARRIE WILKINS | | 500 N WALNUT ST APT 2R | | | | EAST ORANGE NJ | 07017-4019 | |
| CARRIE WRIGHT | | 2931 KRUEGER PL | | | | SAGINAW MI | 48603-2813 | |
| CARRIERES UNIES DE PORPHYRE | | RUE DE BELLE-VUE 64 | | | | B 1000 BRUSSELS | | BELGIUM |
| CARROL CHANCE EX EST | GERALD GENE HEBERT | 2532 CRESTVIEW AVE | | | | PALMDALE CA | 93551 | |
| CARROL E MORRISON | | 1928 GREENFIELD AVE | | | | FORT WORTH TX | 76102 | |
| CARROL G MORRIS | | 13425 CONE ST | | | | NUNICA MI | 49448-9733 | |
| CARROL J CRYDERMAN | | 1755 SUNRISE DR | | | | CARO MI | 48723-9318 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARROL KAHN | | 1755 HITCHING POST RD | | | | EAST LANSING MI | 48823-2187 | |
| CARROL M DEBROEKERT TOD | HARVEY P SMITH | SUBJECT TO STA TOD RULES | PO BOX 5277 | | | GOODYEAR AZ | 85338 | |
| CARROL R WATERS | | 6082 TRINETTE AVE | | | | GARDEN GROVE CA | 92845-2743 | |
| CARROLL A LEWIS & EVELYN H | LEWIS TRUSTEES U-DECL OF | TRUST DTD 02/24/92 | 7401 NW 8TH CT | | | PLANTATION FL | 33317-1015 | |
| CARROLL A WOODBURY | | 3419 DAKOTA | | | | FLINT MI | 48506-3153 | |
| CARROLL B EARGLE JR | | 2920 PRENTICE ST | | | | COLUMBIA SC | 29205-3851 | |
| CARROLL BELSER GAUTHREAUX | | P O BOX 9 | | | | EDISTO ISLAND SC | 29438 | |
| CARROLL C CATES & | VIRGINIA J CATES JT TEN | 5230 DOE EYED CRT | | | | NEW PORT RICHEY FL | 34653-5015 | |
| CARROLL C KELLUM | | 323 HAWKS NEST DR 25 | | | | EAST CHINA MI | 48054-2227 | |
| CARROLL C LYERLA | | 1326 HILLSIDE DR | | | | COLUMBIAVILLE MI | 48421-9741 | |
| CARROLL C TRAIL & | OMI C TRAIL JT TEN | 7777 GLEN AMERICA DR | APT 124 | | | DALLAS TX | 75225-1834 | |
| CARROLL D BROWN & | JOYCE A BROWN TEN COM | 2942 MOFFETT | | | | WICHITA FALLS TX | 76308-4110 | |
| CARROLL D FRENCH | | BOX 427 | | | | ALSTEAD NH | 03602-0427 | |
| CARROLL D WILLIAMS & | BARBARA A WILLIAMS JT TEN | 2800 DAVISBURG ROAD | | | | DAVISBURG MI | 48350-2218 | |
| CARROLL DONAHUE MCCAFFREY | CUST CARROLL ANNE MCCAFFREY | UTMA FL | 74 SLEEPY HOLLOW RD | | | NEW CANAAN CT | 06840-3211 | |
| CARROLL DONAHUE MCCAFFREY | CUST ROBERT ALLEN MCCAFFREY | UTMA FL | 74 SLEEPY HOLLOW RD | | | NEW CANAAN CT | 06840-3211 | |
| CARROLL DONAHUE MCCAFFREY | CUST TIMOTHY JAMES MCCAFFREY | UTMA FL | 74 SLEEPY HOLLOW RD | | | NEW CANAAN CT | 06840-3211 | |
| CARROLL E GOSSAGE | | 718 S ROSE ST | | | | BALTIMORE MD | 21224-3737 | |
| CARROLL E GREEN & | WANDA GREEN JT TEN | 1219 N ECHO RIDGE | | | | EAST PEORIA IL | 61611-5416 | |
| CARROLL E THOMAS | | 2485 MEWVILLE RD | | | | YEMASSEE SC | 29945-3812 | |
| CARROLL F COGAN | | 3001 HAYFIELD DR | | | | LOUISVILLE KY | 40205-2809 | |
| CARROLL F MARQUARD & | LUNA F MARQUARD TR | UA 12/10/1986 | CARROLL & LUNA MARQUARD T | BOX 1609 | | ROHO SANTA FE CA | 92067-1609 | |
| CARROLL F REUSCH & | MARGARET A REUSCH JT TEN | 44 WALDEN RIDGE TERRACE | | | | FAIRFIELD GLADE TN | 38558-6595 | |
| CARROLL F STEPHENS & | LILLIAN M STEPHENS | TR STEPHENS FAM LIVING TRUST | UA 07/17/95 | 75 SUNFLOWER PL | | TIPP CITY OH | 45371-2966 | |
| CARROLL G ANDERSON & | PHYLLIS A ANDERSON JT TEN | 1086 KLEIN ST | | | | MT MORRIS MI | 48458 | |
| CARROLL G ARNDT & | EVELYN E ARNDT | TR CARROLL G ARNDT LIVING TRUST | UA 05/22/97 | 104 COLUMBIA AVENUE | | ELYRIA OH | 44035-6002 | |
| CARROLL G BELL | | 2911 GLYNN CT | | | | DETROIT MI | 48206-1619 | |
| CARROLL G BURCH | | 6477 GRAWOOD | | | | KEITHVILLE LA | 71047-8909 | |
| CARROLL G SMYLOR | | 1313 BRIAR ROSE DR | | | | MOUNT MORRIS MI | 48458-2338 | |
| CARROLL G STRANGE | | 581 N MIAMI ST | | | | WABASH IN | 46992-1705 | |
| CARROLL GENE HARRIS | | 312 WANATAH CIR | | | | WESTFIELD IN | 46074-8102 | |
| CARROLL H JORDAN | | 8520 KENTLAND CT | | | | CINCINNATI OH | 45236-1312 | |
| CARROLL HOWDERSHELT | | 6795 PALMYRA RD | | | | WARREN OH | 44481-9226 | |
| CARROLL K WEBBER | | 67 PHYLLIS DR | | | | MARTINSBURG WV | 25401-0761 | |
| CARROLL L CROCKER | TR CARROLL LIVING TRUST | UA 09/15/98 | 3424 OVERTON RD | | | BIRMINGHAM AL | 35223-2125 | |
| CARROLL L HOUSEMEYER | | 9792 CENTRAL AV | | | | DILLSBORO IN | 47018-7414 | |
| CARROLL L LARRY | | 3777 S VIRA ROAD | | | | STOW OH | 44224-4266 | |
| CARROLL L LOCKHART | | 750W | 9430 SO CO RD | | | DALEVILLE IN | 47334 | |
| CARROLL L LURDING | CUST SARAH C LURDING UGMA KY | BOX 7408 | | | | LOUISVILLE KY | 40257-0408 | |
| CARROLL M ANDERSON & | LILLIAN E ANDERSON JT TEN | 307 NARROW LANE | | | | BEDFORD PA | 15522-5561 | |
| CARROLL M CASEY & | MARCELLA J CASEY JT TEN | 16 LAMBOURN DRIVE | | | | BELLA VISTA AR | 72714-3137 | |
| CARROLL M LACHNIT | | 3963 GAVIOTA AVE | | | | LONG BEACH CA | 90807-3739 | |
| CARROLL M VOWELS & | SANDRA S VOWELS JT TEN | 1323 NIXON AVE | | | | EAU CLAIRE WI | 54701-6574 | |
| CARROLL N MUMFORD | | 4444 E PARADISE VILAGE PKWY N | UNIT 244 | | | PHOENIX AZ | 85032-6845 | |
| CARROLL R BRUNDRED JR | | 10100 FLOWER GATE TER | | | | POTOMAC MD | 20854-5429 | |
| CARROLL R FISHER | | 58180 COVERED BRIDGE RD | | | | CENTREVILLE MI | 49032-9568 | |
| CARROLL R PRETTYMAN & | ANNA E PRETTYMAN JT TEN | 34 W SALISBURY DRIVE | | | | WILMINGTON DE | 19809-3436 | |
| CARROLL R VAUGHN | | BOX 157 | | | | CEDARVILLE OH | 45314-0157 | |
| CARROLL R WILTSE | | 909 HINFORD | | | | LAKE ORION MI | 48362-2647 | |
| CARROLL S BARTON & | PATRICIA BARTON TEN ENT | 936 JANET AVENUE | | | | LANCASTER PA | 17601-5118 | |
| CARROLL S POTTER | | 7609 DRIFTWOOD WAY | | | | PLEASANTON CA | 94588-4331 | |
| CARROLL S POTTER & | PATRICIA A POTTER JT TEN | 7609 DRIFTWOOD WY | | | | PLEASANTON CA | 94588-4331 | |
| CARROLL S RAMSAY | | 1694 TAFT RD R 4 | | | | ST JOHNS MI | 48879-9804 | |
| CARROLL V PEEPER | | 1579 SUNFIELD ST | | | | SUN PRAIRIE WI | 53590-2651 | |
| CARROLL V SMITH | | 11221 LINE RD | | | | DELMAR DE | 19940-3544 | |
| CARROLL W BARRETT | R ROUTE 2 | 9404 E CR 25 S | | | | SELMA IN | 47383 | |
| CARROLL W BARRETT & | JAUNITA M BARRETT JT TEN | R 2 | 9404 E CR 25 S | | | SELMA IN | 47383 | |
| CARROLL W BURGESS | | 2147 VOIGHT RD | | | | ST HELEN MI | 48656-9426 | |
| CARROLL W LOCKMAN & | SHIRLEY E LOCKMAN TR | UA 03/23/1992 | LOCKMAN LIVING TRUST | 8234 N 75TH STREET | | SCOTTSDALE AZ | 85258-2778 | |
| CARROLL W UTTLEY | | 1703 S CHICAGO STREET TRLR 22 | | | | JOLIET IL | 60436-3197 | |
| CARROLLTON UNITED METHODIST | CHURCH | 921 S CARROLLTON AVE | | | | NEW ORLEANS LA | 70118-1143 | |
| CARSON & CO | MORGAN GUARANTY TRUST CO OF N | BOX 491 | CHURCH STREET STATION | | | NEW YORK NY | 10008-0491 | |
| CARSON B SHOLIN | | 4145 WINDEMERE LANE | | | | CHARLOTTE NC | 28211-3176 | |
| CARSON B STANTON | | 414 BLUEHILL DRIVE | | | | NASHVILLE TN | 37214-3029 | |
| CARSON D MASCOLL | | 16 THOMAS ST | | | | HEMPSTEAD NY | 11550-2917 | |
| CARSON DEAN EVANS | CUST CINDY EVANS | UTMA OK | RTE 3 BOX 93D | | | CHANDLER OK | 74834-8502 | |
| CARSON E GOTHAM & | EVALYN A GOTHAM JT TEN | W4449 HWY 168 | | | | BLACK CREEK WI | 54106 | |
| CARSON E SMITH | | 3983 ROSSLYN DR APT 2013 | | | | CINCINNATI OH | 45209-1194 | |
| CARSON H HERRING | | 824 PITTY PAT DR | | | | FLORENCE SC | 29505-7129 | |
| CARSON J BRYAN | | 4772 CHERRING DRIVE | | | | DUNWOODY GA | 30338-5245 | |
| CARSON LIPSCOMB JR | | 609 CALIFORNIA BLVD | | | | TOLEDO OH | 43612-2436 | |
| CARTELL BULLOCK | | 7510 EAST STOPLL ROAD | | | | INDIANAPOLIS IN | 46259 | |
| CARTER B HIGGINS | | BOX 183 | | | | DANVILLE IN | 46122-0183 | |
| CARTER B TATUM JR | | 80 NORTH STAR TRAIL | | | | ATLANTA GA | 30331-7862 | |
| CARTER BRAXTON CLARK III | | BOX 7146 | | | | CAPISTRANO BEACH CA | 92624-7146 | |
| CARTER E PLOTT | | 188 CRRANBERRY COURT | | | | WARREN OH | 44483-1539 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CARTER G WELLS | CUST LISA L | WELLS UGMA VA | 3213 BACK ACRES RD | | | EFLAND NC | 27243-9488 | |
| CARTER H SANDLIN | | 5721 ANGIE DRIVE | | | | HILLARD OH | 43026-9622 | |
| CARTER JAMES GILLIAM | | 10166 LAKEWOOD DR | | | | ZIONSVILLE IN | 46077-9407 | |
| CARTER KEITH REH & | EDITH LEE REH TR | UA 07/25/1988 | REH REVOCABLE LIVING TRUST | 13312 LORETTA DRIVE | | SANTA ANA CA | 92705-1824 | |
| CARTER MARTIN | | 1700 HOMET RD | | | | PASADENA CA | 91106 | |
| CARTER PATTESON | TR UW | PATRICIA L PATTESON TESTAMENTAR | 2700 HARRISBURG ROAD | | | JONESBORO AR | 72401 | |
| CARTER RANDALL SMITH | | 105 REGENT LANE | | | | FLORENCE AL | 35630-1055 | |
| CARTER T PEEK | | 2529 PEYTON WOODS TR SW | | | | ATLANTA GA | 30311-2137 | |
| CARTER W CROMPTON & | AUDREY J CROMPTON JT TEN | 5390 W WILSON RD | | | | CLIO MI | 48420-9489 | |
| CARTHONE WHITING | | 1590 LEMON TREE DR | | | | CINCINNATI OH | 45240-2837 | |
| CARTHUL CARYLE JOHNSON | | 26 KRISTY DRIVE | | | | CABOT AR | 72023-8621 | |
| CARVEL A KREISEL | | 78 PETTY DAVIS RD | | | | SCOTTSVILLE KY | 42164-9421 | |
| CARVER BOWEN & | ALICE BOWEN | TR TRUST NO 01-U/A | DTD 11/30/67 | STAR ROUTE BOX 2 | | GLENNVILLE CA | 93226 | |
| CARVER L SMITH | | 7200 W SILVER SPRING D | | | | MILWAUKEE WI | 53218-2807 | |
| CARVIN L CHAPMAN | | 4819 EDGEWOOD | | | | CLARKSTON MI | 48346-4003 | |
| CARY A SCHNEIDER | | 8473 KIRKWOOD DR | | | | LOS ANGELES CA | 90046-1927 | |
| CARY BENN COCHRELL | | 307 DE SOTO DR | | | | LOS GATOS CA | 95032-2403 | |
| CARY BROWN | | 400 TROON CHASE | | | | VIRGINIA BEACH VA | 23462-4476 | |
| CARY C BAKER | | 2304 TABLE ROCK ROAD | | | | ARLINGTON TX | 76006-2760 | |
| CARY C CARGILL | | 3926 SANDLEHURST DR | | | | PASADENA TX | 77504-3026 | |
| CARY D FRANKS | | 404 OLD TIPTON SCHOOL ROAD | | | | SHERMAN IL | 62684-9615 | |
| CARY D PENDER | | 143 MENASHA TRAIL | | | | LAKE ORION MI | 48362-1225 | |
| CARY F ANDRAS JR | | 1722 MURRAYVILLE RD | | | | MURRAYVILLE IL | 62668 | |
| CARY FRANK VASTOLA | | 188 WOODBURY DR | | | | BUFFALO NY | 14226-2531 | |
| CARY H BONHAM | | 8769 USHER RD | | | | OLMSTED TWP OH | 44138-2105 | |
| CARY H SIMPSON & | BETTY F SIMPSON TEN ENT | 601 5TH ST | | | | TYRONE PA | 16686-1223 | |
| CARY HOSTA | | 244 LEISURE LANE | | | | HOLLAND MI | 49424-2440 | |
| CARY L CZARNIECKI | | 903 FOREST DRIVE | | | | ANDERSON IN | 46011-1235 | |
| CARY L FISCHER | | 1943 BURTON ST | | | | BELOIT WI | 53511-2802 | |
| CARY M COCHRELL | | 307 DE SOTO DR | | | | LOS GATOS CA | 95032-2403 | |
| CARY M ELMORE | | 10617 S KOLIN AV | | | | OAK LAWN IL | 60453-5307 | |
| CARY M ELMORE & | CAROL J ELMORE JT TEN | 10617 S KOLIN AVE | | | | OAK LAWN IL | 60453-5307 | |
| CARY M HART | | 10648 STEWARD CT | | | | FORTVILLE IN | 46040 | |
| CARY M SHERMAN | | 1620 ANITA PL | | | | ATLANTA GA | 30306-2204 | |
| CARY MEAD MERIWETHER | | 4550 POMONA AVE | | | | LA MESA CA | 91941-4714 | |
| CARY PRYOR | CUST TAELOR JACKSON PRYOR | UGMA SC | PO BOX 415 | | | MANTEO NC | 27954-0415 | |
| CARY R FENWICK | | 12880 W CRD 500 S | | | | DALEVILLE IN | 47334 | |
| CARY R MALONE | | 450 CLAY POINT | | | | HOUSTON TX | 77024-6701 | |
| CARY R ROYCE & | CAROLYN J ROYCE JT TEN | BOX 218 | | | | LA FONTAINE IN | 46940-0218 | |
| CARY S BLACKMER | | 6626 DOLPHIN COVE DR | | | | APOLLO BEACH FL | 33572-3044 | |
| CARY STEVENSON | | 6520 FALKIRK RD APT F | | | | BALTO MD | 21239-2081 | |
| CARY T ISLEY JR | TR U/A DTD 9/10/200 | CARY T ISLEY JR LIVING TRUST | 17077 SAN MATEO ST APT 2318 | | | FOUNTAIN VALLEY CA | 92708 | |
| CARY T PRITCHETT | | 3965 EAST JOAN LANE | | | | INVERNESS FL | 34453 | |
| CARY WRIGHT DOUGHTY | | 233 PORK POINT RD | | | | BOWDOINHAM ME | 04008-5035 | |
| CARYL ANN HAYES | | 905 RIVERVIEW BLVD | | | | TONAWANDA NY | 14150-7866 | |
| CARYL ANN HAYES | | 109 COLLINS AVENUE | | | | BALBOA ISLAND CA | 92662-1107 | |
| CARYL C KINGHORN | TR CARYL C KINGHORN TRUST | UA 10/08/97 | 4204 REFLECTIONS PKWY | | | SARASOTA FL | 34233 | |
| CARYL G BANGS | | 312 N MANLIUS ST | | | | FAYETTEVILLE NY | 13066-1434 | |
| CARYL G NEWMAN | | 1608 POPPY CI | | | | ROCKLIN CA | 95765-5430 | |
| CARYL GEE | | 8623 ROMA RD | | | | PALOS PARK IL | 60464-1873 | |
| CARYL J HOLLERAN | | 1002 CRESCENT | | | | CLINTON IA | 52732-4740 | |
| CARYL J POLANSKY | TR POLANSKY FAMILY TRUST | UA 09/11/97 | 7919 RENWOOD DRIVE | | | PARMA OH | 44129-4462 | |
| CARYL LAMBEK | | 150 WESTEND AVE | | | | NEW YORK NY | 10023-5702 | |
| CARYL M ADAMS | | 10209 ROYCE WAY | | | | FENTON MI | 48430 | |
| CARYL R SINNOTT | | 5777 IMPALA S | | | | ATHENS TX | 75751-6053 | |
| CARYL R SPENCER | | 294 BILLMAN ROAD | | | | NEW PARIS OH | 45347-9101 | |
| CARYL R VANDERWERF & | MINNIE VANDERWERF JT TEN | 1037 KINNEY AVE NW | | | | GRAND RAPIDS MI | 49534-3466 | |
| CARYL SILVERSMITH & | ANN SILVERSMITH JT TEN | 15 HYDE PARK CIR | | | | DENVER CO | 80209-3551 | |
| CARYN A ZEMBROSKY | | 12700 MYRTLE CIRCLE | | | | MINNETONKA MN | 55305-5028 | |
| CARYN BRANCH VANCE | | 5415 COACH RD | | | | BOSSIER CITY LA | 71111-5538 | |
| CARYN CASSIS-HRABOS | | 3502 MELODY LN E | | | | KOKOMO IN | 46902 | |
| CARYN DA LOIA | | 41 EARLEY ST | | | | BRONX NY | 10464-1513 | |
| CARYN FELD | | 1270 SEALE DR | | | | ALPHARETTA GA | 30022 | |
| CARYN M SNERSON & | BRIAN R SNERSON JT TEN | 4 ROBIN HILL RD | | | | NORTH CALDWELL NJ | 07006-4218 | |
| CARYN MCCORMICK & | PAUL F MCCORMICK JT TEN | PO BOX 16522 | | | | CLEARWATER FL | 33766-6522 | |
| CARYN PAULOVICH | | 5 MAPLE DR | | | | COLTS NECK NJ | 07722-1184 | |
| CARYN R KRISHA | | 1417 PATRICK PL | | | | THE VILLAGES FL | 32162 | |
| CASA SOLLIEVO DELLA | SOFFERENZA | 71013 SAN GIOVANNI ROTONDO | C/C POSTALE 13/4596 | | | FOGGIA | | ITALY |
| CASANDRA FOUNTAIN | | 18998 KENTFIELD STREET | | | | DETROIT MI | 48219-3449 | |
| CASANDRA J ANDERSON | | 95 WETMORE PARK | | | | ROCHESTER NY | 14606-1421 | |
| CASANDRA R CLARK | | BOX 40271 | | | | JACKSONVILLE FL | 32203-0271 | |
| CASAUNDRA J CHRISTENSEN | | 10566 NW 106TH AVE | | | | GRANGER IA | 50109 | |
| CASEY A FECHTER | | 5158 MANGROVE DR | | | | SAGINAW MI | 48603-1141 | |
| CASEY A MACK | | 51 HUDSON ROAD | | | | SUDBURY MA | 01776-2044 | |
| CASEY CAMPBELL KIMES | | 26/13-23 MARGRET STREET | | | | REDFERN NSW 2016 | | AUSTRALIA |
| CASEY E MOUBRAY | | 1516 CENTENNIAL | | | | LANSING MI | 48911 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CASEY E TIEMANN | | 374 PARK AVE | | | | EUGENE OR | 97404-3025 | |
| CASEY HALL | | 1649 CHISOLM TRAIL | | | | LEWISVILLE TX | 75077-2745 | |
| CASEY HARRY | | 360 WOODLARK | | | | GALESBURG MI | 49053-9610 | |
| CASEY J BARTH & | ELIZABETH K BARTH JT TEN | 529 S RUNNYMEADE AVE | | | | EVANSVILLE IN | 47714-1591 | |
| CASEY J GORDON JR | | 213 SCHENCK | | | | NO TONAWANDA NY | 14120-7208 | |
| CASEY K HASENJAGER | | 1002 BRIAN CT | | | | ENGLEWOOD OH | 45322-2317 | |
| CASEY KERWIN | | 2425 S SUPERIOR ST | | | | MILWAUKEE WI | 53207 | |
| CASEY L CLEMOENS | | 1902 NORTH NINETEITH STREET | APT 108 | | | KANSAS CITY KS | 66112 | |
| CASEY L SEEBON | | 400 MEADOWVIEW DRIVE | | | | COLUMBUS OH | 43065-9423 | |
| CASEY L STENGEL | | 40946 178TH E ST | | | | LANCASTER CA | 93535-7517 | |
| CASEY'S HEATING & REFRIG | | 148 CHAUTAUQUA AVENUE | | | | LAKEWOOD NY | 14750-1239 | |
| CASH GAYLORD JR | | 5627 CEDAR LAKE RD | | | | OSCODA MI | 48750-9497 | |
| CASH H PRIDEMORE | | 16236 N 920 EAST RD | | | | OAKWOOD IL | 61858-6009 | |
| CASILDA R PARDO | | 40 GEORGE ROAD | | | | GLEN ROCK NJ | 07452-3507 | |
| CASIMER C RADOMSKI | | 4557L LOWER RIVER RD | | | | LEWISTON NY | 14092-1061 | |
| CASIMER C RYGWELSKI | | 9729 BYERS DR | | | | STERLING HEIG MI | 48310 | |
| CASIMER FRANK LARYS | | 7854 CALHOUN | | | | DEARBORN MI | 48126 | |
| CASIMER HENDZEL | | 662 ASPE DR | | | | ROMEOVILLE IL | 60446-3982 | |
| CASIMER J DRAUS | | 4860 CURTIS | | | | DEARBORN MI | 48126-4125 | |
| CASIMER J KOWAL | | 82 RUSSELL ST | | | | CLIFTON NJ | 07011-2326 | |
| CASIMER J STRYESKI | | 11430 GARFIELD | | | | REDFORD MI | 48239-2070 | |
| CASIMER KLIMECKI | | 21351 RYAN | | | | WARREN MI | 48091-2742 | |
| CASIMER KOSIBA & | MARY ANNE KOSIBA JT TEN | 889 BREWSTER LN | | | | BARTLETT IL | 60103-1610 | |
| CASIMER L GROSS JR | | 847 FISHER RD | | | | AUBURN MI | 48611-9547 | |
| CASIMER R ZIARKO | | 7935 W 163RD PL | | | | TINLEY PARK IL | 60477-1443 | |
| CASIMER ROBAKEWICZ | | 7459 FENTON RD | | | | N BLOOMFIELD OH | 44450-9784 | |
| CASIMER SZOPINSKI | | BOX 15 | | | | CLAY NY | 13041-0015 | |
| CASIMER WALESKA | | 2551 MAYFAIR AVE | | | | WESTCHESTER IL | 60154-5005 | |
| CASIMERA EDDY | | 10291 W SIDE HILL RD | | | | RIPLEY NY | 14775-9742 | |
| CASIMIER WESOLOWSKI | CUST DEBRA WESOLOWSKI UGMA CA | 22 WESTCHESTER COURT | | | | COTO DE CAZA CA | 92679 | |
| CASIMIR A CHRABASZEWSKI | | 10390 OVERHILL DR | | | | BRIGHTON MI | 48114-7577 | |
| CASIMIR A KOZA | | 104 HARVEST CIR | | | | VENETIA PA | 15367-1180 | |
| CASIMIR A TOMKALSKI | | 3341 BRADLEY RD | | | | WESTLAKE OH | 44145-3707 | |
| CASIMIR C KILYANEK | | 11539 BARNSLEY | | | | LOWELL MI | 49331-8661 | |
| CASIMIR C KILYANEK & | HELEN C KILYANEK JT TEN | 11539 BARNSLEY RD | | | | LOWELL MI | 49331 | |
| CASIMIR C SOBUS | | 17224 CLOVERLEAF RD | | | | HAGERSTOWN MD | 21740-7615 | |
| CASIMIR C ZYBER | | 6300 W STANLEY ROAD | | | | MT MORRIS MI | 48458-9318 | |
| CASIMIR C ZYBER & | ANN E ZYBER JT TEN | 6300 W STANLEY ROAD | | | | MT MORRIS MI | 48458-9318 | |
| CASIMIR CHRABASZEWSKI & | DENISE CHRABASZEWSKI JT TEN | 10390 OVERHILL | | | | BRIGHTON MI | 48114-7577 | |
| CASIMIR E OBUCHOWSKI | | 241 ST LOUIS | | | | FERNDALE MI | 48220-2434 | |
| CASIMIR F DOMBKOWSKI | | 16 BLUEBERRY LANE | | | | BURLINGTON CT | 06013-1801 | |
| CASIMIR GOLEMA | | PO BOX 335 | | | | SOUTH WILMINGTON IL | 60474-0335 | |
| CASIMIR H TRELA | | 6872 NIGHTINGALE | | | | DEARBORN MI | 48127-2133 | |
| CASIMIR J BIANOWICZ JR | | 830 HOWARD AVE APT 7C | | | | STATEN ISLAND NY | 10301-4448 | |
| CASIMIR J KAMINSKI | | 604 TIDEWATER LN | | | | BALTIMORE MD | 21220 | |
| CASIMIR J KSIAZEK JR | | 8606 HUNTINGTON CT | | | | JUSTICE IL | 60458-1155 | |
| CASIMIR L RYGIEL | CUST | DAVID J RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS AC | 22523 N NOTTINGHAM DRIVE | | BEVERLY HILLS MI | 48025-3522 | |
| CASIMIR L RYGIEL | CUST | JAMES A RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS AC | 22523 N NOTTINGHAM DRIVE | | BEVERLY HILLS MI | 48025-3522 | |
| CASIMIR L RYGIEL | CUST | ROBERT C RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS AC | 22523 N NOTTINGHAM DRIVE | | BEVERLY HILLS MI | 48025-3522 | |
| CASIMIR L RYGIEL | CUST | ALYCE M RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS AC | 5605 GLENBROOK CIRCLE | | PLANO TX | 75093-2429 | |
| CASIMIR M SWIDERSKI | | PO BOX 124 | | | | APPLETON CITY MO | 64724-0024 | |
| CASIMIR OLSZEWSKI & | FRANCES OLSZEWSKI JT TEN | 33 OVERLOOK DR UNIT 2 | | | | DU BOIS PA | 15801 | |
| CASIMIR W COOK | | 28645 SUMMIT COURT | | | | NOVI MI | 48377-2944 | |
| CASIMIR W SAK | | 32 OSWEGO DR NW | | | | GRAND RAPIDS MI | 49504-6046 | |
| CASIMIRO V RUIZ | | 2001 GUINEVERE ST | | | | ARLINGTON TX | 76014-1611 | |
| CASMERE FRANK JABLONSKI | | 7665 BUCKINGHAM | | | | ALLEN PK MI | 48101-2231 | |
| CASMIER JARONIEWSKI | | 5662 US 131 S | | | | BOYNE FALLS MI | 49713-9712 | |
| CASMIR L SWINCICKI | | 1961 W YOUNGSDITCH ROAD | | | | BAY CITY M | 48708-6968 | |
| CASMIR M CURRAN | | G 3370 WEST DODGE ROAD | | | | CLIO MI | 48420 | |
| CASMIR MICHALAK | | 6150 S RURAL RD APT 230 | | | | TEMPO AZ | 85283-2954 | |
| CASMIRA CLEMENTE | APT 321 | VILLAGE ARMS | 311 SHELL ROAD | | | CARNEYS POINT NJ | 08069-2645 | |
| CASMIRE S ZABOROSKI | | 644 LAKESHORE DRIVE | | | | LEXINGTON KY | 40502 | |
| CASPER F YENS JR | | 5124 HURDS CORNER RD | | | | SILVERWOOD MI | 48760-9769 | |
| CASPER J LONGO & | HAZEL C LONGO JT TEN | 701 W ELM STREET | | | | SCRANTON PA | 18504-3519 | |
| CASPER M DRAGO & | NANCY DRAGO JT TEN | 33 KURT LN | | | | HAUPPAUGE NY | 11788-4705 | |
| CASPER MEYER & | IDA MEYER JT TEN | 31 PARADISE DRIVE | | | | LAKE PLACID FL | 33852-6528 | |
| CASPER R RABITO | | 56 WYNNEWOOD RD | | | | LIVINGSTON NJ | 07039-2631 | |
| CASPER R SCHOLL | | 1612 WICHITA DRIVE | | | | BISMARCK ND | 58504-6413 | |
| CASPER SCHOLL | | 1612 WICHITA DR | | | | BISMARCK ND | 58504-6413 | |
| CASS A BLAKENEY JR | | 7730 E WILLOW ROAD | | | | MILAN MI | 48160-9714 | |
| CASS GILBERT III | | 212 PIPPIN KNOLL | | | | BENNINGTON VT | 05201 | |
| CASSANDRA A LAWSON | | BOX 17415 | | | | OKLAHOMA CITY OK | 73136-1415 | |
| CASSANDRA ANDREWS | | 8867 ARTESIAN | | | | DETROIT MI | 48228 | |
| CASSANDRA BILLOW | | 40 BERRYHILL CT | | | | SPRINGBORO OH | 45066-8945 | |
| CASSANDRA CARMAN | ATTN CASSANDRA WALKER | 181 WHITE PINES CIRCLE | | | | DECATUR IL | 62521-5631 | |
| CASSANDRA D COBB | | PO BOX 121 | | | | BELGRADE LAKES ME | 04918-0121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CASSANDRA D LEE | | 3406 PLEASANTVALLEY ROAD | | | | NASHVILLE TN | 37204-3417 | |
| CASSANDRA DE'LYNN BODELL | | 127 FIRST AVE | | | | NOKOMIS FL | 34275-4242 | |
| CASSANDRA G WUNSCH | | 3421 BOULTON CREEK RD | | | | MULDOON TX | 78949 | |
| CASSANDRA I GRIFFIN | | 26763 W CARNEGIE PARK DR 49 | | | | SOUTHFIELD MI | 48034-6166 | |
| CASSANDRA L DORAZIO | | 919 N MINTER ST E | | | | SANTA ANA CA | 92701 | |
| CASSANDRA R KELLEHER | | 3110 MARMORE AVE | | | | CLEVELAND OH | 44134-1325 | |
| CASSANDRA S NERIA | | 95 N SNYDER RD | | | | DAYTON OH | 45427-1417 | |
| CASSANDRA V BRANCH | | 118 E LORADO AV | | | | FLINT MI | 48505-2161 | |
| CASSANDRA Y FARLEY | | 20290 THORNWOOD ST | | | | SOUTHFIELD MI | 48076-4917 | |
| CASSELL ROGERS | | 456 W 123RD STREET | | | | CHICAGO IL | 60628-6444 | |
| CASSIDY CLAYTON MULLEN | | 303 HOOT OWL LN | | | | CHAPEL HILL NC | 27514-2744 | |
| CASSIDY R ALBONE | | 121 ROSELAND AVE | | | | MEDINA NY | 14103 | |
| CASSIE M MC CONNELL | | 2653 BROCKLIN DRIVE | | | | GRAYSON GA | 30017 | |
| CASSIE PITTS | | 9367 NAVARRE | | | | DETROIT MI | 48214-3037 | |
| CASSINE MARIE WALKER | | 4319 OWENS DR | | | | DAYTON OH | 45406-1424 | |
| CASTELLA CURRY | | 1055 BEATRICE | | | | DETROIT MI | 48217-1603 | |
| CASTER WOODEN JR | | 1135 POMANDER PL | | | | INDIANAPOLIS IN | 46208-4158 | |
| CASTER Y DAVIDSON | | 19357 MURRAY HILL | | | | DETROIT MI | 48235-2424 | |
| CASTULO ARIAS | | 100 E HARTSDALE AV 3AE | | | | HARTSDALE NY | 10530 | |
| CATALINA J CORCORAN | | 1360 WILLOW ST | | | | SANTA YNEZ CA | 93460-9666 | |
| CATALINA E ZAPATA | | 6085 E POTTER ROAD | | | | DAVISON MI | 48423-9585 | |
| CATALINO E ZAPATA & | SADIE R ZAPATA JT TEN | 6085 E POTTER RD | | | | DAVISON MI | 48423-9585 | |
| CATALINO R CATALAN | | 1303 KINGSPATH | | | | ROCHESTER MI | 48306-3728 | |
| CATANIA F PERRY & | ROLLA R PERRY JT TEN | E 8026 SANTERRA ROAD | | | | SAUK CITY WI | 53583 | |
| CATARINA BENAVIDES | APT 111 | 2772 CHARTER BLVD | | | | TROY MI | 48083-1377 | |
| CATERINA LA TONA | | 344 SERENITY COURT | | | | TROY MI | 48098-1745 | |
| CATERINA M MOLINARI | | 222 CONNECTICUT ST | | | | SAN FRANCISCO CA | 94107-2403 | |
| CATHALEEN JACKSON | | 13706 TYLER AVE | | | | CLEVELAND OH | 44111-4946 | |
| CATHARINA M BIEHN | | 10787 DEER RUN | | | | COLLEGE STATION TX | 77845-7842 | |
| CATHARINE BLAKEMORE & | RUNDLET BLAKEMORE | TR UW | ARTHUR H BLAKEMORE | WINDELS MARX ET AL | 11 MAPLE AVENU | LARCHMONT NY | 10538-4114 | |
| CATHARINE C DUCKER | | 820 MOURNING DOVE RD | | | | NORRISTOWN PA | 19403 | |
| CATHARINE C FINCH | | 213 WALNUT ST | | | | GREENVILLE OH | 45331-1916 | |
| CATHARINE CLISBY | | 802 AUGUSTA CIR | | | | MOUNT LAUREL NJ | 08054-2761 | |
| CATHARINE D CLAYTON | UNITED STATES | 1431 W BLUEMONT DR | | | | MURRAY UT | 84123-6610 | |
| CATHARINE D GARBER & | CATHERINE R WEBSTER & | MARGARET LYNE BOURJAILY JT TEN | 2102 FOREST HILL RD | | | ALEXANDRIA VA | 22307-1128 | |
| CATHARINE D GARBER & | MISS CATHARINE D RAUGUST & | MISS MARGARET L RAUGUST JT TEN | 2102 FOREST HILL ROAD | | | ALEXANDRIA VA | 22307-1128 | |
| CATHARINE E RAMSEY | | 33 SOUTH STREET | | | | PORT HOPE ON  L1A 1R9 | | CANADA |
| CATHARINE J BERRY | | 503 PARKSIDE CRESCENT | | | | BURLINGTON ON  L7L 4G8 | | CANADA |
| CATHARINE JEAN CROCKETT | | 1930 E CROXTON AVE | | | | BLOOMINGTON IL | 61701-5702 | |
| CATHARINE L RHOADES | | 7511 E CANNON DR | | | | SCOTTSDALE AZ | 85256-1111 | |
| CATHARINE M BAYER | | 717 HILLSIDE DR | | | | WESTCHESTER PA | 19380 | |
| CATHARINE MARY WOLFE | | RT 2 BOX 56 | | | | MOATSVILLE WV | 26405 | |
| CATHARINE MC KEE | | 29296 WOODS EDGE DR | | | | OCEAN VIEW DE | 19970 | |
| CATHARINE O STEVENS | TR | CATHARINE O STEVENS REVOCABLE | UA 04/03/97 | 35154 GARY DR | | FARMINGTON HILLS MI | 48331-2616 | |
| CATHARINE R BROOKES & | CHARLES F BROOKES JR JT TEN | 7501 RIVER FALLS DRIVE | | | | POTOMAC MD | 20854-3879 | |
| CATHARINE SIZER THOMAS | | BOX 195 | | | | HARBERT MI | 49115-0195 | |
| CATHARINE STILES BRANCH | | 74 KNIFE SHOP RD | | | | NORTHFIELD CT | 06778-2602 | |
| CATHARINE T NUSS | | 839 ELLEN CT | | | | FOND DU LAC WI | 54935-6213 | |
| CATHARINE TAYLOR BAILEY | | 9440 MISTWATER CLOSE | | | | ROSWELL GA | 30076-3288 | |
| CATHARINE W CLEVELAND | | 498 LEXINGTON RD | | | | VERSAILLES KY | 40383-1625 | |
| CATHARINE W FASANELLO | | 109 MELROSE ROAD | | | | WILLIAMSVILLE NY | 14221-6846 | |
| CATHE C ECHTERHOFF | | 1900 NORTH AKIN DRIVE N E | | | | ATLANTA GA | 30345-3952 | |
| CATHERINE A ADAMS COHEN | | 117 ROSSITER RD | | | | ROCHESTER NY | 14620-4127 | |
| CATHERINE A AMES | | PO BOX 536 | | | | WOONSOCKET RI | 02895 | |
| CATHERINE A ANGLIN | | 2345 MOUNTAIN ROAD | | | | ALPHARETTA GA | 30004-2722 | |
| CATHERINE A AZZARELLI | | 46 CHESTNUT RIDGE LANE | | | | AMHERST NY | 14228-3047 | |
| CATHERINE A BARRY | | 515 COACHOUSE CRT | | | | LOUISVILLE KY | 40223-3464 | |
| CATHERINE A BARTON | | 121-6TH AVE | | | | BROOKLYN NY | 11217-3522 | |
| CATHERINE A BEEMAN | | 3035 BEACHAM DRIVE | | | | WATERFORD MI | 48329-4503 | |
| CATHERINE A BROWN | | 5911 JUNIPER KNOLL LANE | | | | KINGWOOD TX | 77345-1930 | |
| CATHERINE A CARMACK | | 75 E SOUTHVIEW DRIVE | | | | MARTINSVILLE IN | 46151-3348 | |
| CATHERINE A CARRIGAN | | 309 S ORANGE GROVE BLVD | | | | PASADENA CA | 91105-1747 | |
| CATHERINE A CHRIST & | MARGARET M CHR | TR UA 10/22/98 CATHERINE A CHRIST | TRUST | 2520 WITTERS ST | | SAGINAW MT | 48602 | |
| CATHERINE A COLLINS & | GARY A CIENIUCH JT TEN | 49434 PINE RIDGE CRT | | | | PLYMOUTH MI | 48170 | |
| CATHERINE A COLLINS & | MARY J KANKULA JT TEN | 91 FRANKLIN ST | | | | NORTHPORT NY | 11768-3060 | |
| CATHERINE A COSGROVE | | 210 EAST 55TH ST | | | | HINSDALE IL | 60521-4559 | |
| CATHERINE A DANGLER & | ANGELA R DANGLER JT TEN | 215 RED ROCK ROAD | | | | BERWICK PA | 18603-9511 | |
| CATHERINE A DOUGLAS | | 7465 PINEHURST CIR | | | | BLOOMFIELD MI | 48301-4034 | |
| CATHERINE A DOUGLAS & | ALFRED D DOUGLAS JR JT TEN | 7465 PINEHURST CIR | | | | BLOOMFIELD MI | 48301-4034 | |
| CATHERINE A EATON | | 2115-9TH AVE W 3A | | | | BRADENTON FL | 34205-5844 | |
| CATHERINE A ERNST | | 26 HANOVER HILLS CT | | | | ST CHARLES MO | 63301 | |
| CATHERINE A FANTIGROSSI | CUST ANTHONY S FANTIGROSSI | UGMA NY | 18 STARCREST LANE | | | WEBSTER NY | 14580 | |
| CATHERINE A FLECK | | BOX 515 | | | | NICASIO CA | 94946-0515 | |
| CATHERINE A GENICOLA | | 400 LATONA AVENUE | | | | EWING NJ | 08618-2754 | |
| CATHERINE A GOUVELLIS & | JAMES MICHAEL GOUVELLIS JT TEN | 407 SOUTH JESSIE STREET | | | | PONPIAC MI | 48431 | |
| CATHERINE A GREENE | | 3535 29TH ST | | | | SAN DIEGO CA | 92104-4115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CATHERINE A HALE | | 499 S MOORLAND DR | | | | BATTLE CREEK MI | 49015 | |
| CATHERINE A HARRIS & | CARL R HARRIS JT TEN | 1855 TRIBBLE WALK DR | | | | LAWRENCEVILLE GA | 30045 | |
| CATHERINE A HEARN & | DEREK R HEARN JT TEN | 595 ABBEYWOOD DRIVE | | | | ROSWELL GA | 30075-3286 | |
| CATHERINE A HESTER | | 1336 STRAKA TERR | | | | OKLAHOMA CITY OK | 73159-5315 | |
| CATHERINE A HINCHEY | | 14246A STATE ROUTE 550 | | | | ATHENS OH | 45701 | |
| CATHERINE A HOATS | | 123 EDGEWOOD TERRACE | | | | SOUTH BOUND BROOK NJ | 08880-1263 | |
| CATHERINE A KELLY | | 936 EL TERRAZA DRIVE | | | | LA HABRA HGTS CA | 90631-8603 | |
| CATHERINE A KRUMANAKER | | 7474 W MAPLE GROVE RD | | | | HUNTINGTON IN | 46750-8996 | |
| CATHERINE A KURCZEWSKI | | 817 POLLOCK ST | | | | NEW BERN NC | 28562 | |
| CATHERINE A LUTZ & | EDWARD C LUTZ JR | TR UA 10/05/99 LUTZ FAMILY TRUST | 11195 MOHELE ROAD | | | WEBBERVILLE MI | 48892 | |
| CATHERINE A LYKE | | 3911 DEVEREAUX DR | | | | JANESVILLE WI | 53546-1497 | |
| CATHERINE A MC CLOUD | | 116 TERRY AVE APT A-4 | | | | JAMESTOWN TN | 38556-3742 | |
| CATHERINE A MEHLER | | 18548 CUTLASS DRIVE | | | | FORT MYERS BEACH FL | 33931-2305 | |
| CATHERINE A MOSES & | ADALINE E MOSES JT TEN | 356 BRODHEAD AVE | | | | EAST STROUDSBURG PA | 18301-2907 | |
| CATHERINE A MUNNS | | 1 PELICAN PL | | | | THOROFARE NJ | 08086-2242 | |
| CATHERINE A MURRAY TOD | SUSAN B HILL | SUBJECT TO STA TOD RULES | 5001 W FLORIDA 124 | | | HEMET CA | 92545 | |
| CATHERINE A ONEIL | CUST CATHERINE T ONEIL U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 1123 | | SOUTH DENNIS MA | 02660-1123 | |
| CATHERINE A OSULLIVAN | | 264 OVERLOOK RD | | | | MORGANTOWN PA | 19543-9789 | |
| CATHERINE A PETRY | | 285 NEWLAND STREET | | | | LAKEWOOD CO | 80226 | |
| CATHERINE A PINDER | | 728 ST CHRISTOPHER ROAD | | | | RICHMOND VA | 23226-2709 | |
| CATHERINE A REA | | 11827 33RD AVE NE | | | | SEATTLE WA | 98125-5605 | |
| CATHERINE A REED | | 5 TEAL DR | | | | FAIRPORT NY | 14450-9580 | |
| CATHERINE A REICHEL | | 3395 W 130 | | | | CLEVELAND OH | 44111-2615 | |
| CATHERINE A RIDER | | 4629 YO-CANFIELD ROAD | | | | CANFIELD OH | 44406 | |
| CATHERINE A RISBERG | CUST MISS KATHERINE N RISBERG | UGMA | 719 S ELM STREET | | | PALATINE IL | 60067-6738 | |
| CATHERINE A SCHNUSTER | | 7640 HICKORY GROVE | | | | SYLVANIA OH | 43560 | |
| CATHERINE A SCOZZAFAVE | | 4777 SAWMILL POINT RD | | | | BRIMLEY MI | 49715 | |
| CATHERINE A SHIEBLER | | 6216 RUSSET LANDING CIRCLE | | | | BIRMINGHAM AL | 35244-4633 | |
| CATHERINE A SKOTZKE | | 44442 PENNY CT | | | | CANTON MI | 48187-1726 | |
| CATHERINE A STRICKLER | | BOX 99 | | | | EDINA MO | 63537-0099 | |
| CATHERINE A STRUBECK SMEAK & | DOLAN C SMEAK JT TEN | 6725 SPRINGHILL DRIVE | | | | FREDERICK MD | 21702 | |
| CATHERINE A THOMAS | | 255 LANDON ST | | | | BUFFALO NY | 14208-2216 | |
| CATHERINE A URIG | | 7857 OBERLIN RD | | | | ELYRIA OH | 44035-1909 | |
| CATHERINE A VAN RIETTE | | 24946 RAVENSWOOD | | | | LAKE FOREST CA | 92630-3238 | |
| CATHERINE A WHITBREAD | | 53 BILLINGS AVE | | | | TORONTO ON  M4L 2S3 | | CANADA |
| CATHERINE A WOLTERS | | 6391 CLOVER FOUR | | | | CELINA OH | 45822-9522 | |
| CATHERINE A YARBROUGH & | J WALLACE YARBROUGH JT TEN | 7334 PRINCESS ANNE DR | | | | MECHANICSVILLE VA | 23111-1338 | |
| CATHERINE ALEX | | 21028 EHLERT AVE | | | | WARREN MI | 48089-3438 | |
| CATHERINE ALLEN | | 4117 GUILFORD ST | | | | DETROIT MI | 48224-2243 | |
| CATHERINE ANN BELSKI | | 7175 LINDENMERE DR | | | | BLOOMFIELD MI | 48301-3527 | |
| CATHERINE ANN BOURGEOIS | | 3504 KING ARTHUR RD | | | | ANNADALE VA | 22003-1314 | |
| CATHERINE ANN BURTON SMART | | 139 FRIENDSHIP LN | | | | PATRICK SPRINGS VA | 24133 | |
| CATHERINE ANN CASSIDY | | 122 BEDFORD AVE | | | | ISELIN NJ | 08830-2443 | |
| CATHERINE ANN CHIN | | 261 PAYSON ROAD | | | | BELMONT MA | 02478-3426 | |
| CATHERINE ANN EICHER | CUST KIMBERLY KAYE EICHER | UGMA MI | 6310 W CROCUS DR | | | GLENDALE AZ | 85306-4019 | |
| CATHERINE ANN HANLEY | | 2006 ORANGEWOOD RD | | | | RICHMOND VA | 23235-3544 | |
| CATHERINE ANN HARGIS | | 7649 KIMBALL CT | | | | MIDDLETOWN OH | 45044-9410 | |
| CATHERINE ANN JACKSON | | 6985 ALLEN HILL CT | | | | CLARKSTON MI | 48348-2801 | |
| CATHERINE ANN KOCHERT | | 333 N PENNINGTON DR 72 | | | | CHANDLER AZ | 85224-8270 | |
| CATHERINE ANN MAIBERGER | C/O CATHERINE A RADER | 3015 FOREST HILL DRIVE | | | | COLUMBUS OH | 43221-2315 | |
| CATHERINE ANN RAMSAY | | 9631 E 27 STREET | | | | TULSA OK | 74129 | |
| CATHERINE ANN SOMMERS | | 870 CHATHAM DR | | | | MILFORD MI | 48381-2783 | |
| CATHERINE ANN THOMSON | | 123 MARENTTE DR RR 1 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| CATHERINE ANNE BECKSTEAD | | 9230 MULLER ST | | | | DOWNEY CA | 90241-2838 | |
| CATHERINE ANNE CONNER | | 39 RIDGE AVE | | | | NATICK MA | 01760-2534 | |
| CATHERINE ANNE MCCORTY TOD | LISA LYNN BORDON | SUBJECT TO STA TOD RULES | 363 WINDSOR SQUARE | | | ALVIN TX | 77511 | |
| CATHERINE AVERSA | | 4775 S HARBOR DR | | | | VERO BEACH FL | 32967 | |
| CATHERINE B BOE | | 2124 E MAIN ST | | | | PAHOKEE FL | 33476-1126 | |
| CATHERINE B BUCKLEY | TR UA BUCKLEY FAMILY TRUST 2 | | 11/15/1991 | 2355 HAWTHORNE | | WESTCHESTER IL | 60154-5215 | |
| CATHERINE B BURKE | TR UA 11/23/90 CATHERINE B | BURKE LIVING TRUST | 3570 JULIAN AVE | | | LONG BEACH CA | 90808-3110 | |
| CATHERINE B CUBBERLEY | | PO BOX 95 | | | | WILSON NC | 27894-0095 | |
| CATHERINE B FOSTER-FLAUM | | 1977 N CURSON AVE | | | | LOS ANGELES CA | 90046-2207 | |
| CATHERINE B GARBARINO & | MISS JEAN M GARBARINO JT TEN | BOX 394 | | | | ATHOL MA | 01331-0394 | |
| CATHERINE B GROSSE | | 4160 CONC RD 6 | | | | KENDAL ON  L0A 1E0 | | CANADA |
| CATHERINE B HUBBARD | | 631 COLLINS MEADOW DR | | | | GEORGETOWN SC | 29440-7206 | |
| CATHERINE B KELSO | | 176 MIFFLIN RD | | | | JACKSON TN | 38301-0912 | |
| CATHERINE B LAWSON & | RICHARD I LAWSON JT TEN | 911 JACKSON DITCH ROAD | | | | HARRINGTON DE | 19952 | |
| CATHERINE B MACK | C/O MCLAUGHLIN | 31 HARRIS ST | | | | BAY HEAD NJ | 08742-4712 | |
| CATHERINE B MAYHEW | CUST ANN CATHERINE MAYHEW | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 4474 CHERRYWOOD DR | | TROY MI | 48098-4260 | |
| CATHERINE B NORDYKE & | SANDRA R WELLING JT TEN | 32718 GRAND RIVER APT D4 | | | | FARMINGTON MI | 48336-3156 | |
| CATHERINE B RICE | TR CATHERINE B RICE NOMINEE TRU | UA 05/01/97 | 24 BELAIR RD | | | WELLESLEY MA | 02482-6915 | |
| CATHERINE B SPENCER | | 1701 SAXTON RD | | | | SAXTON PA | 16678 | |
| CATHERINE B SPICER TOD JAMES M | SPICER SUBJECT TO STA TOD RULES | 7250 LAKE RD | | | | WOODVILLE NY | 13650 | |
| CATHERINE B WEST | TR HOWARD P WEST JR TRUST | UA 07/21/96 | 1113 BRANTIN RD | | | WILMINGTON DE | 19803-2703 | |
| CATHERINE BALL | TR U/A | 4732 CEDAR AV | | | | YORBA LINDA CA | 92886-2534 | |
| CATHERINE BASHAKES | | 1525 NORTHWOOD BOULEVARD | | | | ROYAL OAK MI | 48073-3124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CATHERINE BEALE WHITTLESEY | | BOX 562 | | | | WINNETKA IL | 60093 | |
| CATHERINE BEDNARZ | | 498 SOUTHEAST THORNHILL DRIVE | | | | PORT ST LUCIE FL | 34983-3744 | |
| CATHERINE BEITER | | 27 TENNYSON ST | | | | CARTERET NJ | 07008-2310 | |
| CATHERINE BELLOMIO | | 3512 S UNIVERSITY DR | | | | DAVIE FL | 33328-2002 | |
| CATHERINE BERTINO | | 6944 SANDTRUCK RD | | | | RIVERSIDE CA | 92506 | |
| CATHERINE BJARNGARD | | 18 WILLARD RD | | | | READING MA | 01867-1307 | |
| CATHERINE BONES | | 14008 WARWICK | | | | DETROIT MI | 48223-2938 | |
| CATHERINE BOVENSIEP & | PHILIP W BOVENSIEP TR | UA 08/15/1991 | CATHERINE BOVENSIEP & PHIL | BOVENSIEP REVOCABLE L | 3030 N CHANNEL | HARSENS IS MI | 48028-9500 | |
| CATHERINE BRITTAIN TOWNSEND | | 1683 WOODMERE DR | | | | JACKSONVILLE FL | 32210-2231 | |
| CATHERINE BROWN | | 830 BOYCE AVE | | | | PALO ALTO CA | 94301 | |
| CATHERINE BURTON | | 968 EDDY ROAD | | | | CLEVELAND OH | 44108-2362 | |
| CATHERINE BURTON LENCE | | PO BOX 9031 | | | | RCHO SANTA FE CA | 92067-4031 | |
| CATHERINE C AARON | | 350 EVERETT AARON LN | | | | JASPER AL | 35504 | |
| CATHERINE C BRUEN | | 4810 PARK NEWPORT | APT 102 | | | NEWPORT BEACH CA | 92660-6058 | |
| CATHERINE C DUNNE | | 2952 S WESTBOURNE PL | | | | ROWLAND HEIGHTS CA | 91748-4893 | |
| CATHERINE C FORSYTHE | | PO BOX 90 | | | | HOPWOOD PA | 15445-0090 | |
| CATHERINE C GARDNER | C/O CATHERINE G MORRISON | 542 TURNPIKE RD | | | | NORWICH VT | 05055-9570 | |
| CATHERINE C HINES & | ESTHER W CHARLES JT TEN | 28 TIOGA WALK | | | | BREEEZYFOINT NY | 11697-1508 | |
| CATHERINE C MOON & | JAMES F MOON JT TEN | 836 OSPREY LANE | | | | FORT PIERCE FL | 34949 | |
| CATHERINE C NESSINGER | | BOX 462 | | | | FRANKFORT IL | 60423-0462 | |
| CATHERINE C ROBBINS | | 5209 REGENT ST | | | | MADISON WI | 53705-4624 | |
| CATHERINE C SCHLEEPER | | 1022 S SIXTH ST | | | | ST CHARLES MO | 63301-2423 | |
| CATHERINE C SEAMAN ROCKFORD | | 16997 THOMAS NELSON HWY | | | | FABER VA | 22938-2659 | |
| CATHERINE C SPIKA | | PO BOX 38687 | | | | COLORADO SPGS CO | 80937-8687 | |
| CATHERINE C TACIAK | | 117 NORTH SCHANCK AVENUE | | | | PEN ARGYLE PA | 18072-1522 | |
| CATHERINE C TAXIARCHIS | CUST ELIZABETH MARY TAXIARCHIS | UGMA ME | 61 GROVEVILLE ROAD | | | BUXTON ME | 04093 | |
| CATHERINE C TAXIARCHIS | CUST JOHN COOPER TAXIARCHIS | UGMA ME | 61 GROVEVILLE RD | | | BUXTON ME | 04093-3209 | |
| CATHERINE C WENZEL | | 61 GROVEVILLE RD | | | | BUXTON ME | 04093-9516 | |
| CATHERINE CAMERON | | 920 DAVIS BEND | | | | ALPHARETTA GA | 30004-1158 | |
| CATHERINE CAPRIOTTI | | 1551 APPLEFIELD STREET | | | | THOUSAND OAKS CA | 91320-5996 | |
| CATHERINE CARDENAS | | 64N CHURCH ST | | | | HAZLETON PA | 18201-7801 | |
| CATHERINE CARLSON | | 2 BEACON BLVD | | | | KEANSBURG NJ | 07734-1804 | |
| CATHERINE CARRIGAN | APT 1 | 36587 LODGE DR | | | | STERLING HEIGHTS MI | 48312-3319 | |
| CATHERINE CATRON & | RAY CATRON JT TEN | 1585 ROUTE 23 | | | | BUTLER NJ | 07405 | |
| CATHERINE CHAPMAN | | 2237 CHROME | | | | WARREN MI | 48092 | |
| CATHERINE CLARK BOROWY | | 35 MILL STONE CIR | | | | STAMFORD CT | 06903 | |
| CATHERINE CLOWNEY BROOKS | | 20 WEST LAKESHORE DRIVE | | | | HOPE MI | 48628-9728 | |
| CATHERINE CODY & | MARION CODY JT TEN | 620 HAWTHORNE PL | | | | FAYETTEVILLE GA | 30214-1218 | |
| CATHERINE COELHO & | PATRICK GANNON JT TEN | 1601 PENNSYLVANIA AVENUE | | | | ALBUQUERQUE NM | 87110-5553 | |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN | 76 STENDAHL DR | | | | SHELTON CT | 06484-1635 | |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN | 432 OCEAN AVE | | | | BEACHWOOD NJ | 08722-3712 | |
| CATHERINE CONROY & | ANN V CONROY JT TEN | 432 OCEAN AVENUE | | | | BEACHWOOD NJ | 08722-3712 | |
| CATHERINE CONWAY | | 31-20 83RD ST | | | | JACKSON HTS NY | 11370-1921 | |
| CATHERINE CORCORAN | ALLGAUER | 36 ALVARADO ST | | | | SAN FRANCISCO CA | 94110-3013 | |
| CATHERINE COVELL | | 610 WOLCOTT AVE | | | | BEACON NY | 12508-4247 | |
| CATHERINE COWLEY GROCE | | 7 WILLOWBROOK DR | | | | LYNDONVILLE NY | 14098-9765 | |
| CATHERINE CULLEN | | 322 RAMBO ROAD | | | | FAYETTEVILLE TN | 37334-6953 | |
| CATHERINE D BOUIE | | 8706 LITTLE PATUXENT CT | | | | ODENTON MD | 21113-2797 | |
| CATHERINE D BROWN | | 345 BROOKWOOD DR | | | | FORSYTH GA | 31029-3296 | |
| CATHERINE D BUSUITO & | PATRICIA A APEL JT TEN | 29 SHERWOOD ROAD | | | | PARLIN NJ | 08859-1640 | |
| CATHERINE D DENIL | | 46415 DONAHUE | | | | MACOMB MI | 48044 | |
| CATHERINE D DION | | 550 WILLOW KNOLL DR | | | | MARIETTA GA | 30067 | |
| CATHERINE D GENTZLER | | 106 RIVER RIDGE DR | | | | MOORE SC | 29369 | |
| CATHERINE D GILLIGAN | | 308 CHARLES ST | | | | HANOVER PA | 17331-1815 | |
| CATHERINE D GROSS | | 356 FRANKLIN AVE | | | | RIDGEWOOD NJ | 07450-3317 | |
| CATHERINE D HOLMES | | 409 CASCADE DRIVE RT 2 | | | | HIGH POINT NC | 27265-8618 | |
| CATHERINE D KLEINSCHMIDT & | MARY E CARLSEN | BOX37213 | | | | SHREVEPORT LA | 71133-7213 | |
| CATHERINE D SHARP | C/O MILTON THIMOTHY SHARP POA | TR U/A | DTD 03/07/71 F/B/O KATHERINE | P GUNN TRUST | 340 PORTICO | CHESTERFIELD MO | 63017 | |
| CATHERINE D VILLA | | 13641 GOLD COUNTRY DR | | | | PENN VALLEY CA | 95946 | |
| CATHERINE D WALLACK | | 784 SCOTTWOOD | | | | PONTIAC MI | 48340-3151 | |
| CATHERINE D WATTS | | 8 CLARKS LN | | | | NIANTIC CT | 06357-1532 | |
| CATHERINE D WILSON | CUST IAN M WILSON UTMA MD | 79 S WARNER | | | | JENSEN BEACH FL | 34957-5446 | |
| CATHERINE DALIA | | 1015 NW 21ST AVE | APT 51 | | | GAINESVILLE FL | 32609-3458 | |
| CATHERINE DAWE DAVIS | C/O WILLIAM T DAVIS | 375 HARPER AVE | | | | BRICK NJ | 08724-2225 | |
| CATHERINE DIEFENBACH | | PO BOX 6105 | | | | BRYAN TX | 77805-6105 | |
| CATHERINE DIFRANGO | | 2722 DUNBAR RD | | | | CROSSVILLE TN | 38572-3599 | |
| CATHERINE DONOGHUE RUBSAM | | 115 VICTORY TER | | | | HARMONY PA | 16037-9734 | |
| CATHERINE DONOVAN | | 8 W WILLIS DR | | | | RED HOOK NY | 12571-2426 | |
| CATHERINE DOYLE | | 3905 WILLOWBROOK LN | | | | LIVERPOOL NY | 13090-3123 | |
| CATHERINE DULICK | | 673 OLIVE STREET | | | | PITTSBURGH PA | 15237-4819 | |
| CATHERINE E BAUER-BROWN | | 4434 NORQUEST BLVD | | | | YOUNGSTOWN OH | 44515-1626 | |
| CATHERINE E BIRKEMEIR | | 71 PAYER LANE | | | | MYSTIC CT | 06355-1648 | |
| CATHERINE E BRYNZAN | | 602 WASHINGTON ST | | | | DEFIANCE OH | 43512-2623 | |
| CATHERINE E CHANNELL | | 536 REYNOLD ST | | | | WHITBY ON  L1N 6H5 | | CANADA |
| CATHERINE E COLLINS | | 79 DUNCAN | | | | WARWICK RI | 02886 | |
| | | 10088 SETTLEMENT HOUSE RD | | | | DAYTON OH | 45458-9668 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CATHERINE E COMEAU | | 307 BEECH ST | | | | BELMONT MA | 02478-2405 | |
| CATHERINE E DUSENBURY & | DOROTHY L LALONE JT TEN | 92 EXMOOR | | | | WATERFORD MI | 48328-3410 | |
| CATHERINE E FIGUN | | 20 E SUMMIT AVE | | | | WILMINGTON DE | 19804-1348 | |
| CATHERINE E FLYNN | | 24 AVALON RD | | | | WEST ROXBURY MA | 02132-1716 | |
| CATHERINE E GAGLIARDI | | 20 STONEWYCK DR | | | | HILLSBOROUGH NJ | 08844 | |
| CATHERINE E HINYTZ | | 806 NORTH 63RD STREET | | | | WAUWATOSA WI | 53213-3214 | |
| CATHERINE E HOH | | 2974 DEER TRAIL CIRCLE | | | | SOLVANG CA | 93463-9501 | |
| CATHERINE E MAGEE | | 206 G CHAUCER LN | | | | BEL AIR MD | 21014-9003 | |
| CATHERINE E MARRA | | 33210 BLUE FIN DRIVE | | | | DANA POINT CA | 92629-1415 | |
| CATHERINE E MCLAUGHLIN | | PO BOX 676 | | | | GREENVILLE ME | 04441 | |
| CATHERINE E MORRISON | | 121 SUNRISE CT | | | | NAPLES FL | 34119-2521 | |
| CATHERINE E NELSON | | 34840 W 8 MILE RD APT 103 | | | | FARMINGTON MI | 48335-5140 | |
| CATHERINE E OAKES & | DONALD J OAKES TEN ENT | 213 W MAHANOY AVE | | | | MAHANOY CITY PA | 17948-2524 | |
| CATHERINE E PURCELL & | LINDA K MC KAY JT TEN | 2210 PLAZA DR WEST | | | | CLIO MI | 48420-2105 | |
| CATHERINE E RADFORD | TR RADFORD LIVING TRUST | UA 02/15/95 | 41890 SCHOOLCRAFT RD | | | PLYMOUTH MI | 48170 | |
| CATHERINE E SEYB | | 4 FAIRWAY CT | | | | DONNELLSON IA | 52625-9506 | |
| CATHERINE E SHEW | | 506 MONTE CARLO DR | # 16 | | | ALTOONA PA | 16601-9652 | |
| CATHERINE E STEPHENS | C/O CATHERINE E COLLINS | 10088 SETTLEMENT HOUSE RD | | | | DAYTON OH | 45458-9668 | |
| CATHERINE E WARE | | HARLO APTS APT C 31475 MOUND | | | | WARREN MI | 48092 | |
| CATHERINE E WHITE & | DAVID T WHITE JT TEN | 251 CURTICE PARK | | | | WEBSTER NY | 14580-3448 | |
| CATHERINE ECKHOFF | | 50 AUDREY AVE | | | | ELMONT NY | 11003-4606 | |
| CATHERINE EDISON | | 19828 HAZELHURST | | | | SOUTHFIELD MI | 48075-7307 | |
| CATHERINE EDWARDS | | 1261 NELSON AVE | | | | BRONX NY | 10452-3002 | |
| CATHERINE ELAINE THOMAS | | 3080 BEECHTREE LANE | | | | FLUSHING MI | 48433 | |
| CATHERINE ELEANOR YOUNG | | 347 NEWCASTLE DR | | | | LAREDO TX | 78045 | |
| CATHERINE ELIZABETH HICKS | | 6 EDGEWATER LANE | KEY ALLEGRO ISLE | | | ROCKPORT TX | 78382-3715 | |
| CATHERINE ELLEN THOMAS | ST DENNIS CONVENT | 223 E 12TH ST | | | | LOCKPORT IL | 60441-3502 | |
| CATHERINE ELOISE KERN | | 4855 SAN FELIPE RD | | | | SAN JOSE CA | 95135-1267 | |
| CATHERINE F DYE | | 10215 PENZANCE LN | | | | RYL PALM BCH FL | 33411-3130 | |
| CATHERINE F FINCH & | WINNIE R FINCH JT TEN | 10 E PENNINGTON ST | | | | TUCSON AZ | 85701-1506 | |
| CATHERINE F HANNON | | 7 HECLA ST | | | | UXBRIDGE MA | 01569-1309 | |
| CATHERINE F KLABO | | 1737 LARK LANE | | | | SUNNYVALE CA | 94087-4828 | |
| CATHERINE F WYMAR | | 200 WINSTEAD RD | | | | ROCHESTER NY | 14609 | |
| CATHERINE FEMMEL | | 46 WALNUT AVE | | | | ROCKVILLE CENTRE NY | 11570-2911 | |
| CATHERINE FORCIEA | CUST GRACE LAWRENCE FORCIEA | UTMA MN | 4932 FREMONT AVE S | | | MINNEAPOLIS MN | 55409-2211 | |
| CATHERINE FORD | | 2108 TROLLEY SQUARE | | | | ATLANTA GA | 30306-3777 | |
| CATHERINE FRANCES DILLING | | 38 SCUGOG ST | | | | BOWMANVILLE ON  L1C 3H4 | | CANADA |
| CATHERINE G BARAZSU & | FRANCIS C BARAZSU | TR CATHERINE BARAZSU TRUST | UA 10/14/96 | 6755 TELEGRAPH ROAD SUITE 300 | | BLOOMFIELD HILLS MI 48301 | 48301 | |
| CATHERINE G COOPER | | 208 W JONES ST | | | | SAVANNAH GA | 31401-4510 | |
| CATHERINE G DAVIS | | 1518 E 33RD ST | | | | BALTIMORE MD | 21218-3705 | |
| CATHERINE G DUFFEY & | BARBARA D BOYLE TR | UA 02/18/2003 | WORTHER A DUFFEY FAMILY TR | 130 COOK LANE | | STOCKBRIDGE GA | 30281 | |
| CATHERINE G MC QUILLAN | | 233 COON RIDGE RD | | | | JOHNSTOWN PA | 15905-5301 | |
| CATHERINE G MOTZ | | 101 W LOMBARD ST STE 5010 | | | | BALTIMORE MD | 21201 | |
| CATHERINE G QUIROGA & | ANTOINETTE E LUTZ JT TEN | 2 SOUTH 640 CERNY ROAD | BUILDING B UNIT #1 | | | WARRENVILLE IL | 60555 | |
| CATHERINE G R FREEMAN | | 10 AVO ST | | | | EUREKA SPRINGS AR | 72632-3210 | |
| CATHERINE G WOOD | TR | CATHERINE G WOOD TRUST U/A DTD | 3225 ATTWELL AVE | | | THE VILLAGES FL | 32162 | |
| CATHERINE GALANTE | | 9503 GUTENBERG RD | | | | LOUISVILLE KY | 40299-6237 | |
| CATHERINE GIBBONS | | 1636 THIRD AVE 204 | | | | NEW YORK NY | 10128-3622 | |
| CATHERINE GLASSER | TR UA 03/19/92 GLASSER | FAMILY TRUST | 6755 OLEANDER WAY | | | CARLSBAD CA | 92009-3329 | |
| CATHERINE GLUCK | CUST ANDREW | PAUL GLUCK UGMA NY | 9 CUSHMAN RD | | | WHITE PLAINS NY | 10606-3705 | |
| CATHERINE GLUCK | CUST ELIZABETH CATHERINE GLUCK | UGMA NY | 9 CUSHMAN RD | | | WHITE PLAINS NY | 10606-3705 | |
| CATHERINE GREESON TAYLOR | | 1144 TUSCAN RDG | | | | NEW BRAUNFELS TX | 78130 | |
| CATHERINE GROCHOWSKI | | 11337 APPLEDOWRE WAY | # 307 | | | GERMANTOWN MD | 20876-5528 | |
| CATHERINE GUNN | CUST JOHN | CHARLES GUNN UGMA MI | 5 ASHGROVE LAWNS | LATHLURCAN MONAGHAN | | CO MONAGHAN | | IRELAND |
| CATHERINE H CAMPBELL & | GAIL R CAMPBELL JT TEN | 144 DUPONT BLVD | | | | WAYNESBORO VA | 22980-5032 | |
| CATHERINE H CYPHER | | 75 ORCHARD LANE | | | | RYE NY | 10580-3620 | |
| CATHERINE H DAVIS | | BOX 544 | | | | MILL RIFT PA | 18340-0544 | |
| CATHERINE H DICKIE & | JOSEPH F DICKIE JT TEN | 6622 AMY DRIVE | | | | CLARKSTON MI | 48348 | |
| CATHERINE H DUGGER | | BOX 4223 | | | | WICHITA FALLS TX | 76308-0223 | |
| CATHERINE H LOWER | | 2862 BARCLAY MESSERLY RD | | | | SOUTHINGTON OH | 44470-9719 | |
| CATHERINE H MALIN | TR UA 11/22/93 CATHERINE H | MALIN LIVING TRUST | 10427 S CLAREMONT AVE | | | CHICAGO IL | 60643-2502 | |
| CATHERINE H MILLIGAN | CUST NICOLE C MILLIGAN UTMA FL | 167 BRIGHT WATER DR | | | | LEESBURG GA | 31763 | |
| CATHERINE H MITCHELL | | 11800 W BETHEL AVE | | | | MUNCIE IN | 47304-9753 | |
| CATHERINE H MOODY | | 10817 176TH CIRCLE NE | | | | REDMOND WA | 98052-7216 | |
| CATHERINE H NIEBERDING | | 7645 COLDSTREAM DRIVE | | | | CINCINNATI OH | 45255 | |
| CATHERINE H OLIVE | | BOX 2111 | | | | LEXINGTON NC | 27293-2111 | |
| CATHERINE H RIDDER | | 441 OLD DUTCH RD | | | | BEDMINSTER NJ | 07921-2552 | |
| CATHERINE H SCHNARS CUST | KRISTEN ROSE SCHNARS | 13231 CARNATION AVE N W | | | | HARTVILLE OH | 44632-9665 | |
| CATHERINE H STONER | TR UA 02/09/78 F/B/O | CATHERINE H STONER | BOX 50401 | | | TICE FL | 33994-0401 | |
| CATHERINE H STOUT | | 8400 CLEARVISTA PKWY 224 | | | | INDPLS IN | 46256-3741 | |
| CATHERINE H TAYLOR | | 8464 TERRI | | | | WESTLAND MI | 48185-1670 | |
| CATHERINE H WARREN | | 243 MARSHALL E AV 7 | | | | WARREN OH | 44483-1432 | |
| CATHERINE H WILLEMS & | RICARDO WILLEMS JT TEN | 11809 SHANDON CIRCLE | | | | CHARLOTTE NC | 28226-3815 | |
| CATHERINE HALL | | 3800 WEST WILSON | #175 | | | BANNING CA | 92220 | |
| CATHERINE HARRINGTON-POLITI | | 466 CHARLES LANE | | | | WANTAGH NY | 11793-1408 | |
| CATHERINE HARTE | | 32 CHATHAM RD | | | | COMMACK NY | 11725-2521 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CATHERINE HAUG | | BOX 325 | | | | SOUTH SALEM NY | 10590-0325 | |
| CATHERINE HOGG | | 5108 E EXCHANGE | | | | BANCROFT MI | 48414-9716 | |
| CATHERINE HURD | | 20354 FORESTWOOD DR | | | | SOUTHFIELD MI | 48076-1799 | |
| CATHERINE I DAILEY | | 72 FOREST RD | | | | GLEN ROCK NJ | 07452 | |
| CATHERINE I DARBY | | 3060 ARDEN WOODS DRIVE | | | | SPRING HILL FL | 34609-3601 | |
| CATHERINE I MADDEN | C/O WILLIAM HICKEY | 20445 BRIARCLIFF RD | | | | DETROIT MI | 48221-1327 | |
| CATHERINE I WALDEN | | 3335 WILBUR RD | | | | MARTINSVILLE IN | 46151-6822 | |
| CATHERINE I WOODWORTH | | 7020 SHIPMAN RD | | | | CORUNNA MI | 48817-9535 | |
| CATHERINE I ZINCHAK | | 13 W SCENIC DRIVE | | | | CROTON-ON-HUDSON NY | 10520-1515 | |
| CATHERINE J AKIVA | C/O CHARLES A LEPP | 5418 OAKTON STREET | | | | MORTON GROVE IL | 60053-3633 | |
| CATHERINE J BERRY | | 503 PARKSIDE CRESC | | | | BURLINGTON ON  L7L 4G8 | | CANADA |
| CATHERINE J CHUPEK | | 11411 PINEHAVEN AVE | | | | BAKERSFIELD CA | 93312-3652 | |
| CATHERINE J COULTER | C/O PAUL D COULTER | 4396 GLADDEN PLACE | | | | MEDINA OH | 44256 | |
| CATHERINE J DELL | | 3627 HUNTER AVE | | | | ROYAL OAK MI | 48073-2136 | |
| CATHERINE J GONZALEZ | | 2713 RAINIER DR | | | | SPRINGFIELD IL | 62704-6503 | |
| CATHERINE J GRANLUND & | GEORGE J GRANLUND | TR | GRANLUND TRUST NO 1 | UA 02/23/00 | 4276 WOODVIEW | SAGINAW MI | 48603-9638 | |
| CATHERINE J HARTE & | MICHAEL J HARTE SR JT TEN | 32 CHATHAM RD | | | | COMMACK NY | 11725-2521 | |
| CATHERINE J HARTUNG | ATTN CATHERINE J BULLARD | 14 BARLOW HOUSE CT | | | | STAFFORD VA | 22554 | |
| CATHERINE J HELGET | | 2831 HINDE AVE | | | | SANDUSKY OH | 44870 | |
| CATHERINE J HELMICK | | 571 FELGAR ROAD | | | | SOMERSET | 15501 | |
| CATHERINE J KANSKI-CHANEY & | BRIAN C CHANEY TEN COM | 1511 W 46TH PL | | | | DAVENPORT IA | 52806-3614 | |
| CATHERINE J KLOSOWSKI | TR CATHERINE J KLOSOWSKI LIV TR | UA 07/10/98 | 1725 NORTH SILVERY LN | | | DEARBORN MI | 48128-1018 | |
| CATHERINE J MOORE | | 223 CRAIGSMILL ROAD | | | | SEAFORD DE | 19973-1941 | |
| CATHERINE J O CONNELL | | 111 NEWTON AVENUE NO | | | | WORCESTER MA | 01609-1403 | |
| CATHERINE J PENMAN | | 10970 N COUNTY RD 200 W APT B | | | | BRAZIL IN | 47834-6699 | |
| CATHERINE J PETTIT | | 4170 CAPE HAZE DRIVE | | | | PLACIDA FL | 33946 | |
| CATHERINE J RAY | | 1409 NW 8TH ST | | | | DANIA FL | 33004-2327 | |
| CATHERINE J WYTZKA | | 1220 VILLAGE DR APT 301C | | | | ARLINGTON HTS IL | 60004 | |
| CATHERINE JACOBER | | 3490 MARKAY CT | | | | CINCINNATI OH | 45248-3014 | |
| CATHERINE JAGOE LAIDLAW | | 1916 17TH ST NW | APT 214 | | | WASHINGTON DC | 20009-6204 | |
| CATHERINE JANE JOBLING | | 7402 WEATHER WORN WAY | | | | COLUMBIA MD | 21046-1480 | |
| CATHERINE JENSEN | | 1549 380TH ST | | | | OSAGE IA | 50461-8059 | |
| CATHERINE JOYCE SCHMIDHOFER | | 3916 WOOLBRIDGE WAY | | | | MARIETTA GA | 30062-7405 | |
| CATHERINE JOYCE WELLS | | 17 OAKWOOD ST | | | | ASHEVILLE NC | 28806 | |
| CATHERINE K ABBOTT | | 24 DINSMORE AVE | | | | PITTSBURGH PA | 15205-3111 | |
| CATHERINE K INGHAM | | 100 DUDLEY AVE A5 | | | | OLD SAYBROOK CT | 06475-2337 | |
| CATHERINE K PORMEN | | 755 BOARDMAN CANFIELD RD | STE K4 | | | YOUNGSTOWN OH | 44512-7324 | |
| CATHERINE KARASINSKI | CUST JOHN VICTOR KARASINSKI UGMA | 19488 BAINBRIDGE | | | | LIVONIA MI | 48152-1787 | |
| CATHERINE KEENAN | | 119 SUTTON RD | | | | ARDMORE PA | 19003-3116 | |
| CATHERINE KELLER SWEENEY | | 15 MARVIN RD | | | | MONMOUTH JCT NJ | 08852-2929 | |
| CATHERINE KETTENMANN | | 704 HOLLY LANE | | | | CEDAR GROVE NJ | 07009 | |
| CATHERINE KILLEBREW | | 11 BURTON HILLS BLVD | APT S354 | | | NASHVILLE TN | 37215 | |
| CATHERINE KING | | 43474 ST 255 | | | | WOODSFIELD OH | 43793 | |
| CATHERINE KLIK | | 72 ST GEORGE AVE | | | | STAMFORD CT | 06905-4831 | |
| CATHERINE KOLONICH | | 19116 PARKWOOD LN | | | | BROWNSTOWN MI | 48183-6806 | |
| CATHERINE KOPP | | 1720 GRENADE AVE | | | | LOUISVILLE KY | 40213-1536 | |
| CATHERINE KREITZER | | 2127 AUTUMN TRAIL HAZE | | | | MIAMISBURG OH | 45342-1948 | |
| CATHERINE KRUZEL | | 41360 FOX RUN | APT 511 | | | NOVI MI | 48377-5014 | |
| CATHERINE KRYSKA | | 11247 MANDALE | | | | STERLING HEIGHTS MI | 48312-4973 | |
| CATHERINE L AUBREY | | 5214 SPRINGVIEW CR | | | | DAYTON OH | 45426-2356 | |
| CATHERINE L AXTELL | | 70 WOODBRIAR DR | | | | ROCHESTER NY | 14616-2313 | |
| CATHERINE L BADGER | ATTN CATHERINE L HERNANDEZ | 4116 RED BANDANA WAY | | | | ELLICOTT CITY MD | 21042-5914 | |
| CATHERINE L BIGGIC | TR CATHERINE L BIGGIO TRUST | UA 06/17/96 | 34 AMICITA AVE | | | MILL VALLEY CA | 94941-2101 | |
| CATHERINE L COHAGEN | | 2126 MERSHON AVE | | | | DAYTON OH | 45420-2812 | |
| CATHERINE L CRAIG | | 528 SHEFFIELD DR | | | | RICHARDSON TX | 75081-5610 | |
| CATHERINE L DAVIS | | 2862 BARCLAY-MESSERLY ROAD | | | | SOUTHINGTON OH | 44470-9719 | |
| CATHERINE L DONAHUE | | 528 SHEFFIELD DR | | | | RICHARDSON TX | 75081-5610 | |
| CATHERINE L ESANNASON | | 19460 HUBBELL | | | | DETROIT MI | 48235-1907 | |
| CATHERINE L EVANETICH | | 11251 LAKE FOREST DR | | | | CHESTER OH | 44026-1334 | |
| CATHERINE L FIORELLI | | 6076 LOGANBERRY CT | | | | HAMILTON OH | 45011-9123 | |
| CATHERINE L GINTHER | | 11 MACARTHUR BLVD E-503 | | | | WESTMONT NJ | 08108-3649 | |
| CATHERINE L HALPIN & | ROSEMARY A HALPIN JT TEN | 109 FLINTLOCK RD | | | | DREXEL HILL PA | 19026-4905 | |
| CATHERINE L HARPER | | 132 GOSLING DR | | | | FRANKLIN TN | 37064-5048 | |
| CATHERINE L HODGES | | 8318 CHADBURN WAY | | | | MONTGOMERY AL | 36116 | |
| CATHERINE L HUNT | | 5840 N CALLE GRANDEZA | | | | TUCSON AZ | 85718 | |
| CATHERINE L KELLEHER | | 58 CLINTON AVE | | | | JAMESTOWN RI | 02835-1204 | |
| CATHERINE L KILLEN | | 129 BRENTWOOD BLVD | | | | NILES OH | 44446-3229 | |
| CATHERINE L LONG | | 201 W JOLLY RD | APT 421 | | | LANSING MI | 48910-6673 | |
| CATHERINE L MCLAUGHLIN & | DALE D MCLAUGHLIN JT TEN | 19109 E BALDWIN LN | | | | SPOKANE VALLEY WA | 99016 | |
| CATHERINE L MELVIN | | 38 ALLISON | | | | PONTIAC MI | 48342-1000 | |
| CATHERINE L MOTT | | BOX 331 | | | | GILBERTSVILLE NY | 13776-0331 | |
| CATHERINE L OLIVER | | 632 N BRAINARD ST | | | | NAPERVILLE IL | 60563-3131 | |
| CATHERINE L PETRE | | 126 HILLCROFT ST | | | | OSHAWA ON  L1G 2L4 | | CANADA |
| CATHERINE L PLUNKET | | 7801 VAUXHILL DR | | | | RALEIGH NC | 27615-3614 | |
| CATHERINE L REDMOND | | PO BOX 71 | | | | LEXINGTON MI | 48450 | |
| CATHERINE L SCHROYER | | 2526 QUEBEC SCHOOL RD | | | | MIDDLETOWN MD | 21769-7024 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHERINE L SMITH | | 986 HIGHWAY 36 | | | | HAZLET NJ | 07730-1700 | |
| CATHERINE L SPEIRS | | 502 SOMERSET ST | | | | NORTH PLAINFIELD NJ | 07060-4059 | |
| CATHERINE L STITELER | CUST ALLISON L STITELER UGMA M | 751 WHITNEY DRIVE | | | | ROCHESTER HILLS MI | 48307 | |
| CATHERINE L STITELER | CUST STEPHEN R STITELER UGMA MI | 751 WHITNEY DRIVE | | | | ROCHESTER HILLS MI | 48307 | |
| CATHERINE L STOCK | CUST ALLAN M STOCK | UGMA MI | 25915 W RIVER | | | GROSSE ILE MI | 48138-1613 | |
| CATHERINE L TRANKINA | TR | THE CATHERINE L TRANKINA | LIVING TRUST U/A DTD | | 11/9/1992 34 LANCASTER C | BURR RIDGE IL | 60521-7931 | |
| CATHERINE L VAKIENER | | 2 JANES HILL DR | | | | KEENE NH | 03431-4900 | |
| CATHERINE L WALTERS | | 302 W RAILROAD ST | | | | LAGRANGE NC | 28557 | |
| CATHERINE L WANAT | | 142 THORPE AVE | | | | MERIDEN CT | 06450-4842 | |
| CATHERINE L WRIGHT | | 107 LENNOX AVE | | | | AMHERST NY | 14226-4266 | |
| CATHERINE L WYGANT | | 300 HOT SPRINGS RD | | | | SANTA BARBARA CA | 93108-2037 | |
| CATHERINE L YOUNKER & | BONNIE J CANTERBURY JT TEN | 8008 CORONA AVE | | | | KANSAS CITY KS | 66112 | |
| CATHERINE LABOON & | ANNE J LABOON JT TEN | 1420 CENTRE AVE | APT 1917 | | | PITTSBURGH PA | 15219-3528 | |
| CATHERINE LAMENDOLA | | 5 LAREDO DRIVE | | | | COLTS NECK NJ | 07722-2201 | |
| CATHERINE LANGHAM KOCERHA | CUST STEPHEN ANDREW KOCERHA | UGMA MI | 407 SHOEMAKER DR | | | CARMEL IN | 46032-9793 | |
| CATHERINE LAURA LUSCO | | 6128 NORTH EMERSON STREET | | | | ROSEMONT IL | 60018-4422 | |
| CATHERINE LAWRIE & | ROBERT LAWRIE JT TEN | 271 VINELAND AVE | | | | S I NY | 10312-2923 | |
| CATHERINE LEES & | DONALD LEES JT TEN | 2062 VISTA DR | | | | LEWISVILLE TX | 75067-7485 | |
| CATHERINE LORIA | | 7 ARMETALE LUSTER | | | | WEBSTER NY | 14580-2484 | |
| CATHERINE LOUISE HALL | | 8496 N MECHANICSBURG RD | | | | MIDDLETOWN IN | 47356-9394 | |
| CATHERINE LOUISE MARTIN | | 37 TREMONT STREET | | | | MANSFIELD MA | 02048-1715 | |
| CATHERINE LOUISE MC CARTHY | CUST CARRIE KATHLEEN MC | CARTHY UGMA OH | 519 GREENMONT DR | | | CANFIELD OH | 44406-9660 | |
| CATHERINE LOUISE MC CARTHY | CUST CHRISTINE JENNIFER MC | CARTHY UGMA OH | 519 GREENMONT DR | | | CANFIELD OH | 44406-9660 | |
| CATHERINE LUBCHENKO | | 1056 S RIDGE AVE | | | | TROY OH | 45373-3022 | |
| CATHERINE LUBCHENKO | | 519 CURRANT DR | | | | NOBLESVILLE IN | 46062-8837 | |
| CATHERINE M ALLOCCO | | 4526 SUMMIT PARKWAY | | | | CANANDAIGUA NY | 14424-9631 | |
| CATHERINE M APTACY & | FRANK A APTACY TEN ENT | 427 ABRAMS MILL RD | | | | KING OF PRUSSIA PA | 19406-1551 | |
| CATHERINE M BEHM | | 6042 WAKEFIELD DR | | | | SYLVANIA OH | 43560-3650 | |
| CATHERINE M BERISH | CUST ERIC | A BERISH UGMA MI | 878 SOUTH FAIRWAY VILLAGE DRIVE | | | GREENFIELD IN | 46140 | |
| CATHERINE M BRENNSTUHL | | 1998 CENTER ST APT 209 | | | | ASHLAND OH | 44805 | |
| CATHERINE M BUCKLEY | | 1201 WEST VALERIO STREET | | | | SANTA BARBARA CA | 93101-4950 | |
| CATHERINE M BUTLER | | 4570 ELIZABETH LN | | | | BROOMFIELD CO | 80020-9580 | |
| CATHERINE M CHAPMAN | | 7912 UPPER 139TH CT | | | | SAINT PAUL MN | 55124-7351 | |
| CATHERINE M CHOUINARD & | JEROME A CHOUINARD JT TEN | 9050 102ND AVE | | | | LARGO FL | 33777 | |
| CATHERINE M CLEVENGER | | 4362 N 200 E | | | | ANDERSON IN | 46012-9517 | |
| CATHERINE M CORGAN | | BOX 123 | | | | MOUNTAIN TOP PA | 18707-0123 | |
| CATHERINE M CUSHING | 166 | 700 GRAEFIELD CT | | | | BIRMINGHAM MI | 48009-7540 | |
| CATHERINE M DABO | TR CATHERINE M DABO REVOCABLE | UA 06/30/06 | 830 FIFTH ST | | | HOLLISTER CA | 95023-3612 | |
| CATHERINE M DELONEY | | 1083 E FRANCES RD | | | | MT MORRIS MI | 48458-1101 | |
| CATHERINE M DENNIS & | RICHARD P MEYERS JT TEN | 31-5 QUEENSWAY | KINGS GATE WEST | | | CAMILLUS NY | 13031-1731 | |
| CATHERINE M DOWNEY | | 4 MOUNTAIN AVE | | | | MONTVILLE NJ | 07045 | |
| CATHERINE M FEMIA | | 39-36-44TH ST | | | | SUNNYSIDE NY | 11104 | |
| CATHERINE M FERMAN | | 25524 ORCHARD LAKE RD | | | | FARMINGTON HILLS MI | 48336-1240 | |
| CATHERINE M FERRY & | WARREN J FERRY JT TEN | 2 CHAPEL CRT | | | | CINNAMINSON NJ | 08077-3901 | |
| CATHERINE M FISHER | | 33-51 80 STREET | APT 1 | | | JACKSON HGHTS NY | 11372-1312 | |
| CATHERINE M GADZINSKI | | 20 NICOLE CT | | | | NEW CASTLE DE | 19720-3762 | |
| CATHERINE M GALLAGHER & | MARTIN W GALLAGHER JT TEN | 135 S WYOMING ST | | | | HAZLETON PA | 18201-7059 | |
| CATHERINE M GALLAGHER & | ROSEMARY C GALLAGHER JT TEN | 135 S WYOMING ST | | | | HAZLETON PA | 18201-7059 | |
| CATHERINE M GRIFFIN | | 10171 HWY 17 | | | | MAYLENE AL | 35114-5902 | |
| CATHERINE M HANLEY | | 19 WEST LOCK LANE #3 | | | | RICHMOND VA | 23226 | |
| CATHERINE M HARTEL | | 164-03-27TH AVENUE | | | | FLUSHING NY | 11358-1014 | |
| CATHERINE M HAYES | | 144 GLENWOOD DRIVE | | | | MADISON MS | 39110 | |
| CATHERINE M HINES & | RICHARD M HINES JT TEN | 65 VALLEY ST APT 2J | | | | MEDFORD MA | 02155 | |
| CATHERINE M HUETTEMAN | | 19 BRIDGE ROAD | | | | BERKELEY CA | 94705-1514 | |
| CATHERINE M IPPOLITC | | 1442 EASTHAM DR | | | | DUNWOODY GA | 30338-2302 | |
| CATHERINE M JOHNSTON | | BOX 133 | | | | CORTLAND OH | 44410-0133 | |
| CATHERINE M JONES | | 1003 SHORELAND DR | | | | GLEN BURNIE MD | 21060-6741 | |
| CATHERINE M KARASINSKI | CUST LAURA M KARASINSKI | UGMA NY | 19488 BAINBRIDGE | | | LIVONIA MI | 48152-1787 | |
| CATHERINE M KAROL | | 25871 CONCORD | | | | HUNTINGTON WD MI | 48070-1636 | |
| CATHERINE M KATULIC | | 1388 GRAHAM ROAD | | | | FLINT MI | 48532-3537 | |
| CATHERINE M KEITZ | | 28700 NORWOOD | | | | WARREN MI | 48092 | |
| CATHERINE M KENNEDY & | ANNE KENNEDY JT TEN | 150 COUNTY RD A4A | | | | SAPELLO NM | 87745 | |
| CATHERINE M KILLACKEY | | 151 WHEELOCK ROAD | | | | PENFIELD NY | 14526-1433 | |
| CATHERINE M KINNEY | | 131 SHADYSIDE DR | | | | YOUNGSTOWN OH | 44512-1628 | |
| CATHERINE M KIRLEY | ATTN CATHERINE M WAWRZON | 4944 RIEDY PL | | | | LISLE IL | 60532-2297 | |
| CATHERINE M KLAMAR | CUST ELIZABETH A KLAMAR UGMA OH | 2355 ARLINGTON AVE | | | | COLUMBUS OH | 43221-3748 | |
| CATHERINE M LOGAN & | CHARLES P LOGAN JT TEN | 239 W 231ST STREET | | | | BRONX NY | 10463-5371 | |
| CATHERINE M MALICKI | | 8903 EVERGREEN DR | | | | WONDER LAKE IL | 60097 | |
| CATHERINE M MARTONE | | 105 BRUCE ST | | | | SCOTIA NY | 12302-2302 | |
| CATHERINE M MC ALYNN | | 2352-6TH ST | | | | EAST MEADOW NY | 11554-3135 | |
| CATHERINE M MC PARTLIN | | 29 WASHINGTON AVE | | | | ANDOVER MA | 01810-1723 | |
| CATHERINE M MCGOVERN | | MEADOW STREET | | | | EAST MATUNUCK RI | 02879 | |
| CATHERINE M MORRIS | | 4 MAYFLOWER CT S | | | | HOMOSASSA FL | 34446-4922 | |
| CATHERINE M NEWMAN & | PATRICIA A NEWMAN JT TEN | 5814 SUNRISE | | | | CLARENDON HILLS IL | 60514-1726 | |
| CATHERINE M OLEARY | | 15 BENSON RD | | | | WILMINGTON MA | 01887-1602 | |
| CATHERINE M OLMEDA | | 3597 CARYN | | | | MELVINDALE MI | 48122-1107 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHERINE M OSTROWSKI-JONES | | 5427 ARAPAHO PASS | | | | PINCKNEY | 48169 | |
| CATHERINE M PAPENFUS | | 2855 THERESA LANE | | | | SAN JOSE CA | 95124-1429 | |
| CATHERINE M PEREZ | | 2046-19TH | | | | WYANDOTTE MI | 48192 | |
| CATHERINE M PIERCE | | 4 BRAY WOOD RD | | | | WILLIAMSBURG VA | 23185-5504 | |
| CATHERINE M POPOVICH | | 242 MALBRANC RD | | | | JOHNS TOWN PA | 15905 | |
| CATHERINE M PRIESKORN | | 17999 COLE ROAD | | | | ADDISON MI | 49220-9762 | |
| CATHERINE M QUINN | | 314 W RIVERSIDE ST | | | | COVINGTON VA | 24426 | |
| CATHERINE M REYNOLDS | | 16 BUCHANAN CIR | | | | NEWARK DE | 19702 | |
| CATHERINE M RICE | | 326 RILLA ST | | | | ELMIRA HEIGHTS NY | 14903-1060 | |
| CATHERINE M ROBILLARD | | 89 OSSIPEE RD | | | | NEWTON UPPER FALLS MA | 02464-1437 | |
| CATHERINE M ROSENFELD | | 17208 BLOSSOM VIEW DR | | | | OLNEY MD | 20832 | |
| CATHERINE M SCALLY | | 43 LUTHER JACOBS WAY | | | | SPENCERPORT NY | 14559-2194 | |
| CATHERINE M SEYMOUR | | 11820 EDGEWATER DR | | | | LAKEWOOD OH | 44107-1798 | |
| CATHERINE M SHEVLIN & | JOHN C SHEVLIN | TR CHARLES M | SHEVLIN & CATHERINE M SHEV | FAM TRUST B UA 02/10/86 | 1635 LA REINA W | PALM SPRINGS CA | 92264-8674 | |
| CATHERINE M SIMARD | | 4238 SEBAGO RD | | | | YONGES ISLAND SC | 29449-6033 | |
| CATHERINE M SMITH | | 10416 S WALDEN PK 1 | | | | CHICAGO IL | 60643-2622 | |
| CATHERINE M SPEARMAN | | 706 CINCINNATI ST | | | | DAYTON OH | 45408 | |
| CATHERINE M SVINARICH | | 3628 CRAIG DRIVE | | | | FLINT MI | 48506-2652 | |
| CATHERINE M THOMPSON | | 2281 MICKANIN RD | | | | NORTH HUNTINGDON PA | 15642-8713 | |
| CATHERINE M TRACEY EX EST | PAUL F KUTZ | 58 STEINER ST | | | | FAIRFIELD CT | 06825 | |
| CATHERINE M TRIANTAFILLOS | | 17 ANN DRIVE | | | | BETHANY CT | 06524-3133 | |
| CATHERINE M TURKOZ | | 1850 SOKAK NO 23 D 5 | 35600 KARSIYAKA | | | IZMIR | | TURKEY |
| CATHERINE M VERPAELE | TR | CATHERINE M VERPAELE REVOCABLE | TRUST UA 09/17/97 | 8521 CANAVERAL BLVD 15 | | CAPE CANAVERAL FL | 32920-2640 | |
| CATHERINE M W KUNTZI | | 2746 PEARSONS CORNER RD | | | | DOVER DE | 19904 | |
| CATHERINE M WAGENER & | DARLENE SILVERMAN JT TEN | 9515 WOODLAND DR | | | | SILVER SPRING MD | 20910-1453 | |
| CATHERINE M WANGEROW | | 2063 LAKE SHORE DR | | | | LONG BEACH IN | 46360-1449 | |
| CATHERINE M WATSON | TR | CATHERINE M WATSON REVOCABLE | LIVING TRUST UA 03/24/00 | 4395A WILBANKS AVE | BOX 914 | PENNY FARMS FL | 32079 | |
| CATHERINE M WEBB | | 3222 INDEPENDENCE DR APT 221 | | | | DANVILLE IL | 61832 | |
| CATHERINE M WHEELER | | 135 RIVERMEAD ROAD | | | | PETERSBOROUGH NH | 03458-1637 | |
| CATHERINE M WYNDHAM-QUIN | | 1601 82ND STREET | | | | NORTH BERGEN NJ | 07047-4219 | |
| CATHERINE MACKAY | | 851 MAHINA ST | | | | OSHAWA ON  L1J 7R7 | | CANADA |
| CATHERINE MAE MASTRO | | 132 WEST HILL RD | | | | SHERBURNE NY | 13460-4300 | |
| CATHERINE MARIE ADAMS | | 210 S IRIS ST | | | | CARSON CITY NV | 89703-4517 | |
| CATHERINE MARIE BORRICO | | 610 OCEAN VIEW AVENUE | | | | ROCKAWAY PT NY | 11697 | |
| CATHERINE MARIE CASSEL | | 16 MORNINGSIDE DRIVE N | | | | WESTPORT CT | 06880-3810 | |
| CATHERINE MARIE FELDMANN | C/O MALLETTE | 1002 COVENTRY LN | | | | SOMERSET NJ | 08873-4637 | |
| CATHERINE MARIE MINTO | | 9007 E COLDWATER RD | | | | DAVISON MI | 48423-8936 | |
| CATHERINE MARKUT | | 61 CENTER DR | | | | DEPEW NY | 14043-1705 | |
| CATHERINE MARY DAVIS | TR UA 10/21/05 | CATHERINE MARY DAVIS LIVING TRUS | 377 W OLD MT MARIA RD | | | SPRUCE MI | 48762 | |
| CATHERINE MATTHEWS | | 30 STANFORD RD E | | | | PENNINGTON NJ | 08534-5162 | |
| CATHERINE MC GARRY | | 182 COLDSPRING RD | | | | SYOSSET NY | 11791-2201 | |
| CATHERINE MC KENZIE | | BOX 116 | | | | GEORGETOWN GA | 31754-0116 | |
| CATHERINE MC MAHON | CUST MICHAEL MC MAHON | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 160 E KIMBERLY DR | | HENDERSON NV | 89015-7907 | |
| CATHERINE MEINCK | | 701 RUNNING DEER DR | | | | COLUMBIA TN | 38401 | |
| CATHERINE MICHELS | | 253 WEST 7TH STREET | | | | SURF CITY NJ | 08008 | |
| CATHERINE MOHRHARDT HEATER | | BOX 315 | | | | CAZADERO CA | 95421-0315 | |
| CATHERINE MOLINARI | GEORGE MOLINARI JT TEN | 1847 N NASHVILLE | | | | CHICAGO IL | 60635-3911 | |
| CATHERINE MOLITERNI TOD | CAROL MOLITERNI | SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | | STATEN ISLAND NY | 10312 | |
| CATHERINE MOLITERNI TOD | DAVID F MOLITERNI | SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | | STATEN ISLAND NY | 10312 | |
| CATHERINE MORELLO | | 235-44TH ST NW | | | | CANTON OH | 44709-1403 | |
| CATHERINE N BRESLIN | | 41 SOMERVILLE ST | | | | ROCHELLE PARK NJ | 07662-3512 | |
| CATHERINE N PAUL | CUST | VINCENT JOSEPH PAUL U/THE WASH | U-G-M-A | 2050 42ND AVE | | LONGVIEW WA | 98632-4810 | |
| CATHERINE N STAFF | | 802 PENSACOLA AVE | | | | ATMORE AL | 36502-2960 | |
| CATHERINE NAJDUCH RODEN | | 93 COLLINS AVE | | | | MERIDEN CT | 06450-4449 | |
| CATHERINE NAUGHTON | | 58-35 LIEBIG AVENUE | | | | BRONX NY | 10471-2111 | |
| CATHERINE NAUGHTON | | 3669 ACADEMY RD | | | | PHILADELPHIA PA | 19154-2039 | |
| CATHERINE NELL DEBOSE | | 461 WOOLAWN AVE | | | | BUFFALO NY | 14208 | |
| CATHERINE O DRAPER | | 4003 GETTYSBURG DR | BOX 2802 | | | KOKOMO IN | 46902-4915 | |
| CATHERINE O MC COOL | | 10 MARTA DR | | | | WILMINGTON DE | 19808-4855 | |
| CATHERINE O ROWLAND | | 5718 LEEWAY DR | | | | MIDLAND MI | 48640-2244 | |
| CATHERINE O'BRIEN & | GERALD O'BRIEN JT TEN | 15 LAWRENCE STREET | | | | HICKSVILLE NY | 11801-5833 | |
| CATHERINE O'KEEFFE | | 47-02 59TH PL | | | | WOODSIDE NY | 11377-5653 | |
| CATHERINE O'REILLY | | 58 GEENVIEW AVE | DUBLIN ROAD | | | ANTRIM BT41 4EJ | | UNITED KIN |
| CATHERINE P BELLANCA | | 30134 COUSINO DR | | | | WARREN MI | 48092-1972 | |
| CATHERINE P BELLANCA | | 30134 COUSINO DRIVE | | | | WARREN MI | 48092-1972 | |
| CATHERINE P DUKES | | 3034 RICHMOND HILL RD | | | | AUGUSTA GA | 30906-3354 | |
| CATHERINE P FITZSIMMONS | | 75 PARK ST | | | | MELROSE MA | 02176-4805 | |
| CATHERINE P FLOOD | | 5797 GRASSY KNOLL RD | | | | BLAIRSVILLE GA | 30512-7300 | |
| CATHERINE P GILLIKIN | | 110 AMELIA LANE | | | | NEW BERN NC | 28560 | |
| CATHERINE P HOOD | | 104-1385 COMMISSIONERS ROAD W | | | | LONDON ON  N6K 1E2 | | CANADA |
| CATHERINE P LANKFORD | | 139 J B DALTON RD | | | | RIDGEWAY VA | 24148-3255 | |
| CATHERINE P LEWIS | | BOX 129 | | | | HAVERFORD PA | 19041-0129 | |
| CATHERINE P SHELBY | | 5360 ROSEDALE PLACE | | | | SAGINAW MI | 48603-4412 | |
| CATHERINE P SIZEMORE | | 64 BRANTNER LANE | CINCINNATI | | | CLIFTON HILL MO | 65244 | |
| CATHERINE P TOOMEY | | 75 PARK ST | | | | MELROSE MA | 02176-4805 | |
| CATHERINE PASQUALE | | 104 COOLIDGE AVE | | | | PARLIN NJ | 08859-1545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CATHERINE PATRICIA SCHROER & | WILLIAM NEW JT TEN | 2201 SHELL CREEK RD | | | | YUKON OK | 73099 | |
| CATHERINE PETRELLO | TR CATHERINE PETRELLO TRUST | UA 08/17/96 | 56 FAIRVIEW DR | | | E HANOVER NJ | 07936-3508 | |
| CATHERINE PIKE | | 3412 PATTERSON WAY | | | | ELDORADO HILLS CA | 95762-4403 | |
| CATHERINE POPE & | MARGARET POPE JT TEN | 31165 MORLOCK 509 | | | | LIVONIA MI | 48152-1667 | |
| CATHERINE PRUSAKOWSKI | | 33 HESTON AVE | | | | SOUTH AMBOY NJ | 08879 | |
| CATHERINE QUERNS | | 8 CRUMITIE RD | | | | LOUDONVILLE NY | 12211-1610 | |
| CATHERINE R CALLEY | | 5300 CLAIRTON BLVD | | | | PITTSBURGH PA | 15236 | |
| CATHERINE R CARDINAL | | 14608 WATERSIDE DR | | | | CHARLOTTE NC | 28278-7355 | |
| CATHERINE R CONDIE | CUST ALEXANDER G CONDIE | UNIF TRANS MIN MN | 4187 REILAND LANE | | | SHOREVIEW MN | 55126-3120 | |
| CATHERINE R FAY & | JAMES E FAY JT TEN | 245 MOWER ST | | | | WORCESTER MA | 01602-1012 | |
| CATHERINE R FISHER | | 1172 WILLOW ST | | | | DENVER CO | 80220 | |
| CATHERINE R HADDAD | | 54 APPLETREE LN | | | | DALTON MA | 01226-1351 | |
| CATHERINE R HAWKINS | | 5235 HAYES | | | | WAYNE MI | 48184-2294 | |
| CATHERINE R HOLLAND | CUST HEIDI ANN HOLLAND UGMA CA | 79378 CALLE PROSPERO | | | | LA QUINTA CA | 92253-8560 | |
| CATHERINE R KNIGHT | | 169 SOWELL ROAD | C/O HAROLD ROSSER | | | MCDONOUGH GA | 30252 | |
| CATHERINE R MCLAUGHLIN | | 31 ESSEX DR | | | | ROCHESTER NY | 14623-3007 | |
| CATHERINE R PIETRZAK & | FREDERICK O PIETRZAK JT TEN | 796 CRAIGVILLE RD | | | | CHESTER NY | 10918-4014 | |
| CATHERINE R SMERZ | | 1715 WESTEND AVE | | | | NEW HYDE PARK NY | 11040-4024 | |
| CATHERINE R TAHAN | | 2825 NAPLES DR | | | | HURST TX | 76054-2262 | |
| CATHERINE R VOLPI | | 3940 LEXINGTON AVE | | | | PORT ARTHUR TX | 77642-4150 | |
| CATHERINE RABIDIS | | PO BOX 742 | | | | BUDD LAKE NJ | 07828 | |
| CATHERINE RIVERS | | 24 STEELE CIR | | | | NIAGARA FALLS NY | 14304-1112 | |
| CATHERINE ROBERTS AS | CUSTODIAN FOR DIANE P RIVARD | UNDER THE VERMONT UNIFORM | GIFTS TO MINORS ACT | 21 PROSPECT ST | | ORLEANS VT | 05860-1116 | |
| CATHERINE RODRIGO | | 222E 2ND ST | | | | BOUND BROOK NJ | 08805-2037 | |
| CATHERINE ROTH | | 6 TARA AVE | | | | TAYLORS SC | 29687-4119 | |
| CATHERINE RYAN LAWSON | BOX 33-1008 | BAYOU TO BAYOU RD | | | | LOREAUVILLE LA | 70552 | |
| CATHERINE S BUHA | | 11561 RAN | | | | TAYLOR MI | 48180-4104 | |
| CATHERINE S CHESTON | | BOX 2096 | | | | TRENTON NJ | 08607-2096 | |
| CATHERINE S FEDER | | 168 NORTH DUFFY ROAD | | | | BUTLER PA | 16001-2432 | |
| CATHERINE S FITZPATRICK | | 1505 BELLE OAKS DR | | | | MURFREESBORO TN | 37130-1931 | |
| CATHERINE S HARDMAN | | 2405 ADIRONDACK TR | | | | KETTERING OH | 45409-1906 | |
| CATHERINE S KNECHT | | 438 SHENANDOAH | | | | CLAWSON MI | 48017-1300 | |
| CATHERINE S LEWIS | | BOX 1733 | | | | EAST LANSING MI | 48826-1733 | |
| CATHERINE S LOPEZ & | MARCIAL F LOPEZ JT TEN | 1177 MURRAY DRIVE | | | | JACKSONVILLE FL | 32205-5156 | |
| CATHERINE S MASON & | MARY PENNY WOZNIAK JT TEN | 13096 FEDDE AVENUE | BOX 356 | | | NEW BUFFALO MI | 49117-9105 | |
| CATHERINE S MILLER | | 1802 OXLEY DR | | | | FLINT MI | 48504-7098 | |
| CATHERINE S NEWBAUER | | 260 HABRON COURT | | | | NEW LEBANON OH | 45345-9743 | |
| CATHERINE S SIROIS | BOX 90 | 5 STACEY LANE | | | | HOPKINTON RI | 02833-0090 | |
| CATHERINE S WARREN | | 522 PINELLAS BAYWAY S 203 | | | | SAINT PETERSBURG FL | 33715-1927 | |
| CATHERINE S WILLS | | 2019 VICTORA DR | | | | STAFFORD VA | 22554-2324 | |
| CATHERINE SCHAUSS & | PETER J SCHAUSS JT TEN | 13728 JACK PINE LN | | | | SHELBY TOWNSHIP MI | 48315 | |
| CATHERINE SCHREIBER | | 14120 PECK | | | | WARREN MI | 48093-1405 | |
| CATHERINE SCHWALM LITWIN | | 13796 LE BATEAU LANE | | | | PALM BCH GDNS FL | 33410 | |
| CATHERINE SHANAHAN | | 1 SCENIC LANE | | | | YONKERS NY | 10710-2318 | |
| CATHERINE SIGURDSON & | MARK S SIGURDSON JT TEN | 3 BRUCE ROAD | | | | DANVERS MA | 01923-1603 | |
| CATHERINE SILVERSTEIN | TR CATHERINE SILVERSTEIN TRUST | UA 03/30/94 | 4705 TOURNAMENT BLVD | | | SARASOTA FL | 34243-4545 | |
| CATHERINE SILVY MC BRYDE | | 203 SCHUELE AVE | | | | BUFFALO NY | 14215-3732 | |
| CATHERINE SIMMONS | | 5061 GARDNER LINE | | | | CROSWELL MI | 48422-9128 | |
| CATHERINE SIVALON & | JOHN C SIVALON JT TEN | 230 S WASHINGTON 302 | | | | BUTTE MT | 59701-1649 | |
| CATHERINE SIVALON & | LUCIA C SIVALON JT TEN | 230 S WASHINGTON 302 | | | | BUTTE MT | 59701-1649 | |
| CATHERINE SIVALON & | THEODORE JOHN SIVALON JT TEN | 230 S WASHINGTON 302 | | | | BUTTE MT | 59701-1649 | |
| CATHERINE SMITH | | 1612 CLIFTVIEW AVENUE | | | | BALTIMORE MD | 21213-1310 | |
| CATHERINE SPINNER | | 353 MILLER ST | | | | BEECHER IL | 60401 | |
| CATHERINE STAFF TIMS | | 802 PENSACOLA AVE | | | | ATMORE AL | 36502-2960 | |
| CATHERINE STANCOVEN & | CHRISTOPHER PAUL STANCOVEN JT | 206 DOROTHY CT | | | | INWOOD WV | 25428-4986 | |
| CATHERINE STENSON | CUST PAUL BRIAN STENSON U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 4537 BUTTERFIELD ROAD | | HILLSIDE IL | 60162-1354 | |
| CATHERINE STORDEUR | | 113 SPENGLER STREET | | | | RICHLAND WA | 99354 | |
| CATHERINE STORM NUGENT | | 6824 W 100TH ST | | | | OVERLAND PARK KS | 66212-1619 | |
| CATHERINE STRINGER | | 222 STANFORD ROAD | | | | HAGERSTOWN MD | 21742-4527 | |
| CATHERINE SUE SNYDER | | 1035 WESTERN MEADOWS | | | | KATY TX | 77450-3618 | |
| CATHERINE SUE TURNER | | 13161 LEA ANNA LN | | | | DABNEYS VA | 23102-2808 | |
| CATHERINE SUSAN WILLIAMSON | TR CATHERINE SUSAN | WILLIAMSON U/W FRANCES CROSS | HUNTER | BOX 6206 | | PINE BLUFF AR | 71611-6206 | |
| CATHERINE SWANN ROUSE | | 2106 HARDEE RD | | | | KINSTON NC | 28504-1910 | |
| CATHERINE SZYSZKA | | 1817 PROGRESS STREET | | | | LINCOLN PARK MI | 48146-3230 | |
| CATHERINE T BARNETT | | 1838 GREEN VALLEY DR | | | | JANESVILLE WI | 53546-1223 | |
| CATHERINE T BYRNE | | 4550 COVE CI 609 | | | | SAINT PETERSBURG FL | 33708-2884 | |
| CATHERINE T CALL | | 1179 CALIFORNIA RD | | | | EASTCHESTER NY | 10709-1604 | |
| CATHERINE T COLLINS | | 47-16-215TH ST | | | | BAYSIDE NY | 11361-3348 | |
| CATHERINE T CONROY | | 31-20 83RD STREET | | | | JACKSON HEIGHTS NY | 11370-1921 | |
| CATHERINE T CORCORAN | | 732 N IRVING AVE | | | | SCRANTON PA | 18510-1823 | |
| CATHERINE T DENNIS | TR CATHERINE T DENNIS TRUST | UA 03/24/97 | 12772 WESTSHORE DR | | | HOUGHTON LAKE MI | 48629-8651 | |
| CATHERINE T ELKING | | 1825 PRIMROSE LN | | | | FAIRBORN OH | 45324-9796 | |
| CATHERINE T KEHNAST | C/O CATHERINE SAHM | 201 STONECROP RD | | | | WILMINGTON DE | 19810-1319 | |
| CATHERINE T KELLY | | 2323 SHOREHAM DR | | | | RICHMOND VA | 23235-2641 | |
| CATHERINE T MC EVOY | CLIFFORD | 386 THIRD ST | | | | ALBANY NY | 12206-2732 | |
| CATHERINE T MC NALLY | | 159 FOSTER ROAD | 1ST FLOOR | | | STATEN ISLAND NY | 10309-3040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CATHERINE T PRZYGODA | | 65 SMULLEN STREET | | | | SAYREVILLE NJ | 08876 | |
| CATHERINE T VIDRINE | CUST MARSHALL R VIDRINE UGMA N | 1772 WILLA PLACE DR | | | | KERNERSVILLE NC | 27284-7770 | |
| CATHERINE T ZIELKE | | 8820 S 85TH CT | | | | HICKORY HILLS IL | 60457-1327 | |
| CATHERINE TAMUSCHY | | 253 PT 908 | | | | NATRONA HEIGHTS PA | 15065 | |
| CATHERINE TAYLOR | | 2411 OAKWOOD | | | | SAGINAW MI | 48601-3546 | |
| CATHERINE TOMERLIN | | 439 N CLEVELAND AVE | | | | NILES OH | 44446-3813 | |
| CATHERINE TYTLER | | 1639 CREEK ST | | | | ROCHESTER NY | 14625 | |
| CATHERINE UFFERFILGE | CUST BRIAN W UFFERFILGE UGMA IL | 1300 LITTLE MEADOW ROAD | | | | GUILFORD CT | 06437-1659 | |
| CATHERINE UFFERFILGE | CUST DEAN K UFFERFILGE UGMA IL | 1300 LITTLE MEADOW ROAD | | | | GUILFORD CT | 06437-1659 | |
| CATHERINE UNGER | | 727 WEST ABBOTT AVE | | | | MILWAUKEE WI | 53221 | |
| CATHERINE V HANUSCHIK | | 87 EATON RD | | | | BORDENTOWN NJ | 08505 | |
| CATHERINE V LUVISI | | 422 WAVERLEY OAKS RD | | | | WALTHAM MA | 02452 | |
| CATHERINE V SENGER | TR CATHERINE V SENGER TRUST | UA 11/17/97 | 8532 SPRUCE DR | | | ORLAND PARK IL | 60462-1635 | |
| CATHERINE V SHERMAN | | 30004 SE 392ND | | | | ENUMCLAW WA | 98022-7745 | |
| CATHERINE V STRASSER | | 7120 FOXMOOR CT | | | | JACKSON MI | 49201-9248 | |
| CATHERINE VAN ARSDALE | CALVERT | BOX 543 | | | | GARRETT PARK MD | 20896-0543 | |
| CATHERINE VESPER-WILSON | | 4046 torrington ave p o box 42148 | | | | eugene OR | 97404 | |
| CATHERINE VESTEVICH | TR CATHERINE VESTEVICH TRUST U | DTD 6/10/82 | 4085 CRANBROOK CT | | | BLOOMFIELD HILLS MI | 48301 | |
| CATHERINE VIRGINIA WOOD | TR | CATHERINE VIRGINIA WOOD | REVOCABLE TRUST UA 08/12/98 | 603 MARCIA LN | | ROCKVILLE MD | 20851-1511 | |
| CATHERINE W BRENNAN | | 280 WOLCOTT HILL RD | | | | WETHERSFIELD CT | 06109 | |
| CATHERINE W BRENNAN | | 280 WOLCOTT HILL RD | | | | WETHERSFIELD CT | 06109-2034 | |
| CATHERINE W CASABONNE | | 70-123RD ST | | | | TROY NY | 12182-2013 | |
| CATHERINE W COOK | TR U/A | DTD 10/22/93 THE CATHERINE W | COOK TRUST | BOX 6174 | | LOS OSOS CA | 93412-6174 | |
| CATHERINE W CREED | | 1582 BURR OAK | | | | WHEATON IL | 60187-2714 | |
| CATHERINE W FRANKLIN | | 14831 S 9TH ST | | | | PHOENIX AZ | 85048-6324 | |
| CATHERINE W HARRINGTON | | 717 LOCUST PL | | | | HIGH POINT NC | 27265-2545 | |
| CATHERINE W HERRON | | 206 WILLIAMS DR | | | | BONAIRE GA | 31005-3825 | |
| CATHERINE W SHIRES | | 165 JOHN REDD BLVD | | | | COLLINSVILLE VA | 24078-1351 | |
| CATHERINE W SIMMONS & | JOHN M SIMMONS JT TEN | 14 N PUTNAM ST | | | | MC ADOO PA | 18237-2251 | |
| CATHERINE W SMITH | | 518 CONFERDERATE AVE | | | | SALISBURY NC | 28144-2819 | |
| CATHERINE W TUPPER | | 3525 YOUNGSTOWN | KINGSVILLE ROAD | | | CORTLAND OH | 44410 | |
| CATHERINE WASH & | LAVERN BOND & | LILLIE MAE DOVER TEN COM | 3708 KENT | | | FLINT MI | 48503-4560 | |
| CATHERINE WAUFLE | | 3308 SHERWOOD CIRCLE | | | | GASTONIA NC | 28056-6636 | |
| CATHERINE WAYS YOWELL | | 1505 COPPER CREEK | | | | PLANO TX | 75075-2213 | |
| CATHERINE WILLINGHAM | | 5720 COLLINWOOD CT | | | | ANTIOCH TN | 37013-5115 | |
| CATHERINE Z COLLINS | | 24 ADAM TAYLOR RD | | | | STERLING MA | 01564 | |
| CATHERINE ZOLEZZI & | ROBERT ZOLEZZI JT TEN | 7927 STATE ROAD 52 | APT 207 | | | HUDSON FL | 34667-6753 | |
| CATHERN D MULLINIX | | 7818 LOVAGE COURT | | | | INDIANAPOLIS IN | 46237-3706 | |
| CATHIE A LAIRD | | 858 OLD NATIONAL PIKE | | | | CLAYSVILLE PA | 15323-1264 | |
| CATHIE C RICKMAN | | 527 W 600 N | | | | ALEXANDRIA IN | 46001-8210 | |
| CATHIE D MORGAN | CUST MEREDITH L MORGAN | UTMA IN | 802 E 79TH ST | | | INDIANAPOLIS IN | 46240-2607 | |
| CATHIE D MORGAN | | 802 E 79TH ST | | | | INDIANAPOLIS IN | 46240-2607 | |
| CATHIE E PETERSON | CUST QUINN S PETERSON | UTMA IL | 944 N OAK PARK AVE | | | OAK PARK IL | 60302-1324 | |
| CATHIE LYNN | | 6214 HAWKINS RD | | | | SARASOTA FL | 34241-9369 | |
| CATHIE M DEULLEY | | BOX 57513 | | | | WEBSTER TX | 77598-7513 | |
| CATHIE MELISSA SCHERMER | | 1223 JUNE RD | | | | HUNTINGDON VALLEY PA | 19006-8405 | |
| CATHLEEN ANN AUGUSTINE | | BOX 108 | | | | SHEPHERD MI | 48883-0108 | |
| CATHLEEN BREESE | | 81 ELM ST | | | | WESTERLY RI | 02891-2135 | |
| CATHLEEN C PERKINS | | BOX 1127 | | | | BOZEMAN MT | 59771-1127 | |
| CATHLEEN CHANDLER STEVENSON | | 2728 DANIEL | | | | DALLAS TX | 75205-1512 | |
| CATHLEEN E BROWN | | 2278 E WILLOW LEAF DR | | | | MOHAVE VALLEY AZ | 86440-8902 | |
| CATHLEEN E HALE | | 6047 HOPKINS ROAD | | | | FLINT MI | 48506-1655 | |
| CATHLEEN E KALT | | 6900 TUBSPRING RD 143 | | | | ALMONT MI | 48003 | |
| CATHLEEN EBNER | | 21895 ELKINS TER APT 300 | | | | STERLING VA | 20166-6813 | |
| CATHLEEN G PERDOK | | 4600 HICKORY RIDGE | | | | BRUNSWICK OH | 44212-2532 | |
| CATHLEEN J ABBOTT | | 10784 KINGSTON AVE | | | | HUNTINGTON WOODS MI | 48070-1116 | |
| CATHLEEN M BUCOLO | | 7181 PENDALE CIR | | | | NORTH TONAWANDA NY | 14120-9716 | |
| CATHLEEN PAVLIS | | 2824 HEATHERSIDE AVE | | | | ORLANDO FL | 32822-5826 | |
| CATHLEEN RAE TURNER | CUST CAMERON DANIEL TURNER | UTMA OH | 7478 BYRON CIRCLE | | | NORTH CANTON OH | 44721 | |
| CATHLEEN RAE TURNER | CUST COLLIN MICHAEL TURNER | UTMA OH | 7478 BYRON CIRCLE NE | | | NORTH CANTON OH | 44721 | |
| CATHLEEN RAE TURNER | CUST LAUREN ELIZABETH TURNER | UTMA OH | 7478 BYRON CIRCLE NE | | | NORTH CANTON OH | 44721 | |
| CATHLYNN H CANNON | | 2616 RED BLUFF CT | | | | PLANO TX | 75093-3566 | |
| CATHOLIC CHARITIES OF BUFFALO INC | C/O JOSEPH SUGARI | 525 WASHINGTON STREET | | | | BUFFALO NY | 14203 | |
| CATHOLIC CHILDRENS AID | SOCIETY OF METROPOLITAN | TORONTO | 26 MAITLAND ST | | | TORONTO ON  M4Y 1C6 | | CANADA |
| CATHRINE A BOURNE | | 255 LINCOLN PARKWAY | | | | BUFFALO NY | 14216 | |
| CATHRINE F ROMANO | | 3824 OAK POINTE DR | | | | LADY LAKE FL | 32159 | |
| CATHRINE M BERISH | CUST THOMAS A BERISH JR UGMA M | 878 SOUTH FAIRWAY VILLAGE DRIVE | | | | GREENFIELD IN | 46140 | |
| CATHRINE M BOLTON | | 51471 35 1/2 | | | | PAW PAW MI | 49079-8657 | |
| CATHRINE MICHELLE BROWN | | 5007 ARTHUR LN | | | | PASCO WA | 99301 | |
| CATHRINE R BEATTIE | | 6 WINDSOR WAY | | | | RICHMOND VA | 23221-3233 | |
| CATHRYN A SNIDER | | BOX 366 | | | | WESTVILLE IL | 61883-0366 | |
| CATHRYN ANKER | | 3806 SHERIDAN RD | | | | VASSAR MI | 48768-9553 | |
| CATHRYN B CLARK | | 3249 NE THOMPSON | | | | PORTLAND OR | 97212-4911 | |
| CATHRYN C ANDERSON | | 13414 N STATE RD | | | | OTISVILLE MI | 48463-9787 | |
| CATHRYN E ANTHONY | | 131 SOUTH ERVIN AVE | | | | NEWTON NC | 28658-2435 | |
| CATHRYN E JAMES | | 137 BROOKSIDE DRIVE | | | | FLUSHING MI | 48433-2658 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHRYN E KLUMP & | AMY J KLUMP JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING MI | 48433 | |
| CATHRYN E KLUMP & | BETHANY A MAURER JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING MI | 48433 | |
| CATHRYN E KLUMP & | TIMOTHY E KLUMP JT TEN | 5225 NO MCKINLEY RD | | | | FLUSHING MI | 48433 | |
| CATHRYN J JENKINS | | 25404 E 273RD ST | | | | HARRISONVILLE MO | 64701-3366 | |
| CATHRYN J JENKINS & | JENNIFER ANN JENKINS JT TEN | 25404 E 273RD ST | | | | HARRISONVILLE MO | 64701-3366 | |
| CATHRYN J JENKINS & | ROBERT B JENKINS SR JT TEN | 25404 E 273RD ST | | | | HARRISONVILLE MO | 64701-3366 | |
| CATHRYN M BARHORST | | 1809 RIDGEMORE AV | | | | DAYTON OH | 45429-3825 | |
| CATHRYN MICHELLE BRIDGES | | 1711 CRESCENT OAK DR | | | | MISSOURI CITY TX | 77459-4544 | |
| CATHRYN PETTIT | | 520 WEST AVE | REAR | | | LOCKPORT NY | 14094-4138 | |
| CATHRYN R STEWART | | 400 S LAFAYETTE 703 | | | | DENVER CO | 80209-5501 | |
| CATHRYN S GANZMAN & | GEORGE A GANZMAN JT TEN | 101 CAPITOL PL | | | | NEWARK DE | 19711-4705 | |
| CATHRYN STONE & | DONALD E STONE JR JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | | NAPLES FL | 34119-8558 | |
| CATHRYN STONE & | ELIZABETH A STONE JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | | NAPLES FL | 34119-8558 | |
| CATHRYN STONE & | JEFFREY D STONE JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | | NAPLES FL | 34119-8558 | |
| CATHRYN STONE & | SCOTT D STONE JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | | NAPLES FL | 34119-8558 | |
| CATHRYN SUE EAGLOSKI | | 2413 WINTER STREET | | | | SAINT ALBANS WV | 25177-3311 | |
| CATHRYNE A DE VITA | | 3810 OAKHILL TRL | | | | CLARKSTON MI | 48348-1447 | |
| CATHRYNE P REED | | 7614 MINTON PLACE | | | | MESA AZ | 85207-1229 | |
| CATHY A BEAGLE | | 1554 TEMPLE AVENUE | | | | CLEVELAND OH | 44124 | |
| CATHY A DINAN | | 3424 STONEHOLLOW LN SW | | | | WYOMING MI | 49509 | |
| CATHY A FRAELICH | | 12200 LAFAYETTE CTR RD | | | | ROANOKE IN | 46783-9628 | |
| CATHY A GUZOWSKI | | 42756 FREEPORT | | | | STERLING HEIGHTS MI | 48313-2832 | |
| CATHY A GUZOWSKI & | WAYNE A GUZOWSKI JT TEN | 42756 FREEPORT | | | | STERLING HEIGHTS MI | 48313-2832 | |
| CATHY A JOLLY | | 19297 LOONEY RD | | | | ATHENS AL | 35613-5144 | |
| CATHY A MACPHERSON | | 6290 RAILROAD AVENUE | | | | CANESUS NY | 14435-9501 | |
| CATHY A MAHLE | | 1136 BONNIEBROOK DR | | | | MIAMISBURG OH | 45342-6405 | |
| CATHY A MOLIQUE | | 1838 TIMBER RIDGE CT | | | | KOKOMO IN | 46902-5066 | |
| CATHY A POULOS | ATTN CATHY A DUKAS | 55 VINE STREET | | | | READING MA | 01867 | |
| CATHY A REEVES | | 3424 REDCEDAR COURT | | | | GROVE CITY OH | 43123-9790 | |
| CATHY A REEVES & | WILLIAM F REEVES JT TEN | 3424 REDCEDAR COURT | | | | GROVE CITY OH | 43123-9790 | |
| CATHY A SHERLOCK | | 419 E PINEHURST | | | | SIDNEY OH | 45365-1616 | |
| CATHY A STEWART & | MICHAEL K STEWART JT TEN | 1016 S RADDANT RD | | | | BATAVIA IL | 60510 | |
| CATHY A TUCKER | | 5930 LIBRARY RD | | | | BETHEL PARK PA | 15102-3312 | |
| CATHY A VIDIKAN | | 85 NORTH RANCH RD | | | | LITTLETON CO | 80127-5752 | |
| CATHY ANDERSON | | 43248 DONLEY | | | | STERLING HEIGHTS MI | 48314 | |
| CATHY ANN BAKER | | 3016 NE 19TH AVE | | | | PORTLAND OR | 97212 | |
| CATHY BURTT | | 2668 PENSACOLA COURT | | | | LAPEER MI | 48446 | |
| CATHY C EIKEL | | 702 ST PAUL LN | | | | OFALLON MO | 63366-1724 | |
| CATHY C MONROE | | 4094 RISEDORPH | | | | BURTON MI | 48509-1040 | |
| CATHY C WRASMAN | | 12016 RUNNING CREEK RD | | | | LOUISVILLE KY | 40243-1933 | |
| CATHY COLE | | PO BOX 376 | | | | LUCKEY OH | 43443-0376 | |
| CATHY CRAMER BERTRAM | | 253 RANSOM OAKS DR | | | | EAST AMHERST NY | 14051-1233 | |
| CATHY D AARON | | 107 34 GORMAN AVENUE | | | | LOS ANGELES CA | 90059 | |
| CATHY D BRYA | | 2644 WOODCREEK CT | | | | CANTON MI | 48188-2642 | |
| CATHY D CUMMINGS | | 1901 SOUTH PARK RD APT F113 | | | | KOKOMO IN | 46902 | |
| CATHY D FERRELL | | 210 COLFAX ST | | | | FENTON MI | 48430-2024 | |
| CATHY D RAY | | 2512 TRENTWOOD BLVD | | | | ORLANDO FL | 32812 | |
| CATHY DOUGHERTY | | 17 POND VIEW DR | | | | SAGINAW MI | 48609-5142 | |
| CATHY E ADAMSON | | BOX 43 | | | | WHITE HOUSE TN | 37188-0043 | |
| CATHY E CRAMER | PMB 4599 | PO BOX 2428 | | | | PENSACOLA FL | 32513 | |
| CATHY E RADNER | | 210 FAIRFAX | | | | BIRMINGHAM MI | 48009-1295 | |
| CATHY EASTON | | 1011 GRASSMERE AVENUE | | | | OCEAN NJ | 07712 | |
| CATHY G BANNING | | 7939 KINSMAN ORANGEVILLE | | | | KINSMAN OH | 44428 | |
| CATHY G HUNTLEY | ATTN CATHY HUNTLEY BARKER | 5130 BILLY LANE | | | | DUNCAN OK | 73533-7914 | |
| CATHY G SOFFOS | | 2801 PALMYRA RD SW | | | | WARREN OH | 44481-9169 | |
| CATHY GROPPER | | 110 LYONS PLAIN ROAD | | | | WESTON CT | 06883-3000 | |
| CATHY HAGLUND | | 7811 MULGRAVE | | | | SAGINAW MI | 48609-9545 | |
| CATHY HELEN SMITH | | 3255 MACADAM CT | | | | NAPA CA | 94558-3113 | |
| CATHY HOOPER | | 1818 CANDLESTICK CT E | | | | FOLEY AL | 36535-2374 | |
| CATHY HUNT | | 1642 CHERRYWOOD COURT | | | | WESTFIELD IN | 46074-9133 | |
| CATHY J BARDEN | CUST KARA | LYN BARDEN UGMA MI | 5430 VAN WAGNEN ROAD | | | VASSAR MI | 48768-9738 | |
| CATHY J BENTLEY | | 2208 W HIGHLAND AVE | # 2 | | | CHICAGO IL | 60659-2112 | |
| CATHY J GARCIA & | MICHELLE R GARCIA JT TEN | 18154 DONCASTER CT | | | | WYANDOTTE MI | 48192-8219 | |
| CATHY J KVARTEK & | EDWARD J KVARTEK JT TEN | 1042 KISMET DR | | | | AIKEN SC | 29803-7526 | |
| CATHY J MAVRICK | | 4704 MAYFIELD DR | | | | KOKOMO IN | 46901-3954 | |
| CATHY J NEELY | | 1270 LAKE VISTA DR | | | | CRAWFORDSVILLE IN | 47933 | |
| CATHY J REID | | 1909 55TH PLACE | | | | LAGRANGE IL | 60525 | |
| CATHY J SADOWSKI | | 543 E OAKLAND | | | | TOLEDO OH | 43608-1222 | |
| CATHY J TAFT | | 2250 ABBY CT | | | | DAVISON MI | 48423 | |
| CATHY J WARJU | | 1217 17TH ST | | | | BAY CITY MI | 48708-7339 | |
| CATHY L DOUGHTY & | GLENN A DOUGHTY JT TEN | 975 S MELITA RD | | | | STERLING MI | 48659-9533 | |
| CATHY L FROMMA | | 6359 RANGEVIEW DRIVE | | | | DAYTON OH | 45415-1929 | |
| CATHY L KUESTER | C/O CATHY L MEIER | 5750 E ISLAND DR | | | | BUTTE DES MORTS WI | 54927 | |
| CATHY L MANNIX | | 146 WYNGATE DR | | | | KETTERING OH | 45429-1529 | |
| CATHY L MC CARTHY | | 2257 136TH AVE | | | | DORR MI | 49323-9539 | |
| CATHY L MCCULLOUGH | | 95 MCBRIDE DRIVE | | | | ST CATHARINES ON  L2S 3Z3 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CATHY L NOVAK | | 43418 APPLEWOOD | | | | CANTON MI | 48188-1836 | |
| CATHY L PINCKNEY | | BOX 16178 | | | | BEVERLY HILLS CA | 90209-2178 | |
| CATHY L RAGNONE & | JACQUELINE LAMBERT JT TEN | 13533 N MANZANITA LN | | | | FOUNTAIN HILLS AZ | 85268-4115 | |
| CATHY L RHODEY | | 2120 PLEASANT KNOLL LN | | | | MONROE NC | 28112-6179 | |
| CATHY L SMITH | | 706 E ELM ST | | | | MONROE MI | 48162-2517 | |
| CATHY L SULLIVAN | | 2803 STATION SOUTH DR | | | | THOMPSONS STATION TN | 37179-5233 | |
| CATHY LETTENMAIER | CUST CHRISTOPHER CAREY | LETTENMAIER UGMA TX | 322 SWAN RIDGE PL | | | DUNCANVILLE TX | 75137-3124 | |
| CATHY LOU YPSILANTIS & | LANOR C YPSILANTIS JT TEN | PO BOX 5392 | | | | EL DORADO HILLS CA | 95762-0007 | |
| CATHY LYNN GUTZEIT | | 570 NAPOLEAN WAY | | | | TRAVERSE CITY MI | 49686-8649 | |
| CATHY LYNN SANDERS | | 8 CHARLES AVE | | | | QUAKER HILL CT | 06375-1603 | |
| CATHY LYNN SPRAGUE | | 1449 RIDGE MEADOW DRIVE | | | | PLANO TX | 75074 | |
| CATHY LYNN VANCE UNDER | GUARDIANSHIP SHIRLEY | GRIMES VANCE LINDSEY | 2191 SNOUFFER RD | | | WORTHINGTON OH | 43085-2805 | |
| CATHY LYNNE COWLES | | 1736 SIMMONS RD | | | | MASON MI | 48854-9452 | |
| CATHY M GLENN | | 6250 N VASSAR ROAD | | | | FLINT MI | 48506-1240 | |
| CATHY M KUBICINA | | 3494 CARDINAL DR SW | | | | WARREN OH | 44481 | |
| CATHY MARIE LOGUE | | 1664 HARDY HILL RD | | | | SAINT MARYS WV | 26170 | |
| CATHY NICHOLS | | 2257 136TH AVE | | | | DORR MI | 49323-9539 | |
| CATHY O'BRYAN-GOODWIN | | 1311 ST GEORGE | | | | SAN DIMAS CA | 91773-2323 | |
| CATHY PRUSZKA & | RICHARD PRUSZKA JT TEN | 3292 W RIDGE RD | | | | LITTLETON CO | 80120-3064 | |
| CATHY R SHARKEY | | 6331 S KENDALL ST | | | | LITTLETON CO | 80123-3854 | |
| CATHY RENE REYNOLDS | | 5228 WINDRIDGE DR | | | | INDPLS IN | 46226-1448 | |
| CATHY RODRIGUEZ | | 3767 COOLHEIGHTS DR | | | | RANCHO PALOS VERDES CA | 90275-6234 | |
| CATHY S HENLEY | | BOX 1835 | | | | PICAYUNE MS | 39466-1835 | |
| CATHY S WIRE | | 5723 N MCVICKER | | | | CHICAGO IL | 60646 | |
| CATHY SAUNDERS | | 306 BELVIDERE AVE | | | | COLUMBUS OH | 43223 | |
| CATHY SKINNER | | 515 SPRING LANE | | | | FLUSHING MI | 48433 | |
| CATHY STOCKWELL BANNISTER | | 8008 INDIAN CREEK DRIVE | | | | ORANGEVALE CA | 95662-2136 | |
| CATHY STRONG | | BOX 611 | | | | GREENLAND NH | 03840-0611 | |
| CATHY TAFT | | 2250 ABBY CT | | | | DAVISON MI | 48423-8386 | |
| CATHY W COBLE | | BOX 68 | | | | PULASKI VA | 24301-0068 | |
| CATHY WEIRICH | | 9422 MAIDSTONE MILL DR E | | | | JACKSONVILLE FL | 32244 | |
| CATHY WHELPLEY | C/O FLEMING | 2009 CAP ROCK DR | | | | RICHARDSON TX | 75080-3450 | |
| CATRINA CARTER ADM | EST MARY THOMAS | 1241 FRONT ST | | | | CUYAHOGA FALLS OH | 44221-4847 | |
| CATRINA LOGAN BOISSON | | 3031 LAWRECEVILLE ROAD | | | | LAWRENCEVILLE NJ | 08648 | |
| CATS ARE PEOPLE TOO CLUB INC | | BOX 1947 | | | | WARREN OH | 44482-1947 | |
| CAULINE M YATES II | | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE VA | 22903-4700 | |
| CAUSEWAY INVESMENTS LP | | 2605 CAUSEWAY | | | | ST LOUIS MO | 63125-3816 | |
| CAY RANDALL MAY | | 13013 N 23RD PL | | | | PHOENIX AZ | 85022-5126 | |
| CAYCE A WHALEY | | 122 CAYCE WHALEY RD SE | | | | CLEVELAND TN | 37323-7739 | |
| CAYCE A WHALEY & | EDNA R WHALEY JT TEN | 122 CAYCE WHALEY RD SE | | | | CLEVELAND TN | 37323-7739 | |
| CAYCE MULLEN CULBERTSON | | 30747 GILMOURST ROAD | | | | CASTAIC CA | 91384-3450 | |
| CAYETANO F RODRIGUEZ | | 2402 MONTERREY AVE | | | | LAREDO TX | 78040-3229 | |
| CCS ASSOC LP | C/O MELVIN W CARTER | 4621 ELLISBURY DR | | | | ATLANTA GA | 30338-5908 | |
| CEABURN J JONES | | 1509 AVENUE N | | | | HUNTSVILLE TX | 77340-4439 | |
| CEASAR T WRIGHT JR | | 111 N PAUL LAURENCE DUNBAR ST | | | | DAYTON OH | 45402-6712 | |
| CEASER A STRAVINSKI JR & | CAROLYN R STRAVINSKI JT TEN | 160 MIDLAND MANOR DR | | | | MIDLAND GA | 31820-4824 | |
| CEBREN G BROWN | | 30 RYAN AVE | ROSEHILL GARDENS | | | NEW CASTLE DE | 19720-1326 | |
| CECELIA A BRUNER-VANCE | | 4220 CAMDEN AVE | | | | LORAIN OH | 44055-3852 | |
| CECELIA A BURDETTE | | 266 GLENSIDE CT | | | | DAYTON OH | 45426-2734 | |
| CECELIA A CLAIR | | 1513 MAPLEWOOD AVE N E | | | | WARREN OH | 44483-4167 | |
| CECELIA A GALLO | | 15 RUSSELL AVE | | | | ELMONT NY | 11003-4532 | |
| CECELIA A HERMAN | | 100 ANDALUSIA AV 312 | | | | CORAL GABLES FL | 33134-6109 | |
| CECELIA A WILLIAMS | | 8508 GRAND VIEW DR 2 | | | | GRAND BLANC MI | 48439-7373 | |
| CECELIA ANN REBELE | | 623 TRENTON WA | | | | BURLINGAME CA | 94010-2736 | |
| CECELIA B LITTLEFIELD | | 213 WEST 9TH ST | | | | HINSDALE IL | 60521-4535 | |
| CECELIA B RUPRIGHT | | G-3224 W LYNDON | | | | FLINT MI | 48504 | |
| CECELIA BARTICK | | 6332 BRYAN DRIVE | | | | INDIANAPOLIS IN | 46227-7669 | |
| CECELIA BETTS | | 17602 118TH TR N | | | | JUPITER FL | 33478-4784 | |
| CECELIA C BARTALO | | 98 WILLOWEN DRIVE | | | | ROCHESTER NY | 14609-3237 | |
| CECELIA C MALINOWSKI | CUST CAROL ANN MALINOWSKI UGMA | 55 MONTICELLO DR | | | | WETHERSFIELD CT | 06109-3934 | |
| CECELIA CALLAGHAN | EST MICHAEL CALLAGHAN | 5635 W FALLING LEAF DRIVE | | | | KENTWOOD MI | 49512 | |
| CECELIA DE CASTONGRENE & | RUSSELL DE CASTONGRENE JT TEN | BOX 66396 | | | | SEATTLE WA | 98166-0396 | |
| CECELIA DENISE ROBBINS | | 4014 ELFIN AV | | | | LOUISVILLE KY | 40207-2024 | |
| CECELIA E BELK | | 223 BEECHTREE CIRCLE | | | | MOUNT AIRY NC | 27030 | |
| CECELIA E COOK | | 5 LYNDA DRIVE | | | | DENVER PA | 17517-9354 | |
| CECELIA E HARRIS | | 3000 N PEEBLY | | | | MIDWEST CITY OK | 73110-1508 | |
| CECELIA E RINALDI | CUST ARTHUR RINALDI III UTMA PA | 110 BROOK DRIVE | RD 2 | | | MOSCOW PA | 18444-9675 | |
| CECELIA F PALIWODA | | 636 VINCENT | BOX 955 | | | PICKNEY MI | 48169-0955 | |
| CECELIA G DEMAURO | | 4 DAYTON PLACE | | | | MERIDEN CT | 06450-4344 | |
| CECELIA G GRAYSON & | JACQUELINE KAY FRITTS JT TEN | 3644 HAVEN DRIVE | | | | NEW PORT RICHEY FL | 34652-5720 | |
| CECELIA G HARRISON & | DOLORES M LUPARELLO JT TEN | BOX 53 | | | | ROCKAWAY BEACH MO | 65740-0053 | |
| CECELIA G SIEMINSKI | | 29549 BOBRICH APT 65 | | | | LIVONIA MI | 48152-4500 | |
| CECELIA GENSLER | | 258 E BROAD ST | | | | NEWTON FALLS OH | 44444-1709 | |
| CECELIA H LINEBERRY | | 6144 NORTHPOINT DR | | | | SAINT HELEN MI | 48656 | |
| CECELIA HARAN-SHARP | | 732 CLOSE CIR | | | | WEBSTER NY | 14580-9174 | |
| CECELIA J JOHNSON | | 9526 MANOR | | | | DETROIT MI | 48204-2536 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CECELIA J MCQUISTON | | 616 QUEEN ST | | | | OWOSSO MI | 48867-2450 | |
| CECELIA J THUMANN | | 3286 KENNEDY BLVD | | | | JERSEY CITY NJ | 07307-4212 | |
| CECELIA J WALSH | | 1638 LAKEVIEW AVE | | | | ROCKY RIVER OH | 44116-2409 | |
| CECELIA L TAYLOR | | BOX 1107 | | | | SIOUX CITY IA | 51102-1107 | |
| CECELIA LEE | | 2833 MOUNTAIN RIDGE RD | | | | WEST COVINA CA | 91791-3759 | |
| CECELIA M COLOMBO & | ROBERT A COLOMBO JT TEN | 909 CASSIE DR | | | | JOLIET IL | 60435 | |
| CECELIA M KEARNEY | | 22 NORTH DR | | | | MANHASSET NY | 11030-1447 | |
| CECELIA M TUCKER | | 11408 N MERRILLVILLE RD | | | | IRONS MI | 49644 | |
| CECELIA MARIE ULANSKI | | 4469 STACY CT | | | | CLIO MI | 48420-9408 | |
| CECELIA MAYHEW A/K/A M CECELIA | MAYHEW TR | CECELIA MAYHEW REVOCABLE TRUST UA 01/29/00 | 20 LENZ ST | | | MANCHESTER NH | 03102-4918 | |
| CECELIA N LARSEN | | 479 JAMAICA BLVD | | | | TOMS RIVER NJ | 08757-4257 | |
| CECELIA R HOWARD | | 9410 BRAY RD | | | | CLIO MI | 48420-9773 | |
| CECELIA R MATULA & | ARLENE C SIMONS JT TEN | C/O 7676 S FORDNEY ROAD | | | | ST CHARLES MI | 48655 | |
| CECELIA R PEELE | | 3751 S RANGELINE RD | | | | W MILTON OH | 45383-9617 | |
| CECELIA RECHLIN | | 701 TREE TOP TR | | | | CHARLOTTE MI | 48813-1362 | |
| CECELIA ROSE AGABIT | | 2 HOLLYHOCK WAY | | | | MERCERVILLE NJ | 08619-1416 | |
| CECELIA S OSTRANDER | | 205 MILL OAKS LN | | | | HOLLY MI | 48442-8999 | |
| CECELIA SHORT SPINKS | | 4368 ROCK CT | | | | WALDORF MD | 20602-1529 | |
| CECELIA T FERGUSON & | THOMAS J FERGUSON JT TEN | 4724 POND LANDING COURT | | | | CONCORD NC | 28025 | |
| CECELIA T GIAIMO | | 3827 MORTON LN | | | | SEAFORD NY | 11783-2041 | |
| CECELIA VELLOCCI | | 190 SCHORN | | | | LAKE ORION MI | 48362-3676 | |
| CECELIA W MILLER | | 877 BEVERLY CIR NE | | | | LENOIR NC | 28645-3701 | |
| CECELIA W SYLVESTER | | 1540 HWY 31 | | | | MANDERSON WY | 82432-9708 | |
| CECIL A BENGE | | RR 1 BOX 155B | | | | NEW ROSS IN | 47968-9744 | |
| CECIL A BOLLING | | 67476 HIDDEN OAK LANE | | | | WASHINGTON MI | 48095-1835 | |
| CECIL A BOWMAN | | 7297 LARSON RD SW | | | | S BOARDMAN MI | 49680-9541 | |
| CECIL A BURR JR | | 25441 OSBORNE RD | | | | COLUMBIA STA OH | 44028-9568 | |
| CECIL A HUGHES | | 10904 N 775W | | | | ELWOOD IN | 46036-9042 | |
| CECIL A KENT & | ELIZABETH J KENT JT TEN | UNITED STATES | 19344 STRATFORD RD | | | DETROIT MI | 48221-1847 | |
| CECIL A NAYLOR | | 786 KENILWORTH AVE | | | | SHEFFIELD LAKE OH | 44054-1233 | |
| CECIL A NISLEY | | 150 ARBOR AVE | | | | MONROE MI | 48162-2509 | |
| CECIL A POTTER | | 450 HEBRON LANE | | | | MIDDLETON TN | 38052-4155 | |
| CECIL A REED | | 3239 N MICHIGAN RD # R1 | | | | DIMONDALE MI | 48821-8749 | |
| CECIL A TOWERY | | 8831 TWIN CREEK DR | | | | FRANKLIN OH | 45005-4043 | |
| CECIL ARMSTRONG JR | | 14502 LAQUINTA | | | | GRANDVIEW MO | 64030-4110 | |
| CECIL B COMMAILLE | | BOX 624 | | | | BETHEL CT | 06801-0624 | |
| CECIL BOWMER & | KATIE BOWMER JT TEN | 44565 BEMIS ROAD | | | | BELLEVILLE MI | 48111-9169 | |
| CECIL BREWER FISH | | 10200 MAGID N W | | | | ALBUQUERQUE NM | 87114-4672 | |
| CECIL BRISTOW | | 54 N HATFIELD ST | | | | DAYTON OH | 45417-1723 | |
| CECIL BROWN JR | | 300 SOUTH BOULEVARD WEST | | | | PONTIAC MI | 48341-2461 | |
| CECIL C ALLEN | | | | | | SYCAMORE SC | 29846 | |
| CECIL C FRANCK | | 503 N ATLANTIC AVE | | | | SOUTHPORT NC | 28461-3503 | |
| CECIL C HILLIKER | | 208 ELM ST BOX 173 | | | | VERNON MI | 48476-0173 | |
| CECIL C JONES | | 430 HAVILON WAY | | | | SMYRNA GA | 30082-3230 | |
| CECIL C KINNISON | | 10 CLIFF SPRINGS RD | | | | SPRINGVILLE AL | 35146-3041 | |
| CECIL C PARKER | | 4231 LOWRY AVE | | | | NORWOOD OH | 45212-2815 | |
| CECIL C PHIPPS | | 139 EMMANUEL | | | | FRANKLIN NC | 28734-6926 | |
| CECIL C SPADAFORA JR | | 1166 MARTIN RD | | | | INDIANA PA | 15701 | |
| CECIL C YOUNG | | BOX 705 | | | | CLEVELAND GA | 30528-0012 | |
| CECIL C ZACHEIS SR & | MARGARET T ZACHEIS JT TEN | C/O V GREVE | 3027 N EDISON STREET | | | ARLINGTON VA | 22207-1806 | |
| CECIL CLEM JR | | 24166 SHIPLEY HOLLOW RD | | | | ELKMONT AL | 35620 | |
| CECIL COLE | | 1298 HWY 19 S | | | | RED BAY AL | 35582-4336 | |
| CECIL COLLINS | | 5005 WILLIAMS RD | PINE HEAVEN TRALER PARK P16 | | | TAMPA FL | 33610-9346 | |
| CECIL COMPTON | | 2930 SEMINOLE ROAD | | | | ANN ARBOR MI | 48108-1329 | |
| CECIL CRAIG | | 1373 FOUR SEASONS BLVD | | | | TAMPA FL | 33613-2328 | |
| CECIL D ANDREW & | NELDA RAE ANDREW JT TEN | PO BOX 483 | | | | LA CENTER WA | 98629-0483 | |
| CECIL D BALDES | | 2713 COOLIDGE AVE | | | | OAKLAND CA | 94601-2717 | |
| CECIL D COMMAILLE | | BOX 624 | | | | BETHEL CT | 06801-0624 | |
| CECIL D HALL | | 24542 COLIN KELLY | | | | CENTER LINE MI | 48015-1722 | |
| CECIL D MAGARGEE | | 49 COVERT AVENUE | | | | SHARPSVILLE PA | 16150-1401 | |
| CECIL D MC CUTCHEON | | 3007-23RD ST | | | | PARKERSBURG WV | 26101-3813 | |
| CECIL D YEAGLEY | | 1060 HENSON RD | | | | RED BOILING SPRNGS TN | 37150-5325 | |
| CECIL DAVENPORT | | BOX 276 | | | | ARTEMUS KY | 40903-0276 | |
| CECIL DONOVAN | | 623 HARVARD AVE | | | | ELYRIA OH | 44035-6631 | |
| CECIL E ANDERSON | | 38536 E RIVER RD | | | | ELYRIA OH | 44035-8416 | |
| CECIL E BARBAUD JR | | 12608 FEE FEE RD | | | | ST LOUIS MO | 63146-3825 | |
| CECIL E HARDGRAVE & | MONA HARDGRAVE TR | UA 02/27/1998 | CICIL E & MONA HARDGRAVE F/ | TRUST | 10473 E FIELDSTC | CLOVIS CA | 93611 | |
| CECIL E JUDY | | 7941 HASKELL | | | | KANSAS CITY KS | 66109 | |
| CECIL E LIETKE | | 1996 DOOVYS ST | | | | AVON OH | 44011-1114 | |
| CECIL E LONG | | 2107 WEST ROAD | | | | KINSTON NC | 28501-2245 | |
| CECIL E NEWTON & | JEANINE D NEWTON JT TEN | 10620 WALDRON ROAD | | | | JEROME MI | 49249-9835 | |
| CECIL E PARR & | BERNADINE E PARR JT TEN | 1911 BRIARWOOD DR | | | | LANSING MI | 48917-1771 | |
| CECIL E REYNOLDS | | 342 WEST CHERRY STREET | | | | CEDAR SPRINGS MI | 49319-9679 | |
| CECIL E SHELTON & | CATHERINE L SHELTON JT TEN | 7516 CRESCENT DR | | | | RAYTOWN MO | 64138-1638 | |
| CECIL E SWAIN JR | | CUST EDWIN B SWAIN UGMA SC | 1818 SOMERSET CIR | | | CHARLESTON SC | 29407-3719 | |
| CECIL E SWAIN JR | | CUST JOHN C SWAIN UGMA SC | 1818 SOMERSET CIR | | | CHARLESTON SC | 29407-3719 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CECIL E VAN HORN & | ANNA RUTH VAN HORN JT TEN | ATT RD | 4190 PR | | | METAMORA MI | 48455 | |
| CECIL E VANHORN | | 4190 PRATT RD | | | | METAMORA MI | 48455-9715 | |
| CECIL E YOUNGS | | G 4020 E PIERSON RD | | | | FLINT MI | 48506 | |
| CECIL EDWARD BLOWE | | 276 PEACH | | | | BUFFALO NY | 14204-1003 | |
| CECIL F BOURNS & | MARY MARGARET BOURNS JT TEN | 2136 PEARSON RD | | | | MILFORD MI | 48380-4144 | |
| CECIL F BROWN CUST RICHARD | ALLEN BROWN | 3490 NC HIGHWAY 134 | | | | ASHEBORO NC | 27205-1108 | |
| CECIL F DAY JR & | SHIRLEY J DAY JT TEN | 344 TURREY RUN LN | | | | PALMYRA VA | 22963-9521 | |
| CECIL F ESENWEIN & | ADA G ESENWEIN TR | UA 01/09/1993 | ESENWIN FAMILY REVOCABLE TRUST | | 521 OLD NORTH S | COLUMBIANA OH | 44408-1115 | |
| CECIL F HINKLE & | EILEEN M HINKLE TR | UA 01/29/90 | HINKLE FAMILY TRUST | 10323 TIMBERLAND DR | | GRASS VALLEY CA | 95949-9161 | |
| CECIL F MEY & | ALTA E MEY JT TEN | 11461 W RIVER DR | | | | DE WITT MI | 48820-9727 | |
| CECIL F PAYNE | | 15626 FRIEND AVE | | | | MAPLE HTS OH | 44137-2832 | |
| CECIL G CAMERON | | PO BOX 21 | | | | SOUTH WEBSTER OH | 45682-0021 | |
| CECIL G FREED | | 118 LAURA HILL ROAD | | | | SAINT PETERS MO | 63376-3619 | |
| CECIL G FREED & | ELIZABETH R FREED JT TEN | 118 LAURA HILL RD R2 | | | | ST PETERS MO | 63376-3619 | |
| CECIL G GRANT | | 12212 WIMBLETON STREET | | | | UPPER MARLBORO MD | 20774-1625 | |
| CECIL G KARL | | 46560 BONAPARTE DR 888 | | | | MACOMB MI | 48044-3626 | |
| CECIL G SELVOG | | 321 PRAIRIEWOOD CIRCLE | S W 204 | | | FARGO ND | 58103-4619 | |
| CECIL GODFREY | | 1715 WALDORF NW | | | | WALKER MI | 49544-1431 | |
| CECIL H BAUER & | VIRGINIA M BAUER JT TEN | 6811 LESLEE CREST | | | | WEST BLOOMFIELD MI | 48322-3725 | |
| CECIL H JENKINS | | 1126 90TH AVE | | | | OAKLAND CA | 94603-1306 | |
| CECIL H MAYS | | 56 S GARLAND AVE | | | | DAYTON OH | 45403-2218 | |
| CECIL H PRIME JR | | 17999 OLD PALESTINE | | | | CROFTON KY | 42217-8369 | |
| CECIL H USHER & | ELIZABETH M USHER JT TEN | 8411 BLACK STALLION PLACE | | | | VIENNA VA | 22182-6007 | |
| CECIL HATHAWAY | | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE OH | 44402-9713 | |
| CECIL HOSKINS | | BOX 7402 | | | | FLINT MI | 48507-0402 | |
| CECIL HURD & | CLEYODA L HURD JT TEN | 83 WILEY PLACE | | | | BUFFALO NY | 14207-1620 | |
| CECIL J COSTELLO | | 13330 NORTH STATE ROAD | | | | OTISVILLE MI | 48463-9787 | |
| CECIL J FARIST | | 1788 HAMMOND WOODS CIR | | | | MARIETTA GA | 30008-4483 | |
| CECIL J HURD JR | | 83 WILEY PLACE | | | | BUFFALO NY | 14207-1620 | |
| CECIL J HYCHE | | 621 W IRIS DRIVE | | | | NASHVILLE TN | 37204-3127 | |
| CECIL J PETERS | | 525 E SQUARE LAKE RD | | | | TROY MI | 48085-3143 | |
| CECIL J WESTFALL & | DORIS G WESTFALL JT TEN | BOX 181402 | | | | CASSELBERRY FL | 32707 | |
| CECIL JOHN TAYLOR | MONAVEEN LODGE | ISLE OF SEIL | | | | BY OBAN ARGYLL | | UNITED KIN |
| CECIL K BROCK | | 3515 BROCK LANE | | | | BEDFORD IN | 47421-9799 | |
| CECIL K COX | | 354 SO BRINKER AVE | | | | COLUMBUS OH | 43204-1954 | |
| CECIL K MURRAY | | 2110 S DULLOS | | | | DENVER CO | 80231-3417 | |
| CECIL KISSELBURG | | 1459 RUSSELL ST 5 | | | | YPSILANTI MI | 48198-5992 | |
| CECIL L BRYANT | | 316 W YPSILANTI AVE | | | | PONTIAC MI | 48340-1667 | |
| CECIL L CONNALLY | | 3117 SPRING LAKE DR | | | | BEDFORD TX | 76021-3323 | |
| CECIL L CONNER | | 8735 NORRIS RD R 1 | | | | DELTON MI | 49046-8747 | |
| CECIL L GARMON | | 5623 CLEMENS PL 202 | | | | SAINT LOUIS MO | 63112-3040 | |
| CECIL L KENYON | | 1935 MARY | | | | CADILLAC MI | 49601-9253 | |
| CECIL L KNOX | ATTN GEORGIA MAE KNOX | BOX 208 | | | | HODGE LA | 71247-0208 | |
| CECIL L MARCKEL | | 13800 BLUEPOINT DR | | | | KALKASKA MI | 49646-8552 | |
| CECIL L MARCKEL & | MARCIA A MARCKEL JT TEN | 13800 BLUEPOINT DR | | | | KALKASKA MI | 49646-8552 | |
| CECIL L MCSHURLEY | | 12118 S KERNWOOD DR | | | | MUNCIE IN | 47302-8715 | |
| CECIL L MORTON | | 2111 S CINDY PL P | | | | ANAHEIM CA | 92802-4548 | |
| CECIL L POWELL | | 4571 MOUNTAIN VIEW TRAIL | | | | CLARKSTON MI | 48348-2348 | |
| CECIL L ROGERS | | 10389 CLINTON TRAIL | | | | MULLIKEN MI | 48861-9735 | |
| CECIL L SHANAFELT | | 7906 E 1000S | | | | LAFONTAINE IN | 46940 | |
| CECIL L SMITH JR | | 2034 POLLARD PARKWAY | | | | BATON ROUGE LA | 70808-8857 | |
| CECIL L TRUSSELL | | 2310 S DYE RD | | | | FLINT MI | 48532-4126 | |
| CECIL L VEGA & | VICTOR J VEGA JT TEN | 5602 WOODSON | | | | RAYTOWN MO | 64133 | |
| CECIL LILLY | | 7053 CAMDEN COURT | | | | U CITY MC | 63130-1914 | |
| CECIL LORANCE | | 3001 N KENT DR | | | | MUNCIE IN | 47304-9532 | |
| CECIL M BLACKSHEAR & | VIVIAN L BLACKSHEAR TR | UA 01/07/2000 | BLACKSHEAR FAMILY REVOCAB TRUST | | 2242 HEWITT GIF | WARREN OH | 44481-9116 | |
| CECIL M BROOKS | | 1540 CHARLOTTE DRIVE | | | | FERGUSON MO | 63135-1234 | |
| CECIL M FARIES | | BOX 410 | | | | SHREVEPORT LA | 71162-0410 | |
| CECIL M FARMER | | 23 EVA LANE | | | | STOCKBRIDGE GA | 30281-5177 | |
| CECIL M HOCKER | | 3218 PECAN DRAW CT | | | | SUGAR LAND TX | 77479-1922 | |
| CECIL M PURCELL | | 610 EASTER RD | APT 905 | | | BETHEL OH | 45106-1534 | |
| CECIL M ROTHWELL JR | | BOX 322 | | | | WARSAW MO | 65355-0322 | |
| CECIL MARIE PEARSON | | 924 S 16TH ST | | | | CENTERVILLE IA | 52544-2602 | |
| CECIL MCCRORY | | BOX 2273 | | | | CLINTON MS | 39060-2273 | |
| CECIL MEADE | | 1722 KLAVER ST SW | | | | WYOMING PARK MI | 49509-3776 | |
| CECIL N HAMMONDS | TR U/A | DTD 05/14/87 THE CECIL N | HAMMONDS TRUST | 9820 PEMBROKE LANE | | LEAWOOD KS | 66206-2321 | |
| CECIL N SCHULBACH | | 301 MESQUITE HILL | | | | ARLINGTON TX | 76002 | |
| CECIL NEAL | | 116 ONEIDA | | | | PONTIAC MI | 48341-1625 | |
| CECIL O BEWLEY | | 753 HUTCHERSON RD | | | | RUSSELLVILLE AR | 72802-2086 | |
| CECIL O HARDIN | | 1545 SAINT JULIAN ST | | | | SUWANEE GA | 30024-3684 | |
| CECIL PETERSON & | PAULINE J PETERSON | TR | CECIL PETERSON & PAULINE J | PETERSON TRUST UA 10/0 | 2921 N WENTWOR | HUDSONVILLE MI | 49426-9254 | |
| CECIL R BAILEY | | 343 PRICE ST 25 | | | | STATHAM GA | 30666-1648 | |
| CECIL R BELL & | CAROLYN H BELL JT TEN | 10121 COUNTY ROAD 44 | # 37 | | | LEESBURG FL | 34788-2407 | |
| CECIL R DANIELS | | BOX 324 | | | | MERRILLRIDGE MI | 48637-0324 | |
| CECIL R FAVEL | | 16326 HUNT RD D | | | | HILLMAN MI | 49746-8459 | |
| CECIL R LUTZ | | 5645 SOM CENTER ROAD | | | | WILLOUGHBY OH | 44094-3011 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CECIL R MARTIN JR | | 4083 LOTUS DR | | | | WATERFORD MI | 48329-1231 | |
| CECIL R MARTIN SR & | CAROLIN H MARTIN | TR MARTIN FAM TRUST | UA 06/10/98 | 122 EUCLID | | PONTIAC MI | 48342-1113 | |
| CECIL R POOLE III | | 6208 WINTHROP DR | | | | RALEIGH NC | 27612-2146 | |
| CECIL R RAINES | | 4721 APPLE ST | | | | CHARLESTON SC | 29405-6704 | |
| CECIL RHODES | | 125 SPRING ST | | | | BARBOURVILLE KY | 40906-1350 | |
| CECIL ROBBINS | | 504 LAWN AVE | | | | HAMILTON OH | 45013-2635 | |
| CECIL ROBERT PHILLIPS | | 11447 CADIZ RD | | | | CAMBRIDGE OH | 43725-8753 | |
| CECIL ROSS | | 469 MILLARD DR | | | | FRANKLIN OH | 45005-2069 | |
| CECIL S PETERSON | | BOX 29 | | | | SOUTHWEST HARBOR ME | 04679-0029 | |
| CECIL S ROBB | | 5327 SE 89TH STREET | | | | BERRYTON KS | 66409-9615 | |
| CECIL SANDERS | | 4041 GRANGE HALL RD LOT 164 | | | | HOLLY MI | 48442-1927 | |
| CECIL T DRIVER | | RR 3 BOX 349 | | | | JACKSONVILLE TX | 75766-9558 | |
| CECIL T PARKER | | PO BOX 1578 | | | | RICHLANDS NC | 28574-1578 | |
| CECIL T RICHARDSON | | 5971 BEATY LANE | | | | HAMILTON OH | 45011-2201 | |
| CECIL T RICHARDSON & | JUANITA M RICHARDSON JT TEN | 5971 BEATY LANE | | | | HAMILTON OH | 45011-2201 | |
| CECIL T ROBINSON | | 13619 DORNOCH DR | | | | ORLANDO FL | 32828-8807 | |
| CECIL TABER WARD | | 2311 S CHILTON | | | | TYLER TX | 75701-5309 | |
| CECIL TERREL | | 4101 BINGHAM DR | | | | HARRAH OK | 73045-5967 | |
| CECIL V RICHARD | | G3285 AUGUSTA ST | | | | FLINT MI | 48532-5107 | |
| CECIL W ELLIOTT | | 6480 S 200 E | | | | MARKLEVILLE IN | 46056-9776 | |
| CECIL W FLANNELL | | 3144 MAPLE RIDGE | | | | TWINING MI | 48766-9632 | |
| CECIL W GUFFEY JR | | 900 BILLICKS LANE | | | | ELIZABETH PA | 15037-2105 | |
| CECIL W HELVEY | | 9318 S HUDSON AVE | | | | OKLAHOMA CITY OK | 73139 | |
| CECIL W HUGGARD JR | | 4392 BEECHWOOD RD | | | | BAY CITY M | 48706-1809 | |
| CECIL W HUGGARD JR & | SHIRLEY J HUGGARD JT TEN | 4394 BEECHWOOD RD | | | | BAY CITY M | 48706-1809 | |
| CECIL W TRENT | | 512 N VALENCIA CIR SW | | | | VERO BEACH FL | 32968 | |
| CECIL WARD | | BOX 09663 | | | | DETROIT MI | 48209-0663 | |
| CECIL WOODMAN | | 165 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS MI | 48302-0509 | |
| CECILE A GRANT | | 89-83 VANDERVEER ST | | | | QUEENS VILLAGE NY | 11427-2411 | |
| CECILE A SCHELL | TR U/A | DTD 01/18/94 CECILE A | SCHELL TRUST | 690 S HARVARD ST | | HEMET CA | 92543-6037 | |
| CECILE B FROST | | 8455 LINDLEY AVE APT 214 | | | | NORTHRIDGE CA | 91325-3702 | |
| CECILE B KERWIN | TR CECILE B KERWIN TRUST | UA 09/24/98 | 410 ASHLAND AVENUE 2B | | | RIVER FOREST IL | 60305-1856 | |
| CECILE BALDWIN MOSES | | 511 MAC ARTHUR AVE | | | | GREENWOOD MS | 38930-2451 | |
| CECILE C HOUGH FROST | | 415 CHAMPION DR | | | | ROCKPORT TX | 78382-6909 | |
| CECILE C TAYLOR | | 13617 N IVEY MILL RD | | | | CHESTERFIELD VA | 23838-3304 | |
| CECILE D BOYLE | | 5620 MARTUS RD | | | | NORTH BRANCH MI | 48461-8991 | |
| CECILE DESCOTEAUX | | 453 WOLCOTT RD | | | | WOLCOTT CT | 06716-2613 | |
| CECILE E DUPRE & | TERESA M BURGESS JT TEN | 7171 MALLARD DR | | | | ALGER MI | 48610-9728 | |
| CECILE E LAUDERMAN | | 4871 GIBSON WY | | | | SHARPSVILLE PA | 16150-9003 | |
| CECILE GILMER | | 5143 ST LAWRENCE | | | | DETROIT MI | 48210-2162 | |
| CECILE HECHT | | 33 CASALE DR SOUTH | | | | WARREN NJ | 07059-6803 | |
| CECILE L GRISEZ | | 1213 WAR EAGLE DRIVE | | | | CROSSVILLE TN | 38572 | |
| CECILE M BROWN | CUST BRIDGIT A BROWN UGMA MI | 205 CHERRYLAND | | | | AUBURN HEIGHTS MI | 48326-3350 | |
| CECILE M CLOUTIER | | 77 MAIN ST | | | | STURBRIDGE MA | 01566-1203 | |
| CECILE M RATHOF | | 1915 BRIAN COURT | | | | BEAR DE | 19701 | |
| CECILE MARIE SWEENEY | | 11575 COLBURN RD | | | | CHARDON OH | 44024-9771 | |
| CECILE MEZGER | | 146 MOROSS | | | | MT CLEMENS MI | 48043-2246 | |
| CECILE P BOUCHER | | PO BOX 236 | | | | FOSTER RI | 02825-0236 | |
| CECILE SCHLUR | | 52-62 70TH STREET | | | | MASPETH NY | 11378-1445 | |
| CECILE SCHRAMECK | | BOX 732 | | | | BUCKANAN DAM TX | 78609-0732 | |
| CECILE V MYRICK & | CELENA L MYRICK JT TEN | 1326 GOOSE NECK RD | | | | BALTIMORE MD | 21220-4027 | |
| CECILIA A CONDEFER | ATTN CECILIA A CONDEFER-BECCHI | 122 SOMERFIELD RD | | | | SWEDESBORO NJ | 08085-2504 | |
| CECILIA A INOSENCIO | | 7887 MCCLURE ROAD | | | | EATON RAPIDS MI | 48827 | |
| CECILIA A RAK | | 29302 YORKSHIRE LANE | | | | WARREN MI | 48093 | |
| CECILIA A WALLAERT | | 2507 N CAROLINA | | | | SAGINAW MI | 48601 | |
| CECILIA AGUILA | | 3105 OLD FARM COURT | | | | FLINT MI | 48507-1245 | |
| CECILIA B CONNORS & | LORRAINE T CONNORS COYLE JT TEN | 8525 CRESTVIEW | | | | STERLING HGTS MI | 48312-6026 | |
| CECILIA B GLICKFIELD | | 4330 PENNSWOOD DR | | | | MIDDLETOWN OH | 45042-2932 | |
| CECILIA B PROZORIS | | 8256 N OSCEOLA AVE | | | | NILES IL | 60714-2522 | |
| CECILIA B SCHROEDER | | 9234 26TH AVE NW | | | | SEATTLE WA | 98117 | |
| CECILIA BRIERTON | | W2932 HWY D | | | | BIRCHWOOD WI | 54817 | |
| CECILIA C ALLOR THOMAS J | ALLOR & | PATRICIA ANN ALLOR JT TEN | 7724 ANGELA NORTH | | | SAGINAW MI | 48609 | |
| CECILIA C JADCZAK | | 292 WASHINGTON ROAD | | | | SAYREVILLE NJ | 08872-1829 | |
| CECILIA C LEE | | 1299 QUAIL CREEK CIRCLE | | | | SAN JOSE CA | 95120-4152 | |
| CECILIA C PAINO | CECILIA C PAINO REV TRUST | UA 3/17/99 | 6324 LANSDOWNE AVE | | | ST LOUIS MO | 63109-2217 | |
| CECILIA C ROSSEY | TR UA 11/19/94 | CECILIA C ROSSEY FAMILY TRUST | P O BOX 1904 | 134 COMPASS HILL RD | | WELLFLEET MA | 02667 | |
| CECILIA CRUZ | | 2413 TWILIGHT DR | | | | ORLANDO FL | 32825-7416 | |
| CECILIA DOBRIN | | 11811 TAPESTRY LANE | | | | MINNETONKA MN | 55305-2940 | |
| CECILIA DUDLEY | | 166 MORRISSEY ROAD | | | | NEW CASTLE WY | 82701-9400 | |
| CECILIA E QUESENBERRY | ATTN CECILA QUESENBERRY | ROEBERG | 202 E BUCK RD | | | WILMINGTON DE | 19807-2147 | |
| CECILIA F MAJHER | | 3217 SOMIA DR | | | | PARMA OH | 44134-3901 | |
| CECILIA F STREHLER | | CHESA GUARDAVAL 35 | | | | 7513 SILVAPLANA SURLEJ | | SWITZERL |
| CECILIA FRANK | | 4617 INDEPENDENCE DR | | | | BRADENTON FL | 34210-1902 | |
| CECILIA FRAWLEY HALL | | 1300 MIDLAND AVE APT 71B | | | | YONKERS NY | 10704-1446 | |
| CECILIA G KRAUSE & | JEFFREY A KRAUSE JT TEN | 25111 PALOMINO | | | | WARREN MI | 48089 | |
| CECILIA GARCIA | | 313 MAY DRIVE | | | | ADRIAN MI | 49221-4444 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CECILIA GUERRA | | PO BOX 534 | | | | SOUTH BELOIT IL | 61080-0534 | |
| CECILIA HARTOS | | 377 MIDLAND AVE | APT 1G | | | GARFIELD NJ | 07026 | |
| CECILIA JACKOWSKI | TR | 6855 BELLAIRE AV | | | | NORTH HOLLYWOOD CA | 91605-5221 | |
| CECILIA JANE PFISTER | TR MARGARET C PFISTER TRUST | UW LEWIS M PFISTER | 12 VERMONT AVE | | | WHITE PLAINS NY | 10606-3508 | |
| CECILIA JANE PFISTER | | 12 VERMONT AVE | | | | WHITE PLAINS NY | 10606-3508 | |
| CECILIA JEGLINSKI & | MARY ELLEN DAVEY JT TEN | 15 CALENDULA CT E | | | | HOMOSASSA FL | 34446-5934 | |
| CECILIA KOWNKE | C/O ROANN CUNNINGHAM | 2379 WOODLAKE DR | | | | OKEMOS MI | 48864 | |
| CECILIA L ZEBRE | | 4415 E 13TH ST | | | | CHEYENNE WY | 82001-6764 | |
| CECILIA M BARKER | | 22341 LIBBY RD | | | | BEDFORD OH | 44146-1268 | |
| CECILIA M EBERLE | | 9 SWITZERLAND ROAD | | | | HICKSVILLE NY | 11801-1623 | |
| CECILIA M JOHNSON | | 789 DECATUR AVE | | | | VENTURA CA | 93004 | |
| CECILIA M STEINACKER | | 1917 LISMORE LANE | | | | BALTIMORE MD | 21228-4845 | |
| CECILIA M SUYAK ARAJ | | 14036 FLANDERS | | | | SOUTHGATE MI | 48195 | |
| CECILIA M WALCZAK | TR CECILIA M WALCZAK TRUST | UA 05/13/98 | 16601 GOLFVIEW DR | | | LIVONIA MI | 48154-2139 | |
| CECILIA MARCHIANDO & | ANDREW MARCHIANDO JT TEN | 2764 N 4201 STATE ROAD | | | | SHERIDAN IL | 60551 | |
| CECILIA MARX | | 21 CHOPIN DR | | | | HAWTHORNE NJ | 07506-3506 | |
| CECILIA MARY COLLINS | | 560 OLD FORGE WAY | | | | MADISON VA | 22727 | |
| CECILIA PINEL | | 2375 HARAHAN RD | | | | PEARL MS | 39208-6306 | |
| CECILIA R RABESS | | 3 BURNHAM CT | | | | SCOTCH PLAINS NJ | 07076-3151 | |
| CECILIA REICH | | 912 SIERRA VISTA LANE | | | | VALLEY COTTAGE NY | 10989-2724 | |
| CECILIA S BANDL | | 6462 FLAGSTONE CT | | | | FLUSHING MI | 48433-2584 | |
| CECILIA SCHENLEY | | 6514 108TH ST 5A | | | | FOREST HILLS NY | 11375-1875 | |
| CECILIA SPACK & | JOHN J SPACK JT TEN | 6470 N OLYMPIA AVENUE | | | | CHICAGO IL | 60631-1519 | |
| CECILIA T GARNER | | 46 DUNWOODY SPRINGS DRIVE NE | | | | ATLANTA GA | 30328 | |
| CECILIA V TIERNEY | | 52 OTTER POND TR | | | | GRANVILLE MA | 01034-9471 | |
| CECILIA VINT | | 3612 SAN PABLO LANE | | | | SANTA BARBARA CA | 93105 | |
| CECILIA WALSH | | 1108 OAK LANE | | | | WESTERN SPRINGS IL | 60558-2114 | |
| CECILIA Y BURRELL | | 13341 S NORFOLK | | | | DETROIT MI | 48235-4317 | |
| CECILIE A GOODRICH | | 304 DELANCEY ST | | | | PHILADELPHIA PA | 19106-4209 | |
| CECILIE HAIMERL | | 3104 THEALL ROAD | | | | RYE NY | 10580 | |
| CECILLE A REEVES | | 1167 SALT MARSH CIR | | | | PONTE VEDRA BEACH FL | 32082-2543 | |
| CECILLE J CARPENTER | | BOX 943 | | | | EASTHAM MA | 02642 | |
| CECILY BARON | | 21 LAUREL DR | | | | GREAT NECK NY | 11021-2919 | |
| CECILY C GARNSEY | | 26 BLUE HERON DR | | | | GREENWOOD VILLAGE CO | 80121-2132 | |
| CECILY J GOTTLING | | 79 POMONA RD | | | | SUFFERN NY | 10901-1919 | |
| CECILY JANE HAMMOND | | 6747 FULTON COURT | | | | TROY MI | 48098-1768 | |
| CECILY R SMITH | CUST | AARON J SMITH UGMA IL | 3980 E KEITH DRIVE | | | RICHMOND IL | 60071-9610 | |
| CECILY S DEMOLEN | | 704 KIMBALL | | | | SAULT STE MARIE MI | 49783-2130 | |
| CECLIA A SWICKLAS & | JAMES D SWICKLAS JT TEN | 333 BROOK ST | | | | BRISTOL CT | 06010-4504 | |
| CED L SMITH | | 11412 CLARIDON TROY RD | | | | CHARDON OH | 44024-9470 | |
| CEDAR INCORPORATED | ATTN W M WELLS | 62116 WINSTON DR | | | | BETHESDA MD | 20817 | |
| CEDE & CO | C/O THE DEPOSITORY TRUST COMPA | BOX 20 | BOWLING GREEN STATION | | | NEW YORK NY | 10274-0020 | |
| CEDE & CO | PO BOX 20 | BOWLING GREEN STN | | | | NEW YORK NY | 10274 | |
| CEDELL GRAY | | 17570 FREELAND | | | | DETROIT MI | 48235-2569 | |
| CEDO BANJANIN & | DONNA BANJANIN | TR UA 09/02/03 CEDO & DONNA | BANJANIN LIVING | TRUST | 2727 CANTERBUR | TRENTON MI | 48183 | |
| CEDRIC A BALL | | PO BOX 3354 | | | | DUBLIN OH | 43016-0165 | |
| CEDRIC A BARNES | | 1244 JUNE AV | | | | SAINT LOUIS MO | 63138-2910 | |
| CEDRIC A JACKSON | | 3603 BOSTONS FARM DR | | | | BRIDGETON MO | 63044 | |
| CEDRIC E BEEGLE | | 8706 CHAMBERSBURG RD | | | | DAYTON OH | 45424-3949 | |
| CEDRIC F PLAVNEY | | 2207 JACQUELINE DR | | | | PARMA OH | 44134-6550 | |
| CEDRIC G GOULD | | 1130 SUSSEX LANE | | | | FLINT MI | 48532-2656 | |
| CEDRIC J JAMES | | 1306 ROGERS AVE | | | | BROOKLYN NY | 11210-1432 | |
| CEDRIC M WARREN & | BONITA B WARREN JT TEN | BOX 982 | | | | GAMBIER OH | 43022-0982 | |
| CEIL S MC DANIEL | TR UA 08/09/95 | 4040 N W 4TH CRT | | | | COCONUT CREEK FL | 33066-1808 | |
| CELADON CONSTRUCTION CO INC | | 441 STUART ST 4TH FL | | | | BOSTON MA | 02116-5019 | |
| CELEDONIO G ROMERO | | 2529 PINEWOOD ST | | | | DEL MAR CA | 92014-2938 | |
| CELEI FEINBERG | CUST MARTIN J RISHTY UGMA MD | APT 605 | 1401 BLAIR MILL RD | | | SILVER SPRING MD | 20910-4818 | |
| CELENA L EINFELDT | | BOX 963 | | | | FREDERICKSBG TX | 78624-0963 | |
| CELENE A RHEINSTROM & | MEYER I RHEINSTROM JT TEN | 426-B WELLINGTON AVE | | | | CHICAGO IL | 60657-5804 | |
| CELESLIE E EPPS | | BOX 802 | | | | LAURINBURG NC | 28353-0802 | |
| CELEST A CONKLIN | | 89 OLD BETHLEHEM ROAD | | | | PERKASIE PA | 18944-3801 | |
| CELESTE A PUGLIESI | | 17 SALEM DRIVE | | | | STONY BROOK NY | 11790-1322 | |
| CELESTE A SCANLON | | 3902 MACALPINE ROAD | | | | ELLICOTT CITY MD | 21042-5323 | |
| CELESTE GIBSON | | 1029 E HORTTER ST | | | | PHILADELPHIA PA | 19150-3103 | |
| CELESTE H TURCOTTE | CUST PATRICK R TURCOTTE UTMA O | 9635 QUAIL WOOD TRAIL | | | | DAYTON OH | 45458 | |
| CELESTE I LOMBARDO & | JOSEPH R LOMBARDO JT TEN | 32036 KELLY RD | | | | ROSEVILLE MI | 48066 | |
| CELESTE K FERNANDES | | 835 BLOSSOM WAY | | | | HAYWARD CA | 94541-2003 | |
| CELESTE L REQUARTH | | 203 VINE ST | | | | PANA IL | 62557-1649 | |
| CELESTE L TALLEY | APT 6 | 215 NORTH AVE | | | | SYCAMORE IL | 60178-1229 | |
| CELESTE M STIGLIANI | C/O VINCENT STIGLIANI EST EX | 405 DREW LANE | | | | CARMEL NY | 10512-3749 | |
| CELESTE R HERMAN | | 18217 MANORWOOD CIR | | | | CLINTON TWP MI | 48038-1285 | |
| CELESTE R MULCRONE & | MARY ELLEN MULCRONE JT TEN | 10850 MONTICELLO | | | | PINCKNEY MI | 48169-9326 | |
| CELESTE ROSE MULCRONE & | JOHN W MULCRONE JT TEN | 10850 MONTICELLO | | | | PINCKNEY MI | 48169-9326 | |
| CELESTE S CHERNENKOFF | | 30830 GREENLAND | | | | LIVONIA MI | 48154-3230 | |
| CELESTE VANESSA POLLMAN | | 198 ORCHARDALE DR | | | | ROCHESTER HILLS MI | 48309-2241 | |
| CELESTE Y KAPALLA | | 14616 BROWN RD | | | | SUNFIELD MI | 48890-9770 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CELESTIA ANN STEWART | | 848 EISENHOWER DRIVE | | | | MOUNT LEBANON PA | 15228-1786 | |
| CELESTIA E REEVES GUARDIAN | FOR LEE REEVES III | PO BOX 352051 | | | | WESTMINSTER CO | 80035-1960 | |
| CELESTINA GARCIA | | 1540 NEW YORK | | | | LANSING MI | 48906-4540 | |
| CELESTINA REYES | | 3052 OLEARY RD | | | | FLINT MI | 48504-1710 | |
| CELESTINE M DUNION | | 153 KINGSWOOD COURT | | | | GLEN MILLS PA | 19342-2016 | |
| CELESTINE R VACHERLON & | LOIS ANN PETERSON & | EDWARD F VACHERLON JT TEN | 2310 CARILLON DR | | | GRAYSLAKE IL | 60030-4410 | |
| CELESTINE REYES | | 27475 FRANKLIN RD | APT 201 | | | SOUTHFIELD MI | 48034-8278 | |
| CELESTINE S HASCHKE | | 905 HIGHLAND DR | | | | CLEBURNE TX | 76031-6116 | |
| CELESTINE SCUNGIO | | 2960 BETHEL CHURCH RD APT 106 | | | | BETHEL PARK PA | 15102 | |
| CELESTINE W WILDE | TR | CELESTINE W WILDE REVOCABLE | LIVING TRUST UA 12/31/89 | 13373 N PLAZA DEL RIO #4404 | | PEORIA AZ | 85381 | |
| CELESTINO A FRANCO | | 404 SECOND | | | | PONTIAC MI | 48340-2823 | |
| CELESTINO DEOLIVEIRA | APT 506 | 1750 NE 191 ST | | | | NORTH MIAMI BEACH FL | 33179-4249 | |
| CELESTINO GARCIA JR | | 3415 N BREMEN | | | | MILWAUKEE WI | 53212-1720 | |
| CELESTINO J RAMIREZ | | 2865 JAMES RD | | | | AUBURN HILLS MI | 48326-2111 | |
| CELESTINO P CHAMARRO | | 5441 OAK PARK | | | | CLARKSTON MI | 48346-3949 | |
| CELESTINO TAPIA | | 10916 KAIBAB ROAD SE | | | | ALBUQUERQUE NM | 87123-3799 | |
| CELESTYNE BROOKS | | 5615 MADISON RD 125 | | | | CINCINNATI OH | 45227-1745 | |
| CELIA A JASINSKI | TR CELIA A JASINSK REVOCABLE TR | UA 11/25/02 | 1500 EAGLE TR | | | OXFORD MI | 48371 | |
| CELIA ANN STEINGOLD | | 5211 PARTRIDGE LANE NW | | | | WASHINGTON DC | 20016-5338 | |
| CELIA ASHE BATCHELOR | | 1502 GROVE STREET | | | | WILSON NC | 27893-2344 | |
| CELIA B JAQUEZ | | 1611 KNOX ST | | | | SAN FERNANDO CA | 91340-1135 | |
| CELIA CARRIGAN | | 160 EAST 84TH STREET | | | | NEW YORK NY | 10028-2008 | |
| CELIA CHILCUTT INMAN | | 415 MIDENHALL WAY | | | | CARY NC | 27513-5584 | |
| CELIA CICALESE | | 10132 ARMANI DR | | | | BOYNTON BEACH FL | 33437 | |
| CELIA COWAN | | 13330 WINCHESTER | | | | HNGTN WOODS MI | 48070-1729 | |
| CELIA DELOSSANTOS | | 966 LINCOLN AVE | | | | ADRIAN MI | 49221-3230 | |
| CELIA E WILKINSON | | 2 BAYLIS COURT | | | | TARRYTOWN NY | 10591-3602 | |
| CELIA F GLASSER | APT 803 | 3810 ATLANTIC AVE | | | | VIRGINIA BEACH VA | 23451-2796 | |
| CELIA FEIGENBAUM | | 5100 15TH AVE | | | | BROOKLYN NY | 11219-3749 | |
| CELIA G TORRES TR | UA 07/11/2008 | CELIA G TORRES TRUST | 5801 ORANGE AVE | | | CYPRESS CA | 90630 | |
| CELIA GERDTS & | MARY GERDTS JT TEN | BOX 721022 | | | | JACKSON HIEGHTS NY | 11372-8622 | |
| CELIA GOLDBERG & | HILARY FINKEL JT TEN | RR 4 BOX 43 | | | | DALTON PA | 18414-9719 | |
| CELIA HELLER | | 15 W 72ND ST 10-F | | | | NEW YORK NY | 10023-3442 | |
| CELIA K TAYLOR & | KIMBERLY A MEIDINGER JT TEN | 19930 JOHN DRIVE | | | | CASTRO VALLEY CA | 94546 | |
| CELIA K WOZNIAK | C/O DONALD WOZNIAK | 28 CECELIA STREET | | | | SAYREVILLE NJ | 08872 | |
| CELIA KLUGER FREED | | PO BOX 212 | | | | ULSTER PA | 18850-0212 | |
| CELIA KLUGER FREED & | MONROE FREED JT TEN | PO BOX 212 | | | | ULSTER PA | 18850-0212 | |
| CELIA M BATTISTE | | 6235 PONTIAC LAKE RD | | | | WATERFORD MI | 48327-1853 | |
| CELIA M MC HUGH | | 217-4TH AVE NE | | | | OSSEO MN | 55369-1238 | |
| CELIA M TURNER & | TERRY TURNER JT TEN | 823 BOUTELL DR | | | | GRAND BLANC MI | 48439-1942 | |
| CELIA MOORE | CUST ROBERTO GRAY JR | UTMA OH | 1705 LEESTOWN ROAD | APT#203 | | LEXINGTON KY | 40511 | |
| CELIA N BAUSS | | 103 LAKEWINDS COURT | | | | INMAN SC | 29349-8274 | |
| CELIA PLATZELMAN | CUST | BRENDA PLATZELMAN U/THE MISSOU | U-G-M-A | C/O BRENDA TANNENBAUM | 852 HAVERTON | SAINT LOUIS MO | 63141-6235 | |
| CELIA RUSINOWSKI & | MARY ANNE TERREAULT JT TEN | 30790 STEINHAUER ST | | | | WESTLAND MI | 48186-5021 | |
| CELIA RUTH MARDEN | ATTN CELIA MARDEN LITMAN | 43 SARATOGA LN | | | | HARLEYSVILLE PA | 19438-2978 | |
| CELIA S SMITH | | 3721 SPYGLASS RD | | | | OKLAHOMA CITY OK | 73120-8862 | |
| CELIA SIEGEL | CUST | DINA SIEGEL UGMA NY | 158 ORCHARD ROAD | | | DEMAREST NJ | 07627 | |
| CELIA SUGARMAN | | 160 WINSLOW CIRCLE | | | | WALLED LAKE MI | 48390-4502 | |
| CELIA THOMAS | | 5441 36TH AVE SW | | | | SEATLE WA | 98126 | |
| CELIA V GIBBONS | | 1416 ALPINE PASS | | | | MINNEAPOLIS MN | 55416-3561 | |
| CELIA W HOSHAL | | 3615 AUTUMNWOOD LN | | | | OKEMOS MI | 48864-5972 | |
| CELIA W SIMS | | 2000 SHEBIA DR | | | | HOOVER AL | 32516 | |
| CELICE N TARBUTTON & | KENT S TARBUTTON JT TEN | 11292 31ST ST N | | | | LAKE ELMO MN | 55042-9459 | |
| CELIDEA SPIZZO & | VIVIAN L LAMBERTI & | ROBERT A SPIZZO & | ANTHONY M SPIZZO JT TEN | 710 N RUSSELL | | MT PROSPECT IL | 60056-2030 | |
| CELIE STEVENSON | | 805 VALENCIA DRIVE | | | | BAKERSFIELD CA | 93306-5963 | |
| CELINA Z PERKINS | TR CELINA Z PERKINS FAM TRUST | UA 01/04/96 | 2739 SOSCOL AVE | | | NAPA CA | 94558-3592 | |
| CELINE DOWNES | | 1863 CLARICE CT | | | | CORALVILLE IA | 52241-1054 | |
| CELINE L'HEUREUX & | RICHARD L'HEUREUX JT TEN | 10 COVENTRY CT | | | | WALLINGFORD CT | 06492-6004 | |
| CELINE R KRAEUTER | | 5141 CEDAR HILLS BLVD | | | | BELLE VERNON PA | 15012-3883 | |
| CELINE S KINGSLEY | | 524 UNIVERSITY AVE | | | | BUFFALO NY | 14223-2646 | |
| CELIZ R GONZALEZ | | 600 MARSHA CT 29 | | | | KOKOMO IN | 46900-7108 | |
| CELSO C CARDANO | | 8024 WILLIS AVE | | | | PANORAMA CITY CA | 91402-5806 | |
| CELSO DUQUE | | 239 LUTHER | | | | DETROIT MI | 48217-1440 | |
| CELSO E LOPEZ | | BOX 500 | | | | SAN SEBASTIAN PR | 00685-0500 | |
| CELSO W GARCIA | | 21711 SCHOENBORN ST | | | | CANOGA PARK CA | 91304-3436 | |
| CENTENARY COLLEGE OF | LOUISIANA | PO BOX 41188 | ATTENTION-JEAN TRAHAN | | | SHREVEPORT LA | 71134-1188 | |
| CENTER FOR STUDY OF | RESPONSIVE LAW | BOX 19367 | | | | WASHINGTON DC | 20036-9367 | |
| CENTRAL SCHOOL DISTRICT NO 2 OF | THE TOWNS OF GERMAN FLATTS | LITTLE FALLS & COLUMBIA R P | GERSTENBERG SCHOLARSHIP | MOHAWK CENTRAL SCH DIST | | MOHAWK NY | 13407 | |
| CENTRAL UNITED METHODIST | CHURCH | 729 ARNOLD AVE | | | | PT PLEASANT BCH NJ | 08742-2504 | |
| CENTRAL UNITED METHODIST | CHURCH | 801 S HAYNE ST | | | | MONROE NC | 28112-6016 | |
| CENTURY INVESTMENT CLUB | | 827 WYANDOTTE | | | | ROYAL OAK MI | 48067-3367 | |
| CEOLA BACOT | | 271 CANTERBURY RD | | | | ROCHESTER NY | 14607-3412 | |
| CEOPHUS STEPHENS | ATTN ANNIE M STEPHENS | 6772 SEMINOLE | | | | DETROIT MI | 48213-2191 | |
| CEPHUS A JOHNSON | | 27779 CORONADO ST | | | | HAYWARD CA | 94545-4621 | |
| CERENA MANGUM | | 1957 HILTON ROAD | 2 | | | CLEVELAND OH | 44112-1525 | |
| CERENA MANGUM U/GDNSHP OF | EARLENE YOUNG & WILLA M | MANGUM | 3608 FENLEY RD | | | CLEVELAND OH | 44121-1348 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CERESSIA GRESHAM | | 12508 REXFORD | | | | CLEVELAND OH | 44105-2670 | |
| CERETHA L JOHNSON | | 3920 N WINTHROP AVE | | | | INDIANAPOLIS IN | 46205-2832 | |
| CERON E PAINTER | | 11 DEWEY STREET | | | | WEST ALEXANDRIA OH | 45381-1237 | |
| CESAR CEDENO | | 1255 LENDL LN | | | | LAURENCEVILLE GA | 30044-6969 | |
| CESAR E MILLAN | | 19 RIDGEMONT DR | | | | LANOKA HARBOR NJ | 08734-1634 | |
| CESAR Q BRUNO | | 4383 WHITMORE LN | | | | FAIRFIELD OH | 45014 | |
| CESAR Q BRUNO & | EVARISTA L BRUNO JT TEN | 4383 WHITMORE LN | | | | FAIRFIELD OH | 45014-8553 | |
| CESAR Q CASTANEDA & | TERESITA A CASTANEDA | COMMUNITY PROPERTY | 10619 NE 123RD ST | | | KIRKLAND WA | 98034-3971 | |
| CESARE ANTONELLI | | 81004 LOST VALLEY DR | | | | MARS PA | 16046-4262 | |
| CESARE ANTONELLI | | 1000 E MARKET | | | | WARREN OH | 44483-6602 | |
| CESARIO D BRITO | | 352 N BROADWAY | | | | YONKERS NY | 10701-2001 | |
| CESARIO HUERTA & | MARIA D HUERTA TEN ENT | 554 S 21ST ST | | | | SAGINAW MI | 48601-1533 | |
| CESARIO HUERTA JR | | 1610 WHEELER | | | | SAGINAW MI | 48602-1152 | |
| CESIDIO C CERCONE | | 5955 SE CONGRESSIONAL PLACE | | | | STUART FL | 34997 | |
| CETHA JANE WALKINGTON | | 2461 SILVERSTRAND | | | | HERMOSA BEACH CA | 90254-2664 | |
| CEVEDRA MARC BLAKE | | 2127 ELSINORE STREET | | | | LOS ANGELES CA | 90026-3013 | |
| CEZAR AZAR | | 4470 FIRETHORN CT | | | | WARREN MI | 48092-4194 | |
| CHAD A SETZER | | 8409 STONE RD | | | | MEDINA OH | 44256-7710 | |
| CHAD A SHAW | | 813 W FRIARTUCK | | | | HOUSTON TX | 77024-3639 | |
| CHAD A STEVENSON | | 1800 CHEYENNE | | | | GODFREY IL | 62035-1541 | |
| CHAD AM ROBERTSON & | BARBARA E ROBERTSON JT TEN | 625 CANE CREEK MTN RD | | | | TELLICO PLAINS TN | 37385 | |
| CHAD B WHITE | | 9 COLLIER LANE | | | | ATLANTA GA | 30305-3901 | |
| CHAD BUECHE | | 11244 SHERIDAN | | | | MONTROSE MI | 48457-9404 | |
| CHAD COLLINS | | 10605 W IRISH CREEK RD | | | | PARTRIDGE KS | 67566-9022 | |
| CHAD DAVIS | | 1475 DELTA DR | | | | SAGINAW MI | 48638-4624 | |
| CHAD DUIS | | RR 1 BOX 194 | | | | TERLTON OK | 74081-9714 | |
| CHAD E ESTIS & | IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | | ANTIOCH CA | 94509-8094 | |
| CHAD EVAN ORLANDO | | 4421 NW 20TH AV | | | | OAKLAND PARK FL | 33309-3673 | |
| CHAD F STITES & | LYNDA M STITES JT TEN | 3400 E 33RD ST | | | | TULSA OK | 74135-4432 | |
| CHAD G CHAMBERLIN | | RR 3 | | | | SCHOMBERG ON  L0G 1T0 | | CANADA |
| CHAD G HEMMER | | 10027 AGORA PLACE | | | | FT WAYNE IN | 46804 | |
| CHAD G RHEA & | JENNIFER E RHEA JT TEN | 184 EDGEWOOD TERRACE | | | | SANTA ROSA BEACH FL | 32459-4068 | |
| CHAD GOTTSCHALK | | 1430 SPRING GARDEN AVE | | | | LAKEWOOD OH | 44107-3410 | |
| CHAD H JACKSON | | 2091 N 500 E | | | | MARION IN | 46952-8557 | |
| CHAD HART & | CHERYL HART JT TEN | 18704 CO RD GG 7/10 | | | | LAMAR CO | 81052 | |
| CHAD JEREL DONLEY | | 1512 JENNIFER DR | | | | LITTLE ROCK AR | 72212-3826 | |
| CHAD JOHNSON & | BLAIR JOHNSON JT TEN | 8930 EASTERN AVE SE | | | | BYRON CENTER MI | 49315-8781 | |
| CHAD L CAGLE | | 323 E SURREY RD | | | | FARWELL MI | 48622-9707 | |
| CHAD M ORN & | ANGELA K ORN JT TEN | 4306 OVERLAND RD | | | | BISMARCK ND | 58503 | |
| CHAD M SANGSTER | | BOX 1966 | | | | WENATCHEE WA | 98807-1966 | |
| CHAD M ZUDEL & | DEBRA S ZUDEL JT TEN | 3162 N HENDERSON RD | | | | DAVISON MI | 48423-8113 | |
| CHAD MICHAEL KOPF | | 105 DANIEL DR | | | | GERMANTOWN OH | 45327-1651 | |
| CHAD PERRY SMITH | | 13305 BUECHE RD | | | | MONTROSE MI | 48457-9359 | |
| CHAD STAHL | | 1446 STARLING LANE | | | | CHERRY HILL NJ | 08003-2719 | |
| CHAD VERNON ROMMERDALE | | 14 PEBBLE HILL DR | | | | BRANDON MS | 39042-2141 | |
| CHAD WIRZ | | 6003 FOX CREST CIR | | | | MIDLOTHIAN VA | 23112-6353 | |
| CHADWICK FULTON | | 19624 MARINE VIEW DR SW | | | | NORMANDY PARK WA | 98166-4118 | |
| CHADWICK J TONNEBERGER & | LUCAS J TONNEBERGER JT TEN | 433 MACOMB NW | | | | GRAND RAPIDS MI | 49544 | |
| CHAE Y PHILLIPS | | 201 WISTOWA TRAIL | | | | DAYTON OH | 45430-2015 | |
| CHAI JOTIKASTHIRA | | 28304 MT STEPHEN | | | | CANYON CNTRY CA | 91351-3141 | |
| CHAIM ALTBACH | TR CHAIM ALTBACH DECLARATION OF TRUST | | | 3/30/1994 | 2855 W COYLE | CHICAGO IL | 60645-2921 | |
| CHAIM DAVID CORNDORF | TR | CHAIM DAVID CORNDORF REVOCABLE TRUST UA 05/11/98 | | 518 W 30 ST | | MIAMI BEACH FL | 33140-4338 | |
| CHAIM DYM & | MOLLIE DYM JT TEN | 54 MARINER WAY | | | | MONSEY NY | 10952-1653 | |
| CHAIM T SALES & | HEDI SALES | TR UA 4/05/94 CHAIM T SALES | REVOCABLE | TRUST | 7531 FAIRFAX DR | TAMARAC FL | 33321-4359 | |
| CHAIN S SANDHU | | 10313 7 MILE RD | | | | NORTHVILLE MI | 48167-9116 | |
| CHAIN S SANDHU & | SATWANT K SANDHU JT TEN | 10313 7 MILE RD | | | | NORTHVILLE MI | 48167-9116 | |
| CHAK TONG LAM | | 324 MCKEE AVE | | | | WILLOWDALE ON  M2N 4E5 | | CANADA |
| CHALERMKIA PUMKLIN | | 6081 CALKINS RD | | | | FLINT MI | 48532-3202 | |
| CHALLAINE M EMERSON | | 4606 A MUIR RD | 7006 B BOWNESS RD NW | | | CALGARY AB  T3B 0B3 | | CANADA |
| CHALMER BLAIR & | DARLENE BLAIR JT TEN | 1210 STONEGATE DR | | | | MEDFORD OR | 97504-9123 | |
| CHALMER G KARNES & | SHIRLEY E KARNES JT TEN | 745 PAULA STREET | | | | VANDALIA OH | 45377-1134 | |
| CHALMERS R JENKINS JR | | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE AZ | 85258-6138 | |
| CHALMERS R JENKINS JR & | EVELYN A JENKINS JT TEN | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE AZ | 85258-6138 | |
| CHAMPION W MUHAMMAD | | 3258 BRICK CHURCH PIKE | APT F118 | | | NASHVILLE TN | 37207 | |
| CHAMPIONS 4-H CLUB | ATTN LOU SCHRAM | 12711 SOUTH 68TH AVENUE | | | | PAPILLION NE | 68133-2613 | |
| CHAN F LAM | | 1097 COTTINGHAM DR | | | | MOUNT PLEASANT SC | 29464-3551 | |
| CHAN J PARK MD | TR CHAN | J PARK MD INC PENSION PL DTD | | 4/1/1975 | 5566 WOODMILL CIR | BRECKSVILLE OH | 44141-1775 | |
| CHAN MEE KAM YEE & | JICK TEUNG YEE JT TEN | 27567 WESTCOTT CRESCENT DR | | | | FARMINGTON HILLS MI | 48334-5349 | |
| CHAN NGOC TRAN | | 21302 BEACH BL 106 | | | | HUNTINGTON BEACH CA | 92648-5729 | |
| CHANA KIRSCHENBAUM | | 1232 E 7 ST | | | | BROOKLYN NY | 11230-4004 | |
| CHANAH GREENSTEIN | | 12-2 1636 S BEDFORD ST | | | | LOS ANGELES CA | 90035 | |
| CHANCENI T HAMILTON | | 2220 NOLEN DRIVE | | | | FLINT MI | 48504-4885 | |
| CHANCEY H DORN | | 7900 WILSON RD | | | | KALEVA MI | 49465 | |
| CHANCHAI GARIGARN | | 8947 NOBLE AV | | | | NORTH HILLS CA | 91343-5520 | |
| CHANCY A SHAW | | RT 1 BOX 186A | | | | CRESTON WV | 26141-9700 | |
| CHANDIS B MACDONALD | TR UA 09/28/01 | CHANDIS B MACDONALD REVOCABLE TRUST | | 4200 FRUITLAND RD | | MARYSVILLE CA | 95901 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHANDOS L BAILEY III | | 24 PEARL STREET | | | | EAST BRIDGEWATER MA | 02333-1742 | |
| CHANDRA L FANT | | 1320 BUCHANAN STREET | | | | SANDUSKY OH | 44870 | |
| CHANDRA P SAXENA | CUST RAHUL SAXENA | UTMA IL | 1615 DUNHILL COURT | | | NORTHBROOK IL | 60062-3823 | |
| CHANDRA RAJ & | PRASANTA K RAJ JT TEN | 27204 LAKE ROAD | | | | BAY VILLAGE OH | 44140-2068 | |
| CHANDRA SOOKNANAN | | 10 DREWBROOK COURT | | | | WHITBY ON  L1N 8M9 | | CANADA |
| CHANDRAKANT RAMANLAL GANDHI | CUST SEJAL GANDHI UTMA AL | 2611 HWY 31 S | | | | DECATUR AL | 35603-1505 | |
| CHANDRAN N KYMAL | | 4301 ANN ARBOR SALINE RD | | | | ANN ARBOR MI | 48103-9780 | |
| CHANDRASEN NAROJI | | 5383 ASHLEIGH RD | | | | FAIRFAX VA | 22030-7231 | |
| CHANDRESH J PATEL & | DHARITRI C PATEL JT TEN | BOX 5446 | | | | SANTA CLARA CA | 95056-5446 | |
| CHANEL BRUNDIDGE | | 8904 MINOCK | | | | DETROIT MI | 48228-3067 | |
| CHANEL D WATKINS | | 26 NONA DRIVE | | | | TROTWOOD OH | 45426 | |
| CHANEY MILLER MERRITT | STAR ROUTE | 720 E UTAH | | | | CLOVIS NM | 88101-9734 | |
| CHANG H CHOI & | JA K CHOI JT TEN | BOX 3613 RFD | | | | LONG GROVE IL | 60047 | |
| CHANG WANG | | 60 ST REMY ST | | | | NEPEAN ON  K2J 1H6 | | CANADA |
| CHANH M BUI | | 1332 ROCHELLE AVE | | | | DAYTON OH | 45429-5122 | |
| CHANNIE B LAWSON | | 2970 WOODHILL | | | | MEMPHIS TN | 38128-5462 | |
| CHANNING L YOUNG | | 2571 PENDLETON DR | | | | EL DORADO HILLS CA | 95762-4005 | |
| CHANTAL BOLICK | | 12 CIGLIANO AISLE | | | | IRVINE CA | 92606-8297 | |
| CHANTAL MALEBRANCHE & | ALIX MALEBRANCHE JT TEN | 4963 PALEMETTO DUNES CT | | | | SAN JOSE CA | 95138-2131 | |
| CHANTELLE A OSMAN | | 5923 E NORTH LANE | | | | SCOTTSDALE AZ | 85253-1109 | |
| CHAO-LIN LOU & | KO-WEI LOU JT TEN | 1380 EAST JACARANDA CIRCLE | | | | ARCADIA CA | 91006 | |
| CHAOUKI A ZEGHIR | | 7443 HORGER | | | | DEARBORN MI | 48126-1403 | |
| CHAOYANG ZENG | | 2126 BRISTOL PARK CIR | | | | TURLOCK CA | 95382 | |
| CHAP T KING II | | 233 N REISNER ST | | | | INDIANAPOLIS IN | 46222-4348 | |
| CHAPIN GILMORE STRICKLAND | | 109 PLAIN RD WEST | | | | SOUTH DEERFIELD MA | 01373-9737 | |
| CHAPIN R BRACKETT & | FAY W BRACKETT JT TEN | 8324 WASHBURN AVE SOUTH | | | | BLOOMINGTON MN | 55431-1664 | |
| CHAPMAN L HARRISON | | 8401 OLD CHURCH ROAD | | | | NEW KENT VA | 23124-2701 | |
| CHAPMAN L HARRISON & | MARGIE P HARRISON JT TEN | 8401 OLD CHURCH RD | | | | NEW KENT VA | 23124-2701 | |
| CHAPMAN M HALE JR & | MABLE B HALE JT TEN | 160 COLUMBINE RD | | | | KINGSPORT TN | 37660-7152 | |
| CHAPMAN MARSHALL | TR CHAPMAN MARSHALL TRUST | UA 10/23/98 | 7440 S W 117 ST | | | MIAMI FL | 33156-4558 | |
| CHAPMANS POINT OAK GROVE | CEMETERY INC | ATTN BRENDA OXLEY | 35210 TRIGGER RD | | | MODESTO IL | 62667-7045 | |
| CHARIS H PONTIS | | 3956 VIA HOLGURA | | | | SAN DIEGO CA | 92130 | |
| CHARITA D ROBINSON | | 4102 GRAMMONT ST | | | | MONROE LA | 71203-4434 | |
| CHARITY A FELIX | | 254 EDGEBROOK RD | | | | ROBBINSVILLE NJ | 08691 | |
| CHARITY A RICHIE | | 1494 LA SALLE | | | | BURTON MI | 48509-2408 | |
| CHARLA F THOMPSON | | 7125 S FILLMORE RD | | | | COLEMAN OK | 73432-8650 | |
| CHARLAINE M SCHMIDT | | 11670 HAVENNER RD | | | | FAIRFAX STATION VA | 22039-1233 | |
| CHARLAINE MORABITO | CUST NICHOLAS D MORABITO UGMA | 10297 GLOBE DRIVE | | | | ELLICOTT CITY MD | 21042-2111 | |
| CHARLAYNE A CASEY | | 701 OXBOW DR | | | | VIRGINIA BEACH VA | 23464-2419 | |
| CHARLDEEN L BOZANAK | | 753 MATTISON AVE | | | | SUMTER SC | 29150-3145 | |
| CHARLEAN A KIRKLAND | | BOX 175 | | | | ORANGEVILLE OH | 44453-0175 | |
| CHARLEAN L PRICE | | 6433 HICKORY HOLLOW CT | | | | FLINT MI | 48532-2055 | |
| CHARLED W HICKISCH | | 1249 PINE HILL RD | | | | MCLEAN VA | 22101-2906 | |
| CHARLEEN A BOWMAN | | 77 BROADVIEW DRIVE | | | | OSWEGO NY | 13126-6075 | |
| CHARLEEN D HAYES-JOSEPH | | 10194 S 186TH LN | | | | GOODYEAR AZ | 85338 | |
| CHARLEEN E WOODGRIFT | | 10509 PENFIELD AVE | | | | CHATSWORTH CA | 91311-1837 | |
| CHARLEEN K COOK | | 4247 WHISPERING OAK DR | | | | FLINT MI | 48507-5541 | |
| CHARLEEN K MIRABAL | | 6046 LEMON AVE | | | | LONG BEACH CA | 90805-3054 | |
| CHARLEEN R STANFIELD | | 343 ARLETA DR | | | | DEFIANCE OH | 43512-1709 | |
| CHARLENE A ADLER | | 912 ALDEN BRIDGE DR | | | | CARY NC | 27519 | |
| CHARLENE A ATKINS | | 13080 MANDARIN ROAD | | | | JACKSONVILLE FL | 32223-1768 | |
| CHARLENE A HYLTON | | 908 E HIGHWAY Z | | | | BATES CITY MC | 64011-9103 | |
| CHARLENE A KUHN | | 4626 MCCONNELL EAST RD | | | | SOUTHINGTON OH | 44470-9404 | |
| CHARLENE A LEBEAU & | ROBERT T LEBEAU JT TEN | 77 HOWE RD | | | | NEW BRITAIN CT | 06053-1314 | |
| CHARLENE B FLURY | | BOX 236 | | | | FOOTVILLE WI | 53537-0236 | |
| CHARLENE B GOTT & | EDWARD R GOTT JT TEN | 831 E TYLER ST | | | | MORTON IL | 61550-1720 | |
| CHARLENE B WAGNER | TR CHARLENE B WAGNER LIVING TR | UA 09/22/92 | 2670 MARILEE LN B-54 | | | HOUSTON TX | 77057-4264 | |
| CHARLENE B WATSON | | 4920 MAL PASO | | | | LANSING MI | 48917-1552 | |
| CHARLENE BERYL SWEET | | 1625 WEST BARNES ROAD | | | | FOSTORIA MI | 48435-9775 | |
| CHARLENE BURNETT | ATTN CHARLENE BURNETT HUTTON | 211 BANCROFT AVE | | | | SAN LEANDRO CA | 94577-1915 | |
| CHARLENE C GIESE | CUST TIMOTHY B GIESE UGMA PA | 4805 VICTORIA WAY | | | | ERIE PA | 16509-3689 | |
| CHARLENE C TAYLOR | | 7224 VINELAND PLACE | | | | BOARDMAN OH | 44512 | |
| CHARLENE COHEN | | 11858 NORTH PARK AVE | | | | LOS ANGELES CA | 90066-4622 | |
| CHARLENE CROSBY | | 3404 STABLER STREET | | | | LANSING MI | 48910-4437 | |
| CHARLENE D GENDREAU | | 29 STROUT ST | | | | S PORTLAND ME | 04106-5620 | |
| CHARLENE D JONES | | 1803 RANDOLPH WAY | | | | WALL NJ | 07719-4734 | |
| CHARLENE D RICE | | 376 RIDGEWOOD LN | | | | JASPER IN | 47546-2244 | |
| CHARLENE DANIELS | | 5110 PATTERSON LAKE RD | | | | PINCKNEY MI | 48169-9742 | |
| CHARLENE DE LUCIA | | 42 FLORIST AVE | | | | YOUNGSTOWN OH | 44505-2617 | |
| CHARLENE DE VOOGD | | 4545 16 MILE RD | | | | KENT CITY MI | 49330-9710 | |
| CHARLENE E HANFORD TOD | KATHLEEN H WROBLE & | EDWARD G HANFORD JR | 4841 BRIDGE RD | | | COCOA FL | 32927-8219 | |
| CHARLENE E JARVIS | | 5743 SW 59TH LN | | | | OCALA FL | 34474-7635 | |
| CHARLENE E SOBOL | | 20737 PARKPLACE LN | | | | CLINTON TWP MI | 48036-3830 | |
| CHARLENE E WOOD | | 892 17 MILE RD | | | | ARAPAHOE WY | 82510-9141 | |
| CHARLENE EDWARDS | | 1604 AUBURN DR | | | | LEXINGTON KY | 40505 | |
| CHARLENE F FUGITT | | 349 S MARKET ST | | | | GALION OH | 44833-2608 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLENE F RESTIVO | | N1724 COUNTY ROAD G | | | | BRODHEAD WI | 53520-9546 | |
| CHARLENE F REUSS | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | | BLOOMFIELD HILLS MI | 48302-1570 | |
| CHARLENE FINKLEA | | 9137 STEEL | | | | DETROIT MI | 48228-2679 | |
| CHARLENE FOSTER | | 6072 MARLA CT | | | | SAN JOSE CA | 95124-6519 | |
| CHARLENE FOSTER HUTCHERSON | | 107 PRINCESS TRAIL | | | | LOOKOUT MOUNTAIN TN | 37350 | |
| CHARLENE FRANKLIN & | WILLA L CARTER JT TEN | 3205 POINT CEDAR | | | | WEST COVINA CA | 91792 | |
| CHARLENE G OSBORNE | | 19732 VISTA HERMOSA DR | | | | WALNUT CA | 91789-1733 | |
| CHARLENE G STIFFY | C/O PATTERSON | 2510 HENN HYDE RD NE | | | | WARREN OH | 44484-1248 | |
| CHARLENE GRANDELIUS | | 3747 THORNBRIER WAY | | | | BLOOMFIELD HILLS MI | 48302-1570 | |
| CHARLENE H MATIA | | 3429 ROSEDALE RD | | | | CLEVELAND OH | 44112-3010 | |
| CHARLENE HARRIS | | 5600 ST ROUTE 303 | | | | WINDHAM OH | 44288-9604 | |
| CHARLENE HOLLAND | | 5405 LANCASTER HILLS DR 39 | | | | CLARKSTON MI | 48346-4426 | |
| CHARLENE I UNDERHILL & | ERIC O UNDERHILL JT TEN | 16 BEAUMONT ST | | | | RUMFORD RI | 02916-1910 | |
| CHARLENE J BURLAKOS | | 291 W GIRARD BLVD | | | | KENMORE NY | 14217-1836 | |
| CHARLENE J CASTLEBERRY | | 1551 OLD CHATHAM DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1041 | |
| CHARLENE J LINGO | TR UA LINGO FAMILY TRUST | | 11/14/1991 509 I STREET N E | | | MIAMI OK | 74354-4930 | |
| CHARLENE J LISOSKI | | 5940 NE 21 CIR | | | | FORT LAUDERDALE FL | 33308-2508 | |
| CHARLENE J SILBERNAGEL | | 306 PINE DR | BOX 123 | | | PARMA MI | 49269-9543 | |
| CHARLENE J TREVORROW | | 4448 ROSETHORN CIRCLE | | | | BURTON MI | 48509-1217 | |
| CHARLENE JANE TREVORROW & | DWAYNE A HARRISON JT TEN | 4448 ROSETHORN CIRCLE | | | | BURTON MI | 48509-1217 | |
| CHARLENE JANE TREVORROW & | HOWARD E HARRISON II JT TEN | 4448 ROSETHORN CIRCLE | | | | BURTON MI | 48509-1217 | |
| CHARLENE JOHNSON | | 1600 ANTIETAM | | | | DETROIT MI | 48207 | |
| CHARLENE JOLLIE | PMB 261 | 13023 NE HIGHWAY 99 STE 7 | | | | VANCOUVER WA | 98686-2767 | |
| CHARLENE K KEENEY | | 5244 DOC BAILEY ROAD | | | | CROSS LANES WV | 25313-1650 | |
| CHARLENE K LADISKY | | 8891 KENT ST | | | | PORTLAND MI | 48875-1986 | |
| CHARLENE K LUTES | | 3353 MILLINGTON RD | | | | CLIFFORD MI | 48727-9714 | |
| CHARLENE KITTREDGE | | 2409 LAWNDALE AVE | | | | EVANSTON IL | 60201-1853 | |
| CHARLENE KOLUPSKI | | 2725 ASBURY RD | | | | ERIE PA | 16506 | |
| CHARLENE L COUSINS | | 5835 REINHARDT | | | | SHAWNEE MISSION KS | 66205-3327 | |
| CHARLENE L DOEHLER | | 3902 LARAMIE DRIVE | | | | GRANBURY TX | 76049-7233 | |
| CHARLENE L JENKINS | | 8030 MCDERMITT DR APT 10 | | | | DAVISON MI | 48423-2258 | |
| CHARLENE L NORRIS | | 4313 N CO RD 300 WEST | | | | KOKOMO IN | 46901 | |
| CHARLENE L NORRIS & | LARRELL L NORRIS JT TEN | 4313 N CO RD 300 WEST | | | | KOKOMO IN | 46901 | |
| CHARLENE LACKEY & | BETTY J BURK & | N JUNE GENTRY JT TEN | 712 SUNSHINE DR | | | AURORA MO | 65605 | |
| CHARLENE M BARBER | | 367 HALF MILE ROAD | | | | CENTRAL ISLIP NY | 11722-2524 | |
| CHARLENE M BARBER & | SPENCER R BARBER III JT TEN | 367 HALF MILE ROAD | | | | CENTRAL ISLIP NY | 11722-2524 | |
| CHARLENE M DESCH | TR CHARLENE M DESCH TRUST | UA 04/23/98 | 6348 JASON LN | | | CENTERVILLE OH | 45459-2537 | |
| CHARLENE M JORDAN | | 9026 HOUMAS CT | | | | SHREVEPORT LA | 71115-3749 | |
| CHARLENE M KAY & | RICHARD W KAY JT TEN | 39 SHENANGO BLVD | | | | FARRELL PA | 16121-1735 | |
| CHARLENE M KOTOWSKI | UNIT 203 | 55 W 64TH STREET | | | | WESTMONT IL | 60559-3115 | |
| CHARLENE M MAKOWSKI | | 13952 AUBURN | | | | DETROIT MI | 48223-2802 | |
| CHARLENE M MORABITO | CUST | CHRISTINA M MORABITO UGMA MD | 10297 GLOBE DRIVE | | | ELLICOTT CITY MD | 21042-2111 | |
| CHARLENE M ROMERO | | 2777 SCHOOL RD | | | | ALGER MI | 48610-9652 | |
| CHARLENE M TOBIAS & | GEORGE R TOBIAS JT TEN | 129 RAY DR | | | | BELLE VERNON PA | 15012-3203 | |
| CHARLENE M TREUBERT | | 909 RED SAIL RD | | | | NEW BERN NC | 28560 | |
| CHARLENE MILLS & | DONALD MILLS JT TEN | 1471 W GRAND HAVEN RD | | | | ROMEOVILLE IL | 60446 | |
| CHARLENE MITCHELL | | 154 SPRINGFIELD AVE | | | | ROCHESTER NY | 14609-3611 | |
| CHARLENE MOORE | | 2800 OAKLAND LOCUST RIDGE ROAD | | | | BETHEL OH | 45106 | |
| CHARLENE N FOSTER | | 2050 EDGEMERE DR | | | | ROCHESTER NY | 14612-1524 | |
| CHARLENE OGILVIE | | 1431 WASHINGTON BLVD 1206 | | | | DETROIT MI | 48226-1723 | |
| CHARLENE P DYE | | 8951 GREENBRIAR PL | | | | BUENA PARK CA | 90621-1613 | |
| CHARLENE P OLSON | | 202 S MINNISOTA | | | | MUSCODA WI | 53573-9017 | |
| CHARLENE R ACKERMAN | | 848 N MARION AVE | | | | JANESVILLE WI | 53545-2333 | |
| CHARLENE R GORANITES & | DOUCAS J GORANITES JT TEN | PO BOX 264 | | | | NORTH BRIDGTON ME | 04057 | |
| CHARLENE R NORMAN | | 5258 WILLNET DRIVE | | | | CINCINNATI OH | 45238-4372 | |
| CHARLENE R SCHWARTZ | | 440 KUNTZ DR | | | | MAPLE PLAIN MN | 55359-9550 | |
| CHARLENE R SMRZ & | JOSEPH J SMRZ TR | UA 05/04/2001 | CHARLENE R SMRZ REVOCABLE TRUST | | 1014 S GRANT AV | VILLA PARK IL | 60181 | |
| CHARLENE R WILSON & | JENNIE LEE WILSON JT TEN | RR 2 BOX 367 | | | | FLEMINGTON MO | 65650-9620 | |
| CHARLENE RICHARDS | | 4352 SOUTH US HWY 27 | | | | SAINT JOHNS MI | 48879 | |
| CHARLENE RITA FRANCISCO | | 4317 LORING ST | | | | PHILADELPHIA PA | 19136-3927 | |
| CHARLENE S DILLON | | 1527 WOODBURY LANE | | | | DULUTH MN | 55803-2156 | |
| CHARLENE S SENIA | | 23 ROXBURY LN | | | | BRIDGEPORT CT | 06606-2658 | |
| CHARLENE SACZYK | | 6347 WILLOW CREEK | | | | CANTON MI | 48187-3366 | |
| CHARLENE TANG & | MARILYN J LEE JT TEN | 7321 W CARIBBEAN LN | | | | PEORIA AZ | 85381-4482 | |
| CHARLENE TILK | CUST STEVEN H TILK UGMA MI | 24722 GLENWOOD DRIVE | | | | LAKE FORREST CA | 92630-3108 | |
| CHARLENE TILK | | 40 VIA SANTA MARIA | | | | SAN CLEMENTE CA | 92672-9453 | |
| CHARLENE V HALL | | 2045 CRESTLINE DR | | | | BURTON MI | 48509-1339 | |
| CHARLENE W KENNY & | ROBERT E KENNY JT TEN | 6101 34TH ST W 15F | | | | BRADENTON FL | 34210-3704 | |
| CHARLENE W THURMAN | | 5316 FAIRFIELD W | | | | DUNWOODY GA | 30338-3227 | |
| CHARLENE W VARDEMAN | | 2110 JUANITA DR | | | | ARLINGTON TX | 76013-3463 | |
| CHARLENE WHITE | | 3600 HAWTHORNE LN | | | | KOKOMO IN | 46902 | |
| CHARLENE Y CHANEY | | 1837 KNOLLWOOD DR | | | | CANTON MI | 48188-2250 | |
| CHARLENE Y WASHINGTON | | 9252 ROSEMONT AVE | | | | DETROIT MI | 48228-1822 | |
| CHARLES A ADAMS | | 1257 WILD GOOSE WAY | | | | CENTERVILLE OH | 45458 | |
| CHARLES A AMANN | | 984 SATTERLEE ROAD | | | | BLOOMFIELD HILLS MI | 48304-3152 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES A ANDERSON | | 3691 SAND STONE DR | | | | WELLINGTON NV | 89444-9434 | |
| CHARLES A ANDREWS | | 20096 MC INTYRE | | | | DETROIT MI | 48219-1261 | |
| CHARLES A ANZALONE | | 9493 ASPEN VIEW | | | | GRAND BLANC MI | 48439-8037 | |
| CHARLES A ARMSTRONG | | 6 DEWBERRY DR | | | | HENDERSONVILLE NC | 28792-9100 | |
| CHARLES A ARNOLD | | 12618 HICKORY CREEK RD | | | | LOWELL AR | 72745-9428 | |
| CHARLES A BAILS | | 82 LONG DR | | | | EIGHTY FOUR PA | 15345-1012 | |
| CHARLES A BAKER | | 8 DEER STREET | | | | HAZLET NJ | 07730-1407 | |
| CHARLES A BALL | | 1026 GOTT ST | | | | ANN ARBOR MI | 48103-3154 | |
| CHARLES A BALL JR | | 4612 S W LEWIS DRIVE | | | | BAY CITY M | 48706 | |
| CHARLES A BANISTER | | 103 PIRKLEWOOD CIR | | | | CUMMING GA | 30040-2131 | |
| CHARLES A BANKSTON & | LELIA BANKSTON JT TEN | 1316 LYNDHURST CIRCLE | | | | BRYAN TX | 77802-1157 | |
| CHARLES A BATEMAN | | 1602 GREER ST | | | | CORDELE GA | 31015-2021 | |
| CHARLES A BEHYMER | | 4171 TOBASCO-MT CARM | | | | CINCINNATI OH | 45255 | |
| CHARLES A BERLUCCHI | | 8902 MEADOW FARM | | | | BRIGHTON MI | 48116-2067 | |
| CHARLES A BEST | | 2794 COLVIN BLVD | | | | TONAWANDA NY | 14150-4409 | |
| CHARLES A BISHOP | | 10707 E JEFFERSON RD | | | | WHEELER MI | 48662-9719 | |
| CHARLES A BONGIORNO & | ELIZABETH A BONGIORNO JT TEN | 49101 HICKORY CT | | | | SHELBY TOWNSHIP MI | 48315-3948 | |
| CHARLES A BRADSHER & | REVA A BRADSHER JT TEN | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE FL | 34974-6255 | |
| CHARLES A BROTHERTON | | 6995 KINGS MILLS RD | | | | MAINEVILLE OH | 45039-9786 | |
| CHARLES A BROUHARD | | 166 HUDDLESTON DR | | | | INDIANAPOLIS IN | 46217 | |
| CHARLES A BRUEGGEMAN & | MARY T BRUEGGEMAN JT TEN | 10110 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS WV | 25411 | |
| CHARLES A BRYANT & | ZOLA C BRYANT JT TEN | 4157 TONAWANDA TRAIL | | | | BEAVERCREEK OH | 45430-1947 | |
| CHARLES A BURGE | | 679 SW 11TH ROAD | | | | WARRENSBURG MO | 64093-7541 | |
| CHARLES A BURKE | | 8508 STARK DR | | | | INDIANAPOLIS IN | 46216-2045 | |
| CHARLES A BYKKONEN | | 12096 LEVERNE | | | | REDFORD MI | 48239-2539 | |
| CHARLES A CACHA & | FRANCES B CACHA JT TEN | 6408 SOMBRERO AVE | | | | CYPRESS CA | 90630-5328 | |
| CHARLES A CASS & | SHIRLEY F CASS | TR | CHARLES A CASS & SHIRLEY F | CASS TRUST UA 03/28/95 | 8041 DELLROSE A | BROOKSVILLE FL | 34613-5763 | |
| CHARLES A CHIARELLA | | 232 NORWOOD AVE | STE 102 | | | W LONG BRANCH NJ | 07764-1861 | |
| CHARLES A CICIULLA & | RUBY J CICIULLA JT TEN | 824 N 88 AVE | | | | OMAHA NE | 68114-2720 | |
| CHARLES A CIFRA | | 252 SHOTWELL PARK | | | | SYRACUSE NY | 13206-3259 | |
| CHARLES A CLOSSON | CUST PETER A CLOSSON UGMA CO | 2529 BENNETT | | | | COLORADO SPRINGS CO | 80909-1209 | |
| CHARLES A COGLIANDRO | | 3441 BEECH DR | | | | DECATUR GA | 30032-2556 | |
| CHARLES A COLVIN | | 436 ADAMWOOD DR | | | | NASHVILLE TN | 37211-5209 | |
| CHARLES A COOPER | | 186 RIVERSIDE DR | | | | NEW YORK NY | 10024-1007 | |
| CHARLES A COOPER | | 4002 FINCH RD SW | | | | HIRAM GA | 30141-6320 | |
| CHARLES A COOPER & | CHARLES A COOPER JR JT TEN | 4002 FINCH RD | | | | HIRAM GA | 30141 | |
| CHARLES A COSTELLO | | 1947 EASTWOOD AV | | | | JANESVILLE WI | 53545-2607 | |
| CHARLES A COTTEN | | 9281 PROMONTORY CIRCLE | | | | INDIANAPOLIS IN | 46236 | |
| CHARLES A COVERT | | 102 CONNOLLY | | | | ST LOUIS MO | 63135-1021 | |
| CHARLES A CRAIG | | 9713 HAZELWOOD AVE | | | | STRONGSVILLE OH | 44149-2303 | |
| CHARLES A CREACH JR | | RT 3 BOX 164 | | | | ODESSA MO | 64076-9533 | |
| CHARLES A DALE | | 976 SKIPES BLUFF RD | | | | BLACKVILLE SC | 29817-3336 | |
| CHARLES A DE VENZIO | | 8470 RIDGEMONT | | | | PITTSBURGH PA | 15237-5642 | |
| CHARLES A DEBROSKY | | 1620 IDAHO RD | | | | AUSTINTOWN OH | 44515-3807 | |
| CHARLES A DENNY | | 1486 DENNY RD | | | | WILMINGTON OH | 45177-8552 | |
| CHARLES A DESTIVAL | | 16 HIDDEN MEADOW RD | | | | SHARON CT | 06069 | |
| CHARLES A DINGMAN JR | | PO BOX 471 | | | | MOUNT MORRIS MI | 48458-0471 | |
| CHARLES A DOVE | | 1261 RINGWALT DR | | | | DAYTON OH | 45432-1738 | |
| CHARLES A DUCHARME & | MARY KATHRYN DUCHARME JT TEN | 1096 GRAYTON RD | | | | GROSSE POINTE PARK MI | 48230-1425 | |
| CHARLES A EDENS | | 605 LEGGETT ROAD | | | | SALE CREEK TN | 37373-9506 | |
| CHARLES A ERNST | | 3635 JULIE DR | | | | FRANKLIN OH | 45005-5015 | |
| CHARLES A EVANS | | 1606-1045 QUAYSIDE DRIVE | | | | NEW WESTMINSTER BC  V3M 6C9 | | CANADA |
| CHARLES A EVANS | | 130 W PINEWOOD AV | | | | DEFIANCE OH | 43512-3571 | |
| CHARLES A EWING | | 176 CARLSON ST | | | | WESTBROOK ME | 04092-4609 | |
| CHARLES A FARRIES | | 10937 ECHO TR | | | | INDIANAPOLIS IN | 46236-9079 | |
| CHARLES A FAZIO | | 831 NE PIEDMONT AVE | | | | GRANTS PASS OR | 97526-3566 | |
| CHARLES A FEDUCCIA JR | | 252 FOXFIRE LN | | | | ALEX LA | 71302-8600 | |
| CHARLES A FERELLA TOD | ANN M GILBERT | SUBJECT TO STA TOD RULES | 5 OLD SCHOOLHOUSE RD | | | LANCASTER NY | 14086 | |
| CHARLES A FIELDS JR | | 1685 MILLER AVE | | | | NEWTON FALLS OH | 44444-1021 | |
| CHARLES A FINCH | | 8812 HANNAN ROAD | | | | WAYNE MI | 48184-1557 | |
| CHARLES A FISHER | | 2570 BONBRIGHT ST | | | | FLINT MI | 48505-4950 | |
| CHARLES A FOOR & | MARIAN D FOOR | TR FOOR FAM JOINT TRUST | UA 09/16/97 | 9030 TAYLORSVILLE RD | | HUBER HEIGHTS OH | 45424-6340 | |
| CHARLES A FOWLER JR & | INEZ H FOWLER JT TEN | 366 BLAISDELL | | | | CLAREMONT CA | 91711-3111 | |
| CHARLES A FOX | | 37 FIFTH AVE | | | | CHAMBERSBURG PA | 17201-1752 | |
| CHARLES A FRAISER | | 68 EGGERT RD | | | | BUFFALO NY | 14215-3502 | |
| CHARLES A GABERT | | 4821 MINDY DR | | | | INDIANAPOLIS IN | 46235-4308 | |
| CHARLES A GAETH | | 115 S FOURTH ST | | | | SEBEWAING MI | 48759-1503 | |
| CHARLES A GANUS | | PO BOX 7000 | | | | EL DORADO AR | 71731-7000 | |
| CHARLES A GARRETT | | 915 E COURT ST APT 104 | | | | FLINT MI | 48503-2077 | |
| CHARLES A GARTLAND | TR U/A DTD | 09/18/71 FBO MICHAEL P GARTLAND & | ANN G MUTSCHLER & JOHN | GARTLAND & PATRICK M G | 270 COLONNADE | CHARLOTTESVILLE VA | 22903-4961 | |
| CHARLES A GESWEIN | | 1531 S CHERRY CREEK LN | | | | WARSAW IN | 46580-7691 | |
| CHARLES A GILLETTE | | 1820 RIVER RD SW | | | | MOORE HAVEN FL | 33471-9551 | |
| CHARLES A GORDON | | 4491 SUMMER WALK CT | | | | JACKSONVILLE FL | 32258-1437 | |
| CHARLES A GRAU | CUST | CARL GRAU UGMA NJ | 53 GATHERING RD | | | PINE BROOK NJ | 07058-9542 | |
| CHARLES A GRAU | CUST | KIMBERLEY GRAU UGMA NJ | 107 LAURELWOOD CT | | | ROCKAWAY NJ | 07866-2250 | |
| CHARLES A GRAU | CUST | JEFFREY GRAU UGMA NJ | 2922 BROOK BLVD | | | QUINTON VA | 23141-1612 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES A GREEN | | 14900 CORBETT | | | | DETROIT MI | 48213-1961 | |
| CHARLES A GREEN | | 837 NORTH MAIN | | | | FARMERVILLE LA | 71241-2217 | |
| CHARLES A GREIDER JR | | BOX 98 765 NORTHFIELD ROAD | | | | WATERTOWN CT | 06795-1422 | |
| CHARLES A GRIFFIN | | 6122 SHERRY | | | | ST LOUIS MO | 63136-4749 | |
| CHARLES A GRIFFITH | | 561 MORNINGSTAR DR | | | | MOORESVILLE IN | 46158-1230 | |
| CHARLES A GROTHE & | ELEANOR GROTHE JT TEN | 2725 S SHERIDAN | | | | INDIANAPOLIS IN | 46203-5842 | |
| CHARLES A GUARNERI & | IRENE GUARNERI TR | UA 08/27/1991 | CHARLES A GUARNERI & IRENE | TRUST | 47 SOUTH PORT R | HILTON HEAD SC | 29928-5509 | |
| CHARLES A GUZZETTI | | 3925 PATE RD | | | | LOGANVILLE GA | 30052-2513 | |
| CHARLES A HALL & | AMBER L HALL JT TEN | 9168 S LINDEN ROAD | | | | SWARTZ CREEK MI | 48473 | |
| CHARLES A HAMILTON & | BURNESS S HAMILTON JT TEN | 8221 BURNELL LN | | | | KNOXVILLE TN | 37920-9138 | |
| CHARLES A HANSEN & | BARBARA L HANSEN | TR | CHARLES A & BARBARA L HANS | INTER-VIVOS TRUST UA 5-2 | 4857 HEPBURN RO | SAGINAW MI | 48603-2924 | |
| CHARLES A HARDAKER | | 9208 E VIENNA ROAD | | | | OTISVILLE MI | 48463-9783 | |
| CHARLES A HARRINGTON | | PO BOX 160 | | | | CHADWICKS NY | 13319 | |
| CHARLES A HASTY | | 17518 N 300 WEST | | | | SUMMITVILLE IN | 46070-9655 | |
| CHARLES A HAYNES | | 3825 BELL STATION RD | | | | CIRCLEVILLE OH | 43113-9518 | |
| CHARLES A HENDRIXSON | | 144 SOLACE DRIVE | | | | HOWELL MI | 48843-9203 | |
| CHARLES A HERSHBERGER | | 959 WEST DRAYTON | | | | FERNDALE MI | 48220 | |
| CHARLES A HEULITT & | NANCY A HEULITT JT TEN | 2321 HUNTINGTON DR | | | | LAKE ORION MI | 48360-2270 | |
| CHARLES A HIGGINS JR & | VESTA W HIGGINS JT TEN | 212 LENNI ROAD | | | | GLEN RIDDLE PA | 19063-5721 | |
| CHARLES A HILLMAN & | ROSE S HILLMAN JT TEN | 10902 WESTMORE CT | | | | FORT WAYNE IN | 46845-6618 | |
| CHARLES A HINTERBERGER | | 20 CHATSWORTH AVENUE | APT 3 | | | KENMORE NY | 14217-1433 | |
| CHARLES A HOBSON | | 324 S DIXON RD | | | | KOKOMO IN | 46901-5041 | |
| CHARLES A HOFFMANN | TR CHARLES A HOFFMANN TRUST | UA 07/12/00 | 2541 MILLVILLE RD | | | HAMILTON OH | 45013-9536 | |
| CHARLES A HOOD | | 653 S MADISON ST | APT 17 | | | ADRIAN MI | 49221-3144 | |
| CHARLES A HOWELL | | 2044 PANSTONE COURT | | | | MARIETTA GA | 30060-4836 | |
| CHARLES A HUNTER | | BOX 20211 | | | | LANSING MI | 48901-0811 | |
| CHARLES A HYNNEK | | 908 S 57TH ST | | | | WEST ALLIS WI | 53214-3334 | |
| CHARLES A JACKSON | | 106 PEMBROKE CT | | | | HENDERSONVILLE TN | 37075-4579 | |
| CHARLES A JACKSON | | 4255 CHARTER OAK DRIVE | | | | FLINT MI | 48507-5511 | |
| CHARLES A JENSEN | | 6825 E EAGLEHAVEN LANE | | | | AGOURA CA | 91377-3950 | |
| CHARLES A JOHNS & | MARY MEYER JOHNS TEN ENT | 137 FIRWOOD DR | | | | BRIDGEVILLE PA | 15017-1255 | |
| CHARLES A JOHNSON | | 803 CHARLES ST | | | | SOUTH AMBOY NJ | 08879-1426 | |
| CHARLES A JOHNSON & | CAROLYN J JOHNSON JT TEN | 323 POINT RD | | | | MARION MA | 02738-1904 | |
| CHARLES A JOHNSON JR | | 37708 E PINK HILL RD | | | | OAK GROVE MO | 64075-7127 | |
| CHARLES A JONES | | 7371 MARKEL | | | | MARINE CITY M | 48039-1806 | |
| CHARLES A JORDAN AS | CUSTODIAN FOR SCOTT K JORDAN | U/THE MAINE UNIFORM GIFTS TC | MINORS ACT | 112 CEDARWOOD RD | | AUBURN ME | 04210-9210 | |
| CHARLES A JUPREE | | 609 W ALMA | | | | FLINT MI | 48505-2021 | |
| CHARLES A KAY | | 35 FIELD ST | | | | SEEKONK MA | 02771 | |
| CHARLES A KAZA & | EVELYN M KOVL JT TEN | 12251 MORRISH RD | | | | CLIO MI | 48420-9423 | |
| CHARLES A KEITH | | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN OH | 45044-6740 | |
| CHARLES A KILE | | 3509 CORRIVEAU RD | | | | MILLERSBURG MI | 49759-9600 | |
| CHARLES A KILLIAN | TR UA 1/15/91 | CHARLES A KILLIAN TRUST | 1947 9TH ST SE | | | WINTER HAVEN FL | 33880 | |
| CHARLES A KIMPTON | | 10005 STATE ROUTE 224 | | | | DEERFIELD OH | 44411-8704 | |
| CHARLES A KINGSLEY | | 14580 IVANHOE DRIVE | | | | SHELBY TOWNSHIP MI | 48315-1507 | |
| CHARLES A KIRK SR | | 1503 WINCHESTER AVENUE | | | | LAKEWOOD OH | 44107-5033 | |
| CHARLES A KLEEH | | 3000 S CLARCONA ROAD 232 | | | | APOPKA FL | 32703-8732 | |
| CHARLES A KLEINE | | 100 MIAMI ST | APT B | | | PONTIAC MI | 48341-1574 | |
| CHARLES A KNIGHT | | BOX 2124 | | | | HILLSBOROUGH NH | 03244-2124 | |
| CHARLES A KNIGHT | | 9711 CENTER DR | | | | VILLA PARK CA | 92861-2736 | |
| CHARLES A KNOEPFLER | | 501 BUCKWALTER DR | | | | SIOUX CITY IA | 51104-1132 | |
| CHARLES A KOSSUTH | | 1596 DIANA DR | | | | BRUNSWICK OH | 44212-3921 | |
| CHARLES A KRAUSS III | | 141 HART AVE | | | | DOYLESTOWN PA | 18901-5723 | |
| CHARLES A KRAUSS III | CUST KAY CULVER KRAUSS UGMA PA | 141 HART AVE | | | | DOYLESTOWN PA | 18901-5723 | |
| CHARLES A KRAUSS III & | DEBORAH KRAUSS JT TEN | 141 HART AVE | | | | DOYLESTOWN PA | 18901-5723 | |
| CHARLES A KRAUSS III & | DEBORAH S KRAUSS JT TEN | 141 HART AVE | | | | DOYLESTOWN PA | 18901-5723 | |
| CHARLES A KUONEN | | 81 REDFIELD DRIVE | | | | ELMIRA NY | 14905-1823 | |
| CHARLES A LABOVE | | 78 PROSPECT STREET | | | | SHREWSBURY MA | 01545 | |
| CHARLES A LACIJAN & | EILEEN LACIJAN JT TEN | 632 BAYGREEN DR | | | | ARNOLD MD | 21012-2010 | |
| CHARLES A LACY | | 1 BOB O LINK RD | | | | PINEHURST NC | 28374-8764 | |
| CHARLES A LAKEY & | PATRICIA LAKEY | TR LAKEY LIVING TRUST | UA 08/21/96 | 9491 SOUTH C R 900 W | | DALEVILLE IN | 47334 | |
| CHARLES A LAMBY | TR U/A | 7519 34TH W AV | | | | BRADENTON FL | 34209-5860 | |
| CHARLES A LASKE | TR LASKE SURVIVOR'S TRUST | UA 8/22/96 | 4060 WOOLHOUSE RD | | | CANANDAIGUA NY | 14424-9009 | |
| CHARLES A LEDYARD | | 36362 DERBY DOWNS | | | | SOLON OH | 44139 | |
| CHARLES A LETNER | | 4040 ST MICHELLE LANE | | | | ALPHARETTA GA | 30004 | |
| CHARLES A LEWIS | | R 2 BOX 864 | | | | LICKING MO | 65542-9557 | |
| CHARLES A LINZ | | 30 TEAROSE DR | | | | MIDDLE RIVER MD | 21220-1638 | |
| CHARLES A LION & | HIDEKO LION JT TEN | 7109 SHERICE COURT | | | | SACRAMENTO CA | 95831-3041 | |
| CHARLES A LIPINSKY | | 4375 BERRYWICK TERR | | | | ST LOUIS MO | 63128-1907 | |
| CHARLES A MAGGI & | ROSE M MAGGI & | ANGELA ELENA KLIMIS JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |
| CHARLES A MAGGI & | ROSE M MAGGI & | ANTHONY S BRINKER JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |
| CHARLES A MAGGI & | ROSE M MAGGI & | CRISTINA R MAGGI JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |
| CHARLES A MAGGI & | ROSE M MAGGI & | GINA M MAGGI JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |
| CHARLES A MAGGI & | ROSE M MAGGI & | RODNEY C BRINKER JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |
| CHARLES A MAGGI & | ROSE M MAGGI & | TIA MARIA MAGGI JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |
| CHARLES A MAGGI & | ROSE M MAGGI & | TODD F BRINKER JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |
| CHARLES A MAGGI & | ROSE MAGGI & | ATHENA R KLIMIS JT TEN | 3630 CHICAGO RD | | | WARREN MI | 48092-1368 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES A MAHAN JR | | 14 WESTFIELD ST | | | | WEST HARTFORD CT | 06119-1533 | |
| CHARLES A MALINOWSKI | | 4180 CLIPPERT | | | | DEARBORN HGTS MI | 48125-2733 | |
| CHARLES A MARCUM & | SHIRLEY A MARCUM JT TEN | 10259 STATE RT 774 | | | | HAMERSVILLE OH | 45130-8702 | |
| CHARLES A MARTELLI | | 1202 KAREN AVE | | | | CROYDON PA | 19021-6257 | |
| CHARLES A MAY | | 7539 RIDGE RD | | | | FAIRLAWN VA | 24141-8839 | |
| CHARLES A MC KANE & | ANNA MC KANE JT TEN | 12 KNAPP AVE | | | | MIDDLETOWN NY | 10940-5604 | |
| CHARLES A MCCULLERS & | KATHLEEN MCCULLERS JT TEN | 210 WELLESLEY CT | | | | WOODSTOCK GA | 30189-6713 | |
| CHARLES A MCGAHA | | 1530 N 41-1/2 ROAD | | | | MANTON MI | 49663-9461 | |
| CHARLES A MCKNIGHT | | 2450 KROUSE RD BOX 529 | | | | OWOSSO MI | 48867 | |
| CHARLES A MCWILLIAMS | | 860 N LAKE DR LOOP | | | | DUBLIN GA | 31027-2585 | |
| CHARLES A MEMS | | 1171 CROCKETT DRIVE | | | | SAINT LOUIS MO | 63132-2109 | |
| CHARLES A MERSEREAU JR | TR UA 7/21/93 CHARLES A | MERSEREAU TRUST | 552 BEAN CREEK RD 203 | | | SCOTTS VALLEY CA | 95066-3346 | |
| CHARLES A METCALF JR | | 214 S SMALLWOOD ST | | | | BALTIMORE MD | 21223-2906 | |
| CHARLES A MIESCH | | 1214 QUAIL RIDGE DRIVE | | | | JASPER TX | 75951-2827 | |
| CHARLES A MILLER | | 12320 CORBETT STREET | | | | DETROIT MI | 48213-1782 | |
| CHARLES A MITCHELL | | 2365 CLARK AVE | | | | GRANITE CITY IL | 62040 | |
| CHARLES A MONTGOMERY | | 345 MOORFIELD DR | | | | TALLADEGA AL | 35160-2729 | |
| CHARLES A MOORE & | EDITH L MOORE JT TEN | 799 CHRYSLER AVE | | | | NEWARK DE | 19711-4959 | |
| CHARLES A MORGAN | | 33726 FERNWOOD ST | | | | WESTLAND MI | 48186-9215 | |
| CHARLES A NAGY | | 28612 CHATHAM | | | | GROSSE ILE MI | 48138-2055 | |
| CHARLES A NASH | | 2507 OAK | | | | NORTHBROOK IL | 60062-5223 | |
| CHARLES A NEAD | | 2550 STATE ROAD 580 LOT 414 | | | | CLEARWATER FL | 33761-2932 | |
| CHARLES A NEELEY & | PHYLLIS A NEELEY JT TEN | 604 W NELSON ST | | | | MARION IN | 46952 | |
| CHARLES A NITTIS | | 67850 DEQUINDRE RD | | | | WASHINGTON MI | 48095-1036 | |
| CHARLES A NITTIS & | BARBARA NITTIS JT TEN | 67850 DEQUINDRE RD | | | | WASHINGTON MI | 48095-1036 | |
| CHARLES A NORMAN | | 62 ROCHESTER COURT | | | | BRASELTON GA | 30517 | |
| CHARLES A NOVAK | | 146 LANIGAN CRES | | | | OTTAWA ON  K2S 1G9 | | CANADA |
| CHARLES A NOVAK | | 146 LANIGAN CRES | | | | OTTOWA ON  K2S 1G9 | | CANADA |
| CHARLES A NUNNALLY | | 19724 LAKE PARK DR | | | | LYNWOOD IL | 60411-1557 | |
| CHARLES A OLIVER JR | | 214 SMALLWOOD DR | | | | BUFFALO NY | 14226-4065 | |
| CHARLES A PAGEL | RURAL ROUTE 1 | BOX 680 | | | | SPRINGVILLE IN | 47462-9608 | |
| CHARLES A PALMER & | CAROL A PALMER JT TEN | BOX 10 | | | | WESTHAMPTON NY | 11977-0010 | |
| CHARLES A PAPALIA | | 99 COACHMANS LN | | | | NORTH ANDOVER MA | 01845 | |
| CHARLES A PERKINS JR | | 1608 TICKANETLY ROAD | | | | ELLIJAY GA | 30540-6413 | |
| CHARLES A PETERS | | 86-59 MUSKET ST | | | | QUEENS VILLAGE NY | 11427-2717 | |
| CHARLES A PETERS | | 660N 850E | | | | GREENFIELD IN | 46140-9433 | |
| CHARLES A PFROMM | | 2930 ENGELSON RD | | | | MARION NY | 14505-9739 | |
| CHARLES A PIKE | | 10703 IPSWICH CT | | | | PORT RICHEY FL | 34668 | |
| CHARLES A PIMPERL | | 3109 RIVER RIDGE PLACE | | | | ST CHARLES MO | 63303-6068 | |
| CHARLES A PORTER | | 9945 BELLETERRE | | | | DETROIT MI | 48204-1305 | |
| CHARLES A POST | | 4657 19TH ST | | | | DORR MI | 49323-9763 | |
| CHARLES A PRYCE | | 59644 BARKLEY DR | | | | NEW HUDSON MI | 48165-9659 | |
| CHARLES A PRYOR III | | 2907 ARROWHEAD LN | | | | BELLEVUE NE | 68123-4616 | |
| CHARLES A PULASKI | | 4741 N COUNTY RD 500E | | | | PITTSBORO IN | 46167 | |
| CHARLES A RABLE & | GLORIA J RABLE JT TEN | 119 N ASPEN CT UNIT 2 | | | | WARREN OH | 44484-1080 | |
| CHARLES A RAINES JR | | 10980 NICKLE PLATE ROAD | | | | PEWAMO MI | 48873-9739 | |
| CHARLES A RAMBO | | 1776 N MILLER | | | | SAGINAW MI | 48609-9592 | |
| CHARLES A REAVIS | | 1043 SAVAGE RD | | | | BELLEVILLE MI | 48111-4915 | |
| CHARLES A REED | | 1072 SOUTH CHAPEL STREET | | | | NEWARK DE | 19702-1304 | |
| CHARLES A REED JR | | 1072 SOUTH CHAPEL ST | | | | NEWARK DE | 19702-1304 | |
| CHARLES A REID III & | TERESA KEENAN REID JT TEN | BOX 398 | | | | GLADSTONE NJ | 07934-0398 | |
| CHARLES A RIEDELL | | 5614 CAVE SPRING RD SW | | | | CAVE SPRING GA | 30124-2510 | |
| CHARLES A RITCHEY | | 444 FAYETTE SPRINGS RD | | | | CHALK HILL PA | 15421 | |
| CHARLES A ROHDE | | 5730 HESS RD | | | | SAGINAW MI | 48601-9417 | |
| CHARLES A ROSE | | 5442 HOLLY GROVE RD | | | | BRIGHTON TN | 38011-6234 | |
| CHARLES A ROSE | | 4855 SAN FELIPE RD | | | | SAN ANGELO TX | 95135-1267 | |
| CHARLES A ROSENGARN JR | | 9740 BRAMBLEWOOD WAY | | | | BETHANY LA | 71007-9791 | |
| CHARLES A ROSS | | 429 PORTER RD | | | | BASTROP TX | 78602-5664 | |
| CHARLES A ROSS & | AMELIA ROSS JT TEN | 12 JASMINE WAY | | | | SEWELL NJ | 08080-2590 | |
| CHARLES A ROSZCZEWSKI | | 2976 FARNSWORTH ROAD | | | | LAPEER MI | 48446-9067 | |
| CHARLES A RUSSLER | | 4451 WILLIAMSPORT PIKE | | | | MARTINSBURG WV | 25401-6424 | |
| CHARLES A RYNO | | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA CA | 93105-9705 | |
| CHARLES A SALIBA | | 1829 KELLOGG | | | | BRIGHTON MI | 48114-8771 | |
| CHARLES A SANGER | | BOX 745 | | | | SARATOGA WY | 82331-0745 | |
| CHARLES A SCHALBERG | | 268 STONY ROAD | | | | LANCASTER NY | 14086-1504 | |
| CHARLES A SCHERBAUER | | 136 W PEKIN RD | | | | LEBANON OH | 45036-8486 | |
| CHARLES A SCOTT & | VELMA I SCOTT JT TEN | 2505 E 17TH ST | | | | INDIANAPOLIS IN | 46218-4301 | |
| CHARLES A SEIFERT | | 1996 TIFFANY COURT | | | | HOLLAND MI | 49424-6278 | |
| CHARLES A SHEPP & | DOROTHY M SHEPP TEN ENT | 415 CHANCELLOR RD | | | | YORK PA | 17403-4725 | |
| CHARLES A SIEGENTHALER | | 36061 GRAND RIVER 104 | | | | FARMINGTON MI | 48335-3033 | |
| CHARLES A SIMONS | | 1045 HOFFMAN WY | | | | KINGMAN AZ | 86401-1015 | |
| CHARLES A SIMS | C/O YVONNE SIMS | 8 CARLIN LANE | | | | NEWARK DE | 19713-2503 | |
| CHARLES A SINSEL | | 511 N RIDGEWOOD AVE | | | | ORMOND BEACH FL | 32174-5339 | |
| CHARLES A SLOAN & | FRANCES P SLOAN JT TEN | 1609 HARVEST DR | | | | GOSHEN IN | 46526-6703 | |
| CHARLES A SMITH | | 11623 VILLAGE LN | | | | JACKSONVILLE FL | 32223-1843 | |
| CHARLES A SMITH | | 127 KENSINGTON PARK DR | | | | DAVENPORT FL | 33837-9776 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES A SMITH | | 200 RICH ST | | | | VENICE FL | 34292-3145 | |
| CHARLES A SNIDER | | 5332 STEPHANIE DR | | | | HALTOM CITY TX | 76117-2565 | |
| CHARLES A SOLGA | | 10504 ARVILLA NE | | | | ALBUQUERQUE NM | 87111-5004 | |
| CHARLES A SOUTHCOMB | | 40 WHISPER CREEK DR | | | | NEW LENOX IL | 60451 | |
| CHARLES A STANDIFORD | | 6306 DEWHIRST DR | | | | SAGINAW MI | 48603-7369 | |
| CHARLES A STANSFIELD JR & | DIANE G STANSFIELD JT TEN | 512 ALBERTA AVE | | | | PITMAN NJ | 08071-1001 | |
| CHARLES A STARR | CUST JOHN T STARR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 342 GOLFVIEW LN | | | ELK RAPIDS MI | 49629-9566 | |
| CHARLES A STEBBINS | | 267 VLY ROAD | | | | SCHENECTADY NY | 12309-2031 | |
| CHARLES A STEWARD | BOX 171 | LOYD ST | | | | SHEPPTON PA | 18248-0171 | |
| CHARLES A SURDYK | | 1302 VANDERBILT AV | | | | NORTH TONAWANDA NY | 14120-2313 | |
| CHARLES A TARPLEY | | 3776 ALTA VISTA LANE | | | | DALLAS TX | 75229-2726 | |
| CHARLES A TAYLOR | | 4631 BAILEY DR | | | | COLORADO SPRINGS CO | 80916-3328 | |
| CHARLES A TAYLOR & | PEARL M TAYLOR JT TEN | 4631 BAILEY DR | | | | COLORADO SPRINGS CO | 80916-3328 | |
| CHARLES A TESCHKER JR | | 2752 TIPSICO LAKE RD | | | | HARTLAND MI | 48353-3251 | |
| CHARLES A THOME | | 29840 MORNING BREEZE DR | | | | MENIFEE CA | 92584 | |
| CHARLES A THOMPSON | | 11709 N BETHESDA RD | | | | MOORESVILLE IN | 46158-7141 | |
| CHARLES A TOBIAS | | 4775 OTTER LAKE RD | | | | OTTER LAKE MI | 48464-9746 | |
| CHARLES A TOWNS & | ADRIAN E TOWNS JT TEN | 4140 ATLAS ROAD | | | | DAVISON MI | 48423-8635 | |
| CHARLES A TRAYER | | 8672 E BUTTERFLY LN | | | | WHITE CLOUD MI | 49349-9575 | |
| CHARLES A TYRRELL | | 1209 COLUMBIA | | | | BERKLEY MI | 48072-1970 | |
| CHARLES A VAT | | 12079 TOWNLINE RD | | | | GRAND BLANC MI | 48439 | |
| CHARLES A WADERLOW | | 12043 FULMAR ROAD | | | | BROOKSVILLE FL | 34614-3316 | |
| CHARLES A WALTER | | 3051 STAPLETON DR | | | | KEEGO HARBOR MI | 48320-1055 | |
| CHARLES A WARREN | | PO BOX 944 | | | | LEWISTON MI | 49756 | |
| CHARLES A WEST & | CAROL V WEST | TR | CHARLES A WEST & CAROL V W | IRREVOCABLE TRUST UA 10/ | 3461 MILITARY AV | LOS ANGELES CA | 90034-6001 | |
| CHARLES A WHEELER | | 148 IRONWOOD CT | | | | DAYTON OH | 45440-3560 | |
| CHARLES A WHITE | | 1127 VAN WAY | | | | PIQUA OH | 45356-9792 | |
| CHARLES A WHITEHEAD | | 235 STONE HILL RD | | | | POUND RIDGE NY | 10576-1424 | |
| CHARLES A WHITMORE | | 629 BURNING TREE WAY | VANDENBERG VILLAGE | | | LOMPOC CA | 93436-1303 | |
| CHARLES A WILLIAMS & | MICHAEL C WILLIAMS JT TEN | 7812 W 66TH ST | | | | BEDFORD PARK IL | 60501-1906 | |
| CHARLES A WILSON | | 5541 CONSTITUTION CT | | | | COLORADO SPRINGS CO | 80915-1135 | |
| CHARLES A WOODWORTH | | PO BOX 88 | | | | BABCOCK WI | 54413-0088 | |
| CHARLES A WOOTEN | | 3445 PEYTON RANDOLPH COVE | | | | BARTLETT TN | 38134-3032 | |
| CHARLES A ZALENTY JR | | 36 BARBERIE AVE | | | | HIGHLANDS NJ | 07732-1520 | |
| CHARLES ABBO JR & | CHRISTINE MULLAHY JT TEN | 820 N 23 STREET | | | | PHILADELPHIA PA | 19130-1904 | |
| CHARLES ABEL & | BRBARA L ABEL | TR CHARLES & BARBARA L ABEL 1998 | REVOCABLE | LIVING TRUST UA 10/28/98 | 140 PLAZA CIRCLE | DANVILLE CA | 94526-1648 | |
| CHARLES ADAMSKI & | HELEN M ADMASKI JT TEN | 4640 MERRICK | | | | DEARBORN HTS MI | 48125-2860 | |
| CHARLES ADSIDE | | 30724 SORREL AVE | | | | CHESTERFIELD MI | 48051-1782 | |
| CHARLES AGNELLO | | 140 JACKMAN LN | | | | ELMA NY | 14059-9444 | |
| CHARLES AKMAKJIAN | C/O EG&G SEALOL CO | 606 LAFAYETTE RD | | | | NORTH KINGSTON RI | 02852-5323 | |
| CHARLES ALAN GRADY | | 15902 LARKFIELD DR | | | | HOUSTON TX | 77059 | |
| CHARLES ALAN YOUMANS | | 8522 MOMS DR | | | | BELLEVILLE MI | 48111-1337 | |
| CHARLES ALFRED DENNIS & | DELLA MARIE DENNIS | TR DENNIS FAM TRUST UA 04/23/97 | 2726 COUNTY RD 775 | | | LOUDONVILLE OH | 44842-9683 | |
| CHARLES ALFRED FINNEY & | CHARLES ALFRED FINNEY JR JR JT TEN | 427 TEMPLE RD | | | | SOUTHAMPTON PA | 18966 | |
| CHARLES ALFRED OSBORNE | | 125 DALHOUSIE STREET | | | | OTTAWA  K1N 7C2 | | CANADA |
| CHARLES ALKEVICIUS | | 1216 RICHMOND ST NW | | | | GRAND RAPIDS MI | 49504-2742 | |
| CHARLES ALLEN | | 806 ELM STREET | | | | HARRISONVILLE MO | 64701 | |
| CHARLES ALLEN PITTMAN | | 111 MICHAEL AVE | | | | FT WALTON BEACH FL | 32547-2475 | |
| CHARLES AMOS HOWELL | | 2044 PANSTONE COURT | | | | MARIETTA GA | 30060-4836 | |
| CHARLES ANDREW HAMILTON | | 8161 N CO RD 175 E | | | | SPRINGPORT IN | 47386-9504 | |
| CHARLES ANDREW POWELL | | 72 FAIRCREST RD | | | | MONTOURSVILLE PA | 17754 | |
| CHARLES ANTHONY ADELIZZI | | 5 E KATHARINE AVE | | | | OCEAN VIEW NJ | 08230-1136 | |
| CHARLES ARMINGTON | | 270 CHAGRIN BLVD | | | | CHAGRIN FALLS OH | 44022 | |
| CHARLES ARNHOLS JR & | CONSTANCE ARNHOLS JT TEN | 11600 SW 69TH CT | | | | MIAMI FL | 33156-4736 | |
| CHARLES ARTHUR FUHRMAN | | 23061 BROOKSIDE ST | | | | DEARBORN MI | 48125 | |
| CHARLES ATWATER THORNTON & | SUSAN THORNTON JT TEN | 474 W EASTER AVE | | | | LITTLETON CO | 80120-4229 | |
| CHARLES AUGUSTINI | | 335 LOT | | | | SAINT PETERSBURG FL | 33702 | |
| CHARLES AUSTIN | | 1424 CHATHAM DR | | | | FLINT MI | 48505-2584 | |
| CHARLES AVERY | | 2724 TUMBLEWEED DR | | | | KOKOMO IN | 46901-4022 | |
| CHARLES B & | MARILYN D HARRIS TEN ENT | 39 FRANKLIN AVENUE | | | | HATBORO PA | 19040-3307 | |
| CHARLES B BECKER | CUST CHRISTOPHER DAMION BECKE | UGMA MI | 756 FOOTHILL | | | CANTON MI | 48188-1565 | |
| CHARLES B BRANDON & | DOROTHY F BRANDON JT TEN | 2052 SAMARIA BEND RD | | | | DYERSBURG TN | 38024-8670 | |
| CHARLES B BREMER | | 1290 RUBY ANN | | | | SAGINAW MI | 48601-9713 | |
| CHARLES B BRIDGHAM | | 736 ATLANTIC ST | | | | MOUNT PLEASANT SC | 29464-4466 | |
| CHARLES B BUTTS & | MARGARET J BUTTS JT TEN | 3228 E TULIP DR | | | | INDIANAPOLIS IN | 46227-7724 | |
| CHARLES B COBB | | 26400 COUNTY ROAD 3618 | | | | STONEWALL OK | 74871-6456 | |
| CHARLES B CROKER | | 8440 TEAL RD | | | | FAIRBURN GA | 30213 | |
| CHARLES B CRONE & | LINDA L CRONE JT TEN | BOX 472 | | | | KNOX PA | 16232-0472 | |
| CHARLES B CUSHMAN & | RUTHANN L CUSHMAN JT TEN | 2729 WIND RIVER RD | | | | ELCAJON CA | 92019-4245 | |
| CHARLES B DAWSON JR & | DIANE W DAWSON JT TEN | 506 LIBERTY ST | | | | WATSONTOWN PA | 17777-1134 | |
| CHARLES B DRIBBEN & | WILLIAM DRIBBEN TR | UW EVA H DRIBBEN | 1209 E 29TH ST | | | BROOKLYN NY | 11210-4630 | |
| CHARLES B DUKE & | GRACE A DUKE JT TEN | 110 DELANO DR | | | | PITTSBURGH PA | 15236 | |
| CHARLES B GARSON | | 1715 SIXTH ST | | | | BAY CITY M | 48708-6718 | |
| CHARLES B GARSON & | JACQUILINE M GARSON JT TEN | 1715 SIXTH ST | | | | BAY CITY M | 48708-6718 | |
| CHARLES B GATEWOOD | | 4019-28TH AVE | | | | PHENIX CITY AL | 36867-2005 | |
| CHARLES B GRIGGS | TR GRIGGS FAMILY TRUST | UA 03/17/04 | 3626 PARK LAWN DR | | | ST LOUIS MO | 63125 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES B GUNN | | 311 SCOTT SW ST 33 | | | | ATLANTA GA | 30311-1844 | |
| CHARLES B HACSKAYLO & | ZITA F HACSKAYLO JT TEN | 38 WILLIAMSBURG CIR | | | | WHEELING WV | 26003 | |
| CHARLES B HANEY | | 16859 COUNTRY RIDGE LN | | | | MACOMB MI | 48044-5209 | |
| CHARLES B HEFREN AS | CUSTODIAN FOR JUDITH ELLEN | HEFREN UNDER THE OHIO | UNIFORM GIFTS TO MINORS AC | 2021 DOOMAR DR | | TALLAHASSEE FL | 32308-4807 | |
| CHARLES B HEPPNER & | MADELINE HEPPNER JT TEN | 5125 S MULLIGAN AVE | | | | CHICAGO IL | 60638-1315 | |
| CHARLES B HICKS | | 14 WOODRIDGE DRIVE | | | | OCALA FL | 34482-6678 | |
| CHARLES B HOLLIDAY | | 7846 HOFFMAN DR | | | | WATERFORD MI | 48327-4402 | |
| CHARLES B HUNTER | | 5588 CIDER MILL CROSSING | | | | AUSTINTOWN OH | 44515-4272 | |
| CHARLES B JENNINGS | C/O STEPHEN | 373 N ARLINGTON AVE | | | | EAST ORANGE NJ | 07017-3923 | |
| CHARLES B JIGGETTS | | 6136 MOUNTAIN SPRINGS LANE | | | | CLIFTON VA | 20124-2338 | |
| CHARLES B JONES | C/O KAREN GREEN-ADMINISTRIX | RT 1 BOX 309-3 | | | | VIAN OK | 74962-9331 | |
| CHARLES B JONES | | 19406-B COKER RD | | | | SHAWNEE OK | 74801-8760 | |
| CHARLES B KALEMJIAN | | 83 GLENDALE RD | | | | EXTON PA | 19341-1539 | |
| CHARLES B KELLETT | | 430 PARADISE AVE | | | | MIDDLETOWN RI | 02842-5780 | |
| CHARLES B KELLEY | | 3057 GEHRING DRIVE | | | | FLINT MI | 48506-2259 | |
| CHARLES B KELLEY & | LEONA J KELLEY JT TEN | 3057 GEHRING DR | | | | FLINT MI | 48506-2259 | |
| CHARLES B KENNING & | CAROL M KENNING JT TEN | 48 STONINGTON DR | | | | PITTSFORD NY | 14534 | |
| CHARLES B KING JR | | 5302 BLAKEFORD COURT | | | | BETHESDA MD | 20816-2901 | |
| CHARLES B LANE | | 29838 N 57TH ST | | | | CAVE CREEK AZ | 85331-6090 | |
| CHARLES B LEFFERT | | 1302 WRENWOOD | | | | TROY MI | 48084-2688 | |
| CHARLES B LEWIS | | 607 WAVERLY | | | | TOLEDO OH | 43607-3837 | |
| CHARLES B LIGHT | | 6092 MAGPIE DR | | | | LAKELAND FL | 33809-7351 | |
| CHARLES B LINGENFELTER | | 2118 CROSSMAN DR | | | | INDIANAPOLIS IN | 46227-5930 | |
| CHARLES B LOUDNER | | 473 KOLIC HELMEY RD | | | | GUYTON GA | 31312-6220 | |
| CHARLES B MC CARTHY & | RITA T MC CARTHY JT TEN | 470 W DUTTON MILL RD | | | | ASTON PA | 19014-2733 | |
| CHARLES B MC KEE & | ANNE E MC KEE | TR MC KEE LIVING TRUST | UA 08/17/95 | 913 PIEDMONT DR | | SACRAMENTO CA | 95822-1701 | |
| CHARLES B MEIL | | 1328 CAPSTAN DRIVE | | | | ALLEN TX | 75013 | |
| CHARLES B MILLER JR | | 2508 EATON ROAD CHALFONTE | | | | WILMINGTON DE | 19810-3504 | |
| CHARLES B MISSLITZ | | 5267 CHILSON ROAD | | | | HOWELL MI | 48843-9452 | |
| CHARLES B MISSLITZ & | BARBARA B MISSLITZ JT TEN | 5267 CHILSON ROAD | | | | HOWELL MI | 48843-9452 | |
| CHARLES B MITCHELL & | HELEN K MITCHELL JT TEN | 10200 LAWYERS ROAD | | | | VIENNA VA | 22181-2942 | |
| CHARLES B MOORE & | MELISSA ANN MOORE WILCOX | TR | UW BETTY ELLEN MOORE | /RESIDUAL TRUST/ | C/O BOX 437 | CONCORDVILLE PA | 19331 | |
| CHARLES B NEAD | | 3011 AZALEA TERRACE | | | | PLYMOUTH MEETING PA | 19462-7105 | |
| CHARLES B NOTTINGHAM | | 167 MEADOW WOOD LN | | | | MONROE GA | 30656-7029 | |
| CHARLES B O'CONNOR & | THERESA M O'CONNOR | TR UA 9/27/02 THE O'CONNOR FAMILY | TRUST | 3257 TILDEN AVE | | LOS ANGELES CA | 90034 | |
| CHARLES B OGLE & | SANDRA P OGLE JT TEN | 2448 W US 36 | | | | PENDLETON IN | 46064 | |
| CHARLES B PERCY III & | CHARLES B PERCY IV & | SHANNON K PERCY JT TEN | 12011 MILLER RD | | | LENNON MI | 48449-9406 | |
| CHARLES B POWELL | | 1018 SHAWHAN RD | | | | MORROW OH | 45152-8362 | |
| CHARLES B RENN | | 436 FOXEN DR | | | | SANTA BARBARA CA | 93105-2511 | |
| CHARLES B ROBERTSON | TR UA 04/11/91 F/B/O | 1480 KAMOLE ST | | | | HONOLULU HI | 96821-1422 | |
| CHARLES B ROBINSON | | 6046 GIANT FOREST LANE | | | | N LAS VEGAS NV | 89031-1663 | |
| CHARLES B ROGERS & | JACQUELINE S ROGERS JT TEN | BOX 7 | | | | SONORA KY | 42776-0007 | |
| CHARLES B SCHNAREL JR | | 22321 N E 157TH ST | | | | WOODINVILLE WA | 98072 | |
| CHARLES B SLAUGHTER | | BOX 17-1092 | | | | KANSAS CITY KS | 66117-0092 | |
| CHARLES B SORRELLS | | 180 TOWNLEY ROAD | | | | OXFORD GA | 30054-3840 | |
| CHARLES B STANTON JR & | ANNETTE C STANTON | TR UA 02/17/94 THE STANTON | FAMILY TRUST | 633 ULTIMO AVE | | LONG BEACH CA | 90814-2048 | |
| CHARLES B STEGER | | 816 DUBLIN AVE | | | | ENGLEWOOD OH | 45322-2840 | |
| CHARLES B STELL | | 3374 SOL VISTA | | | | FALLBROOK CA | 92028-2600 | |
| CHARLES B STELL & | GRACE A STELL JT TEN | 3374 SOL VISTA | | | | FALLBROOK CA | 92028-2600 | |
| CHARLES B SWANSON | | 9743 N E MASON | | | | PORTLAND OR | 97220-3506 | |
| CHARLES B THOMAS & | PEARLINE THOMAS JT TEN | 1130 TANGLEBROOK DRIVE | | | | ATHENS GA | 30606-5772 | |
| CHARLES B THOMAS JR | | 2305 MORTON ST | | | | FLINT MI | 48507-4445 | |
| CHARLES B THOMPSON | | 26863 YALE | | | | INKSTER MI | 48141-2547 | |
| CHARLES B TUMBLIN & | CHARLES WILLIS TUMBLIN JT TEN | PO BOX 507 | | | | LAURENS SC | 29360 | |
| CHARLES B ULLMANN | | 731 CHERRYWOOD RD | | | | SALEM VA | 24153 | |
| CHARLES B WALTE | | 3470 NORTH WILLOW CT APT 1 | | | | BETTENDORF IA | 52722-2874 | |
| CHARLES B WATTS | | 5138 WALDENBROOKE CT NW | | | | ACWORTH GA | 30101-5747 | |
| CHARLES B WERNER | | 937 E BERYWN ST | | | | INDIANAPOLIS IN | 46203-5116 | |
| CHARLES B WERTH | | 1350 NO CENTER | | | | SAGINAW MI | 48603-5510 | |
| CHARLES B WHITTAM | ASHLEISH | LODGE DRIVE LOUDWATER | RICKMANSWORTH HERTS WD3 4PT | | | | | UNITED KIN |
| CHARLES B WILLIS | | 1204 TERRACE DR | | | | JOHNSON CITY TN | 37604-2923 | |
| CHARLES B WIRTH | | RR 2 RUSSELL DRIVE | | | | WADING RIVER NY | 11792-9516 | |
| CHARLES B YOUNG | | 165 PONDEROSA DR | | | | WILLIAMSVILLE NY | 14221-2422 | |
| CHARLES BAAS | | 601 PARKLAND | | | | CLAWSON MI | 48017-2507 | |
| CHARLES BALAZSIN | | 1712 SIMSBURY DR | | | | PLANO TX | 75025-3075 | |
| CHARLES BALDWIN | | 1537 W SOUTHGATE AVE | | | | FULLERTON CA | 92833-3924 | |
| CHARLES BALL | | 1026 GOTT ST | | | | ANN ARBOR MI | 48103-3154 | |
| CHARLES BARNELL | | BOX 425 | | | | GLEN ARBOR MI | 49636-0425 | |
| CHARLES BARNES | | 319 E ELEVENTH ST | | | | PORT CLINTON OH | 43452-2445 | |
| CHARLES BARNEY NOKES | | 5740 OWENS DR APT 204 | | | | PLEASANTON CA | 94588 | |
| CHARLES BARRY & | CAROL BARRY JT TEN | 213 COLUMBUS AVE | | | | HASBROUCK HEIGHTS NJ | 07604-1621 | |
| CHARLES BARTON ACKERMAN | | 1416 SANDPIPER CT | | | | YREKA CA | 96097-9624 | |
| CHARLES BASEL | | 411 E SECOND ST 207 | | | | FLINT MI | 48503-1981 | |
| CHARLES BASKETT | | 35 SOMERSET ST | | | | NEWARK NJ | 07103-4182 | |
| CHARLES BATTISTIN JR | | 71 LAUREL AVE | | | | BLOOMFIELD NJ | 07003-2228 | |
| CHARLES BENARD | | 279 CEDARDALE | | | | PONTIAC MI | 48341-2727 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES BENDER & | BONNIE JENKINS BENDER JT TEN | 1372 WOODLAND CT | | | | SALINE MI | 48176 | |
| CHARLES BENESH TOD | DIANA E GOOCH | SUBJECT TO STA TOD RULES | 7797 S JAY ROAD | | | WEST MILTON OH | 45383 | |
| CHARLES BENTON PERKINS | | 3 ST REGIS DRIVE | | | | NEWARK DE | 19711-3883 | |
| CHARLES BERGGREEN | | 6238 E CHOLLA LN | | | | PARADISE VLY AZ | 85253-6974 | |
| CHARLES BERKHEIMER & | CHERI BERKHEIMER JT TEN | 83 OCTORARA RD | | | | PARKESBURG PA | 19365 | |
| CHARLES BERNARD BUZZETT | | 102 YAUPON ST | | | | PORT SAINT JOE FL | 32456-2360 | |
| CHARLES BERNSTEIN & | ROBERTA T BERNSTEIN JT TEN | 40 STONER AVE APT 3Z | | | | GREAT NECK NY | 11021-2113 | |
| CHARLES BIEHL JR | | 380 SPRINGFIELD AVE | | | | PENNS GROVE NJ | 08069-2907 | |
| CHARLES BLACKBURN | | 224 ILENE DR | | | | SOUTH LEBANON OH | 45065-1102 | |
| CHARLES BLANCH & | EILEEN G BLANCH JT TEN | 6663 HIDDEN LAKE TRL | | | | BRECKSVILLE OH | 44141-3173 | |
| CHARLES BLATTBERG | | 180-19 69TH AVE | | | | FRESH MEADOWS NY | 11365-3521 | |
| CHARLES BLAZEJOWSKI | | 354 BALDWIN DR | | | | BRISTOL CT | 06010-3082 | |
| CHARLES BOMBA | | 2233 TOWNLINE RD | | | | BIRCH RUN MI | 48415-9026 | |
| CHARLES BORCHARDT JR | | 2078 W WOODCRAFT RD | | | | BENNINGTON OK | 74723-2006 | |
| CHARLES BORNSCHEIN & | ELISE B BORNSCHEIN JT TEN | 202 RUSTIC RD | | | | LAKE RONKONKOMA NY | 11779-1706 | |
| CHARLES BOSICK | | 2203 STUART STREET | | | | TAMPA FL | 33605-6422 | |
| CHARLES BOUMA | | 220 DURST RD | | | | IRWIN PA | 15642-9102 | |
| CHARLES BOYKIN BOYCE | | 823 TULIP ST | | | | EARLE AR | 72331-1527 | |
| CHARLES BRACK FORD | | 5188 BUCKEYE GROVE | | | | COLUMBUS OH | 43214-1866 | |
| CHARLES BRANDEL JR | | 557 W EADS PKWY | | | | LAWRENCEBURG IN | 47025-1157 | |
| CHARLES BRANDY | | 2611 CUBA BLVD | | | | MONROE LA | 71201 | |
| CHARLES BRANT III & | BARBARA H BRANT JT TEN | 727 AMBLESIDE DR | WESTMINSTER | | | WILMINGTON DE | 19808-1502 | |
| CHARLES BRASS JR | | 27606 CLIFFWOOD AVENUE | | | | HAYWARD CA | 94545-4208 | |
| CHARLES BRAZIEL | | 15725 LAUDER | | | | DETROIT MI | 48227-2630 | |
| CHARLES BRODY & | MARCIA BRODY JT TEN | 48 AVON RD | | | | NORTHBROOK IL | 60062-1327 | |
| CHARLES BROWN | | 4227 CLEVELAND AVENUE | | | | DAYTON OH | 45410-3405 | |
| CHARLES BROWN JR | | 2839 BEARD RD NE | | | | WESSON MS | 39191-9418 | |
| CHARLES BRUCE MCCLELLAND | | 87 KEELER DR | | | | RIDGEFIELD CT | 06877-1008 | |
| CHARLES BRUCE TODD | | 1017 GRASSMERE AVE | | | | OCEAN NJ | 07712-4227 | |
| CHARLES BRUCE WAMSLEY | | BOX 397 | | | | TEESWATER ON  N0G 2S0 | | CANADA |
| CHARLES BUCHANAN & | ABIGAIL BUCHANAN JT TEN | 8 EDENFIELD COVE | | | | LITTLE ROCK AR | 72212 | |
| CHARLES BUMPUS & | JOAN C BUMPUS | TR JOAN C BUMPUS LIVING TRUST | UA 08/24/00 | BOX 114 | | STOCKBRIDGE MI | 49285-0114 | |
| CHARLES BURANDT & | KATHLEEN F BURANDT JT TEN | IN720 GOODRICH AVE | | | | GLEN ELLYN IL | 60137 | |
| CHARLES BUREN BRIGHT JR & | ISABEL MULLINS BRIGHT JT TEN | 578 RIPLEY AVE | | | | ASHLAND MS | 38603-7275 | |
| CHARLES BYRON PEASE | | 2680 BRONSON HILL RD | | | | AVON NY | 14414-9637 | |
| CHARLES C ADAMS JR | | 5220 ROCKWOOD DRIVE | | | | CASTALIA OH | 44824-9463 | |
| CHARLES C AGNELLO JR | | 5642 MATTHEWS | | | | OLIVET MI | 49076-9681 | |
| CHARLES C ANTHONY | | 36600 SAXONY | | | | FARMINGTON HILLS MI | 48335-2940 | |
| CHARLES C BAKER | | 610 TIMBER RIDGE DR | | | | HIXSON TN | 37343-3853 | |
| CHARLES C BENES | | 200 PARK AVENUE | | | | BLOOMINGDALE IL | 60108-1152 | |
| CHARLES C BERRY | | 411 W RACE ST | | | | LESLIE MI | 49251-9412 | |
| CHARLES C BIRD | | 5400 BARBERRY CIRCLE | | | | CRESTWOOD KY | 40014-9210 | |
| CHARLES C BONNICI | | 9217 COLORADO | | | | LIVONIA MI | 48150-3771 | |
| CHARLES C BONNICI & | THERESA BONNICI JT TEN | 9217 COLORADO | | | | LIVONIA MI | 48150-3771 | |
| CHARLES C BORNEMAN | | 2608 E JACKSON BL | | | | ELKHART IN | 46516-5054 | |
| CHARLES C BRAMBLE | TR U/A | 19505 QUESADA AV C | | | | PORT CHARLOTTE FL | 33948-2127 | |
| CHARLES C CANTRELL & | SACHIKO M CANTRELL JT TEN | PO BOX 1030 | | | | MOUNTAIN VIEW MO | 65546 | |
| CHARLES C CARLILE | | 800 FERN ST | | | | MARIETTA GA | 30067-6734 | |
| CHARLES C CARLSON | | 37250 BURDOCK DR | | | | ZEPHYRHILLS FL | 33541-5351 | |
| CHARLES C CAVOLT & JEAN CAVOLT | TR CAVOLT FAMILY TRUST | UA 10/13/04 | 2010 SAN MARCOS BLVD #166 | | | SAN MARCOS CA | 92078 | |
| CHARLES C CHEN | | 3297W 250S | | | | KOKOMO IN | 46902-4662 | |
| CHARLES C CHEN & | CAROL A CHEN JT TEN | 3297 W ALTO 250 SOUTH | | | | KOKOMO IN | 46902-4609 | |
| CHARLES C CHEN & CAROL A | CHEN CUST FOR JOSEPH Y CHEN | A MINOR UNDER UNIF GIFTS TO | MIN ACT IN | 3297 W 250S | | KOKOMO IN | 46902-4662 | |
| CHARLES C COMANICH | | 3115 KNIGHT LANE | | | | BAYTOWN TX | 77521 | |
| CHARLES C CONDON | | 92 SEAGULL RD | | | | SELBYVILLE DE | 19975 | |
| CHARLES C COOK | | 1607 SILVER SPRING RD | | | | LANDISVILLE PA | 17538 | |
| CHARLES C COOK | | 314 SOUTHBRIDGE LN | | | | DAYTON OH | 45459-2928 | |
| CHARLES C CORBETT | | 1605 BASS ST | | | | HASLETT MI | 48840-8266 | |
| CHARLES C CROWLEY | | 171 LEWIS TATE RD | | | | MERIDIANVILLE AL | 35759-2411 | |
| CHARLES C CUNNINGHAM | | 308 SUGAR RIDGE RD | | | | GILBOA OH | 45875-9106 | |
| CHARLES C CUPPY | | 1703 LAKE ROAD | | | | MEDWAY OH | 45341-1239 | |
| CHARLES C DAY | | 119 PENNY PACKER DR | | | | WILLINGBORO NJ | 08046-2646 | |
| CHARLES C DIXON & | BETSEY R DIXON | TR UA 12/14/90 THE | CHARLES C DIXON & BETSEY R LIV TR | | 2815 BYBERRY RD | HATBORO PA | 19040-2823 | |
| CHARLES C EDINGER & | HILDEGARDE EDINGER JT TEN | 148-34-59TH AVE | | | | FLUSHING NY | 11355-5423 | |
| CHARLES C EVANS & | BLANCHE W EVANS TR | UA 09/06/1990 | CHARLES C EVANS TRUST | 2100 INDIAN CREEK BLVD EAST APT A32 | | VERO BEACH FL | 32966-5187 | |
| CHARLES C EVERSOLE | | 11217 NASHVILLE HWY | | | | MC MINNVILLE TN | 37110-5154 | |
| CHARLES C FREIHOFER III | | BOX 552 | | | | LAKE GEORGE NY | 12845-0552 | |
| CHARLES C FUGINA | | PO BOX 606 | | | | LAKE DELTON WI | 53940-0606 | |
| CHARLES C GERHAUSER | | 511 DELTA ROAD | | | | FREELAND MI | 48623-9311 | |
| CHARLES C GIARRATANO | CUST | RONALD J GIARRATANO A MINOR | U/ART EIGHT-A OF THE PERS | PROPERTY LAW OF NEW Y | 7232 RICHMOND H | LAS VEGAS NV | 89128 | |
| CHARLES C GILBERT 3RD | | 3909 HOBBS ROAD | | | | NASHVILLE TN | 37215-2224 | |
| CHARLES C GOODENOUGH & | ANNETTE F GOODENOUGH JT TEN | 1657 GOLD OAKS RD | | | | DELTONA FL | 32725-4314 | |
| CHARLES C GUDAITIS | | 230 HEMLOCK HILL ROAD | | | | ORANGE CT | 06477-1611 | |
| CHARLES C HALE JR | | 3615 CASON | | | | HOUSTON TX | 77005-3727 | |
| CHARLES C HAMILTON | | 741 WOOSTER AV | | | | HAMERSVILLE OH | 45130 | |
| CHARLES C HARROLD III | CUST MAY IOLA ALSTON UGMA IL | 3077 FARMINGTON LN | | | | ATLANTA GA | 30339-4710 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES C HAYNIE & | SANDRA E HAYNIE JT TEN | BOX 1065 | | | | HOOD RIVER OR | 97031-0036 | |
| CHARLES C HOIG | | PO BOX 63 | | | | MC MILLAN MI | 49853-0063 | |
| CHARLES C HOLME | | PO BOX 3566 | | | | FULLERTON CA | 92834-3566 | |
| CHARLES C JORDAN | | 4409 WINDSOR PARKWAY | | | | DALLAS TX | 75205-1648 | |
| CHARLES C KELSEY | JEAN A KELSEY | CHARLES C KELSEY REV LIV TRUST | UA 03/27/97 | 2750 GLADSTONE AVENUE | | ANN ARBOR MI | 48104-6431 | |
| CHARLES C LICARI & | ROSLYN K LICARI JT TEN | 38633 BRAMHAM DR | | | | CLINTON TOWNSHIP MI | 48038 | |
| CHARLES C LINDBERG | | 1154 ROSSMAN AVE | | | | DETROIT LAKES MN | 56501-3312 | |
| CHARLES C LOCKARD | | 903 E SAGINAW ST | | | | LANSING MI | 48906-5350 | |
| CHARLES C MATTSON | RTE 2 | 10169 S BOW RD | | | | MAPLE CITY MI | 49664-9619 | |
| CHARLES C MENTZER & | JANE A MENTZER JT TEN | 9 POCONO POINT RD | | | | DANBURY CT | 06811-3325 | |
| CHARLES C MERCER | | 65 JEFFERSON TERRACE RD | | | | CHARLES TOWN WV | 25414-4828 | |
| CHARLES C MONTGOMERY | | 11118 N 200W | | | | ALEXANDRIA IN | 46001-8501 | |
| CHARLES C MONTGOMERY & | SANDRA J MONTGOMERY JT TEN | 11118 N 200 W | | | | ALEXANDRIA IN | 46001-8501 | |
| CHARLES C MOORE III | | 3395 SEQUOIA RD | | | | ORANGE PARK FL | 32065-6821 | |
| CHARLES C MORGAN | | 114 RIVERVIEW BLVD | | | | FLUSHING MI | 48433-1837 | |
| CHARLES C NANCE | | 1000 SOMERSET LANE | | | | NEWPORT BEACH CA | 92660-5627 | |
| CHARLES C NICHOLLS & | MARGIE J NICHOLLS JT TEN | 552 N 4TH ST | | | | MONTPELIER ID | 83254-1017 | |
| CHARLES C NIEDRINGHAUS JR | | 2248 SANTA FE PIKE | | | | COLUMBIA TN | 38401-2393 | |
| CHARLES C O'BANION | | 118 W FIFTH ST | BOX 72 | | | MADISON IN | 47250-3352 | |
| CHARLES C OKRESIK & | RONALD W OKRESIK JT TEN | 15727 TERRACE DR | | | | OAK FOREST IL | 60452-2932 | |
| CHARLES C PACE III | | 57 DORSMAN DR | | | | CLIFTON PARK NY | 12065-7203 | |
| CHARLES C PARRISH SR | | 2124 RIDGELINE DR | | | | LANSING MI | 48912-3428 | |
| CHARLES C PEEVY & | BETTIE E PEEVY JT TEN | 1344 E SAN REMO AVE | | | | GILBERT AZ | 85234-8715 | |
| CHARLES C RAGAINS & | KAY M RAGAINS JT TEN | 3753 BURNING TREE DRIVE | | | | BLOOMFIELD HILLS MI | 48302-1534 | |
| CHARLES C RAPE JR & | EUNICE T RAPE JT TEN | 1192 THUNDERBIRD DR | | | | HERNANDO MS | 38632 | |
| CHARLES C REED | | 3306 W 52ND ST | | | | CLEVELAND OH | 44102-5846 | |
| CHARLES C REID | | PO BOX 113 | | | | GREENS FARMS CT | 06838-0113 | |
| CHARLES C REMAGEN | | 1433 N HICKORY ST | | | | BALD KNOB AR | 72010-9524 | |
| CHARLES C SHAFER | | 23502 STOCKDICK SCHOOL RD | | | | KATY TX | 77493-6304 | |
| CHARLES C SHINLEVER & | MARY JO L SHINLEVER JT TEN | 2201 LLOYD | | | | KNOXVILLE TN | 37920-3518 | |
| CHARLES C SKILES | | 209 WESTWOOD AVE | | | | MANSFIELD OH | 44903 | |
| CHARLES C SLEEMAN | | 114 MCLAUGHLIN RD | ROOM 218 | | | LINSAY ON CANADA  K9V 6L1 | | CANADA |
| CHARLES C SMITH | | 5711 GRISWOLD RD | | | | KIMBALL MI | 48074 | |
| CHARLES C SOVICK JR | | 376 KIMZEY RD | | | | MILLS RIVER NC | 28759-9676 | |
| CHARLES C TATE | | 2521 PENNINGTON DR | | | | WILMINGTON DE | 19810-4709 | |
| CHARLES C TAYLOR & | ELEANOR TAYLOR JT TEN | 24856 BLACKMAR | | | | WARREN MI | 48091-4408 | |
| CHARLES C TERRIZZI & | LORETTA A TERRIZZI JT TEN | 1204 FLEET LANE | | | | ST AUGUSTINE FL | 32080 | |
| CHARLES C THAMES | | 16 NORTH FORK FARM ROAD | | | | WARRENTON MO | 63383-2320 | |
| CHARLES C THOMAS & | DORIS L THOMAS JT TEN | 5165 NORTH JENNINGS RD | | | | FLINT MI | 48504-1138 | |
| CHARLES C THOMPSON | | 224 HOUGHTON | | | | MILFORD MI | 48381 | |
| CHARLES C TURNER | | 1606 LANTANA DR | | | | THOMPSONS STATION TN | 37179-9767 | |
| CHARLES C WALKER | | 1615 MYRTLE BEACH DR | | | | LADY LAKE FL | 32159-2233 | |
| CHARLES C WALKER & | BILLIE R WALKER JT TEN | 1615 MYRTLE BEACH DR | | | | LADY LAKE FL | 32159-2233 | |
| CHARLES C WEBB | | 101 CHATHAM PLACE | WINDYBUSH | | | WILMINGTON DE | 19810-4403 | |
| CHARLES C WEISS | | 1225 COLLINGTON DR | | | | CARY NC | 27511-5839 | |
| CHARLES C WHISTLER III | CUST CAROLYN MARIE WHISTLER | UGMA MI | | | | GROSSE POINTE MI | 48236-2433 | |
| CHARLES C WHISTLER III | CUST CHARLES C WHISTLER IV UGMA | 760 FAIRFORD | 760 FAIRFORD ROAD | | | GROSSE POINTE WOOD MI | 48236-2433 | |
| CHARLES C WHISTLER III | CUST CHARLES C WHISTLER IV UGMA | 760 FAIRFORD ROAD | | | | GROSSE POINT WOODS MI | 48236-2433 | |
| CHARLES C WHISTLER III AS | CUSTODIAN FOR LAURIE ANNE | WHISTLER UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 760 FAIRFORD | | GROSSE POINTE WOOD MI | 48236-2433 | |
| CHARLES C WILLIAMS JR | | 8508 GRAND VIEW DR 2 | | | | GRAND BLANC MI | 48439-7373 | |
| CHARLES C WILSON | | PO BOX 366 | | | | CONVERSE IN | 46919-0366 | |
| CHARLES C WU & | ANNE L WU JT TEN | 302 WATKINS POND BLVD | | | | ROCKVILLE MD | 20850-5621 | |
| CHARLES C WYNKOOP | | 8103 TROOST AVENUE | | | | NO HOLLYWOOD CA | 91605-1627 | |
| CHARLES C YOUNG | | 2278 FAIRGREEN ST NE | | | | WARREN OH | 44483-2737 | |
| CHARLES CAIN & | ALICE CAIN JT TEN | BOX 939 | | | | CARUTHERSVILLE MO | 63830-0939 | |
| CHARLES CAMPBELL | | 1477 WOODMAN DRIVE | | | | DAYTON OH | 45432-3344 | |
| CHARLES CAMPBELL | | BOX 67 | | | | MARKLEVILLE IN | 46056-0067 | |
| CHARLES CARBAJAL | | 3654 COMMON RD | | | | WARREN MI | 48092-3358 | |
| CHARLES CARPENTER | CUST SUSAN P CARPENTER U/THE | 40 BECKER RD | | | | SAUGERTIES NY | 12477-4332 | |
| CHARLES CARROLL MURPHY JR | | 6733 PINE DR | | | | COLUMBIA MD | 21046-1114 | |
| CHARLES CASPARI ABEL | | 11 GLEN ABBEY | | | | CREVE COEUR MO | 63131-2735 | |
| CHARLES CASS JR | | 5318 W 900 N-90 | | | | MARKLE IN | 46770-9540 | |
| CHARLES CESNIK | | 4651 STANSBURY CT | | | | INDIANAPOLIS IN | 46254-9660 | |
| CHARLES CHAPMAN HIGGINS | | 151 E 83RD ST 10C | | | | NEW YORK NY | 10028-1957 | |
| CHARLES CHARTERS WYNN | | 123 SANTA MARGARITA DRIVE | | | | SAN RAFAEL CA | 94901-1635 | |
| CHARLES CHAUNCEY SAVAGE | | 127 W 26TH ST | | | | N Y NY | 10001-6808 | |
| CHARLES CHAVEZ | | 37904 CANYON HEIGHTS DR | | | | FREMONT CA | 94536-1808 | |
| CHARLES CHEN | CUST JOSEPH Y CHEN | UTMA IN | | | | KOKOMO IN | 46902-4662 | |
| CHARLES CHERVINSKY & | DOROTHY CHERVINSKY JT TEN | 134 RIDGEWAY | 3297 W 250 S | | | WHITE PLAINS NY | 10605-3918 | |
| CHARLES CHIAPPETTA | CUST CHARLES RICHARD CHIAPPETT | UGMA WI | | | | SHELBYVILLE KY | 40065-7503 | |
| CHARLES CHILDS | | 647 S 850 E | 4471 BENSON PIKE | | | GREENTOWN IN | 46936-1441 | |
| CHARLES CHRISTOPHER MAXWELL | | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS IN | 46241-9629 | |
| CHARLES CHURCHILL | CUST JENNIFER D CHURCHILL UGMA | NEB | 409 HORN | | | LAS VEGAS NV | 89107-2121 | |
| CHARLES CLANCY | | 906 COOPER RIDGE PL | | | | VALRICO FL | 33594 | |
| CHARLES CLARENCE FETTERS | | 5406 MARSHALL RD | | | | DAYTON OH | 45429-5917 | |
| CHARLES CLARENCE RILEY | | BOX 53 | | | | SULPHUR SPG IN | 47388-0053 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES CLAYTON SMITH & | KEITH N SMITH JT TEN | 374 JACKSON CT | | | | CROSWELL MI | 48422-1009 | |
| CHARLES COBURN & | SADIE COBURN JT TEN | 757 SHAMROCK DR | | | | MADISONVILLE KY | 42431-8610 | |
| CHARLES COCKRELL | C/O FRANCINE L HUGHLEY | 3903 25TH AVENUE EAST | | | | TUSCALOOSA AL | 35405 | |
| CHARLES COLLITON | | | | | | GRAND GORGE NY | 12434 | |
| CHARLES COMLY SHACKELFORD | | 716 HYCLIFFE DR | | | | RICHMOND KY | 40475-2439 | |
| CHARLES COOPER YOUELL IV | | 2417 CRYSTAL SPRING AVE | | | | ROANOKE VA | 24014 | |
| CHARLES CORBETT | | 328 N AVALON ST | | | | MEMPHIS TN | 38112-5104 | |
| CHARLES COTTON | | 421 SOUTH ROBERTS | | | | LIMA OH | 45804-3065 | |
| CHARLES COUNTY 4-H PROGRAM | ATTN ROBERT B OWEN | | 119 9375 CHESAPEAKE ST | | | LA PLATA MD | 20646-3646 | |
| CHARLES COURTNEY | | 3455 N 1100 E | | | | GREENTOWN IN | 46936-9019 | |
| CHARLES COVERT | | 30 SOUTH AVE | | | | MANCHESTER NY | 14504-9731 | |
| CHARLES CRAIG | | 1377 CRANBROOK | | | | WARREN OH | 44484 | |
| CHARLES CRAIG ST JOHN & | CHELSEA MARIE ST JOHN JT TEN | 3306 BARTH ST | | | | FLINT MI | 48504-2994 | |
| CHARLES CREIGHTON EX EST | GUIDO BARBIERI | 580 CHENERY ST | | | | SAN FRANCISCO CA | 94131 | |
| CHARLES CRIPPEN BARNETT 3RD | | 4787 LAKESHORE LOOP | | | | OLDSMAR FL | 34677-6315 | |
| CHARLES CROSS | | 1219 MARTIN | | | | INDIANAPOLIS IN | 46227-3137 | |
| CHARLES CURRY LATHAM | | 5010 WAINWRIGHT AVENUE | | | | HUNTSVILLE AL | 25802 | |
| CHARLES CURTIS | | 5920 WAVERLY DR | | | | JACKSON MS | 39206-2503 | |
| CHARLES CURTISS CATES | | BOX 146 | | | | PARKTON NC | 28371-0146 | |
| CHARLES D A POLSON | DEPARTMENT OF BIOLOGICAL SCIEN | 150 WEST UNIVERSITY BLVD | | | | MELBOURNE FL | 32901 | |
| CHARLES D ATHEY | | 12418 DEEPER LN | | | | JACKSONVILLE FL | 32258-2161 | |
| CHARLES D BALDINGER | | 3182 DETROIT RD | | | | NILES MI | 49120-9453 | |
| CHARLES D BATTU & | JEANNE C BATTU TR | UA 01/11/1978 | CHARLES D BATTU & JEANNE C TRUST | | 16055 VENTURA B | ENCINO CA | 91436-2609 | |
| CHARLES D BELL | | 501 UBER STREET | | | | NEW CASTLE PA | 16101-4564 | |
| CHARLES D BELL | | 1140 DUVAL HTS | | | | WELLSBURG WV | 26070-1570 | |
| CHARLES D BELL | | 3582 CARTER RD | | | | BUFORD GA | 30518-1602 | |
| CHARLES D BENESTA | | 10345 PATRICIA DR | | | | BATON ROUGE LA | 70816-2067 | |
| CHARLES D BORDEMAN | | 25-94-42ND ST | | | | ASTORIA NY | 11103-2846 | |
| CHARLES D BOTT | TOD JAMES H HUGHES-BOTT | SUBJECT TO STA TOD RULES | 8845 LONG RD | | | OSTRANDER OH | 43061-9518 | |
| CHARLES D BOULTON | | 12942 IROQUOIS | | | | BIRCH RUN MI | 48415-9316 | |
| CHARLES D BOYD | | 5138 BRAZO LEISURE WORLD | | | | LAGUNA WOODS CA | 92653 | |
| CHARLES D BRADY | | 5741 HERBERT RD | | | | CANFIELD OH | 44406-9610 | |
| CHARLES D BRANSON & | BERTHA J BRANSON JT TEN | 1972 ROCKS SPRINGS RD | | | | COLUMBIA TN | 38401-7420 | |
| CHARLES D BRENNAN | | 3600 UP MOUNTAIN RD | | | | SANBORN NY | 14132-9433 | |
| CHARLES D BROWN | | 4711 TOWNE RIDGE RD | | | | GREENSBORO NC | 27455 | |
| CHARLES D BROWN | | 297 CLINCHFIELD DRIVE | | | | MONTEREY TN | 38574 | |
| CHARLES D BURDEN | | 25875 HURON | | | | ROSEVILLE MI | 48066-4938 | |
| CHARLES D BURGESS | | 7616 S MISSION LANE | | | | MUNCIE IN | 47302-8960 | |
| CHARLES D CAIN | | 7364 N 300 W 5 | | | | MARION IN | 46952-6829 | |
| CHARLES D CAMILLERI | | 45877 MORCEAU DR | | | | MACOMB MI | 48044 | |
| CHARLES D CAMPBELL | | 20001 PREVOST ST | | | | DETROIT MI | 48235-2344 | |
| CHARLES D CAREY | | 209 STATE ST | | | | CHARLOTTE MI | 48813-1733 | |
| CHARLES D CARLYLE | | 850 BRIARWOOD TRAIL | | | | DOUGLASVILLE GA | 30134-4336 | |
| CHARLES D CATO | | 8285 30TH AVENUE NORTH | | | | ST PETERSBURG FL | 33710 | |
| CHARLES D CHASE JR | | 3743 RIATA DR | | | | BAY CITY M | 48706-2198 | |
| CHARLES D CLARK | | 9608 N ALICE LN | | | | MUNCIE IN | 47303-9156 | |
| CHARLES D COBB | | 116 DEERFIELD DR | | | | COLUMBIA TN | 38401-5252 | |
| CHARLES D COLE | | 414 ROBIN RD | | | | WAVERLY OH | 45690-1523 | |
| CHARLES D COLEMAN | | 5545 TWP RD 173 RR 3 | | | | CARDINGTON OH | 43315-9368 | |
| CHARLES D COLLINS | | 416 JACKSON | | | | DANVILLE IL | 61832-4618 | |
| CHARLES D COLLINS & | PAULA L COLLINS JT TEN | 416 JACKSON ST | | | | DANVILLE IL | 61832-4618 | |
| CHARLES D COLLINS HANS R | COLLINS & | PAULA L COLLINS JT TEN | 416 JACKSON ST | | | DANVILLE IL | 61832-4618 | |
| CHARLES D COLLINS PAULA L | COLLINS & | HANS R COLLINS JT TEN | 416 JACKSON ST | | | DANVILLE IL | 61832-4618 | |
| CHARLES D COMSTOCK | | 199 ESSEX RD | | | | LEXINGTON OH | 44904-1007 | |
| CHARLES D CONGER | | 3641 LK SHORE DR | | | | LAPEER MI | 48446-2945 | |
| CHARLES D COPPAGE | | BOX 1806 | | | | MANTEO NC | 27954-1806 | |
| CHARLES D CORK | | 116 PICTURESQUE DRIVE | | | | ROCHESTER NY | 14616-1052 | |
| CHARLES D DANA & | BARBARA M DANA JT TEN | 710 HARPER DR | | | | ALGONQUIN IL | 60102-2089 | |
| CHARLES D DAVIS | | 8883 DARTMOUTH AVE | | | | DENVER CO | 80231-4253 | |
| CHARLES D DEATON | | HC 86 380 | | | | PINEVILLE KY | 40977-9514 | |
| CHARLES D DECKER | | 9161 ARLINGTON DR | | | | YPSILANTI MI | 48198-9410 | |
| CHARLES D DEITZ | | 1189 BONNIE LN | | | | CLEVELAND OH | 44124-1831 | |
| CHARLES D DELORGE | | 2450 PRIVATE DR | | | | WATERFORD MI | 48329 | |
| CHARLES D DINES | | 1072 CASITAS PASS RD 189 | | | | CARPINTERIA CA | 93013-2109 | |
| CHARLES D DIVENERE JR | | 54 SCHROWBACK RD | | | | PLYMOUTH CT | 06782-2001 | |
| CHARLES D DOBBS | | 276 SIMPSON | BOX 333 | | | GRASS LAKE MI | 49240-0333 | |
| CHARLES D DOWELL & | ELIZABETH L DOWELL | TR | CHARLES D & ELIZABETH L DOV | JT LIVING TRUST UA 05/03/ | 11232 STANLEY L | TWINSBURG OH | 44087 | |
| CHARLES D DUKE | | 309 N INGLESIDE DRIVE | | | | ALBANY GA | 31707-4130 | |
| CHARLES D EBERHARDT | | 9917 MARAH AVE | | | | CLEVELAND OH | 44104-5441 | |
| CHARLES D EDWARDS | | 668 JACKSON RD | | | | GALION OH | 44833-9702 | |
| CHARLES D EWEN | | BOX 95-H | | | | SCARSDALE NY | 10583-8595 | |
| CHARLES D FAIR | | 7644 US 36 | | | | BRADFORD OH | 45308 | |
| CHARLES D FAIR & | RUTHA V FAIR JT TEN | 7644 US 36 | | | | BRADFORD OH | 45308 | |
| CHARLES D FERGUSON | | 32426 PARDO ST | | | | GARDEN CITY MI | 48135-1244 | |
| CHARLES D FISCUS | | 305 DOGWALK RD | | | | CORINTH KY | 41010-5193 | |
| CHARLES D FISHER | | 9449 BAUER RD | | | | DEWITT MI | 48820-9224 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES D FRANK | | 7724 GORDON WAY | | | | INDIANAPOLIS IN | 46237-9663 | |
| CHARLES D FRANTZ | | 31200 WESTFIELD | | | | LIVONIA MI | 48150-5907 | |
| CHARLES D FRAZIER | | 1601 QUAKER RD | | | | QUINTON VA | 23141-2022 | |
| CHARLES D FRAZIER & | CAROLYN C FRAZIER JT TEN | 1601 QUAKER RD | | | | QUINTON VA | 23141-2022 | |
| CHARLES D FURNEY | | 15190 CLASSIC DR | | | | BATH MI | 48808-8762 | |
| CHARLES D GAFNEY | | 5196 DAVAL DR | | | | SWARTZ CREEK MI | 48473-1241 | |
| CHARLES D GARDINER & | CAROL L GARDINER JT TEN | 25 SAGA RD | | | | SOUTH DENNIS MA | 02660-2952 | |
| CHARLES D GEARING | | 221 LIBBY LN | | | | CANTON GA | 30115-5499 | |
| CHARLES D GEER | | 476 NORTH JUNIPER AVE | | | | HIGHLAND SPRINGS VA | 23075-1920 | |
| CHARLES D GELFAND & | SANDRA A GELFAND JT TEN | 7424 ALTO CARO DR | | | | DALLAS TX | 75248-4245 | |
| CHARLES D GIBSON | | 4902 NICHOLSON DR | | | | CELINA OH | 45822-2845 | |
| CHARLES D GIBSON & | THERESA E GIBSON JT TEN | 4902 NICHOLSON DR | | | | CELINA OH | 45822-2845 | |
| CHARLES D GOLDEN | | 6018 RIDGE DR | | | | MABLETON GA | 30126-3527 | |
| CHARLES D GOODWIN | | BOX 2042 | | | | MUNCIE IN | 47307-0042 | |
| CHARLES D GRAZIANO | CUST CRAIG FRANCIS GRAZIANO | U/THE IOWA UNIFORM GIFTS TC | MINORS ACT | | | DES MOINES IA | 50311-1932 | |
| CHARLES D GRISSOM | TR C DAVID GRISSOM TRUST | UA 10/27/94 | 510 LEXINGTON AVE | | | ABILENE TX | 79605-2717 | |
| CHARLES D GRISSOM | TR ELIZABETH P GREEN TRUST | UA 10/27/94 | 510 LEXINGTON AVE | | | ABILENE TX | 79605-2717 | |
| CHARLES D HAMMOND | | 400 N LINWOOD AVE | | | | BALTIMORE MD | 21224-1214 | |
| CHARLES D HANS & R C PAULA L | HANS & B COLLINS & CHARLES D | COLLINS & HANS R PAULA L | COLLINS JT TEN | 416 JACKSON ST | | DANVILLE IL | 61832-4618 | |
| CHARLES D HARPER | | 155 BURBANK DR N W | | | | ATLANTA GA | 30314-2307 | |
| CHARLES D HEAD & KATHLEEN J HEAD TR | | CHARLES HEAD & KATHLEEN HEAD LI | TRUST U/A DTD 10/31/00 | 1827 SUNNYSIDE LN | | BALTIMORE MD | 21221 | |
| CHARLES D HEICHEL | | 5951 W SEYMOUR LK RD | | | | OXFORD MI | 48371-4153 | |
| CHARLES D HOTARY | | 5770 BORDMAN ROAD | | | | LEONARD MI | 48367-1400 | |
| CHARLES D HOWARD | CUST THURMAN D GOSHA UGMA MA | BOX 110674 | | | | BIRMINGHAM AL | 35211-0674 | |
| CHARLES D HOWKINSON | | 14517 PARRISH ST | | | | CEDAR LAKE IN | 46303-9369 | |
| CHARLES D HUMMEL & | BOBBIE J HUMMEL JT TEN | 7309 W MASON RD | | | | SANDUSKY OH | 44870-9327 | |
| CHARLES D HUMMEL JR | | 7309 W MASON RD | | | | SANDUSKY OH | 44870-9327 | |
| CHARLES D HUMPHRIES | | 5208 KENTWOOD RD | | | | DAYTON OH | 45427-2219 | |
| CHARLES D JAUREGUI | | 4524 E 1100 N | | | | DECATUR IN | 46733-8182 | |
| CHARLES D JENNER | | 2621 GALEWOOD ST | | | | DAYTON OH | 45420-3581 | |
| CHARLES D JOHNSON | | 3422 SOUTH LEAVITT | | | | CHICAGO IL | 60608-6021 | |
| CHARLES D JOHNSON | | 5721 CRESTWOOD CIR W | | | | FT WORTH TX | 76180-6425 | |
| CHARLES D JONES | | 2730 BARBARY LN APT C | | | | INDIANAPOLIS IN | 46205-2368 | |
| CHARLES D KELLEY | | 472 HIGHLAND AVE | | | | MALDEN MA | 02148-3810 | |
| CHARLES D KELLOGG JR | | 7240 COOPER POINT RDN W | | | | OLYMPIA WA | 98502-3345 | |
| CHARLES D KEYES | | 9824 MIDDLE MEADOW RD | | | | ELLICOTT CITY MC | 21042-6200 | |
| CHARLES D KNEZEK | | 12342 PINECREST DR | | | | PLYMOUTH MI | 48170-3061 | |
| CHARLES D KNEZEK & | KATHLEEN L KNEZEK JT TEN | 12342 PINECREST DR | | | | PLYMOUTH MI | 48170-3061 | |
| CHARLES D LAY | | 1903 RAULSTON RD | | | | MARYVILLE TN | 37803-2907 | |
| CHARLES D LEGGETTE & | JOYCE E HUNT JT TEN | 40 FORD RD | | | | MOUND BAYOU MS | 38762-9677 | |
| CHARLES D LEGGETTE & | LARRY D YOUNG JT TEN | 40 FORD ROAD | | | | MOUND BAYOU MS | 38762-9677 | |
| CHARLES D LIEB | | 20355 H C L JACKSON DR | | | | GROSSE ILE MI | 48138-1101 | |
| CHARLES D LININGER | | 8915 STODDARD HAYES RD | | | | KINSMAN OH | 44428-9608 | |
| CHARLES D LITTLETON | | 3770 SEYMOOR LK RD NW | | | | ORTONVILLE MI | 48462-9155 | |
| CHARLES D MACLEAN | | 2022 E COOK RD | | | | GRAND BLANC MI | 48439-8330 | |
| CHARLES D MANLEY | | 5381 FRANCES ROAD | | | | CLIO MI | 48420-8550 | |
| CHARLES D MARTIN | | 1701 RIDGE RD | | | | SOUTH PARK PA | 15129-8968 | |
| CHARLES D MARTIN | | 19015 ELSMERE AVE | | | | EASTPOINTE MI | 48021-2016 | |
| CHARLES D MARTIN AS | CUSTODIAN FOR MARY MARTIN | U/THE PENNSYLVANIA UNIFORM | GIFTS TO MINORS ACT | 1701 RIDGE RD | | SOUTH PARK PA | 15129-8958 | |
| CHARLES D MARTIN AS | CUSTODIAN FOR MISS BETH | MARTIN U/THE PA UNIFORM | GIFTS TO MINORS ACT | 1701 RIDGE RD | | SOUTH PARK PA | 15129-8958 | |
| CHARLES D MC CANN | | 1356 BISCAY DR | | | | EDWARDSVILLE IL | 62025-5102 | |
| CHARLES D MC CARTHY | | 8238 EDEN LANE | | | | BALDWINSVILLE NY | 13027-1012 | |
| CHARLES D MC GUIRE | | 2202 GUILDMORE RD | | | | RESTON VA | 20191-4902 | |
| CHARLES D MC KENNON | | 1936 MORAN AVE | | | | NASHVILLE TN | 37216-3518 | |
| CHARLES D MCAFEE JR | | 16403 ROYAL MILE | | | | HOUSTON TX | 77084-2835 | |
| CHARLES D MCLEMORE | | 7250 AL HWY 36 | | | | DANVILLE AL | 35619 | |
| CHARLES D MCNEIL | | 4932 W SCHOOL RD | | | | ROSCOMMON MI | 48653-9216 | |
| CHARLES D MEYER | | 13000 E 49TH TERRACE | | | | INDEPENDENCE MO | 64055-5514 | |
| CHARLES D MIDDLESTETTER | | 106 TIMBERWOLF WAY | | | | BROOKVILLE OH | 45309-9342 | |
| CHARLES D MILLER & | GLORIA M MILLER | TR UA 10/02/92 | CHARLES D MILLER & GLORIA M | MILLER REV TR | 204 S RIVERSIDE | INDIALANTIC FL | 32903-4368 | |
| CHARLES D MOORE | | 844 BRYONAIRE DR | | | | MANSFIELD OH | 44903-9111 | |
| CHARLES D MORAT JR | | 1623 DICKENS ST | | | | CHARLESTON SC | 29407-3953 | |
| CHARLES D MORGANTE | | 232 COLLAMER | | | | HILTON NY | 14468-9179 | |
| CHARLES D MULL | | 144 HEIGHTS AVE | | | | NORTHFIELD OH | 44067-1327 | |
| CHARLES D NAPIER | | 25 SEMINARY AVENUE | | | | DAYTON OH | 45403-3026 | |
| CHARLES D NICHOLSON | CUST C | KEITH NICHOLSON UTMA OH | 27541 TIERRA DEL SOL LANE | | | BONITA SPRINGS FL | 34135 | |
| CHARLES D ORICK | | 1805 OAK TREE | | | | ST PETERS MO | 63376-6619 | |
| CHARLES D PHILLIPS | | 109 WOODYCREEK DR | | | | SPRINGTOWN TX | 76082-6622 | |
| CHARLES D PIERSON | | 5509 MALLARD CROSSING | | | | GAINESVILLE GA | 30504-9015 | |
| CHARLES D PILCHER & | WILLODEAN E PILCHER JT TEN | 8215 DANBURY DRIVE | | | | NORFOLK VA | 23518-3110 | |
| CHARLES D PINKARD SR | | 331 PAUL STREET | | | | COLLINSVILLE VA | 24078 | |
| CHARLES D PLOTZ | | N168 W 21700 MAIN STREET 175 | | | | JACKSON WI | 53037 | |
| CHARLES D POWELL III | | 3712 OAK GROVE DR | | | | MIDWEST CITY OK | 73110-3730 | |
| CHARLES D PRESTON | | 12089 ERDMAN RD | | | | SUNFIELD MI | 48890 | |
| CHARLES D PRICE | | 2073 MIDDLE RD | | | | COLCHESTER VT | 05446-7323 | |
| CHARLES D RANDALL | | 1060 PROSPER | | | | TROY MI | 48098 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES D RANDALL & | NANCY P RANDALL JT TEN | 1060 PROSPER | | | | TROY MI | 48098 | |
| CHARLES D RITTER | | 4234 ABNER LN | | | | MARTINSVILLE IN | 46151-6878 | |
| CHARLES D ROBERTS & | BOBBI J ROBERTS JT TEN | 3335 MARDON AVE | | | | LAS VEGAS NV | 89139-5963 | |
| CHARLES D ROGERS | CUST | RICHARD C ROGERS U/THE CAL | UNIFORM GIFTS TO MINORS AC | 1133 SHADY MILL RD | | CORONA CA | 92882-5837 | |
| CHARLES D ROGERS | | BOX 148 | | | | CONVERSE IN | 46919-0148 | |
| CHARLES D ROGERS | | 10141 STONEHEDGE DRIVE | | | | SHREVEPORT LA | 71106-7734 | |
| CHARLES D ROPER | | 4696 FOUR LAKES DR | | | | MELBOURNE FL | 32940-1251 | |
| CHARLES D SANQUNETTI | | 601 S INDIANA AVE | | | | ALEXANDRIA IN | 46001-2250 | |
| CHARLES D SAVAGE | | 921 GARFIELD AVE | | | | CAMBRIDGE OH | 43725-2863 | |
| CHARLES D SAYE | | 117 CROWE SPRINGS RD NW | | | | CARTERSVILLE GA | 30121 | |
| CHARLES D SCHULTZ | | 1431 GLACIER STREET | | | | SIMI VALLEY CA | 93063-3128 | |
| CHARLES D SCOTT & | MARY ANN SCOTT JT TEN | 21 ROBIN RD | | | | HOPKINSVILLE KY | 42240-1765 | |
| CHARLES D SHERLOCK | | 30660 ISLAND DRIVE | | | | GIBRALATAR MI | 48173-9545 | |
| CHARLES D SIMONS | | 5434 FIELDSTONE DR SW | | | | GRANDVILLE MI | 49418-9306 | |
| CHARLES D SMITH | | 921 GEORGIA AVE | | | | MARYSVILLE MI | 48040 | |
| CHARLES D SMITH & | THELMA F SMITH JT TEN | 12462 CAVALIER DR | | | | WOODBRIDGE VA | 22192-3314 | |
| CHARLES D SPENDLOVE | | RR 1 426C | | | | IRONS MI | 49644-9801 | |
| CHARLES D STRUCK & | DAWN M STRUCK JT TEN | 13105 WEST PEET ROAD | | | | OAKLEY MI | 48649-8762 | |
| CHARLES D SWARTZ | | 8373 EDERER ROAD | | | | SAGINAW MI | 48609-9504 | |
| CHARLES D TATTI JR | | 31160 ELODIE | | | | FRASER MI | 48026-2670 | |
| CHARLES D TATTI JR & | PAULINE C TATTI JT TEN | 31160 ELODIE | | | | FRASER MI | 48026-2670 | |
| CHARLES D THAYER | | 94 PARKER ST | | | | FREEHOLD NJ | 07728-2343 | |
| CHARLES D TURNER | | 4505 ECHO HILLS S D RT | | | | ROGERSVILLE TN | 37857 | |
| CHARLES D WAGNER | | 9013 MILL ST | | | | GASPORT NY | 14067-9480 | |
| CHARLES D WHITAKER | | 231 BEACH LN | | | | CARYVILLE TN | 37714-3613 | |
| CHARLES D WHITE | | 767 PURDY STREET | | | | BIRMINGHAM MI | 48009-1739 | |
| CHARLES D WICK | | 150 WAMPONOAG RD | | | | E GREENWICH RI | 02818-4621 | |
| CHARLES D WIER | | 17650 SW MEADOWBROOK WAY | | | | ALOHA OR | 97007-1741 | |
| CHARLES D WINTERSTEEN & | MARY B WINTERSTEEN JT TEN | 106 AKRON ST | | | | LOCKPORT NY | 14094-5147 | |
| CHARLES D WISE | | 241 PARKEDGE AVE | | | | TONAWANDA NY | 14150-7820 | |
| CHARLES D WOLF & | EILEEN M WOLF JT TEN | 5912 W FILLMORE DR | | | | W ALLIS WI | 53219-2222 | |
| CHARLES D WRIGHT | | ROUTE 3 | | | | JACKSONVILLE TX | 75766-0628 | |
| CHARLES D ZINK & | CLARICE R ZINK JT TEN | 7800 CLOVERFIELD CIRCLE | | | | BOCA RATON FL | 33433-3049 | |
| CHARLES DALE GRIFFIN | | PO BOX 1034 | | | | BREVARD NC | 28712 | |
| CHARLES DANA WILLIAMSON | | 3009 LOWRY RD | | | | COLUMBIA VA | 23038 | |
| CHARLES DANIEL SOOY | | 326 MATHESON ST | | | | HEALDSBURG CA | 95448-4206 | |
| CHARLES DARR & | JOANNE DARR JT TEN | 8668 N CHRISTINE | | | | BRIGHTON MI | 48114-8933 | |
| CHARLES DARSIE | CUST JAMES | COOK DARSIE UGMA NC | 111 LARIAT LN | | | CHAPEL HILL NC | 27517-8921 | |
| CHARLES DAVID CARLSON | | 33833 OAK SPRINGS LN | | | | EUGENE OR | 97408-9445 | |
| CHARLES DAVID NICHOLAS | CUST CHRISTINA M NICHOLAS UGMA | 4516 CHEWS VINEYARD | | | | ELLICOTT CITY MD | 21043-6654 | |
| CHARLES DAVID SLAYBAUGH & | SHIRLEY ANN SLAYBAUGH JT TEN | 15504 DAVIS ROAD | | | | CHURCH ROAD VA | 23833-2732 | |
| CHARLES DAVIS | | 14261 SW 45TH CIR | | | | OCALA FL | 34473-2347 | |
| CHARLES DAVIS ELY | | 1847 MONTGOMERY PL | | | | JACKSONVILLE FL | 32205-9319 | |
| CHARLES DEAN | | 631 AVENUE H | | | | BOULDER CITY NV | 89005 | |
| CHARLES DENNIS HOFFMAN & | MIRIAM D HOFFMAN JT TEN | 328 25TH AVENUE | | | | SAN FRANCISCO CA | 94121-1912 | |
| CHARLES DESCH JR & | EVA MARIE DESCH JT TEN | 301 BAY ST | | | | JOHNSTOWN PA | 15902-3607 | |
| CHARLES DI MINO | TR CHARLES DI MINO REVOCABLE TR | UA 04/27/00 | 26 MILFORD DR | | | CENTRAL ISLIP NY | 11722 | |
| CHARLES DI SILVESTRE | CUST CHARLES DI SILVESTRE JR | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 15 LANDVIEW DR | | KINGS PARK NY | 11754-2826 | |
| CHARLES DIETH II | | 606 MERGANSER TRAIL | | | | CLINTON MS | 39056-6258 | |
| CHARLES DITTLINGER | | 4508 LANNOY LANE | | | | ANDERSON IN | 46017-9749 | |
| CHARLES DON SUSTENDAL | | 407 WISDOM WOODS CT | | | | HOUSTON TX | 77094 | |
| CHARLES DONALD SCHOONMAKER | | 251 SANTA SUSANA | | | | SAN LEANDRO CA | 94579-1957 | |
| CHARLES DOTSON | | 7947 APPLETON RD RD 4 | | | | CLAY NY | 13039-9075 | |
| CHARLES DOUGLAS MACLEAN JR | | 2022 E COOK RD | | | | GRAND BLANC MI | 48439-8330 | |
| CHARLES DOYLE | | 4023 JORDAN RD | | | | SKANEATELES NY | 13152-9326 | |
| CHARLES DREYER | CUST STEPHEN E DREYER | UTMA TX | 17811 WINTER HILL | | | SAN ANTONIO TX | 78258-3423 | |
| CHARLES DURHAM | | 7348 E VIENNA RD | | | | OTISVILLE MI | 48463-9475 | |
| CHARLES E ADAMS | CUST CHARLES | EDWARD ADAMS JR UGMA SC | 217 SWANSEA | | | SPARTANBURG SC | 29307-3826 | |
| CHARLES E AEMMER | | 8801 WHIPPOORWILL | | | | DIAMOND OH | 44412-9708 | |
| CHARLES E ALCORN & | KATHLEEN T ALCORN | TR ALCORN FAM LIVING TRUST | UA 05/10/95 | 3206 WALDMAR | | TOLEDO OH | 43615-1443 | |
| CHARLES E ALEXANDER | | 5025 SW 16TH AVE | | | | OKEECHOBEE FL | 34974-6010 | |
| CHARLES E ALLEN | | 11618 E HACKETT | | | | SUGAR CREEK MO | 64054-1326 | |
| CHARLES E ALLEN & | KATHRYN H ALLEN JT TEN | 405 S HYATT ST | | | | TIPP CITY OH | 45371-1220 | |
| CHARLES E BADDING JR | | 5440 PINECREST DRIVE | | | | LOCKPORT NY | 14094-9014 | |
| CHARLES E BAILEY | | 101 GOVERNOR CT APT A | | | | GLEN BURNIE MD | 21061-3172 | |
| CHARLES E BAILEY | | 2319 FOXLEY ROAD | | | | LUTHERVILLE-TIMONI MD | 21093-2633 | |
| CHARLES E BAIRD | | 5050 BOLLA RD | | | | YPSILANTI MI | 48197-9337 | |
| CHARLES E BAKER | | 4146 RIDGEWAY DR | | | | INDIANAPOLIS IN | 46221-3442 | |
| CHARLES E BAKER | | 108 EAST WASHINGTON | | | | ROUND LAKE PK IL | 60073-3060 | |
| CHARLES E BAKER III | | 5680 FARLEY | | | | CLARKSTON MI | 48346-1739 | |
| CHARLES E BALL | | 1597 DOVER HL S | | | | WALLED LAKE MI | 48390-3124 | |
| CHARLES E BARNES | | 308 S ELIZABETH BOX 385 | | | | CARSON CITY MI | 48811-0385 | |
| CHARLES E BARNETT | | 24627 DELPHINIUM AVENUE | | | | MORENO VALLY CA | 92553-5815 | |
| CHARLES E BARNHILL | | 947 HOMBERG AVE | | | | BALTIMORE MD | 21221-5214 | |
| CHARLES E BARRETT | CUST GERALD CAWOOD BARRETT U | 2516 PINE GROVE AVE | | | | PORT HURON MI | 48060-2869 | |
| CHARLES E BARTLETT | | 1089 UNION CITY ROAD | | | | UNION CITY MI | 49094-9328 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES E BAST | | 1180 BEN FRANKLIN HWY E | APT 231 | | | DOUGLASSVILLE PA | 19518-1552 | |
| CHARLES E BEALL & | SARAHLEA BEALL JT TEN | 45715 N STONEWOOD RD | | | | CANTON MI | 48187-6628 | |
| CHARLES E BELL | | 1489 DEVON MILL WAY | | | | AUSTEL GA | 30168-5925 | |
| CHARLES E BELLINGER | | 301 FLAT HILLS RD | | | | AMHERST MA | 01002 | |
| CHARLES E BENION | | 2532 PATRICK | | | | AUBURN HILLS MI | 48326 | |
| CHARLES E BENNETT | | R R 1 2213 MEADW WY | | | | ANDERSON IN | 46012-9452 | |
| CHARLES E BENSON & | MARGARET E BENSON JT TEN | 9494 SASHABAW RD | | | | CLARKSTON MI | 48348-2026 | |
| CHARLES E BERES & | M KATHLEEN BERES JT TEN | 4720 DUFFER LANE | | | | PFAFFTOWN NC | 27040-9718 | |
| CHARLES E BERKOBIEN | | 1800 SCHUST RD | | | | SAGINAW MI | 48604-1614 | |
| CHARLES E BERRY | | 6073 SHAFFER RD | | | | WARREN OH | 44481-9317 | |
| CHARLES E BIERWIRTH & | HELEN MARIE BIERWIRTH JT TEN | 1110 N LINDEN RD | | | | FLINT MI | 48532-2369 | |
| CHARLES E BIGGS | | 515 CONNIE LN | | | | MANCHESTER MO | 63021 | |
| CHARLES E BILLUPS | | 732EAST 6TH ST | | | | PLAINFIELD NJ | 07062-1802 | |
| CHARLES E BINGAMON | | BOX 13911 | | | | DAYTON OH | 45413-0911 | |
| CHARLES E BISH | | 3476 MOREFIELD DR | | | | HERMITAGE PA | 16148-3611 | |
| CHARLES E BLACK | | 919 ALVORD AVE | | | | FLINT MI | 48507-2525 | |
| CHARLES E BLAKE | | 5231 LANSING DR | | | | CHARLOTTE NC | 28270-6031 | |
| CHARLES E BLOSSOM | | 2415 TWIST LANE | LIMESTONE GARDENS | | | WILMINGTON DE | 19808-4240 | |
| CHARLES E BOESL | | 9927 HEATH RD | | | | COLDEN NY | 14033-9634 | |
| CHARLES E BOLLET | | 900 MELODY LANE | | | | KOKOMO IN | 46902-3940 | |
| CHARLES E BOMBARDIER & | EDITH BOMBARDIER JT TEN | 10323 W PEORIA AVENUE | | | | SUN CITY AZ | 85351-4135 | |
| CHARLES E BONNER | | 7125 POTTERTOWN RD | | | | MURRAY KY | 42071-5439 | |
| CHARLES E BOOKER | | 3035 HAMPSHIRE DR | | | | FLORISSANT MO | 63033 | |
| CHARLES E BOWLING | | 47727 JEFFERSON | | | | NEW BALTIMORE MI | 48047-2230 | |
| CHARLES E BOWMAN | | 296 GLENBROOK LANE | | | | INDIANAPOLIS IN | 46123-4032 | |
| CHARLES E BOWMAN | | BOX 2022 | | | | WHEAT RIDGE CO | 80034-2022 | |
| CHARLES E BOWMAN & | SANDRA L BOWMAN JT TEN | BOX 2022 | | | | WHEAT RIDGE CO | 80034-2022 | |
| CHARLES E BOYD & | CORA L BOYD JT TEN | 17600 CENTRAL PARK AVE | | | | COUNTRY CLUB HILL IL | 60478-4613 | |
| CHARLES E BOYER | | 5247 HEGEL | | | | GOODRICH MI | 48438-9616 | |
| CHARLES E BRADY | | 871 DR MILLER ROAD | | | | NORTHEAST MD | 21901-1323 | |
| CHARLES E BRENNER | | 8437 WETHERFIELD LN | | | | CINCINNATI OH | 45236-2284 | |
| CHARLES E BRICKER | | 1010 AXEMANN RD | | | | BELLEFONTE PA | 16823-8105 | |
| CHARLES E BRILL | | 4000 STATE ROUTE 743 | | | | MOSCOW OH | 45153 | |
| CHARLES E BROME | C/O PETER E BROME | 195 QUINTARD ST BX13 | | | | STATEN ISLAND NY | 10305-2527 | |
| CHARLES E BROOKS & | CATHI ANN BROOKS JT TEN | 3819 ANTHONY LN | | | | FRANKLIN OH | 45005-4505 | |
| CHARLES E BROWN | | 13959 GREEN VIEW | | | | DETROIT MI | 48223-2909 | |
| CHARLES E BROZ | | 8039 SUPERIOR ST NE | | | | MASURY OH | 44438-9748 | |
| CHARLES E BRUBAKER & | DOROTHY E BRUBAKER JT TEN | BOX 276 | | | | TOMBSTONE AZ | 85638-0276 | |
| CHARLES E BRYANT | | 2600 NUNNALLY SHOALS RD | | | | GOOD HOPE GA | 30641-2430 | |
| CHARLES E BRYANT | | 1896 CORDOVA AVE | | | | YOUNGSTOWN OH | 44504-1808 | |
| CHARLES E BUNN | | 14310 RUSH WOOD | | | | SAN ANTONIO TX | 78232-5486 | |
| CHARLES E BURDICK & | JOANNE M BURDICK JT TEN | PAINE HOLLOW RD BOX 66 | | | | SOUTH WELLFLEET MA | 02663-0066 | |
| CHARLES E BURGE | | | | | | ODESSA MO | 64076 | |
| CHARLES E BURK | TR UA 02/21/90 | BURK FAMILY TRUST 1990 | 14136 ALDER LN | | | SONORA CA | 95370 | |
| CHARLES E BURKE | | 2628 GUERNSEY DELL AVE | | | | DAYTON OH | 45404-2305 | |
| CHARLES E BURKS | | 42740 JUDD ROAD | | | | BELLEVILLE MI | 48111-9195 | |
| CHARLES E BURRIS | | 2949 W CROSS | | | | ANDERSON IN | 46011-8754 | |
| CHARLES E BURSEY | | 809 WESTLEDGE DRIVE | | | | DAYTON OH | 45426-2242 | |
| CHARLES E BUSCH | | 124 BENEDICT ROAD | | | | PITTSFORD NY | 14534-3404 | |
| CHARLES E BUSCH & | BARBARA B BUSCH JT TEN | 124 BENEDICT RD | | | | PITTSFORD NY | 14534-3404 | |
| CHARLES E CALCATERA | | 21044 ST GERTRUDE | | | | ST CLAIR SHRS MI | 48081-1170 | |
| CHARLES E CALDWELL | | 3221 BULAH AVENUE | | | | KETTERING OH | 45429-4011 | |
| CHARLES E CALKINS | | 2320 DOUGLAS DRIVE | | | | HIGHLAND MI | 48357-3610 | |
| CHARLES E CAMPBELL | | 303 PEACHTREE ST NE STE 5300 | | | | ATLANTA GA | 30308-3264 | |
| CHARLES E CANADY | | 1102 CENTER SCHOOL RD | | | | HATTIEVILLE AR | 72063 | |
| CHARLES E CANNON | | 49 WICK ST | | | | BUFFALO NY | 14212-1833 | |
| CHARLES E CARMONY | | 1777 CIRCLE LAKE DR | | | | DANDRIDGE TN | 37725-5103 | |
| CHARLES E CARROLL | | 3725 NORTH BERKELEY LAKE RD | | | | DULUTH GA | 30096 | |
| CHARLES E CARTER | | 620 ELLERDALE | | | | CHESTERFIELD IN | 46017-1426 | |
| CHARLES E CATCHINGS & | FRANCES L CATCHINGS JT TEN | BOX 876 | | | | WOODVILLE MS | 39669-0876 | |
| CHARLES E CATHER | TR UW | JAMES D CATHER | STE B | 800 E WARDLOW RD | | LONG BEACH CA | 90807-4651 | |
| CHARLES E CHALTRON & | CAROL M CHALTRON JT TEN | 28352 ALGER | | | | MADISON HEIGHTS MI | 48071-4526 | |
| CHARLES E CHAMBERS | | 5885 S 960 E | | | | WOLCOTTVILLE IN | 46795-9713 | |
| CHARLES E CHATMAN | | 19974 DERBY | | | | DETROIT MI | 48203-1166 | |
| CHARLES E CLANCY | | 6438 W LEXINGTON DR | | | | CRYSTAL RIVER FL | 34429-9357 | |
| CHARLES E CLARK JR | | 11414 PARDEE | | | | TAYLOR MI | 48180-4227 | |
| CHARLES E CLAUSELL | | BOX 311078 | | | | FLINT MI | 48531-1078 | |
| CHARLES E CLAY | | 464 RIDGEWOOD RD | | | | BASSETT VA | 24055-5797 | |
| CHARLES E CLEAR | | 6641 CLEAR COURT | | | | DAVISBURG MI | 48350-1003 | |
| CHARLES E COCHRAN | | 129 BAYVIEW DRIVE | | | | ST LOUIS MO | 63135-2803 | |
| CHARLES E COCHRAN & | BONNIE B COCHRAN JT TEN | 129 BAYVIEW DRIVE | | | | SAINT LOUIS MO | 63135-2803 | |
| CHARLES E CODY | | BOX 303 | | | | ENGLEWOOD OH | 45322-0303 | |
| CHARLES E COMBS | | 26 INDIANA AVE | | | | FORT THOMAS KY | 41075-1513 | |
| CHARLES E CONDON | CUST | CHARLES E CONDON 3RD U/THE | CONN UNIFORM GIFTS TO MINOR ACT | | PINE RIDGE ROAD | HARWINTON CT | 06790 | |
| CHARLES E CONN | | 8580 WESTCHESTER | | | | CANTON MI | 48187-1936 | |
| CHARLES E CONNALY SR | | 2318 INGERSOL | | | | PASADENA TX | 77506-2914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES E CONNOLLY JR | | 7 FOX HUNT LN | | | | WINCHESTER MA | 01890-3607 | |
| CHARLES E CONNOLLY JR & | CAROLE A CONNOLLY JT TEN | 7 FOX HUNT LA | | | | WINCHESTER MA | 01890 | |
| CHARLES E CONNOLLY JR & | CAROLE A CONNOLLY JT TEN | 7 FOX HUNT LANE | | | | WINCHESTER MA | 07890 | |
| CHARLES E CONOVER & | DEBORAH ANN CRAWFORD JT TEN | 346 E BALTIMORE ST | | | | TANEYTOWN MD | 21787-2224 | |
| CHARLES E CONRAD | | 30 DAWSON | | | | RADCLIFF KY | 40160-9755 | |
| CHARLES E COOK | | 1991 SAINT JAMES CHURCH RD | | | | DENVER NC | 28037 | |
| CHARLES E COOK | | 412 WILLIAMS STREET | | | | CINCINNATI OH | 45215-4608 | |
| CHARLES E COOPER | | 11895 N 75 WEST | | | | ALEXANDRIA IN | 46001 | |
| CHARLES E COOPER | | 910 MITCHELL AVENUE4 | | | | ALBANY GA | 31705-3141 | |
| CHARLES E COOPER & | PRISCILLA M COOPER JT TEN | 1346 ST PAUL RD | | | | MASON TN | 38049-6610 | |
| CHARLES E COPELAND | | BOX 11716 | | | | MARINA DEL REY CA | 90295-7716 | |
| CHARLES E CORAM | | 1 WYNDOVER WOODS LN | | | | WHITE PLAINS NY | 10603-3141 | |
| CHARLES E CORN | | 507 NORTH 8TH STREET | | | | MIDDLETOWN IN | 47356-1026 | |
| CHARLES E COSENZA | | 9615 PENFIELD AVE | | | | CHATSWORTH CA | 91311-5516 | |
| CHARLES E COTE | | 6850 S WILLIAMS RD | | | | SAINT JOHNS MI | 48879-9127 | |
| CHARLES E COTTON | CUST | GEORGE WILLIAM COTTON A | MINOR U/THE LAWS OF GEORG | 3152 ARGONNE DRIVE N W | | ATLANTA GA | 30305-1948 | |
| CHARLES E COUGHLIN & | MARY COUGHLIN TEN COM | TRS U/A DTD 2/7/02 THE | COUGHLIN JOINT TRUST | 9076 RICHFIELD PARK RD | | DAVISON MI | 48423-8903 | |
| CHARLES E CRAIG | | 26958 N RIVER PARK DR | | | | INKSTER MI | 48141-1883 | |
| CHARLES E CRAVEN | | 213 HONEY BEE CIR | | | | UNION SC | 29379 | |
| CHARLES E CRAWFORD | | BOX 6111 | | | | PAHRUMP NV | 89041-6111 | |
| CHARLES E CROISANT & | JODY M CROISANT TEN COM | 64261 E ECHO CANYON CT | | | | TUCSON AZ | 85739-2018 | |
| CHARLES E CUNNINGHAM | | 1193 LEMPI DR | | | | DAVISON MI | 48423 | |
| CHARLES E CURRY | | 6413 REMINGTON PK | | | | COLLEYVILLE TX | 76034-7586 | |
| CHARLES E CURTISS 4TH | | 51 HIGH RIDGE DRIVE | | | | AVON CT | 06001-3245 | |
| CHARLES E CUTTS & | JANE B CUTTS JT TEN | 4599 OTTAWA DRIVE | | | | OKEMOS MI | 48864-2028 | |
| CHARLES E DAENZER | | 142 JEFFERSON AVE | BOX 305 | | | OTISVILLE MI | 48463-8416 | |
| CHARLES E DALTON | APT 70-03 | 2500 KNIGHTS ROAD | | | | BENSALEM PA | 19020-3480 | |
| CHARLES E DAVIS | | BOX 45 | | | | SHIRLEY ME | 04485-0045 | |
| CHARLES E DAVIS | | 6065 BARCLAY LANE | | | | CLOVER SC | 29710-9566 | |
| CHARLES E DAVIS | | BOX 568984 | | | | ORLANDO FL | 32856-8984 | |
| CHARLES E DAVIS | | 705 BIG NOSE DRIVE | | | | CENTRE AL | 35960-2438 | |
| CHARLES E DAVIS | | 17108 SALISBURY ROAD | | | | INDEPENDENCE MO | 64056-1743 | |
| CHARLES E DAVIS & | BARBARA A DAVIS | TR THE DAVIS TRUST | UA 04/11/95 | 2661 BROADVIEW DR | | SPRINGFIELD OH | 45505-3401 | |
| CHARLES E DAVISON | TR UA 07/17/90 THE CHARLES | E DAVISON TRUST | 16662 STATE AVE | | | BASEHOR KS | 66007-6229 | |
| CHARLES E DAY | | 4918 HARDING AVE | | | | RAVENNA OH | 44266-8846 | |
| CHARLES E DEATON | | 2867 BRISBANE AVE | | | | WALLED LAKE MI | 48390-1113 | |
| CHARLES E DENOSKEY | | WATSONTOWN 1202 BOX 248 | | | | WATSONTOWN PA | 17777-0248 | |
| CHARLES E DEVINE | | PO BOX 248 | | | | OCONTO NE | 68860 | |
| CHARLES E DIXON JR | | 870 ALFONSO RD | | | | LANCASTER VA | 22503 | |
| CHARLES E DOGGETT | | 1906 KERRY DRIVE | | | | ARLINGTON TX | 76013-4931 | |
| CHARLES E DOGGETT & | CLYDENE J DOGGETT JT TEN | 1906 KERRY DR | | | | ARLINGTON TX | 76013-4931 | |
| CHARLES E DORSEY | | 920 GREENVILLE ROAD NE | | | | CORTLAND OH | 44410-9527 | |
| CHARLES E DOUBLESTEIN | | 1913 OLE CUTLERS PASS DR | | | | HASTINGS MI | 49058-8000 | |
| CHARLES E DOWNEY & | PATRICIA L DOWNEY JT TEN | 5845 DOXMERE DRIVE | | | | PARMA OH | 44130-1746 | |
| CHARLES E DOWNING | TR | CHARLES E DOWNING TR U/A DTD | 11/10/70 AS AMENDED | 8971 KINGSLEY DR | | ONSTED MI | 49265-9541 | |
| CHARLES E DOWNING | | 1121 W ALAMOSA DR | | | | TERRELL TX | 75160 | |
| CHARLES E DRACE | | 12030 SILVER ST | | | | CONNEAUT LAKE PA | 16316-3850 | |
| CHARLES E DRISCOLL & | DOROTHY Z DRISCOLL JT TEN | 570 STAFFORD AVE APT 6D | | | | BRISTOL CT | 06010 | |
| CHARLES E DUKES JR | TR CHARLES E DUKES JR REVOCABL | TRUST | UA 05/23/00 | 6200 LAKESHORE DR | | COLUMBIA SC | 29206 | |
| CHARLES E DUNN & | CARMEN M DUNN | TR DUNN LIVING TRUST | UA 01/03/95 | 1733 E 725 N | | W LAFAYETTE IN | 47906-9011 | |
| CHARLES E EADDY | | 20030 BURT RD | | | | DETROIT MI | 48219-1303 | |
| CHARLES E EAHEART | | 206 N MAPLE ST RR3 | | | | FRANKFORT IL | 60423-1229 | |
| CHARLES E EARLY III | | 6205 CYRPRESS CIRCLE E | | | | BRAENTON FL | 34202-9615 | |
| CHARLES E EDQUEST & | LINDA EDQUEST JT TEN | 8 CLOVERVIEW | | | | HELENA MT | 59601-0251 | |
| CHARLES E EDWARDS | | 2404 MCEWAN | | | | SAGINAW MI | 48602-3545 | |
| CHARLES E EIDENIRE | | 2206 US HIGHWAY 280 E | | | | LESLIE GA | 31764-2121 | |
| CHARLES E ENGLISH & | BYRNINA D ENGLISH JT TEN | 810 CHESTNUT ST | | | | WILMINGTON NC | 28401-4240 | |
| CHARLES E ERHARDT | | BOX 948 | | | | HELENDALE CA | 92342-0948 | |
| CHARLES E ERVIN | | 153 MORNING SUN DR | | | | MOORESVILLE NC | 28115 | |
| CHARLES E ESTEP | | 2645 DAVENPORT RD | | | | DULUTH GA | 30096-4143 | |
| CHARLES E EWING & | NAOMI EWING | TR UA 6/16/92 THE CHARLES | E EWING & NAOMI E EWING TR | 704 BEACH BUGGY LANE | | LINDEN MI | 48451-9663 | |
| CHARLES E EX | | 808 CASTLEWOOD LN | | | | DEERFIELD IL | 60015-2606 | |
| CHARLES E FARRINGTON | | 104 52ND AVE E | | | | BRADENTON FL | 34203 | |
| CHARLES E FAULKNER | | 67 CASTLEWOOD DRIVE | | | | BUFFALO NY | 14227-2614 | |
| CHARLES E FELKEL JR | | BOX 277 | | | | HOLLY HILL SC | 29059-0277 | |
| CHARLES E FERGUSON | | BOX 243 | | | | BILOXI MS | 39533-0243 | |
| CHARLES E FESSLER JR | | 150 ADELE ROAD | | | | PITTSBURGH PA | 15237-3716 | |
| CHARLES E FIELD | | 1027 PEBBLE BEACH | | | | MANSFIELD TX | 76063 | |
| CHARLES E FINSTERWALDER | | 111 GARFIELD PLACE 506 | | | | CINCINNATI OH | 45202-1931 | |
| CHARLES E FISHER | | 212 WINFIELD ST | | | | JACKSON MS | 39212-5021 | |
| CHARLES E FISHER | | 2189 HIGH ST NW | | | | WARREN OH | 44483-1201 | |
| CHARLES E FLADING JR | | 345 EAST STREET UPPER | | | | BUFFALO NY | 14207-2518 | |
| CHARLES E FLETCHER | | 8 CUNARD STREET | | | | WILMINGTON DE | 19804-2808 | |
| CHARLES E FLIPPO | | 119 E BAILEY SPRINGS DR | | | | FLORENCE AL | 35634-2508 | |
| CHARLES E FLYNN | | BOX 141 BEND RD | | | | WACO KY | 40385-9711 | |
| CHARLES E FOOR | | 5790 ROUTE 16 | | | | ISCHUA NY | 14743-9772 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES E FREBURGER | | 1309 WASHINGTON IRVING LANE | | | | BALTIMORE MD | 21220-1427 | |
| CHARLES E FREEZE | | 7545 JAGUAR DRIVE | | | | BOARDMAN OH | 44512-5307 | |
| CHARLES E FROST | | 6568 WESTOVER CIR | | | | CINCINNATI OH | 45236-2204 | |
| CHARLES E FUGGETT | | 14040 CLOVERDALE | | | | OAK PARK MI | 48237-2732 | |
| CHARLES E FULKERSON | | 16636 SE 15TH | | | | BELLEVUE WA | 98008-5114 | |
| CHARLES E GAINES JR | | 8320 BENNINGTON ROAD | | | | DURAND MI | 48429-9765 | |
| CHARLES E GARBACCIO | | 492 OAK TREE RD | | | | ORADELL NJ | 07649-1316 | |
| CHARLES E GARDINIER & | CHARLOTTE GARDINIER JT TEN | 74 HIGBY DR | | | | MERIDEN CT | 06450-3515 | |
| CHARLES E GARLAND | | 12288 HEMPLE ROAD | | | | FARMERSVILLE OH | 45325-9272 | |
| CHARLES E GARRISON | | 3129 CROOKS RD | | | | ROCHESTER MI | 48309-4150 | |
| CHARLES E GATES | | 10278 EDGEWOOD DR | | | | GRAND BLANC MI | 48439-9482 | |
| CHARLES E GATES & | KAREN K GATES JT TEN | 10278 EDGEWOOD DR | | | | GRAND BLANC MI | 48439-9482 | |
| CHARLES E GATEWOOD | | 9158 SPEARSVILLE RD | | | | MORGANTOWN IN | 46160-8525 | |
| CHARLES E GAUT & | ELLA D GAUT JT TEN | BOX 51963 | | | | KNOXVILLE TN | 37950-1963 | |
| CHARLES E GELM | | 1333 WILLOWDALE AVE | | | | DAYTON OH | 45429-5147 | |
| CHARLES E GILBERT | | 2283 LA SALLE GARDEN SOU | | | | DETROIT MI | 48206-2656 | |
| CHARLES E GOINES & | SUSAN LEE GOINES JT TEN | 6751 LEMONT | | | | TAYLOR MI | 48180-1634 | |
| CHARLES E GOODNEY | | 245 LAKEMONT LANE | | | | CARYVILLE TN | 37714-3273 | |
| CHARLES E GOOLSBY | | 553 W DWAIN VILLAGE | | | | SHELBYVILLE IN | 46176-9724 | |
| CHARLES E GOULD | TR UA 05/15/03 | CHARLES E GOULD FAMILY TRUST | 61 HALVORSEN AVE | | | HULL MA | 02045 | |
| CHARLES E GRAHAM | | 3055 SPEC WRIGHT RD | | | | MANNFORD OK | 74044 | |
| CHARLES E GRAZIANO & | BETTY JEAN GRAZIANO JT TEN | 519 E 86TH ST 6-B | | | | N Y NY | 10028-7551 | |
| CHARLES E GREEN | | 1025 N TURNER | | | | MUNCIE IN | 47303-4046 | |
| CHARLES E GREER | | RT 4 BOX 3857 | | | | BUFFALO MO | 65622-7429 | |
| CHARLES E GREGG | | BOX 91 | | | | WILMORE KY | 40390-0091 | |
| CHARLES E GRIFFIN | | 21730 CHURCH ST | | | | OAK PARK MI | 48237-2692 | |
| CHARLES E GUALANO | | 1112 POINTE CV | | | | BRANDON MS | 39042-2875 | |
| CHARLES E GUTENTAG & | ARDENNE GUTENTAG JT TEN | 8031 OKEAN TER | | | | LOS ANGELES CA | 90046-1142 | |
| CHARLES E HADLEY & | BETTY J HADLEY JT TEN | 225 SUDBURY DRIVE | | | | ATLINTIS FL | 33462-1125 | |
| CHARLES E HAGEN JR | | G 819 SR 108 | | | | HOLGATE OH | 43527 | |
| CHARLES E HAINES | | 1325 TOM SATTERFIELD CT | | | | BLAIRSVILLE GA | 30512 | |
| CHARLES E HANLEY | | LINDEN LANE | | | | GLEN HEAD NY | 11545 | |
| CHARLES E HARDY | | 12000 HUEBNER RD 200 | | | | SAN ANTONIO TX | 78230-1210 | |
| CHARLES E HARRELL | | 2358 TIFFANY CIRCLE | | | | DECATUR GA | 30035-3315 | |
| CHARLES E HARRIS & | NANCY L HARRIS JT TEN | 228 NORTH CECIL ST | | | | MEMPHIS MO | 63555-1004 | |
| CHARLES E HAVENS & | DIANN HAVENS JT TEN | 2662 STONEGATE DR | | | | JACKSONVILLE FL | 32223 | |
| CHARLES E HAVENS & | DIANN L HAVENS JT TEN | 2662 STONEGATE DR | | | | JACKSONVILL FL | 32223 | |
| CHARLES E HAYDEN | | 18086 BIRWOOD | | | | DETROIT MI | 48221-2321 | |
| CHARLES E HEATH | | 2238 KNAPP ST | | | | YOUNGSTOWN MI | 44505-4314 | |
| CHARLES E HEBERT | | 151 MACLEAN AVE | | | | TORONTO ON  M4E 3A5 | | CANADA |
| CHARLES E HEIM | | 240 S MEADOW DR | | | | NORTH TONAWANDA NY | 14120-4859 | |
| CHARLES E HEIM & | HELEN G HEIM JT TEN | 240 SOUTH MEADOW DRIVE | | | | N TONAWANDA NY | 14120-4859 | |
| CHARLES E HEIN | | 513 EAST MAIN ST | | | | GENESEO IL | 61254-1555 | |
| CHARLES E HEINICKE | | 226 NORTH MAIN | | | | KENT CITY MI | 49330-9111 | |
| CHARLES E HENRY & | EDNA E HENRY JT TEN | 4816 CASTLEWOOD DRIVE | | | | KILLEEN TX | 76542-3769 | |
| CHARLES E HESS | | 6312 BALMORAL TER | | | | CLARKSTON MI | 48346-3343 | |
| CHARLES E HIGNITE | | 105 PETERSON DR | BOX 397 | | | SWEETSER IN | 46987 | |
| CHARLES E HILDEBRAND & | BETTY J HILDEBRAND TR | UA 11/05/2001 | HILDEBRAND LIVING TRUST | 8105 AMELIA DR | | JENISON MI | 49428 | |
| CHARLES E HILL & | DAWN M HILL JT TEN | 26132 SE 39TH WAY | | | | ISSAQUAH WA | 98029-7744 | |
| CHARLES E HOLLY | | 84 STATE STREET 11TH FLOOR | | | | BOSTON MA | 02109-2202 | |
| CHARLES E HOLMES | | 1600 N 77 TERRACE | | | | KANSAS CITY KS | 66112-2290 | |
| CHARLES E HOLZER 3RD | | 41 W DANSBY DRIVE | | | | GALVESTON TX | 77551-1745 | |
| CHARLES E HOOD | | 23690 HILL AVENUE | | | | WARREN MI | 48091-4711 | |
| CHARLES E HOWE | | 1856 W ANDERSON RD | | | | LINWOOD MI | 48634-9744 | |
| CHARLES E HOWELL JR | | 905 GROWDEN TERRACE | | | | CUMBERLAND MD | 21502-1813 | |
| CHARLES E HRZIC | | 2407 HANSON RD | | | | EDGEWOOD MD | 21040-2603 | |
| CHARLES E HUEY | | 1535 NOTTOWAY PLACE | | | | BOSSIER CITY LA | 71112-5030 | |
| CHARLES E HULL | | 440 MILLS DRIVE | | | | BENICIA CA | 94510-1435 | |
| CHARLES E HUMES & | ERNESTINE HUMES JT TEN | 5964 LITTLE TURTLE TRAIL | | | | WATERVILLE OH | 43566 | |
| CHARLES E HUTCHISON | | 7105 EDWARDS RD | | | | BELLEVILLE MI | 48111-1190 | |
| CHARLES E IGLINSKI | | 3629 S CENTRAL AVE | | | | CICERO IL | 60804-4356 | |
| CHARLES E INABINET | | 225 COPPER RIDGE RD | | | | COLUMBIA SC | 29212-8247 | |
| CHARLES E INABINET & | BETTY S INABINET JT TEN | 225 COPPER RIDGE RD | | | | COLUMBIA SC | 29212-8247 | |
| CHARLES E ISER | | 3833 E 200 S | | | | MARKLE IN | 46770 | |
| CHARLES E JACOBS | | RR 4 BOX 245-1 | | | | EL DORADO SPRINGS MO | 64744 | |
| CHARLES E JACOBS | | 232 WESTBROOK WAY | | | | TALKING ROCK GA | 30175-4009 | |
| CHARLES E JANZER | | 815 LOMBARD AVE | | | | RACINE WI | 53402-4056 | |
| CHARLES E JESSAMY | | 1836 S SHENANDOAH ST | | | | LOS ANGELES CA | 90035-4327 | |
| CHARLES E JESSEE | | 4803 VALLEY STATION RD | | | | LOUISVILLE KY | 40272-3144 | |
| CHARLES E JOHNSON | | 4240 WASHBURN | | | | VASSAR MI | 48768-8937 | |
| CHARLES E JOHNSON | | 732 N PRAIRIE ST | | | | ROCKTON IL | 61072-2020 | |
| CHARLES E JOHNSON | | 6117 WALROND AVE | | | | KANSAS CITY MO | 64130-3968 | |
| CHARLES E JOHNSON & | CHERYL JOHNSON JT TEN | BOX 201 | | | | KILA MT | 59920-0201 | |
| CHARLES E JOHNSTON | | 244 GLEBEHOLME BLVD | | | | TORONTO ON  M4J 1T2 | | CANADA |
| CHARLES E JONES | | 1101 BARRIE AVE | | | | FLINT MI | 48507-4809 | |
| CHARLES E JORDAN | | 1442 BORDER ST | | | | BUFORD GA | 30518-3401 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES E JORDAN & | DIANA N JORDAN JT TEN | 3-6-20 SHIMORENJAKU | MITAKA-SHI | | | TOKYO 181-0013 | | JAPAN |
| CHARLES E JOSEPHSON & | BRENDA JOSEPHSON JT TEN | 7 HILLCREST DRIVE | | | | BUSHNESS IL | 61422-9740 | |
| CHARLES E JUDKINS | | 2265 GRATE OAK CIR | | | | DAVISON MI | 48423-2017 | |
| CHARLES E KAISER | | 306 CAMBORNE DR | | | | ENGLEWOOD OH | 45322-1210 | |
| CHARLES E KARNES | | 12146 COOLIDGE RD | | | | GOODRICH MI | 48438-9709 | |
| CHARLES E KARTRUDE | | 3605 SUMMIT | | | | KANSAS CITY MO | 64111-2824 | |
| CHARLES E KEATON | | 2674 N GENOA CLAY CENTER RD | | | | GENOA OH | 43430-9730 | |
| CHARLES E KEENAN | | RT 4 BOX 1146 | | | | PIEDMONT MO | 63957 | |
| CHARLES E KEIRSEY JR | | 3551 W 66TH STREET | | | | CLEVELAND OH | 44102-5411 | |
| CHARLES E KEITH & | JANE A KEITH JT TEN | 4521 W KENN DRIVE | | | | MUNCIE IN | 47302-8959 | |
| CHARLES E KING | | 101 PRUITT DRIVE | | | | GREENVILLE SC | 29607-5035 | |
| CHARLES E KING | | 2755 EDDIE PL | | | | FT WORTH TX | 76140-2415 | |
| CHARLES E KINNAIRD | | 538 RISEN STAR DR | | | | CREST VIEW FL | 32539-6070 | |
| CHARLES E KNOWLTON | | 16278 SHILLING RD | | | | BERLIN CENTER OH | 44401-8747 | |
| CHARLES E KOCH | | 40 RIDGECREST RD | | | | JAFFREY NH | 03452-5760 | |
| CHARLES E KOHLER | | 980 TROON ST NW | | | | ALBANY OR | 97321-1775 | |
| CHARLES E KOSKI | | 9330 SUNVIEW DR NW | | | | WARREN OH | 44484 | |
| CHARLES E KRAMPF | | 5583 RURAL EDGE DR | | | | ROSCOE IL | 61073-9439 | |
| CHARLES E KYSER | | 13991 ADELINE DR | | | | LANSING MI | 48906-9397 | |
| CHARLES E LAND | | 401 NW 41ST ST | | | | OKLAHOMA CITY OK | 73118 | |
| CHARLES E LANGSTON | | 5203 JOY RD | | | | DETROIT MI | 48204-2152 | |
| CHARLES E LAWRENCE | | PO BOX 1063 | | | | WESTMINSTER SC | 29693-0706 | |
| CHARLES E LEDGERWOOD & | BETTY JANE C LEDGERWOOD JT TEN | 11621 HAWTHORNE GLEN CT | | | | GRAND BLANC MI | 48439-1378 | |
| CHARLES E LEE | | 311 96TH ST | | | | MARMET WV | 25315-1843 | |
| CHARLES E LEE | | 18859 RUSSELL | | | | DETROIT MI | 48203-2115 | |
| CHARLES E LEGGETT | | BOX 1643 | | | | RANCHO SANTA FE CA | 92067-1643 | |
| CHARLES E LEMASTER JR | | 5248 ROSSITER AVE | | | | WATERFORD MI | 48329 | |
| CHARLES E LESSIG & | DOLORES J LESSIG JT TEN | 2841 LANDON DR | | | | CUYAHOGA FALLS OH | 44224-3713 | |
| CHARLES E LETHANDER | | 525 COCHISE CT | | | | CINCINNATI OH | 45215-2519 | |
| CHARLES E LEWIS | TR U/A | DTD 02/04/93 F/B/O CHARLES E | LEWIS | 6411 WINSTON DR | | BETHESDA MD | 20817-5821 | |
| CHARLES E LEWIS | | 4234 FLORAL AVE | | | | NORWOOD OH | 45212-3256 | |
| CHARLES E LINDSAY | | 2610 FLOTILLA TERRACE | | | | FT PIERCE FL | 34949-1532 | |
| CHARLES E LINDSAY & | MYRTLE B LINDSAY JT TEN | 2610 FLOTILLA TERRACE | | | | FT PIERCE FL | 34949-1532 | |
| CHARLES E LINGG | | 812 SOUTHVIEW DR | | | | ENGLEWOOD OH | 45322-2213 | |
| CHARLES E LIVESAY | | 9706 MARION MARTIN RD | | | | CHARLESTOWN IN | 47111-9232 | |
| CHARLES E LOBBESTAEL & | AUDREY S LOBBESTAEL JT TEN | 427 PARAGON | | | | TROY MI | 48098-4684 | |
| CHARLES E LOCKE SR | | 2 FAIRVIEW RD | | | | NORTH CAPE MAY NJ | 08204-2118 | |
| CHARLES E LONICKI | | 73 HILL TOP DRIVE | | | | SOUTHINGTON CT | 06489-2419 | |
| CHARLES E LYNCH | | 42 FRONT STREET | | | | NYACK NY | 10960-1803 | |
| CHARLES E LYNN | | 1014 GUNSMITH SCHOOL RD | | | | BEDFORD IN | 47421-9316 | |
| CHARLES E MACDONALD | | 100 MOHAWK LANE | | | | LOUDON TN | 37774 | |
| CHARLES E MADSEN | | BOX 391 | | | | ONEKAMA MI | 49675-0391 | |
| CHARLES E MALLON | | 3350 W 111TH DRIVE | | | | WESTMINSTER CO | 80031-6836 | |
| CHARLES E MANKINS | | 120 BUNKER HILL RD | | | | LAKE LYNN PA | 15451-1068 | |
| CHARLES E MARRS | | 174 RIVERSIDE DR | | | | DETROIT MI | 48215-3009 | |
| CHARLES E MARTIN | | 6981 STATE RT 45 NW | | | | BRISTOLVILLE OH | 44402-9778 | |
| CHARLES E MASON | | 814 HARRISBURG PIKE | | | | COLUMBUS OH | 43223-2161 | |
| CHARLES E MASON | | 440 HESS RD | | | | MARTINSVILLE IN | 46151-7806 | |
| CHARLES E MASON II | | 2235 ASHLEY CROSSING DR APT 11G | | | | SOUTH CAROLINA SC | 29414 | |
| CHARLES E MATTA & | DOROTHY L MATTA JT TEN | 14321 RIDGE RD | | | | NORTH HUNTINGDON PA | 15642-6102 | |
| CHARLES E MATTA & | DOROTHY L MATTA TEN ENT | 14321 RIDGE RD | | | | NORTH HUNTINGDON PA | 15642-6102 | |
| CHARLES E MC MICHAEL | | 158 FREEPORT ROAD | | | | BUTLER PA | 16002-3628 | |
| CHARLES E MCCORKLE JR | | 60 CLUB HOUSE LN | | | | GREENEVILLE TN | 37743-8968 | |
| CHARLES E MCDONALD | | 17531 OAKDALE RD | | | | ATHENS AL | 35613-5933 | |
| CHARLES E MCEWEN | | 754 DENISE RD | | | | ROCHESTER NY | 14616-2728 | |
| CHARLES E MCGUIRE & | MARGARET B MCGUIRE JT TEN | 11 ESTATE DR | | | | MOORESVILLE IN | 46158 | |
| CHARLES E MCNALLY | | 9445 OAK RD | | | | OTISVILLE MI | 48463-9789 | |
| CHARLES E MELVIN | | 1739 BARNETT RD | | | | BRODHEAD KY | 40409-8538 | |
| CHARLES E MESAROSH | | 4342 WASHBURN RD | | | | HILLSBORO OH | 45133-7087 | |
| CHARLES E MILLER | | 772 ROYAL CIRCLE | | | | HOWARD OH | 43028 | |
| CHARLES E MILLHOUSE | | 18435 WESTMORELAND | | | | DETROIT MI | 48219-2831 | |
| CHARLES E MOHR | | 11337 NW 3 PLACE | | | | CORAL SPRINGS FL | 33071-7964 | |
| CHARLES E MONTGOMERY | | 1546 N FIR | | | | TACOMA WA | 98406-1121 | |
| CHARLES E MONTGOMERY & | ROBERTA G MONTGOMERY JT TEN | 1546 N FIR | | | | TACOMA WA | 98406 | |
| CHARLES E MOODY | | 1561 RUSSELL | | | | YPSILANTI MI | 48198-7804 | |
| CHARLES E MORTON | | 6020 CR 508A | | | | SALEM MO | 65560-9002 | |
| CHARLES E MOYERS | | RT 3 BOX 30 | | | | BOONEVILLE KY | 41314-9405 | |
| CHARLES E MULDREW | | 1325 ELDORADO DRIVE | | | | FLINT MI | 48504-3238 | |
| CHARLES E MURPHREE | | 16182 SOUTH HIGHWAY 170 | | | | WEST FORK AR | 72774 | |
| CHARLES E NEDDERMANN | | 49 DRIFTWOOD ROAD | | | | BRISTOL CT | 06010-2529 | |
| CHARLES E NELSON | | BOX 511 | | | | UNADILLA NY | 13849-0511 | |
| CHARLES E NESBIT | | 1549 NORTHBOURNE RD | | | | BALTIMORE MD | 21239-3541 | |
| CHARLES E NESCHKE JR | | 1592 NEW HAVEN AVE | | | | MILFORD CT | 06460-8222 | |
| CHARLES E NICHOLS | CUST CHARLES WILLIAM NICHOLS | 909 DAVID DR | | | | PALESTINE TX | 75803-8598 | |
| CHARLES E NICHOLS | CUST MISS CATHY ANN NICHOLS | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 1 RAMBLING RD | | PALESTINE TX | 75801-4655 | |
| CHARLES E NICHOLS | CUST MISS SUSAN MARIE NICHOLS | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 1 RAMBLING RD | | PALESTINE TX | 75801-4655 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES E NIELSEN & | EMERY H NIELSEN JT TEN | C/O JACK VANCE | BOX 427 | | | COLDWATER KS | 67029 | |
| CHARLES E NODDIN | | 35-16-76TH ST | | | | JACKSON HEIGHTS NY | 11372 | |
| CHARLES E NOLEN JR | | 8971 BRIDGE LAKE RD | | | | CLARKSTON MI | 48348-2568 | |
| CHARLES E NUCKOLLS | | 391 GRAND VISTA DR | | | | SYLVA NC | 28779 | |
| CHARLES E OLT JR | | 12543 SPRING VIOLET PLACE | | | | CARMEL IN | 46033-9144 | |
| CHARLES E OPELA | | 5701 RED HAW LANE | | | | PLATTE WOODS MO | 64151-1417 | |
| CHARLES E ORR | | 3919 HAVEN PLACE | | | | ANDERSON IN | 46011-5003 | |
| CHARLES E OSGOOD & | PATRICIA F OSGOOD JT TEN | BOX 429 | | | | INTERVALE NH | 03845-0429 | |
| CHARLES E PAGE | | 7715 S MAY | | | | CHICAGO IL | 60620-2938 | |
| CHARLES E PARTIN | | 258 PERSHING AVENUE | | | | COVINGTON KY | 41011-1334 | |
| CHARLES E PASLEY | | 1742 LEXINGTON | | | | INKSTER MI | 48141-1571 | |
| CHARLES E PATTON | | 604 N HARDING ST | APT A | | | OAK GROVE MO | 64075-6149 | |
| CHARLES E PEARSALL | | 818 S MILTON AVENUE | | | | BALTIMORE MD | 21224-3735 | |
| CHARLES E PETERS | | 1960 S BUNN RD | | | | HILLSDALE MI | 49242-9379 | |
| CHARLES E PETERSON & | JOYCE E PETERSON JT TEN | 2230 BRANDYWYNE DR | | | | MEBANE NC | 27302-8114 | |
| CHARLES E PETERSON & | JOYCE E PETERSON JT TEN | 2230 BRANDYWYNE DRIVE | | | | MEBANE NC | 27302-8114 | |
| CHARLES E PETREE | | 8827 LEXINGTON | | | | INDEPENDENCE MO | 64053-1113 | |
| CHARLES E PHILLIPS | | 12147 GLADSTONE RD | | | | WARREN OH | 44481-9503 | |
| CHARLES E PIGMAN | | 21347 HAMMERSMITH RD | | | | DEFIANCE OH | 43512-8612 | |
| CHARLES E PLESS & | NORMA JEAN PLESS | TR | CHARLES E PLESS & NORMA JE | PLESS TRUST UA 06/04/94 | BOX 157 1400 W F | ROSCOMMON MI | 48653-0157 | |
| CHARLES E PORTER | | 1347 TUDOR DR | | | | MONTGOMERY AL | 36117-2319 | |
| CHARLES E PORTER & | JUANITA M PORTER JT TEN | 1347 TUDOR DR | | | | MONTGOMERY AL | 36117-2319 | |
| CHARLES E PORTER JR & | SUSAN J PORTER JT TEN | 1435 WYOMING AVE | | | | NIAGARA FALLS NY | 14305-1172 | |
| CHARLES E POTTER | PH 7 | 2206 CYPRESS BEND DR S | | | | POMPANO BEACH FL | 33069-5631 | |
| CHARLES E POWELL | | 905 E MAIN | BOX 221 | | | NEY OH | 43549 | |
| CHARLES E POWELL | | 2800 S DIXON RD | APT 308 | | | KOKOMO IN | 46902-6417 | |
| CHARLES E POWERS | | 6421 ROLLING GLEN DR | | | | HUBER HEIGHTS OH | 45424 | |
| CHARLES E PRAHLER | | 77 WEST AVE | | | | LYNDONVILLE NY | 14098-9744 | |
| CHARLES E PRAHLER & | KATHRYN M PRAHLER JT TEN | 77 WEST AVE | | | | LYNDONVILLE NY | 14098-9744 | |
| CHARLES E PRUITT | | 206 SOUTH ROSEMARY ST | | | | LANSING MI | 48917-3854 | |
| CHARLES E PUGH | | 119 CLOVERLY LA | | | | WEST CHESTER PA | 19380 | |
| CHARLES E QUARTIER | | 312 WALNUT | | | | WESTVILLE IL | 61883-1666 | |
| CHARLES E QUICK | | PO BOX 443 | | | | NEWTON FALLS OH | 44444-0443 | |
| CHARLES E RAINS | | 1307 HENRY HALL DR | | | | MURFREESBORO TN | 37129-6465 | |
| CHARLES E RAPCHICK | | 1 W EAGLE LANE | | | | CHERRY HILL NJ | 08003-1224 | |
| CHARLES E RAY | | BOX 430196 | | | | PONTIAC MI | 48343-0196 | |
| CHARLES E READ | | 424 DOVERDALE DRIVE | | | | MONROE OH | 45050 | |
| CHARLES E RECESKI | | 120 GREENVIEW DRIVE | | | | INDIANA PA | 15701-1332 | |
| CHARLES E REED | | 1420 REISIG | | | | SAGINAW MI | 48604-9719 | |
| CHARLES E REED JR | | 109 BRAD N CRIS DR | | | | HOUGHTON LAKE MI | 48629-9793 | |
| CHARLES E REES | | 21051 NICHOLAS AVE | | | | EUCLID OH | 44123-3024 | |
| CHARLES E REEVES | | 9405 MARLOWE | | | | PLYMOUTH MI | 48170-4039 | |
| CHARLES E REIGRUT | | 282 FOREST PARK DR | | | | BOARDMAN OH | 44512-1452 | |
| CHARLES E REINKING & | JANET J REINKING JT TEN | 3330 RAINDROP DR | | | | COLORADO SPRINGS CO | 80917-3210 | |
| CHARLES E REMBOLD | | 10444 WELLS ROAD R R 1 | | | | ANNA OH | 45302-9740 | |
| CHARLES E REMBOLD & | DOLORES R REMBOLD JT TEN | 10444 WELLS ROAD RR 1 | | | | ANNA OH | 45302-9740 | |
| CHARLES E RHOADS | | 706 CYNTHIA LANE | | | | WEST CHESTER PA | 19380-1889 | |
| CHARLES E RICHARDSON | | 3919 HAVERHILL DRIVE | | | | ANDERSON IN | 46013-4357 | |
| CHARLES E ROACH | | 821 LAIRD | | | | LAKE ORION MI | 48362-2038 | |
| CHARLES E ROARK | | RT NO 2 3805 HAYNES ROAD | | | | STOCKBRIDGE MI | 49285-9521 | |
| CHARLES E ROBERTSON & | KENT R ROBERTSON JT TEN | 22457 OLD MILL CT | | | | WOODHAVEN MI | 48183-1424 | |
| CHARLES E ROBINSON & | JANET R ROBINSON TR | UA 01/12/1993 | CHARLES E ROBINSON & JANET | ROBINSON TRUST | 109 BROWN ST | TECUMSEH MI | 49286-1102 | |
| CHARLES E ROBINSON & | PATTY HOLT ROBINSON JT TEN | 1266 S MAIN | | | | DYER TN | 38330-2214 | |
| CHARLES E ROBISON | | 2505 SOUTH F ST | | | | ELWOOD IN | 46036-2634 | |
| CHARLES E ROCKWOOD | | 4172 COVENANT LN | | | | TALLAHASSEE FL | 32308-5765 | |
| CHARLES E ROGEL SR & | CHARLES E ROGEL JR JT TEN | 3284 MEYER PL | | | | SAGINAW MI | 48603 | |
| CHARLES E ROGEL SR & | FREDERICK L ROGEL JT TEN | 1284 MEYER PL | | | | SAGINAW MI | 48603 | |
| CHARLES E ROGEL SR & | SANDRA L WENDLAND JT TEN | 3284 MEYER PL | | | | SAGINAW MI | 48603 | |
| CHARLES E ROSSIO & | JANE ROSSIO JT TEN | 1578 MONROE ST | | | | CARLETON MI | 48117-0121 | |
| CHARLES E SAIN | | 4365 LINDA ST | | | | BURTON MI | 48509-1113 | |
| CHARLES E SCHMITT & | BETTY D SCHMIDT JT TEN | 2949 W HILLTOP CT | | | | ANDERSON IN | 46013-9753 | |
| CHARLES E SCHWARTZ | | 25836 DUNDEE RD | | | | HUNTINGTON WOODS MI | 48070-1306 | |
| CHARLES E SCROGGY | | 218 W BOGART RD | | | | SANDUSKY OH | 44870-5801 | |
| CHARLES E SEAKS | | 409 MCARTHUR RIVER DRIVE | | | | EATON RAPIDS MI | 48827 | |
| CHARLES E SEALS | | 6036 WOODROW | | | | DETROIT MI | 48210-1455 | |
| CHARLES E SEARCEY | | 5780 WHEELOCK ROAD | | | | WEST MILTON OH | 45383-8773 | |
| CHARLES E SHANER & | DEBORAH R SHANER JT TEN | 4640 SUMMERFIELD RD 1 | | | | PETERSBURG MI | 49270-9707 | |
| CHARLES E SHELBURNE & | P SANDRA SHELBURNE JT TEN | 9481 HURON RAPIDS DR 2 | | | | WHITMORE LAKE MI | 48189-9383 | |
| CHARLES E SHERIDAN | | PO BOX 351 | | | | SUMMERFIELD FL | 34492-0351 | |
| CHARLES E SHERMAN AS | CUSTODIAN FOR CHARLES H | SHERMAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 4521 RIDGELAND DR | | LILBURN GA | 30047-4347 | |
| CHARLES E SHROCK | | 1061 W 1000S | | | | BUNKERHILL IN | 46914-9801 | |
| CHARLES E SIMPSON | | 17324 CROCKER AV | | | | CARSON CA | 90746-1145 | |
| CHARLES E SINGER | | 375 ERIEVIEW BLVD | | | | SHEFFIELD LAKE OH | 44054-1910 | |
| CHARLES E SMIESKA | | 5230 OLD PLANK RD | | | | ONONDAGA MI | 49264-9707 | |
| CHARLES E SMITH | | 222 HILLCREST | | | | HOUSTON MS | 38851-2405 | |
| CHARLES E SMITH | | 1314 LILLIAN DR | | | | FLINT MI | 48505-2580 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES E SMITH | | 3201 MONTANA | | | | FLINT MI | 48506-2552 | |
| CHARLES E SMITH | | 6035 FOREST | | | | KANSAS CITY MO | 64110-3141 | |
| CHARLES E SMITH | | 4414 GARFIELD | | | | KANSAS CITY KS | 66102-1830 | |
| CHARLES E SMITH & | MARTHA S SMITH JT TEN | 222 HILLCREST DR | | | | HOUSTON MS | 38851-2405 | |
| CHARLES E STACEY | | 14700 GULLEY | | | | TAYLOR MI | 48180-4591 | |
| CHARLES E STAPLES | | 9141 WARD | | | | DETROIT MI | 48228-2646 | |
| CHARLES E STATON | | 1824 S TOWN LAKE RD | | | | AKRON IN | 46910-9741 | |
| CHARLES E STEBER | | 2067 MASON MILL RD | | | | DECATUR GA | 30033 | |
| CHARLES E STEFANICK | | 248 CONNELLSVILLE ST | | | | DUNBAR PA | 15431-1610 | |
| CHARLES E STEPHENS | | 4755 STEPHENS RD | | | | GAINESVILLE GA | 30504-8250 | |
| CHARLES E STEVENS & | BEATRICE E STEVENS JT TEN | 66 BRUSSELS CT | | | | VISALIA CA | 93277-8333 | |
| CHARLES E STEVENS JR | | 1210 LITTLEPAGE ST | | | | FREDERICKBURG VA | 22401-4729 | |
| CHARLES E STINSON | | 5332 CASEY WAY | APT D | | | INDIANAPOLIS IN | 46221-8611 | |
| CHARLES E STRAKA | | 34052 MONICA DRIVE | | | | N RIDGEVILLE OH | 44039-2130 | |
| CHARLES E SUMPTER | | 6061 W ELDON RD | | | | MT MORRIS MI | 48458-2713 | |
| CHARLES E TANNER & | RUTH A TANNER JT TEN | 255 MAYER RD | APT 214C | | | FRANKENMUTH MI | 48734-1338 | |
| CHARLES E TAYLOR | | 158 ALAN DR | | | | NEWPORT NEWS VA | 23602-4134 | |
| CHARLES E TAYLOR | | BOX 443 | | | | HARVARD IL | 60033-0443 | |
| CHARLES E TAYLOR III | | 109 URBAN ST 10 | | | | BLOOMINGTON IL | 61704-7339 | |
| CHARLES E THOMAS | | PO BOX 15004 | | | | CINCINNATI OH | 45215-0004 | |
| CHARLES E THOMAS | | 16550 GREENVIEW | | | | DETROIT MI | 48219-4156 | |
| CHARLES E THOMAS JR | | PO BOX 763 | | | | ROSS OH | 45061-0763 | |
| CHARLES E THOMAS JR | | 24664 JOHNSTON AV | | | | EASTPOINTE MI | 48021-1443 | |
| CHARLES E THOMPSON | | 1616 11TH ST | | | | BAY CITY M | 48708-6757 | |
| CHARLES E TOLAND | | 8354 E LANTZ | | | | DETROIT MI | 48234-3305 | |
| CHARLES E TOUNDAS | | 429 JONES AVE | | | | YORKVILLE OH | 43971-1020 | |
| CHARLES E TOWELL | | 10175 ELKTON RD | | | | NASHVILLE IL | 62263-4526 | |
| CHARLES E TUCKER | | 1117 WINSTANLEY | | | | E ST LOUIS IL | 62201-2027 | |
| CHARLES E TYSON | | 7907 E 118TH ST | | | | KANSAS CITY MO | 64134-4048 | |
| CHARLES E VAN GILDER & | ROSE MARIE VAN GILDER JT TEN | 3040 GRACEMORE | | | | DAYTON OH | 45420-1258 | |
| CHARLES E VANDERWALKER | | 1014 CO RT 17 | | | | MOIRA NY | 12957 | |
| CHARLES E VANHORN | | 7273 GALLIA PIKE | | | | FRANKLIN FURNACE OH | 45629-8988 | |
| CHARLES E VANOVERBEKE & | PATRICIA A VANOVERBEKE TR | UA 10/01/1998 | PATRICIA A & CHARLES VANOV | IRREVOCABLE LIVING TRUST | 48317 FORBES ST | NEW BALTIMORE MI | 48047-2276 | |
| CHARLES E VESTER II | | 5405 W ST ROAD 234 | | | | MCCORDSVILLE IN | 46055-9547 | |
| CHARLES E VINSON PC | | 6044 GATEWAY BLVD E STE 301 | | | | EL PASO TX | 79905-2016 | |
| CHARLES E VOGAN | | 3100 SHORE DR APT 1106 | | | | VIRGINIA BEACH VA | 23451-1163 | |
| CHARLES E VOYTEK | | 275 LANCELOT LN | | | | ORTONVILLE MI | 48462 | |
| CHARLES E WAGNER | | 7427 TRAYMORE AVE | | | | BROOKLYN OH | 44144-3239 | |
| CHARLES E WALDER | | 9240 MUSIC ST | | | | NOVELTY OH | 44072 | |
| CHARLES E WALDER & | PATRICIA E WALDER JT TEN | 1843 TANNERY CIRCLE | | | | HUDSON OH | 44236-1737 | |
| CHARLES E WALKER | | R R 2 | | | | NEW CARLISLE OH | 45344-9802 | |
| CHARLES E WALKER | | 10541 AERONICA LN | | | | MC CORDSVILLE IN | 46055-9621 | |
| CHARLES E WALKER | | 3416 GARLAND | | | | DETROIT MI | 48214-2128 | |
| CHARLES E WALL | | 101 GRATTAN RD | | | | RICHMOND VA | 23229 | |
| CHARLES E WALTERS & | MARY J WALTERS JT TEN | 3638 MIGAN RD | | | | PRESCOTT MI | 48756-9388 | |
| CHARLES E WARREN | | 7143 ROBINSON AVE | | | | ALLEN PARK MI | 48101-2245 | |
| CHARLES E WATKINS | | 2409 NED DRIVE | | | | DAYTON OH | 45439-2823 | |
| CHARLES E WATKINS & | CAROLYN M WATKINS JT TEN | G-6208 FINCH LANE | | | | FLINT MI | 48506 | |
| CHARLES E WATKINS & | JACQUELINE L WATKINS JT TEN | 2409 NED DRIVE | | | | DAYTON OH | 45439-2823 | |
| CHARLES E WEED & | DOROTHY M WEED JT TEN | 1206 GREENDALE ROAD | | | | ANDERSON IN | 46011-2817 | |
| CHARLES E WEIS & | ALDEAN E WEIS JT TEN | 3907 GARDNER | | | | BERKLEY MI | 48072-1481 | |
| CHARLES E WELLMAN | | 7808 WENTWORTH AVE | | | | CLEVELAND OH | 44102-5142 | |
| CHARLES E WELLS | | 12708 W SPRING VALLEY RD | | | | BRODHEAD WI | 53520-9722 | |
| CHARLES E WERT | | 22 SHELL TURN | | | | TRENTON NJ | 08690-2310 | |
| CHARLES E WHEELER | | 5654 S MERIDIAN | | | | INDIANAPOLIS IN | 46217-2715 | |
| CHARLES E WHISNANT | | 17408 MARTIN RD | | | | ROSEVILLE MI | 48066-2817 | |
| CHARLES E WHITE | | PO BOX 1049 | | | | WOODBURY CT | 06798 | |
| CHARLES E WHITE | | 6026 BOHDE TRL | | | | FORT WAYNE IN | 46835-3702 | |
| CHARLES E WIENHOLD | | 6811 BESSEMER AVE | | | | BALTO MD | 21222-1115 | |
| CHARLES E WILLE | | 250 KAISERTOWN ROAD | | | | MONTGOMERY NY | 12549-2303 | |
| CHARLES E WILLIAMS | | 9285 N STATE RD | | | | OTISVILLE MI | 48463-9456 | |
| CHARLES E WILLIAMS | | 261 E 69TH STREET | | | | LONG BEACH CA | 90805-1233 | |
| CHARLES E WILLS JR | | 9340 E MOGOLLON TR | | | | APACHE JCT AZ | 85219-4698 | |
| CHARLES E WILMOTH | | 1517 RAMBLER RD | | | | ARLINGTON TX | 76014-1451 | |
| CHARLES E WILSON & | DELLA F WILSON JT TEN | 5324 BOGDONOFF DR | | | | SEFFNER FL | 33584 | |
| CHARLES E WINEBOLD JR | | 4205 SELKIRK AVE | | | | YOUNGSTOWN OH | 44511-1048 | |
| CHARLES E WOODWORTH | | 101 JONO RD | | | | BATTLE CREEK MI | 49014-8233 | |
| CHARLES E WRIGHT | | 917 CORNELL AVE | | | | CLERMONT FL | 34711 | |
| CHARLES E WYDA & | KATHERINE WYDA TEN ENT | 100 WRIGHT AVE | | | | POINT MARION PA | 15474-1159 | |
| CHARLES E YANCY | | 1825 STONEHENGE AVE | | | | WARREN OH | 44483-2947 | |
| CHARLES E YANCY | | 1825 STONEHENGE AVE NE | | | | WARREN OH | 44483-2947 | |
| CHARLES E YARBERRY | CUST TODD R YARBERRY UGMA IN | 3911 EAST ST RD 232 | | | | ANDERSON IN | 46017 | |
| CHARLES E YARBERRY | | 3907 E ST RD 232 | | | | ANDERSON IN | 46017 | |
| CHARLES E YEO | | 937 NE DEVON DR | | | | LEES SUMMIT MO | 64064-2148 | |
| CHARLES E YOUNG | | 458 CLEARVIEW RD | | | | MANSFIELD OH | 44907 | |
| CHARLES E ZARB | | 4977 ROOSEVELT | | | | DEARBORN MI | 48125-2538 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES E ZERWEKH JR | | 422 W CHENANGO RD | | | | CASTLE CREEK NY | 13744-1417 | |
| CHARLES E ZIMMERMAN | | 3620 RD 23 | | | | CONTINENTAL OH | 45831-9208 | |
| CHARLES EALLONARDO | | 2833 MANLEY DR | | | | LANSING MI | 48910-3722 | |
| CHARLES EARL NASH | TR | CHARLES EARL NASH GENERAL | TRUST UA 06/17/85 | 7030 RUSHWOOD DR | | EL DORADO HILLS CA | 95762-5002 | |
| CHARLES EBB SCOTT | | 2784 OLD THOMPSON MILL RD | | | | BUFROD GA | 30519 | |
| CHARLES ECONOMOUS | | BOX 429 | | | | KNOX PA | 16232-0429 | |
| CHARLES EDGAR BEARDSLEY & | DIANA LYNN BEARDSLEY JT TEN | 1162 CARTAGENA DR | | | | LONG BEACH CA | 90807-2426 | |
| CHARLES EDWARD BEEKER | | 2261 213TH AVE | | | | OSCEOLA IA | 50213-8081 | |
| CHARLES EDWARD BRYNER | | 10 N FIFTH ST | | | | MIFFLINTOWN PA | 17059-1207 | |
| CHARLES EDWARD COLE III | | 8301 BROADWAY SUITE 311-C | | | | SAN ANTONIO TX | 78209 | |
| CHARLES EDWARD FIELDS & | VELMA LOIS FIELDS | TR TEN COM | CHARLES EDWARD FIELDS & VE | FIELDS REVOCABLE TRUST | 2845 KELMWAY P | GRAYLING MI | 49738 | |
| CHARLES EDWARD KITTLE & | THELMA T KITTLE JT TEN | 334 PATTERSON LANE | | | | WEIRTON WV | 26062-4918 | |
| CHARLES EDWARD NORTH III | | 1063 EKONK HILL RD | | | | VOLUNTOWN CT | 06384 | |
| CHARLES EDWARD PUTZ | CUST AUDREY MICHELLE PUTZ | UGMA SC | 405 SWEETWATER RD | | | GREER SC | 29650-3036 | |
| CHARLES EDWARD PUTZ | CUST ERIC RYAN PUTZ | UGMA SC | 405 SWEETWATER RD | | | GREER SC | 29650-3036 | |
| CHARLES EDWARD SCHMIDT & | LAURAL K SCHMIDT JT TEN | PO BOX 941149 | | | | MAITLAND FL | 32794 | |
| CHARLES EDWARD SPIEGEL | | PO BOX 2163 | | | | LAKE ISABELLA CA | 93240-2163 | |
| CHARLES EDWARD STEELE & | MARIE M STEELE JT TEN | 1 SOUTH STAPT 2 | | | | GREAT NECK NY | 11023-1118 | |
| CHARLES EDWARD STEVENS | TR C & D STEVENS TRUST UA 11/3/00 | 6942 S TRIUMPH LANE | | | | WEST JORDAN UT | 84084 | |
| CHARLES EDWARD TONEY | | 725 CHAMPAGNE DRIVE | | | | KENNER LA | 70065-1743 | |
| CHARLES EDWARD WHITE | | 4300 S WHITNEY ROAD | | | | SELMA IN | 47383-9691 | |
| CHARLES EDWARDS | APT 205 | 6000 W 70TH | | | | SHREVEPORT LA | 71129-2528 | |
| CHARLES EDWIN FORREST 3RD | | 90 MCCLEARY RD | | | | ELKTON MD | 21921-2529 | |
| CHARLES EDWIN WHITE | | 3730 DERBYSHIRE ROAD | | | | WINSTON SALEM NC | 27104-1603 | |
| CHARLES EDWIN WILLIAMS | | 14326 STONEHOUSE | | | | LIVONIA MI | 48154-4943 | |
| CHARLES ELLIOTT | | 1119 SW HOKE DR | | | | LEES SUMMIT MO | 64081 | |
| CHARLES ELLISE O RILEY | | 62 BENWOOD AVE | | | | BUFFALO NY | 14214-1814 | |
| CHARLES ELMORE & | SARA L ELMORE JT TEN | 5806 LOUISE DR NW | | | | WARREN OH | 44483 | |
| CHARLES ELSWORTH PETERSON | BOX 93 | 14506 N LINDEN ROAD | | | | BIRCH RUN MI | 48415-0093 | |
| CHARLES EMAL BELTER | | 102 BABBETTE DRIVE | | | | DEPEW NY | 14043-1253 | |
| CHARLES ETTER & | MYRNA A ETTER JT TEN | 1630 WILMOTH HWY | | | | ADRIAN MI | 49221 | |
| CHARLES EUGENE HAMILTON | | 4658 NORTHWOOD TER | | | | SARASOTA FL | 34234-5051 | |
| CHARLES EUGENE HAUCK | | 4002 KITTYHAWK DR | | | | DAYTON OH | 45403-2844 | |
| CHARLES EVANS | | 475 MAIN ST | | | | WADSWORTH OH | 44281-1354 | |
| CHARLES EVERETT BENSON | | 123 HAWTHORNE AVE | | | | HADDONFIELD NJ | 08033-1401 | |
| CHARLES EVERETT CZERKAWSKI | | 57 OLD COACH RD | | | | COHASSET MA | 02025-1135 | |
| CHARLES F AHERN | | 25 WOODLAND RD | | | | STONEHAM MA | 02180-1705 | |
| CHARLES F ALES | | 13900 LAKE SIDE BLVD NORTH | APT 306B | | | SHELBT TOWNSHIP MI | 48315-6048 | |
| CHARLES F AMBIO | | 123 JOHNSON AVE | | | | STATEN ISLAND NY | 10307-1222 | |
| CHARLES F ANDREWS JR | | 1796 ROXBORO PLACE | | | | CROFTON MD | 21114 | |
| CHARLES F BAASE & | COILAH A BAASE JT TEN | 4818 ASHWOOD DR W | | | | SAGINAW MI | 48603 | |
| CHARLES F BARLOW | | 3726 DANTON RD | | | | HALE MI | 48739-9003 | |
| CHARLES F BARNES | | 3149 KASSAB LN | | | | COMMERCE TWP MI | 48382-4613 | |
| CHARLES F BATT | | 9620 PARMETER N E | | | | ROCKFORD MI | 49341-9325 | |
| CHARLES F BATT & | PATRICIA S BATT JT TEN | 9620 PARMETER NE | | | | ROCKFORD MI | 49341-9325 | |
| CHARLES F BATT & | S P BATT JT TEN | 9620 PARMETER NE | | | | ROCKFORD MI | 49341-9325 | |
| CHARLES F BENSON | | 2831 ADY RD | | | | FOREST HILL MD | 21050-1803 | |
| CHARLES F BIGGS | TR UNDER | DECLARATION OF TRUST DTD | | 5/21/1994 | 3000 RIDGE RD | WHITE LAKE MI | 48383-1759 | |
| CHARLES F BIGGS JR | | 4873 SPRING MEADOW DR | | | | CLARKSTON MI | 48348-5155 | |
| CHARLES F BIMMERLE & | MARLENA M BIMMERLE JT TEN | 211 CROSS TIMBERS DRIVE | | | | DOUBLE OAK TX | 75077-8446 | |
| CHARLES F BOURNS | | 2136 PEARSON RD | | | | MILFORD MI | 48380-4144 | |
| CHARLES F BRADDOCK | STE 109 | 1106 MERIDIAN PLZ | | | | ANDERSON IN | 46016-1776 | |
| CHARLES F BREWER JR | | 108 OXMOOR CIRCLE | | | | AIKEN SC | 29803-6648 | |
| CHARLES F BRINKER | | 120-A FAIRLANE CT | | | | BLOOMINGDALE IL | 60108-8282 | |
| CHARLES F BROWN | | 7317 DEER LAKE RD | | | | CLARKSTON MI | 48346-1214 | |
| CHARLES F BROWN | | 11344 HADLEY | | | | OVERLAND PARK KS | 66210-2460 | |
| CHARLES F BRUNO & | CAROL M BRUNO JT TEN | 11 WESTWOOD RD | | | | EAST BRUNSWICK NJ | 08816-1311 | |
| CHARLES F BUCHERER JR | | 20 BUNGALOW PL | | | | OCEANPORT NJ | 07757-1318 | |
| CHARLES F BUFFINGTON | | 2414 WINDEMERE AVE | | | | FLINT MI | 48503-2203 | |
| CHARLES F BUNDY | | 2812 BROADVIEW DR | | | | BEDFORD IN | 47421-5213 | |
| CHARLES F BURTON & | DORLEE M BURTON TR | UA 05/13/1998 | | CHARLES F & DORLEE M BURTO | TRUST | 4901 BRITNI WAY | ZEPHYRHILLS FL | 33541 | |
| CHARLES F CASS | | RTE 2 BOX 152 | | | | GALENA MO | 65624-9432 | |
| CHARLES F CHAMBERS | | 1304 PATTERSON DR | | | | GAINESVILLE GA | 30501-7000 | |
| CHARLES F CHURCH | | 6954 S STATE RD | | | | BANCROFT MI | 48414-9421 | |
| CHARLES F CLARK | | 5501 N CR775W | | | | MUNCIE IN | 47304-9668 | |
| CHARLES F CONNER | | 9105 HIGHLAND DR | | | | COVINGTON GA | 30014-3484 | |
| CHARLES F CORDER | | 1893 HIGHWAY 62 | | | | CORNING AR | 72422-7755 | |
| CHARLES F COTTRELL | | 21 CRAIG PLACE | | | | PENNSVILLE NJ | 08070-2309 | |
| CHARLES F COUCH | OMEY J COUCH EXEC OF TRUST | 307 CHURCH ST | | | | FRANKTON IN 46044 46044 | 46044 | |
| CHARLES F COVER | | 3977 WEST 22ND | | | | CLEVELAND OH | 44109-2901 | |
| CHARLES F CRAMER | | 403 LLANGOLLEN BLVD | | | | NEW CASTLE DE | 19720-4751 | |
| CHARLES F CRONHEIM | | 2007 CLIPPER PARK RD 119 | | | | BALTIMORE MD | 21211-1461 | |
| CHARLES F CURTIS & | DOLORES A CURTIS JT TEN | 8102 PHIRNE ROAD EAST | | | | GLEN BURNIE MD | 21061-5323 | |
| CHARLES F DABNEY | | 1804 WOODSIDE RD | | | | CAMDEN SC | 29020-3149 | |
| CHARLES F DAILY & | ALMA M DAILY JT TEN | 1313 LOSTCREEK BLVD | | | | AUSTIN TX | 78746 78746 78746 | |
| CHARLES F DAILY JR | | 1313 LOSTCREEK BLVD | | | | AUSTIN TX | 78746 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES F DALE | | BOX 83 | | | | JAMESTOWN IN | 46147-0083 | |
| CHARLES F DAVIS & | ELIZABETH W DAVIS JT TEN | 170 HARDENBURGH AVE | | | | DEMAREST NJ | 07627-1620 | |
| CHARLES F DIGNEY | | 350 WEST CREEK AVE | | | | CUTCHOGUE NY | 11935-2436 | |
| CHARLES F DITTMER | | 708 N ELMHURSTAVE | | | | MT PROSPECT IL | 60056-2018 | |
| CHARLES F DONATO | | 44 SHARON AVE | | | | PAWTUCKET RI | 02860-5536 | |
| CHARLES F DOWDY | | 2906 S ELIZABETH STREET | | | | INDIANAPOLIS IN | 46203-5809 | |
| CHARLES F DYE III | | 3920 S W 61ST AVE | | | | MIAMI FL | 33155-4804 | |
| CHARLES F EHSER | | 10303 RUSSELL AVE | | | | GARFIELD HTS OH | 44125-1618 | |
| CHARLES F ELLISON | | 92818 LAKESHORE DRIVE | | | | LANGLOIS OR | 97450-9721 | |
| CHARLES F EVERETT & | BETTY JANE EVERETT JT TEN | 1025 EAST AVE | | | | REDWING MN | 55066-3441 | |
| CHARLES F FENTON JR | | 2350 GRANT AVE | | | | NEWTON FALLS OH | 44444-9777 | |
| CHARLES F FICK | | 119 VERNOR LN | | | | GRAYLING MI | 49738 | |
| CHARLES F FISHBURN | | 161 DUBONNET RD | | | | TAVERNIER FL | 33070-2730 | |
| CHARLES F FISHBURN & | EMMA J FISHBURN JT TEN | 161 DUBONNET RD | | | | TAVERNIER FL | 33070-2730 | |
| CHARLES F FISHBURN JR | | 161 DUBONNET ROAD | | | | TAVERNIER FL | 33070-2730 | |
| CHARLES F FITZPATRICK & | VIRGINIA F FITZPATRICK TEN CON | ENT | 214 CREAMERY RD | | | HAMBURG PA | 19526-8007 | |
| CHARLES F FORD | | 12755 ARCHER AVE | | | | LEMONT IL | 60439-7427 | |
| CHARLES F FOWLER JR & | MARTHA H FOWLER JT TEN | 2906 DOWNING STREET | | | | PEARLAND TX | 77581-4621 | |
| CHARLES F GIDDINGS & | CHRISTOPHER M VAR KONDA JT TEN | 52 N PEARL ST | | | | BUFFALO NY | 14202-1412 | |
| CHARLES F GILLESPIE | | 1413 BELASCO AVE | | | | PITTSBURGH PA | 15216-3349 | |
| CHARLES F HAYES | CUST | TIMOTHY JOEL HAYES U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 5068 BONNIE BRA | INDIANAPOLIS IN | 46228-3034 | |
| CHARLES F HEITZLER | | 2916 EL TESORO ESCONDIDO | | | | ALBUQUERQUE NM | 87120-1577 | |
| CHARLES F HENDERSON | | BOX 46541 | | | | OAKWOOD VIL OH | 44146-0541 | |
| CHARLES F HEWITT | | 5435 STREEFKERK | | | | WARREN MI | 48092-3117 | |
| CHARLES F HINELINE | | 2913 COLEMAN ROAD | | | | EAST LANSING MI | 48823-7324 | |
| CHARLES F HITZEL | | 120 SHERWIN DRIVE | | | | TONAWANDA NY | 14150-4717 | |
| CHARLES F HOFFMAN & | GAE HOFFMAN JT TEN | 2973 DUKE OF WINDSOR | | | | EAST POINT GA | 30344-5606 | |
| CHARLES F HORTON & | RITA J HORTON | TR UA 02/27/02 THE HORTON LIVING | TRUST | 4450 SOUTH ONONDAGA RD | | NEDROW NY | 13120 | |
| CHARLES F HOSLEY | KAHALU'U-KONA FARM | 81-6652 MAMALAHOA HWY | | | | KEALAKEKUA HI | 96750 | |
| CHARLES F HOTCHKISS & | MARY LOU HOTCHKISS JT TEN | PO BOX 964 | | | | CADILLAC MI | 49601 | |
| CHARLES F HOWARD | | 277 N EAST STREET | | | | SPENCER IN | 47460-1405 | |
| CHARLES F HUDDLESTON & | JULIA V HUDDLESTON JT TEN | 10644 REGIS COURT | | | | INDIANAPOLIS IN | 46239-8825 | |
| CHARLES F IPAVEC | | 2924 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS OH | 44118-4022 | |
| CHARLES F IVEY JR | | 4505 LUERSSEN AVE | | | | BALTIMORE MD | 21206-5509 | |
| CHARLES F JAMISON | | 2633 SOUTH STREET SE APT A | | | | WARREN OH | 44483-6249 | |
| CHARLES F JENKINS | | 34220 EAST CAPEL ROAD | | | | COLUMBIA STA OH | 44028-9755 | |
| CHARLES F JOHNSON | | 1584 EAGLE NEST CI | | | | WINTER SPRINGS FL | 32708-5939 | |
| CHARLES F JOLLY | | 5393 BOLAND DR | | | | GRAND BLANC MI | 48439-5101 | |
| CHARLES F KELLY JR | | 1708 NORFOLK | | | | SPEEDWAY IN | 46224-5527 | |
| CHARLES F KIMMEY | | 1902 CR 341 N | | | | HENDERSON TX | 75652-7780 | |
| CHARLES F KLARICH & | BARBARA A KLARICH JT TEN | 6601 E MEAD RD | | | | ELSIE MI | 48831-9775 | |
| CHARLES F KOLLER & | LYNNE A KOLLER JT TEN | 85 COVE CREEK RUN | | | | WEST SENECA NY | 14224-3946 | |
| CHARLES F KOVAL | | 95 BEEKMAN AVE 217H | | | | SLEEPY HOLLOW NY | 10591-7729 | |
| CHARLES F KULINEC JR | | 6320 E LAKE RD | | | | MILLINGTON MI | 48746-9233 | |
| CHARLES F LANDIS & | PATRICIA S LANDIS TEN ENT | 237 W MAIN ST | | | | MOUNTVILLE PA | 17554-1903 | |
| CHARLES F LINCOLN | | BOX 645 | | | | MARION VA | 24354-0645 | |
| CHARLES F LLOYD | | 24 STERLING ST | | | | WHITE OAK PA | 15132-1037 | |
| CHARLES F LONG | | 3518 N LASALLE | | | | INDIANAPOLIS IN | 46218-1313 | |
| CHARLES F LONGAKER | | 6993 ROOSEVELT DRIVE | | | | MENTOR OH | 44060-5047 | |
| CHARLES F LOWRY & | MISS ANN E LOWRY JT TEN | 65 WOODCREST DR | | | | WAKEFIELD MA | 01880 | |
| CHARLES F MAHONEY JR & | JANET H MAHONEY JT TEN | 10 MORNINGSIDE CT | | | | WEST GROVE PA | 19390-8939 | |
| CHARLES F MARSHALL | | 1907 PRO AM PLACE | | | | INDIANAPOLIS IN | 46229-4322 | |
| CHARLES F MASEK II & | CARLA E KNIGHT JT TEN | 5827 BUTLER ROAD | | | | GIBSONVILLE NC | 27249-8837 | |
| CHARLES F MASON | | 413 APPLETON CT | | | | INDIANAPOLIS IN | 46234-2603 | |
| CHARLES F MC GREGOR & | ELLEN MC GREGOR JT TEN | 226 SKYRIDGE LANE | | | | ESCONDIDO CA | 92026-1202 | |
| CHARLES F MC INTOSH | | | | | | BOVINA CENTER NY | 13740 | |
| CHARLES F MC MICHAEL | | 1528 47TH AVE DR E | | | | ELLENTON FL | 34222-2658 | |
| CHARLES F MCKEE | | 11-1 PARKSIDE CIR | | | | CANFIELD OH | 44406-1686 | |
| CHARLES F MCMICHAEL | | 1012 MURTLAND RD | | | | LYNCHBURG OH | 45142-9746 | |
| CHARLES F MCMICHAEL & | PATRICIA F MCMICHAEL JT TEN | 1528 47TH AVE DRIVE EAST | | | | ELLENTON FL | 34222-2658 | |
| CHARLES F MICHALEK | | 207 S GRANT AVE | | | | CLARENDON HILLS IL | 60514-1326 | |
| CHARLES F MICKETT | | 1540 COPPER CREEK DR | | | | MUSTANG OK | 73064-2947 | |
| CHARLES F MITCHELL | | 1467 HAMPSHIRE DR | | | | CANTON MI | 48188-1211 | |
| CHARLES F MOORE | | 26319 SEAFORD RD | | | | SEAFORD DE | 19973-5927 | |
| CHARLES F MOREIRA & | FRANCES Z MOREIRA JT TEN | 14 LONGWOOD DR | | | | SICKLERVILLE NJ | 08081 | |
| CHARLES F MOZINA & | GERALDINE M MOZINA JT TEN | 1430 N MAY ST | | | | JOLIET IL | 60435-4050 | |
| CHARLES F MULVEY & | CECILIA F MULVEY JT TEN | 208 HUWTLEIGH AVE | | | | FAYETTEVILLE NY | 13066 | |
| CHARLES F NAUMAN JR | | 1693 EMERY DRIVE | | | | ALLISON PARK PA | 15101-1749 | |
| CHARLES F NAUMAN JR & | HELEN R NAUMAN JT TEN | 1693 EMERY DRIVE | | | | ALLISON PARK PA | 15101-1749 | |
| CHARLES F NESER | | 7986 AMBLESIDE WAY | | | | LAKE WORTH FL | 33467-7352 | |
| CHARLES F NETHERTON | | 6846 SPRINGBORN RD | | | | CHINA MI | 48054-3706 | |
| CHARLES F NETHERTON & | MARLYN J NETHERTON JT TEN | 6846 SPRINGBORN RD | | | | CHINA MI | 48054-3706 | |
| CHARLES F NICHOLLS & | GWEN H NICHOLLS TEN ENT | 35 OVID RD | | | | OVID ID | 83254-4928 | |
| CHARLES F NOKES JR & | CHARLES B NOKES JT TEN | 210 LINKSIDE DR | | | | TULLAHOMA TN | 37388 | |
| CHARLES F ORIBELLO | | 15026 ELLEN DR | | | | LAVONIA MI | 48154-5149 | |
| CHARLES F PASTORINO | TR CHARLES F PASTORINO REV TRU | UA 04/15/98 | 207 DENEEN LANE | | | MT PROSPECT IL | 60056-2601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES F PAYNE JR | | 16901 GENITO RD | | | | MOSELEY VA | 23120-1033 | |
| CHARLES F PECK | | 500 TIOGATOWN TR | | | | CORTLAND OH | 44410-9751 | |
| CHARLES F PHELPS | | 20611 FAIRWAY MEADOW LANE | | | | SPRING TX | 77379-2701 | |
| CHARLES F PHELPS JR & | MARGARET P PHELPS | TR | CHARLES F PHELPS JR & MARG | P PHELPS TRUST UA 04/21/ | 4648 SELWOOD R | RICHMOND VA | 23234-3611 | |
| CHARLES F PIOTRASCH | | 531 RIVER COURT | | | | LINCOLN PARK MI | 48146-4619 | |
| CHARLES F POILES & | JANE A POILES JT TEN | 1939 RIDGEMONT DR | | | | CLEARWATER FL | 33763-4538 | |
| CHARLES F PRATT | | 2679 MANATEE | | | | LAPEER MI | 48446-3294 | |
| CHARLES F PRESCOTT | | 9575 MCCAIN RD | | | | PARMA MI | 49269-9414 | |
| CHARLES F PRESSER | | 3621 RETIA LA | | | | ST JAMES CITY FL | 33956 | |
| CHARLES F QUIMBY & | VIRGINIA S QUIMBY JT TEN | ONE WATER ST | APT 712 | | | HAVERHILL MA | 01830 | |
| CHARLES F QUINN 3RD | | 1603 E WAYNE ST | | | | SOUTH BEND IN | 46615-1333 | |
| CHARLES F REILLY | | 22 BOXWOOD AVE | BOXWOOD | | | WILMINGTON DE | 19804-1821 | |
| CHARLES F REIP | | 32 LOCH LOMA | | | | MT MORRIS MI | 48458-8928 | |
| CHARLES F ROBERTSON | | 1281 NW 43RD AVE APT 107 BLD 17 | | | | LAUDERHILL FL | 33313 | |
| CHARLES F ROBERTSON & | CICELY M ROBERTSON JT TEN | 1281 NW 43RD AVE APT 107 BLD 17 | | | | LAUDERHILL FL | 33313 | |
| CHARLES F ROBINSON | | BOX 91508 | | | | MOBILE AL | 36691-1508 | |
| CHARLES F ROESER | | 500 S TRANSIT ST | | | | LOCKPORT NY | 14094-5917 | |
| CHARLES F ROSE | | 633 NEW JERSEY AVE | | | | BALTIMORE MD | 21221-4902 | |
| CHARLES F ROSE | | 45318 GENOA AVE | | | | LANCHASTER CA | 93534-1904 | |
| CHARLES F RYBERG | | 210 W 6TH ST | APT 309 | | | ERIE PA | 16507 | |
| CHARLES F SAMMS JR | | 1750 PLEASANT VALLEY RD | | | | APTOS CA | 95003-9573 | |
| CHARLES F SANDERS & | MILDRED J SANDERS TR | UA 07/09/1986 | CHARLES F & MILDRED SANDER | 13212 WICKSHIRE LN | | TUSTIN CA | 92782-8720 | |
| CHARLES F SAVERCOOL | | 1348 FREIL ROAD NE | | | | PALM BAY FL | 32905-2817 | |
| CHARLES F SCHEDLBOWER | | 8264 HURON CT | | | | WHITE LAKE MI | 48386 | |
| CHARLES F SCHEDLBOWER & | ELEANOR JANE SCHEDLBOWER JT T | 8264 HURON CT | | | | WHITE LAKE MI | 48386 | |
| CHARLES F SCHNEIDER JR | | 1858 OUTLOOK DR | | | | VERONA PA | 15147-1909 | |
| CHARLES F SCHOFILL | | 1715 N COUNTY LINE RD | | | | LITHIA SPRINGS GA | 30122-2201 | |
| CHARLES F SCHOONOVER | | 1520 TWIN LAKES DR | | | | MANSFIELD OH | 44903-9703 | |
| CHARLES F SCHREIBER JR CPA | PROFIT SHARING PLAN & TRUST | DTD 11/18/86 F/B/O CHARLES F | SCHREIBER JR | PO BOX 31402 | | WALNUT CREEK CA | 94598-8402 | |
| CHARLES F SCOTT & | ELIZABETH C SCOTT JT TEN | 2019 WELBECK | | | | WEST BLOOMFIELD MI | 48324-3952 | |
| CHARLES F SEELOFF | | 181 MCKIMMEY RD | | | | CAMDEN NC | 27921-6995 | |
| CHARLES F SEIBEL | | 1771 MAUMEE AVE | | | | DEFIANCE OH | 43512-2548 | |
| CHARLES F SEIBEL & | BETTY J SEIBEL JT TEN | 1771 MAUMEE DR | | | | DEFIANCE OH | 43512-2548 | |
| CHARLES F SHADRON & | LOIS H SHADRON JT TEN | 110 STILLWOOD DRIVE | | | | WARNER ROBINS GA | 31088-6156 | |
| CHARLES F SHALLISH | | 13845 HASTINGS FARM RD | | | | HUNTERSVILLE NC | 28078-7452 | |
| CHARLES F SHERMAN & | DOROTHY M SHERMAN | TR | CHARLES & DOROTHY SHERMA | TRUST UA 04/21/94 | 401 MAIN STREET | KEOKUK IA | 52632 | |
| CHARLES F SHUPE OR | DULCIE N SHUPE | SURVIVORSHIP MARITAL PROPERTY | 1550 LOOKOUT LN | | | BROOKFIELD WI | 53045-2318 | |
| CHARLES F SIMMONS | | 4418 ROLAND AVE | | | | BALTIMORE MD | 21210-2705 | |
| CHARLES F SMILEY | | RD 1 WEST COLLINS R | | | | COLLINS OH | 44826 | |
| CHARLES F SMITH | | 619 W JEFFERSON ST | | | | NEW CARLISLE OH | 45344-1617 | |
| CHARLES F SORENSEN | | 5882 COUNTY RD A | | | | OSHKOSH WI | 54901-9761 | |
| CHARLES F STARK | | 1593 NOTTINGHAM RD | | | | CHARLESTON WV | 25314-2452 | |
| CHARLES F STATHAM | | 27800 E 24 HWY | | | | BUCKNER MO | 64016 | |
| CHARLES F STOETZER | | 32538 SUNNY LN | | | | WARREN MI | 48092-3193 | |
| CHARLES F SULLIVAN | | 1520 ROSCOE ST | | | | LA PORTE TX | 77571-5850 | |
| CHARLES F SULSER JR | | 9191 FLETCHER'S CHAPEL RD | | | | KING GEORGE VA | 22485-6711 | |
| CHARLES F SUNDERMAN JR | | 630 ADELAIDE NE | | | | WARREN OH | 44483-5508 | |
| CHARLES F SWARTZ | | 122 COUNTRY CLUB CIRCLE | | | | WINCHESTER VA | 22602-6002 | |
| CHARLES F SWARTZ | | 140 NEIGHBORS RD | | | | HOHENWALD TN | 38462-2566 | |
| CHARLES F TALBOT JR | TR CHARLES F TALBOT JR TRUST | UA 11/11/94 | 827 TUCKER PL WAY | | | DANDRIDGE TN | 37725 | |
| CHARLES F TANCK | | 175 EASTGATE DR | | | | ROCHESTER NY | 14617-4104 | |
| CHARLES F TANCK & | ANN S TANCK JT TEN | 175 EASTGATE DR | | | | ROCHESTER NY | 14617-4104 | |
| CHARLES F TAYLOR | | 6295 SIERRA SIENA RD | | | | IRVINE CA | 92603-3925 | |
| CHARLES F TAYLOR & | ALLISON O TAYLOR JT TEN | 6295 SIERRA SIENA RD | | | | IRVINE CA | 92603-3925 | |
| CHARLES F THOMPSON & | HELEN F THOMPSON JT TEN | 89 LYNN DR | | | | PARAMUS NJ | 07652-3331 | |
| CHARLES F THOMPSON SR & | GAILANN I THOMPSON JT TEN | 448 DREAMA DR | | | | DAVENPORT FL | 33897 | |
| CHARLES F TICHACEK | | 90 BLACKWELL LANE | | | | HENRIETTA NY | 14467-9752 | |
| CHARLES F VERCELLOTTI JR & | FRANCES GENEVIEVE TEN COM | VERCELLOTTI & WILLIAM A | MALCOM JR JT TEN | 2742 NE 31ST ST | | LIGHTHOUSE POINT FL | 33064-8533 | |
| CHARLES F VERCH | BOX 294 | 15 PINEWOOD RD | | | | GUILDERLAND NY | 12084-0294 | |
| CHARLES F VOJAK | | 7520 CRONIN AV | | | | JUSTICE IL | 60458-1324 | |
| CHARLES F WALZ IV | | 7 INTREPID PL | PORT LINENTE | | | JERSEY CITY NJ | 07305 | |
| CHARLES F WEST | | 14 MATTHEWS ROAD | | | | NEWARK DE | 19713-2557 | |
| CHARLES F WIGGERLY | | PO BOX 6457 | | | | MOORE OK | 73153-0457 | |
| CHARLES F WILLIS & | MARY L WILLIS JT TEN | 4452 WANDA LANE RD | | | | COLUMBUS OH | 43224-1026 | |
| CHARLES F WRIGHT | | 11800 BROOKPARK ROAD H-60 | | | | CLEVELAND OH | 44130-1184 | |
| CHARLES F ZIOTS | | 748 WOODSTOCK AVE | | | | TONAWANDA NY | 14150-6418 | |
| CHARLES FAIRFIELD POPE 2ND | | 19 ARNOLD LANE | | | | ROWAYTON CT | 06853-1902 | |
| CHARLES FAY STEBBINS | | 1107 OAK CIRCLE | | | | SEABROOK TX | 77586-4706 | |
| CHARLES FELIX MEAUX | | 5801 WALNUT CREEK ROAD G349 | WILLOW CREEK APARTMENTS | | | RIVER RIDGE LA | 70123-5676 | |
| CHARLES FIELDS LP | | 535 S LAKEVIEW | | | | DERBY KS | 67037-1312 | |
| CHARLES FINEGOLD | ATTN C EASTERMAN | 42 LENNOX GDNS | LONDON MIDDLESEX | | | SW1X 0DH ENGLAND | | UNITED KIN |
| CHARLES FLAMMER & | SUZANNE FLAMMER TEN COM | 20 RAMAR ST | | | | FLANDERS NJ | 07836-9607 | |
| CHARLES FLICK | | 1146 HARTMAN ST | | | | MOUNT MORRIS MI | 48458-2521 | |
| CHARLES FLORIO | | 147 RARITAN ROAD | | | | LINDEN NJ | 07036-4829 | |
| CHARLES FORNAL | | 23 ASHLEY DR | | | | HOLMDEL NJ | 07733-2017 | |
| CHARLES FORTE | | PO BOX 447 | | | | GIRARD OH | 44420-0447 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES FOSTER | | PO BOX 645 | | | | DAYTON OH | 45405-0645 | |
| CHARLES FRANCIS | | 1003 RECTORY LANE | | | | BALTIMORE MD | 21211-1819 | |
| CHARLES FRANK GORSON | | 3600 CONSHOHOCKEN AVE APT 1408 | | | | PHILADELPHIA PA | 19131-5325 | |
| CHARLES FRANKLIN BEAVERS | | 145 KINROSS DR | | | | WINCHESTER VA | 22602 | |
| CHARLES FRANKLIN MC DOWELL | | 9053 ASTER RD | | | | FORT MYERS FL | 33912-5255 | |
| CHARLES FRANKLIN WILLIAMS | | BOX 1926 | | | | ARDMORE OK | 73402-1926 | |
| CHARLES FREDERICK BRUSH | | 1102 PAGET DR | | | | MIAMISBURG OH | 45342-3246 | |
| CHARLES FREDERICK KOLBERG | | 14976 SUNBURY | | | | LIVONIA MI | 48154-4043 | |
| CHARLES FREDERICK LEOBOLD | | 105 DEWBERRY DR | | | | WINCHESTER VA | 22602 | |
| CHARLES FRIEDMAN & | PATRICIA FRIEDMAN JT TEN | 6821 PENHAM PL | | | | PITTSBURGH PA | 15208-2650 | |
| CHARLES G ANDEL & | DOROTHY ANDEL JT TEN | 850 SHERILIN DR | | | | ST LOUIS MO | 63122-2356 | |
| CHARLES G AWWILLER | | 4736 E 54TH ST | | | | TULSA OK | 74145 | |
| CHARLES G BAILEY | | 700 E PRYOR STREET | | | | ATHENS AL | 35611-2133 | |
| CHARLES G BARANY JR | | 3344 BRANT ST | | | | SAN DIEGO CA | 92103-5506 | |
| CHARLES G BASSETT | | 626 BAYCLIFFS RD | | | | GULF BREEZE FL | 32561-4806 | |
| CHARLES G BAUMANN | | 204 ARBOR STREET | | | | CRANFORD NJ | 07016-2004 | |
| CHARLES G BAUMANN JR & | CAROL M BAUMANN JT TEN | 6903 CENTERVILLE RD | | | | CENTERVILLE MN | 55038-9756 | |
| CHARLES G BERKHOUSEN JR | | 1200 S SWEGLES | | | | ST JOHNS MI | 48879 | |
| CHARLES G BEYER & | LOIS M BEYER | TR | CHARLES G BEYER FAM LIVING | | 5/14/1996 31681 MCNAMEE | FRASER MI | 48026-2650 | |
| CHARLES G BOLTON | | 1897 BARRINGTON CIR | | | | ROCKLEDGE FL | 32955-3078 | |
| CHARLES G BORLAND & | ARLENE M BORLAN | TR UA 10/21/02 THE BORLAND | REVOCABLE | TRUST | 16137 SHERIDAN | BYRON MI | 48418 | |
| CHARLES G BROWN | | 12368 E P AVE | | | | CLIMAX MI | 49034-9725 | |
| CHARLES G BRUNNQUELL | | 506 KINGSLAND ST | | | | NUTLEY NJ | 07110-1046 | |
| CHARLES G BULLARD | | 1549 E MOORE RD | | | | HILLSDALE MI | 49242 | |
| CHARLES G CARISCH & | CATHERINE R CARISCH JT TEN | 7 JOBS LANE | | | | NEWARK DE | 19711-2314 | |
| CHARLES G CIFUNI & | STEPHEN J CIFUNI | TR POMPELIA CIFUNI TRUST | UA 12/23/94 | | | MALDEN MA | 02148-2514 | |
| CHARLES G CIRAVOLO & | ELAINE J CIRAVOLO JT TEN | 14 SETON ST | 11 CORY RD | | | MELVILLE NY | 11747-1358 | |
| CHARLES G COON | | 6133 N CHIPMAN RD | | | | HENDERSON MI | 48841-9703 | |
| CHARLES G CROSKEY | | 16 TAPADERO LANE | | | | LAS VEGAS NV | 89135 | |
| CHARLES G DELOS | | 1812 POST OAK TRAIL | | | | RESTON VA | 20191-5212 | |
| CHARLES G DELOS & | PATRICIA CHEN JT TEN | 1812 POST OAK TRAIL | | | | RESTON VA | 20191-5212 | |
| CHARLES G DOLL | | 255 FOLIAGE LN | | | | SPRINGBORO OH | 45066-9313 | |
| CHARLES G DOLL & | ROSE MARIE DOLL JT TEN | 255 FOLIAGE LN | | | | SPRINGBORO OH | 45066-9313 | |
| CHARLES G DRYER | | 1531 KINGS BRIDGE | | | | GRAND BLANC MI | 48439-8723 | |
| CHARLES G DUNCAN | | 2347 CHEROKEE DRIVE | | | | CALGARY AB  T2L 0X6 | | CANADA |
| CHARLES G DUNIGAN | | 3330 KIVETT LANE | | | | MARTINSVILLE IN | 46151-9515 | |
| CHARLES G FLORIO JR | | 147 RARITAN ROAD | | | | LINDEN NJ | 07036-4829 | |
| CHARLES G FOUCHE | | 3049 WEST 116 ST | | | | CLEVELAND OH | 44111-1854 | |
| CHARLES G FRANCOS JR | | 600 N SCHOOL LANE | | | | LANCASTER PA | 17603-2505 | |
| CHARLES G FRANK TOD | WILLIAM E FRANK | SUBJECT TO STA TOD RULES | 1025 HANLEY RD | | | LYNDHURST OH | 44124 | |
| CHARLES G FRANKE | | 6515 TERRITORIAL RD | | | | PLYMOUTH MI | 48170 | |
| CHARLES G GARVER | | 16944 ROSMAN HIGHWAY | | | | LAKE TOXAWAY NC | 28747 | |
| CHARLES G GRACE & | EVELYN G GRACE JT TEN | 916 RING FACTORY RD | | | | JOPPA MD | 21085-1210 | |
| CHARLES G HACKLEY | | 222 N HAMMES AV | | | | JOLIET IL | 60435-8161 | |
| CHARLES G HALL | | PO BOX 770489 | | | | OCALA FL | 34477-0489 | |
| CHARLES G HARPER | | 744 JOHNSON PLANK RD | | | | WARREN OH | 44481-9326 | |
| CHARLES G HEATH | | 100 LOBLOLLY STREET | | | | EMERALD ISLE NC | 28594-2827 | |
| CHARLES G HOCKNELL | | 252 WASHINGTON DRIVE | | | | PENNSVILLE NJ | 08070-1314 | |
| CHARLES G HODGSON | | 5566 CIDERBERRY DR | | | | BRIGHTON MI | 48116-9300 | |
| CHARLES G HOLDREN | | 1255 BARCELONA DR | | | | AKRON OH | 44313-5201 | |
| CHARLES G JACOBY | | 1417 JEROME PLACE | | | | HELENA MT | 59601-5250 | |
| CHARLES G JENSEN | | 8428 MORGANTOWN ROAD | | | | INDIANAPOLIS IN | 46217-5423 | |
| CHARLES G JENSEN & | ILLENE M JENSEN JT TEN | 8428 MORGANTOWN RD | | | | INDIANAPOLIS IN | 46217-5423 | |
| CHARLES G JOHNSON | | 500 COLORADO DRIVE | | | | XENIA OH | 45385-4510 | |
| CHARLES G KASZA | | 4164 S 72ND ST | | | | GREENFIELD WI | 53220-2908 | |
| CHARLES G KERBER | | 4665 HOBSON DR | | | | COLUMBUS OH | 43228-6483 | |
| CHARLES G KROUSE | | 1009 GROVER STREET | | | | JOHNSON CITY TN | 37601-6927 | |
| CHARLES G LANCASTER | | 2031 M 65 N | | | | LACHINE MI | 49753-9329 | |
| CHARLES G LATIMER | | 106 ASHLEY DR | | | | GOODLETTSVILLE TN | 37072-3473 | |
| CHARLES G LEVIN | | 2800 OLYMPIC BLVD | # 1 | | | SANTA MONICA CA | 90404-4101 | |
| CHARLES G LINDSAY | | 972 SARVER ROAD | | | | SARVER PA | 16055-8607 | |
| CHARLES G LINQUIST | | 7285 W MAPLE DR | | | | LAKEWOOD CO | 80226-2027 | |
| CHARLES G LIVELY | | 1134 W PARKWOOD | | | | FLINT MI | 48507-3632 | |
| CHARLES G LOWE & | MILDRED B LOWE JT TEN | RR 3 BOX L-18 | | | | LACYGNE KS | 66040-9303 | |
| CHARLES G LUKITSCH | | 5008 VALERIE DR | | | | CRYSTAL LAKE IL | 60014-6346 | |
| CHARLES G MANNIX | | 301 BOSTON POST RD | | | | GUILFORD CT | 06437-2942 | |
| CHARLES G MARTIS | CUST CHARLES M MARTIS UGMA OH | 5391 GOLFWAY LANE | | | | LYNDHURST OH | 44124-3751 | |
| CHARLES G MCKINNEY | | BX 348 | | | | WAVERLY MO | 64096-0348 | |
| CHARLES G MICHNA | | 11504 OLD OAKLAND CIR | | | | INDIANAPOLIS IN | 46236-8875 | |
| CHARLES G MICHNA & | CUST MICHAEL G MICHNA UGMA IN | | | | | INDIANAPOLIS IN | 46236-8875 | |
| CHARLES G MICHNA & | MARY E MICHNA JT TEN | 3638 MEADOW VIEW DRIVE | | | | KOKOMO IN | 46902-5070 | |
| CHARLES G MIOTTEL | | 14944 JENNY DR | | | | WARREN MI | 48093-6256 | |
| CHARLES G MONDY | | 1533 HOLCOMB BRIDGE RD APT C | | | | NORCROSS GA | 30092-3273 | |
| CHARLES G MOSER | | 2532 BRANDON LN | | | | BURLESON TX | 76028-1416 | |
| CHARLES G NOSS | | BOX 188 | | | | STANTON KY | 40380-0188 | |
| CHARLES G NUSBAUM JR | | 1430 DETROIT ST | | | | DENVER CO | 80206-2415 | |
| CHARLES G PECSOK | | 4208 DAKOTA DR | | | | SAN DIEGO CA | 92117-6205 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES G PORRECA AS | CUSTODIAN FOR MARY JO | PORRECA UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 150 EDGEMOOR RD | | ROCHESTER NY | 14618-1208 | |
| CHARLES G PRINDLE | | 188 BELMEADE ROAD | | | | ROCHESTER NY | 14617-3624 | |
| CHARLES G PUGNO | | 6645 CATHEDRAL DR | | | | BLOOMFIELD HILLS MI | 48301-3046 | |
| CHARLES G QUICK | | 175 COUNTY RD 1244 | | | | CULLMAN AL | 35057-6730 | |
| CHARLES G RAAD | | 53 CORNELL DR | | | | HAZLET NJ | 07730-2335 | |
| CHARLES G RADLO | | 460 WAUWINET RD | | | | BARRE MA | 01005-9120 | |
| CHARLES G RHODES | | 13303 GENESEE RD | | | | CLIO MI | 48420-9164 | |
| CHARLES G ROBERTS | | 6387 SPRING CREEK ROAD | | | | BRIDGEWATER VA | 22812 | |
| CHARLES G SAWCZYN | | 1606 W 4TH ST | | | | IRVING TX | 75060-2508 | |
| CHARLES G SIMON | | BOX 263 | | | | CLEARFIELD UT | 84089-0263 | |
| CHARLES G SMITH | | 304 MACKENZIE DR | | | | PICKERINGTON OH | 43147 | |
| CHARLES G SMITH JR | | BOX 333 | | | | HUMPHREY AR | 72073-0333 | |
| CHARLES G SPANGLER | | 9414 RUBIO AVE | | | | NORTH HILLS CA | 91343-3620 | |
| CHARLES G SPANGLER & | MARGARET D SPANGLER JT TEN | 9414 RUBIO AVE | | | | SEPULVEDA CA | 91343-3620 | |
| CHARLES G SPANGLER & | MARGARET M SPANGLER JT TEN | 9414 RUBIO AVE | | | | NORTH HILLS CA | 91343-3620 | |
| CHARLES G STALKER | | 1729 OLD HOMESTEAD DR | | | | ROCHESTER HILLS MI | 48306-3651 | |
| CHARLES G STEELE | | 2947 N COUNTY RD 50E | | | | GREENCASTLE IN | 46135 | |
| CHARLES G STRATTAN | | BOX 160883 | | | | MIAMI FL | 33116-0883 | |
| CHARLES G SUNSTRUM | | 4810 E ST JOE HWY | | | | GRAND LEDGE MI | 48837-9491 | |
| CHARLES G TAYLOR | | 1308 WARNER AVE | | | | MANSFIELD OH | 44905-2654 | |
| CHARLES G TOMASCHKE | | 3 CENTER RD | | | | KENDALL NY | 14476 | |
| CHARLES G TRIVETT | | 24621 URSULINE | | | | ST CLAIR SHRS MI | 48080-3194 | |
| CHARLES G TURPIN | | 8328 BUTTER ST | | | | GERMANTOWN OH | 45327-8716 | |
| CHARLES G TUSCIUK | | 9043 FORREST PINES DR | | | | CLIO MI | 48420-8513 | |
| CHARLES G ULACCO | | 368 SIMPLY ASHLEY CT | | | | HEDGESVILLE WV | 25427 | |
| CHARLES G VAN AUSDALL & | BARBARA W VAN AUSDALL JT TEN | 241 MAIN ST | | | | GREAT BARRINGTON MA | 01230-1606 | |
| CHARLES G WALL | C/O R ISENBERG EXECUTOR | 400 GREENWOOD AVENUE | | | | WYNCOTE PA | 19095 | |
| CHARLES G WALL | | 4233 MOLANE ST | | | | DAYTON OH | 45416-1824 | |
| CHARLES G WATSON | | 198 TALL PINES PASS | | | | KISSIMMEE FL | 34759 | |
| CHARLES G WEBER | | 8964 MOUNTAIN VIEW | | | | MENTOR OH | 44060-6930 | |
| CHARLES G WEDDLE | | 4012 CARTER STREET | | | | NORWOOD OH | 45212-3529 | |
| CHARLES G WINTERS & | SARA L WINTERS JT TEN | 16919 HIGHLAND PINES | BOX 33 | | | PRESQUE ISLE MI | 49777-0033 | |
| CHARLES G WOLF | | 8832 GREENHILL LANE | | | | GREENDALE WI | 53129-1547 | |
| CHARLES G YEOMAN | TR UA 03/18/02 | THE CHARLES YEOMAN MANAGEMENT | TRUST | 768 LAKESHORE DR | | VICTORIA TX | 77905 | |
| CHARLES GABOR & | ANNA GABOR JT TEN | 7068 SHANNON RD | | | | VERONA PA | 15147-2841 | |
| CHARLES GARABEDIAN | | 3296 BERTHA DRIVE | | | | BALDWIN HARBOR NY | 11510-5001 | |
| CHARLES GARDNER MALLONEE II & | BARBARA C MALLONEE TEN COM | ENT | 2402 W ROGERS AVENUE | | | BALTIMORE MD | 21209-4322 | |
| CHARLES GARRETT | | 5040 SCHWARTZ LN | | | | SHARPSVILLE PA | 16148-6571 | |
| CHARLES GEORGE JR | | 5614 SANDBURN RD | | | | UTICA MI | 48316-2436 | |
| CHARLES GEORGE SCHMIDT | | 22 JOSEPH STREET | | | | NEW HYDE PARK NY | 11040-1703 | |
| CHARLES GERALD JONES JR & | CHARLOTTE L JONES TEN COM | BOX 94 | | | | MILTON DE | 19968-0094 | |
| CHARLES GESTON | | 135 THOMPSON AVE | | | | GIBBSTOWN NJ | 08027-1649 | |
| CHARLES GHENT & | MILDRED GHENT | TR CHARLES & MILDRED GHENT TRUS | UA 06/16/94 | 13782 ABERDEEN RD | | GREGORY MI | 48137-9634 | |
| CHARLES GIESSERT | | 604 ELLICOTT CREEK ROAD | | | | TONAWANDA NY | 14150-4302 | |
| CHARLES GILBERT | CUST CHARLES | HENRY GILBERT UGMA TN | 220 ROBIN HILL RD | | | NASHVILLE TN | 37205-3535 | |
| CHARLES GILKER | | 15506 TODDSBURY LN | | | | MANASSAS VA | 20112-5418 | |
| CHARLES GINOCCHIO & | RUTH GINOCCHIO JT TEN | 9136 88TH ST | | | | WOODHAVEN NY | 11421-3013 | |
| CHARLES GLASS & | SUSANNE GLASS TR | UA 05/19/1994 | CHARLES GLASS TRUST | 61-40 150TH STREET | | FLUSHING NY | 11367-1218 | |
| CHARLES GOODMAN JR | | 1009 CORSAIRE ST | | | | LAKEWAY TX | 78734-4413 | |
| CHARLES GOODRICH | | 9365 ROSSMAN HWY | | | | EATON RAPIDS MI | 48827 | |
| CHARLES GORDON HODSON | | 9443 SOUTH LAZY LANE | | | | BALDWIN MI | 49304 | |
| CHARLES GORDON WINTER | | 7 PYEATT CIR | | | | LITTLE ROCK AR | 72205-2217 | |
| CHARLES GOULES | | 181 CANDY LANE | | | | BROCKTON MA | 02301-2811 | |
| CHARLES GRAHAM | | 130 NW 165TH ST | | | | MIAMI FL | 33169-6012 | |
| CHARLES GRAUPMAN | | 188 ELMGROVE RD | | | | ROCHESTER NY | 14626-4247 | |
| CHARLES GRAY STRUM | | 4615 LANCELOT LANE | | | | JACKSONVILLE FL | 32210-8131 | |
| CHARLES GREEN | | 1179 OAKLAWN DRIVE | | | | PONTIAC MI | 48341-3601 | |
| CHARLES GREEN | | 1382 E JULIAH AVE | | | | FLINT MI | 48505-1734 | |
| CHARLES GREGG QUINLAN JR | ATT CUMMINGS CUMMINGS & | DUDENHEGER ALLISON HOUSE | 416 GRAVIER STREET | | | NEW ORLEANS LA | 70130-2419 | |
| CHARLES GRUVER III | | 561 HORSESHOE HILL RD | | | | HOCKESSIN DE | 19707-9360 | |
| CHARLES GUETTLER | | RT 2 BOX 186A | | | | TAFT TX | 78390-9762 | |
| CHARLES H ADAMS JR | | 3014 BLITHEWOOD DR | | | | RICHMOND VA | 23225-1804 | |
| CHARLES H ADKINS | | 10323 SUNBURY DR | | | | PT CHARLOTTE FL | 33981-5170 | |
| CHARLES H ANDERSON | | 1694 POLES RD | | | | BALTO MD | 21221-2915 | |
| CHARLES H ANDERSON & | MILDRED M ANDERSON JT TEN | 308 WINDY BLUFF | | | | FLUSHING MI | 48433 | |
| CHARLES H ANDERTON | | 5734 PICKBOURNE | | | | COMMERCE TWP MI | 48382-3052 | |
| CHARLES H APT III | | BOX 328 | | | | IOLA KS | 66749-0328 | |
| CHARLES H ASH & | CAROL M ASH JT TEN | 2119 HILLS ST | | | | FLINT MI | 48503-6409 | |
| CHARLES H ASTON | | 1432 LINVILLE AVENUE | | | | WESTLAND MI | 48185-4156 | |
| CHARLES H AYERS | | 201 N REDBUD LANE | | | | MUNCIE IN | 47304-9332 | |
| CHARLES H B MORGAN & | SHIRLEY R MORGAN | TR CHARLES & SHIRLEY MORGAN TRU | UA 12/15/97 | 5265 AVENIDA DELSOL | | LAGUNA WOODS CA | 92653-1805 | |
| CHARLES H BAIN | | 28114 VAN BORN | | | | WESTLAND MI | 48186-5159 | |
| CHARLES H BAKER | | 3505 RAINTREE RD | | | | YORK PA | 17404-8333 | |
| CHARLES H BATTLE | | 2197 BATES RD | | | | MT MORRIS MI | 48458-2601 | |
| CHARLES H BAUGH | | 12611 RIVERDALE | | | | DETROIT MI | 48223 | |
| CHARLES H BAXLEY | | 2624 WILSON AVE | | | | CINCINNATI OH | 45231-1334 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES H BEAN | | BOX 247 | | | | OCEAN CITY MD | 21843-0247 | |
| CHARLES H BECHTOLD JR | | BOX 1997 | | | | ORLEANS MA | 02653-1997 | |
| CHARLES H BEEBY | | P 0 BOX 153 | | | | MARSTONS MILLS MA | 02648-0153 | |
| CHARLES H BEEBY JR & | GWENDOLYN H BEELBY JT TEN | BOX 153 | | | | MARSTONS MILLS MA | 02648-0153 | |
| CHARLES H BEMISDERFER | | 3217 MURRAY HILL PIKE | | | | LOUISVILLE KY | 40241 | |
| CHARLES H BLACK | | 5434 ERNEST ROAD | | | | LOCKPORT NY | 14094-5415 | |
| CHARLES H BLANKE | | 2929 RINGLE RD | | | | CHAMBLEE GA | 30341-4715 | |
| CHARLES H BORCHERS & | ELAINE E BORCHERS TR | UA 01/19/1991 | CHARLES H BORCHERS & ELAIN | BORCHERS TRUST | 11224 DELMAR ST | LEAWOOD KS | 66211 | |
| CHARLES H BOSSO | | BOX 443 | | | | CARMEL VALLEY CA | 93924-0443 | |
| CHARLES H BRANDT JR | TR | CHARLES H BRANDT JR LIVING TRUST | | 3/9/1992 7 S 52 THURLOW | | HINSDALE IL | 60521 | |
| CHARLES H BROWN & | ANN CLAY BROWN TEN COM | 1541 PRINCETON DRIVE | | | | CORSICANA TX | 75110-1523 | |
| CHARLES H BROWNELL & | DENNISE G BROWNELL JT TEN | 1612 EAGLE TRAIL | | | | OXFORD MI | 48371-6064 | |
| CHARLES H BURCH & | IRENE C BURCH JT TEN | 3290 MCCORMICK DR | | | | WATERFORD MI | 48328-1640 | |
| CHARLES H BYRD | | 8632 HEATHERTON CI 401 | | | | MANCELONA MI | 49659-9475 | |
| CHARLES H CALVIN | ATTN JOAN BAYUK | 11 HILLSIDE DR | | | | ANNANDALE NJ | 08801-3205 | |
| CHARLES H CAMACHO & | LILLIAN J CAMACHO JT TEN | 1979 S URBAN ST | | | | LAKEWOOD CO | 80228-4448 | |
| CHARLES H CARSCALLEN & | KAY ANN KAEP TEN COM | 53 N SUNSET DR | | | | COLDWATER MI | 49036-9721 | |
| CHARLES H CARTER | | BOX 397 | | | | KOSCIUSKO MS | 39090-0397 | |
| CHARLES H CARTER | | 1402 LYON ST | | | | SAGINAW MI | 48602-2435 | |
| CHARLES H CHICHESTER JR | | 3419 CHEROKEE ROAD | | | | MOUNTAIN BROOK AL | 35223-1315 | |
| CHARLES H CHRISTIAN & | LUCY C CHRISTIAN JT TEN | 2252 HERITAGE GREENS DR | | | | NAPLES FL | 34119-3310 | |
| CHARLES H COLLIER 3RD | | 716 HARVARD LANE | | | | NEWARK DE | 19711-3135 | |
| CHARLES H COOK | | 2185 ROLLING MEADOWS DR | | | | WARREN OH | 44484-1673 | |
| CHARLES H COTTAM | | 2206 HOLIDAYN DR | | | | JONESVILLE WI | 53545-0386 | |
| CHARLES H CROMBEZ | | 340 ARIZONA | | | | ROCHESTER HILLS MI | 48309-1562 | |
| CHARLES H CROMBEZ & | NATALIE F CROMBEZ JT TEN | 340 ARIZONA | | | | ROCHESTER HILLS MI | 48309-1562 | |
| CHARLES H CUTTING JR & | DEBORA M CUTTING JT TEN | 11222 TRACTON LANE | | | | AUSTIN TX | 78739-1595 | |
| CHARLES H DAVIS | | 2310 LAFAYETTE AVE | | | | RICHMOND VA | 23228-4513 | |
| CHARLES H DAVIS | | 4115 MEADOWCREEK LN | | | | COPLEY OH | 44321-3088 | |
| CHARLES H DAVISON | | 110 ORCHARD AVE | | | | HIGHTSTOWN NJ | 08520-3414 | |
| CHARLES H DELLING | | 2398 SILVER CIRCLE | | | | WATERFORD MI | 48328-1742 | |
| CHARLES H DELWAIDE JR | | 2701 LANDMARK CT | | | | GRANBURY TX | 76048-2826 | |
| CHARLES H DEPPENSCHMIDT | | 93 VILLAGE LANE | | | | LEVITTOWN PA | 19054-1213 | |
| CHARLES H DESCH & | EVA MARIE DESCH TEN ENT | 301 BAY ST | | | | JOHNSTOWN PA | 15902-3607 | |
| CHARLES H DOUGLAS JR | | 329 W GENESEE ST | | | | FLINT MI | 48505-4037 | |
| CHARLES H DOWD | | 3400 STAHLHEBER RD | | | | HAMILTON OH | 45013-1952 | |
| CHARLES H DYSART | | 1515 COBB AVE | | | | KALAMAZOO MI | 49007-2455 | |
| CHARLES H EARLAM & | MARGARET E EARLAM TR | UA 09/02/1993 | CHARLES H EARLAM & MARGARE | EARLAM LIVING TRUST | 154 UNIVERSITY ST | HOWELL MI | 48843-1756 | |
| CHARLES H EBERHARD | | 2708 BRUNSWICK DR | | | | GROVE CITY OH | 43123-2122 | |
| CHARLES H ELLIS JR | | 11 LYNN SHORE DR | | | | LYNN MA | 01902-4905 | |
| CHARLES H F BLUMELING 3RD | CUST CHARLES H F BLUMELING | 4TH A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 28 POPLAR GROVE TERRACE | | WEST MILFORD NJ | 07480-4033 | |
| CHARLES H F BLUMELING 3RD & | CAROL E BLUMELING JT TEN | 44 E BROAD ST | | | | BERGENFIELD NJ | 07621-3004 | |
| CHARLES H FARINA | | 36 COUNTY CLAIR LANE | | | | NISKAGANA NY | 12309-1449 | |
| CHARLES H FAUNTLEROY | | 1508 MAIN ST | | | | ALTAVISTA VA | 24517-1132 | |
| CHARLES H FEATHERSTONE & | MARTINA FEATHERSTONE JT TEN | 446 NEW BRIDGE RD | | | | RISING SUN MD | 21911-1125 | |
| CHARLES H FELDMANN | | 5651 OAKWOOD ROAD | | | | ORTONVILLE MI | 48462-9777 | |
| CHARLES H FIELD & | JEAN T FIELD JT TEN | 24 YALE ROAD | | | | NASHUA NH | 03064-1733 | |
| CHARLES H FISCHER | | 7088 WITMER RD | | | | N TONAWANDA NY | 14120-1012 | |
| CHARLES H FOREE | | 415 WILLOW STONE WAY | | | | LOUISVILLE KY | 40223-2648 | |
| CHARLES H FORTSON | | 1195 NAPA RIDGE | | | | CENTERVILLE OH | 45458-6019 | |
| CHARLES H FOX & | ALBERTA A FOX JT TEN | 62072 YORKTOWN DR APT 2 | | | | SOUTH LYON MI | 48178-1714 | |
| CHARLES H FRY & | SANDRA P FRY JT TEN | 2330 CASTLEBRIDGE RD | | | | MIDLOTHIAN VA | 23113-4011 | |
| CHARLES H FULTZ | | 1952 HOLLYWOOD ST | | | | DEARBORN MI | 48124-4100 | |
| CHARLES H GARDNER | | 103 CHICADEE COURT | | | | SPARTANBURG SC | 29316-5600 | |
| CHARLES H GERTH | | 516 SEELEY | | | | ADRIAN MI | 49221-2258 | |
| CHARLES H GIFFORD | | 102 OLD WELL ROAD | | | | ROCHESTER NY | 14626-3718 | |
| CHARLES H GIPPS | | APT 201-C 140 MAYNARD RD | | | | FRAMINGHAM MA | 01701 | |
| CHARLES H GLASS | | 2933 W RIDGE LN | | | | ANDERSON IN | 46013-9616 | |
| CHARLES H GLEDHILL | | 1175 WESTMOOR DRIVE | | | | GALION OH | 44833-1052 | |
| CHARLES H GOODYEAR & | CATHERINE E GOODYEAR JT TEN | 1229 STATE ROUTE 256 APT 401 | | | | REYNOLDSBURG OH | 43068 | |
| CHARLES H GOSS | | 2323 WILLARD ST | | | | SAGINAW MI | 48602-3426 | |
| CHARLES H GRAY | CUST CHARLES H GRAY III UGMA IL | BOX 309 | | | | QUINCY FL | 32353-0309 | |
| CHARLES H GRAY JR | CUST LINDA | CAROL GRAY UNDER THE FLORIDA | GIFT MINORS ACT | 222 EAGLE DRIVE | | P C BEACH FL | 32407-2820 | |
| CHARLES H HAGGERTY | APT 232P | 95 BEEKMAN AVE | | | | SLEEPY HOLLOW NY | 10591-7735 | |
| CHARLES H HAMM | | 6884 LANCASTER DRIVE | | | | FRANKLIN OH | 45005-3949 | |
| CHARLES H HANSON & | JEAN K HANSON TR | UA 11/02/1993 | HANSON FAMILY REVOCABLE L | TRUST | 8110 CHARDON R | KIRTLAND OH | 44094-9581 | |
| CHARLES H HARDY | | 27847 AUDREY DRIVE | | | | WARREN MI | 48092-2685 | |
| CHARLES H HATCH & | VICKIE M KUDLA-HATCH | TR CHARLES | H HATCH & VICKIE M KUDLA-HA | LIVING TRUST UA 03/13/97 | 8389 WEBSTER H | DEXTER MI | 48130-9679 | |
| CHARLES H HAUT & | DONNA J HAUT JT TEN | 17750 JACQUELINE DR | | | | NEW BERLIN WI | 53146-4619 | |
| CHARLES H HEAD & | FREDA P HEAD | TR UA 10/31/00 THE | CHARLES HEAD & FREDA HEAD | 1226 HILLSHIRE RD | | BALTIMORE MD | 21222 | |
| CHARLES H HEED & | EMMA K HEED JT TEN | 54 CREEK DR 54 | | | | SAINT DAVIDS PA | 19087 | |
| CHARLES H HELSEL | | 3540 BEE LN | | | | LUPTON MI | 48635-9614 | |
| CHARLES H HENNEMANN | | 3869 MAPLELEAF | | | | WATERFORD MI | 48328-4056 | |
| CHARLES H HERINGTON | | 51 E CASTLE VIEW DR | | | | BRASELTON GA | 30517 | |
| CHARLES H HIGDON | | 88 CLAMPIT COVE RD | | | | FRANKLIN NC | 28734-6386 | |
| CHARLES H HOSUTT III & | RUTH R HOSUTT TR | UA 11/18/1999 | HOSUTT FAMILY TRUST | 7784 BROOKSIDE DR | | OLMSTED FALLS OH | 44138-1602 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES H HOUPT & | MARJORIE M HOUPT JT TEN | 519 STEINER BRIDGE RD | | | | VALENCIA PA | 16059-3639 | |
| CHARLES H HOWARD & | GENEVIEVE HOWARD JT TEN | 1532 VIA BRISA DEL LAGO | | | | LAKE SAN MARCOS CA | 92069-5271 | |
| CHARLES H JELLOIAN & | LINDA M JELLOIAN | TR JELLOIAN FAM TRUST | UA 05/23/94 | 21135 CELTIC ST | | CHATSWORTH CA | 91311-1467 | |
| CHARLES H JESSOP JR | | 26015 WATERBURY WAY | | | | GROSSE ILE MI | 48138-1839 | |
| CHARLES H JOHNSON & | HELEN L JOHNSON JT TEN | 2053 SCRIBNER ST | | | | STOCKTON CA | 95206-2344 | |
| CHARLES H JONES | | 32 RIVERSIDE DR EAST | | | | DENVILLE NJ | 07834 | |
| CHARLES H JUERGENSMEYER & | CLARA A JUERGENSMEYER JT TEN | 321 HILLCREST DR | | | | CARLINVILLE IL | 62626-1547 | |
| CHARLES H JUSTICE & | ELIZABTH JUSTICE TEN ENT | PO BOX 937 | | | | OCEAN CITY MD | 21843 | |
| CHARLES H KEPHART | | 6425 SHERMAN DRIVE | | | | LOCKPORT NY | 14094-6533 | |
| CHARLES H KEPHART & | ELEANOR R KEPHART JT TEN | 6425 SHERMAN DRIVE | | | | LOCKPORT NY | 14094-6533 | |
| CHARLES H KIEHNLE & | ELMA T KIEHNLE TR | UA 06/14/1990 | KIEHNLE 1990 TRUST | 2808 PURDUE AVE | | DALLAS TX | 75225 | |
| CHARLES H KING | | 92 NORTHMONT | | | | GREENSBURG PA | 15601-1770 | |
| CHARLES H LADD JR | | 2001 HOLBROOK ST | | | | OAKHURST NJ | 07755-2720 | |
| CHARLES H LAMON | | 804 WARREN STREET | | | | TUSCUMBIA AL | 35674-3129 | |
| CHARLES H LARSON | | 312 E CRESTON | | | | SANTA MARIA CA | 93454-1932 | |
| CHARLES H LEACH | | 138 BOWERS LANE | | | | GREAT CACAPON WV | 25422-3054 | |
| CHARLES H LEARY | | 111 BEAN CREEK ROAD 169 | | | | SCOTTS VALLEY CA | 95066-4157 | |
| CHARLES H LEHMAN | | 8241 ADAMS RIDGE RD | | | | DEFIANCE OH | 43512-9173 | |
| CHARLES H LINHOFF | TR | CHARLES H LINHOFF REVOCABLE TRUA 07/18/96 | | 1010 WADE ST | | HIGHLAND PARK IL | 60035-4154 | |
| CHARLES H LORENSBERG | | BOX 403 | | | | WINDFALL IN | 46076-0403 | |
| CHARLES H LUCAS | | 3189 TOTH | | | | SAGINAW MI | 48601-5750 | |
| CHARLES H LUCAS & | EARLINE J LUCAS JT TEN | 3189 TOTH | | | | SAGINAW MI | 48601-5750 | |
| CHARLES H MADDOX JR | | 66 WOODCREEK DRIVE | | | | WIMBERLEY TX | 78676-3340 | |
| CHARLES H MAHLE GRAVTOR | TR THE CHARLES H MAHLE TRUST | UA 11/14/01 | 14145 ARNOLD | | | REDFORD MI | 48239-2818 | |
| CHARLES H MANSFIELD | | 522 LINDEN HILL CI A | | | | INDIANAPOLIS IN | 46224-8131 | |
| CHARLES H MATTHEWS | | 316A CENTER ROAD | | | | LYNDEBOROUGH NH | 03082 | |
| CHARLES H MC KIM | | 6 CRESTIVIEW AVENUE | | | | CORTLANDT MNR NY | 10567 | |
| CHARLES H MC MILLAN III | | 880 BROOKSGLEN DR | | | | ROSWELL GA | 30075-1364 | |
| CHARLES H MCCLURE | | 4574 TUTTLE RD | | | | DUBLIN OH | 43017-1528 | |
| CHARLES H MCDONALD | | 5507 WINONA ROAD | | | | TOLEDO OH | 43613-2156 | |
| CHARLES H MEIER | | 2729 BOSTON SE | | | | EAST GRAND RAPIDS MI | 49506-4717 | |
| CHARLES H MELNICK | TR UA 10/29/87 THE MELNICK | SUB-TRUST B | 7933 DENROCK AVE | | | LOS ANGELES CA | 90045-1112 | |
| CHARLES H MILLER JR | | 120 W VOTAW ST | | | | PORTLAND IN | 47371-1146 | |
| CHARLES H MITCHELL & | CHRISTINE F MITCHELL JT TEN | C/O OLD HOBSON FARM | 101 WILLOW SPRING RD | | | WILMINGTON DE | 19807-2433 | |
| CHARLES H MOERY & | ROSE M MOERY JT TEN | 6091 MONROVIA | | | | WATERFORD MI | 48329-3154 | |
| CHARLES H MOORE | | 2465 N COURT ST | | | | CIRCLEVILLE OR | 43113 | |
| CHARLES H MOORE II & | LISA M MOORE JT TEN | 222 ALDRICH AVE | | | | ALTOONA PA | 16602-3204 | |
| CHARLES H MOSBY JR | | 5 RAYNOR CIR | | | | BOSTON MA | 02120-2406 | |
| CHARLES H MUELLER | | 4240 N 135TH ST | | | | BROOKFIELD WI | 53005-1712 | |
| CHARLES H MYERS | | 3357 A ST | | | | SAN DIEGO CA | 92102-2420 | |
| CHARLES H NETTING | ATTN E F NETTING | 16720 FAULMAN RD | | | | CLINTON TOWNSHIP MI | 48035-2223 | |
| CHARLES H NICHOLL | | 376 CHALFONTE | | | | GROSSE POINTE FARM MI | 48236-2910 | |
| CHARLES H NICHOLS & | DELORES E NICHOLS JT TEN | 2468 POWDERHORN LANE | | | | BOULDER CO | 80305-6821 | |
| CHARLES H NICHOLS III & | LORRAINE M NICHOLS JT TEN | 565 KENWOOD DR SW | | | | VERO BEACH FL | 32968-4021 | |
| CHARLES H O'CONNOR | | 128 CRESCENT LN | | | | SCHAUMBURG IL | 60193-5715 | |
| CHARLES H O'CONNOR JR & | RITA A O'CONNOR JT TEN | 11365 SOUTH WESTERN AVENUE APT A2 | | | | CHICAGO IL | 60643-4152 | |
| CHARLES H OVERY | | 1939 CAMBRIDGE ROAD | | | | BERKLEY MI | 48072-1735 | |
| CHARLES H PANKEY | | 4372 LAKE DR | | | | BEAVERTON MI | 48612-8826 | |
| CHARLES H PARKER | | 5667 WEST POINT | | | | DEARBORN HGTS MI | 48125-2351 | |
| CHARLES H PATILLO JR | | 117 N 25TH | | | | SAGINAW MI | 48601-6304 | |
| CHARLES H PAXTON | | 11651 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE OH | 45325-8258 | |
| CHARLES H PERIN JR | | 1875 W 1ST AVE | | | | GRANDVIEW HEIGHTS OH | 43232 | |
| CHARLES H PETERS | | 1590 W MASON ROAD | | | | OWOSSO MI | 48867-1373 | |
| CHARLES H PRATT | | 970 BEECHWOOD DR | | | | GIRARD OH | 44420-2137 | |
| CHARLES H REAH | | 3504 CENTER RD | | | | HIGHLAND MI | 48357-3574 | |
| CHARLES H RICE & | ELINOR J RICE JT TEN | 3953 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD NY | 14125-9787 | |
| CHARLES H RICHARD | | 1449 JAMES | | | | BURTON SOUTHEAST MI | 48529-1233 | |
| CHARLES H RIECK III | | 1485 WALWORTH-PENFIELD RD | | | | WALWORTH NY | 14568-9730 | |
| CHARLES H ROGERS & | LEONA K ROGERS JT TEN | 3304-36TH ST | | | | COLUMBUS NE | 68601-1626 | |
| CHARLES H SAMPIER | | 2427 COMPASS CT | | | | FORT COLLINS CO | 80526 | |
| CHARLES H SANGSTER & | MARY R SANGSTER JT TEN | 18246 APPOLINE | | | | DETROIT MI | 48235-1450 | |
| CHARLES H SCHAUB & | SALLY A SCHAUB & | MICHAEL C SCHAUB JT TEN | 31934 CLAEYS DR | | | WARREN MI | 48093-1245 | |
| CHARLES H SCHMITT | | 1502 REGENT DR | | | | MOUNT KISCO NY | 10549-2540 | |
| CHARLES H SCHWAB TR | UA 09/23/2008 | CHARLES H SCHWAB REVOCABLE TRU32 BRIARWOOD CIRCLE | | | | NEEDHAM HGTS MA | 02494 | |
| CHARLES H SHARP | | 3433 SE OLD BARN RD | | | | HOLT MO | 64048-8376 | |
| CHARLES H SHEPARD JR | | 11065 CLARK RD | | | | DAVISBURG MI | 48350-2727 | |
| CHARLES H SIMMONS | | 1010 CREEKSIDE DR | | | | HIGH POINT NC | 27262-7027 | |
| CHARLES H SIMS JR | | 1120 COURTHOUSE RD | | | | LOUISA VA | 23093-2614 | |
| CHARLES H SMITH | | 111 MISKELL BLVD | | | | CAHOKIA IL | 62206-2135 | |
| CHARLES H SNYDER JR | | 2303 S ELMS ROAD | | | | SWARTZ CREEK MI | 48473-9730 | |
| CHARLES H SOUTHWICK | | RD 3 WHITMAN RD | | | | CANASTOTA NY | 13032 | |
| CHARLES H SPALLINE & | ELIZABETH B SPALLINE | TR SPILLANE FAM LIVING TRUST | UA 04/04/95 | 7209 S MORRISH RD | | SWARTZ CREEK MI | 48473-7623 | |
| CHARLES H STANLEY JR | | 133 MONICA DR | | | | SHELBYVILLE KY | 40065-8911 | |
| CHARLES H STANLEY SR & | MARIAN I STANLEY | TR UA 05/04/93 STANLEY | FAMILY TRUST | 425 STROUSE LN | | SANDUSKY OH | 44870 | |
| CHARLES H STEINBRINK | | 5411 OLD STATE RD | | | | NATIONAL CITY M | 48748-9432 | |
| CHARLES H STUKINS | | 211 SCOTT DR | | | | ENGLEWOOD OH | 45322-1145 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES H SWEETMAN | | 238 ELM AVE | | | | RAHWAY NJ | 07065 | |
| CHARLES H TAYLOR | | 1243 HUNTERS POINTE LN | | | | SPRING HILL TN | 37174-2188 | |
| CHARLES H TEVES & | MILDRED F TEVES JT TEN | 722 DRUM POINT RD | | | | BRICK NJ | 08723-7548 | |
| CHARLES H THOLSTRUP | | 7 ALLEYNS RISE | | | | FAIRPORT NY | 14450-3901 | |
| CHARLES H THOMPSON | | 69 MARIVA | | | | PONTIAC MI | 48342-2819 | |
| CHARLES H THORSEN | | 814 ORIOLE ST | | | | METAIRIE LA | 70003-4244 | |
| CHARLES H TOMASELLI SUCCESSOR | TR UW EVA P COCHRANE | ATTN DICKERSON & REILLY | 29TH FL | 780 THIRD AVE | | NEW YORK NY | 10017-2024 | |
| CHARLES H TROYAN | | BOX 356 | | | | FLINT MI | 48501-0356 | |
| CHARLES H TURNER & | MARGOT M TURNER | TR TURNER FAMILY TRUST | UA 04/14/99 | 29200 HANSVILLE RD NE | | KINGSTON WA | 98346-8632 | |
| CHARLES H TYLER | | 80 LAWRENCE DR | | | | N WHITE PLAIN NY | 10603-1518 | |
| CHARLES H TYLER & | EDITH J TYLER JT TEN | 80 LAWRENCE DR | | | | N WHITE PLAIN NY | 10603-1518 | |
| CHARLES H TYNES & | JOY L TYNES TEN COM | 180 LUCKY DR SE | | | | MARIETTA GA | 30068-3657 | |
| CHARLES H VOTRIAN & | VERNA AM VOTRIAN | TR | C V VOTRIAN & V A M VOTRIAN | TRUST UA 12/20/91 | 105 EDWARD ST | O'FALLON IL | 62269-2453 | |
| CHARLES H WALKER | | 2831 N E 46TH | | | | PORTLAND OR | 97213-1803 | |
| CHARLES H WATSON | | 18 MARTA DRIVE EASTBURN ACRES | | | | WILMINGTON DE | 19808-4854 | |
| CHARLES H WATSON | | 6468 ODESSA COURT | | | | WEST BLOOMFIELD MI | 48324-1349 | |
| CHARLES H WEILER | APT 8 | 2403 IMLAY CITY RD | | | | LAPEER MI | 48446-3200 | |
| CHARLES H WESLEY | | 2244 ANTONIA LANE | | | | WARREN MI | 48091-1037 | |
| CHARLES H WHIPPLE | TR CHARLES H WHIPPLE REV TRUST | UA 05/06/93 | 939 DOCKSIDE DR | | | PORT HURON MI | 48060-4407 | |
| CHARLES H WIELAND | | 4454 E PARK DRIVE | | | | BAY CITY M | 48706-2550 | |
| CHARLES H WILSON JR | | 6214 MEADOWWOOD LN | | | | GRAND BLANC MI | 48439-9027 | |
| CHARLES H WINDSCHIEGL | | 609 S HILLSIDE AV | | | | ELMHURST IL | 60126-4245 | |
| CHARLES H WINTERS | | 3320 COUNTY LINE RD | | | | WEST FARMINGTON OH | 44491-9772 | |
| CHARLES H WINTERSTEIN & | LAURA J WINTERSTEIN TEN ENT | 850 LEISTERS CHURCH ROAD | | | | WESTMINSTER MD | 21157-6425 | |
| CHARLES H WISE | | 334 EVERETT PL | | | | TONAWANDA NY | 14150-8602 | |
| CHARLES H WOODS | | 9690 TAREYTON ST | | | | SAN RAMON CA | 94583-3434 | |
| CHARLES H YARBOROUGH JR | CUST ELIZABETH YARBOROUGH UTM | BOX 565 | | | | LOUISBURG NC | 27549-0565 | |
| CHARLES H YOUNG | | 2621 S ORANGE | | | | MESA AZ | 85210 | |
| CHARLES H YOUNG | | 21556 LUNDY DR | | | | FARMINGTN HLS MI | 48336-4635 | |
| CHARLES H ZIMMERMAN | | 2066 E BRISTOL ROAD | | | | BURTON MI | 48529-1319 | |
| CHARLES H ZIMMERMAN & | DOLORES A ZIMMERMAN JT TEN | 2066 E BRISTOL RD | | | | BURTON MI | 48529-1319 | |
| CHARLES HACHIKIAN & | BRENDA HACHIKIAN JT TEN | 278 RAMAPO AVE | | | | STATLEN ISLAND NY | 10309-2108 | |
| CHARLES HAGAN | | BOX 74 | | | | BLOOMFIELD KY | 40008-0074 | |
| CHARLES HAIGHT SPRATT | | 625 W OAK ST | | | | PONCHATOULA LA | 70454-3766 | |
| CHARLES HAPP | | 21 HORSESHOE LANE NORTH | | | | COLUMBUS NJ | 08022-1057 | |
| CHARLES HARDIN | | 8219 SILVERLINE DR | | | | FAIRFAX STATION VA | 22039-3045 | |
| CHARLES HARKIN | | MONKSTOWN AVE THE LODGE | | | | MONKSTOWN COUNTY DUBLIN | | IRELAND |
| CHARLES HAROLD NEFF | | 111 MAY DRIVE | PO BOX 423 | | | HARRISON NE | 69346 | |
| CHARLES HARVEY | | 43944 GILLAN AVE | | | | LANCASTER CA | 93535-4414 | |
| CHARLES HARVEY JONES | | BOX 476 | | | | BYRON MI | 48418-0476 | |
| CHARLES HARVEY OATHOUT | | BOX 358 | | | | CISSNA PARK IL | 60924-0358 | |
| CHARLES HATHAWAY STENIUS | | 4620 CHARINS CROSS | | | | BLOOMFIELD HILLS MI | 48304-3205 | |
| CHARLES HAWARD SHIVELEY | | 255 MENDENHALL ROAD | | | | PEEBLES OH | 45660-8936 | |
| CHARLES HAYES COONEY | SUITE 300 | 214 SECOND AVE NORTH | | | | NASHVILLE TN | 37201-1638 | |
| CHARLES HAYNES | | 13127 TEJON STREET | | | | DENVER CO | 80234-1455 | |
| CHARLES HEISS JR & | VIRGINIA HEISS JT TEN | 7107 LA COSA DRIVE | | | | DALLAS TX | 75248-5224 | |
| CHARLES HENRY BROUSSARD SR | | BOX 243 | | | | CLEVELAND TX | 77328-0243 | |
| CHARLES HENRY DIXON | | 1101 W CARPENTER RD | | | | FLINT MI | 48505-1040 | |
| CHARLES HENRY LAKE | | 3202 BELLEVIEW AVE | | | | CHEVERLY MD | 20785-1226 | |
| CHARLES HENRY LEE SLICHTER A | MINOR UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | ROUTE 2 | BOX 90 | | DELANO CA | 93215-9790 | |
| CHARLES HENRY MIKSICEK | | 115 FELIX ST 13 | | | | SANTA CRUZ CA | 95060-4819 | |
| CHARLES HENRY STREAVEL | | R R 1 | | | | GREENTOWN IN | 46936-9801 | |
| CHARLES HERBERT SUMNER | | 2-A COTTON MOUTH DR | | | | LAKE PLACID FL | 33852-7151 | |
| CHARLES HERRON | | 2035 SOUTH DESTER | | | | FLINT MI | 48503-4572 | |
| CHARLES HESTER | CUST DANIEL | TYLER HESTER A MINOR UNDER | THE LAWS OF GEORGIA | 2539 S CRESCENT CLUB DR | | HIXSON TN | 37343-4514 | |
| CHARLES HEWITT | | 2384 GRANDVIEW ROAD | | | | LAKE MILTON OH | 44429-9773 | |
| CHARLES HILL | | 3568 RIPPLEGROVE DR | | | | CINCINNATI OH | 45251-2416 | |
| CHARLES HITE EBINGER | | 1704 OTTAWA DR | | | | JACKSON MI | 49203-5249 | |
| CHARLES HOBOR | | 43640 MIDDLE RIDGE RD | | | | LORAIN OH | 44053-3908 | |
| CHARLES HODGES | | 19541 MACINTYRE ST | | | | DETROIT MI | 48219-5511 | |
| CHARLES HOEF | | 6654 FISHER WOODS ROAD | ROUTE 2 | | | INDIAN RIVER MI | 49749-9319 | |
| CHARLES HOLDGRAFER | | 119 EAST MAIN | | | | SPRAGUEVILLE IA | 52074-9611 | |
| CHARLES HOLMES JR | | 377 98TH AVE | | | | OAKLAND CA | 94603-2101 | |
| CHARLES HORVATH | | 2512 AVENUE A | | | | BRADENTON BEACH FL | 34217-2211 | |
| CHARLES HOWARD & | MARIE HOWARD | TR THE HOWARD FAMILY TRUST | U/A8/19/00 | 1582 PARK AVE | | PORT HUENEME CA | 93041-2447 | |
| CHARLES HOWARD FRIEND | | PO BOX 73 | | | | CLARKSVILLE OH | 45113-0073 | |
| CHARLES HUDAK | | 8036 OSAGE DR | | | | STRONGSVILLE OH | 44149-1511 | |
| CHARLES HUNT III | | 1886 BAILEYS TRACE DR | | | | SPRING HILL TN | 37174-6171 | |
| CHARLES I BIGNALL & | DONNA M BIGNALL JT TEN | TAWAS RIVER TRAILER PARK | 560M55 104 | | | TAWAS CITY MI | 48763 | |
| CHARLES I BLAIR | | 5538 W CISCO ST | | | | BEVERLY HILLS FL | 34465 | |
| CHARLES I BOWER & | ROSE ANN E BOWER JT TEN | 114 E SHAWNEE TRAIL | | | | SANDUSKY OH | 44870 | |
| CHARLES I BRADLEY | | BOX 20453 | | | | JACKSON MS | 39289-1453 | |
| CHARLES I BRYAN | | 118 GROVER RD | | | | TOMS RIVER NJ | 08753-6214 | |
| CHARLES I CALKINS & | CAROL A CALKINS JT TEN | PO BOX 1809 | | | | QUINLAN TX | 75474 | |
| CHARLES I DAVIDSON | | 587 BETH COURT | | | | LILBURN GA | 30047-3024 | |
| CHARLES I DUNCAN & | MARY M DUNCAN JT TEN | 524 W SYCAMORE ST | | | | KOKOMO IN | 46901-4426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES I JOHNSON & | SHIRLEY A JOHNSON JT TEN | 4033 PLEASANT CAPE LANE | | | | COLUMBIA TN | 38401-7389 | |
| CHARLES I KINGSON | | 55 EAST 72ND ST | | | | NEW YORK NY | 10021-4149 | |
| CHARLES I MARTIN | | 6044 N QUINELLA WAY | | | | CENTERVILLE UT | 45459 | |
| CHARLES I MCKEAN | | 162 E GARDENGATE WAY | | | | CARSON CITY NV | 89706-0977 | |
| CHARLES I NANSTAD | | 2222 COMMONS AVE | | | | JANESVILLE WI | 53546-5966 | |
| CHARLES I PARLIMENT III | CUST CHARLES I PARLIMENT IV UNDE | THE | FLORIDA GIFTS TO MINORS ACT | ZAMBETTI STEEL PRODUC | BOX 23547 | JACKSONVILLE FL | 32241-3547 | |
| CHARLES I SCHWOMEYER | | POBOX 191 | | | | BEECH GROVE IN | 46107 | |
| CHARLES I SHREVE | | 111 E HOLMES RD | | | | LANSING MI | 48910-4664 | |
| CHARLES I SNOOK | | 4544 S HULBERTON RD BOX 156 | | | | CLARENDON NY | 14429-0156 | |
| CHARLES I WALKER & | JANE C WALKER JT TEN | 612 REGENCY CIRCLE | | | | ANDERSON SC | 29625-2543 | |
| CHARLES IRA CITRON | | 2146 VINE DR | | | | MERRICK NY | 11566-5512 | |
| CHARLES ITZIG JR | | 621 NARROWS LANE | | | | FLIPPIN AR | 72634-9530 | |
| CHARLES J ABDELLA | | 9481 HEDDY DR | | | | FLUSHING MI | 48433-1051 | |
| CHARLES J ADAMS | | 4631 MOCKINGBIRD CIRCLE | | | | FARWELL MI | 48622-9664 | |
| CHARLES J ADAMSKI & | HELEN M ADAMSKI JT TEN | 4640 MERRICK | | | | DEARBORN HEIGHTS MI | 48125-2860 | |
| CHARLES J ALEXANDER & | CAROLYN L ALEXANDER | TR ALEXANDER FAM TRUST | UA 11/18/96 | 7815 ABERDEEN ROAD | | BETHESDA MD | 20814-1101 | |
| CHARLES J ALLERA | | 42207 ASHBURY DR | | | | CANTON MI | 48187-3601 | |
| CHARLES J AMENO | | 399 ATLANTIC AVE | PENTHOUSE | | | BROOKLYN NY | 11217 | |
| CHARLES J ANDERSON & | JUNE E ANDERSON JT TEN | 3328 CONGRESS | | | | SAGINAW MI | 48602-3108 | |
| CHARLES J APP SR | | 6 SHIRA LANE | | | | ENGLISHTOWN NJ | 07726-8800 | |
| CHARLES J ARCH | | 1700 SAN PABLO S RD 901 | | | | JACKSONVILLE FL | 32224-2049 | |
| CHARLES J ARMISTEAD JR | | 759 COLEEN DRIVE | | | | WINDER GA | 30680-7202 | |
| CHARLES J AUSTIN | | 10595 STROUP ROAD | | | | FESTUS MO | 63028-2920 | |
| CHARLES J BACIGALUPO | | 30620 ROSSLYN | | | | GARDEN CITY MI | 48135-1388 | |
| CHARLES J BAKER | | 2431 SHADY LN | | | | ANDERSON IN | 46011-2813 | |
| CHARLES J BARONE III | | 532 BUTLER AVE | | | | WYOMING PA | 18644-1904 | |
| CHARLES J BARRANCO | | 32 N MAIN ST | | | | FAIRPORT NY | 14450-1540 | |
| CHARLES J BARRETT | | PO BOX 52 | | | | BROOKVILLE OH | 45309-0052 | |
| CHARLES J BAUER | | 2555 BANYON DR | | | | DAYTON OH | 45431-2637 | |
| CHARLES J BEESON | | 6419 W 88TH ST | | | | OAK LAWN IL | 60453-1011 | |
| CHARLES J BEHYMER | | 2548 BANTAM RD | | | | BETHEL OH | 45106-9331 | |
| CHARLES J BELBOT | | BOX 2307 | | | | KIHEI HI | 96753-2307 | |
| CHARLES J BENES JR | | CREEK ROAD PILGRIM GOOSE FARM | | | | WILLIAMSFIELD OH | 44093 | |
| CHARLES J BIFULCO | | 403 S MAIN ST | | | | SCOTTVILLE MI | 49454 | |
| CHARLES J BILLINGS | | 3175 FLINT RIVER ROAD | | | | COLUMBIAVILLE MI | 48421-9310 | |
| CHARLES J BOKUNIEWICZ | | 407 MACON AVE | | | | ROMEOVILLE IL | 60446-1410 | |
| CHARLES J BOOSE | | 101 WEST PINEWOOD AVE | | | | DEFIANCE OH | 43512-3553 | |
| CHARLES J BRANCATO | | 170 CANTON STREET | | | | TONAWANDA NY | 14150-5404 | |
| CHARLES J BRATTAIN JR | | 9790 NORTH RIVER RD | | | | ALGONAC MI | 48001-4532 | |
| CHARLES J BRATTAIN JR & | GLADYS L BRATTAIN JT TEN | 900 N CASS LAKE RD APT 125 | | | | WATERFORD MI | 48328-2385 | |
| CHARLES J BRYANT | | 5347 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1172 | |
| CHARLES J BUELOW JR | | 2151 OVERBROOK | | | | LAKEWOOD OH | 44107 | |
| CHARLES J BUTLER | | 307-345 GENEVA ST | | | | ST CATHARINES ON  L2N 2G4 | | CANADA |
| CHARLES J CALANDRA & | SUSAN M CALANDRA JT TEN | 94 IROQOUIS DR | | | | ORCHARD PARK NY | 14127-1118 | |
| CHARLES J CALVERT | | 2173 S SALFORD BL | | | | NORTH PORT FL | 34287-3990 | |
| CHARLES J CANTRELL | | 16551 MARTIN ROAD | | | | ROSEVILLE MI | 48066-4302 | |
| CHARLES J CARROLL | | 46B NORTHGATE MANOR DR | | | | ROCHESTER NY | 14616-2619 | |
| CHARLES J CARUANA | | 6513 N CENTENARY RD | | | | WILLIAMSON NY | 14589-9716 | |
| CHARLES J CASEY & | CATHERINE CASEY JT TEN | 20 GAZEBO VIEW DR | | | | WARWICK RI | 02886-0179 | |
| CHARLES J CASTILLO | | 22350 MARTIN ROAD | | | | ST CLAIR SHRS MI | 48081-2582 | |
| CHARLES J CHIDDIX & | BESSIE V CHIDDIX JT TEN | 8711 LAFAYETTE CT | | | | KANSAS CITY KS | 66109-1961 | |
| CHARLES J CLAUER | | 28 VENETIAN CT | BREEZY POINT | | | TOMS RIVER NJ | 08753-6252 | |
| CHARLES J CLEMENS III & | ILSE M CLEMENS JT TEN | STOCKLINE A04 | 103 LONGWOOD DR | | | GROVEVILLE NJ | 08620-2416 | |
| CHARLES J CLINTON | CUST MISS ANN ELIZABETH | CLINTON U/THE NEBR UNIFORM | GIFTS TO MINORS ACT | 13946 W WESLEY AVE | | LAKEWOOD CO | 80228-4812 | |
| CHARLES J CLYMER | | 825 ELM STREET | | | | ADRIAN MI | 49221-2330 | |
| CHARLES J COPPINGER | | 2765 SAINT CLAIR DR | | | | ROCHESTER HILLS MI | 48309-3125 | |
| CHARLES J CORETTO JR | | 73 ALTYRE ST | | | | WATERBURY CT | 06705 | |
| CHARLES J CROSS | | 824 STIRLING | | | | PONTIAC MI | 48340-3170 | |
| CHARLES J CULLUM | | 2745 CARDINAL DR | | | | COSTA MESA CA | 92626-4715 | |
| CHARLES J DEACON | | 8D STATION LANE | | | | UNIONVILLE ON  L3R 1R3 | | CANADA |
| CHARLES J DI PAOLA | | 199 CANDY LN | | | | ROCHESTER NY | 14615-1238 | |
| CHARLES J DIGGS | CUST ELIZABETH MARIE GOAD | UTMA TN | PO BOX 257 | | | KINGSTON SPRING TN | 37082 | |
| CHARLES J DIGGS | CUST EMILY ANN DIGGS | UTMA TN | BOX 257 | | | KINGSTON SPRING TN | 37082 | |
| CHARLES J DIGGS | CUST JOHN MICHAEL DIGGS | UTMA TN | BOX 257 | | | KINGSTON SPRING TN | 37082 | |
| CHARLES J DIGGS | | BOX 257 | | | | KINGSTON SPRING TN | 37082-0257 | |
| CHARLES J DOBOS | | 37 MEADOWVIEW DR | | | | ESTES PARK CO | 80517-8838 | |
| CHARLES J DOLLENMAYER | | 7160 NODDING WAY | | | | CINCINNATI OH | 45243-2030 | |
| CHARLES J DRANGINUS | | 5140 W 80TH PL | | | | BURBANK IL | 60459-2106 | |
| CHARLES J DRIEBE | | BOX 975 | | | | JONESBORO GA | 30237-0975 | |
| CHARLES J DUCASTEL | | 129 JANS PL | | | | UNION MILLS NC | 28167-8577 | |
| CHARLES J DUCEY & | INGAMAR M DUCEY JT TEN | 33 MEADOW VIEW BLVD | | | | NORTH PROVIDENCE RI | 02904-2916 | |
| CHARLES J EBERLE | | 30 N PEMBROKE WAY | | | | GALLOWAY NJ | 08205 | |
| CHARLES J EBERLE & | MARIE A EBERLE JT TEN | 30 PEMBROOKE WAY | | | | GALLOWAY NJ | 08205 | |
| CHARLES J EMERSON | | 9220 KANSAS AVE | | | | KANSAS CITY KS | 66111-1628 | |
| CHARLES J ERNST | | 18 HARRETON RD | | | | ALLENDALE NJ | 07401-1318 | |
| CHARLES J ESKEW | | 1384 5TH AVE | | | | FREEDOM PA | 15042 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES J EVANS | | PO BOX 95 | | | | CHATTAROY WV | 25667-0095 | |
| CHARLES J EVERSOLE | | 164 CAPITOL DR | APT B | | | AVON IN | 46123 | |
| CHARLES J EVERSOLE & | MARY E EVERSOLE JT TEN | 164 CAPITOL DR | APT B | | | AVON IN | 46123 | |
| CHARLES J FAIR | | 10961 W SMITHVILLE-WESTERN R2 | | | | JEROMESVILLE OH | 44840-9502 | |
| CHARLES J FANDALE | | 5277 ROSSITER AVE | | | | WATERFORD MI | 48329-1761 | |
| CHARLES J FARMER & | PHYLLIS C FARMER JT TEN | 19 NEW YORK AVE | | | | PORT JEFFERSON STN NY | 11776-1825 | |
| CHARLES J FINK | | 3870 MOUNTAIN RD | | | | HAYMARKET VA | 20169-1718 | |
| CHARLES J FIRST | | 6 PICKWICK WAY | | | | WAYLAND MA | 01778-3800 | |
| CHARLES J FLEMING | | 25 STAMBAUGH ST | | | | GIRARD OH | 44420-1731 | |
| CHARLES J FORD | | PO BOX 217 | | | | GOODRICH MI | 48438-0217 | |
| CHARLES J FOUST & ARDIS E FOUST | TR | CHARLES J FOUST & ARDIS E FOUST | REVOCABLE LIVING TRUST | U/A DTD 9/11/00 | 10475 MAPLE ST | HARTLAND MI | 48353 | |
| CHARLES J FOWLER | CUST KEVIN J FOWLER UGMA MI | 874 LICILLE DR | | | | WOLVERINE LK MI | 48390-2329 | |
| CHARLES J FRYE & | GERTRUDE M FRYE | TR | CHARLES J & GERTRUDE M FRY | TRUST UA 09/16/93 | 111 W PARK AVE | AURORA IL | 60506-4083 | |
| CHARLES J FUHRMANN & | PAULINE E FUHRMANN JT TEN | 3914 EAST GATE CT | | | | NO FT MYERS FL | 33917-7235 | |
| CHARLES J FUNCHESS | | 7691 CHAPEL HILL ROAD | | | | UTICA MS | 39175-9342 | |
| CHARLES J GALIARDI | | 779 OCEAN PINES | 48 BATTERSEA ROAD | | | BERLIN MD | 21811-1818 | |
| CHARLES J GALLO | | 29 WEST 12TH STREET | | | | LINDEN NJ | 07036-4601 | |
| CHARLES J GARRETT & | MARGARITE GARRETT JT TEN | 76 SLOOP DRIVE | | | | ORIENTAL NC | 28571-9740 | |
| CHARLES J GAYDOS & | ADELAIDE A GAYDOS | TR | CHARLES & ADELAIDE GAYDOS | LIVING TRUST UA 12/29/98 | 1700 S RIVER RD | JANESVILLE WI | 53546-4504 | |
| CHARLES J GILMORE | | 6016 BRADFORD HILLS DR | | | | NASHVILLE TN | 37211 | |
| CHARLES J GOETZ & | DOROTHY A GOETZ JR TEN ENT | 105 BRANDON CT | | | | PITTSBURGH PA | 15237 | |
| CHARLES J GOETZE | | RD 2 | | | | LYNDONVILLE NY | 14098 | |
| CHARLES J GORBSKY | CUST KEVIN J GORBSKY UTMA PA | 1514 RHAWN STREET | | | | PHILADELPHIA PA | 19111-2806 | |
| CHARLES J GREEN | | 7255 MAYVILLE RD | | | | MARLETTE MI | 48453-9604 | |
| CHARLES J GREENLEAF JR EX | EST NAOMI C GREENLEAF | 12 CAMBRIDGE DRIVE | | | | GLEN MILLS PA | 19342 | |
| CHARLES J GRISWOLD JR | | 5214 CLARENDON CREST COURT | | | | BLOOMFIELD HILLS MI | 48302-2621 | |
| CHARLES J GROSJEAN | | BOX 52 WASHINGTON ST | | | | TONTOGANY OH | 43565-0052 | |
| CHARLES J HAGER | | 28 BARBARA AVE | | | | SPOTSWOOD NJ | 08884-1127 | |
| CHARLES J HAMILL | | 11155 BIG LAKE RD | | | | DAVISBURG MI | 48350-3635 | |
| CHARLES J HANNA | | 9 STONERIDGE LANE | | | | MEDIA PA | 19063-5327 | |
| CHARLES J HARMON | | 1479 WILLAMET RD | | | | DAYTON OH | 45429 | |
| CHARLES J HARMON | | BOX 158 | | | | MATTAWAN MI | 49071-0158 | |
| CHARLES J HAWKEN | | 75 KEMPHURST ST | | | | ROCHESTER NY | 14612-5135 | |
| CHARLES J HEILER | | 177 E DANSVILLE RD | | | | DANSVILLE MI | 48819-9632 | |
| CHARLES J HENNESSY JR & | ELIZABETH R HENNESSY JT TEN | 1893 S RAILROAD AVE | | | | STATEN ISLAND NY | 10306-3952 | |
| CHARLES J HINTON & | BARBARA F HINTON JT TEN | 646 ARDEN LANE | | | | PITTSBURGH PA | 15243-1132 | |
| CHARLES J HITT & | JUDITH A HITT JT TEN | 2780 STEAMBOAT SPRINGS | | | | ROCKESTER HILLS MI | 48309 | |
| CHARLES J HODGE | | 3890 WALBRIDGE RD | | | | NORTHWOOD OH | 43619-2330 | |
| CHARLES J HOFFMAN | | 12 EUSTIS PARKWAY | | | | WATERVILLE ME | 04901-4902 | |
| CHARLES J HOLLEY | | 9000 WOODWARD | | | | DETROIT MI | 48202-1823 | |
| CHARLES J HOOD | | 3416 WOODRIDGE | | | | CLEVELAND HEIGHTS OH | 44121-1532 | |
| CHARLES J HOSEK | | 3547 LAUREL LANE | | | | ANDERSON IN | 46011-3031 | |
| CHARLES J INMAN | | 13066 SEYMOUR RD | | | | MONTROSE MI | 48457-9793 | |
| CHARLES J JACOBY | | 9688 E OBERLIN WAY | | | | SCOTTSDALE AZ | 85262-8448 | |
| CHARLES J JETTER JR & | PAMELA A JETTER TEN ENT | 3624 ROCKFORD STREET | | | | ROCKFORD TN | 37853-3940 | |
| CHARLES J JONES | TR CHARLES J JONES TRUST | UA 11/06/91 | 11728 ASPENWOOD DR | | | NEWPORT RICHEY FL | 34645 | |
| CHARLES J JURGELEWICZ | | 11 ROXANA ST | | | | NORWOOD MA | 02062-1316 | |
| CHARLES J KASSLEY | | 54688 LAUREL DR | | | | MACOMB MI | 48042-2221 | |
| CHARLES J KATALENAS | | 16935 MOUSETRAP DR | | | | ROUND ROCK TX | 78681-5409 | |
| CHARLES J KELLY & | MARGARET M KELLY TEN ENT | 4610 PENNY PACK ST | | | | PHILADELPHIA PA | 19136-2122 | |
| CHARLES J KELLY JR | | 45-28-42ND ST | | | | SUNNYSIDE NY | 11104 | |
| CHARLES J KIDD | | 1790 PINE CREEK CIRCLE | | | | HASLETT MI | 48840-8211 | |
| CHARLES J KIRBY JR | | BOX 844 | | | | BUTLER NJ | 07405-0844 | |
| CHARLES J KORSAN | SPACE 103 | 340 OLD MILL ROAD | | | | SANTA BARBARA CA | 93110-3764 | |
| CHARLES J KOVACH & | CATHERINE I KOVACH JT TEN | 23125 HOLLANDER | | | | DEARBORN MI | 48128-2303 | |
| CHARLES J KRIZEK | | 7253 EAST ISLE DR | EMBASSY HALL | | | PORT RICHEY FL | 34668-5728 | |
| CHARLES J KUKAN | | 5016 BLUFF ST | | | | PITTSBURGH PA | 15236-2254 | |
| CHARLES J KULLMAN & | WALDAMER R KULLMANN & | ANITA V KULLMANN JT TEN | 23233 LAWSON | | | WARREN MI | 48089-4483 | |
| CHARLES J KUNTZ JR & | JUDITH E KUNTZ | TR UA 09/27/02 KUNTZ FAMILY TRUST | 1136 DEVON AVE | | | KETTERING OH | 45429 | |
| CHARLES J KURTZ 3RD | | 9705 E MOUNTAIN VIEW RD | UNIT 1113 | | | SCOTTSDALE AZ | 85258-5239 | |
| CHARLES J LA BELLE | | 221 FAIRMEADOW CIRCLE | | | | HOUSTON PA | 15342-1069 | |
| CHARLES J LANDAU & | ARLENE R LANDAU TR | UA 10/23/1993 | LANDAU FAMILY REVOCABLE LI | TRUST | 120 ONEIDA PLAC | AKRON OH | 44313-6517 | |
| CHARLES J LEE | | 4223 HIGDON DR | | | | MURFREESBORO TN | 37128-4750 | |
| CHARLES J LICK | CUST | MICHAEL CHARLES LICK UTMA MN | 6 FLETCHER PL | | | HOPKINS MN | 55305-4427 | |
| CHARLES J LICK | CUST | SARAH J LICK UTMA MN | 6 FLETCHER PL | | | HOPKINS MN | 55305-4427 | |
| CHARLES J LINE | CUST | JAMES C LINE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 4626 MUMFORD | HOFFMAN ESTATES IL | 60195-1100 | |
| CHARLES J LIVINGSTON | | 302 BELLVIEW RD | | | | CONNELLSVILLE PA | 15425-6168 | |
| CHARLES J LONG JR | | 755 MAIN STREET | | | | HUNGTINGTON BEACH CA | 92648-3401 | |
| CHARLES J LOWTHER | | 26 MOUNTAIN AVENUE | | | | HAZLET NJ | 07730-2174 | |
| CHARLES J LOZEN | | 4641 JACKSON | | | | DEARBORN HTS MI | 48125-3013 | |
| CHARLES J LUNA & | KATHERINE S LUNA JT TEN | 2982 HUDSON DR | | | | LOVELAND CO | 80538-4948 | |
| CHARLES J MAGGI | CUST GINA M MAGGI UGMA M | BOX 303 | | | | NEW BALTIMORE MI | 48047-0303 | |
| CHARLES J MAHONEY & | MARION L MAHONEY JT TEN | 409 BOSTON RD | | | | BILLERICA MA | 01821-2704 | |
| CHARLES J MALLUE III & | LINDA J MALLUE JT TEN | 11512 VICOLO LOOP | | | | WINDERMERE FL | 34786 | |
| CHARLES J MARABLE | | 29610 ARMADA RIDGE RD | | | | RICHMOND MI | 48062 | |
| CHARLES J MAREK | | 818 DAVIS ST | | | | CRESTLINE OH | 44827-1311 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES J MARION | | 743-60TH ST | | | | BROOKLYN NY | 11220-4209 | |
| CHARLES J MARK | | 10308 AMBERWOOD CT | | | | CINCINNATI OH | 45241-1087 | |
| CHARLES J MATHEWS | | 9975 ELLIS | | | | CLARKSTOWN MI | 48348-1711 | |
| CHARLES J MATTHEWS & | ELIZABETH M MATTHEWS JT TEN | 9975 ELLIS ROAD | | | | CLARKSTON MI | 48348-1711 | |
| CHARLES J MAZUR | | 11400 KENSINGTON | | | | CLEVELAND OH | 44111-5252 | |
| CHARLES J MC CLAFFERTY | | 2208 ELDER AVE | | | | MORTON PA | 19070-1215 | |
| CHARLES J MC CORMICK | CUST PATRICK EDWARD MC | CORMICK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 218 CHAMPLAIN DR | | PLATTSBOURGH NY | 12901-4213 | |
| CHARLES J MC DONALD | | 136-25 58TH AVENUE | | | | FLUSHING NY | 11355-5230 | |
| CHARLES J MC GOVERN | | 14 BEACON AV | | | | WARWICK RI | 02889-6604 | |
| CHARLES J MC PHAIL | | 13509 MERCIER | | | | SOUTHGATE MI | 48195-1225 | |
| CHARLES J MCCALL & | DENISE M MCCALL JT TEN | 7770 BARNSBURY | | | | WEST BLOOMFIELD MI | 48324-3616 | |
| CHARLES J MCCLUSKY | | 370 SHUMMARD BR | | | | OXFORD MI | 48371-6365 | |
| CHARLES J MCCURDY | | 1320 YANKEE RUN RD | | | | MASURY OH | 44438-8723 | |
| CHARLES J MCENERY JR | TR CHARLES J MCENERY JR TRUST | UA 7/7/98 | 125 BRYN WYCK PL | | | ST LOUIS MO | 63141-8007 | |
| CHARLES J MCGINTY & | JEANNE S MC GINTY JT TEN | 2528 HALCYON DOWNS LOOP | | | | MONTGOMERY AL | 36117 | |
| CHARLES J MEAD | | 9415 BIVENS RD | | | | NASHVILLE MI | 49073-9701 | |
| CHARLES J MILLER | | 7914 N WARSAW TRAIL | | | | DENVER IN | 46926 | |
| CHARLES J MILLER | | 3875 ELBERN ST | | | | COLUMBUS OH | 43213-1722 | |
| CHARLES J MILLER | | 3210 PINE LAKE RD | | | | WEST BLOOMFIELD MI | 48324-1951 | |
| CHARLES J MILLS | | 3604 CARLYLE AVENUE | | | | CLEVELAND OH | 44109-1406 | |
| CHARLES J MURPHY & | JUNE E MURPHY JT TEN | 9399 VARODELL DR | | | | DAVISON MI | 48423-8608 | |
| CHARLES J MUSCATO | | 250 MEADOW LN | | | | SPRINGFIELD OH | 45505-1655 | |
| CHARLES J MUSCATO & | THERESA O MUSCATO JT TEN | 250 MEADOW LN | | | | SPRINGFIELD OH | 45505-1655 | |
| CHARLES J MYRBECK | | BOX A-25 | | | | DENNISPORT MA | 02639 | |
| CHARLES J NEMETZ | | 194 POVERTY HOLLOW ROAD | | | | REDDING RIDGE CT | 06876 | |
| CHARLES J NEUROHR | | 2228 WILLARD | | | | CLIO MI | 48420 | |
| CHARLES J NIMORWICZ & | CAROL L NIMORWICZ JT TEN | 63 PARKER RIDGE LN UNIT 117 | | | | BLUE HILL ME | 04614 | |
| CHARLES J OLSON | | 8714 SOUTH 81ST AVENUE | | | | HICKORY HILLS IL | 60457-1436 | |
| CHARLES J ORMSBY & | RUTH L ORMSBY JT TEN | 1124 N WEBSTER | | | | KOKOMO IN | 46901-2706 | |
| CHARLES J OTT | CUST GREGORY C OTT | UTMA PA | 306 MARGARETTA AVE | | | HUNTINGDON VALLEY PA | 19006-8714 | |
| CHARLES J OTT | CUST KIMBERLY N OTT | UTMA PA | 306 MARGARETTA AVE | | | HUNTINGDON VALLEY PA | 19006-8714 | |
| CHARLES J PEACOCK | | 5000 SAMPSON DR | | | | YOUNGSTOWN OH | 44505-1252 | |
| CHARLES J PEARCE | | 1006 CHRISTINE PL | | | | BETHEL PARK PA | 15102-2448 | |
| CHARLES J PETERKA | | 1217 ALBERT CIRCLE | | | | OXFORD MI | 45056-2001 | |
| CHARLES J POLITSCH & | SUZANNE K POLITSCH JT TEN | 716 TWEED | APT 310 | | | WINFIELD KS | 67156 | |
| CHARLES J POWLEY & | JANET E POWLEY | TR POWLEY FAM LIVING TRUST | UA 05/05/97 | 1934 KAY LN-DEERFIELD | | SURFSIDE BEACH SC | 29575-5320 | |
| CHARLES J PUNG & | INGE O PUNG JT TEN | 4301 CAPER CT | | | | TITUSVILLE FL | 32796-1419 | |
| CHARLES J RADLEY | | 67 NELSON AVE | | | | GHENT NY | 12075-1210 | |
| CHARLES J RANDAZZO | | 305 SOMERVILLE | | | | TONAWANDA NY | 14150-8751 | |
| CHARLES J RAPTIS | | 5643 S BLACKMOOR DR | | | | MURRELLS INLET SC | 29576 | |
| CHARLES J RAYMOND & | EVA RAYMOND JT TEN | 634 OCEAN AVE | | | | MASSAPEQUA NY | 11758-4222 | |
| CHARLES J READER JR | TR CHARLES J READER JR TRUST | UA 11/27/96 | 28215 SHOCK | | | ST CLAIR SHORES MI | 48081-3545 | |
| CHARLES J REBOTTARO | | 4788 BILLMYER HIGHWAY | | | | BRITTON MI | 49229-8702 | |
| CHARLES J REIGHARD | | 4743 STATE RTE 7 NE | | | | BURGHILL OH | 44404-9762 | |
| CHARLES J RICE & | RUTH RICE JT TEN | 4370 ALDER DR | | | | FLINT MI | 48506-1462 | |
| CHARLES J ROMANEK | | 43 GARDEN LANE | | | | LEVITTOWN PA | 19055-1901 | |
| CHARLES J ROSE | | 11196 DAVISON RD | | | | DAVISON MI | 48423-8102 | |
| CHARLES J ROSENBERGER | | 20 CENTRAL AVENUE | | | | AUDUBON NJ | 08106 | |
| CHARLES J ROTH JR | | 2608 TANAGER DR | | | | WILMINGTON DE | 19808-1620 | |
| CHARLES J ROTH JR & | MARGARET DUFFY ROTH JT TEN | 2608 TANAGER DR | | | | WILMINGTON DE | 19808-1620 | |
| CHARLES J RUSSO | | 130 PARKSIDE AVE | | | | PISCATAWAY NJ | 08854-6038 | |
| CHARLES J SAJEVSKI JR & | JEAN SAJEWSKI JT TEN | 3176 TOPVIEW CT | | | | ROCHESTER HLS MI | 48309-3994 | |
| CHARLES J SAXE | | 5 BURKES GLEN | | | | CLIFTON PARK NY | 12065-7401 | |
| CHARLES J SCHULTZ | CUST | PETER J SCHULTZ A MINOR PURSUAN | TO SEC 1339 19-TO 1339 26-INC | OF THE REVISED CODE OF | 178 W BRIDGE DR | BEREA OH | 44017-1550 | |
| CHARLES J SEAL & | MARGENE SEAL JT TEN | 989 GOLDEN GROVE LN | | | | FLORENCE KY | 41042-9361 | |
| CHARLES J SHIBILSKI | | 2618 MCCRADY RD | | | | PITTSBURGH PA | 15235-5127 | |
| CHARLES J SIEMEN & | NORMA G SIEMEN JT TEN | 10912 HIBNER | | | | HARTLAND MI | 48353-1126 | |
| CHARLES J SIETSEMA | | 3211 TOTH | | | | SAGINAW MI | 48601-5767 | |
| CHARLES J SIPEK | TR U/A DTD | 10/15/93 CHARLES J SIPEK | TRUST 1 | 448 E JOLIET HWY | | NEW LENOX IL | 60451-1913 | |
| CHARLES J SLAVIS | | 68 SEMINOLE DR | | | | LAKEWOOD NJ | 08701-1152 | |
| CHARLES J SMITH | | 208 LINCOLN AVE | | | | RUTLAND VT | 05701-2404 | |
| CHARLES J SMITH & | WENDY J SMITH TEN ENT | 12172 BRADFORD ROAD | | | | CHARDON OH | 44024-9034 | |
| CHARLES J STADELMAYER JR | | 3119 E KOENIG AVE | | | | ST FRANCIS WI | 53235-4235 | |
| CHARLES J STANDISH | | 397 RATHBUN HILL ROAD | | | | GREENE NY | 13778-2110 | |
| CHARLES J STECKEL | | 11407 INGRAM | | | | LIVONIA MI | 48150-2871 | |
| CHARLES J STONE | | 2213 YEWPON | | | | CARROLLTON TX | 75007-5758 | |
| CHARLES J STONER & | JANE DICE STONER TEN ENT | 1127 OAK HILL AVE | | | | HAGERSTOWN MD | 21742-3216 | |
| CHARLES J STRAIN | | 140 CORVETTE DR | | | | MARIETTA GA | 30066-5906 | |
| CHARLES J STRANSKY & | LILLIAN M STRANSKY TR | UA 01/25/1995 | CHARLES J STRANSKY & LILLIA | STRANSKY FAMILY TRUST | 1225 NAVAJO PL | SANTA MARIA CA | 93455-5606 | |
| CHARLES J STUCKY JR | | 152 BELLEVUE | | | | LAKE ORION MI | 48362-2704 | |
| CHARLES J THOMAS | | 16729 HAMPTON RD | | | | WILLIAMSPORT MD | 21795-1306 | |
| CHARLES J THOMPSON | | 5275 MURPHY LAKE RD | | | | MILLINGTON MI | 48746-8720 | |
| CHARLES J THRUNE | | 4788 BEECH RD | | | | HOPE MI | 48628-9609 | |
| CHARLES J TRAPP | | 320 BRIERCLIFF DR B | | | | COLUMBIA SC | 29203-9532 | |
| CHARLES J TROTT JR | | 4922 MC PHERSON DR | | | | ROSWELL GA | 30075-4019 | |
| CHARLES J TROTT JR & | BARBARA ANN TROTT JT TEN | 4922 MC PHERSON DR | | | | ROSWELL GA | 30075-4019 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES J TURNER JR | | 900 NORTH ISLAND DR NW | | | | ATLANTA GA | 30327-4624 | |
| CHARLES J UTTARO | | 38 ABBY LANE | | | | ROCHESTER NY | 14606 | |
| CHARLES J VALENTINI | | 360 BUTTERFIELD DR | | | | ABINGDON MD | 21009-1514 | |
| CHARLES J VALLEY | | PO BOX 65 | | | | EAST TAWAS MI | 48730 | |
| CHARLES J VARGO & | ELIZABETH A VARGO | TR VARGO FAM LIVING TRUST | UA 02/25/995 | 2319 S DURAND RD | | LENNON MI | 48449-9717 | |
| CHARLES J VESELSKY JR | | 521 TICKNER ST | | | | LINDEN MI | 48451-9008 | |
| CHARLES J VLACH | | 16425 W 147TH PL | | | | LOCKPORT IL | 60441-2351 | |
| CHARLES J VOIGHT | | 6176 KINGS SHIRE | | | | GRAND BLANC MI | 48439-8712 | |
| CHARLES J VOMASTEK | | 9722 FARMINGTON ROAD | | | | LIVONIA MI | 48150-2744 | |
| CHARLES J VON SEE & | SHIRLEY J VON SEE JT TEN | BOX 5532 | | | | SUN CITY CENTER FL | 33571-5532 | |
| CHARLES J VULLO | | 446 LYN BROOK AVE | | | | TONAWANDA NY | 14150-8213 | |
| CHARLES J VULLO & | GLORIA T VULLO JT TEN | 446 LYNBROOK AVE | | | | TONAWANDA NY | 14150-8213 | |
| CHARLES J WALTS | | 13240 S VERNON ROAD | | | | BYRON MI | 48418-8896 | |
| CHARLES J WARDACH JR | | 509 SKYLINE DR S | | | | CLARKS SUMMIT PA | 18411-9147 | |
| CHARLES J WATT | | 1478 SANDHILL DR | | | | AKRON OH | 44313-4732 | |
| CHARLES J WELCH | | 28365 TAFT AV | | | | INDIANAPOLIS IN | 46241 | |
| CHARLES J WELLER & | LINDA J WELLER JT TEN | 1026 BENT GRASS | | | | DAYTON OH | 45458-3989 | |
| CHARLES J WENDLING | | 363 PRIVATE ROAD 1520 15201 | | | | BRIDGEPORT TX | 76426-6011 | |
| CHARLES J WERSTINE & | CAROLYN WERSTINE JT TEN | 1352 OLD DOMINION RD | | | | NAPERVILLE IL | 60540-7018 | |
| CHARLES J WHITMER | | 90 QUARTON LN | | | | BLOOMFIELD MI | 48304-3456 | |
| CHARLES J WILKINS | | 650 CONCORD AVE | | | | BELMONT MA | 02478 | |
| CHARLES J WILKOWSKI & | BARBARA A WILKOWSKI JT TEN | 4178 SHOREBROOK | | | | STERLING HEIGHTS MI | 48314-1981 | |
| CHARLES J WILLIAMS | | 428 MARKET STREET | | | | FELICITY OH | 45120 | |
| CHARLES J WILLIAMS | | 1563 CHENOWETH CIRCLE | | | | BOWLING GREEN KY | 42104-6357 | |
| CHARLES J WILLIAMSON | CUST CHARLES RUSSELL WILLIAMS | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 314 FOXBORO CT | | LAKE MARY FL | 32746-3495 | |
| CHARLES J WILLIAMSON | CUST MARK WILLIAMSON UGMA NC | 527 PINEWOOD FOREST DRIVE | | | | ASHEBORO NC | 27203-0998 | |
| CHARLES J WILLIAMSON JR & | HAZEL S WILLIAMSON JT TEN | 314 FOXBORO CT | | | | LAKE MARY FL | 32746-3495 | |
| CHARLES J WILSON | | 1096 EAST 143 ST | | | | CLEVELAND OH | 44110-3654 | |
| CHARLES J WISDOM | | BOX 1723 | | | | HARRIMAN TN | 37748-1723 | |
| CHARLES J WRIGHT JR & | PATRICIA R WRIGHT JT TEN | 110 DANBURY DRIVE | | | | CHEEKTOWAGA NY | 14225-2003 | |
| CHARLES J YATES | | 547 DOGWOOD DR NE | | | | PELHAM GA | 31779-1121 | |
| CHARLES J ZAPPIA | | 301 GOLD ST | | | | BUFFALO NY | 14206-1205 | |
| CHARLES J ZETTEL | | 24 RAMPART RD | | | | WAYNE PA | 19087-5843 | |
| CHARLES J ZGRODEK | | 80 KINGSVIEW ROAD | | | | WALLKILL NY | 12589-4102 | |
| CHARLES JACKSON & | NANCY JACKSON JT TEN | 38 NORTH FOUR BRIDGES ROAD | | | | LONG VALLEY NJ | 07853-3211 | |
| CHARLES JACOBSEN | | 420 HALL ST | | | | WEST UNION IA | 52175-1037 | |
| CHARLES JAKUBONIS | | 7947 THELMA | | | | LA SALLE QC H8P 1W9 | | CANADA |
| CHARLES JAMES DAVIS | | 2107 POPLAR ST | | | | ANDERSON IN | 46012-1735 | |
| CHARLES JAMES DERRINGTON | TR UA 03/07/02 | CHARLES JAMES DERRINGTON TRUST | 1711 SANDLEWOOD AVE | | | LA HABRA CA | 90631 | |
| CHARLES JAMES DOLCE | | 365 MAYNARD DR | | | | AMHERST NY | 14226-2928 | |
| CHARLES JANCSO | APT 20B | 425 E 105TH ST | | | | NEW YORK NY | 10029-5159 | |
| CHARLES JANCSO & | ELIZABETH JANCSO JT TEN | 425 E 105TH ST APT 20B | | | | NEW YORK NY | 10029-5159 | |
| CHARLES JARVIS JOHNSON | | 510 GREAT MALL DR | | | | MILPITAS CA | 95035-8029 | |
| CHARLES JEFFREY MYERS | | 1338 OAKDALE RD | | | | WAYNESVILLE NC | 28786-5184 | |
| CHARLES JENNY | | 87 HEMLOCK DRIVE | | | | PARAMUS NJ | 07652-3341 | |
| CHARLES JOHN BUELOW | | 2151 OVERBROOK | | | | LAKEWOOD OH | 44107-5311 | |
| CHARLES JOHN MURRAY | | 219 42ND ST | | | | SANDUSKY OH | 44870-4855 | |
| CHARLES JOHN SKOLNY | | 19 RED CEDAR DRIVE | | | | ROCHESTER NY | 14616-1667 | |
| CHARLES JOHN THOMAS HALL JR | | 3336 CIRCLE BROOK DR APT 1-D | | | | ROANOKE VA | 24014-2023 | |
| CHARLES JOHNSON | | 2034 COUNTY RD 162 | | | | HENAGAR AL | 35978-7017 | |
| CHARLES JOHNSON WETHERINGTON II | PAULA T WETHERINGTON JT TEN | 3352 CONLEY DOWNS DR | | | | POWDER SPRINGS GA | 30127-1196 | |
| CHARLES JONES | | 119 S HIGHLAND AVE | | | | OSSINING NY | 10562-5861 | |
| CHARLES JONES | | 789 LINDY COURT | | | | EAST ST LOUIS IL | 62205-2172 | |
| CHARLES JOSEPH BARRON | | 16 CAPE FLATTERY COURT | | | | IRMO SC | 29063-2914 | |
| CHARLES JOSEPH BRENNAN | | 121 S SPRUCE AVE | UNIT 204 | | | WOOD DALE IL | 60191 | |
| CHARLES JOSEPH BRUGGEMAN | | 2394 PATRICK BLVD | | | | DAYTON OH | 45431-8484 | |
| CHARLES JOSEPH LIBERTO | | 809 PASADENA RD | | | | PASADENA MD | 21122-4002 | |
| CHARLES JOSEPH PENNY | | 840 CORRIGAN CT | | | | BENICIA CA | 94510-2578 | |
| CHARLES JR O BEAMON JR | | 4009 MICHIGAN AVE NW | | | | ROANOKE VA | 24017-4419 | |
| CHARLES JUDSON RIX | | 6711 ABERDEEN | | | | DALLAS TX | 75230-5305 | |
| CHARLES JUSTICE & | CLARE M JUSTICE JT TEN | 5265 E COLONVILLE RD | | | | CLARE MI | 48617-9791 | |
| CHARLES K ASBURY | | 9954 FOREST RIDGE DR | | | | CLARKSTON MI | 48348-4164 | |
| CHARLES K BOLTON & | MARY M BOLTON JT TEN | 1014 HAYNES ST | | | | RALEIGH NC | 27604-1464 | |
| CHARLES K BOOKMILLER | | 120W 480S | | | | CUTLER IN | 46920-9604 | |
| CHARLES K BOWEN JR | | 6217 GOLDEN RING RD | | | | ROSEDALE MD | 21237-1917 | |
| CHARLES K BRINK | | 8 ORCHARD DR E | | | | CENTRALIA IL | 62801-4902 | |
| CHARLES K BURNS | | 41 COUNTRY HILLS DR | | | | NEWARK DE | 19711-2517 | |
| CHARLES K COATS | | 8932 COATS RD | | | | SPRINGPORT MI | 49284-9309 | |
| CHARLES K COLVIN & | JOSHUA K COLVIN EX | EST TROYELLEN S WARWICK | 5447 HAWK EYE | | | BULVERDE TX | 78163 | |
| CHARLES K DICKSON | | 23535 GLORIA DR | | | | BROWNSTOWN MI | 48183-5457 | |
| CHARLES K DOOLEY | | 9134 LANE RD | | | | MILLINGTON MI | 48746-9648 | |
| CHARLES K FRANKEL | | 15 WOODWIND LANE | | | | SPRING VALLEY NY | 10977-1615 | |
| CHARLES K GAIGE & | CAROLYN J GAIGE JT TEN | 130 WOODLAND DR | | | | PINEHURST NC | 28374-8201 | |
| CHARLES K HARRIS | | 2010 MANSFIELD AVENUE | | | | INDIANAPOLIS IN | 46202-1048 | |
| CHARLES K HARRIS JR | | 2427 S IRISH RD | | | | DAVISON MI | 48423-8362 | |
| CHARLES K HATCH & | GLADYS G HATCH JT TEN | 1757 NORTH 119TH ST | | | | WAUWATOSA WI | 53226-2931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES K HENRY & | THELMA Y HENRY JT TEN | 920 HALSTEAD BLVD | | | | JACKSON MI | 49203-2608 | |
| CHARLES K HUGHES | | 1440 NORTON AVE | | | | KETTERING OH | 45420-3338 | |
| CHARLES K KARBON | | 6005 EAST GRAND RIVER AVENUE | | | | HOWELL MI | 48843-9141 | |
| CHARLES K KOLAETIS & | MARTHA C KOLAETIS JT TEN | 38 GLORIA ST | | | | CLARK NJ | 07066-2547 | |
| CHARLES K KROLL & | KATHLEEN R LARSON & | DAVID C KROLL JT TEN | 3033 DEINDORFER ST | | | SAGINAW MI | 48602-3539 | |
| CHARLES K LATHAM III | | 2520 WOODSTREAM ROAD | | | | MT PLEASANT SC | 29466 | |
| CHARLES K LOVENSTEIN | | 408 MAPLE ST | | | | HOUGHTON LAKE MI | 48629-9766 | |
| CHARLES K MOORE | | 204 WESTFIELD RD | | | | RIDGELAND MS | 39157-9752 | |
| CHARLES K MURPHY | | 16069 WHITEHEAD DRIVE | | | | LINDEN MI | 48451-8713 | |
| CHARLES K POINDEXTER JR & | CAROL A PINDEXTER JT TEN | 7614 HAYENGA | | | | DARIEN IL | 60561-4518 | |
| CHARLES K POWERS | | 3625 BRICKYARD CT | | | | EVANSVILLE IN | 47720 | |
| CHARLES K ROHN | | 1500 PAUL EATON RD | | | | EASTON PA | 18040-1262 | |
| CHARLES K SCOTT | | 9815 48TH AVE | | | | ALLENDALE MI | 49401-8439 | |
| CHARLES K SKINNER | | 711 W NOTTINGHAM RD | | | | NEWARK DE | 19711-7406 | |
| CHARLES K STEVENS JR | | 4111 STONEBRIDGE | | | | HOLLY MI | 48442-9531 | |
| CHARLES K STEVENS JR & | SUZANNE M STEVENS JT TEN | 4111 STONEBRIDGE | | | | HOLLY MI | 48442-9531 | |
| CHARLES K SWAN JR | | 7812 CORTELAND DR | | | | KNOXVILLE TN | 37909-2321 | |
| CHARLES K TALAGA | | 6190 COGSWELL | | | | ROMULUS MI | 48174-4040 | |
| CHARLES K THURMAN | | 7859 E 400 N | | | | VAN BUREN IN | 46991-9710 | |
| CHARLES K TOOMEY | | 115 COCHISE DR S E | | | | CLEVELAND TN | 37323-8127 | |
| CHARLES K WALKER | | 716 STANLEY | | | | PONTIAC MI | 48340-2471 | |
| CHARLES K WEASEL | | 1410 W 10TH ST | | | | MUNCIE IN | 47302-2169 | |
| CHARLES K WILLIAMS | | 42 DUNLIN WAY | | | | SICKLERVILLE NJ | 08081-1324 | |
| CHARLES K WILLIAMSON | | 8621 CHALMETTE | | | | SHREVEPORT LA | 71115-2717 | |
| CHARLES K WILSON | | 112 JAY ST | | | | DAYTON OH | 45410-1323 | |
| CHARLES K WISLER | | 9838W 1700N | | | | ELWOOD IN | 46036-8782 | |
| CHARLES KAMENAS | | 246E WARREN ST | | | | ISELIN NJ | 08830-1256 | |
| CHARLES KAPALA | CUST JOHN | ANTHONY KAPALA UGMA CO | 4236 BUCKINGHAM | | | ROYAL OAK MI | 48073-6218 | |
| CHARLES KAVALESKI | | 11 OMORE AVE | | | | MAYNARD MA | 01754-1904 | |
| CHARLES KAZMIERCZAK | | 1400 MEADOW LANE | | | | INKSTER MI | 48141-1514 | |
| CHARLES KAZMIERCZAK & | SHIRLEY ANN KAZMIERCZAK JT TEN | 1400 MEADOW LANE | | | | INKSTER MI | 48141-1514 | |
| CHARLES KEELER | | 16843 GASPER RD | | | | CHESANING MI | 48616-9753 | |
| CHARLES KEISH JR | | 3866 CALLAWAY CT | | | | BELLBROOK OH | 45305-1886 | |
| CHARLES KENNETH HAHN | | 16726 230 AVE | | | | BIG RAPIDS MI | 49307-9705 | |
| CHARLES KILEY & | MARIE MORSON KILEY JT TEN | 1871 S LAPEER RD | | | | LAPEER MI | 48446-9314 | |
| CHARLES KNOX JR | | 178 SANDERS DR | | | | LA VERGNE TN | 37086-3717 | |
| CHARLES KOLARIK | | RD 2 | | | | LIVINGSTN MNR NY | 12758-9802 | |
| CHARLES KRAMAR | | 468 HIGH STREET | | | | ELYRIA OH | 44035-3146 | |
| CHARLES KRONENWETTER | | 25025-200TH AVE SE | | | | MAPLE VALLEY WA | 98038 | |
| CHARLES KRUPIN | | 5125 COLUMBO CT | | | | DELRAY BEACH FL | 33484-6659 | |
| CHARLES L ALLEN | | BOX 248 | | | | LACON IL | 61540-0248 | |
| CHARLES L ANDERSON | | 1106 EASON AVE | # A | | | MUSCLE SHOALS AL | 35661-1716 | |
| CHARLES L ANDREWS | | 11414 INGRAM | | | | LIVONIA MI | 48150-2872 | |
| CHARLES L ASHLEY | | 2136 POPLAR SPRINGS RD | | | | HAZLEHURST MS | 39083-9132 | |
| CHARLES L BAKER & | RUBY J BAKER JT TEN | 5327 FRIEDA DR | | | | FAIRFIELD OH | 45014 | |
| CHARLES L BARNES | | 1071 GRANVILLE PARK | | | | LANCASTER OH | 43130-1028 | |
| CHARLES L BARNETT | TR UA 09/23/91 CHARLES L BARNETT TRUST | | 2980 COLLEGE ROAD | | | HOLT MI | 48842 | |
| CHARLES L BATES | | 14380 COGBURN RD | | | | ALPHARETTA GA | 30004-3228 | |
| CHARLES L BATTLEY | | 1176 N MASON RD | | | | MERRILL MI | 48637 | |
| CHARLES L BATTLEY & | CONSULO BATTLEY JT TEN | 7176 N MASON RD | | | | MERRILL MI | 48637-9620 | |
| CHARLES L BEDFORD | | 3477 HAZZARD STREET | | | | SOQUEL CA | 95073-2751 | |
| CHARLES L BEHYMER | | BOX 361 | | | | MASON OH | 45040-0361 | |
| CHARLES L BERBERICH | | 1600 BRISTOL | | | | KANSAS CITY MO | 64126-2718 | |
| CHARLES L BLACKER | | 503 W LINCOLN ST | | | | CHARLEVOIX MI | 49720-1224 | |
| CHARLES L BOALES JR | | 2625 TUOLUMNE DRIVE | | | | CHICO CA | 95973-7665 | |
| CHARLES L BOLLINGER & | SANDRA A BOLLINGER JT TEN | BOX 227 | 209 MAIN ST | | | LAURENS NY | 13796-0227 | |
| CHARLES L BORKES | | 418 DAVID DRIVE | | | | GREENWOOD IN | 46142-9691 | |
| CHARLES L BOYD | | 903 BRADLEY DR | | | | WILMINGTON DE | 19808-4204 | |
| CHARLES L BRAUSER & | MARCIA M BRAUSE | TR UA 10/24/01 BRAUSER FAMILY | TRUST | 706 E FELLOWS DR | | ORANGE CA | 92865 | |
| CHARLES L BREMER | | 29422 BANNER SCHOOL RD | RTE 4 | | | DEFIANCE OH | 43512-8009 | |
| CHARLES L BROCK | | 765 PARK AVE APT 7A | | | | NEW YORK NY | 10021-4254 | |
| CHARLES L BULLARD | | 1532 CO RD 156 | | | | ANDERSON AL | 35610 | |
| CHARLES L BURCHFIELD & | KATHERINE ANN BURCHFIELD JT TEN | 4220 NE 125TH PL | | | | PORTLAND OR | 97230-1342 | |
| CHARLES L BURKETT | | 1069 HYDE OAKFIELD RD | | | | N BLOOMFIELD OH | 44450-9720 | |
| CHARLES L CALDWELL | | BOX 5 | | | | MAPAVILLE MO | 63065-0005 | |
| CHARLES L CARLISLE & | BEATRICE H CARLISLE JT TEN | 1926 LYNBROOK DRIVE | | | | FLINT MI | 48507-6036 | |
| CHARLES L CARTE | | 1669 RIPPLEBROOK RD | | | | COLUMBUS OH | 43223-3420 | |
| CHARLES L CASE | | 5798 THORNTON HWY | | | | CHARLOTTE MI | 48813-8538 | |
| CHARLES L CATRON | | 2298 S 410 W RR2 | | | | RUSSIAVILLE IN | 46979-9802 | |
| CHARLES L CHRISTOPH & | KATHEY S CHRISTOPH JT TEN | 8641 PADDOCK RD | | | | CAMBY IN | 46113-9421 | |
| CHARLES L CLARK | | 2240 COX ROAD | | | | COCOA FL | 32926-3522 | |
| CHARLES L COMMON | | 924 WALDMAN AVE | | | | FLINT MI | 48507 | |
| CHARLES L CONNAWAY & | HILDA C CONNAWAY JT TEN | 18335 REATA WAY | | | | SAN DIEGO CA | 92128-1253 | |
| CHARLES L CONNER & | THELMA O CONNER JT TEN | ROUTE 3 BOX 226 | | | | HURRICANE WV | 25526-9585 | |
| CHARLES L CORN & | CHERYL P CORN JT TEN | PO BOX 48073 | | | | PHOENIX AZ | 85075 | |
| CHARLES L CRUES | | 1014 HINCHEY RD | | | | ROCHESTER NY | 14624-2741 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES L CURELL | | 7211 SOHN ROAD | | | | VASSAR MI | 48768-9020 | |
| CHARLES L D PARKHILL III | | BOX 8823 | | | | TAMPA FL | 33674-8823 | |
| CHARLES L DANNAR | | BOX 80 | | | | PATTONSBURG MO | 64670-0080 | |
| CHARLES L DAUGHERTY | | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD OH | 45308 | |
| CHARLES L DAVIS II | | 15474 WORMER | | | | REDFORD TOWNSHIP MI | 48239-3543 | |
| CHARLES L DAWSON | | 934 SHERWOOD DR | | | | FORT WAYNE IN | 46819-2276 | |
| CHARLES L DE LLOWE | | 2638 SIMPSON DR | | | | ROCHESTER MI | 48309-3842 | |
| CHARLES L DIBELLO | | 124 SOUND SHORE DRIVE | | | | CURRITUCK NC | 27929-9606 | |
| CHARLES L DIEHL | | 6 ALISON RD | | | | ROSELLE NJ | 07203-2903 | |
| CHARLES L DIVICO | | 3400 N SHELLEY ST | | | | MOHEGAN LAKE NY | 10547-1441 | |
| CHARLES L DOWELL | | 5255 W STONES CROSSING RD | | | | GREENWOOD IN | 46143-9115 | |
| CHARLES L DUBOSE | | 701 BELL RD SE | | | | CONYERS GA | 30094-4517 | |
| CHARLES L EAGER | | 105 LAKEVIEW DRIVE | | | | ALMA MO | 64001 | |
| CHARLES L EATON | | 17551 ELLSWORTH RD | | | | LAKE MILTON OH | 44429 | |
| CHARLES L ELLWANGER JR | TR | UW CHARLES L ELLWANGER | 11640 KNIFE BOX RD | | | GREENSBORO MD | 21639-1201 | |
| CHARLES L EMERSON | | 1410 BEAR CORBITT RD | | | | BEAR DE | 19701-1535 | |
| CHARLES L EPHRAIM | | 2130 SHERIDAN ROAD | | | | HIGHLAND PARK IL | 60035-2404 | |
| CHARLES L EVANS | | 10120 SALINAS | | | | SHREVEPORT LA | 71115-3446 | |
| CHARLES L EWEN | | 5385 STAGECOACH RD | | | | PORTAGE IN | 46368-1129 | |
| CHARLES L FARBER & | ALFREDA FARBER JT TEN | 5823 W 89TH PL | | | | OAKLAWN IL | 60453-1227 | |
| CHARLES L FERGUSON | | 9614 AMBERJACK DR | | | | TEXAS CITY TX | 77591-9306 | |
| CHARLES L FINNEY | | 18981 NORTH DAWN ST | | | | DETROIT MI | 48221 | |
| CHARLES L FISHBURNE | | 513 PRINCETON AVE | | | | TRENTON NJ | 08618-3813 | |
| CHARLES L FLETCHER | | 200 LINCOLN RD | | | | FITZGERALD GA | 31750-6058 | |
| CHARLES L FOURNIER | | 2937 LACOTA ROAD | | | | WATERFORD MI | 48328-3128 | |
| CHARLES L FRANCE | | 10 ELM ST | PO BOX 212 | | | CHERRY VALLEY NY | 13320 | |
| CHARLES L FREEMAN III | | 213 RICHMOND DRIVE | | | | SOCIAL CIRCLE GA | 30025 | |
| CHARLES L FRENCH | | 709 E LEVITT PL | | | | CINCINNATI OH | 45245-2442 | |
| CHARLES L FRIEND | | 1102 DRESSER DR | | | | ANDERSON IN | 46011-1118 | |
| CHARLES L FRITZ & | LAURENCE L FRITZ JT TEN | 157 MATTSON RD | | | | BOOTHWYN PA | 19061 | |
| CHARLES L FUGATE | | BOX 254 | | | | ENUMCLAW WA | 98022-0254 | |
| CHARLES L GARNER & | BETTY J GARNER JT TEN | 419 W PINE ST | | | | CARSON CITY MI | 48811-9582 | |
| CHARLES L GARTEE | | 2832 SPIELMAN HGTS DRIVE | | | | ADRIAN MI | 49221-9228 | |
| CHARLES L GILLILAND | | 3657 HUBBARD MIDDLESEX RD | | | | WEST MIDDLESEX PA | 16159-2213 | |
| CHARLES L GLENN & | BERYL L GLENN JT TEN | 3275 WINTERCREEPER DR | | | | LITHONIA GA | 30038-2668 | |
| CHARLES L GOODALL | CUST | LORRIE SUSAN GOODALL A MINOR | PURS TO SEC 1339/26 INCLUSIV | OF THE REVISED CODE OF | 135 S PORTLAND | YOUNGSTOWN OH | 44509-2819 | |
| CHARLES L GRANT | | 239 N HIGHLAND AVE | | | | AKRON OH | 44303-1536 | |
| CHARLES L GRAY | | 3018 NORMAN PL | | | | BOSSIER CITY LA | 71112-3011 | |
| CHARLES L GRESS | TR CHARLES L GRESS TRUST | UA 11/22/95 | 201 CENTERBURY CT | | | CINCINNATI OH | 45246-4904 | |
| CHARLES L GRUNDY | | 20049 KEYSTONE | | | | DETROIT MI | 48234-2312 | |
| CHARLES L GUILBAULT | | 1956 HOOKER OAK AVENUE | | | | CHICO CA | 95926-1741 | |
| CHARLES L GUYER | | 23 FITZER RD | | | | FRENCHTOWN NJ | 08825-3902 | |
| CHARLES L HAGER & | MARY E HAGER JT TEN | 607 CENTRAL AVENUE | | | | BINE GROVE KY | 40175-1543 | |
| CHARLES L HAHN | | 1140 CROYDEN DR | | | | DAYTON OH | 45420-2272 | |
| CHARLES L HALASZ | | 251 RANLEIGH AVENUE | | | | TORONTO ON  M4N 1X3 | | CANADA |
| CHARLES L HALL | | 3860 EIGEN ST | | | | YOUNGSTOWN OH | 44515-3111 | |
| CHARLES L HALL & | PHYLLIS M HALL JT TEN | 3860 EIGEN ST | | | | YOUNGSTOWN OH | 44515-3111 | |
| CHARLES L HALLER | | 23 COUNTRY VILLAGE | | | | WARRENTON MO | 63383-2722 | |
| CHARLES L HAMILTON JR & | DOTTY L HAMILTON JT TEN | 6363 S TWIN VIEW DR | | | | IDLEWILD MI | 49642-9672 | |
| CHARLES L HAMMOND | | 6968 S LADYS THUMB LN | | | | TUCSON AZ | 85706-5129 | |
| CHARLES L HAND & DORIS M HAND | TR | CHARLES L HAND & DORIS M HAND | LIVING TRUST UA 01/24/89 | 1871 SKYLINE WAY | | FULLERTON CA | 92831-1936 | |
| CHARLES L HARDING | | 3253 HUMMEL RD | | | | SHELBY OH | 44875-9097 | |
| CHARLES L HARGRAVES & | HELEN H DONALDSON JT TEN | PO BOX 535-0535 | | | | NARRAGANSETT RI | 02882 | |
| CHARLES L HARVEL | | 1281 DEER CREEK TRL | | | | GRAND BLANC MI | 48439 | |
| CHARLES L HAWLEY | | 6513 CHELTENHAM DR | | | | TEMPERANCE MI | 48182-1142 | |
| CHARLES L HEATH | | 1653 MIAMI CHAPEL RD | | | | DAYTON OH | 45408-2527 | |
| CHARLES L HENDRICKS | | 2700 GATES AVE | | | | REDONDO BEACH CA | 90278-2220 | |
| CHARLES L HICKS | | 24 HERBERT ST | | | | RICHWOOD OH | 43344-1228 | |
| CHARLES L HIERDAHL | | 2020 DAVIS DR | | | | NORRISTOWN PA | 19403-2850 | |
| CHARLES L HIGEL & | BONNIE L HIGEL JT TEN | BOX 335 | | | | EVART MI | 49631-0935 | |
| CHARLES L HILL | | 103 SKIATOOK WAY | | | | LOUDON TN | 37774-2109 | |
| CHARLES L HINTON | | 3729 E MAIN RD | TRLR 1 | | | FREDONIA NY | 14063-1444 | |
| CHARLES L HODGES & | MARY R HODGES JT TEN | 1505 DURAND | | | | FLINT MI | 48503-3517 | |
| CHARLES L HOLMES | | 3150 SKYLE COURT | | | | DOUGLASVILLE GA | 30135-2981 | |
| CHARLES L HOLMES | | 2912 PALM VISTA DR | | | | KENNER LA | 70065-1548 | |
| CHARLES L HOLSTON | | 735 HUNTCLUB BLVD | | | | AUBURN HILLS MI | 48326-3682 | |
| CHARLES L HOLTZ | | 515 OAKLAND AVE | | | | BIRMINGHAM MI | 48009-5752 | |
| CHARLES L HOLTZ & | AUDREY M HOLTZ JT TEN | 515 OAKLAND | | | | BIRMINGHAM MI | 48009-5752 | |
| CHARLES L HOOTEN | | 1112 E US HWY 69 | | | | POINT TX | 75472-5876 | |
| CHARLES L HOSKINS | | 2722 EAST MICHIGAN TOWN ROAD | | | | FRANKFORT IN | 46041-8219 | |
| CHARLES L HOWARD | | PO BOX 233 | | | | FRANKENMUTH MI | 48734-0233 | |
| CHARLES L HOWE | | BOX 15038 | | | | DETROIT MI | 48215-0038 | |
| CHARLES L HRLIC | | 28675 JAMES ST | | | | GARDEN CITY MI | 48135-2123 | |
| CHARLES L HUDSON SR | | 115 CASTLE ROCK DR | | | | LIBERTY KY | 42539 | |
| CHARLES L HUNZE JR | | 722 N FLORISSANT ROAD | | | | FERGUSON MO | 63135-1647 | |
| CHARLES L HUTCHINS JR | | 10153 E MAPLE AVE | | | | DAVISON MI | 48423-8723 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES L HYDE | | 1924 HASLER LK RD | | | | LAPEER MI | 48446-9732 | |
| CHARLES L JACKSON | | 218 STOUTENBURGH LN | | | | PITTSFORD NY | 14534-2366 | |
| CHARLES L JACKSON | | 147 WINDER ROAD | | | | NEW CASTLE DE | 19720-1214 | |
| CHARLES L JARRETT & | DOROTHY A JARRETT JT TEN | 4306 WEST HILL RD | | | | SWARTZ CREEK MI | 48473-8844 | |
| CHARLES L JOHNS | | 331 EAST VIENNA ROAD | | | | CLIO MI | 48420-1424 | |
| CHARLES L JOHNSON | | BOX 5023 | | | | DECATUR AL | 35601-0023 | |
| CHARLES L JOHNSON | | BOX 7343 | | | | COLUMBIA MO | 65205-7343 | |
| CHARLES L JOHNSON & | EDITH B JOHNSON JT TEN | 5223 BERNEDA DR | | | | FLINT MI | 48506-1583 | |
| CHARLES L JOHNSTON | TR CHARLES L JOHNSTON JR TRUST | UA 03/23/95 | 3509 HASTINGS DR | | | RICHMOND VA | 23235-1717 | |
| CHARLES L JONES | TR CHARLES L JONES REVOCABLE T | UA 11/08/96 | 3000 LAKEWOOD MANOR DR 1202 | | | HERMITAGE PA | 16148 | |
| CHARLES L JONES SR | | PO BOX 371 | | | | GENESEE MI | 48437 | |
| CHARLES L JOYCE & | MARGOR J JOYCE JT TEN | 7630 AL HIGHWAY 9 | | | | ANNISTON AL | 36207 | |
| CHARLES L KING | | 127 POINTS WEST DRIVE | | | | ASHEVILLE NC | 28804 | |
| CHARLES L KISSICK | | 943 MOHAWK TRAIL | | | | MILFORD OH | 45150-1713 | |
| CHARLES L KNEISLEY & | MARILYN S KNEISLEY JT TEN | 37 MARKFIELD DR | | | | CHARLESTON SC | 29407-6965 | |
| CHARLES L KNOTT | | 6397 HAZLETT | | | | DETROIT MI | 48210-1211 | |
| CHARLES L KNOX & | JOYCE I KNOX JT TEN | 3010 WESTFIELD CRT | | | | TRENTON MI | 48183 | |
| CHARLES L KOEHLER & | PATRICIA KOEHLER JT TEN | 2 OXFORD AVE | | | | MASSAPEQUA NY | 11758-2431 | |
| CHARLES L KOHLER & | CLAIRE L KOHLER JT TEN | 16 S GOLFWOOD AVE | | | | CARNEYS POINT NJ | 08069 | |
| CHARLES L KREGGER | | 0601 W MAIN | | | | DURAND MI | 48429-1537 | |
| CHARLES L KRUSENSTJERNA | | 1139 HIGHLAND AVE | | | | ROCHESTER NY | 14620-1869 | |
| CHARLES L LAINE & | CHARLYNE M LAINE JT TEN | 21806 BLUE SHIMMERING TRAIL | | | | CYPRESS TX | 77433 | |
| CHARLES L LANDERS | | 624 DAVIS ST | | | | CRESTLINE OH | 44827-1307 | |
| CHARLES L LEHMAN | | 6637 KARYN DR | | | | PLAINFIELD IN | 46123-8593 | |
| CHARLES L LEHMAN & | JEANNETTE A LEHMAN JT TEN | 6637 KARYN DR | | | | AVON IN | 46123-8593 | |
| CHARLES L LEICY | | 2974 MABEE ROAD | | | | MANSFIELD OH | 44903-9116 | |
| CHARLES L LESZ | | 2730 VERO DR | | | | HIGHLAND MI | 48356 | |
| CHARLES L LOVE & | PATRICIA L LOVE JT TEN | 4470 LIPPINCOTT RD | | | | LAPEER MI | 48446-7816 | |
| CHARLES L LOVERIDGE | | 15 CROWS NEST LN | | | | MARSHFIELD MA | 02050-3161 | |
| CHARLES L LOWE | | 7034 CHAPPELL CIRCLE NW | | | | DORAVILLE GA | 30360-2404 | |
| CHARLES L MADDEN & | MARY T MADDEN JT TEN | 21 CONWELL DR | | | | MAPLE GLEN PA | 19002-3310 | |
| CHARLES L MANIER | | 8035 OAK | | | | TAYLOR MI | 48180-2259 | |
| CHARLES L MANION III | | 4 ROCKYCLIFF DR | | | | LINCOLN RI | 02865-5030 | |
| CHARLES L MARDIS | | 1847 W DESERT LN | | | | GILBERT AZ | 85233-1741 | |
| CHARLES L MASON 2ND | CUST CHARLES L MASON 3RD A | MINOR U/THE LAWS OF GEORGIA | BOX 309 | | | MADISON GA | 30650-0309 | |
| CHARLES L MASON 2ND | CUST CLAY E MASON A MINOR | U/THE LAWS OF GEORGIA | BOX 309 | | | MADISON GA | 30650-0309 | |
| CHARLES L MAY | | 8975 CAIN DRIVE NE | | | | WARREN OH | 44484-1704 | |
| CHARLES L MCKINSTRY | | 2519 N 45TH ST | | | | MILWAUKEE WI | 53210-2915 | |
| CHARLES L MILLER | | 11217 HARTLAND RD | | | | FENTON MI | 48430 | |
| CHARLES L MILLER | | 11549 DAYTON-GREENVILLE PIKE | | | | BROOKVILLE OH | 45309-9647 | |
| CHARLES L MILLER | | 2136 E BATAAN DR | | | | KETTERING OH | 45420-3610 | |
| CHARLES L MILLER | | 22412 RIVERSIDE DR | | | | RICHTON PARK IL | 60471-1528 | |
| CHARLES L MILLER & CALLIE C MILLER | U/A DTD 9/24/01 FBO | CHARLES L MILLER & CALLIE MILLER | TR | 1090 DYE MEADOWS LANE | | FLINT MI | 48532-2314 | |
| CHARLES L MIX MEMORIAL FUND | CORPORATION | BOX 704 | | | | AMERICUS GA | 31709-0704 | |
| CHARLES L MOORE | | 3120 INDEPENDENCE ESTATE #10 | | | | CPE GIRARDEAU MO | 63703-5043 | |
| CHARLES L MOORE & | CAROL A MOORE JT TEN | 10210 ANTHONY DR | | | | JACKSON MI | 49201-8574 | |
| CHARLES L MOORER | | 2221 DENTON | | | | HAMTRAMCK MI | 48212-3615 | |
| CHARLES L MORSE & | FRANCES E MORSE JT TEN | 2840 BOLINGBROKE | | | | TROY MI | 48084-1010 | |
| CHARLES L MOYLAN | | 20 ACORN LN | | | | PEMBROKE MA | 02359-2627 | |
| CHARLES L MULLINS | | 815 TROY RD | | | | COLLINSVILLE IL | 62234 | |
| CHARLES L NARTKER & | SANDRA L NARTKER JT TEN | 2567 CELIA DRIVE | | | | BEAVERCREEK OH | 45434-6815 | |
| CHARLES L NELSON | | 1750 HALBERT DR | | | | POLAND OH | 44514 | |
| CHARLES L OAKLEY | | BOX 96 | | | | WOODHULL NY | 14898-0096 | |
| CHARLES L ODOMS | | 2092 GREENFIELD RD | | | | BERKLEY MI | 48072-1025 | |
| CHARLES L OLIVER JR & | BETTY M R OLIVER JT TEN | 15705 KINGS DR | | | | ATHENS AL | 35611-5667 | |
| CHARLES L OPER | | 4087 APPLE CREEK DR | | | | BROOKLYN OH | 44144-1210 | |
| CHARLES L PAGE II | | 5257 FARM RD | | | | WATERFORD MI | 48327-2421 | |
| CHARLES L PARCELL & | ALICE C PARCELL TR | UA 05/09/1991 | PARCELL REVOCABLE TRUST | 5460 S INDIGO DR | | GOLD CANYON AZ | 85218 | |
| CHARLES L PEARSON | | 3826 OLD US 41 N | | | | VALDOSTA GA | 31602-6818 | |
| CHARLES L PENSON | | 22011 WESTHAMPTON | | | | OAK PARK MI | 48237-2769 | |
| CHARLES L PETERS | | 1236 WOODSIDE DR | | | | ANDERSON IN | 46011-2462 | |
| CHARLES L PHILLIPS | | 14220 S SUNNYLANE | | | | OKLAHOMA CITY OK | 73160-9609 | |
| CHARLES L POWELL & | MARJORIE L POWELL JT TEN | 2819 PLAYMORE BEACH ROAD | | | | MORGANTON NC | 28655-8583 | |
| CHARLES L PROFFITT | | 715 MCDERMOTT RD | | | | HARRISBURG IL | 62946-4511 | |
| CHARLES L PUGSLEY | | 8621 S 800 W | | | | DALEVILLE IN | 47334 | |
| CHARLES L RASMER | | 1018 22 ND ST | | | | BAY CITY M | 48708 | |
| CHARLES L REED III | | 1113 BRANDON LANE | | | | WILMINGTON DE | 19807-3006 | |
| CHARLES L REED JR | | 8603 RIVER ROAD-REDESDALE | | | | RICHMOND VA | 23229-8301 | |
| CHARLES L REISER & | ELVA E REISER JT TEN | 124 WESTCHESTER BLVD | | | | KENMORE NY | 14217 | |
| CHARLES L RESETAR | TR CHARLES L RESETAR LVG TRUST | UA 6/30/93 | 18761 MOORE | | | ALLEN PARK MI | 48101-1569 | |
| CHARLES L REYNOLDS & | JACQUELINE P REYNOLDS JT TEN | 11 ROWE RD | | | | RED HOOK NY | 12571-4745 | |
| CHARLES L RHEAUME JR | | 16978 W RIVER RD | | | | COLUMBIA STA OH | 44028-9012 | |
| CHARLES L ROACH | | 7085 N 35TH AVENUE | | | | PAWNEE IL | 62558-8206 | |
| CHARLES L ROBBINS & | ELLEN KING ROBBINS JT TEN | 1610 HAZELWOOD CT WEST | | | | GREENWOOD IN | 46143 | |
| CHARLES L RODGERS | | 10190 RIDGELINE | | | | MILAN MI | 48160-8922 | |
| CHARLES L ROGERS | | 2700 OLD HICKORY DRIVE | | | | MARIETTA GA | 30064-1848 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES L ROITER | | 2215 SPICERVILLE HW | | | | CHARLOTTE MI | 48813 | |
| CHARLES L ROOD | | 959 PERKINS/JONES RD | | | | WARREN OH | 44483 | |
| CHARLES L ROSE | | 711 BERKSHIRE CT | | | | DOWNERS GROVE IL | 60516-4920 | |
| CHARLES L ROSE III | | 4789 RIVERVIEW DR | | | | BRIDGEPORT MI | 48722-9761 | |
| CHARLES L ROSENFIELD & | DOLORES A ROSENFIELD JT TEN | 7662 E NORTHLAND DRIVE | | | | SCOTTSDALE AZ | 85251-1517 | |
| CHARLES L ROSS II & | SUE A ROSS JT TEN | 255 E SKYLINE DR | | | | ROSCOMMON MI | 48653-9679 | |
| CHARLES L SATER | | 4433 GIFFORD ROAD | | | | BLOOMINGTON IN | 47403-9262 | |
| CHARLES L SAYLOR | | 324 HERR ST | | | | ENGLEWOOD OH | 45322-1220 | |
| CHARLES L SCHNOBLEN | | 15971-30 MILE RD | | | | ROMEO MI | 48096-1007 | |
| CHARLES L SCHUBER | | 621 WINDSOR RD | | | | GLENVIEW IL | 60025-4452 | |
| CHARLES L SCHWARTING & | HELEN R SCHWARTING JT TEN | 190 RED MILLS RD | | | | PINE BUSH NY | 12566-6218 | |
| CHARLES L SCOTT JR | | 3610 N GLENWOOD AVE | | | | MUNCIE IN | 47304-1815 | |
| CHARLES L SEWELL | | 601 N DUPONT RD | | | | WILMINGTON DE | 19807-3115 | |
| CHARLES L SMITH JR | | 7359 RIVERBY DR | | | | CINCINNATI OH | 45255-3918 | |
| CHARLES L SMITHSON | | 4093 PINE BLUFF | | | | WATERFORD MI | 48328-1249 | |
| CHARLES L SMITHSON & | ROBERTA J SMITHSON JT TEN | 4093 PINE BLUFF | | | | WATERFORD MI | 48328-1249 | |
| CHARLES L SOVERNS | | 6146 S ST RD 67 S | | | | PENDLETON IN | 46064 | |
| CHARLES L SPANGLER | | 76 N 300 WEST | | | | KOKOMO IN | 46901-3925 | |
| CHARLES L SPENCER | | 45 S SECOND ST | | | | CAMDEN OH | 45311-1047 | |
| CHARLES L SPRINGER | | 10575 LANGE RD | | | | BIRCH RUN MI | 48415-9797 | |
| CHARLES L SPRINGER | | PO BOX 706 | | | | OAK GROVE MO | 64075-0706 | |
| CHARLES L STEFFY | | G3421 W HOME AVE | | | | FLINT MI | 48504 | |
| CHARLES L STEPHENS | | 3702 W PETTY RD | | | | MUNCIE IN | 47304-3278 | |
| CHARLES L STERLING JR | | 397 BURROUGHS DRIVE | | | | SNYDER NY | 14226-3912 | |
| CHARLES L STIFFLER | | 4515 MOUNDS RD | | | | ANDERSON IN | 46017-1842 | |
| CHARLES L STIGLER JR | | 2503 TIGANI DR | | | | WILMINGTON DE | 19808-2518 | |
| CHARLES L STOTLER JR | | 5343 E RIVER RD | | | | FAIRFIELD OH | 45014-2427 | |
| CHARLES L SULDA | | 5 HOBSON CT | | | | WOODRIDGE IL | 60517-1516 | |
| CHARLES L SWANK | | 5 HATHAWAY COMMONS | | | | LEBANON OH | 45036-3833 | |
| CHARLES L SWANSON | | BOX 893077 | | | | OKLAHOMA CITY OK | 73189-3077 | |
| CHARLES L SWIFT | | 294 BROOKS SCHOOL HOUSE RD | | | | CALHOUN KY | 42327-9702 | |
| CHARLES L TANGALAN | 608 | 1122 E PIKE ST | | | | SEATTLE WA | 98122-3916 | |
| CHARLES L TANNER | | 22360 RATTLESNAKE RD | | | | COWGILL MO | 64637-9642 | |
| CHARLES L THATCHER | | 100 5TH AV | | | | PEEBLES OH | 45660-1002 | |
| CHARLES L THATCHER | | 417 BRANDED BLVD | | | | KOKOMO IN | 46901-4043 | |
| CHARLES L TOLBERT | | 5739 FLEMING AVENUE | | | | OAKLAND CA | 94605-1129 | |
| CHARLES L TROTTER | | 17741 S COUNTRY CLUB LN | | | | CNTRY CLB HLS IL | 60478-4920 | |
| CHARLES L TROUPE JR | | 6 N MAIN ST | | | | SIMS IN | 46986-9666 | |
| CHARLES L TRYGESTAD | | 1983 340TH ST | | | | BELLINGHAM MN | 56212 | |
| CHARLES L TURNER | | 774 S SQUIRREL | | | | AUBURN HGTS MI | 48057 | |
| CHARLES L TURNER | | 703 AUSTIN DR | | | | SMYRNA GA | 30082-3303 | |
| CHARLES L VAN MORRELGEM | | 100 VILLAGE WOOD LN | | | | PENFIELD NY | 14526-2253 | |
| CHARLES L VOSS & | TERESA VOSS JT TEN | 1352 ROLLING OAKS RD | | | | CAROL STREAM IL | 60188-4606 | |
| CHARLES L WAGANDT 2ND | | 821 W LAKE AVE | | | | BALTIMORE MD | 21210-1219 | |
| CHARLES L WARWICK | | PO BOX 294 | | | | BRONSON FL | 32621-0294 | |
| CHARLES L WAWRO | | 27862 REO RD | | | | GROSSE ILE MI | 48138-2080 | |
| CHARLES L WAWRO & | SHARON L WAWRO JT TEN | 27862 REO RD | | | | GROSSE ILE MI | 48138-2080 | |
| CHARLES L WEBBER | | 7294 SWAMP CREEK RD | | | | LEWISBURG OH | 45338-9728 | |
| CHARLES L WEBBER | | 1525 ALSTON STREET | | | | SHREVEPORT LA | 71101-2435 | |
| CHARLES L WILLIAMS & | DELORES J WILLIAMS JT TEN | 3143 HOFFMAN CIR NE | | | | WARREN OH | 44483-3015 | |
| CHARLES L WILSON | | 4123 N CAPITAL | | | | INDIANAPOLIS IN | 46208-3812 | |
| CHARLES L WOLFRAM & | VIOLET F WOLFRAM JT TEN | 69625 US 31 | | | | LAKEVILLE IN | 46536 | |
| CHARLES L WOOTERS & | ELIZABETH A WOOTERS JT TEN | 509 HINKSON BLVD | | | | RIDLEY PARK PA | 19078-2620 | |
| CHARLES L WU & | ROSE Q WU JT TEN | 30 SHELLEY RD | | | | BRICK NJ | 08724-0745 | |
| CHARLES L YEO | | 641 SAINT ANDREWS DR | | | | KANSAS CITY MO | 64145-1225 | |
| CHARLES L YOUNG | | 27600 E STATE RTE P | | | | PLEASANT HILL MO | 64080-8199 | |
| CHARLES L ZOLLA | | 100 SPRING GARDEN DR | | | | BOARDMAN OH | 44512-6527 | |
| CHARLES LAMBRECHT RUIFROK | | 69 WEBBER PLACE | | | | GROSSE POINTE MI | 48236 | |
| CHARLES LANE MC CARDELL | | 6350 WOLCOTTSVILLE RD | | | | AKRON NY | 14001-9001 | |
| CHARLES LANE | | 1030 SOUTH BARTON ST | # 278 | | | ARLINGTON VA | 22204 | |
| CHARLES LASTER | CUST CIERA MARIE TOWNSEND | UGMA MI | 2168 LONDON BRIDGE DR | | | ROCHESTER HLS MI | 48307 | |
| CHARLES LASTER | CUST TAIYANAH ROCHELLE LASTER | UGMA MI | 2618 LONDON BRIDGE DR | | | ROCHESTER HLS MI | 48307 | |
| CHARLES LASTER | CUST TAJANEE CHANEL LASTER | UGMA MI | 2168 LONDON BRIDGE DRIVE | | | ROCHESTER HLS MI | 48307 | |
| CHARLES LAYDEN & | JOHN LAYDEN EX | EST JOSEPH W LAYDEN | 136 NOBLE ST | | | BROOKLYN NY | 11222 | |
| CHARLES LE PAGE | | 36 HILLSDALE ST | | | | WOONSOCKET RI | 02895-3616 | |
| CHARLES LEARMOUTH & | MATTHEW VASICHEK JT TEN | 8838 AUTUMN HILL | | | | RANCHO CUCAMONG CA | 91730-3337 | |
| CHARLES LECUYER | | 724 FORESTBROOK ROAD | | | | MYRTLE BEACH SC | 29579-7966 | |
| CHARLES LEE | | 3650 LINCOLN ST | | | | DETROIT MI | 48208-2956 | |
| CHARLES LEE NELSON | | 1302 ELM ST | | | | BELOIT WI | 53511-4222 | |
| CHARLES LEGREE DYSON | | 746 ADGER RD | | | | COLUMBIA SC | 29205-1910 | |
| CHARLES LELAND BROWN & | MARY JEAN BROWN JT TEN | 19801 VAN AKEN BLVD D-106 | | | | SHAKER HEIGHTS OH | 44122-3651 | |
| CHARLES LEMISON | | 63 BICKFORD DRIVE | | | | PALM COAST FL | 32137-9369 | |
| CHARLES LENARD ANDERSON | | 74 MURRAY TERR | | | | TONAWANDA NY | 14150-5224 | |
| CHARLES LENGJAK | | 520 E WARREN | | | | ROCKTON IL | 61072-2255 | |
| CHARLES LESLIE HENSEL | | 312 DEVONSHIRE COURT | | | | NOBLESVILLE IN | 46060-9078 | |
| CHARLES LESTER JR | | 410 EAST COLUMBUS DRIVE | | | | TAMPA FL | 33602-1609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES LESTER PUTNAM JR | ROUTE 1 | BOX 38 | | | | MILLBORO VA | 24460-9513 | |
| CHARLES LETO | | 431 HILLENDALE RD | | | | CHADDS FORD PA | 19317-9363 | |
| CHARLES LEVINE & | HELENE LEVINE JT TEN | 9443 N KILBOURN | | | | SKOKIE IL | 60076-1364 | |
| CHARLES LEWIS | | 251 N HIGHLAND AVE | | | | AKRON OH | 44303-1536 | |
| CHARLES LEWIS JR | | 1112 MALIBU DR | | | | ANDERSON IN | 46016-2772 | |
| CHARLES LINDQUIST | | 40001 CROSSWINDS | | | | NOVI MI | 48375-5007 | |
| CHARLES LINDZY | | 1331 E VICTORIA | | | | SOUTH BEND IN | 46614-1477 | |
| CHARLES LIONEL ARMSTRONG | | 3416 RYAN AVE | | | | FORT WORTH TX | 76110-3827 | |
| CHARLES LLOYD | | 15334 LAWTON | | | | DETROIT MI | 48238-2803 | |
| CHARLES LOPATKA & | LORETTA M LOPATKA JT TEN | 4510 SHARON DR | | | | WILMINGTON DE | 19808-5612 | |
| CHARLES LOUIS ARIDA 2ND | | 17354 LOUISE | | | | SOUTHFIELD MI | 48075-3481 | |
| CHARLES LOUIS WILLS & | CHARLES WILLS JR JT TEN | PO BOX 451 | | | | BAINBRIDGE GA | 39818-0451 | |
| CHARLES LOVE | | 48540 CELEBRITY WOODS CT | | | | SHELBY TWSP MI | 48317-2608 | |
| CHARLES LUEDTKE | | 710 S 5TH AVE | | | | WAUSAU WI | 54401-5304 | |
| CHARLES LYNN BARNES & | CAROLYN SUE BARNES JT TEN | 319 E 11TH ST | | | | PORT CLINTON OH | 43452-2445 | |
| CHARLES LYNN DROSTE | | 4357 E VIENNA ROAD | | | | CLIO MI | 48420-9753 | |
| CHARLES LYNN FRANCISCO | | 1828 MURRAY ST | | | | PHILADELPHIA PA | 19115-3820 | |
| CHARLES M ALLINSON | | 2753 N W 122 AVE | | | | CORAL SPRINGS FL | 33065-3239 | |
| CHARLES M ALWINE | | 1610 JAQUES DR | | | | LEBANON IN | 46052-9021 | |
| CHARLES M ANDREAN | CUST CHARLES SO ANDREAN UGMA | 8777 TULARE DR | 410D | | | HUNTINGTN BCH CA | 92646 | |
| CHARLES M ARMSTRONG & | SARAH A ARMSTRONG JT TEN | 50 CLARK RD | | | | BERNARDSVILLE NJ | 07924-1005 | |
| CHARLES M BAIN | | 6049 GULLEY | | | | TAYLOR MI | 48180-1273 | |
| CHARLES M BAUMANN & | DONNA BAUMANN JT TEN | 3520 ANGORA TRAIL | | | | SCHERTZ TX | 78154 | |
| CHARLES M BEAN & | MARGARET E BEAN JT TEN | NEW BUNKER HILL | 6 W CENTER ST | | | LEBANON PA | 17046-9338 | |
| CHARLES M BERK | | 2601 WEST WILLOWLAKE DR #34 | | | | PEORIA IL | 61614-8223 | |
| CHARLES M BOUNDS JR | | 1573 44TH ST NW | | | | WASHINGTON DC | 20007-2004 | |
| CHARLES M BOURN & | ANN BOURN JT TEN | ROUTE 1 | | | | GORIN MO | 63543-9801 | |
| CHARLES M BRAUCHER | | 3337 MAE DR | | | | WARREN OH | 44481-9210 | |
| CHARLES M BROWN | | 120 MANGRUM DR | | | | COLUMBIA TN | 38401-6159 | |
| CHARLES M BUCKERIDGE | C/O BUCKERIDGE DOOR CO INC | 15 E UNIVERSITY | | | | ARLINGTON HTS IL | 60004-1801 | |
| CHARLES M BUTLER | | 3347 CASPIAN DRIVE | | | | PALMDALE CA | 93551-4894 | |
| CHARLES M BYRON | | 22 ROBIN RD | | | | READING MA | 01867-3810 | |
| CHARLES M CALDWELL | | 97 POPLAR WAY | | | | YODER IN | 46798-9417 | |
| CHARLES M CAMPBELL | TR F/B/O CHARLES M CAMPBELL CO | EMP PRF SHR TR 03/23/64 | 2600 S WOODWARD AVE | | | BLOOMFIELD MI | 48304-1652 | |
| CHARLES M CAPPA | | 3357 HILLSDALE DR | | | | SALT LAKE CITY UT | 84119-2809 | |
| CHARLES M CARNEVALE | | BOX 1182 | | | | PITTSFIELD MA | 01202-1182 | |
| CHARLES M CARR | | 7208 N FLORA AVE | | | | GLADSTONE MO | 64118-2235 | |
| CHARLES M CHESHER | | 2823 BUCKNER LN | | | | SPRING HILL TN | 37174 | |
| CHARLES M CHRISTY & | LINDA SUE CHRISTY JT TEN | 2165 COCHRANE RD | | | | BERLIN MI | 48002-1702 | |
| CHARLES M COCHRAN III | TR | 704 MIDDLETOWN WARWICK RD | | | | MIDDLETOWN DE | 19709-9090 | |
| CHARLES M CONDON | CUST DOREEN | Y CONDON UTMA SC | 835 MIDDLE STREET | | | SULLIVANS ISLAND SC | 29482-8728 | |
| CHARLES M COOKE | | 671 ST PAUL AVE | | | | DAYTON OH | 45410-1934 | |
| CHARLES M CRAWFORD & | PAULA R CRAWFORD JT TEN | 2316 WINSTEAD VIEW | | | | COLORADO SPRINGS CO | 80920 | |
| CHARLES M DALMON | | 27350 GRANDVIEW AVE | | | | HAYWARD CA | 94542 | |
| CHARLES M DAVIS | | 1734 WEST CAROLINA AVE | | | | HARTSVILLE SC | 29550 | |
| CHARLES M DONNELLY | | 2 POST BROOK RD S | | | | WEST MILFORD NJ | 07480-4519 | |
| CHARLES M DONOVAN & | RUTH B DONOVAN JT TEN | 414 ROSEDALE DR | | | | POTTSTOWN PA | 19464-4448 | |
| CHARLES M DOSS TOD | KAY P DOSS | SUBJECT TO STA TOD RULES | 131 KEOWN ROAD SE | | | ROME GA | 30161 | |
| CHARLES M DRESOW | | BOX 679 | | | | TIBURON CA | 94920-0679 | |
| CHARLES M EAKES | | 9077 MEADOWLAND | | | | GRAND BLANC MI | 48439 | |
| CHARLES M ERDMAN | | 653 7TH AVE MILLCRK TRL PK | | | | WILMINGTON DE | 19808-4919 | |
| CHARLES M EVANS | | 4340 CASTLEWOOD CT | | | | RENO NV | 89509-7015 | |
| CHARLES M FRANCE | | 2902 LAKELAND AVE | | | | MADISON WI | 53704-5831 | |
| CHARLES M GOODEN | | BOX 53 | | | | HAMILTON OH | 45012-0053 | |
| CHARLES M GOODMAN | | 72 LINCOLN RD | | | | SHARON MA | 02067 | |
| CHARLES M GOODMAN | | 178 GOODMAN ROAD | | | | PELAHATCHIE MS | 39145-2961 | |
| CHARLES M GRADDY | | 4310 S MADISON | | | | ANDERSON IN | 46013-1439 | |
| CHARLES M GRATE & | MILDRED A GRATE JT TEN | 135 FOGGY RIVER RD | | | | HOLLISTER MO | 65672-5387 | |
| CHARLES M GRATE JR | | 135 FOGGY RIVER RD | | | | HOLLISTER MO | 65672-5387 | |
| CHARLES M HAAR | | 300 GRISWOLD HALL | HARVARD LAW SCHOOL | | | CAMBRIDGE MA | 02138 | |
| CHARLES M HAAS | | 11412 HUMMINGBIRD LANE | | | | MOKENA IL | 60448-9245 | |
| CHARLES M HAGEN | | 1418 W 11-MILE | | | | BERKLEY MI | 48072-3043 | |
| CHARLES M HAGGARTY | | 4 GERMANTOWN ROAD | | | | DERRY NH | 03038-5828 | |
| CHARLES M HALE | | 5412 GENESEE RD | | | | LAPEER MI | 48446-2746 | |
| CHARLES M HAMILTON | | 102 W BROADWAY HWY | | | | CHARLOTTE MI | 48813-9532 | |
| CHARLES M HAMILTON & | ELEANOR M HAMILTON JT TEN | 4757 FOREST | | | | LEONARD MI | 48367-1813 | |
| CHARLES M HANKS | | 12254 JENNINGS RD | | | | LINDEN MI | 48451-9477 | |
| CHARLES M HARRIS | | 24885 NE PRAIRE VIEW DR | | | | AURORA OR | 97002-9546 | |
| CHARLES M HARRIS JR | | 492 MATURE RD # 1 | | | | COCHRANVILLE PA | 19330-1832 | |
| CHARLES M HARWOOD | | 844 CRESCENT DR | | | | AUGRES MI | 48703-9574 | |
| CHARLES M HAWKINS | | 2041 F QUAIL RIDGE RD | | | | GREENVILLE NC | 27858 | |
| CHARLES M HAWKINS | | 4989 WILLOW DR | | | | PITTSBURGH PA | 15236-1840 | |
| CHARLES M HENDRICKS III | | 4040 COLT MNR | | | | CUMMING GA | 30040-1723 | |
| CHARLES M HEWETT JR | | PO BOX 1145 | | | | TEMECULA CA | 92593-1145 | |
| CHARLES M HOBBS | | 3950 S GLADBURY RD | | | | HARTFORD CITY IN | 47348-9740 | |
| CHARLES M HOSEY | | 103 ARNETT DR | | | | EULESS TX | 76040-4647 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES M HOUCHINS | | 228 BAILEY RD | | | | SMITHS GROVE KY | 42171-8844 | |
| CHARLES M HOWELL | | 1100 E KENT ROAD | | | | WINSTON SALEM NC | 27104-1116 | |
| CHARLES M HUGHES | | 6842 CLEVELAND RD | | | | WOOSTER OH | 44691-9692 | |
| CHARLES M HUTCHISON JR & | FRANK I FORD JR | TR UW NELDA | 146 STANYAN STREET | | | SAN FRANCISCO CA | 94118 | |
| CHARLES M JOHNSON & | PATRICIA P JOHNSON JT TEN | 405 RIVER ST SW | | | | CHATFIELD MN | 55923-1349 | |
| CHARLES M JONES | | 6641 RIVER VIEW DRIVE | | | | NASHVILLE TENNESEE | 37209 | |
| CHARLES M JONES | | 28201 MCKEE ROAD | | | | FRAZEYSBURG OH | 43822-9406 | |
| CHARLES M KELLER | | PO BOX 720446 | | | | NORMAN OK | 73070-4327 | |
| CHARLES M KENNEDY & | RUTH A KENNEDY | TR CHARLES M KENNEDY LIVING TRUST UA 08/10/94 | | 239 DAUSMAN PARK | | CLARKSVILLE MI | 48815-9787 | |
| CHARLES M KIDD | | 12668 STOEPEL | | | | DETROIT MI | 48238-3115 | |
| CHARLES M KING | | 4478 BAILEY RD | | | | DIMONDALE MI | 48821-9705 | |
| CHARLES M KIRK | | 9 CRANBERRY RD | | | | KEENE NH | 03431-4365 | |
| CHARLES M KOHLER | | 7821 S MC VICKER | | | | BURBANK IL | 60459-1226 | |
| CHARLES M KOSKI | | 1557 SANDRA ST | | | | OWOSSO MI | 48867-1354 | |
| CHARLES M KRONENWETTER | | 16790 W MELODY DRIVE | | | | NEW BERLIN WI | 53151-6570 | |
| CHARLES M KUNIK | | 8393 W WILSON RD | | | | MONTROSE MI | 48457-9198 | |
| CHARLES M LAWRENCE | | 6748 BARTMER | | | | ST LOUIS MO | 63130-2526 | |
| CHARLES M LEWIS | | 813 DESOTA WAY | | | | MARTINSBURG WV | 25401-0079 | |
| CHARLES M LOKEY JR | | 822 LONGWOOD DR NW | | | | ATLANTA GA | 30305-3908 | |
| CHARLES M LONGWORTH | | 3220 TREEBARK LANE | | | | FORT WAYNE IN | 46804-2447 | |
| CHARLES M MACLAY | | 367 DUPREE DRIVE | | | | HUNTSVILLE AL | 35806-1075 | |
| CHARLES M MANLEY | | ROUTE 3 BOX 39 | | | | ARDMORE OK | 73401-9527 | |
| CHARLES M MARTIN & | EILEEN N MARTIN | TR MARTIN FAM LIVING TRUST | UA 09/28/95 | 8832 WASHINGTON COLONY DR | | CENTERVILLE OH | 45458-3315 | |
| CHARLES M MAU | APT 202 | 12884 HERITAGE DR | | | | PLYMOUTH MI | 48170-2927 | |
| CHARLES M MAYLE | | 2817 E BLUEWATER HWY RT 1 | | | | IONIA MI | 48846-9729 | |
| CHARLES M MCCRAY | | 2825 MOHAWK AVE | | | | BALTIMORE MD | 21207-7473 | |
| CHARLES M MCFARLAND | | 3400 HWY 219 | | | | HUNTINGDON TN | 38344-5214 | |
| CHARLES M MICKEN | | 9 ANSLEY DR | | | | DOWNINGTOWN PA | 19335-3272 | |
| CHARLES M MITCHELL JR | | 4742 FREDERICK ROAD | | | | DAYTON OH | 45414-3923 | |
| CHARLES M MOORE & | GAY M MOORE TEN COM | 810 PEAKWOOD DR | STE 104 | | | HOUSTON TX | 77090-2909 | |
| CHARLES M MORIARTY | | 2510 LAFAY DR | | | | WEST BLOOMFIELD MI | 48324-1745 | |
| CHARLES M MULLINS | | 4312 S 31ST ST | APT 24 | | | TEMPLE TX | 76502 | |
| CHARLES M MYERS & | JANET K MYERS JT TEN | 93 GREENSBORO RD | | | | DEDHAM MA | 02026-5219 | |
| CHARLES M NEAL JR | | BOX 381 | | | | COLMESNEIL TX | 75938-0381 | |
| CHARLES M NICELY | CUST LAURA B NICELY UTMA MD | 6846 DULUTH AVE | | | | BALTIMORE MD | 21222-1110 | |
| CHARLES M NORMAN | | 5867 TROY VILLA BLVD VILLA BLVD | | | | DAYTON OH | 45424-5409 | |
| CHARLES M NOTT | | 5323 GREENSPRINGS DR | | | | HOUSTON TX | 77066-2856 | |
| CHARLES M OTT | | 7314 CEDAR POINT ROAD | | | | OREGON OH | 43618-9781 | |
| CHARLES M PARRISH | | 9611 SHADOW GLEN CV | | | | CORDOVA TN | 38016-4722 | |
| CHARLES M POND | | 5802 S FENTON AVENUE | | | | INDIANAPOLIS IN | 46239-9556 | |
| CHARLES M PORTER | | 15225 ANNE AVENUE | | | | ALLEN PARK MI | 48101-2613 | |
| CHARLES M PORTER | | 49550 JUDD ROAD | | | | BELLEVILLE MI | 48111-8618 | |
| CHARLES M PRICE JR | | 7 HICKORY LANE | | | | NORTHBROOK IL | 60062-3805 | |
| CHARLES M RELIFORD | | 3537 KENSINGTON | | | | KANSAS CITY MO | 64128-2763 | |
| CHARLES M ROSEBUSH & | MARILYN A ROSEBUSH JT TEN | 3037 E BIRCH DR | | | | BAY CITY M | 48706-1201 | |
| CHARLES M ROTHERMEL & | MARY M ROTHERMEL JT TEN | PO BOX 938 | | | | BOLINGBROOK IL | 60440 | |
| CHARLES M RUCKER | | RT 2 BOX 83-C | | | | DUNCAN OK | 73533 | |
| CHARLES M SALERNO & | PATRICIA A SALERNO JT TEN | 11467 DENTON HILL RD | | | | FENTON MI | 48430-2525 | |
| CHARLES M SMITH | | 8646 TOWNER RD | | | | PORTLAND MI | 48875-9474 | |
| CHARLES M SPANGLER III | | 1342 2ND AVE | | | | CHAMBERSBURG PA | 17201-9723 | |
| CHARLES M SPRADLEY | | 1304 TAFT PARK | | | | METAIRIE LA | 70001-3759 | |
| CHARLES M STALNAKER | | BOX 260 | | | | WIBAUX MT | 59353-0260 | |
| CHARLES M STRAUB | | 12920 LINCOLN HILLS DR | | | | LOWELL MI | 49331-9790 | |
| CHARLES M STUART | | BOX 177 | | | | VANDERBILT MI | 49795-0177 | |
| CHARLES M SUGGITT | | BOX 72 | | | | OAKWOOD ON  K0M 2M0 | | CANADA |
| CHARLES M TAYLOR | | 1631 FOLKSTONE RD | | | | TALLAHASSEE FL | 32312 | |
| CHARLES M TOPCIK | CUST CAROLYN D TOPCIK UGMA | 2401 COLONY CT | | | | NORTHBROOK IL | 60062-5203 | |
| CHARLES M TRABAND & | MARGARET J TRABAND TR | UA 09/24/2001 | CHARLES M TRABAND & MARGARET TRABAND REVOCABLE TRUST | 240 SEAVIEW COURT | | MARCO ISLAND FL | 34145 | |
| CHARLES M TULEY | | BOX 216 | | | | ATCHISON KS | 66002-0216 | |
| CHARLES M TVARDEK | | 25343 BULL RIDGE DR | | | | PORTER TX | 77365-6505 | |
| CHARLES M VEZZETTI & | MARGARET F VEZZETTI JT TEN | 3335 GRANVILLE AVE | | | | LOS ANGELES CA | 90066-2019 | |
| CHARLES M WAITS | | 554 HARLEM RD | | | | WEST SENECA NY | 14224-1151 | |
| CHARLES M WALL | | 805 NORTH DANVILLE ST | | | | ARLINGTON VA | 22201-1919 | |
| CHARLES M WALTHER | | 4035 DREAM ACRES DR | | | | NORTH BRANCH MI | 48461-8923 | |
| CHARLES M WARD | | 100 LAVENDER LN | | | | ROCKY HILL CT | 06067-4219 | |
| CHARLES M WHEEDBEE | | 2527 GLENWOOD AVE | | | | RALEIGH NC | 27608 | |
| CHARLES M WILDER | | 6710 LINCOLN DRIVE | | | | PHILADELPHIA PA | 19119-3155 | |
| CHARLES M WILLIAMS & | HELEN J WILLIAMS TR | UA 02/03/1988 | CHARLES M WILLIAMS REVOCA | 1041 E NAWADA ST | | APPLETON WI | 54911 | |
| CHARLES M WYMAN | | BOX 158 | | | | ACTON ME | 04001-0158 | |
| CHARLES M WYNN | | 16644 WARD | | | | DETROIT MI | 48235-4284 | |
| CHARLES M WYSE | | 1413 IROQUOIS | | | | ANN ARBOR MI | 48104-4637 | |
| CHARLES MADDOX | | 512 W 13TH ST | | | | ANNISTON AL | 36201-4512 | |
| CHARLES MADDOX & | DARRYL MADDOX JT TEN | 3203 ALDRIDGE COURT | | | | BOWIE MD | 20716 | |
| CHARLES MANTELL | | 2690 MORRIS AVE | APT 4H | | | BRONX NY | 10468 | |
| CHARLES MARK GORDON | | 1504 GREYSTONE PARC CIR | | | | BIRMINGHAM AL | 35242 | |
| CHARLES MARK NOBLE JR | | 50 FORD BEND RD | | | | RAYVILLE LA | 71269-5756 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES MARRA | | 1001 COLONEL ANDERSON PKWAY | | | | LOUISVILLE KY | 40222-5639 | |
| CHARLES MARTHAGE | | 52 GANNETT RD | | | | FARMINGTON NY | 14425-8911 | |
| CHARLES MASON | | 19744 RICH | | | | CLINTON TOWNSHIP MI | 48038-4704 | |
| CHARLES MASSEY | | 319 ARLINGTON BLVD | | | | NEWTON FALLS OH | 44444-1764 | |
| CHARLES MATTHEW BUELER & | PATRICIA DIANE BUELER JT TEN | 6770 CHERRY LN | | | | HANNIBAL MO | 63401-6813 | |
| CHARLES MAULICK & | CHARLES PETER MAULICK JT TEN | 225 NORWAY AVE | | | | STATEN ISLAND NY | 10305 | |
| CHARLES MAULICK & | THOMAS K MAULICK JT TEN | 16 SYLVAN PLACE | | | | VALLEY STREAM NY | 11581 | |
| CHARLES MAURER | | 345 W 58TH ST 7E | | | | NEW YORK NY | 10019-1133 | |
| CHARLES MC DANIEL | | 104 E MAIN ST | | | | DRAKESVILLE IA | 52552 | |
| CHARLES MCCLOUD | | 4420 VALLEY BROOK LANE | | | | COLLEGE PARK GA | 30349-1964 | |
| CHARLES MCCLURE JR | | 50 CHARLIE LANE | | | | MURPHY NC | 28906-4035 | |
| CHARLES MCCORKLE & | DAPHENE MCCORKLE | TR | CHARLES E & DAPHNE M MCCO | LIVING TRUST UA 07/22/98 | 5726 WOODMORE | DAYTON OH | 45414-3010 | |
| CHARLES MCKNIGHT | | 1246 E WALTON BL 226 | | | | PONTIAC MI | 48340-1581 | |
| CHARLES MCLAUGHLIN | | 37 BEANHILL RD | | | | BARTON CITY MI | 48705 | |
| CHARLES MCMILLAN JR | | 440 S 10TH ST | | | | SAGINAW MI | 48601-1943 | |
| CHARLES MCMONAGLE | | 1460 BRISTOL CHAMPION TWNL | | | | WARREN OH | 44481-9459 | |
| CHARLES MERRILEES | | 7432 HYACINTH DR | | | | AVON IN | 46123-7135 | |
| CHARLES MESHULAM | | 23130 INGOMAR STREET | | | | WEST HILLS CA | 91304-4556 | |
| CHARLES MICHAEL DAVIES | | 1882 PEPPERWOOD PL | | | | COMMERCE TOWNSHIP MI | 48390-3970 | |
| CHARLES MICHAEL HARDEWIG | | 3275 WHEATCROFT DR | | | | CINCINNATI OH | 45239 | |
| CHARLES MICHAEL WOODEN | | 385 WILLOWBOUGH ST | | | | OLD HICKORY TN | 37138-1908 | |
| CHARLES MIHLE | CUST ASHLEY | DICKINSON MIHLE UGMA NC | 95 YEWLEAF DRIVE | | | THE WOODLANDS TX | 77381-3482 | |
| CHARLES MILAZZO | | 600 LINDEN AVENUE | | | | BUFFALO NY | 14216-2717 | |
| CHARLES MILLARD | | 4202 GREGOR | | | | MT MORRIS MI | 48458-8976 | |
| CHARLES MILLER | | 1205 E 33RD | | | | TEXARKANA AR | 71854-2867 | |
| CHARLES MILLS & | DONNA MILLS JT TEN | 2414 HANOVER DRIVE | | | | LANSING MI | 48911-1699 | |
| CHARLES MINEMYER II EX | UW CHARLES R MINEMYER | 140 WALKER CORSSING | | | | BELLEFONTE PA | 16823 | |
| CHARLES MIOTTEL & | CAROL MIOTTEL JT TEN | 14944 JENNY DRIVE | | | | WARREN MI | 48093-6256 | |
| CHARLES MIRACLE | | 7937 ESTON | | | | CLARKSTON MI | 48348-4012 | |
| CHARLES MIRACLE PERS REP EST | JUANITA MIRACLE | 7937 ESTON RD | | | | CLARKSTON MI | 48348-4012 | |
| CHARLES MITCHELL | | 4330 HIDDEN VALLEY DR | | | | COLLEGE PK GA | 30349-1839 | |
| CHARLES MITCHELL | | 2914 TRENTON OXFORD RD | | | | HAMILTON OH | 45011-9650 | |
| CHARLES MITCHELL III | | BOX 867 | | | | WESTLAKE LA | 70669-0867 | |
| CHARLES MOLE 3RD | | 63 MAIN | | | | BOVINA CENTER NY | 13740 | |
| CHARLES MOLL & | JOHN S CLARK | TR AMY E KIRCHER TR UA 10/21/77 | BOYNE MOUNTAIN LODGE | | | BOYNE FALLS MI | 49713 | |
| CHARLES MONTGOMERY | | 421 PARIS S E | | | | GRAND RAPIDS MI | 49503-5401 | |
| CHARLES MORGAN WATKINS | | 5804 N 37TH ST | | | | ARLINGTON VA | 22207-1316 | |
| CHARLES MUENCH | | 4501 OLD SPRINGFIELD RD | | | | VANDALIA OH | 45377-9577 | |
| CHARLES MUNDY | | 3082 BORDENTOWN AVE | | | | PARLIN NJ | 08859-1167 | |
| CHARLES MUNERLYN | | 1710 BARBARA DRIVE | | | | FLINT MI | 48504-3621 | |
| CHARLES MURPHY | | 145 CLEVELAND AVE | | | | STATEN ISLAND NY | 10308-2825 | |
| CHARLES MURRAY | | 2208 RTE 350 | | | | MACEDON NY | 14502-8837 | |
| CHARLES N & MARION M HOVDEN | TR HOVDEN FAMILY TRUST | UA 10/17/91 | 55 BROADMOOR DR | | | SAN FRANCISCO CA | 94132-2008 | |
| CHARLES N ABERNETHY III | | 3 LANDS END WAY | | | | ASHLAND MA | 01721-1818 | |
| CHARLES N BAKER | | 7676 MINES RD | | | | WARREN OH | 44484-3839 | |
| CHARLES N BENNETT | | 246 HERITAGE DRIVE | | | | ROCHESTER NY | 14615-1156 | |
| CHARLES N BERRY JR & | RITA M BERRY JT TEN | 22122 ROYALTON RD | | | | STRONGSVILLE OH | 44149-3822 | |
| CHARLES N BREWER | | BOX 491 | | | | ALLENDALE SC | 29810-0491 | |
| CHARLES N BROWN JR | | 3455 SEELEY RD | | | | CADILLAC MI | 49601-8860 | |
| CHARLES N CARNEY | | 939 LONG REACH DRIVE | | | | GALVESTON TX | 77554-2846 | |
| CHARLES N CHAMPAGNE | | 421 N HURON ROAD | | | | HARRISVILLE MI | 48740-9791 | |
| CHARLES N CHAMPION | | 50 OLD MACEDONIA RD | | | | ALEXANDER NC | 28701-9789 | |
| CHARLES N CHYNOWETH | CUST CHRISTOPHER CHYNOWETH | UTMA FL | 2360 QUEENS ST SE | | | PALM BAY FL | 32909-6079 | |
| CHARLES N CHYNOWETH | CUST CHRISTOPHER CHYNOWETH | UGMA FL | 224 ISLAND SHORES DR | | | GREENACRES FL | 33413-2103 | |
| CHARLES N CHYNOWETH | | 2360 QUEENS ST SE | | | | PALM BAY FL | 32909-6079 | |
| CHARLES N COLLINS | | 4128 TRADEWINDS DR | | | | JACKSONVILLE FL | 32250-1809 | |
| CHARLES N FERGUSON | | 6655 HANCOCK RIDGE | | | | MARTINSVILLE IN | 46151-7005 | |
| CHARLES N HALE | | 15712 STARE | | | | MISSION HILLS CA | 91343-1524 | |
| CHARLES N HEADY | | 4530 S LYNHURST DR | | | | INDIANAPOLIS IN | 46221-3231 | |
| CHARLES N LETOSKY JR & | LOUISE E LETOSKY | TR | CHARLES N LETOSKY JR & LOU | E LETOSKY REV TRUST UA | 119 CHOCTAW TR | PRUDENVILLE MI | 48651-9725 | |
| CHARLES N LONG | | BOX 340 PRICETOWN RD | | | | DIAMOND OH | 44412-0340 | |
| CHARLES N MAXWELL III | | 618 GLENVIEW DR | | | | CARBONDALE IL | 62901-2246 | |
| CHARLES N MCDADE | | 432 LINCOLN AVE | | | | TROY OH | 45373-3132 | |
| CHARLES N MOHN | | 13724 S E 128TH ST | | | | CLACKAMAS OR | 97015-9371 | |
| CHARLES N NOHEL | | 7950 S RUESS RD | | | | OWOSSO MI | 48867-9239 | |
| CHARLES N POLITO | CUST CHARLES N PEREZ | UTMA FL | 3878 VALLEY PARK SW DR | | | LILBURN GA | 30047-2239 | |
| CHARLES N POLITO | CUST MICHAEL H NELEMS | UTMA GA | 3878 VALLEY PARK SW DR | | | LILBURN GA | 30047-2239 | |
| CHARLES N POLITO & | JANELLE L POLITO JT TEN | 3878 VALLEY PARK DR SW | | | | LILBURN GA | 30047-2239 | |
| CHARLES N RAAB | | 104 NEILSON STREET | | | | TUSTIN MI | 49688 | |
| CHARLES N SIGMAN | | 830 FOREST BROOK ROAD | | | | MAITLAND FL | 32751-5104 | |
| CHARLES N SLACK | | 1415 VIRGINIA ST EAST | | | | CHARLESTON WV | 25301-3013 | |
| CHARLES N STEPHENS & | EVELYN D STEPHENS JT TEN | 713 TIMBERHILL DR | | | | HURST TX | 76053-4325 | |
| CHARLES N WHELAN | TR REV | 10834 ADMIRALS WA | | | | POTOMAC MD | 20854-1231 | |
| CHARLES NALBANDIAN | | 3015 BROCKMAN BLVD | | | | ANN ARBOR MI | 48104-4716 | |
| CHARLES NARDIZZI | CUST JESSICA ROSE NARDIZZI UGMA | 18 SHADOW TREE LN | | | | BRIARCLIFF NY | 10510 | |
| CHARLES NATHAN WILKES | | 310 SCHOOL ST | | | | HUDSON MI | 49247-1426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES NAVE | | 2534 PLUM LEAF LANE | | | | TOLEDO OH | 43614-4513 | |
| CHARLES NEMEC & | JUDITH L NEMEC JT TEN | 619 W TUSCOLA STREET | | | | FRANKENMUTH MI | 48734-1433 | |
| CHARLES NEUSTADT | | 25 DURLAND ROAD | | | | FLORIDA NY | 10921-1039 | |
| CHARLES NEWTON JAMES | | 3748 BEASON RD | | | | MOORESBORO NC | 28114 | |
| CHARLES NEWVINE & | MARY NEWVINE TEN ENT | 229 HANCHETT ST | | | | SAINT CHARLES MI | 48655-1827 | |
| CHARLES NG PING CHUEN | | 53 DRAKE LANDING COMMON | | | | OKOTOKS AB T1S 2M5 | | CANADA |
| CHARLES NICHOLAS BRANTON | | 2455 CHARLIE DAYER DR | | | | CONWAY AR | 72032 | |
| CHARLES NICOLAS & | CLARA P NICOLAS JT TEN | 184 ASPEN ST | | | | SWAMPSCOTT MA | 01907-2156 | |
| CHARLES NICOLOSI & | BERNICE M GENNARO JT TEN | BOX 2265 | | | | MONROE NY | 10950-7265 | |
| CHARLES NIEBERGALL | | 3412 PALOMA DRIVE | | | | HOLIDAY FL | 34690-2431 | |
| CHARLES NORDSTROM & | CHARLEEN L NORDSTROM JT TEN | 3375 E TOMPKINSAVE 161 | | | | LAS VEGAS NV | 89121-5781 | |
| CHARLES NORTON JOHNSTON & | DOROTHY IRENE JOHNSTON | TR | CHARLES NORTON JOHNSTON | REVOCABLE TRUST UA 12/ | 9515 BRUCE DR | SILVER SPRING MD | 20901-4813 | |
| CHARLES NOTLEY & | THERESA NOTLEY JT TEN | 163-40-25TH DRIVE | | | | FLUSHING NY | 11358-1005 | |
| CHARLES NUTLEY | | 1111 N B STREET | | | | HAMILTON OH | 45013-2805 | |
| CHARLES O ANSONG | | 20311 CONLEY ST | | | | DETROIT MI | 48234-2270 | |
| CHARLES O BASHAM | | 41303 GRISWOLD RD | | | | ELYRIA OH | 44035-2323 | |
| CHARLES O BUTTS & | EVELYN P BUTTS JT TEN | 115 PERKINS PLACE | | | | BATH NY | 14810-1223 | |
| CHARLES O CARLSON | | 6 NORTH TERRACE APT 6 | | | | FARGO ND | 58102-3868 | |
| CHARLES O DAHME | TR CHARLES O DAHME TRUST | UA 04/04/97 | 455 VALLE VISTA | | | VALLEJO CA | 94590-3438 | |
| CHARLES O DAVIS & | BERNICE R DAVIS JT TEN | 7000 N MCCORMICK BLVD | APT 512 | | | LINCOLNWOOD IL | 60712 | |
| CHARLES O DOUGHERTY JR EX EST | EVELYN H DOUGHERTY | 720 DECATUR DR | | | | MT LAUREL NJ | 08054 | |
| CHARLES O EVERHART | | 2 MAJESTIC TRACE | | | | HENDERSONVILLE NC | 28739-8466 | |
| CHARLES O GRAVES | | 268 N LAKE GEORGE RD | | | | ATTICA MI | 48412-9743 | |
| CHARLES O HARVEY | | 83 SARDIS ROAD | | | | ASHEVILLE NC | 28806-9545 | |
| CHARLES O HOLT JR | C/O HOLT ROOFING-FAMILY | 2311 FOREST GROVE ESTATES RD | | | | ALLEN TX | 75002-8317 | |
| CHARLES O HOWEY | TR UA 3/9/79 CHARLES O HOWEY | REVOCABLE | TRUST | 22333 ALLEN RD | | WOODHAVEN MI | 48183 | |
| CHARLES O HUFF | | RR 1 BOX 494 | | | | BUTLER MO | 64730-9732 | |
| CHARLES O JONES & | JOANN J JONES JT TEN | 22522 CO RD 25 | | | | LAJUNTA CO | 81050-9603 | |
| CHARLES O KIRK | | 1331 HAMLIN PL | | | | COLUMBUS OH | 43227-2030 | |
| CHARLES O KISTNER | | 4 MEADOWOOD LANE | | | | FORT SALONGA NY | 11768-2702 | |
| CHARLES O LEE & | WILMA E LEE JT TEN | 3340 OLEANDA AVE | | | | LOUISVILLE KY | 40215-2072 | |
| CHARLES O MALEDON | | 7050 GRENADIER | | | | UTICA MI | 48317-4222 | |
| CHARLES O MALEDON & | DONALD MALEDON JT TEN | 7050 GRENADIER | | | | UTICA MI | 48317-4222 | |
| CHARLES O MULL | | 5675 WINTHROP AVE | | | | INDIANAPOLIS IN | 46220-3264 | |
| CHARLES O NEELY | | 137 CABBLESTONE DR | | | | BEREA OH | 44017-1137 | |
| CHARLES O PION | | 17480 HOOVER ROAD | | | | BIG RAPIDS MI | 49307-9364 | |
| CHARLES O RATCLIFF | | 1113 N LEEDS | | | | KOKOMO IN | 46901-2627 | |
| CHARLES O RATCLIFF & | BEVERLEY A RATCLIFF JT TEN | 1113 N LEEDS | | | | KOKOMO IN | 46901-2627 | |
| CHARLES O REICHL | | 2919 COLLEGE AVE | | | | STEVENS POINT WI | 54481-3228 | |
| CHARLES O RIDDLE | | BOX 218 | | | | CARLISLE AR | 72024-0218 | |
| CHARLES O SAUNDERS | | 6644 BRYNWOOD DR | | | | CHARLOTTE NC | 28226-7528 | |
| CHARLES O SHULTZ | | 13780 BRITTLE RD | | | | ALPHARETTA GA | 30004-3505 | |
| CHARLES O STAFFORD | | 8815 MADISON ROAD | | | | MONTVILLE OH | 44064-8716 | |
| CHARLES O STYLES JR | | 4624 WESTDALE AVE | | | | EAGLE ROCK CA | 90041-3027 | |
| CHARLES O SUCHSLAND & | SHARON LEE SUCHSLAND JT TEN | 4142 S OAK ST | | | | BROOKFIELD IL | 60513-2002 | |
| CHARLES O VAUGHAN & | EVA C VAUGHAN JT TEN | 19242 MCINTOSH | | | | CLINTON TWSP MI | 48036-1855 | |
| CHARLES O VERRILL JR | | 1776 K ST NW | | | | WASHINGTON DC | 20006-2304 | |
| CHARLES O VEZINA & | STELLA VEZINA JT TEN | 209 SAINT IVES N | | | | LANSING MI | 48906-1528 | |
| CHARLES O VIAR | | 6215 ANAVISTA DR | | | | FLINT MI | 48507-3882 | |
| CHARLES O WARNER | | 200 SPRINGWOOD DRIVE | | | | AIKEN SC | 29803-5895 | |
| CHARLES O WATSON & | NELLIE E WATSON JT TEN | 414 BUCKINGHAM LN | | | | ANDERSON IN | 46013-4421 | |
| CHARLES O WYCHE & | SUSAN T WYCHE JT TEN | 1364 HADLEY RD | | | | PINE MOUNTAIN GA | 31822-3249 | |
| CHARLES OBERER | | 600 CLARERIDGE DR | | | | CENTERVILLE OH | 45458-2604 | |
| CHARLES O'HARA | | 1453 JONESBORO RD SE | | | | ATLANTA GA | 30315-4053 | |
| CHARLES OSTER | | 1844 NACHUSA ROAD | | | | FRANKLIN GROVE IL | 61031-9578 | |
| CHARLES OWEN HIGGINS | | BOX 119 | | | | FAYETTEVILLE TN | 37334-0119 | |
| CHARLES OWSLEY | | 22248 INDIAN TRCE | | | | ATHENS AL | 35613 | |
| CHARLES P AMANN | | 5539 BROADWAY ST | | | | LANCASTER NY | 14086-2223 | |
| CHARLES P BARLETTA | | 37 EMERALD POINT | | | | ROCHESTER NY | 14624-3751 | |
| CHARLES P BOYD | | 230 E LIBERTY ST | | | | YORK SC | 29745 | |
| CHARLES P BURR | | 7255 SURFWOOD DRIVE | | | | FENTON MI | 48430-9353 | |
| CHARLES P BYERS | | 6932 DAKOTA DR | | | | TROY MI | 48098-1574 | |
| CHARLES P CHAFEE | | 319 BAILEY ROAD | | | | ROSEMONT PA | 19010-1201 | |
| CHARLES P CHRISTENSEN | | R 1 | | | | SHERWOOD MI | 49089-9801 | |
| CHARLES P COLLITON & | MARIE F COLLITON JT TEN | 940 HALE AVE | | | | GRAND GORGE NY | 12434 | |
| CHARLES P COOKE | | 940 HALE AVE | | | | ASHLAND OH | 44805-4231 | |
| CHARLES P CORLEY | | 5172 PINE AVE | | | | ORANGE PARK FL | 32003-7832 | |
| CHARLES P DEHLER | | 17 GLADWYN DR | | | | MILLSTADT IL | 62260-1574 | |
| CHARLES P DOWNING | | 10 MARJORIE DRIVE | | | | KENMORE NY | 14223-2420 | |
| CHARLES P DUNCAN | | 2162 SCOTTWOOD DR | | | | GASTONIA NC | 28054-4854 | |
| CHARLES P DZIAK JR & | THERESA D DZIAK JT TEN | 147 WINDOVER HILL LANE | | | | LATROBE PA | 15650-3712 | |
| CHARLES P EDDY | | 375 BELLEVUE AVE APT 203 | | | | OAKLAND CA | 94610 | |
| CHARLES P FREEMAN | C/O PATRICK FREEMAN | 46 RON CRAIG RD | | | | CADYVILLE NY | 12918 | |
| CHARLES P GARABEDIAN | | 45 KEITH PLACE | | | | BRIDGEWATER MA | 02324-3003 | |
| CHARLES P GARTLER | | 34 WILLIAMSTOWNE CT APT 10 | | | | CHEEKTOWAGA NY | 14227-2101 | |
| CHARLES P GAUVIN | | 55531 PARK PLACE | | | | NEW HUDSON MI | 48165-9708 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES P GEDNEY | | 1903 S CRESCENT BLVD | | | | YARDLEY PA | 19067-3117 | |
| CHARLES P HARRIS & | FLO B HARRIS JT TEN | 1345 AYERS RD | | | | MONETA VA | 24121-3513 | |
| CHARLES P HOBBS | | 115 ADAMS RD | | | | ROGERS KY | 41365-8300 | |
| CHARLES P HOLLYFIELD | | 13702 BEACHWOOD | | | | CLEVELAND OH | 44105-6424 | |
| CHARLES P HOPFE | | 13943 SOUND OVERLOOK DRIVE NORTH | | | | JACKSONVILLE FL | 32224-1379 | |
| CHARLES P HOURIGAN & | ARDITH A HOURIGAN JT TEN | 46140 CONCORD DR | | | | PLYMOUTH MI | 48170-3046 | |
| CHARLES P JANNETTO | | 1845 HOME AVENUE | | | | BERWYN IL | 60402-1669 | |
| CHARLES P KELLER | | 8612 W EUCALYPTUS AVENUE | | | | MUNCIE IN | 47304-9382 | |
| CHARLES P KELLER & | BONNIE L KELLER JT TEN | 8612 W EUCALYPTUS AVE | | | | MUNCIE IN | 47304-9382 | |
| CHARLES P KINDLER | | 450 SHORE RD APT 2D | | | | LONG BEACH NY | 11561 | |
| CHARLES P KOCHER & | DOROTHY C KOCHER JT TEN | 6104 WYNNWOOD ROAD | | | | BETHESDA MD | 20816-2017 | |
| CHARLES P LEGGETT JR | | 215 LYNNWOOD CIRCLE | | | | HATTIESBURG MS | 39402-2425 | |
| CHARLES P LEVY | | 71213 CUTTER PL | | | | ABITA SPRINGS LA | 70420-3477 | |
| CHARLES P LUSHER & | ANN M LUSHER JT TEN | 1334 STATE PARK RD | | | | ORTONVILLE MI | 48462-9775 | |
| CHARLES P LUSHER SR & | JANNIE M LUSHER JT TEN | 10407 CYPRESS DR N E | | | | KANSAS CITY MO | 64137-1570 | |
| CHARLES P MACDONALD | CUSTODIAN CHARLES P | MACDONALD UNIFORM GIFS | MINORS ACT NC | PO BOX 58501 | | FAYETTEVILLE NC | 28305 | |
| CHARLES P MACDONALD | CUSTODIAN KATHRYN ANN | MACDONALD UNIFORM GIFTS | MINORS ACT NC | 227 ROCK CREEK DR | | LINCOLNTON NC | 28092-3629 | |
| CHARLES P MC DONALD & | GREGORY A MC DONALD JT TEN | 46701 WEST RIDGE | | | | MACOMB TWP MI | 48044-3582 | |
| CHARLES P MCCORMICK | | 8809 MARION | | | | REDFORD MI | 48239 | |
| CHARLES P MCGARRY | | 7334 JOHN WHITE RD | | | | HUBBARD OH | 44425-9738 | |
| CHARLES P MERRICK JR & | MISS ELIZABETH T MERRICK JT TEN | BOX 368 | | | | DENTON MD | 21629-0368 | |
| CHARLES P METZGER & | ELIZABETH METZGER JT TEN | 67 HOPPER AVE | | | | POMPTON PLAINS NJ | 07444-1242 | |
| CHARLES P MINTON | TR UA 07/30/91 | THEMINTON TRUST | 4735 LA PRESA AVE | | | ROSEMEAD CA | 91770-1234 | |
| CHARLES P OBRIEN | CUST | MAUREEN M OBRIEN U/THE NEW | YORK UNIFORM GIFTS TO MINOR ACT | | BOX 141884 | GAINESVILLE FL | 32614-1884 | |
| CHARLES P O'CONNOR | | 202 CULVER ST | | | | BUFFALO NY | 14220 | |
| CHARLES P PETERS | | 1809 PAN RD | | | | WILMINGTON DE | 19803-3324 | |
| CHARLES P POWELL | | 9342 E BOWERS LAKE RD | | | | MILTON WI | 53563 | |
| CHARLES P PRESNELL | | 22685 CEDAR COURT | | | | HAZEL PK MI | 48030-1955 | |
| CHARLES P PROULX | | 344 HICKORY LANE | | | | WATERFORD MI | 48327-2571 | |
| CHARLES P PRYDE | | 11295 ENGLEMAN | | | | WARREN MI | 48089-1077 | |
| CHARLES P RALIS & | LOIS M RALIS | TR RALIS LIVING TRUST | UA 03/27/95 | 424 N LOMBARD AVE | | LOMBARD IL | 60148-1714 | |
| CHARLES P RAUSCHERT | | 18 GLENWOOD LANE | | | | STOCKTON NJ | 08559-2115 | |
| CHARLES P REDMOND | | 322 GIBSON | | | | GEORGETOWN IL | 61846-1920 | |
| CHARLES P REILLY | | 339 CARLSON | | | | WESTLAND MI | 48186-4057 | |
| CHARLES P RENNWALD | | 19019 LAUREN | | | | CLINTON TOWNSHIP MI | 48038-2266 | |
| CHARLES P RINGO | | 8583 ST RT 219 | | | | CELINA OH | 45822 | |
| CHARLES P ROBSON & | ETHEL M ROBSON JT TEN | 237 WENDOVER DR | | | | HAVERTOWN PA | 19083-2806 | |
| CHARLES P ROLPH JR | | 413 ELM DRIVE | WESTVIEW | | | SEAFORD DE | 19973-2011 | |
| CHARLES P ROMANO | | 117 SALEM CHURCH RD | | | | NEWARK DE | 19713-2940 | |
| CHARLES P ROWLAND | | 608 N BAYBERRY | | | | MIAMISBURG OH | 45342-2773 | |
| CHARLES P SCHRAMER & | SHIRLEY M SCHRAMER JT TEN | 1 N 435 INGALTON AVE | | | | WEST CHICAGO IL | 60185-2054 | |
| CHARLES P SCHULKE | | 1963 OCEANRIDGE CIRCLE | | | | VERO BEACH FL | 32963-2731 | |
| CHARLES P SIEGEL & | MARY V SIEGEL JT TEN | 3133 ZUCK RD | | | | ERIE PA | 16506-3160 | |
| CHARLES P SPOTANSKI & | JUDY F SPOTANSKI JT TEN | 15 DUKE DR | | | | MARYVILLE IL | 62062-5712 | |
| CHARLES P STUART | | 2629 WHITE OAK DRIVE | | | | ANN ARBOR MI | 48103 | |
| CHARLES P TAYLOR | | 151 S OLD WOODWARD AVE | STE 200 | | | BIRMINGHAM MI | 48009-6103 | |
| CHARLES P TICHACEK & | MILDRED S TICHACEK | TR CHARLES P | TICHACEK & MILDRED S TICHAC | JOINT TRUST UA 09/20/95 | 5652 EICHELBERG | ST LOUIS MO | 63109-2805 | |
| CHARLES P TRAVIS | | 1465 50TH ST SW | | | | WYOMING MI | 49509-5001 | |
| CHARLES P TRINOSKEY | | 2130 NORTH ST | | | | LOGANSPORT IN | 46947-1612 | |
| CHARLES P VILLANO | | 900 FRANK | | | | BAY CITY M | 48706-5500 | |
| CHARLES P VOLKENAND | | 1679 OTOOLE DRIVE | | | | XENIA OH | 45385 | |
| CHARLES P VONDERHAAR | CUST CHARLES R VONDERHAAR | UTMA OH | 8370 GWILADA DR | | | CINCINNATI OH | 45236-1564 | |
| CHARLES P WALNUT JR | | 12TH ST | | | | BARNEGAT LIGHT NJ | 08006 | |
| CHARLES P WEHMAN | | 911 BRYNWOOD TERRACE | | | | CHATTANOOGA TN | 37415-3006 | |
| CHARLES P WOOD III | | PSC 37 5091 | | | | APO AE | 09459-0051 | |
| CHARLES P WOODS & | CHARLENE G WOODS JT TEN | 1738 FOREST HILLS CIRCLE | | | | ZANESVILLE OH | 43701-7238 | |
| CHARLES P YOUNT | | 1655 HALLMARK | | | | TROY MI | 48098-4350 | |
| CHARLES P ZINS | | 2235 SHETLAND LANE | | | | POLANO OH | 44514 | |
| CHARLES PARKER | | 7 WESTGATE COURT | | | | TOMS RIVER NJ | 08757-6546 | |
| CHARLES PARKHURST | | 355 TABER HILL RD | | | | VASSALBORO ME | 04989-3065 | |
| CHARLES PARMELE | | 300 CORBY LN | | | | FARRAGUT TN | 37922-2718 | |
| CHARLES PARMELEE | | 2767 CRESTWORTH LA | | | | BUFORD GA | 30519-6484 | |
| CHARLES PARTRIDGE | | 316 VALLEY HIGH DR | | | | PLEASANT HILL CA | 94523-1080 | |
| CHARLES PASLEY | | BOX 25014 | | | | LANSING MI | 48909-5014 | |
| CHARLES PATRICK MCNEIL | | 5500 KRISTA | | | | BAKERSFIELD CA | 93313-3121 | |
| CHARLES PAUL BUSBY | | 2415 BURKE ST | | | | GULFPORT MS | 39507-2206 | |
| CHARLES PAYNE MEADE | | BOX 853 | | | | WEST POINT VA | 23181-0853 | |
| CHARLES PEARSON FLETCHER | | 121 ASHLAND RD | | | | SUMMIT NJ | 07901-3239 | |
| CHARLES PELLAM | | 301 MULBERRY ST | | | | BUFFALO NY | 14204-1031 | |
| CHARLES PETERS & | ELIZABETH PETERS JT TEN | 5025 V ST NW | | | | WASHINGTON DC | 20007-1551 | |
| CHARLES PETERSON ROTH | | 246 KELLER RD | | | | BERWYN PA | 19312-1450 | |
| CHARLES PETTY | | 4711 E 85 S | | | | MARION IN | 46953-9646 | |
| CHARLES PHETTEPLACE | | 27 S FULTON | | | | SANDUSKY MI | 48471 | |
| CHARLES PHILLIPS | | 3355 MCDANIEL RD APT 12204 | | | | DULUTH GA | 30096 | |
| CHARLES PHILLIPS | | BOX 368316 | | | | CHICAGO IL | 60636-8316 | |
| CHARLES PIWOWAR | | 3236 CRESCENT AVE | | | | FORT WAYNE IN | 46805-1502 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES POLGLAZE | | 545 S CLARK ST | | | | WHITEWATER WI | 53190-1838 | |
| CHARLES PORCASI & | JEAN PORCASI JT TEN | 82 14TH ST | | | | HICKSVILLE NY | 11801-1142 | |
| CHARLES POWELL | | 2398 BOND FERRY RD | | | | BROWNSVILLE TN | 38012-6708 | |
| CHARLES PRATHER JR | | 3633 N LAYMAN AVE | | | | INDIANAPOLIS IN | 46218-1847 | |
| CHARLES PROBERT | CUST CHANDLER PROBERT | UTMA NC | 8212 BLUESAGE CIRCLE | | | CHARLOTTE NC | 28270-0846 | |
| CHARLES PRONIK & | STELLA PRONIK JT TEN | APT C-223 | 23371 BLUE WATER CIRCLE | | | BOCA RATON FL | 33433-7087 | |
| CHARLES PULLARD | | 111 KENNETH | | | | DE QUINCY LA | 70633-4137 | |
| CHARLES PUZAK | | 394 COLONIAL ST | | | | OAKVILLE CT | 06779-2010 | |
| CHARLES Q PATTERSON | | 305 WAVERLY DR | | | | NORMAL IL | 61761 | |
| CHARLES QUAIVER | | 1511 W TALCOTT | | | | PARK RIDGE IL | 60068-4462 | |
| CHARLES R ADKERSON | | BOX 342 | | | | EXPERIMENT GA | 30212-0342 | |
| CHARLES R AJALAT | | 4412 OAKWOOD AVE | | | | LA CANADA FLINTRIDGE CA | 91011-3414 | |
| CHARLES R ALDERMAN | | BOX 507 | | | | JANESVILLE WI | 53547-0507 | |
| CHARLES R ALLEN | | 10302 VENADO DR | | | | LOUISVILLE KY | 40291-3555 | |
| CHARLES R AMOS | | 1208 GILBERT AVE | | | | WILMINGTON DE | 19808-5718 | |
| CHARLES R ANDERSON | | 2318 LOST CREEK DRIVE | | | | FLUSHING MI | 48433-9468 | |
| CHARLES R ANDERSON & | JUNE A ANDERSON JT TEN | 206 PRIMROSE LN | | | | FLUSHING MI | 48433-2654 | |
| CHARLES R ANGIN & | CARMELITA ANGIN JT TEN | 290 QUINNHILL AVE | | | | LOS ALTOS CA | 94024-4736 | |
| CHARLES R ARMSTRONG | | 7282 LINN RD | | | | MIDDLETON OH | 45044-9434 | |
| CHARLES R ASHCRAFT & | DOROTHY L ASHCRAFT JT TEN | 844 CARNOUSTIE DR | | | | VENICE FL | 34293-4343 | |
| CHARLES R ASHMAN | | 2171 LASEA RD | | | | SPRING HILL TN | 37174-2574 | |
| CHARLES R AUSTIN | | 2465 PARLIAMENT | | | | STERLING HTS MI | 48310 | |
| CHARLES R BADZMIEROWSKI | | 59 MAPLE ST | | | | BELLINGHAM MA | 02019-3012 | |
| CHARLES R BAKER JR | | 4183 FAIRWAY DR | | | | LITTLE RIVER SC | 29566-8091 | |
| CHARLES R BALGENORTH | | 432 S HIDALGO AV | | | | ALHAMBRA CA | 91801-4044 | |
| CHARLES R BALOG | | 8445 CROW ROAD | | | | LITCHFIELD OH | 44253-9514 | |
| CHARLES R BARNHILL | | 1824 BELLVIEW DR | | | | BELLBROOK OH | 45305-1306 | |
| CHARLES R BEACH II | | 483 54TH AVE N | | | | SAINT PETERSBURG FL | 33703-2201 | |
| CHARLES R BECK | | 2915 S FREMONT AVE #A2 | | | | SPRINGFIELD MO | 65804 | |
| CHARLES R BELL & | NANCY L BELL JT TEN | 802 SOUTH 15TH ST 1869 | | | | SEBRING OH | 44672 | |
| CHARLES R BELLARS | | 53 ZINNIA DRIVE | | | | GLENWOOD NJ | 07418 | |
| CHARLES R BENNETT | | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE OH | 45325-8256 | |
| CHARLES R BENTLEY | | 10514 MURRAY RIDGE RD | | | | ELYRIA OH | 44035-6969 | |
| CHARLES R BETKA | | BOX 566 | | | | LUDINGTON MI | 49431-0566 | |
| CHARLES R BETZ | TR CHARLES R BETZ TRUST | UA 09/15/89 | 4334 MAMMOTH AVE 10 | | | SHERMAN OAKS CA | 91423-6603 | |
| CHARLES R BINDER | | 200 W NORTH STREET | | | | HARRISVILLE WV | 26362-1047 | |
| CHARLES R BLACKWELDER JR | | 1110 WEBSTER DRIVE | | | | WILMINGTON DE | 19803-3421 | |
| CHARLES R BLAKE | | 3811 S WEST COUNTRY LINE RD | | | | GOWEN MI | 49326 | |
| CHARLES R BLUNK | | RR 11 BOX 703 | | | | BEDFORD IN | 47421-9747 | |
| CHARLES R BOBO | | 106 GRANITE HILL RD | | | | GRANTS PASS OR | 97526 | |
| CHARLES R BODDORF | ATTN THE FIRST NATL BK OF PA | #6289051745 | BOX 8480 | | | ERIE PA | 16553-8480 | |
| CHARLES R BODDORF | | 3726 EMMET DR | | | | ERIE PA | 16511-2005 | |
| CHARLES R BONNER | | 403 S E BENT TREE COURT | | | | BLUE SPRINGS MO | 64014-3113 | |
| CHARLES R BOOMHOWER | | 1844 ILLINOIS ST | | | | VALLEJO CA | 94590-4779 | |
| CHARLES R BOOTS SR | | 26 RANSOM AVENUE | | | | MASSENA NY | 13662-1735 | |
| CHARLES R BOSTWICK | | 5 N CHEMUNG ST | | | | WAVERLY NY | 14892-1211 | |
| CHARLES R BOVENSIEP | TR CHARLES R BOVENSIEP TRUST | UA 09/01/99 | 22800 SHOREVIEW COURT | | | ST CLAIR SHORES MI | 48082-2491 | |
| CHARLES R BOYLE & | LILLIE M BOYLE JT TEN | 8440 WOODFIELD CROSSING BLVD | STE 170 | | | INDIANAPOLIS IN | 46240 | |
| CHARLES R BRAINARD | | 1712 EAST DOROTHY LANE | | | | DAYTON OH | 45429-3858 | |
| CHARLES R BRANSON | | 8186 MARTINSBURG PIKE | | | | SHEPHERDSTOWN WV | 25443-9438 | |
| CHARLES R BROCKERT TOD | KENNETH P BROCKERT | SUBJECT TO STA-TOD RULES | 126 WHITEHORN DR | | | VANDALIA OH | 45377-2941 | |
| CHARLES R BROWN | | 5345 MARIAN LN | APT 333 | | | VIRGINIA BCH VA | 23462 | |
| CHARLES R BROWN | | 3351 VIRGIL H GOODE HWY | | | | ROCKY MOUNT VA | 24151-3814 | |
| CHARLES R BROWN & | JERRINE M BROWN JT TEN | 414 LAKESIDE DR | | | | MACKINAC CITY MI | 49701 | |
| CHARLES R BULLOCK | | RD 3 BOX 76A | | | | MESHOPPEN PA | 18630-9223 | |
| CHARLES R BUNIN | | 1123 PUDDINGSTONE RD | | | | MOUNTAINSIDE NJ | 07092-2009 | |
| CHARLES R BUSKIRK | | 600 N BOUNDARY AVE 111B | | | | DELAND FL | 32720 | |
| CHARLES R CADRIN | | 35 EDNA AVE | | | | BRIDGEPORT CT | 06610-1765 | |
| CHARLES R CAIN | | 2 FOREST HAVEN | | | | WRIGHT CITY MO | 63390-5750 | |
| CHARLES R CALKINS | | 117 BRUCE STREET | | | | TROY AL | 36081-3155 | |
| CHARLES R CARAPEZZA | | 722 EAST BROOK LANE | | | | ROCHESTER NY | 14618-5232 | |
| CHARLES R CARLTON | TR U/A DTD 11/9/0 CHARLES R CARLT | LIVING | TRUST | 2635 2ND AVE APT 107 | | SAN DIEGO CA | 92103 | |
| CHARLES R CARRIER | | 5829 N KLINE RD | | | | LEWISTON NY | 14092-9714 | |
| CHARLES R CASTO | | 602 HALL ST | | | | CHARLESTON WV | 25302-1908 | |
| CHARLES R CHAMBERS | | 3109 BELAIRE CT | | | | SEBRING FL | 33870-6822 | |
| CHARLES R CHAMBERS & | BEULAH F CHAMBERS JT TEN | 3122 BELAIRE CT | | | | SEBRING FL | 33870 | |
| CHARLES R CHAPPELL | | 5523 LEATHER STOCKING LANE | | | | STONE MOUNTAIN GA | 30087-1628 | |
| CHARLES R CHITTICK | | 2231 EAST ONTARIO AVENUE | | | | DAYTON OH | 45414-5633 | |
| CHARLES R CLEVELAND & | BARBARA A CLEVELAND JT TEN | 1722 DEACON WA | | | | ANNAPOLIS MD | 21401-5872 | |
| CHARLES R COKER | | 5117 E LOTAN ROAD | | | | FALMOUTH MI | 49632-9682 | |
| CHARLES R COLETTI | | 1224 N RAIBLE AVE | | | | ANDERSON IN | 46011-9273 | |
| CHARLES R COLLINS & | FLORENCE A COLLINS JT TEN | 4502 READING RD | | | | DAYTON OH | 45420 | |
| CHARLES R CONNELL | | 34 YOUNGS VALLEY RD | | | | BUCHANAN GA | 30113-2100 | |
| CHARLES R CONNELL | | 167 KING STREET | | | | REDWOOD CITY CA | 94062-1939 | |
| CHARLES R COOK | | 5 LYNDA DRIVE | | | | DENVER PA | 17517-9354 | |
| CHARLES R COOK | | 3960 OLD FRIENDSHIP RD | | | | BUFORD GA | 30519-5467 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES R COOK | | 4241 VANNETER | | | | WILLIAMSTON MI | 48895-9171 | |
| CHARLES R CORNWELL | | 802 SONGBIRD ST | | | | ELYRIA OH | 44035-8300 | |
| CHARLES R COTTON | | 8439 W 850 N | | | | ELWOOD IN | 46036-8629 | |
| CHARLES R COTTON JR & | BETTY L COTTON TEN COM | 201 PHILADELPHIA RD | | | | JODDA MD | 21085-3319 | |
| CHARLES R COTTONGIM | | 5421 MILLIKIN RD | | | | HAMILTON OH | 45011-8424 | |
| CHARLES R CRAIG & | RUTH L CRAIG JT TEN | 7306 LAKE LAKOTA PL | | | | INDIANAPOLIS IN | 46217-7085 | |
| CHARLES R CRAWFORD & | CONSTANCE P CRAWFORD JT TEN | 1201 AVERILL DR | | | | BATAVIA IL | 60510-4500 | |
| CHARLES R CREGO | | 5690 KENSINGTON LOOP | | | | FORT MYERS FL | 33912 | |
| CHARLES R CUSTER & | ARLENE H CUSTER JT TEN | 237 SUNRISE CAY 103 | | | | NAPLES FL | 34114 | |
| CHARLES R DANIEL | | 12432 MAPLE | | | | GOODRICH MI | 48438-8802 | |
| CHARLES R DE CARLO | | 22196 SHERWOOD LN | | | | BROWNSTOWNS MI | 48134-9272 | |
| CHARLES R DE LEEUW | | 24865 PETERSBURG | | | | EAST DETROIT MI | 48021-1451 | |
| CHARLES R DEIS | TR CHARLES R DEIS TRUST UA 5/05/8 AMENDED 9/10/90 | 6105 NE JUDSON | | | | KANSAS CITY MO | 64118-5106 | |
| CHARLES R DELL | | 1510 SIX MILE CREEK RD | | | | OWOSSO MI | 48867-9089 | |
| CHARLES R DICKERSON & | CAROL Y DICKERSON JT TEN | 3255 OTIS ST | | | | WHEAT RIDGE CO | 80033-6358 | |
| CHARLES R DILLER & | SARAH L DILLER TEN ENT | 90 B MENNO VILLAGE | | | | CHAMBERSBURG PA | 17201 | |
| CHARLES R DOUGLAS | | H C 70 BOX 24 | | | | BRADY TX | 76825-9730 | |
| CHARLES R DZIADZIO | | 9694 SUNNYWOOD TRAILS | | | | SOUTH LYON MI | 48178 | |
| CHARLES R EBERHARD | | 1621 EAST MARTHA DRIVE | | | | MARION IN | 46952-9065 | |
| CHARLES R ECKEL | | 7456 DORR STREET | | | | TOLEDO OH | 43615-4145 | |
| CHARLES R EDWARDS | TR CHARLES R EDWARDS TRUST | UA 8/3/98 | 9340 RANGER DR | | | STANWOOD MI | 49346-9468 | |
| CHARLES R ELLERSON | | 2102 LA SALLE ST | | | | TAMPA FL | 33607-5328 | |
| CHARLES R EMERY & | DOROTHY JANE EMERY JT TEN | 4326 GANNON RD | | | | FOWLERVILLE MI | 48836-9302 | |
| CHARLES R ERNST | | 12855 KENYON DRIVE | | | | CHESTERLAND OH | 44026 | |
| CHARLES R ETHERIDGE III | | 29005 MIOTCHELL DRIVE | | | | PARKSLEY VA | 23421-3267 | |
| CHARLES R FARRAND | | 1401 TANGLEWOOD DR | | | | LAPEER MI | 48446-3170 | |
| CHARLES R FAULKNER | | | | | | OSCEOLA MO | 64776 | |
| CHARLES R FEARER & | JOANNE M FEARER JT TEN | 7563 CAMDEN HARBOUR DR | | | | BRADENTON FL | 34212-9304 | |
| CHARLES R FELLOWS | | 6127 NW 24TH LN | | | | GAINESVILLE FL | 32606-8526 | |
| CHARLES R FINCHER | | 10068 N GENESEE RD | | | | MT MORRIS MI | 48458-9773 | |
| CHARLES R FINLAYSON | | 2746 S CHILTON | | | | TYLER TX | 75701-5315 | |
| CHARLES R FLUHME | | 5809 ARIEL ST | | | | HOUSTON TX | 77074-7601 | |
| CHARLES R FOX & | ELIZABETH A FOX JT TEN | BOX 331 | | | | LAKEHURST NJ | 08733-0331 | |
| CHARLES R FOX & | ELIZABETH A FOX TEN ENT | BOX 331 | | | | LAKEHURST NJ | 08733-0331 | |
| CHARLES R FRAZIER | | 4845 S W 24 AVE | | | | CAPE CORAL FL | 33914-6726 | |
| CHARLES R FRAZIER JR | | 16012 SILVERCREST DR | | | | FENTON MI | 48430-9153 | |
| CHARLES R FREMAULT JR | | 24 WOODLAWN AVE | | | | WALTHAM MA | 02451-1810 | |
| CHARLES R FRITH | | 5321 PAMELA WOOD WAY | | | | SARASOTA FL | 34233-3715 | |
| CHARLES R FRITZKE | | 1319 MENARD ST | | | | JANESVILLE WI | 53546 | |
| CHARLES R FROELKE | | 31821 PAWTON LN | | | | PAW PAW MI | 49079-9239 | |
| CHARLES R FRONZEK | | 6304 E SPRAGUE ROAD | | | | BROADVIEW HEIGHTS OH | 44147-1562 | |
| CHARLES R FRY | | 627 BRIDLE WA | | | | BEAR DE | 19701-3119 | |
| CHARLES R GEARRIN | | 604 MATTHEW ST | | | | ROSSVILLE GA | 30741-1559 | |
| CHARLES R GENTILE | | 4 HEMLOCK CI | | | | PAWLING NY | 12564-1502 | |
| CHARLES R GENTRY | | 4472 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9136 | |
| CHARLES R GIARRIZZO | | 8 KETTERING DR | | | | ROCHESTER NY | 14612-3085 | |
| CHARLES R GIARRIZZO & | BEVERLY S GIARRIZZO JT TEN | 8 KETTERING DRIVE | | | | ROCHESTER NY | 14612 | |
| CHARLES R GIBBS III & | FRAN GIBBS JT TEN | 215 OAKLEAF DRIVE | | | | SAN ANTONIO TX | 78209 | |
| CHARLES R GILBREATH | | 1620 STEWART ST | | | | BROWNWOOD TX | 76801-6520 | |
| CHARLES R GIPSON | | 21414 PIERCE | | | | SOUTHFIELD MI | 48075-4231 | |
| CHARLES R GOLDMAN | | 3105 NORTHFIELD CT | | | | DAVIS CA | 95616-5729 | |
| CHARLES R GOODMAN | | 257 SUBURBAN AVE NE | | | | CONCORD NC | 28025-3033 | |
| CHARLES R GRIDER | | 2424-S-MAIN ST | | | | NEW CASTLE IN | 47362-1919 | |
| CHARLES R GRIES | | 333 OLD GREENHILL RD | | | | ALVATON KY | 42122-9704 | |
| CHARLES R GRINZINGER & | BERNICE L GRINZINGER JT TEN | 1705 E RIVER RD | | | | MT PLEASANT MI | 48858-9770 | |
| CHARLES R GRIWATSCH | | 6397 LENNON ROAD | | | | SWARTZ CREEK MI | 48473-7916 | |
| CHARLES R GRUVER | | 15 BOHDAN STREET | | | | PISCATAWAY NJ | 08854-3821 | |
| CHARLES R GUE JR | | 1062 WILTSHIRE RD | | | | COLUMBUS OH | 43204-2343 | |
| CHARLES R GUY | | 857 NAVARRE ST | | | | MONROE MI | 48161-1333 | |
| CHARLES R HACKLER | | 43801 EUREKA DR | | | | CLINTON TOWNSHIP MI | 48036-1290 | |
| CHARLES R HACKLER JR | CRESCENT RANCH | 9614 W HWY 24 | | | | DIVIDE CO | 80814 | |
| CHARLES R HAGER | | 1215 LEMPI DR | | | | DAVISON MI | 48423-2885 | |
| CHARLES R HAGOPIAN & | RONALD R HAGOPIAN | TR UA 09/25/02 RCR FAMILY TRUST | 3 CIRCLE DRIVE | | | DOVER MA | 02030 | |
| CHARLES R HALL | | 874 HERITAGE COURT | | | | YORKTOWN HGTS NY | 10598-1105 | |
| CHARLES R HALL & | MARY D HALL JT TEN | 52340 HARVEST DR | | | | SOUTH BEND IN | 46637-2927 | |
| CHARLES R HARDENBURGH | | 423 SOUTH ELBA ROAD | | | | LAPEER MI | 48446-2741 | |
| CHARLES R HARGROVE | | PO BOX 112 | | | | MINOR HILL TN | 38473-0112 | |
| CHARLES R HARRISON | | 1000 SW LIVE OAKS SW DR 9005 | | | | ORANGEBURG SC | 29115 | |
| CHARLES R HARTLEY & | MEREDYTH A HARTLEY JT TEN | 5419 GRAHAM HIGHWAY | | | | ADRIAN MI | 49221-9732 | |
| CHARLES R HECKER | | 4327 WALBRIDGE TRAIL | | | | DAYTON OH | 45430-1828 | |
| CHARLES R HEINZ | | 1222 WILLIAMS AVE | | | | BOWLING GREEN KY | 42104-4651 | |
| CHARLES R HEINZ & | JANET L HEINZ JT TEN | 1222 WILLIAMS AVE | | | | BOWLING GREEN KY | 42104-4651 | |
| CHARLES R HERMAN | | 28 HARPER AVE | | | | MONTROSE NY | 10548-1107 | |
| CHARLES R HICKS | | 2741 NORTH SALISBURY RD | APT 2416 | | | WEST LAFAYETTE IN | 47906-1431 | |
| CHARLES R HITESHEW | | 5104 W BALDWIN | | | | SWARTZ CREEK MI | 48473-9174 | |
| CHARLES R HOFFMAN | | 11215 DUDLEY | | | | TAYLOR MI | 48180-4208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES R HOFFMANN | | 3204 EWINGS RD | | | | NEWFANE NY | 14108-9605 | |
| CHARLES R HOLMES | | 8141 AMERICAN | | | | DETROIT MI | 48204-3416 | |
| CHARLES R HOOD | CUST JEFFREY | THOMAS TILLAR UGMA OH | 873 BABBINGTON CT | | | WESTERVILLE OH | 43081-2754 | |
| CHARLES R HORTER | | 907 CARHART ST | | | | PHILLIPSBURG NJ | 08865-3401 | |
| CHARLES R HORWITZ & | MARJORIE E HORWITZ JT TEN | 1716-E WILDBERRY | | | | GLENVIEW IL | 60025-1749 | |
| CHARLES R HOUSER | | PO BOX 309 | | | | FOX LAKE IL | 60020-0309 | |
| CHARLES R HOVIS | | 22317 EUCLID | | | | SAINT CLAIR SHORES MI | 48082-1415 | |
| CHARLES R HOVIS & | BARBARA JOYCE HOVIS JT TEN | 22317 EUCLID | | | | ST CLAIR SHORES MI | 48082-1415 | |
| CHARLES R HUFNAGEL | TR UA 08/26/93 CHARLES R | HUFNAGEL TRUST | 530 EDNA AVE | | | ST LOUIS MO | 63122-5339 | |
| CHARLES R HURST | | PO BOX 327 | | | | WHITTIER NC | 28789-0327 | |
| CHARLES R INABNITT | | 7495 SKUNK HOLLOW ROAD | | | | MARTINSVILLE IN | 46151-9128 | |
| CHARLES R JACKSON | | 314 CENTRAL | | | | UNION MO | 63084-1206 | |
| CHARLES R JAMES | | 7104 MARTINSVILLE RD | | | | WESSON MS | 39191-9379 | |
| CHARLES R JARNEVIC & | MARCIA LYNN JARNEVIC JT TEN | 5554 NO WOODLAND | | | | KANSAS CITY MO | 64118-5614 | |
| CHARLES R JELICKS | | 50 SPRINGDALE AVE | | | | MASSAPEQUA NY | 11758 | |
| CHARLES R JOHNSON | TR | CHARLES R JOHNSON REVOCABLE TRU | U/A DTD 01/12/2000 | 10543 SHORE DRIVE | | WILLIAMSBURG MI | 49690-9440 | |
| CHARLES R JOHNSON | | 309 WINSTON AVE | | | | WILMINGTON DE | 19804-1733 | |
| CHARLES R JOHNSON | | 10495 E COUNTY RD 600 S | | | | KIRKLIN IN | 46050-9189 | |
| CHARLES R JOHNSON | | 916 S FRANKLIN ST | | | | FLINT MI | 48503-2818 | |
| CHARLES R JOHNSON & | HELEN A JOHNSON JT TEN | 505 HOLLY HILL DR | | | | EVANSVILLE IN | 47710-4963 | |
| CHARLES R JONES | | 5343 TALLGRASS WAY | | | | KENNESAW GA | 30152-2832 | |
| CHARLES R JONES | | 206 E HENDRICKS | | | | SHELBYVILLE IN | 46176-2129 | |
| CHARLES R JONES | | 516 MAYFAIR LANE | | | | HARTFORD CITY IN | 47348-1042 | |
| CHARLES R KELL | | 8851 SR 88 RD 2 | | | | RAVENNA OH | 44266 | |
| CHARLES R KELLEY | | 67 NORTHGATE MANOR RD | | | | NEW CUMBERLND WV | 26047-4024 | |
| CHARLES R KELLY | | 1013 FOXWOOD LANE | | | | BALTIMORE MD | 21221-5931 | |
| CHARLES R KIRKBRIDE 3RD & | DOROTHY KIRKBRIDE JT TEN | 821 FLORIDA CT | | | | BAY CITY M | 48706-4209 | |
| CHARLES R KLENK | | 10645 E GARRISON ROAD | | | | DURAND MI | 48429-1814 | |
| CHARLES R KNOX | | BOX 451 | | | | NEW SALEM PA | 15468-0451 | |
| CHARLES R KREHER | | 1725 E 6525 SOUTH | | | | SALT LAKE CITY UT | 84121-2552 | |
| CHARLES R LACK | | 4347 BRAYAN | | | | SWARTZ CREEK MI | 48473-8823 | |
| CHARLES R LACK & | DONNA M LACK JT TEN | 4347 BRAYAN DRIVE | | | | SWARTZ CREEK MI | 48473-8823 | |
| CHARLES R LASALLE & | MARCILE L LASALLE JT TEN | 3241 LUCE RD | | | | FLUSHING MI | 48433-2372 | |
| CHARLES R LEGO | | 16410 RICHARD DR | | | | BROOKPARK OH | 44142-3615 | |
| CHARLES R LEIBY | | 9545 OLD AIRPORT HW | | | | MONCLOVA OH | 43542-9558 | |
| CHARLES R LINDOW & | DARLENE M LINDOW JT TEN | 315 E GENESEE | | | | FRANKENMUTH MI | 48734-1137 | |
| CHARLES R LOCKWOOD | | 109 STOREY DR | | | | STONEWALL LA | 71078-9356 | |
| CHARLES R LOTT | | 2504 E 139TH | | | | KANSAS CITY MO | 64146-1925 | |
| CHARLES R LOWE | | 7599 N CO RD 500 W | | | | MIDDLETOWN IN | 47356-9479 | |
| CHARLES R LYNCH & | CATHERINE E LYNCH JT TEN | 3734 BLANCHAN AVE | | | | BROOKFIELD IL | 60513-1504 | |
| CHARLES R LYON & | ELEONORA M LYON JT TEN | 1515 S TOPEKA BLVD | | | | TOPEKA KS | 66612-1838 | |
| CHARLES R MACDONALD & | CAROLYN A MACDONALD JT TEN | 3020 WEST BURT LAKE RD | | | | BRUTUS MI | 49716-9553 | |
| CHARLES R MAGEE & | ROSEMOND J MAGEE JT TEN | 733 BRITTON ROAD | | | | ROCHESTER NY | 14616-3016 | |
| CHARLES R MANGIAPANE | | 28851 BORDMAN RD | | | | RILEY MI | 48041-4101 | |
| CHARLES R MARADO | | 3946 SOUTHWOOD DR SE | | | | WARREN OH | 44484-2654 | |
| CHARLES R MARTIN | | 7941 CANNONSBURG | | | | ROCKFORD MI | 49341-9003 | |
| CHARLES R MASON & | PHYLIS C MASON JT TEN | 15 RODCRIS DR | | | | MAHOPAC NY | 10541 | |
| CHARLES R MATHIS & | LOUISA E MATHIS JT TEN | 6507 CARNATION RD | | | | DAYTON OH | 45449-3053 | |
| CHARLES R MATTISON | | 41011 RUSSET | | | | PLYMOUTH TWSP MI | 48170-2630 | |
| CHARLES R MAUSSHARDT | | 448 WILDWOOD PKWY | | | | BALLWIN MO | 63011-2632 | |
| CHARLES R MAUSSHARDT & | DENISE A MAUSSHARDT JT TEN | 448 WILDWOOD PKWY | | | | BALLWIN MO | 63011-2632 | |
| CHARLES R MAYS | | 5675 E TOWNLINE | | | | BIRCH RUN MI | 48415-9005 | |
| CHARLES R MC CAFFERTY | | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE OH | 45118-9208 | |
| CHARLES R MC CULLOCH | | 1438 HUMBOLT | | | | YOUNGSTOWN OH | 44502-2776 | |
| CHARLES R MC DOWELL | | 518 N OXFORD | | | | INDIANAPOLIS IN | 46201-2458 | |
| CHARLES R MC DOWELL & | HELEN G MC DOWELL JT TEN | 518 N OXFORD | | | | INDIANAPOLIS IN | 46201-2458 | |
| CHARLES R MC GRANAHA | | 1302 NW 355 | | | | HOLDEN MO | 64040-8458 | |
| CHARLES R MC PEEK | | 17311 E US HIGHWAY 40 F2 | | | | INDEPENDENCE MO | 64055-5384 | |
| CHARLES R MCCAFFERTY & | ROSALIND L MCCAFFERTY JT TEN | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE OH | 45118-9208 | |
| CHARLES R MCCOY & | LETHA J MCCOY JT TEN | BOX 59 | | | | SOUTH SHORE KY | 41175-0059 | |
| CHARLES R MCFADDEN | | 3005 RUBY AVE | | | | CLEVELAND OH | 44109-4351 | |
| CHARLES R MCKAY & | VENESSA H MCKAY | TR | 304 MARLINSPIKE DRIVE | | | SEVERNA PARK MD | 21146 | |
| CHARLES R MCLEAN | CUST BRITTANY E MCLEAN UTMA OH | 134 WATERTON CT | | | | WESTERVILLE OH | 43081-1286 | |
| CHARLES R MEIN & | SHARON L MEIN JT TEN | 1901 MEADOW RIDGE | | | | WALLED LAKE MI | 48390-2655 | |
| CHARLES R MELTON | | 1007 COTTAGE | | | | MIDDLETOWN IN | 47356-1714 | |
| CHARLES R MEYER & | VIRGINIA T MEYER JT TEN | C/O NATIONAL SOIL EROSION LAB | PURDUE UNIVERSITY | SOIL BLDG | | WEST LAFAYETTE IN | 47907 | |
| CHARLES R MIKULEC | | 6770 YORK RD | | | | PARMA HTS OH | 44130-4568 | |
| CHARLES R MILLER | | 315 FAIRWAY DRIVE | | | | SPRINGBORO OH | 45066-1080 | |
| CHARLES R MILLER & | PATRICIA S MILLER JT TEN | 315 FAIRWAY DR | | | | SPRINGBORO OH | 45066-1080 | |
| CHARLES R MITCHELL | | 2 CRIKLEWOOD LANE | | | | NORWALK CT | 06851 | |
| CHARLES R MOLNAR & | DOLORES L MOLNAR JT TEN | 4722 WHISPERING PINES | | | | SHELBY TOWNSHIP MI | 48316-1558 | |
| CHARLES R MOORE & | SUZANNE M MOORE TR | UA 05/25/1995 | CHARLES R MOORE & SUZANNE | TRUST | 9165 SW 14TH ST | BOCA RATON FL | 33428-6802 | |
| CHARLES R MORGAN | | 1200 E GRANT ST | | | | MACOMB IL | 61455 | |
| CHARLES R MORGAN | | 11316 WALNUT SHADE RD | | | | HILLSBORO OH | 45133-8641 | |
| CHARLES R MORSE SR | CUST | CHARLES R MORSE JR U/THE NC | U-G-M-A | 12541 ARGYLESHIRE RD | | LAURANBURG NC | 28352-2507 | |
| CHARLES R MUELLER | | 203 COTTAGE DRIVE | | | | PRUDENVILLE MI | 48651-9744 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES R MULLOY JR | TR CHARLES R MULLOY JR TRUST | UA 05/12/97 | BOX 717 | | | WOLFBORO NH | 03894-0717 | |
| CHARLES R MURPHY | | 812 BERNE ST SE | | | | ATLANTA GA | 30316-1804 | |
| CHARLES R MURPHY & | RITA A MURPHY TR | UA 04/11/2008 | MURPHY LIVING TRUST | 2736 COUNTY ROUTE 6 | | FULTON NY | 13069 | |
| CHARLES R MYERS | | 300 HICKORY LANE | PO BOX 27 | | | WESTPHALIA MI | 48894 | |
| CHARLES R MYERS & | KAREN H MYERS TEN ENT | 114 LONGVIEW DRIVE | | | | IRWIN PA | 15642-4719 | |
| CHARLES R NARA & | GAIL E NARA JT TEN | 6721 GLENWILLOW DR | | | | N ROYALTON OH | 44133-1923 | |
| CHARLES R NAYLOR | | BOX 7372 | | | | BLOOMFIELD MI | 48302-7372 | |
| CHARLES R NEAL | | 806 ICONIUM ROAD | | | | WOODBURY TN | 37190 | |
| CHARLES R NEWMAN JR | | 26 HEUSTED DR | | | | OLD GREENWICH CT | 06870-1936 | |
| CHARLES R NORTHRUP | | 450 NORTH MAIN ST | | | | PENN YAN NY | 14527-1013 | |
| CHARLES R PARKER | | 1612 SKYVIEW DR | | | | PASO ROBLES CA | 93446-1853 | |
| CHARLES R PATTERSON | | 140 river birch drive | | | | oxford GA | 30054 | |
| CHARLES R PEGG | | 8426 S 1250W | | | | ALBANY IN | 47320 | |
| CHARLES R PERRY | | 33 KELLY AVE | | | | MIDDLEPORT NY | 14105-1219 | |
| CHARLES R PERRY | | 29280 MANCHESTER ST | | | | WESTLAND MI | 48185-1889 | |
| CHARLES R PETERSON | | 2302 COLORADO | | | | ROCHESTER MI | 48309-1444 | |
| CHARLES R POSEY | | 600 JOHNSON PLANK RD | | | | WARREN OH | 44481-9326 | |
| CHARLES R PRATHER | CUST DAVID B PRATHER U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | BOX 858 | | ST JOSEPH IL | 61873-0858 | |
| CHARLES R PROKOP JR | | 5907 MORNINGSIDE DR | | | | PARMA OH | 44129-3835 | |
| CHARLES R PROSS & | JULIA M PROSS JT TEN | 37 DERBY RIDGE  LN | | | | MINERAL VA | 23117 | |
| CHARLES R RAINBOW | | 18 JAMES AVE | | | | TURNER FALLS MA | 01376-2228 | |
| CHARLES R RALPH | | 7 BOGUS HILL RD | NEW FAIRFIELD CT | | | IRVINGTON NY | 06812 | |
| CHARLES R RENNER | | 518 ELM ST | | | | LUDLOW KY | 41016-1305 | |
| CHARLES R REYNOLDS | | 4363 NATHAN | | | | STERLING HEIGHTS MI | 48310-2654 | |
| CHARLES R RHODES | | RR 3 BOX 3620 | | | | MARBLE HILL MO | 63764-9204 | |
| CHARLES R RICARDS | | BOX 350006 | | | | FORT LAUDERDALE FL | 33335-0006 | |
| CHARLES R RIDENOUR | | 53 PINEWOOD ST | | | | SHELBY OH | 44875-1753 | |
| CHARLES R RIGGS | | 323 STEARMAN ROAD | | | | BRICKTOWN NJ | 08723-6819 | |
| CHARLES R RILEY | | 4415 MARATHON DR | | | | COLUMBIAVILLE MI | 48421-8923 | |
| CHARLES R RITTENHOUSE | | 2001 LEWIS AV | | | | PARKERSBURG WV | 26104-2619 | |
| CHARLES R ROBBINS | | 1738 N W L ST | | | | RICHMOND IN | 47374-1415 | |
| CHARLES R ROHDE | CUST | LAURA LEE ROHDE U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | 906 SNIDER LANE | SILVER SPRING MD | 20905-4170 | |
| CHARLES R RUBENKING & | JOANN S RUBENKING JT TEN | 6811 HENDRICKS ST | | | | ANDERSON IN | 46013-3605 | |
| CHARLES R RUNNELLS | | 115 SHEPHERD STREET | PO BOX 261 | | | CONVOY OH | 45832-0261 | |
| CHARLES R SANTEE | | 35920 LAKOMIS | | | | EASTLAKE OH | 44095-1536 | |
| CHARLES R SCHLEGEL & | MARY LOU SCHLEGEL JT TEN | BOX 13 | | | | BOZEMAN MT | 59771-0013 | |
| CHARLES R SCHWEINSBERG III | | 301 SUMMIT AVE | | | | ELLWOOD CITY PA | 16117 | |
| CHARLES R SCRUGGS | | 707 MIKE STREET | | | | FRUITLAND PARK FL | 34731-2050 | |
| CHARLES R SEIPELT & | DEBRA A SEIPLET JT TEN | 878 BRADBURY ROAD | | | | CINCINATTI OH | 45245 | |
| CHARLES R SELLARS | MARY C SEIPLET JT TEN | 721 SOUTH AVENIDA DEL MONTE | | | | TUCSON AZ | 85748-6830 | |
| CHARLES R SHERBURNE | | 12 OAK VILLAGE DR | | | | ORMOND BEACH FL | 32174-9030 | |
| CHARLES R SIEBERT JR & | TINA SIEBERT JT TEN | 16352 CHERRY ORCHARD DR | | | | WILDWOOD MO | 63040-1654 | |
| CHARLES R SILBEREISEN | | PO BOX 80306 | | | | ATHENS GA | 30608-0306 | |
| CHARLES R SIMPSON | | 11004 W 72 STREET | | | | SHAWNEE KS | 66203-4406 | |
| CHARLES R SKINNER JR & | JOYCE A SKINNER JT TEN | 22 EMS B61 LN | | | | WARSAW IN | 46582-6650 | |
| CHARLES R SLOVAK | | 11140 W PIERSON RD | | | | FLUSHING MI | 48433-9740 | |
| CHARLES R SMITH | | 8774 RIDGE RD | | | | GASPORT NY | 14067-9414 | |
| CHARLES R SMITH | | 3485 YORK | | | | ROCHESTER HLS MI | 48309-3950 | |
| CHARLES R SMITH | | 2051 WOODS RD | | | | IONIA MI | 48846-1872 | |
| CHARLES R STAEBLER & | JEAN B STAEBLER JT TEN | 7874 VAN RADEN | | | | PINCKNEY MI | 48169-9265 | |
| CHARLES R STAHL | | 525 E COZY ST | | | | SPRINGFIELD MO | 65807-1619 | |
| CHARLES R STEWART | | 482 HILLCREST DR | | | | ENCINITAS CA | 92024-1529 | |
| CHARLES R STONEBRAKER | | 81 EAST 100 NORTH | | | | VEEDERSBURG IN | 47987-8532 | |
| CHARLES R STRIBLING III | TR CHARLES R STRIBLING III TRUST | UA 01/29/88 | MISSOURI MILITARY ACADEMY | 204 GRAND | | MEXICO MO | 65265-3020 | |
| CHARLES R SUMMERS & | FRANCES WEIERSHAUSER JT TEN | 103 W 1ST | | | | NEWTON KS | 67114-3650 | |
| CHARLES R SUTTON & | JESSLYN M SUTTON | TR | CHARLES R SUTTON & JESSLYN | SUTTON TRUST UA 5/14/99 | 5471 N 1100 E | SHERIDAN IN | 46069-8838 | |
| CHARLES R TANGER | | 1577 HURFFVILLE RD | | | | SEWELL NJ | 08080-4273 | |
| CHARLES R TANNER | | 8001 COLGATE | | | | HOUSTON TX | 77061-1101 | |
| CHARLES R TAYLOR & | LOUANN S TAYLOR JT TEN | 1021 MELROSE DRIVE | | | | ANDERSON IN | 46011-2346 | |
| CHARLES R TERRY | TR UW | ELEANOR D TERRY | BOX 530507 | | | BIRMINGHAM AL | 35253-0507 | |
| CHARLES R TERRY JR | | BOX 530507 | | | | MOUNTAIN BROOK AL | 35253-0507 | |
| CHARLES R THIBAULT | C/O VILLAGE SHOE INN | 21021 KELLY RD | | | | EAST POINTE MI | 48021-3127 | |
| CHARLES R THOMAS & | JOAN Y THOMAS JT TEN | 7320 N SHAKER DRIVE | | | | WATERFORD MI | 48327-1029 | |
| CHARLES R THOMPSON | | 128 STUBB AVE | | | | FITZGERALD GA | 31750-8145 | |
| CHARLES R THOMPSON | | 257 WEST MAIN ST | | | | OAKDALE IL | 62268-2611 | |
| CHARLES R THOMPSON & | ELOUISE J THOMPSON JT TEN | 128 STUBB AVE | | | | FITZGERALD GA | 31750-8145 | |
| CHARLES R TIDD & | OLGA T TIDD | TR THE 1995 TIDD FAM TRUST | UA 11/29/95 | 1071 BOUNTIFUL WAY | | BRENTWOOD CA | 94513 | |
| CHARLES R TOOMAJIAN | | 623 HOOSICK ST | | | | TROY NY | 12180-6726 | |
| CHARLES R TRIPP & | ANNA M TRIPP JT TEN | 1914 RIDGEVIEW RD | | | | COLUMBUS OH | 43221-2805 | |
| CHARLES R TURNER | | 17808 TERI DR | | | | DERWOOD MD | 20855-1343 | |
| CHARLES R VALENTINE | | 308 FOUNTAIN VIEW BLVD | NORTH FORT MEYER | | | N FT MYERS FL | 33903 | |
| CHARLES R WALDRON | | 3615 BETSY ROSS DR | | | | ROYAL OAK MI | 48073-6401 | |
| CHARLES R WALDRON & | VIVIAN V WALDRON JT TEN | 3615 BETSY ROSS DR | | | | ROYAL OAK MI | 48073-6401 | |
| CHARLES R WALKER | | 802 S CLAY | | | | GALLATIN MO | 64640 | |
| CHARLES R WALKER | | 17349 PINEHURST | | | | DETROIT MI | 48221-2312 | |
| CHARLES R WATSON | | 9661 SMART RD | | | | HILLSBORO OH | 45133-8669 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES R WATTS | | 323 S ROSEMARY AVE | | | | LANSING MI | 48917-3857 | |
| CHARLES R WELLMAN & | DOROTHY J WELLMAN JT TEN | BOX 190 | | | | WRIGHTWOOD CA | 92397-0190 | |
| CHARLES R WELLONS | | BOX 52328 | | | | DURHAM NC | 27717-2328 | |
| CHARLES R WENSTROM JR & | GERYL L HALL JT TEN | 2120 DELCY DR | | | | ROCKFORD IL | 61107-1506 | |
| CHARLES R WHITE | | 3043 WINTHROP AVENUE | | | | INDIANAPOLIS IN | 46205-4042 | |
| CHARLES R WILLIAMS | | BOX 519 | | | | SHAMOKIN PA | 17872-0519 | |
| CHARLES R WILLIAMS & | GEORGIA L WILLIAM JT TEN | 2148 STATE HWY 178 E | | | | BLUE SPRINGS MS | 38828 | |
| CHARLES R WITMER & | JULIA T WITMER JT TEN | 4 BIRMINGHAM DRIVE | | | | ROCHESTER NY | 14618-4002 | |
| CHARLES R WOODSON & | HELEN K WOODSON TEN ENT | 125 56TH AVE SE | APT 195 | | | ST PETERSBURG FL | 33705-5439 | |
| CHARLES R WYMAN | | 7513 SHADYWOOD RD | | | | BETHESDA MD | 20817-2065 | |
| CHARLES R YELLEN | | 239 EAST 79TH ST APT 9P | | | | NEW YORK NY | 10021-0814 | |
| CHARLES R YOUNG | ROUTE 9 | 337 A MILL CREEK ROAD | | | | CHARLESTON WV | 25311-9615 | |
| CHARLES RASOWSKY AS | CUSTODIAN FOR EDWARD | RASOWSKY U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 18 VALLEY DRIVE | | WEST SAND LAKE NY | 12196-1739 | |
| CHARLES RAY | | 1721 N STREET | | | | BEDFORD IN | 47421-4113 | |
| CHARLES RAY DYER | | 7677 SALEM RD | | | | LEWISBURG OH | 45338-9738 | |
| CHARLES RAY PRIBLE | | 2205 HAVERSHAM CLOSE | | | | VIRGINIA BEACH VA | 23454-1152 | |
| CHARLES RAYMOND RAMPONE | CUST CHRISTOPHER JAMES RAMPON | UGMA NY | BOX 2757 | | | SETAUKET NY | 11733-0855 | |
| CHARLES REARDON | | 36 MYSTIC ST | | | | METHUEN MA | 01844-2417 | |
| CHARLES REICHART | CUST CHRISTOPHER REICHART UTM | 2441 RIDGEWOOD RD NW | | | | ATLANTA GA | 30318 | |
| CHARLES REID | | 2204 BLUEBONNET DRIVE | | | | RICHARDSON TX | 75082-2320 | |
| CHARLES REINHART JR & | YOLANDA BONGIOVANNI REINHART | TR REINHAR/BONGIOVANNI TRUST | UA 10/08/92 | 2547 CANYON DR | | LOS ANGELES CA | 90068-2415 | |
| CHARLES REITHEL | | P O BOX 13 | | | | ATHENS NY | 12015 | |
| CHARLES REUEL SUTTON JR | | 76-A RIVER ST | | | | OLD SAYBROOK CT | 06475-1531 | |
| CHARLES REYNOLDS | | BOX 152 | | | | SECO KY | 41849-0152 | |
| CHARLES RICHARD CALLIS & | MARILYN CALLIS JT TEN | 12 UNAMI LANE | | | | SCOTCH PLAINS NJ | 07076-2934 | |
| CHARLES RICHARD JONES | TR UA 11/25/96 THE | CHARLES RICHARD JONES TRUST | 14760 SW 79 COURT | | | PALMETTO BAY FL | 33158-2024 | |
| CHARLES RICHARD KELLERMANN | | 2655 MANCHESTER ST | | | | ANN ARBOR MI | 48104-6577 | |
| CHARLES RICHARD LIEWALD & | LOIS ANN LIEWALD JT TEN | 1650 FIRST AVE WEST | | | | BRADENTON FL | 34205-6818 | |
| CHARLES RICHARD MOORE JR | | BOX 1140 | | | | CLANTON AL | 35046-1140 | |
| CHARLES RICHARD MOUSER | | 8332 SOUTH SANDWOOD DR | | | | GREENWOOD LA | 71033 | |
| CHARLES RICHARDSON JEFFS III | | PO BOX 60261 | | | | SAN DIEGO CA | 92166-8261 | |
| CHARLES RICHERT | | 817 E LANDIS AVE | | | | VINELAND NJ | 08360-8002 | |
| CHARLES RICKARD BIRKHOLM & | KATHERINE EUNICE BIRKHOLM TEN | TRUSTEES UA BIRKHOLM FAMILY | TRUST DTD 05/30/91 | 1313 SHERMAN STREET | | ALAMEDA CA | 94501-3939 | |
| CHARLES RIEDHAUSER | | 70 LAKE STERLING GATE DR | | | | SPRING TX | 77379 | |
| CHARLES RIEGEL JR | | W 224 N2394 ELMWOOD DR | | | | WAUKESHA WI | 53186 | |
| CHARLES RILEY PIERSON | | 12207 N BRAY RD | | | | MOORESVILLE IN | 46158-8634 | |
| CHARLES RITTNER BARBER | | 24 RAMBLETON DR | | | | NEW CASTLE DE | 19720-4042 | |
| CHARLES ROBBINS BRADSHAW | | BOX 278 | | | | HULLS COVE ME | 04644-0278 | |
| CHARLES ROBERSON | | 924 N CAMINO ALTO | | | | VALLEJO CA | 94589-2626 | |
| CHARLES ROBERT CUMMINGS | | 1651 N COUNTY ROAD 650 W | | | | YORKTOWN IN | 47396-9106 | |
| CHARLES ROBERT ERLER | | 312 ELWOOD AVE | | | | HAWTHORNE NY | 10532-1218 | |
| CHARLES ROBERT HETTERICK | | 104 VILLAGE GREEN DR | | | | COLDSPRING KY | 41076 | |
| CHARLES ROBERT LEE | | BOX 314 | | | | NORFOLK NY | 13667-0314 | |
| CHARLES ROBERT RICARDS | TR CHARLES ROBERT RICARDS TRUS | UA 10/18/94 | BOX 350006 | | | FT LAUDERDALE FL | 33335-0006 | |
| CHARLES ROBERT SCHARF | | 4235 W 38 ST | | | | CLEVELAND OH | 44109-3286 | |
| CHARLES ROBERT SPERATI | | 2710 TANAGER DR | | | | WILMINGTON DE | 19808-1631 | |
| CHARLES ROBERT YOUNG | TR UA 04/08/94 CHARLES | ROBERT YOUNG TRUST | 1360 OAK KNOLL DRIVE | | | CINCINATI OH | 45224-1518 | |
| CHARLES ROBERTS | C/O SNOWHILL FARM | BLACLBURN RD | | | | SEWICKLEY PA | 15143 | |
| CHARLES ROBERTS | | 3325 17TH STREET N W | | | | WASHINGTON DC | 20010-1801 | |
| CHARLES ROBINSON | | 380 SAWYER STREET | | | | ROCHESTER NY | 14619-1932 | |
| CHARLES ROGERS JR | | BOX 0661 | | | | INKSTER MI | 48141-0661 | |
| CHARLES ROLLWAGEN & | FRANK HENRY ROLLWAGEN JT TEN | 2624 N EAST DR | | | | TAWAS CITY MI | 48763-9410 | |
| CHARLES ROMANO | | 7 VICKI S PLACE | | | | MILLINGTON NJ | 07946-1364 | |
| CHARLES RONALD TOMKINSON | BOX 366 | 9 PEARL AVE | | | | ONSET MA | 02558-0366 | |
| CHARLES ROOT & | NELLIE ROOT JT TEN | 4117 MC LEON DR | | | | CINCINNATI OH | 45255-3324 | |
| CHARLES ROSENBERG | C/O ROSE PRINTING | BOX 5078 | | | | TALLAHASSEE FL | 32314-5078 | |
| CHARLES ROSENMAN | | 7926 WILSON TERRACE | | | | MORTON GROVE IL | 60053-1077 | |
| CHARLES ROSICH | | 1169 KINGS CHAPEL ROAD | | | | NEW CASTLE PA | 16105 | |
| CHARLES ROSS | | 313 E CHERRY ST | | | | CLEARFIELD PA | 16830-2318 | |
| CHARLES ROSSELL & | BARBARA ROSSELL TEN ENT | 445 FOXHOUND DR | | | | LAFAYETTE HL PA | 19444-1042 | |
| CHARLES ROTH | | 4540 JOHNNY CAKE LN | | | | ALBION NY | 14411-9563 | |
| CHARLES RUSSELL LAUTZ JR & | ELEANOR MARGARET LAUTZ JT TEN | 31732 MIDDLEBORO | | | | LIVONIA MI | 48154-4279 | |
| CHARLES RUSSELL WADDELL | | 6-1151 RIVERSIDE DR | | | | LONDON ON  N6H 2T7 | | CANADA |
| CHARLES RUST & | DOROTHY RUST JT TEN | 7444 S DUVAL ISLAND DR | | | | FLORAL CITY FL | 34436-2420 | |
| CHARLES RYTLEWSKI | | 50805 TARRINGTON WAY | | | | GRANGER IN | 46530-9770 | |
| CHARLES S ADAMS JR | | BOX 291 | | | | MARATHON NY | 13803-0291 | |
| CHARLES S BARLOW | | 2835 BAY AVENUE | | | | KISSIMMEE FL | 34744-1534 | |
| CHARLES S BELLAMY | C/O EUGENIA H BELLAMY | BOX 245 | | | | BAMBERG SC | 29003-0245 | |
| CHARLES S BERMAN | | BOX 1338 | | | | SANTA MONICA CA | 90406-1338 | |
| CHARLES S BRODBENT | ATTN PATRICK S BRODBENT | 11539 E GRANT RD | | | | FRANKTOWN CO | 80116-9219 | |
| CHARLES S BUTIN | TR UA 3/19/86 | SCOTT TRUST 1 | 10 BOXWOOD DR | | | GREAT NECK NY | 11021 | |
| CHARLES S BUTIN | | 10 BOXWOOD DR | | | | GREAT NECK NY | 11021-2801 | |
| CHARLES S CAMPBELL | | 4010 CANTEBURY DRIVE | | | | CULLEOKA TN | 38451-2051 | |
| CHARLES S CHMELAR | | 3506 S JERRY SMITH RD | | | | DOVER FL | 33527-5462 | |
| CHARLES S COLE JR | | 33859 COACHWOOD DR | | | | STERLING HEIGHTS MI | 48312-6515 | |
| CHARLES S CROOKHAM & | ELIZABETH K CROOKHAM JT TEN | 3565 SW COUNCIL CREST DRIVE | | | | PORTLAND OR | 97239-1403 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES S CUSICK JR | | PO BOX 5137 | | | | NEW CASTLE PA | 16105-0137 | |
| CHARLES S D WITTEN | | 10009 CONNECTICUT AVE | | | | KENSINGTON MD | 20895-3838 | |
| CHARLES S DELUKE | | 8514 RUTHBY | | | | HOUSTON TX | 77061-3242 | |
| CHARLES S DONALDSON | | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS MI | 48302-0510 | |
| CHARLES S DUERR | | 3802 STERLING RD | | | | YARDLEY PA | 19067-5450 | |
| CHARLES S ELLIOTT | | 16657 SO 34TH WAY | | | | PHOENIX AZ | 85048-7876 | |
| CHARLES S ELLIS | | 4435 S OAKENWALD AVE APT 3 | | | | CHICAGO IL | 60653 | |
| CHARLES S FEILHARDT | | 2829 ELDORA DR 2 | | | | TOLEDO OH | 43613-5323 | |
| CHARLES S FOX | | 37 FIFTH AVE | | | | CHAMBERSBURG PA | 17201-1752 | |
| CHARLES S GOLDBERG | | 19 PINEWOOD FARM CT | | | | OWINGS MILLS MD | 21117-2338 | |
| CHARLES S GREANOFF | | 1536 ARTHUR AVENUE | | | | LAKEWOOD OH | 44107-3804 | |
| CHARLES S GRUNDER | | 5 COBB HILL RD | | | | CAMDEN ME | 04843-4439 | |
| CHARLES S HAGEN & | GEORGIANA V HAGEN JT TEN | 507 BARTLETT AVENUE | | | | RIDLEY PARK PA | 19078-2604 | |
| CHARLES S HALL | | 250 PANTOPS MOUNTAIN ROAD | APT 5308 | | | CHARLOTTESVILLE VA | 47415 | |
| CHARLES S HARRIS JR & | DOROTHY J HARRIS JT TEN | 2985 DANA POINTE DR | PINCKNY | | | PINCKNEY MI | 48169 | |
| CHARLES S HAWKINS | | PO BOX 4655 | | | | PITTSBURGH PA | 15206-0655 | |
| CHARLES S HEAL JR | | 1612 SALEM AVE | | | | BURLINGTON NJ | 08016-3166 | |
| CHARLES S HELBLING | | 205 OAK HILL LN | | | | WYOMISSING PA | 19610-3214 | |
| CHARLES S HELBLING & | CYNTHIA K WILLIS JT TEN | 205 OAK HILL LN | | | | READING PA | 19610-3214 | |
| CHARLES S HUNT | | 6893 HAMPTON DR | | | | SAN JOSE CA | 95120-4742 | |
| CHARLES S HUNT JR | | 3502 WEDGE WAY | | | | NEW PRT RCHY FL | 34655-1821 | |
| CHARLES S HUNTER III | | 1850 CHURCHVILLE AVE | | | | STAUNTON VA | 24401-1702 | |
| CHARLES S JOHNSON | | 520 POWER | | | | HELENA MT | 59601-6114 | |
| CHARLES S JONES | | 3537 SANDY WOODS LA | | | | STONE MOUNTAIN GA | 30083-4048 | |
| CHARLES S KNAPP & | FRIEDA M KNAPP JT TEN | 1828 PARK AVE | | | | LANSING MI | 48910-1263 | |
| CHARLES S KROPOG | | 2210 31ST CT | | | | KENNER LA | 70065-4539 | |
| CHARLES S LANE | | 5253 EDGEWATER BEACH RD | | | | GREEN BAY WI | 54311-9795 | |
| CHARLES S MATTINA | | 6648 BEAR RIDGE ROAD | | | | LOCKPORT NY | 14094-9212 | |
| CHARLES S MC CALL | TR REVOCABLE TRUST 04/18/90 | U/A CHARLES S MC CALL | 526 GROVE LN | | | CHINO VALLEY AZ | 86323 | |
| CHARLES S MC DERMOTT | | 930 AUBURNDALE | | | | YPSILANTI MI | 48198-6105 | |
| CHARLES S MERRILL | | 1780 OHIO ST | | | | NATIONAL CITY M | 48748-9693 | |
| CHARLES S MILLER | | 1 EAST TRAIL | | | | DARIEN CT | 06820-5513 | |
| CHARLES S MILLER | | 17 HUNTLEY ROAD | | | | EASTCHESTER NY | 10709-2711 | |
| CHARLES S MILLER | | 15240 SILVER PKWY APT 210 | | | | FENTON MI | 48430-3486 | |
| CHARLES S MINNICK | | BOX 115 | | | | FREEDOM IN | 47431-0115 | |
| CHARLES S MORSE & | GLORIA D MORSE JT TEN | STATE RD | | | | RICHMOND MA | 01254 | |
| CHARLES S NUSBAUM | | 1321 CLONCURRY RD | | | | NORFOLK VA | 23505-1711 | |
| CHARLES S ORLANDO | | 498 PORTER AVENUE | | | | CAMPBELL OH | 44405-1466 | |
| CHARLES S PENNINGTON | | 1504 BURBANK DR | | | | DAYTON OH | 45406-4518 | |
| CHARLES S PROSSER | | 6724 ESPLANADE AVE | | | | BATON ROUGE LA | 70806-6235 | |
| CHARLES S RALL | | 111 ASHLAND RD | | | | SUMMIT NJ | 07901-3239 | |
| CHARLES S RAMBALDO | | 1528 HELEN | | | | GARDEN CITY MI | 48135-3024 | |
| CHARLES S SAXON | | 1715 BALDWIN | | | | ANN ARBOR MI | 48104 | |
| CHARLES S SHRADER | | 7700 NEMCO WA 322 | | | | BRIGHTON MI | 48116-9469 | |
| CHARLES S SLONAKER & | JOAN R SLONAKER JT TEN | 302 TIMBERCREST TRL | | | | VALENCIA PA | 16059-4703 | |
| CHARLES S STANDART & | LINDA H STANDART JT TEN | 101 WHITE OAK COURT | | | | EASLEY SC | 29640-7763 | |
| CHARLES S STEWART | | 3260 TWINLEAF STREET | | | | COMMERCE TOWNSHIP MI | 48382 | |
| CHARLES S SULLIVAN | | 51456 NICOLETTE DR | | | | CHESTERFIELD MI | 48047-4525 | |
| CHARLES S TANNER & | GEORGIA S TANNER | TR CHARLES S TANNER FAMILY TRUS | U/A 04/30/04 | 38 OVERLAND RTE | | ARDMORE OK | 73401 | |
| CHARLES S TANNER & | GEORGIA S TANNER JT TEN | 38 OVERLAND RTE | | | | ARDMORE OK | 73401 | |
| CHARLES S THORNTON & | MARIAN E THORNTON JT TEN | 6803 NORTH OLEANDER | | | | CHICAGO IL | 60631-1131 | |
| CHARLES S THURGALAND | | 113 HIGH ST | | | | GREENVILLE MI | 48838-2309 | |
| CHARLES S TORBERT SR | | 56 CO RD 43N | | | | OPELIKA AL | 36804-1622 | |
| CHARLES S TOY & | CAROL A TOY JT TEN | 13850 CHERRY BLOSSOM LN | | | | MILFORD MI | 48380 | |
| CHARLES S TREADWELL & | MARGARET M TREADWELL JT TEN | BOX 382095 | | | | GERMANTOWN TN | 38183-2095 | |
| CHARLES S VROOMAN | | 421 GRENELEFE CT | | | | HOLLAND OH | 43528-9232 | |
| CHARLES S WEISS | | 108 CANOE BROOK RD | | | | SHORT HILLS NJ | 07078-1144 | |
| CHARLES S WENDERSKI | | 11448 KLINGER | | | | HAMTRAMCK MI | 48212-3158 | |
| CHARLES S WHITE | | 13990 WHITCOMB | | | | DETROIT MI | 48227-2158 | |
| CHARLES S WILCOX | TR U/A | DTD 06/12/92 CHARLES S | WILCOX TRUST | 2015 LOVERS LANE | | ST JOSEPH MO | 64505-2243 | |
| CHARLES S YATES | | 1823 RIVERVIEW DR | | | | MURFREESBORO TN | 37129-6020 | |
| CHARLES SACCO EX | EST ANNA SACCO BELL | 647 BOEZENKILL RD | | | | ALTAMONT NY | 12009 | |
| CHARLES SALEM & | PRISCILLA D SALEM JT TEN | 107 ELM ST | | | | BENNINGTON VT | 05201-2249 | |
| CHARLES SANFILIPPO | | 25 HOLIDAY DR | | | | WEST CALDWELL NJ | 07006-7416 | |
| CHARLES SAWYER III | | 707 HIGHALND AVE | | | | BOULDER CO | 80302-4723 | |
| CHARLES SAXON & | MARGARET SAXON JT TEN | 1715 BALDWIN | | | | ANN ARBOR MI | 48104 | |
| CHARLES SCHERZ & | CAROL SCHERZ JT TEN | 120 FORD STREET | | | | BOONVILLE NY | 13309-1204 | |
| CHARLES SCHNEIDER & | CATHERINE A SCHNEIDER JT TEN | RR 1 359B | | | | STANFORDVILLE NY | 12581-9742 | |
| CHARLES SCHRECKENGHAUST | | 17013 7TH TERRACE COURT N | | | | INDEPENDENCE MO | 64056-1512 | |
| CHARLES SCHUYLER KEISTER & | VIOLET HOPE KEISTER JT TEN | 533 GRAND AVE | | | | HACKETTSTOWN NJ | 07840-1119 | |
| CHARLES SCHWAB | TR KEVIN A CALLOWAY IRA | 20658 BENSLEY AVE | | | | LYNWOOD IL | 60411-1541 | |
| CHARLES SCHWAB & CO | TR JAMES D BLACKBURN IRA | 24 RAILROAD MILLS RD | | | | PITTSFORD NY | 14534-4026 | |
| CHARLES SCHWAB & CO | TR JOE W LARSON IRA | UA 08/27/98 | 245 E 80TH STREET APT 6 J | | | NEW YORK NY | 10021-0508 | |
| CHARLES SCHWAB & CO | TR MAE J HESTER IRA | 10425 BALLENTINE | | | | OVERLAND PARK KS | 66214-3046 | |
| CHARLES SCOTT | | 118 MICA DRIVE | | | | VALLEJO CA | 94589-3802 | |
| CHARLES SCOTT BENSON JR | | 5631 W BUCKSKIN DR | | | | POCATELLO ID | 83201-9128 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES SCOTT BRESHEARS | TR | CHARLES SCOTT BRESHEARS REVOC | TRUST U/D/T DTD 10/19/01 | 11 DEERFIELD DR | | SHERWOOD AR | 72120 | |
| CHARLES SEAMAN | | 160 BARNHART RD | | | | MCCLELLANDTOWN PA | 15458-1126 | |
| CHARLES SEVERS | | 64UNION ST | | | | CLARK NJ | 07066 | |
| CHARLES SEWARD | | 10 JOSEPH REED LAND | | | | ACTON MA | 01720-2941 | |
| CHARLES SHANNON | | 940 SOUTHGATE TRL SE | | | | BOGUE CHITTO MS | 39629-4279 | |
| CHARLES SHAW | | 13912 OAK HAVEN DR | | | | MC CORDSVILLE IN | 46055-4414 | |
| CHARLES SHIELDS | | 6609 W 700 S | | | | DALEVILLE IN | 47334 | |
| CHARLES SHIPTON & | LORETTA SHIPTON | TR UA 07/01/92 | THE CHARLES SHIPTON & LORE | SHIPTON REV TR | 28781 STATE STR | WEST UNION IA | 52175 | |
| CHARLES SIEGAL | | 856 EDGEWOOD COURT | | | | HIGHLAND PARK IL | 60035-3714 | |
| CHARLES SIMS | | 1102 FOSTER RD | | | | FORESTBURG TX | 76239 | |
| CHARLES SINOWAY | | 6126 PINE MEADOWS DR | | | | LOVELAND OH | 45140-6537 | |
| CHARLES SKERLAK | | 984 HERMAN RD | | | | N BRUNSWICK NJ | 08902-2345 | |
| CHARLES SMITH JR | | 115 OLD LOG ROAD | | | | LINDEN VA | 22642-5222 | |
| CHARLES SMOLAREK & | ARLENE SMOLAREK JT TEN | 1705 W DAVIS | | | | MC HENRY IL | 60050-8136 | |
| CHARLES SODORA | | 526 HOBSON AVE | | | | SADDLE BROOK NJ | 07663-5908 | |
| CHARLES SOSEBEE | | 1274 HIDDEN CIRCLE DR | | | | SUGAR HILL GA | 30518-4738 | |
| CHARLES SPRAWKA & | KATHRYN A SPRAWKA JT TEN | 13794 EDGEWATER DR | | | | GREGORY MI | 48137-9629 | |
| CHARLES SPRUNG | | 851 E 12 ST | | | | BROOKLYN NY | 11230-2935 | |
| CHARLES STARR JR & | NORMA STARR JT TEN | 511 UNION STREET | | | | NORTH ADAMS MA | 01247-3563 | |
| CHARLES STEARNS | | 4205 FORT CASPAR RD | | | | CASPER WY | 82604-2924 | |
| CHARLES STEVEN FRANK | | 2235 MILLVALE RD | | | | LOUISVILLE KY | 40205-1715 | |
| CHARLES STEVEN TOMLINSON | | 1302 CHADWICK LAKE DR | | | | LAWRENCEVILLE GA | 30043-7028 | |
| CHARLES STEVEN WEIR | | 12996 PIPILO COURT | | | | SAN DIEGO CA | 92129-3561 | |
| CHARLES STRITTMATTER | | 2677 PTE TREMBLE RD | | | | ALGONAC MI | 48001-1685 | |
| CHARLES STUART DONALDSON | | 5963 VICTORIA | | | | BELLEVILLE MI | 48111-5016 | |
| CHARLES SWIFT TREADWELL | | BOX 382095 | | | | GERMANTOWN TN | 38183-2095 | |
| CHARLES SWITGAL STANDER | | 533 PORTLAND AVE | | | | SAINT PAUL MN | 55102-2218 | |
| CHARLES T AKERS | CUST DANEILA A AKERS | UTMA IL | 849 DEBRA LANE | | | ELK GROVE IL | 60007-3041 | |
| CHARLES T BLINSKY | | 5580 JOHNSON RD | | | | LOWELLVILLE OH | 44436 | |
| CHARLES T BLOOM | | 1209 GLADE ST | | | | COLLEGE STATION TX | 77840-4436 | |
| CHARLES T BOND | | 336 W 9TH ST | | | | ANDERSON IN | 46016-1316 | |
| CHARLES T BRESSLER | | W296 N2060 GLENCOVE | | | | PEWAUKEE WI | 53072-4831 | |
| CHARLES T BRISSETTE | | 521 N LINCOLN ST | | | | BAY CITY M | 48708-6614 | |
| CHARLES T BURNS III | | 6445 GOLDEN OAK DR | | | | LINTHICUM HEIGHTS MD | 21090-2717 | |
| CHARLES T BUTLER | | 3665 WINCHESTER AVE | | | | MARTINSBURG WV | 25401-2456 | |
| CHARLES T CARMAN JR | | 203 HICKORY HILL DR | | | | DOVER TN | 37058-3416 | |
| CHARLES T CARTER | TR CHARLES T CARTER TRUST | UA 05/25/83 | 2596 WHISPERING HILLS DR | | | INDEPENDENCE KS | 67301-1934 | |
| CHARLES T CLARK | | 2203 VANDALIA | | | | COLLINSVILLE IL | 62234-4855 | |
| CHARLES T CONN | | 568 HAL COR LANE | | | | CINCINNATI OH | 45255-5010 | |
| CHARLES T DALE & | LOUISE F DALE JT TEN | 745 RENAISSANCE DR APT 301 | | | | BUFFALO NY | 14221-8051 | |
| CHARLES T DE ANGELO | | BOX 40-2942 | | | | MIAMI BEACH FL | 33140-0942 | |
| CHARLES T DEE | | 681 HUNTLEY HEIGHTS DR | | | | BALLWIN MO | 63021-5876 | |
| CHARLES T DEHART | | 825 OXBOW LK RD | | | | WHITE LAKE MI | 48386-3843 | |
| CHARLES T DERRY JR & | LOUISE S DERRY JT TEN | 95 PLEASANTVIEW AVE | | | | WEYMOUTH MA | 02188 | |
| CHARLES T DOWDY | | 1934 ELMWOOD AVE | | | | COLUMBUS OH | 43212-1113 | |
| CHARLES T ELLIS | TR CHARLES T ELLIS TRUST | UA 03/12/96 | 8346 CHINABERRY PL | | | HUBER HGTS OH | 45424-6508 | |
| CHARLES T FLEMING | | 1316 APPOMATTOX DR | | | | COLONIAL HEIGHTS VA | 23834-2745 | |
| CHARLES T FLETT | | 3741 WEST PLACITA GRACIOSA | | | | TUCSAN AZ | 85745 | |
| CHARLES T FREEMAN | | BOX 13 | | | | LYNNVILLE TN | 38472-0013 | |
| CHARLES T GARWOOD | | 410 SAMARITAN DR | | | | CUMMINGS GA | 30040-2327 | |
| CHARLES T GOODNOW | APT 4 | 23 CUSACK ROAD | | | | HAMPTON NH | 03842-1455 | |
| CHARLES T GREENWAY | CUST DEBRA L GREENWAY UGMA IL | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | | MORRIS IL | 60450 | |
| CHARLES T GREENWAY | CUST PATRICK T GREENWAY UGMA I | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | | MORRIS IL | 60450 | |
| CHARLES T GREENWAY | CUST THOMAS C GREENWAY U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 300 BEDFORD ROAD | | MORRIS IL | 60450-1340 | |
| CHARLES T GREENWAY | | 750 MICHAEL DR | | | | MORRIS IL | 60450-3001 | |
| CHARLES T GREENWAY & | BETTIE L GREENWAY JT TEN | 750 MICHAEL DR | | | | MORRIS IL | 60450-3001 | |
| CHARLES T HARRISON | | 460 W VIENTO ST | | | | TRACY CA | 95391-2065 | |
| CHARLES T HEBNER & | GERALDINE HEBNER JT TEN | 48352 JEFFERSON | | | | NEW BALTIMORE MI | 48047 | |
| CHARLES T HILL | | 1910 S WALNUT ST | | | | JANESVILLE WI | 53546-6067 | |
| CHARLES T HOPKINS | | 2073 FOX GLEN CT | | | | BLOOMFIELD MI | 48304-1007 | |
| CHARLES T HOUSER | | 5067 TYLER DR | | | | TROY MI | 48098-3409 | |
| CHARLES T HUGHES | | 145 CHURCH ST | APT C14 | | | CARLISLE MA | 01741 | |
| CHARLES T JACOBS | | 5932 DONNELLY RD | | | | TOLEDO OH | 43623-1408 | |
| CHARLES T JOHNSON | | 3261 BOWMAN RD | | | | BAY CITY M | 48706-1766 | |
| CHARLES T JOHNSTON | | 18921 W LINNIE LAC PLACE | | | | NEW BERLIN WI | 53146-5419 | |
| CHARLES T KANZAWA JR | | 821 WOODLAWN DR | | | | ANDERSON IN | 46012-4563 | |
| CHARLES T KIAH | | 24409 HANOVER | | | | DEARBORN MI | 48125-2005 | |
| CHARLES T KINGSVATTER | | 819 E STREET SE | | | | WASHINGTON DC | 20003-2843 | |
| CHARLES T KING | | 6182 COURTLAND | | | | CANTON MI | 48187-3604 | |
| CHARLES T KIRKSEY | ROUTE 1 BOX 284 | SMILEY ROAD | | | | CHAPEL HILL TN | 37034 | |
| CHARLES T KUBASIAK | | 10795 BATTLE CREEK HWY | | | | BELLEVUE MI | 49021-9748 | |
| CHARLES T LAIRD | | 1176 LITTLE VINE CH RD | | | | VILLA RICA GA | 30180 | |
| CHARLES T LEE | | 2790 CARRIAGE STONE ST NW | | | | UNIONTOWN OH | 44685 | |
| CHARLES T LEWIS | | 1610 ERMINE ST | | | | ANCHORAGE AK | 99504-2653 | |
| CHARLES T MAGHES | | 2094 MAPLEWOOD ROAD | | | | STOW OH | 44224-2643 | |
| CHARLES T MARGOTTA & | DAVID MARGOTTA JT TEN | 201 WIDGEON CNTR | | | | HAMPSTEAD NC | 28443 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES T MARGOTTA & | MISS CHERYL MARGOTTA JT TEN | 201 WIDGEON CNTR | | | | HAMPSTEAD NC | 28443 | |
| CHARLES T MASON | | 5914 OAKLAND GARDENS CT | | | | HAMILTON OH | 45011-9367 | |
| CHARLES T MC CLOSKEY | | 1366 SCENICVIEW CT | | | | CENTERVILLE OH | 45459-4940 | |
| CHARLES T MCKENNA | | 315 STONY LAKE DR | | | | OXFORD MI | 48371-6741 | |
| CHARLES T MCKNIGHT | | BOX 473 | | | | KEYSER WV | 26726-0473 | |
| CHARLES T MCMAHON | | 5200 HAMPDEN AVE | | | | ROCKVALE TN | 37153-4490 | |
| CHARLES T MILLER JR | | 4915 CLARKSTON RD | | | | CLARKSTON MI | 48348-3800 | |
| CHARLES T MOORE | | 1304 W 34TH ST # 204M | | | | AUSTIN TX | 78705 | |
| CHARLES T MORAVEC & | MARGARET E MORAVEC JT TEN | 115 LONDON PLACE | | | | GILROY CA | 95020-6756 | |
| CHARLES T MORICAL | | 1498 TAMARACK LANE | | | | OAKLAND MI | 48363-1253 | |
| CHARLES T PASCALE & | THERESA A PASCALE JT TEN | 1060 E 52ND ST | | | | BROOKLYN NY | 11234-1617 | |
| CHARLES T PATIN & | LEOLA T PATIN | TR PATIN LIVING 1997 TRUST UA | 4/9/1997 | 110 MELROSE DR | | LAFAYETTE LA | 70506-5419 | |
| CHARLES T PEARCE | | 5539 NICHOLS RD | | | | SWARTZ CREEK MI | 48473-8524 | |
| CHARLES T PHILLIPS SR & | OLIVE ANN PHILLIPS TEN ENT | 112 SNOWGOOSE CT | | | | DAYTONA BEACH FL | 32119-1335 | |
| CHARLES T RANDOLPH | | 5100 STRATFORD CRESCENT | | | | RICHMOND VA | 23226-1616 | |
| CHARLES T REED | | 2272 E CR 651 N | | | | PITTSBORO IN | 46167 | |
| CHARLES T REID | | 760 MOFF DR | | | | COLUMBIAVILLE MI | 48421-9735 | |
| CHARLES T REVOLT JR | | 714 S FRANKLIN ST | | | | DUNKIRK IN | 47336-1410 | |
| CHARLES T RICE | | 107 REBEL RUN RD | | | | FAIRFIELD GLADE TN | 38558-2904 | |
| CHARLES T ROBERSON SR | | 415 SHUFORD CIRCLE DR | | | | NEWTOWN NC | 28658 | |
| CHARLES T ROBINSON & | FIALA M ROBINSON TR | UA 05/24/1988 | ROBINSON FAMILY TRUST | 5595 MELITA RD | | SANTA ROSA CA | 95409-5544 | |
| CHARLES T ROGERS | | 38 COUNTY ROAD 1529 | | | | LOUIN MS | 39338 | |
| CHARLES T ROTH | | 11749 SYCAMORE | | | | PLYMOUTH MI | 48170-4488 | |
| CHARLES T RUBY | | RD 1 BOX 1521 | | | | NEW CASTLE PA | 16105-9712 | |
| CHARLES T SEGARD | | 703 N STATE ST | | | | CHAMPAIGN IL | 61820 | |
| CHARLES T SHAFER & | LINDA L SHAFER JT TEN | 6972 VIENNA WOODS TRL | | | | DAYTON OH | 45459 | |
| CHARLES T SHARBAUGH & | DONNA P SHARBAUGH JT TEN | ATTN CHARLES T SHARBAUGH | 1101 SPRINGDALE ROAD | | | ATLANTA GA | 30306-2629 | |
| CHARLES T SHEDD | | 6590 FOREST RIDGE CT | | | | CLARKSTON MI | 48346-3480 | |
| CHARLES T SHICK | | 2728 MERCURY CT | | | | INDIANAPOLIS IN | 46229-1128 | |
| CHARLES T SNEDEN | | 18909 WOOD | | | | MELVINDALE MI | 48122-1473 | |
| CHARLES T SORRELL | | 151 ROLLING ACRES RD | | | | SMITHVILLE TN | 37166-7478 | |
| CHARLES T STEWART | | 18681 LOMONT ST | | | | DETROIT MI | 48234 | |
| CHARLES T THIEDE | | 9820 WHITEROCK RD | | | | HARBOR BEACH MI | 48441 | |
| CHARLES T TORPEY | | 9150 BALDWIN ROAD | | | | GAINES MI | 48436-9764 | |
| CHARLES T VENTIMIGLIA | | 23079 BLACKETT | | | | WARREN MI | 48089-2269 | |
| CHARLES T VESTAL | | 19486 DUNCAN PL | | | | ABINGDON VA | 24211-6862 | |
| CHARLES T WAGNER | | 1117 FAIRWAYS BLVD | | | | TROY MI | 48098-6109 | |
| CHARLES T WARREN | | 136 N MADISON AVE | | | | UPPER DARBY PA | 19082-1312 | |
| CHARLES T WELSH JR | | 2712 N ROBINO DRIVE | SHERWOOD PARK | | | WILMINGTON DE | 19808-2247 | |
| CHARLES T WILSON | | 407 W STATE ST | | | | PENDLETON IN | 46064-1039 | |
| CHARLES T WILSON & | BEVERLY D WILSON JT TEN | 407 W STATE ST | | | | PENDLETON IN | 46064-1039 | |
| CHARLES T WORLEY | | 4185 N U S HWY 31 | | | | SHARPSVILLE IN | 46068-9122 | |
| CHARLES T ZLATKOVICH & | CLARA S ZLATKOVICH TEN COM | 435 S MESA HILLS DR | APT 236 | | | EL PASO TX | 79912-5452 | |
| CHARLES TAYLOR | | HWY 99100 | | | | COLUMBIA MO | 65202 | |
| CHARLES TEAGUE | | 262 AUTUMN WOOD TRL | | | | DECATUR AL | 35603-6338 | |
| CHARLES TERRY WHITE | | 20 EMERSON PL 1 | | | | BUFFALO NY | 14209-1736 | |
| CHARLES TESE & | RAYMOND TESE JT TEN | 234 PAUL COURT | | | | HILLSDALE NJ | 07642-1136 | |
| CHARLES THALER | APT 10 | 31 STONEHENGE CIR | | | | BALTIMORE MD | 21208-3250 | |
| CHARLES THAYER | | 150 NEW LITCHFIELD ST | | | | TORRINGTON CT | 06790-6662 | |
| CHARLES THOMAS | | 9660 FALLS OF NEUSE RD 13823 | | | | RALEIGH NC | 27615-2473 | |
| CHARLES THOMAS & | LOIS THOMAS JT TEN | 3065 HOFFMAN CIR | | | | WARREN OH | 44483-3013 | |
| CHARLES THOMAS BAROOSHIAN | | 16875 SUNSET BLVD | | | | PACIFIC PALISADES CA | 90272-3206 | |
| CHARLES THOMAS WRIGHT | | 1601 POWDER MILL LANE | | | | WYNNEWOOD PA | 19096 | |
| CHARLES THOMPSON DAVIS JR | TR UA 04/28/73 | F/B/O THE DAVIS FAMILY TRUST | 2106 ELEVADO ROAD | | | VISTA CA | 92084-2812 | |
| CHARLES TINSLEY | | 455 SKYLINE DR | | | | DALY CITY CA | 94015 | |
| CHARLES TOMMY VINEYARD JR | | BOX 961 | | | | DICKINSON TX | 77539-0961 | |
| CHARLES TOMPSETT | | 3146 EGGERT RD | | | | TONAWANDA NY | 14150-7157 | |
| CHARLES TRAINOR KENNEDY | | BOX 44 | | | | DATIL NM | 87821-0044 | |
| CHARLES TREGEMBA & | BARBARA TREGEMBA JT TEN | 6763 MAHOGANY PL | | | | WEST JORDAN UT | 84084-8180 | |
| CHARLES TRIANTAFILLES | CUST GEORGIA ZOE TRIANTAFILLES UGMA MA | | 304 NEWTONVILLE AVE | | | NEWTONVILLE MA | 02460-2012 | |
| CHARLES TRIANTAFILLES | CUST HARRY TRIANTAFILLES UGMA MA | 304 NEWTONVILLE AVE | | | | NEWTONVILLE MA | 02460-2012 | |
| CHARLES TRIANTAFILLES | | 304 NEWTONVILLE AVE | | | | NEWTONVILLE MA | 02460-2012 | |
| CHARLES TRIMBLE | | 23 HOFSTRA DR | | | | SMITHTOWN NY | 11787-2018 | |
| CHARLES TSERPELIS | | 15-96-208TH ST | | | | BAYSIDE NY | 11360-1120 | |
| CHARLES U RODKEY | | 2821 OLD TANEYTOWN RD | | | | WESTMINSTER MD | 21158-3535 | |
| CHARLES UDVARNOKY JR | | 134 W 93RD ST 2 | | | | NEW YORK NY | 10025-9301 | |
| CHARLES UTAN & | EDWIN UTAN JT TEN | 800 PENN SECURITY BANK BLDG | | | | SCRANTON PA | 18503 | |
| CHARLES V ALLEN | | 3705 LONE TREE RD | | | | MILFORD MI | 48380-1939 | |
| CHARLES V BAILEY | | 11078 W HOLT RD | | | | DIMONDALE MI | 48821-9704 | |
| CHARLES V BEAN | | 5960 DEATSVILLE ROAD | | | | LENORE KY | 40013-7603 | |
| CHARLES V BOOTH JR | TR CHARLES V BOOTH JR TRUST | UA 05/14/86 | 1331 CHESTNUT LN | | | ROCHESTER HILLS MI | 48309 | |
| CHARLES V CARISSIMI | | 1876 BASIL AVE | | | | YOUNGSTOWN OH | 44514-1314 | |
| CHARLES V DENNINGS | | 192 TROY LN | | | | HOHENWALD TN | 38462-4013 | |
| CHARLES V DRAKE & | PEGGY L DRAKE JT TEN | 33 MICHELLE LN 33 | | | | SILVER CITY NM | 88061-9160 | |
| CHARLES V FIRTION | | 14 FAIRVIEW AVE | | | | SECAUCUS NJ | 07094-3807 | |
| CHARLES V FOREMAN | RR 2 | 4014 HINESVILLE ROAD | | | | SHELBY OH | 44875-9074 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES V GRISHAM | | 8248 MARGARET | | | | TAYLOR MI | 48180-2765 | |
| CHARLES V HASKINS | | 1132 W KINGSTON | | | | FLINT MI | 48507-4742 | |
| CHARLES V INGWERSON | | 507 E 4TH | | | | CREIGHTON MO | 64739-9106 | |
| CHARLES V KOPP | | 87 JOHN ST | | | | AKRON NY | 14001-1021 | |
| CHARLES V KURICA JR | | 30 MAJESTIC AVE | | | | LINCROFT NJ | 07738-1729 | |
| CHARLES V LIOTTI & | MARY L LIOTTI JT TEN | 34 WILDWOOD DR | | | | PARKERSBURG WV | 26101-9783 | |
| CHARLES V LUNSFORD | | 4812 BRENTRIDGE PKWY | | | | GREENWOOD IN | 46143-9367 | |
| CHARLES V LUNSFORD & | KAREN J LUNSFORD JT TEN | 4812 BRENTRIDGE PKWY | | | | GREENWOOD IN | 46143-9367 | |
| CHARLES V MAUPIN | | 2700 CONAMACKEY RD | | | | MARTINSVILLE IN | 46151-8813 | |
| CHARLES V MCALEER | TR CHARLES V MCALEER LIVING TRUST | UA 06/17/05 | 11941 JUNIPER WAY | APT 1023 | | GRAND BLANC MI | 48439-2137 | |
| CHARLES V MCCARTER | | 8323 VAN PELT DR | | | | DALLAS TX | 75228-5949 | |
| CHARLES V MEECKE & | ANNA BELLE MEECKE TR | UA 04/24/1991 | MEECKE TRUST | 1 ST FRANCIS DR | | VALLEJO CA | 94590-4328 | |
| CHARLES V MORAN | | BOX 4998 | | | | EL MONTE CA | 91734-0998 | |
| CHARLES V MORAN & | LORENE G MORAN | TR UA 11/09/90 | CHARLES V MORAN & LORENE G MORAN TRUST | | 2863 SHAKESPEA | SAN MARINO CA | 91108-2234 | |
| CHARLES V MORGAN | | 4281 E 160TH ST | | | | CLEVELAND OH | 44128-2464 | |
| CHARLES V OSBURN JR & | DAWN M OSBURN JT TEN | 205 ANSLEY COURT | | | | W SENECA NY | 14224-2138 | |
| CHARLES V OSTROM | | 3919 LOTUS DR | | | | WATERFORD MI | 48329 | |
| CHARLES V PERKINS | | 2510 S WADWORTH DR | | | | LANSING MI | 48911-2454 | |
| CHARLES V PONZINIPIO & | KENNETH M CALLUS JT TEN | 6514 LAFAYETTE | | | | DEARBORN HTS MI | 48127 | |
| CHARLES V ROBERTS 3RD | | 225 DOGWOOD LANE | | | | JOHNSON CITY TN | 37604 | |
| CHARLES V ROWLOFF | | 21707 DEXTER COURT | | | | WARREN MI | 48089-2826 | |
| CHARLES V SIGLER | | 115 GREENWOOD DR | | | | RITTMAN OH | 44270-1242 | |
| CHARLES V SMALLMAN & | PHYLLIS J SMALLMAN JT TEN | 12500 CLUBHOUSE CT | | | | TAVARES FL | 32778-4485 | |
| CHARLES V SNYDER | | BOX 583 | | | | CARNELIAN BAY CA | 96140-0583 | |
| CHARLES V SPALDING | | ROCK SPRING RD | | | | BEL AIR MD | 21014 | |
| CHARLES V STINES | | 988 N FORK RD | | | | BARNARDSVILLE NC | 28709-9734 | |
| CHARLES V V HARDIMAN | | BOX 832062 | | | | DELRAY BEACH FL | 33483 | |
| CHARLES V WEBB JR | | 1087 BARNEGET LANE | | | | MANTOLOKING NJ | 08738-1619 | |
| CHARLES V WEBER MACHINE SHOP INC | | 2 CAMPBELL AVE | | | | TROY NY | 12180-6004 | |
| CHARLES VAN CUREN | | 64 MOUNTAIN AVE | | | | MIDDLETOWN NY | 10940-6246 | |
| CHARLES VAN VALKENBURG & | ANNA PATRICIA VAN VALKENBURG TE | COM | 43076 HYDE PARK | | | STERLING HEIGHTS MI | 48313-1935 | |
| CHARLES VASSALLO | | 18406 LIVINGSTON AVE | | | | LUTZ FL | 33549 | |
| CHARLES VASSALLO & | SHARON VASSALLO JT TEN | 18406 LIVINGSTON AVE | | | | LUTZ FL | 33549 | |
| CHARLES VEGA & | LUCY VEGA JT TEN | 11680 SW 59 CT | | | | COOPER CITY FL | 33330-4156 | |
| CHARLES VICARI | | 8756-15TH AVE | | | | BROOKLYN NY | 11228-3715 | |
| CHARLES VILLAREAL & | KATHLEEN D VILLAREAL JT TEN | 14211 WHITE ROCK DR | | | | SUN CITY WEST AZ | 85375 | |
| CHARLES W ADAMS | C/O CAROL SOVEREIGN | 3934 SASHABAW RD | | | | WATERFORD MI | 48329-2073 | |
| CHARLES W ADKINS | | 400 SILO ROAD | BARBS FARM | | | NEW CASTLE DE | 19720 | |
| CHARLES W AILING | | 4479 BEACH RIDGE RD | | | | LOCKPORT NY | 14094-9619 | |
| CHARLES W ALCORN | | 2873 OAKBRIAR TRAIL | | | | FORT WORTH TX | 76109-5556 | |
| CHARLES W ALCORN JR | | 2873 OAKBRIAR TRAIL | | | | FORT WORTH TX | 76109-5556 | |
| CHARLES W ALCORN JR & | MARY ANN ALCORN JT TEN | 2873 OAKBRIAR TRAIL | | | | FORT WORTH TX | 76109-5556 | |
| CHARLES W ALLEN | | 1503 THURBER ST | | | | HERNDEN VA | 20170-2567 | |
| CHARLES W ALLPORT | | 1599 BEAVER VALLEY RD | | | | BEAVERCREEK OH | 45434-6974 | |
| CHARLES W APPICH JR | CUST MARY C APPICH UGMA VA | ATTN MARY A GRAY | 107 RAVEN ROCK ROAD | | | RICHMOND VA | 23229-7839 | |
| CHARLES W APPLEBEE | | BOX 124 | | | | READSTOWN WI | 54652-0124 | |
| CHARLES W ATMORE | | 4975 SE MANATEE TER | | | | STUART FL | 34997 | |
| CHARLES W ATWATER & | THORA F ATWATER & | CHARLES F ATWATER JT TEN | 837 ELROD AVE | | | COOS BAY OR | 97420-4603 | |
| CHARLES W AUER | | 311 DORSET RD | | | | DEVON PA | 19333 | |
| CHARLES W BADEN | | 916 DRESSER DR | | | | ANDERSON IN | 46011-1114 | |
| CHARLES W BAKER | | 215 HEMLOCK LANE | | | | ABERDEEN MD | 21001-2404 | |
| CHARLES W BARKLEY JR | | 22709 JENNING RD | | | | WARRENSVILLE OH | 44128-4748 | |
| CHARLES W BASS | | 27 ROCK CREST DR | | | | CAPE ELIZABETH ME | 04107-1656 | |
| CHARLES W BAST | | BOX 30814 | | | | SEA ISLAND GA | 31561-0814 | |
| CHARLES W BAYLOR | | 2265 N STATE RD 101 | | | | MILAN IN | 47031-9054 | |
| CHARLES W BECKTOLD | | 279 RHEEM BL | | | | MORAGA CA | 94556-1540 | |
| CHARLES W BENNETT | | 1295 N CLINTON TRAIL RT 6 | | | | CHARLOTTE MI | 48813-8686 | |
| CHARLES W BICE | | 425 BELMONT RD | | | | VILLA RICA GA | 30180-4264 | |
| CHARLES W BIRCHENOUGH | | 408 S MONTANA | | | | MORTON IL | 61550-2732 | |
| CHARLES W BISHOP | | 1361 MOSS ST | | | | NEW ORLEANS LA | 70119-2921 | |
| CHARLES W BOYCE | | 3615 SAND HILL DR | | | | CONYERS GA | 30094-3733 | |
| CHARLES W BRANNAM | | 9364 MONICA DR | | | | DAVISON MI | 48423 | |
| CHARLES W BRENNEISEN JR | | 11001 PARKVIEW AVE | | | | KANSAS CITY KS | 66109-3457 | |
| CHARLES W BRIER | | 4584 W 180 ST | | | | RUSSIAVILLE IN | 46979-9443 | |
| CHARLES W BROCK | | 2608 W KEMPER RD | | | | CINCINNATI OH | 45231-1141 | |
| CHARLES W BRUAN JR | | 1921 BEATTY RD | | | | HILLSBORO OH | 45133-7251 | |
| CHARLES W BRUCE | | BOX 94 | | | | NEW BRIGHTON PA | 15066-0094 | |
| CHARLES W BULPIN JR | | 2225 REVERE AVE | | | | DAYTON OH | 45420-1819 | |
| CHARLES W BURKART | | 206 LINGER LANE | | | | LEBANON TN | 37087-3239 | |
| CHARLES W CALE | | BOX 57 | | | | JEWETT OH | 43986-0057 | |
| CHARLES W CALLAIS | | 4408 CHELSEA | | | | LISLE IL | 60532-1313 | |
| CHARLES W CARTER | | PO BOX 126255 | | | | FORT WORTH TX | 86126 | |
| CHARLES W CASSIDY JR & | BETTY LOU CASSIDY JT TEN | 58 MARSHALL DRIVE | | | | EGG HARBOR TOWNSHIP NJ | 08234 | |
| CHARLES W CATRON | | 130 MC CRAW DRIVE | | | | UNION OH | 45322-3221 | |
| CHARLES W CHAGNOT | | 1627 NARCISSUS AVE | | | | BIG PINE KEY FL | 33043-6034 | |
| CHARLES W CHAPMAN | | 13801 E YALE AVE #406 | | | | AURORA CO | 80014 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES W CHAPPLE | | 16209 SILVERCREST DR | | | | FENTON MI | 48430-9155 | |
| CHARLES W CHERRY | | 8943 CANADA GOOSE CT | | | | OAK HARBOR OH | 43449 | |
| CHARLES W CHETON | CUST CHELSEA M FOUGHT | UNDER THE OH UNIF TRAN MIN AT | 1800 BEN FRANKLIN DR | APT 705 | | SARASOTA FL | 34236-2342 | |
| CHARLES W CHETON | CUST JAKE GASTON | UTMA OH | 1800 BEN FRANKLIN DR | APT 705 | | SARASOTA FL | 34236-2342 | |
| CHARLES W CHETON | CUST KATY GASTON UTMA OH | 1800 BEN FRANKLIN DR | APT 705 | | | SARASOTA FL | 34236-2342 | |
| CHARLES W CLEVENGER | | 859 WALNUT STREET | | | | ELYRIA OH | 44035-3352 | |
| CHARLES W COLWELL JR & | CAROL J COLWELL JT TEN | 1666 SANDPOINT RD | | | | MUNISING MI | 49862-1411 | |
| CHARLES W CONIGLIO | | 69-A WOODSIDE AVE | | | | ROSELLE PARK NJ | 07204-1007 | |
| CHARLES W COOK | | 18 MOCKINGBIRD ROAD | | | | HACKTTSTOWN NJ | 07840-2810 | |
| CHARLES W COOK | | 62 APRIL VILLAGE | | | | MONTGOMERY TX | 77356-5810 | |
| CHARLES W COOLEY | | 865 WOODLAND TRACE LANE | | | | CARDOZA TN | 38018-6610 | |
| CHARLES W COOPER | | 7858 TRUESDELL RD | | | | CALIFORNIA KY | 41007 | |
| CHARLES W COOPER | | 370 SILVER LANE | | | | MURRAY KY | 42071-7036 | |
| CHARLES W CORNISH | | 79 RHONDA BLVD | | | | BOWMANVILLE ON  L1C 3W3 | | CANADA |
| CHARLES W COZAD JR | | 545 WYOMING | | | | NILES OH | 44446-3106 | |
| CHARLES W CRAFT | | 1117 N BLUFF RD | | | | GREENWOOD IN | 46142-7746 | |
| CHARLES W CRAIG & | KENDRA ANN COLE JT TEN | 119 BRIARWOOD CIR | | | | AMERICUS GA | 31709-7942 | |
| CHARLES W CRAWFORD | | G4392 EAST CARPENTER RD | | | | FLINT MI | 48506 | |
| CHARLES W CRESSLER & | ELIZABETH B CRESSLER JT TEN | BOX 1107 | | | | CROSSVILLE TN | 38557-1107 | |
| CHARLES W CREW & | NANCY B CREW JT TEN | 5305 RICHLAND DRIVE | | | | RALEIGH NC | 27612-3582 | |
| CHARLES W CROSS | | 7432 LIBERTY WOODS LN | | | | DAYTON OH | 45459-3996 | |
| CHARLES W CUDNEY JR | | 252 ROYCEFIELD RD | | | | HILLSBOROUGH NJ | 08844-4011 | |
| CHARLES W CURRIE | | 1158 5TH AVE APT 6-C | | | | NEW YORK NY | 10029-6917 | |
| CHARLES W DADE & | MARY L DADE JT TEN | 385 GILLMER RD | | | | LEAVITTSBURG OH | 44430-9544 | |
| CHARLES W DAVIS | | 5424 COLERAINE DR | | | | HUBER HTS OH | 45424-3714 | |
| CHARLES W DEBORD | | 12794 S R 122 | | | | SOMERSVILLE OH | 45064-9623 | |
| CHARLES W DELANEY | | 10723 S SHAFTSBURG RD | | | | LAINGSBURG MI | 48848-8775 | |
| CHARLES W DICKENS JR | | BOX 393 | | | | ELON COLLEGE NC | 27244-0393 | |
| CHARLES W DICUS | | 477 OUTER DR | | | | ELLENTON FL | 34222 | |
| CHARLES W DOERING & | ADELE S DOERING JT TEN | 114 ROCK GARDEN DR | | | | CANTON NC | 28716-8767 | |
| CHARLES W DOOLIN | | 209 SOUTH DORIS | | | | FAIRBORN OH | 45324 | |
| CHARLES W DRAKE | C/O CORALIE A LEE | BOX 541 | | | | OVERGAARD AZ | 85933-0541 | |
| CHARLES W DRAKE | | 8215 HARDY | | | | OVERLAND PARK KS | 66204-3617 | |
| CHARLES W DRYER & | BETTY K DRYER TR | UA 12/20/1993 | CHARLES W DRYER LIVING TRU | 6919 CASTLE MANOR DRIVE | | INDIANAPOLIS IN | 46214-3624 | |
| CHARLES W EASTERLA | | 3950 SW LINDEN LN | | | | LEES SUMMIT MO | 64082-4655 | |
| CHARLES W EATON | | 7828 PARTRIDGE RD | | | | INDIANAPOLIS IN | 46227 | |
| CHARLES W EDWARDS | | 2917 HARRISON ST | | | | SAGINAW MI | 48604-2316 | |
| CHARLES W EILAND | | 1669 LILAC ST | | | | STARKVILLE MS | 39759-9591 | |
| CHARLES W EVANS | | BOX 620456 | | | | OVIEDO FL | 32762-0456 | |
| CHARLES W EYMAN JR | | 4309 SILLMAN PLACE | | | | DAYTON OH | 45440-1140 | |
| CHARLES W FARRELL | | 7850 4 MILE RD NE | | | | ADA MI | 49301-9717 | |
| CHARLES W FETZER | | BOX 4 | | | | BYESVILLE OH | 43723-0004 | |
| CHARLES W FIRESTONE | | 1948 ST ROAD 32 W | | | | WESTFIELD IN | 46074-9348 | |
| CHARLES W FISCHER & | MARY E FISCHER JT TEN | 2401 MAYFAIR AVE | | | | WESTCHESTER IL | 60154-5045 | |
| CHARLES W FLYNN & | DORIS J FLYNN JT TEN | 300 WOODHAVEN DR APT 4406 | | | | HILTON HEAD SC | 29928-7534 | |
| CHARLES W FOLEY & | JOY ANN FOLEY JT TEN | 33130 SHREWSBURY | | | | STERLING HEIGHTS MI | 48310-6422 | |
| CHARLES W FOREMAN & | ELISABETH S FOREMAN | TR UA 11/13/92 | CHARLES W FOREMAN & ELISA | FOREMAN REV TR | 735 UNIVERSITY A | SEWANEE TN | 37383 | |
| CHARLES W FOX | | 715 PRENTICE RD N W | | | | WARREN OH | 44481-9473 | |
| CHARLES W FRALEY & | MICHELL J FRALEY JT TEN | 7510 PEACH BLOSSOM PL | | | | INDIANAPOLIS IN | 46254-9403 | |
| CHARLES W FRAZIER JR | | PO BOX 92 | | | | PARKERSBURG WV | 26102-0092 | |
| CHARLES W FREULER | | 974 EAST LEXINGTON AVE | | | | FRESNO CA | 93720 | |
| CHARLES W FROST JR & | MILDRED S FROST JT TEN | PO BOX 3462 | | | | FALLS CHURCH VA | 22043-0462 | |
| CHARLES W FRYE | | 9031 WILSON ROAD | | | | WAYNESVILLE OH | 45068 | |
| CHARLES W GAMBER | | BOX 39 | | | | LAWSON MO | 64062-0039 | |
| CHARLES W GARDNER | | 15905 GODDARD RD | APT 203 | | | SOUTHGATE MI | 48195-4499 | |
| CHARLES W GATES & | CATHERINE M GATES JT TEN | 4639 BYRKIT ST | | | | INDIANAPOLIS IN | 46221-4903 | |
| CHARLES W GEORGE | | 18059 CLOVER DALE | | | | CLINTON TWP MI | 48035-2422 | |
| CHARLES W GILLAM & | MARY JANE GILLAM TR | UA 04/20/1993 | GILLAM REVOCABLE LIVING TRU | 1920 S COURTLAND AVE | | KOKOMO IN | 46902-2050 | |
| CHARLES W GODDARD & | CARRIE J GODDARD JT TEN | 8480 W WADORA DR NW | | | | NORTH CANTON OH | 44720-5064 | |
| CHARLES W GRAHAM | | 149 COLORADO ST | | | | GRAHAM TX | 76450-2313 | |
| CHARLES W GRAY | | PO BOX 397 | | | | ALEXANDRIA KY | 41001-0397 | |
| CHARLES W GRAY | | 1516 RIVERBEND RD | | | | SCOTTSVILLE KY | 42164-9434 | |
| CHARLES W GRAZIOLI | | 3848 SUMMER BREEZE DR | | | | COLORADO SPGS CO | 80918-4823 | |
| CHARLES W GRICE | | 1195 N MAIN ST | | | | CANTON IL | 61520 | |
| CHARLES W GWYNN | | 234 PHEASANT RD | | | | MATTESON IL | 60443-1025 | |
| CHARLES W HALLAGAN | | 508 EAST AVE | | | | NEWARK NY | 14513-1737 | |
| CHARLES W HAMS & | MARGARET M HAMS JT TEN | PO BOX 7834 | | | | FLINT MI | 48507-0834 | |
| CHARLES W HARPER | | 10067 WOODSTOCK | | | | CINCINNATI OH | 45215-1326 | |
| CHARLES W HARRY | | 7253 WOOD HAVEN DRIVE | | | | LOCKPORT NY | 14094-6242 | |
| CHARLES W HARRY & | JOANNE M HARRY JT TEN | 7253 WOOD HAVEN DRIVE | | | | LOCKPORT NY | 14094-6242 | |
| CHARLES W HASCHETS JR | | 318 CYPRESS ST | | | | WEST NEWTON PA | 15089-1244 | |
| CHARLES W HASTINGS | | 23 TWELVE OAKS DRIVE | | | | AURORA ON  L4G 6J5 | | CANADA |
| CHARLES W HATMAKER | | 5051 PHEASANT ROAD | | | | WATERFORD MI | 48327-2464 | |
| CHARLES W HAWES | | 340 S BROADWAY | | | | DAYTON OH | 45407-3212 | |
| CHARLES W HEADY | | 321 WIXON POND RD | | | | MAHOPAC NY | 10541-3520 | |
| CHARLES W HEARIT JR | | 4784 DOREY DR | | | | BAY CITY M | 48706-2661 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES W HEBERER JR | | 1923 PRESWOOD DR | | | | HIXSON TN | 37343-4125 | |
| CHARLES W HENNING & | JEANETTE H HENNING JT TEN | HC 87 BOX 60A | | | | POCONO LAKE PA | 18347-9722 | |
| CHARLES W HENRY | | 8731 HYDE RD | | | | ST JOHNS MI | 48879-9737 | |
| CHARLES W HIPPEE | | 1850 PINEBROOK CT NE | | | | SOLON IA | 52333-9502 | |
| CHARLES W HISEY | | 3876 W 1200 N | | | | MACY IN | 46951-7950 | |
| CHARLES W HOFSESS | | 6145 NOLLAR | | | | WHITMORE LAKE MI | 48189-9541 | |
| CHARLES W HOLBROOK | | 4884 BETHELVIEW RD | | | | CUMMING GA | 30040-5777 | |
| CHARLES W HOLMES | | 504 DEPEW ST | | | | PEEKSKILL NY | 10566-4608 | |
| CHARLES W HOOKER | | 4470 JENA LN | | | | FLINT MI | 48507-6219 | |
| CHARLES W HORTON | | 1450 CARLAND RD | | | | OWOSSO MI | 48867-9349 | |
| CHARLES W HUB | | PO BOX 812 | | | | TRENTON NJ | 08625-0812 | |
| CHARLES W HUFF | | 1145 22ND CT | | | | VERO BEACH FL | 32960-3939 | |
| CHARLES W HUMPHREY | | 3079-A OLD 8TH ST RD N | | | | MERIDIAN MS | 39307-9331 | |
| CHARLES W HUTCHINS & | MARJORIE R HUTCHINS JT TEN | 22418 CROSS RD | | | | CHESTERTOWN MD | 21620-4465 | |
| CHARLES W IRVIN JR | | 2102 W MARKET ST | | | | GREENSBORO NC | 27403-1719 | |
| CHARLES W IVY | | 1752 CRANBERRY CT | | | | MANSFIELD OH | 44905-2304 | |
| CHARLES W JACKSON & | NORMA P JACKSON JT TEN | 15200 S E 103RD ST ROAD | | | | OCKLAWAHA FL | 32179-4204 | |
| CHARLES W JENTZSCH JR | | 27430 PINE HURST RD | | | | SUN CITY CA | 92586-3294 | |
| CHARLES W JETER | | 1936 ELMWOOD DR | | | | LENNON MI | 48449-9713 | |
| CHARLES W JOHNDRO | | 48 WHITAKER PL A | | | | STATEN ISLAND NY | 10304-4120 | |
| CHARLES W JOHNSON | | 608 S HIGHLAND AVE | | | | OAK PARK IL | 60304-1500 | |
| CHARLES W JONES | | 123 OHIO ST | | | | ELYRIA OH | 44035-5116 | |
| CHARLES W KELLEY | | 52 SUNDALE CI | | | | PARAGOULD AR | 72450-4051 | |
| CHARLES W KING | | 9341 CINNEBAR DR | | | | INDIANAPOLIS IN | 46268-3249 | |
| CHARLES W KING | | 29318 60TH ST | | | | LAWTON MI | 49065-6644 | |
| CHARLES W KNAKAL | | 8663 CADILLAC DR | | | | GROSSEILE MI | 48138-2217 | |
| CHARLES W KORTE | | 1825 PALO VERDE BLVD S | | | | LAKE HAVASU CITY AZ | 86403-4737 | |
| CHARLES W KOVACEVICH | | R R 1 | | | | CAMBRIDGE IA | 50046 | |
| CHARLES W KREMER | TR | REVOCABLE LIVING TRUST DTD | 10/12/89 U-A CHARLES W | KREMER | 6270 SUMMIT | TRAVERSE CITY MI | 49686-1885 | |
| CHARLES W KROMER | | 2136 CHEROKEE DR | | | | MARYVILLE TN | 37801 | |
| CHARLES W LAMB SR | | 500 BAYONNE DRIVE | | | | VANDALIA OH | 45377-2506 | |
| CHARLES W LANCASTER | | 11501 N COUNTY RD 100 W | | | | MUNCIE IN | 47303-9364 | |
| CHARLES W LANGE | | 6226 ST RT 722 | | | | ARCANUM OH | 45304-8408 | |
| CHARLES W LATREILLE | TR UA 08/23/94 CHARLES W | LATREILLE TRUST | 60733 MT VERNON | | | ROCHESTER MI | 48306-2045 | |
| CHARLES W LEADINGHAM | | 3656 SPANGLER ROAD | | | | MEDWAY OH | 45341-9752 | |
| CHARLES W LEGREE | | 6460 BUCKINGHAM DRIVE | | | | PARMA OH | 44129-5044 | |
| CHARLES W LEMMON | | BOX 4133 | | | | LONG ISLAND CITY NY | 11104-0133 | |
| CHARLES W LENTZ JR | | 3027 TURNER AVE | | | | ROSLYN PA | 19001-3513 | |
| CHARLES W LETTAU | | 10270 BRADLEY RD | | | | FRANKENMUTH MI | 48734-9739 | |
| CHARLES W LEWIS | | 225 FERRIS HILLS | | | | CANANDAIGUA NY | 14424 | |
| CHARLES W LEWIS 1V | | 586 MIDDLETON PLACE | | | | GRAYSON GA | 30017-4053 | |
| CHARLES W LIGHTFOOT | | 10869 PARCHMENT CT | | | | WALDORF MD | 20603-3912 | |
| CHARLES W LIPPINCOTT & | DOROTHY W LIPPINCOTT JT TEN | 10292 WASHBURN RD | | | | GOODRICH MI | 48438-9727 | |
| CHARLES W LOCKE | | 5617 ARBOR VALLEY DR | | | | ARLINGTON TX | 76016-1518 | |
| CHARLES W MAC QUEEN | | 213 FRANK DR | | | | CHESAPEAKE VA | 23322-5409 | |
| CHARLES W MAIN | | 3605 HEWN LANE 732 | | | | WILLMINGTON DE | 19808-1736 | |
| CHARLES W MAJOR | | 20296 M-86 | | | | CENTREVILLE MI | 49032-9604 | |
| CHARLES W MARLOW | | 6624 OAK | | | | TAYLOR MI | 48180-1741 | |
| CHARLES W MAROTSKE | | 5406 SOMERSET LANE S | | | | GREENFIELD WI | 53221-3247 | |
| CHARLES W MAY | | 127 FANTASY LN | | | | MOORESVILLE NC | 28117-8114 | |
| CHARLES W MC GOWAN | | 12 EXETER PLACE | | | | ROCHESTER NY | 14623-4108 | |
| CHARLES W MC GUANE | | 40 POINTE ROK DR | WORCHSTER | | | WORCESTER MA | 01604 | |
| CHARLES W MC GUIGON | | 208 WELCOME AVE | | | | NORWOOD PA | 19074-1725 | |
| CHARLES W MCCARTHY & | MARILYN A MCCARTHY JT TEN | 5 MAYWOOD PL | | | | BUFFALO NY | 14210-2617 | |
| CHARLES W MCGOWAN & | ANNETTE M MCGOWAN JT TEN | 12 EXTER PLACE | | | | ROCHESTER NY | 14623-4108 | |
| CHARLES W MCLEOD & | JENNIE M MCLEOD JT TEN | 52251 FISH CREEK DR | | | | MACOMB MI | 48042-5694 | |
| CHARLES W MEAD | | 104 GRANT 4664 | | | | SHREIDAN AR | 72150-8634 | |
| CHARLES W MEEK | | 10077 BEERS RD | | | | SWARTZ CREEK MI | 48473-9159 | |
| CHARLES W MENDELL | | 6126 FANWOOD ST | | | | LAKEWOOD CA | 90713-1108 | |
| CHARLES W MEYER & | VERA M MEYER TR | UA 11/23/1993 | CHARLES & VERA MEYER REVOTRUST | | 1922 PENBROOK | FLINT MI | 48507-6035 | |
| CHARLES W MEYKA | | 801 SOUTH LONGLAKE RD N | | | | TRAVERSE CITY MI | 49684-9078 | |
| CHARLES W MICK JR | | 1132 HANSFORD RD | | | | CLEVELAND OH | 44124-1437 | |
| CHARLES W MOEHRING | | 609 BEACON AVE | | | | PAULSBORO NJ | 08066-1210 | |
| CHARLES W MOORE | | 738 CHURCH STREET | | | | MEDINA NY | 14103-1619 | |
| CHARLES W MOORE | | BOX 190 | | | | PLEASANT LAKE IN | 46779-0190 | |
| CHARLES W MOORE & | DORIS I MOORE JT TEN | 101 EASTVIEW DR | | | | MEDINA NY | 14103-1661 | |
| CHARLES W MOSSER | | 58 PATRICIA LANE | | | | MT LAUREL NJ | 08054-4407 | |
| CHARLES W MUSSETT | | BOX 8555 | | | | MIDLAND TX | 79708-8555 | |
| CHARLES W NICHOL | | 9502 TRAILHILL DR | | | | DALLAS TX | 75238-1440 | |
| CHARLES W NICHOLS | | 6 MALLARD COVE W | | | | SAGINAW MI | 48603-9639 | |
| CHARLES W ONDRICK | | 339 ZENGEL COURT | | | | CENTERVILLE OH | 45459-4436 | |
| CHARLES W ORR | | 6104 DOWNS AVE | | | | BALTIMORE MD | 21075-5301 | |
| CHARLES W OWENS | | 7174 JOHNSON RD | | | | FLUSHING MI | 48433-9048 | |
| CHARLES W PARDEE TOD | BEVERLY A MONROE | 1560 E LUDINGTON DR | | | | FARWELL MI | 48622-8402 | |
| CHARLES W PATTAN | | 11057 HOGAN RD | | | | GAINES MI | 48436-9729 | |
| CHARLES W PATTERSON | | 1420 SWAFFORD RD SW | | | | CULLMAN AL | 35055-5212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLES W PELTON | CUST DEBORAH L PELTON UGMA MI | 4984 LEROY CT | | | | W BLOOMFIELD MI | 48324-2230 | |
| CHARLES W PENDLETON | | BOX 255 HEWES POINT RD | | | | ISLESBORO ME | 04848-4546 | |
| CHARLES W PERRY | | 3333 OLD WINCHESTER TRAIL | | | | XENIA OH | 45385-8734 | |
| CHARLES W PITZER | | 203 LAKEWOOD RD | | | | NEW CASTLE PA | 16101-2733 | |
| CHARLES W PLAMBECK | | 1735 WENONAH | | | | SAGINAW MI | 48603-4455 | |
| CHARLES W POORE | | 939 SANDRALEE DRIVE | | | | TOLEDO OH | 43612-3130 | |
| CHARLES W POORE & | MARILYN J POORE JT TEN | 939 SANDRALEE | | | | TOLEDO OH | 43612-3130 | |
| CHARLES W PORTER JR | | 138 W SAVANNAH DR | | | | BEAR DE | 19701-1639 | |
| CHARLES W POUND | | 291 WOOD RISE LN | | | | WINCHESTER VA | 22602-6563 | |
| CHARLES W PRATER | | 13717 W COUNTY LINE RD S | | | | ROANOKE IN | 46783-8902 | |
| CHARLES W PRESTON | | 28 MARSHALL AVE | | | | GERMANTOWN OH | 45327-1468 | |
| CHARLES W PRIESTLEY | | 9664 23 MILE RD | | | | MARION MI | 49665-8021 | |
| CHARLES W QUINN & | RUBY E QUINN JT TEN | 5152 LORIN DR | | | | SHELBY TOWNSHIP MI | 48316-2320 | |
| CHARLES W RANDALL & | PRISCILLA W RANDALL JT TEN | 151 ISLAND CREEK DR | | | | SPARTA GA | 31087-2109 | |
| CHARLES W RATCHFORD | | 2602 OLD BUTTERMILK PIKE | | | | VILLA HILLS KY | 41017 | |
| CHARLES W RAY & | MARIE A RAY JT TEN | 106 PUTNAM ST | | | | BENNIGTON VT | 05201-2348 | |
| CHARLES W REDMAN | | 1830 BALLA WAY | | | | GRAND PRAIRIE TX | 75051-3902 | |
| CHARLES W REDMOND | | 829 DOAKES CREEK RD | | | | LAFOUETTE TN | 37766-5012 | |
| CHARLES W REED III & PATRICIA W REE | TR | CHARLES W III & PATRICIA W | REED TRUST U/A 3/15/97 | 9110 E 63RD ST | APT 301 | KANSAS CITY MO | 64133 | |
| CHARLES W REED JR | | 3606 PLUM BROOK CIR | | | | SANDUSKY OH | 44870-6052 | |
| CHARLES W REEDY | | 6785 COLLEEN DRIVE | | | | YOUNGSTOWN OH | 44512-3832 | |
| CHARLES W REID | | 510 WESTERHAM COURT | | | | LOUISVILLE KY | 40222 | |
| CHARLES W REYBURN | | 1 FOREST ST | | | | WATERFORD CT | 06385-3903 | |
| CHARLES W RICHARDS | | 4245 GRAYTON ST | | | | WATERFORD MI | 48328-3428 | |
| CHARLES W RICHARDS JR & | BARBARA L RICHARDS JT TEN | 8 FRANK AVE | | | | FARMINGDALE NY | 11735-5335 | |
| CHARLES W RIDDLE | | 2432 SAGAMORE DR | | | | ANDERSON IN | 46011 | |
| CHARLES W ROBBINS | | RR 5 | | | | FREDERICKTOWN OH | 43019 | |
| CHARLES W ROBERTS | | 15743 ASH | | | | EAST DETROIT MI | 48021-2375 | |
| CHARLES W ROBINSON | | 70 LASALLE ST APT 3B | | | | NEW YORK NY | 10027-4704 | |
| CHARLES W ROSS | | 404 DAFFODIL RD | | | | OCILLA GA | 31774-4138 | |
| CHARLES W ROSS | | 404 BOHLAND | | | | BELLWOOD IL | 60104-1404 | |
| CHARLES W RYAN & | SALLY ANN RYAN TR | UA 05/14/1982 | RYAN FAMILY TRUST | 302 WEST EL CAMINITO DRIVE | | PHOENIX AZ | 85021-5522 | |
| CHARLES W SALYER & | PAT SALYER JT TEN | 2540 OAK RIDGE TR NE | | | | GRAND RAPIDS MI | 49525-9676 | |
| CHARLES W SAMPSON | | 801 NEGAUNEE LAKE DR | | | | EVART MI | 49631-8730 | |
| CHARLES W SARVER | TR | CHARLES W SARVER U/A DTD | | 12/3/1973 | 151 LANTERN LANE | | CAMDENTON MO | 65020 | |
| CHARLES W SARVER | TR | YVONNE J BERRY U/A DTD | | 12/3/1973 | 10712 E 83RD TERR | | KANSAS CITY MO | 64138-3433 | |
| CHARLES W SARVER | TR CHARLES W SARVER TRUST | UA 04/03/98 | 151 LANTERN LANE | | | CAMDENTON MO | 65020 | |
| CHARLES W SAUTER | | 3372 KIRKHAM | | | | COLUMBUS OH | 43221-1368 | |
| CHARLES W SCHIELE | | 1711 NE CLUBHOUSE DRIVE APT 101 | | | | NORTH KANSAS CITY MO | 64116 | |
| CHARLES W SCHMIDT & | JUDY K SCHMIDT JT TEN | 60 OAKWOOD DRIVE | | | | NAPERVILLE IL | 60540 | |
| CHARLES W SCHREIBER & | IRENE M SCHREIBER JT TEN | 935 UNION LAKE RD | APT 209 | | | WHITE LAKE MI | 48386-4532 | |
| CHARLES W SHICK | | BOX 372 | | | | MONTROSE MI | 48457-0372 | |
| CHARLES W SHIPLEY | | 603 E 600 N | | | | GREENFIELD IN | 46140-9058 | |
| CHARLES W SIMINGTON | | 811 SO 49TH STREET | | | | RICHMOND CA | 94804-4428 | |
| CHARLES W SKAGGS & | PATRICIA M SKAGGS JT TEN | 706 ROLLING OAKS | | | | COLLIERVILLE TN | 38017-3232 | |
| CHARLES W SLAUGHTER | | 359 MILL BROOK RD | | | | THORNTON NH | 03223 | |
| CHARLES W SMITH | | 44 CREEK VIEW LN SE | | | | BROOKHAVEN MS | 39601-9573 | |
| CHARLES W SMITH | | 3054 S 700 W | | | | RUSSIAVILLE IN | 46979-9714 | |
| CHARLES W SMITH | | 15810 GRIGGS | | | | DETROIT MI | 48238-1001 | |
| CHARLES W SMITH & | MARY C SMITH JT TEN | 8211 ROOSEVELT | | | | BEMIDJI MN | 56601 | |
| CHARLES W SPICER | | 519 LAURA LANE | | | | SWEETSER IN | 46987 | |
| CHARLES W SPICER & | CHARLES R SPICER JT TEN | 11723 CHILCOATE LN | | | | BELTSVILLE MD | 20705 | |
| CHARLES W STABLES & | EVELYN F STABLES JT TEN | 5 BIRCH ST | | | | BARTONVILLE IL | 61607-1812 | |
| CHARLES W STAMPER JR | | 118 E ELMWOOD ST | | | | ANDREWS SC | 29510-2604 | |
| CHARLES W STARKS & | GEORGIE BELL STARKS JT TEN | 2495 SO QUEBEC 12 | | | | DENVER CO | 80231-6067 | |
| CHARLES W STEINHELPER | | 8851 CEDAR DR | | | | CLARKSTON MI | 48348-4211 | |
| CHARLES W STONE | | 7467 DAYTON LIBERTY RD | | | | DAYTON OH | 45418-1148 | |
| CHARLES W STREET & | TRICIA D STREET JT TEN | 2933 LAFAYETTE CIRCLE | | | | LANSING MI | 48906-2413 | |
| CHARLES W SWAN | | 1080 RICHARDS RD | | | | OWOSSO MI | 48867-9706 | |
| CHARLES W SWAN SR | | 1080 RICHARDS RD | | | | OWOSSO MI | 48867-9706 | |
| CHARLES W TAYLOR | | 959 HARRISON | | | | LINCOLN PARK MI | 48146-4217 | |
| CHARLES W TENEICK JR | | BOX 1764 | | | | FOUNTAIN INN SC | 29644-1063 | |
| CHARLES W THOMAS II | | 514 S MAIN STREET | | | | WEST HARTFORD CT | 06110-1775 | |
| CHARLES W THOMAS JR | | BOX 281 | | | | ZEBULON GA | 30295-0281 | |
| CHARLES W THROWER | | 4702 HORSESHOE TRAIL | | | | MACUNGIE PA | 18062-8304 | |
| CHARLES W TOBERMANN & | MARY B TOBERMANN JT TEN | 1212 SOUTH GRAND AVE W | APT 224 | | | SPRINGFIELD IL | 62704-3575 | |
| CHARLES W TYE | | 4978 24TH AVENUE | | | | HUDSONVILLE MI | 49426-8409 | |
| CHARLES W UFFORD JR | TR | UW ROBERT W HEGNER | 150 MERCER ST | | | PRINCETON NJ | 08540-6827 | |
| CHARLES W VICE | | 150 DELTA PINE DR | | | | HUNTSVILLE AL | 35811 | |
| CHARLES W WADLOW & | JOANN D WADLOW JT TEN | 7209 N STATE HWY 123 | | | | WILLARD MO | 65781-8114 | |
| CHARLES W WALKER & | MACYL L WALKER JT TEN | 3011 HILLANDALE DR SW | | | | ROANOKE VA | 24018-2612 | |
| CHARLES W WASKEY III | | 6236 FM 1830 | | | | ARGYLE TX | 76226-5085 | |
| CHARLES W WATSON | | PO BOX 4641 | | | | KANEOHE HI | 96744 | |
| CHARLES W WATTS | | 7622 OAK HILL SCHOOL ROAD | | | | OAK GROVE MO | 64075-7224 | |
| CHARLES W WELLS | | 2839 CHURCH ROAD | | | | NO TONAWANDA NY | 14120-1001 | |
| CHARLES W WELLS | | 5569 JONES ROAD | | | | NORTH BRANCH MI | 48461-9740 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES W WENDT & | JEAN A WENDT JT TEN | 613 LAUREL COURT | | | | NORTH PALM BEACH FL | 33408-4019 | |
| CHARLES W WHITE | | 38773 WOODMONT DRIVE | | | | STERLING HEIGHTS MI | 48310-3238 | |
| CHARLES W WHITE & | ANITA K WHITE JT TEN | 38773 WOODMONT DR | | | | STERLING HTS MI | 48310-3238 | |
| CHARLES W WILLIAMSON | | 844 S PENDLETON AVE | | | | PENDLETON IN | 46064-1354 | |
| CHARLES W WILSON | | 547 BENNINGTON AVE | | | | YOUNGSTOWN OH | 44505-3401 | |
| CHARLES W WINEINGER | | 1496 WEST HWY U | | | | TROY MO | 63379-4181 | |
| CHARLES W WINSLOW | | 4208 GREENLAWN | | | | FLINT MI | 48504-2044 | |
| CHARLES W WOODMAN | | 5645 CLINGAN RD UNIT 14 C | | | | STRUTHERS OH | 44471 | |
| CHARLES W WOODRUFF | | 7873 WOOD RD | | | | KINGSLEY MI | 49649-9619 | |
| CHARLES W WORKMAN | | 1606 PECAN STREET EAST | | | | NOKOMIS FL | 34275-2444 | |
| CHARLES W WRIGHT | | 1616 MOUND ST | | | | WINFIELD KS | 67156-5258 | |
| CHARLES W WRIGHT & | MARJORIE WRIGHT TEN ENT | 3216 GORSUCH LN | | | | ALIQUIPPA PA | 15001-5131 | |
| CHARLES W WYNN | | 3186 BIG RIDGE RD | | | | SPENCERPORT NY | 14559-9509 | |
| CHARLES W YOUNG | | PO BOX 60097 | | | | DAYTON OH | 45406-0097 | |
| CHARLES W ZEEH | | 36875 WILDERNEST ROAD | | | | PRAIRIE DU CHIEN WI | 53821-9704 | |
| CHARLES W ZIMMER | | 826 PERU AVENUE | | | | SAN FRANCISCO CA | 94112-2153 | |
| CHARLES WAGONER | | 6560 STATE ROUTE 46 | | | | CORTLAND OH | 44410-9667 | |
| CHARLES WALKER JR | | 821 E WASHINGTON | | | | FAIRMOUNT IN | 46928-1856 | |
| CHARLES WALKER STUART | | 2651 SUGAR RIDGE LANE | | | | CENTERVILLE OH | 45458-2868 | |
| CHARLES WALTER WARRENDER | | 665 N DARBY ROAD | | | | HERMITAGE PA | 16148-9306 | |
| CHARLES WARD | | 808 WOODLAKE DR | | | | JACKSON MS | 39206-2220 | |
| CHARLES WARNER 3RD | | BOX 260977 | | | | ENCINO CA | 91426-0977 | |
| CHARLES WASSERMAN | CUST EDWARD P WASSERMAN | UTMA FL | 99 JANE STREET APT 6F | | | NEW YORK NY | 10014 | |
| CHARLES WASSERMAN | CUST EMILY J WASSERMAN | UTMA FL | 835 MARILEE GLEN CT | | | DURHAM NC | 27705 | |
| CHARLES WATSON & | CHRISTINE A WATSON JT TEN | 5980 JACILL | | | | KALAMAZOO MI | 49048-9263 | |
| CHARLES WAY HUNTER | | BOX 653 | | | | BELLOWS FALLS VT | 05101-0653 | |
| CHARLES WAYNE BUDD | | 1420 LULING | | | | NEDERLAND TX | 77627-3718 | |
| CHARLES WAYNE PHILLIPS | | 7110 NE 27TH AVE | | | | GAINESVILLE FL | 32609-2745 | |
| CHARLES WEBB | | 730 SCENERY DRIVE | | | | ELIZABETH PA | 15037-2208 | |
| CHARLES WEBB DORT | | 3155 BARTERBROOK RD | | | | STAUNTON VA | 24401-6828 | |
| CHARLES WEBER | | 36 ROBERT CIRCLE | | | | SYOSSET NY | 11791 | |
| CHARLES WEISSFELD & | SUSAN WEISSFELD TEN ENT | 2 LAMPLIGHTER CT | | | | PIKESVILLE MD | 21208-6368 | |
| CHARLES WELLMAN DANIELS | | 775 HARPETH TRACE DR | | | | NASHVILLE TN | 37221-3154 | |
| CHARLES WELLS & | TAMELA WELLS JT TEN | 989 SOMMERLOT HOFFMAN RD | | | | MARION OH | 43302 | |
| CHARLES WENDELL KOENIG | | 345 W RIDGE PIKE | | | | LIMERICK PA | 19468-1732 | |
| CHARLES WENGER JR | | 904 WEST MAIN ST | | | | NEW HOLLAND PA | 17557-9224 | |
| CHARLES WESLEY LETCHER II | CUST CHARLES WESLEY LETCHER | III UTMA OK | 7421 S MARION AVE | | | TULSA OK | 74136-5902 | |
| CHARLES WHITE MANAGED | PROPERTIES CORP DBA CHARLES | WHITE CONSTRUCTION CO | 330 COMMONWEALTH AVE | | | BOSTON MA | 02115-2117 | |
| CHARLES WIECZOREK | | 236 TURNPIKE ROAD | | | | SOUTH RIVER NJ | 08882 | |
| CHARLES WILLIAM CASSIDY | | 1302 CEDAR VILLAGE BLVD | | | | E BRUNSWICK NJ | 08816-1383 | |
| CHARLES WILLIAM CHILDERS | | 3255 VALENTINE RD RT 4 | | | | LAPEER MI | 48446-8762 | |
| CHARLES WILLIAM DYESS | | PO BOX 2621 | | | | HARVEY IL | 60426-8621 | |
| CHARLES WILLIAM LENTZ | | 8085 RFD | | | | LONG GROVE IL | 60047-4817 | |
| CHARLES WILLIAM OLIVER | | 755 OCEAN BLVD | | | | ST SIMONS ISLAND GA | 31522-5018 | |
| CHARLES WILLIAM PACE III | | 220 CLEARWATER | | | | CARBONDALE CO | 81623-1809 | |
| CHARLES WILLIAM RICE II & | JOANNE MARIE RICE JT TEN | 215 WAKEFIELD PLACE | | | | HARRISONBURG VA | 22801-2854 | |
| CHARLES WILLIAM RICHARDS & | RUBY J RICHARDS JT TEN | 4245 GRAYTON | | | | WATERFORD MI | 48328-3428 | |
| CHARLES WILLIAM STAPLES | | 270 N W 36TH ST | | | | BOCA RATON FL | 33431-5812 | |
| CHARLES WILLIAMS | | 693 THORN DR | | | | WARREN OH | 44484 | |
| CHARLES WILLIAMS | | 801-24 TILDEN ST | | | | BRONX NY | 10467-6026 | |
| CHARLES WILMER TALLY & | EMILY RUTH TALLY JT TEN | 1240 N BERWICK AVE | | | | INDIANAPOLIS IN | 46222-2975 | |
| CHARLES WINTER | | 1637 ELDRIDGE DRIVE | | | | WEST CHESTER PA | 19380 | |
| CHARLES WITMER | | 2690 FENTON RD | | | | HARTLAND MI | 48353-3112 | |
| CHARLES WOODS | | 7180 BULLSKIN RD | | | | ONEIDA KY | 40972 | |
| CHARLES WRIGHT | | 2227 BEECHER RD SW | | | | ATLANTA GA | 30311-2509 | |
| CHARLES WYATT & | WENDY WYATT JT TEN | 5070 OAKDALE | | | | WOODLAND HILLS CA | 91364-3629 | |
| CHARLES Y LIMBOCKER | | 2095 STAHLHEBER RD | | | | HAMILTON OH | 45013-1927 | |
| CHARLES Z MEYERS | | 2450 ROCK RIDGE LN | | | | SAN MIGUEL CA | 93451-9041 | |
| CHARLES ZACCARI | BOX 160 | 13953 JARRETTSVILLE PIKE | | | | PHOENIX MD | 21131-0160 | |
| CHARLES ZALEWSKI | | 1844 CROSS BEND STREET NE | | | | GRAND RAPIDS MI | 49505 | |
| CHARLES ZICCARDI & | DOROTHY ZICCARDI JT TEN | BOX 1073 | | | | HERMITAGE PA | 16148-0073 | |
| CHARLES ZIKA & | ELIZABETH ZIKA JT TEN | 4368 GRAND AVE | | | | WESTERN SPRINGS IL | 60558-1456 | |
| CHARLES ZWICKEL | CUST STEVEN | CHARLES ZWICKEL UGMA NY | 14 COUNTRY CLUB ESTATES | | | CATSKILL NY | 12414-2126 | |
| CHARLESETTA M CALDWELL | | 610 S POST RD | | | | ARCADIA OK | 73007-6901 | |
| CHARLESTTA CLAYBORNE | | 1812 S DEARBORN ST 19 | | | | CHICAGO IL | 60616-1689 | |
| CHARLETTA F MITCHELL | | PO BOX 180087 | | | | SHELBY TWNSHP MI | 48318 | |
| CHARLETTA W MARTYN | | 348 DANNA LN | | | | NEWARK DE | 19711-2730 | |
| CHARLETTE A CLARK | | 8247 TEACHOUT ROAD | | | | OTISVILLE MI | 48463-9418 | |
| CHARLETTE L STINNETT | | 4600 ALLEN RD APT 612 | | | | ALLEN PARK MI | 48101-2771 | |
| CHARLEY BURNS JR | | 1095 NILLES RD | | | | FAIRFIELD OH | 45014-2909 | |
| CHARLEY D MAXEY | | BOX 168 | | | | MARSTON NC | 28363-0168 | |
| CHARLEY E SHEARER | | 381 WILLOW | | | | MILAN MI | 48160-9542 | |
| CHARLEY E WILLIS | | 285 GRAY RD | | | | WEST MELBOURNE FL | 32904-3510 | |
| CHARLEY ELLIS JR | | 2135 BRUCE ST | | | | LANSING MI | 48915-1180 | |
| CHARLEY H BOYKIN | | 208 5TH STREET BOX 121 | | | | DOCENA AL | 35060-0121 | |
| CHARLEY H HESTER | | 6164 ROBERTS LN | | | | FARMINGTON MO | 63640 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLEY L PERKINS | | 29632 THOMAS CIRCLE | | | | INKSTER MI | 48141-2813 | |
| CHARLEY L SHERWOOD | CUST CALE SHERWOOD UGMA OK | 5401 S HOREYSACKLE | | | | BATTLEFIELD MO | 65619-9350 | |
| CHARLEY T ODOM | | 1323 HUNTINGTON RD | | | | KNOXVILLE TN | 37919 | |
| CHARLIE A BAKER | | 124 HICIRCLE DRIVE | | | | AKRON OH | 44319-4566 | |
| CHARLIE A HUDSON & | PEGGY B HUDSON JT TEN | 14999 WUNDERLICH 127 | | | | HOUSTON TX | 77069-2049 | |
| CHARLIE ARNOLD | | BOX 354 HCR 61 | | | | BRINKTOWN MO | 65443-9704 | |
| CHARLIE B HARRIS | | 5116 ELDRED ST | | | | FLINT MI | 48504-1258 | |
| CHARLIE B STEPHENSON | | 2721 BURTZ DRIVE | | | | MARIETTA GA | 30068-3606 | |
| CHARLIE B STEPHENSON & | CHARLIE B STEPHENSON JR JT TEN | 2721 BURTZ DR | | | | MARIETTA GA | 30068-3606 | |
| CHARLIE B WALKER | | 6191 SANDY CREEK RD | | | | MADISON GA | 30650-2609 | |
| CHARLIE BANKS JR | | 67 CHANNING LOOP | | | | BROWNSVILLE TN | 38012 | |
| CHARLIE BRIDGES | | 904 WACHER DR | | | | URBANA IL | 61801-1535 | |
| CHARLIE BUTLER JR | | 206 RIVERSIDE DR | | | | DETROIT MI | 48215-3011 | |
| CHARLIE BYERLEY GOODMAN | | 16221 POOR HOUSE RD | | | | AMELIA CT HSE VA | 23002-2430 | |
| CHARLIE C THOMAS | | 5165 NORTH JENNINGS RD | | | | FLINT MI | 48504-1138 | |
| CHARLIE CALDWELL WHITE | | BOX 75 | | | | EDWARDS MS | 39066-0075 | |
| CHARLIE CHEVROLET INC | | 9 GLENGARY ROAD | | | | PALM BEACH GARDENS FL | 33418-3707 | |
| CHARLIE CLAY BROWN | | 718 EGGERT RD | | | | BUFFALO NY | 14215-1243 | |
| CHARLIE CUTAJAR | | 525 SHAMROCK BLVD | | | | VENICE FL | 34293-1727 | |
| CHARLIE D POSEY | | 12008 RUTLAND | | | | CLEVELAND OH | 44108-1542 | |
| CHARLIE D ZOOK | | 12092 EAGLE RD | | | | NEW LEBANON OH | 45345-9121 | |
| CHARLIE DAVIS | | 3962 EAST 176TH | | | | CLEVELAND OH | 44128-1749 | |
| CHARLIE DIXON | | 2231 MINDY CT | | | | ANDERSON IN | 46017-9673 | |
| CHARLIE E JONES | | 1321 COVERED WAGON RD | | | | MC LEANSVILLE NC | 27301 | |
| CHARLIE E MAYO JR | | 3016 POSSUM TRACK RD | | | | CHOCOWINITY NC | 27817-9228 | |
| CHARLIE E STRINGER JR | | 40 PENISULA POINT | | | | AIKEN SC | 29803-6315 | |
| CHARLIE F ANDERSON | | 19240 HEALY | | | | DETROIT MI | 48234-4218 | |
| CHARLIE F MILLER & | WILLIAM K MILLER JT TEN | 1521 COOPER DR | | | | IRVING TX | 75061-5529 | |
| CHARLIE F SHORT | | 3544 E DIAMONDALE | | | | SAGINAW MI | 48601-5805 | |
| CHARLIE F WOODWARD | | 916 W GENESEE | | | | FLINT MI | 48504-2610 | |
| CHARLIE FLEWELEN | | 8024 S LAFLIN ST | | | | CHICAGO IL | 60620-4325 | |
| CHARLIE FRYER | | 615 WOODLAWN AVE | | | | BUFFALO NY | 14211-1234 | |
| CHARLIE G HARRIS | | 10730 ST RT 122 | | | | CAMDEN OH | 45311-8876 | |
| CHARLIE G MILLER | | 3118 STEVENSON | | | | FLINT MI | 48504-3247 | |
| CHARLIE G NEWSON | | 155 SPLITWOOD LANE | | | | FAIRBURN GA | 30213-1165 | |
| CHARLIE G SHAW | | 664 SHANNON GREEN CIRCLE | | | | MABLETON GA | 30126-1638 | |
| CHARLIE G SNIPES | | PO BOX 23346 | | | | MACON GA | 31212-3346 | |
| CHARLIE GREEN WATSON | | 6263 MOSES ROAD | | | | W ALEXANDRIA OH | 45381-9521 | |
| CHARLIE H GUNTER | | 9393 RIDGE ROAD BOX 15 | | | | ATLAS MI | 48411-0015 | |
| CHARLIE H HILL JR | | 1646 COUNTY ROAD 439 | | | | HILLSBORO AL | 35643-4152 | |
| CHARLIE H JONES | | 2021 SUNSWEET CT | | | | LAWRENCEVILLE GA | 30043 | |
| CHARLIE H MARTIN | ATTN CHARLIE H MARTIN | 1970 MARTIN RD | | | | BOLTON MS | 39041 | |
| CHARLIE HANSEN | | 4026 BOWEN | | | | TOLEDO OH | 43613-3802 | |
| CHARLIE J ARPS | | 11635 NARDIN | | | | DETROIT MI | 48204-1471 | |
| CHARLIE J BROWN | | 4435 WEXFORD RD | | | | INDIANAPOLIS IN | 46226-3263 | |
| CHARLIE J EDWARDS | | 9131 APPOLINE | | | | DETROIT MI | 48228-2658 | |
| CHARLIE J KIELER & | AGNES KIELER TEN COM | 6712 FM 2919 | | | | EAST BERNARD TX | 77435-8439 | |
| CHARLIE J MC COTTER | | 2563 CLIFTON SPRING RD | | | | DECATUR GA | 30034-3741 | |
| CHARLIE J MURPHY | | 5491 STANTON DR | | | | ORANGE TX | 77630-4139 | |
| CHARLIE J WILLIAMSON | CUST JOEL D WILLIAMSON UGMA NC | 527 PINEWOOD FOREST DR | | | | ASHEBORO NC | 27203-0998 | |
| CHARLIE J WOODY | | 240 CAMELIA DR | | | | DALEVILLE VA | 24083 | |
| CHARLIE K OVERBY & | GENEVA R OVERBY JT TEN | 2061 VILLAGE PARK DR | | | | PEACHTREE CITY GA | 30269-2983 | |
| CHARLIE L DIAL | | RR 1 1911 | | | | TOWNSEND GA | 31331 | |
| CHARLIE L DY | | 6300 STEVENSON AVE 714 | | | | ALEXANDRIA VA | 22304-3572 | |
| CHARLIE L FOWZER | | 11151 TAMARACK AVE | | | | PACOIMA CA | 91331-2733 | |
| CHARLIE L GROSS | | 6499 LAHRING RD | | | | HOLLY MI | 48442-9602 | |
| CHARLIE L HOGANS | | 16902 MONTE VISTA | | | | DETROIT MI | 48221-2896 | |
| CHARLIE L HUNTER JR | | BOX 1115 | | | | JACKSON GA | 30233-0023 | |
| CHARLIE L MCBRIDE | | 1122 MAURER AVE | | | | PONTIAC MI | 48342-1957 | |
| CHARLIE L MILLS | | 18297 BEAVERLARD | | | | DETROIT MI | 48219-2307 | |
| CHARLIE L ROSS | | 219 WOODWARD AVENUE | | | | BUFFALO NY | 14214-2313 | |
| CHARLIE L WINGATE | | 2912 DAVID | | | | ARLINGTON TX | 76013-2026 | |
| CHARLIE LAWRENCE | | 4135 GALLAGHER | | | | SAGINAW MI | 48601-4229 | |
| CHARLIE LEE ELDER | | 21 KATHY LANE | | | | WEST SENECA NY | 14224-1536 | |
| CHARLIE M BRADFORD | | 4321 AUBURN DRIVE | | | | FLOWER MOUND TX | 75028 | |
| CHARLIE M BULLUCK | | 12958 VAI CATHERINA DR | | | | GRAND BLANC MI | 48439-1532 | |
| CHARLIE M EVERETT | | 2170 LYNN DR S W | | | | MARIETTA GA | 30060-4857 | |
| CHARLIE M JOHNSON | | 716 WESTWOOD AVE | | | | DAYTON OH | 45407-1339 | |
| CHARLIE M KING | | 10106 HALCYON | | | | PARMA HTS OH | 44130-1912 | |
| CHARLIE M MANGRUM | | 2491 SWALLEN AVE | | | | LOUISVILLE OH | 44641-8402 | |
| CHARLIE M THOMPSON | | 705 EVERGREEN AVE | | | | FLINT MI | 48503-4047 | |
| CHARLIE MAE ADAMS | | 2140 ROCKHAVEN CIRCLE | | | | DECATUR GA | 30032-5371 | |
| CHARLIE MANNING | | 2204 AVALON COURT | | | | KOKOMO IN | 46902-3102 | |
| CHARLIE MAYS III | | 34 STOWELL | | | | PONTIAC MI | 48342-2454 | |
| CHARLIE MITCHELL | | 2320 GOVERNORS RD | | | | WINDSOR NC | 27983-9779 | |
| CHARLIE NORMAN & | CORINE NORMAN JT TEN | 22721 NOTTINGHAM LN # 1514 | | | | SOUTHFIELD MI | 48033 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLIE O JOHNSON | | 105 CHILHOWEE COURT | | | | KNOXVILLE TN | 37914-4266 | |
| CHARLIE O RAMSEY | | 5315 RAMSEY RD | | | | QUITMAN GA | 31643-8305 | |
| CHARLIE P CURRY | | 2653 APOLLO DR | | | | SAGINAW MI | 48601-7089 | |
| CHARLIE P JACKSON | | 64 FERNWOOD AV | | | | YOUNGSTOWN OH | 44509-2440 | |
| CHARLIE P POORE | | 5158 ACADEMY DR | | | | CANTON MI | 48188-2710 | |
| CHARLIE PARHAM | | 1911 JANES | | | | SAGINAW MI | 48601-1855 | |
| CHARLIE PARKER JR | | 423 CAMBRIDGE AVENUE | | | | BUFFALO NY | 14215-3157 | |
| CHARLIE PERRY & | OVA MAE PERRY JT TEN | 4780 BRUNER HILL RD | | | | OAKMAN AL | 35579-5610 | |
| CHARLIE PHILLIPS | | 21979 ACARUS AVE | | | | CARSON CA | 90745-2311 | |
| CHARLIE PIERSON | | 3616 LAKESIDE DR | | | | DAYTON OH | 45408-1524 | |
| CHARLIE R MATTHEWS | | BOX 109 | | | | MOUNT AIRY NC | 27030-0109 | |
| CHARLIE R NEWBERRY | | 510 DEMASUS ROAD | | | | BLUE RIDGE GA | 30513-3120 | |
| CHARLIE R STEPHENS | | 10746 S COUNTY RD 10 E | | | | CLOVERDALE IN | 46120-8677 | |
| CHARLIE R TOWNSEND | | BOX 461 | | | | OXFORD GA | 30054-0461 | |
| CHARLIE RIGGENS | | 19970 NORTHLAWN | | | | DETROIT MI | 48221-1152 | |
| CHARLIE S THOMPSON | | 2866 HERMOSA DR | | | | DECATUR GA | 30034-2622 | |
| CHARLIE SCOTT JR | | 3294 EAST 104 ST | | | | CLEVELAND OH | 44104-5646 | |
| CHARLIE SHORTER | | 3170 N MICHIGAN AVE | | | | SAGINAW MI | 48604 | |
| CHARLIE STAMPER | | BOX 97 | | | | DWARF KY | 41739-0097 | |
| CHARLIE THOMAS | | 2428 MIRIAM LANE | | | | DECATUR GA | 30032-5722 | |
| CHARLIE TOLBERT JR | | 2020 OXLEY DRIVE | | | | FLINT MI | 48504-7092 | |
| CHARLIE W BOSS | | 6180 ADAMS ST RT 4 | | | | COVINGTON GA | 30014-1400 | |
| CHARLIE W GOODWIN | | 117 ELWOOD AVE | | | | DAYTON OH | 45407-3016 | |
| CHARLIE W GUM | | 8552 EAGLE RIDGE DR | | | | WEST CHESTER OH | 45069-4504 | |
| CHARLIE W PRICE JR | | 2610 DEACON ST | | | | DETROIT MI | 48217-1550 | |
| CHARLIE W TONG | | 22204 VICTORY BLVD | APT B-313 | | | WOODLAND HILLS CA | 91367-7624 | |
| CHARLIE W VITTETOE | | 5561 WILLIAMS LAKE RD | | | | WATERFORD MI | 48329-3270 | |
| CHARLIE WATSON ADAMS II | | 1700 RICHARDSON DR | | | | REIDSVILLE NC | 27320-5433 | |
| CHARLIE WHITFIELD JR | | 612 ARCHARD DR | | | | EVANS GA | 30809-7058 | |
| CHARLIEMAE ANDERSON | | 1510 N CHEVROLET AV | | | | FLINT MI | 48504-3122 | |
| CHARLINE CONNOR WALTER | | 1168 DERICK WAY | | | | SACRAMENTO CA | 95822-1035 | |
| CHARLINE J EVES | | 36837 GODDARD RD | | | | ROMULUS MI | 48174-1228 | |
| CHARLINE J KENNEY | TR CHARLINE J KENNEY TRUST | UA 06/18/90 | 4970 POSEIDON WA | | | OCEANSIDE CA | 92056-7416 | |
| CHARLINE R DAVIES | | 5065 LAKE FORREST DR NE | | | | ATLANTA GA | 30342-2216 | |
| CHARLINE V DALE | | 10 HOLLY LANE | | | | DARIEN CT | 06820-3303 | |
| CHARLLOTTE M GIBBS | TR THE CHARLLOTTE M GIBBS TRUST | UA 05/04/00 | 240 KALHAVEN | | | ROCHESTER HILL MI | 48307-3842 | |
| CHARLOTTE A INGRAHAM | TR EDWARD INGRAHAM JR TRUST | UA 09/18/97 | 1445 ENFIELD ST | | | ENFIELD CT | 06082-5500 | |
| CHARLOTT D LIZOTTE | ATTN CHARLOTTE D NORRIS | 1189 DUDLEY | | | | PONTIAC MI | 48342-1931 | |
| CHARLOTTA S DISHMAN | | 4188 CORDELL DR | | | | DAYTON OH | 45439-2608 | |
| CHARLOTTE A BLAND | | 2502 REED ROAD | | | | SABINA OH | 45169 | |
| CHARLOTTE A BUTLER | | 1695 MAPLE AVE | | | | NOBLESVILLE IN | 46060-3015 | |
| CHARLOTTE A CONNINE | TR CHARLOTTE A CONNINE REVOCABLE TRUST | | UA 2/27/92 | 1385 HASLETT RD | | HASLETT MI | 48840 | |
| CHARLOTTE A COREY | | 4745 JEWELL DR | | | | PITTSBURGH PA | 15236-1901 | |
| CHARLOTTE A DONKERS | | 4623 DUFFER PL | | | | LAKELAND FL | 33801-0366 | |
| CHARLOTTE A FLANIGAN & | LINDA J RICHETT JT TEN | 11302 WASHBURN RD | | | | OTISVILLE MI | 48463-9601 | |
| CHARLOTTE A FLIS | TR CHARLOTTE A FLIS TRUST | UA 10/07/94 | 10955 N 79TH AV 170 | | | PEORIA AZ | 85345-5967 | |
| CHARLOTTE A FRAME | | 3304 JANES ST | | | | PARKERSBURG WV | 26104-2602 | |
| CHARLOTTE A HARRIS | C/O C F MARTIN | 289 MAPLE ST | | | | BANGOR ME | 04401-4033 | |
| CHARLOTTE A HEMPHILL | CUST | NICOLE MONICA HEMPHILL A MINOR | UNDER THE CALIFORNIA U-G-M-A | 552 DORY LANE | | REDWOOD CITY CA | 94065-1208 | |
| CHARLOTTE A KROLL | | 4562 WEST 194TH STREET | | | | CLEVELAND OH | 44135-1741 | |
| CHARLOTTE A MAHER | TR CHARLOTTE A MAHER TRUST | UA 05/06/98 | 5448 CHEVY CHASE PKWY NW | | | WASHINGTON DC | 20015-1785 | |
| CHARLOTTE A MATYNIAK | | 26623 RICHARDSON | | | | DEARBORN HEIGHTS MI | 48127-1924 | |
| CHARLOTTE A MC GARRY | | 1853 CAMPUS CT | | | | ROCHESTER HILLS MI | 48309-2159 | |
| CHARLOTTE A MULLIKIN-JESTER | | 2200 HEARN RD | | | | WILMINGTON DE | 19803 | |
| CHARLOTTE A RIDOLFO | | 2672 MANGROVE STREET | | | | ST JAMES CITY FL | 33956-2171 | |
| CHARLOTTE A ROBINSON | | 4237 COUNTY RD 489 | | | | ONAWAY MI | 49765-9586 | |
| CHARLOTTE A RODDY | | 898 EMERSON AVE | | | | DUNEDIN FL | 34698-6037 | |
| CHARLOTTE A RUSSIK | | 267 SLADE CT | | | | ROCHESTER HILLS MI | 48307-3864 | |
| CHARLOTTE A SEEGERS | | 52 WHITE BIRCH LANE | | | | PARSIPPANY NJ | 07054-2421 | |
| CHARLOTTE A SMITH | C/O CHARLOTTE A KARSTEN | 49 WESTFALL DRIVE | | | | TONAWANDA NY | 14150-7129 | |
| CHARLOTTE A SMITH | | 2880 WASHINGTON MILL RD | | | | BELLBROOK OH | 45305-9727 | |
| CHARLOTTE A STEHLE | | 10049 CLIO RD | | | | CLIO MI | 48420-1942 | |
| CHARLOTTE A STONE & | BRIAN M STONE JT TEN | 24001 ROSEWOOD | | | | OAK PARK MI | 48237-2270 | |
| CHARLOTTE A THIESSEN TOD | NEINA E THIESSEN | SUBJECT TO STA TOD RULES | 2470 W HEIL AVE | | | EL CENTRO CA | 92243 | |
| CHARLOTTE A THOMPSON & | LARRY THOMPSON JT TEN | 5371 STATE RTE 303 NW | | | | NEWTON FALLS OH | 44444-9522 | |
| CHARLOTTE A TRUBA | | 135 ANDRESEN CT | | | | HAZEL PARK MI | 48030-1163 | |
| CHARLOTTE A WALTER | CUST JAMES GILMAN WALTER II UGMIN | | 1955 S LAYTON STATION RD | | | COVINGTON IN | 47932-8168 | |
| CHARLOTTE A WALTER | | 1955 S LAYTON STATION RD | | | | COVINGTON IN | 47932-8168 | |
| CHARLOTTE A WELLER | | 2810 E MANCHESTER | | | | TUCSON AZ | 85716-5324 | |
| CHARLOTTE A WHEELER | CUST CRAIG BRIAN WHEELER UNDER THE LAWS OF OREGON FOR | | BOX 91448 | | | SAN DIEGO CA | 92169-3448 | |
| CHARLOTTE A WIBLE | | 4110 ARMON CT | | | | CARMEL IN | 46033-3707 | |
| CHARLOTTE A WILKINS & | RICHARD O WILKINS JT TEN | 4721 N CALLE MILANA | | | | TUCSON AZ | 85750-6379 | |
| CHARLOTTE A WILLIAMS | | 3305 BITTERNUT BLVD | | | | YORK PA | 17404-8492 | |
| CHARLOTTE ADELE MELGREN | | BOX 401 | | | | NORTHBOROUGH MA | 01532-0401 | |
| CHARLOTTE ALLEN ROSS | | 127 AVENIDA DEL SOL | | | | SAN ANTONIO TX | 78232-1201 | |
| CHARLOTTE ANN BOWER & | CHARLES WARD BOWER JT TEN | 3120 1 WARREN BURTON RD | | | | SOUTHINGTON OH | 44470 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE ANN BUCK | TR | CHARLOTTE ANN BUCK REVOCABLE L | TRUST U/A DTD 2/28/01 | 405 CAMINO MOJADO | | SIERRA VISTA AZ | 85635 | |
| CHARLOTTE ANN DAWSON | | 128 CHURCHILL DR | | | | MAYLENE AL | 35114 | |
| CHARLOTTE ANN KELLER | | 400 E JACKSON ST | | | | DE SOTO IL | 62924-1506 | |
| CHARLOTTE ANN STAUDE | | 5443 COUNTRY RD 397 | | | | DUBLIN TX | 76446 | |
| CHARLOTTE ANN WEISMAN | | 4600 MCKENDREE DR 108 | | | | GODFREY IL | 62035-4815 | |
| CHARLOTTE ANNE SEWARD | | 4545 CONNECTICUT AVE NW | APT 308 | | | WASHINGTON DC | 20008-6016 | |
| CHARLOTTE B BENSON | | 2911 ALVARADO SQUARE | | | | BALTIMORE MD | 21234-7603 | |
| CHARLOTTE B CLEMENT | LOT 148 RIVERLAND | 3500 S KANNER HIGHWAY | | | | STUART FL | 34994-4808 | |
| CHARLOTTE B COOPER & | JAMES J COOPER & | MARK A COOPER JT TEN | 3 CASTLE DR | | | BATTLE CREEK MI | 49015 | |
| CHARLOTTE B HOLDSWORTH & | KAREN F DARLING JT TEN | 17 MONTICELLO DR | | | | BEAR DE | 19701-2077 | |
| CHARLOTTE B MC LEAN | | BOX 2243 | | | | SHELTON CT | 06484-1243 | |
| CHARLOTTE B MESMER | | 2195 COUNTRYSIDE CT | | | | ORLANDO FL | 32804-6938 | |
| CHARLOTTE B ROBNETT | | 3189 BROWNSVILLE RD | | | | GREERS FERRY AR | 72067-8926 | |
| CHARLOTTE B SCHNEIDER & | WILLIAM M SCHNEIDER JT TEN | 7508 ELIZABETH COURT | | | | SWARTZ CREEK MI | 48473-1468 | |
| CHARLOTTE B WALLACE | | 2911 ALVARADO SQ | | | | BALTIMORE MD | 21234-7603 | |
| CHARLOTTE BALSAM | | 2028 E 36TH ST | | | | BROOKLYN NY | 11234-4907 | |
| CHARLOTTE BOYD | | 8615 BAYSHORE RD 123 | | | | PALMETTO FL | 34221-8436 | |
| CHARLOTTE BROTEN | | 810 FORTH AVE SE | | | | JAMESTOWN ND | 58401 | |
| CHARLOTTE BROWN HARDER | TR U/A WITH JANE HARDER JOHN G | HARDER & CHARLOTTE B HARDER | DAT 4/10/39 | 65 OAKWOOD RD | | HUNTINGTON WV | 25701-4148 | |
| CHARLOTTE C AUSTIN | | 20 BAYVIEW AVE | | | | MARMORA NJ | 08223-1021 | |
| CHARLOTTE C COUGHENOUR | | 32 COE DR | | | | DURHAM NH | 03824-2206 | |
| CHARLOTTE C HAYDEN & | VICKIE H BREEDLOVE JT TEN | 9707 GARDENIA DR | | | | RICHMOND VA | 23228-1427 | |
| CHARLOTTE C JOHNSON | | 1089 HAMPSTEAD PL | | | | MARTINEZ GA | 30907-6206 | |
| CHARLOTTE CALDWELL | | BOX 616 | | | | KNOX PA | 16232-1616 | |
| CHARLOTTE CALLENS | | 41571 WESTMEATH CIRCLE | | | | MT CLEMENS MI | 48038-5814 | |
| CHARLOTTE CHIEFFA | | 186 WESTMINSTER DR | | | | YONKERS NY | 10710-4221 | |
| CHARLOTTE D CHECK | | 24371 PRAIRIE LANE | | | | WARREN MI | 48089-4759 | |
| CHARLOTTE D MASTERS | | 7710 EVANWOOD CT | | | | FT WAYNE IN | 46816-2657 | |
| CHARLOTTE D MUCHA | | 75 SAWYER AVE | | | | LANCASTER NY | 14086-1654 | |
| CHARLOTTE D PETERS | TR PETERS FAM LIVING TRUST | UA 06/14/96 | 22518 CORTEVILLE | | | ST CLAIR SHORES MI | 48081-2558 | |
| CHARLOTTE D ROBIE | | 2001 PERRYSBURG HOLLAND ROAD | | 206 | | HOLLAND OH | 43528-8007 | |
| CHARLOTTE D SCHERCK | TR | U/A/D 07/08/87 CHARLOTTE D | SCHERCK TRUST | 3859 W 144TH ST | | HAWTHORNE CA | 90250-8318 | |
| CHARLOTTE D WINNINGHAM | | 4419 ROUND MTN RD | | | | JAMESTOWN TN | 38556-6018 | |
| CHARLOTTE DANLOFF & | ALFRED DANLOFF JT TEN | 4110 HONEYSUCKLE DRIVE | | | | STERLING HEIGHTS MI | 48314-1237 | |
| CHARLOTTE DE PIERNE | | 3 MERWIN BROOK RD | | | | BROOKFIELD CENTER CT | 06804-3017 | |
| CHARLOTTE DEE HOWARD | ATTN CHARLOTTE DEE HOWARD | HOLLAND | 2750 TIMPSON AVE | | | LOWELL MI | 49331-9519 | |
| CHARLOTTE DICKINSON | | 4902 NOTTINGHAM RD | | | | VASSAR MI | 48768-9512 | |
| CHARLOTTE DUVAL | | 414 WINDHAM LO | | | | STATEN ISLAND NY | 10314-7834 | |
| CHARLOTTE E BLUBAUGH & | HAROLD E BLUBAUGH JT TEN | 55 099 NAUPAKA ST | | | | LAIE HI | 96762 | |
| CHARLOTTE E GASSMAN | | 3810 MISSION HILLS RD APT 506 | | | | NORTHBROOK IL | 60062 | |
| CHARLOTTE E HANNAN | | 1149 TUCKERTON ROAD | | | | READING PA | 19605 | |
| CHARLOTTE E HEATHMAN | | 885 SOUTH FOX HILL DR | | | | SPANISH FORK UT | 84660 | |
| CHARLOTTE E HULET | | 5149 S NEENAH | | | | CHICAGO IL | 60638-1203 | |
| CHARLOTTE E LAMM | | 1017 FREEHOME RD | | | | CANTON GA | 30115-4883 | |
| CHARLOTTE E LETTOW | | 1228 BERK AVE | | | | BALTIMORE MD | 21237-2932 | |
| CHARLOTTE E MC KEE | | 105 MISHAWUM RD | | | | WOBURN MA | 01801-2554 | |
| CHARLOTTE E MCNALLY | | 3620 S PARK AVE | | | | MUNCIE IN | 47302-4939 | |
| CHARLOTTE E NORTHRUP | | 5115 LAKE RD 119 | | | | SHEFFIELD LAKE OH | 44054 | |
| CHARLOTTE E NORTHRUP | | 327 GAYLE DR | | | | SHEFFIELD LAKE OH | 44054-1914 | |
| CHARLOTTE E OLSON | | 617 S ROYAL ST | | | | ALEXANDRIA VA | 22314-4141 | |
| CHARLOTTE E SCHLEIFER | | 4240 N GREENVIEW AVE | | | | CHICAGO IL | 60613-1208 | |
| CHARLOTTE E SWEENEY | | 1200 MAPLE AVE APT 117 | | | | TERRE HAUTE IN | 47804-3018 | |
| CHARLOTTE E TAYLOR | TR | INTERVIVOS DECLARATION OF | TRUST U/A DTD 10/07/91 | 2504 SPRING WATER DR | | MODESTO CA | 95355-9468 | |
| CHARLOTTE E TOWNSEND | TR | 214 11TH ST | | | | BARABOO WI | 53913-1623 | |
| CHARLOTTE E WEBBER | APT 234 | 290 KINGS TOWN WY | | | | DUXBURY MA | 02332-4640 | |
| CHARLOTTE E WILEY | | 14729 62ND AVE N | | | | MAPLE GROVE MN | 55311-4170 | |
| CHARLOTTE E WILEY & | DONALD J WILEY JT TEN | 14729 62ND AVE N | | | | MAPLE GROVE MN | 55311-4170 | |
| CHARLOTTE E YARCK | TR CHARLOTTE E YARCK TRUST | UA 04/30/98 | 3463 OSCEOLA TRL | | | GAINESVILLE GA | 30506-4618 | |
| CHARLOTTE EDER | | 277-2 D CROSSE DR | | | | MONROE TWP NJ | 08831-4134 | |
| CHARLOTTE F HOCKMAN | | 4712 CEDAR LANE | | | | BAY CITY MI | 48706-2662 | |
| CHARLOTTE F LOFTSPRING | TR CHARLOTTE F LOFTSPRING TRUS | UA 11/04/96 | 8585 ARBORCREST DR | | | CINCINNATI OH | 45236-1407 | |
| CHARLOTTE F MERRILL | | BOX 6473 | | | | MANCHESTER NH | 03108-6473 | |
| CHARLOTTE F NELIGH | | 201 HORTON AVE | | | | ENGLEWOOD FL | 34223-3818 | |
| CHARLOTTE F SMITH | CUST HANNAH G SMITH UTMA OH | 12289 SHORT DRIVE | | | | MINSTER OH | 45865 | |
| CHARLOTTE F SMITH | CUST JENNAH R BOYER UTMA OH | 12289 SHORT DR | | | | MINSTER OH | 45865 | |
| CHARLOTTE F SMITH | CUST RACHEL E MORGAN UTMA OH | 12289 SHORT DRIVE | | | | MINSTER OH | 45865 | |
| CHARLOTTE F SMITH CUST | DREW D MORGAN | 12289 SHORT DRIVE | | | | MINSTER OH | 45865 | |
| CHARLOTTE F WHITE & | CAROLE A SLIWA JT TEN | 111 DESOTA BOX 283 | | | | HIGHLAND LAKE MI | 48629-9129 | |
| CHARLOTTE FEIERTAG | | 968 BROAD ST | | | | BLOOMFIELD NJ | 07003-2805 | |
| CHARLOTTE FILKA | | 3502 HAWTHORNE DR W | | | | CARMEL IN | 46033-9619 | |
| CHARLOTTE FISCHER | | CLARIDGE HOUSE 2 APT 11KW | | | | VERONA NJ | 07044 | |
| CHARLOTTE FOX SMITH & | LYNN EUGENE SMITH JT TEN | 12289 SHORT DR | | | | MINSTER OH | 45865 | |
| CHARLOTTE G ANDROSKY | | 16204 PINE LAKE FOREST DR | | | | LINDEN MI | 48451 | |
| CHARLOTTE G CARR | | 2323 WHISPERING HILLS CT | | | | WASHINGTON MI | 48094-1039 | |
| CHARLOTTE G CARREL | | 29 ORLANDO AVE | | | | ARDSLEY NY | 10502-1619 | |
| CHARLOTTE G COX | ROUTE 7 | BOX 430 | | | | OLIVE HILL KY | 41164-9809 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE G COX & | DONALD R COX JT TEN | ROUTE 7 | BOX 430 | | | OLIVE HILL KY | 41164-9809 | |
| CHARLOTTE G FOSTER & | ROGER L FOSTER JT TEN | 4131 CONCORD RD | | | | ASTON PA | 19014-1495 | |
| CHARLOTTE G MAY | | 12510 SPOTSWOOD FURNACE ROAD | | | | FREDERICKSBURG VA | 22407-2202 | |
| CHARLOTTE G PATRICK | | 2436 OVIDIA CIR SW | | | | ATLANTA GA | 30311 | |
| CHARLOTTE G SHEEHAN | TR | CHARLOTTE G SHEEHAN REVOCABLE LIVING TRUST | | UA 07/02/97 | 13863 S MANDARIN | PLAINFIELD IL | 60544-9336 | |
| CHARLOTTE GARBOWSKI | | 1 WOODS LANE | | | | SAYREVILLE NJ | 08872-1230 | |
| CHARLOTTE GEISER | | 274 LAUREL DR | | | | PATASKALA OH | 43062-8607 | |
| CHARLOTTE GIBSON & | CHARLES R GIBSON JT TEN | 9912 FARMINGTON RD | | | | LAVONIA MI | 48150 | |
| CHARLOTTE GRANDBERG & | KAREN ANNE TANZER JT TEN | 99 BRACKETT ST | APT 709 | | | QUINCY MA | 02169 | |
| CHARLOTTE GRANT | | 4875 SW 78TH AVE | APT 350 | | | PORTLAND OR | 97225-1858 | |
| CHARLOTTE GUTFLEISH | CUST MISS KIM E GUTFLEISH UGMA NJ | 38 MOHAWK AVE | | | | NORWOOD NJ | 07648 | |
| CHARLOTTE H FARRAR | TR | CHARLOTTE H FARRAR REVOCABLE TUA 05/04/98 | | 20121 RIVER RD | | CHESTERFIELD VA | 23838-1033 | |
| CHARLOTTE H GRAHAM | | 3323 FLORIDA BLVD | | | | PALM BCH GDNS FL | 33410-2411 | |
| CHARLOTTE H HARTWIG | | 21715 ROSLYN ROAD | | | | HARPER WOODS MI | 48225-1150 | |
| CHARLOTTE H PEARCY | | 1066 PLUM ST | | | | BROWNSBURG IN | 46112-7981 | |
| CHARLOTTE H ROZEGNAL | | 801 KNAPP ST N E | | | | GRAND RAPIDS MI | 49505-4343 | |
| CHARLOTTE HALL REID | | BOX 288 | | | | LAKEVILLE CT | 06039-0288 | |
| CHARLOTTE HARRIS | | 2306 LINCOLNWOOD | | | | EVANSTON IL | 60201-2049 | |
| CHARLOTTE HAUSWALD | LENTZ | 1019 HARTMONT ROAD | | | | BALTIMORE MD | 21228-1246 | |
| CHARLOTTE HECKELMAN | | 805 SHARP ST | | | | SALEM OH | 44460-2638 | |
| CHARLOTTE HEINRICH & | BRUCE M HEINRICH JT TEN | 6105 CUTHBERT ROAD | | | | WHITE LAKE MI | 48386 | |
| CHARLOTTE HOFFMAN & | MELVIN HOFFMAN JT TEN | 764 FLANDERS DRIVE | | | | NORTH WOODMERE NY | 11581-3123 | |
| CHARLOTTE HOOK STEVENS | | 100 JUNIPER PL | | | | JACKSONVILLE NC | 28540-9305 | |
| CHARLOTTE I EDWARDS | | 9045 BLUEBAY LN | | | | PENSACOLA FL | 32506-9557 | |
| CHARLOTTE I LIPKIN & | JAYNE S LIPKIN & | PAUL J LIPKIN | TR UA 10/20/97 CHARLOTTE I LIP TRUST | | 666 W GERMANTO | PLYMOUTH MEETING PA | 19462 | |
| CHARLOTTE IRRGEHER | | 50968-KOLN-MARIENBURG | ANDERNACHER STR 6 | | | REPL OF | | GERMANY |
| CHARLOTTE J BABCOCK | ATTN CHARLOTTE MOHLER | 3487 HEATH ROAD | | | | HASTINGS MI | 49058-9734 | |
| CHARLOTTE J BRYANT | | 1701 WOLCOTT | | | | FLINT MI | 48504-3455 | |
| CHARLOTTE J CHASTEEN | | 1623 NORTHDALE ROAD | | | | DAYTON OH | 45432-3509 | |
| CHARLOTTE J CRAGUN | | BOX 3071 | | | | KOKOMO IN | 46904-3071 | |
| CHARLOTTE J GREENBAUM | | 7300 YORKTOWNE DR | | | | TOWSON MD | 21204-7624 | |
| CHARLOTTE J LEADER | | 250 EAGLETON ESTATE BLVD | | | | PALM BCH GDNS FL | 33418 | |
| CHARLOTTE J MARSDEN | TR MARSDEN FAMILY TRUST | UA 1/21/95 | 2133 E BEAVER LAKE DR SE | | | SAMMAMISH WA | 98075-7921 | |
| CHARLOTTE J SMITH | | 10200 CHEROKEE RD | | | | RICHMOND VA | 23235-1108 | |
| CHARLOTTE J WALLACE | | 314 POINT FARM | | | | DAGSBORO DE | 19939 | |
| CHARLOTTE J WALLACE & | NORMAN H WALLACE JT TEN | 314 POINT FARM | | | | DAGSBORO DE | 19939 | |
| CHARLOTTE J WEST & | DONALD E WEST TR | UA 05/18/1993 | CHARLOTTE J WEST & DONALD TRUST | | 13012 EAST 40TH | INDEPENDENCE MO | 64055-4321 | |
| CHARLOTTE JO ANN WILSON | | 1202 COTTAGE ST SW | | | | VIENNA VA | 22180-6704 | |
| CHARLOTTE JONES | | P O BOX 7 | | | | BAYTOWN TX | 77522 | |
| CHARLOTTE JONES | | 2674 FRY ROAD | | | | JAMESTOWN PA | 16134-3520 | |
| CHARLOTTE JUDITH ANNE MCCOY | | 824 BAY STREET | | | | PONTIAC MI | 48342-1902 | |
| CHARLOTTE K BODULICH | | 1361 BOOT ROAD | APT 244 | | | WEST CHESTER PA | 19380 | |
| CHARLOTTE K BRENT & | MICHAEL A BRENT JR JT TEN | 3276 FRIEND DR | | | | FLINT MI | 48507-3260 | |
| CHARLOTTE K CANIDA | | 906 FILMORE ST | | | | MADISON IN | 47250-3611 | |
| CHARLOTTE K DOUBLE | | 4449 GREENVILLE RD | | | | FARMDALE OH | 44417-9747 | |
| CHARLOTTE K HAGGIS | | 143 LEDGEWOOD DR | | | | GLASTONBURY CT | 06033-4126 | |
| CHARLOTTE K RICHE | | 40164 PELICAN POINT PARKWAY | | | | GONZALES LA | 70737 | |
| CHARLOTTE KARSCH | | 85-48-214TH ST | | | | QUEENS VILLAGE NY | 11427-1345 | |
| CHARLOTTE KLEIN | | 9402 BRIG O DOON | | | | HOUSTON TX | 77096-3721 | |
| CHARLOTTE KOCH | | 1566 BELLGATE | | | | BATON ROUGE LA | 70815 | |
| CHARLOTTE KOHLER GUY | | 1353 FREEDOM BLVD | | | | COATESVILLE PA | 19320-1581 | |
| CHARLOTTE KOLB | | 1146 PINEWOOD DR | | | | PITTSBURGH PA | 15243-1810 | |
| CHARLOTTE KRICK | | 4472 RIVER ROAD | | | | TOLEDO OH | 43614-5535 | |
| CHARLOTTE KROL & | CHARISSE GENCYUZ JT TEN | 7644 OAKMAN BLVD | | | | DEARBORN MI | 48126-1124 | |
| CHARLOTTE KROL GENCYUZ & | CHARISSE GENCYUZ JT TEN | 7644 OAKMAN BLVD | | | | DEARBORN MI | 48126-1124 | |
| CHARLOTTE KULOVANY | | 168 BEACH 97 ST | | | | ROCKAWAY BEACH NY | 11693 | |
| CHARLOTTE L BALKWILL & | JAMES W BALKWILL JT TEN | 42282 HIDDEN BROOK DR | | | | CLINTON TWP MI | 48038 | |
| CHARLOTTE L DEMMON | TR UA 10/31/88 CHARLOTTE L | DEMMON TRUST | 322 REGENTWOOD ROAD | | | NORTHFIELD IL | 60093-2762 | |
| CHARLOTTE L DIXON & | JOHN J DIXON JT TEN | 1911 E 4TH ST | | | | PITTSBURGH KS | 66762-9100 | |
| CHARLOTTE L FREEMAN | | 918 VIRGINIA LN | | | | ESCONDIDO CA | 92027-1759 | |
| CHARLOTTE L GEBHART | | 3479 MORRISON PL | | | | CINCINNATI OH | 45220-1530 | |
| CHARLOTTE L HENDRIX | | 2929 EPPINGTON SOUTH DR | | | | FORT MILL SC | 29708-6949 | |
| CHARLOTTE L HOFFMAN | | 2 LOCUST DR | | | | LEBANON NJ | 08833-2100 | |
| CHARLOTTE L MALONEY | TR CHARLOTTE L MALONEY TRUST | UA 02/15/96 | 421 WILLAMETTE LANE | | | CLAREMONT CA | 91711-2745 | |
| CHARLOTTE L MUMMA | | 1199 GREENVILLE RD | | | | BRISTOLVILLE OH | 44402-9714 | |
| CHARLOTTE L TYKSINSKI | | 3005 HARTZELL ST | | | | EVANSTON IL | 60201-1123 | |
| CHARLOTTE L WHITE | | 18 CHATHAM CIR | | | | WELLESLEY MA | 02481-2805 | |
| CHARLOTTE LAKE & | HERBERT J LAKE JT TEN | 16580 SCHMALLERS RD | | | | ATLANTA MI | 49709-8974 | |
| CHARLOTTE LERCH | | BOX 2128 | | | | OCEAN BLUFF MA | 02065-2128 | |
| CHARLOTTE LEVEY | | 32 SEAWARD ROAD | | | | WELLESLEY MA | 02481-7511 | |
| CHARLOTTE LIGHTNER DUNCAN | | 3279 RILEY CREEK RD | | | | NORMANDY TN | 37360-3027 | |
| CHARLOTTE LOPER | | 2005 STONEYBROOK COURT | | | | FLINT MI | 48507-2238 | |
| CHARLOTTE LOSEY | CUST RACHEL LOSEY | UGMA MI | 4833 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| CHARLOTTE LOVE | | 245 INDIAN CREEK ROAD | | | | WYNNEWOOD PA | 19096-3405 | |
| CHARLOTTE LUCAS | | 82 LOCUST AVE | | | | MILLBURN NJ | 07041-1524 | |
| CHARLOTTE M ALLEN | TR UA 07/18/90 WITH | CHARLOTTE M ALLEN | BOX 350531 | | | PALM COAST FL | 32135-0531 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE M AMPULSKI & | JOHN J AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | | GRAND RAPIDS MI | 49544-1489 | |
| CHARLOTTE M BLACK | TR UA 03/15/05 | CHARLOTTE M BLACK LIVING TRUST | 5266 E ARTHUR ST | | | INVERNESS FL | 34452 | |
| CHARLOTTE M BLATTEIS | CUST | JONATHAN SIMON BLATTEIS UNDER | THE CALIFORNIA U-G-M-A | 123 DE SABLA ROAD | | HILLSBOROUGH CA | 94010-6803 | |
| CHARLOTTE M CLAPPER | C/O MICHAEL A CLAPPER | 1293 DARLINGTON EAST ROAD | | | | BELLVILLE OH | 44813 | |
| CHARLOTTE M CUMMINGS | TR UA 08/16/94 CHARLOTTE M | CUMMINGS DECLARATION TRUST | 100 E HURON | UNIT 3302 | | CHICAGO IL | 60611-5912 | |
| CHARLOTTE M DEMMON & | CLINTON W DEMMON TR | UA 03/08/1973 | GOLDIE L LADEWIG TRUST | 322 REGENTWOOD ROAD | | NORTHFIELD IL | 60093-2762 | |
| CHARLOTTE M EITEL | | 6 YOLANDA DR | | | | LITTLE FALLS NJ | 07424-1442 | |
| CHARLOTTE M FABIAN | | 306 W 6TH ST | | | | LAPEL IN | 46051 | |
| CHARLOTTE M FEICHT | | 1246 JEFFORDS ST | | | | CLEARWATER FL | 33756-4258 | |
| CHARLOTTE M GRAY | TR | REVOCABLE LIVING TRUST DTD | 02/28/92 U/A CHARLOTTE M | GRAY | 924 HOLLENDALE | KETTERING OH | 45429-4743 | |
| CHARLOTTE M HANSEN | TR | CHARLOTTE M HANSEN REVOCABLE | LIVING TRUST | UA 04/01/1998 | 5731 SHIRL ST | CYPRESS CA | 90630-3324 | |
| CHARLOTTE M HARRISON | | 33 1/2 MORGAN ROAD | | | | BINGHAMTON NY | 13903-3656 | |
| CHARLOTTE M HERMAN | | 2422 COLTON HOLLOW DR | | | | HOUSTON TX | 77067-1225 | |
| CHARLOTTE M HUMMEL | | 42 QUINCY ST 2 | | | | ALBANY NY | 12205-3447 | |
| CHARLOTTE M J BARCEY | | 1583 N LINCOLN AVE | | | | SALEM OH | 44460-1338 | |
| CHARLOTTE M KING | | 646 KNICKERBOCKER ST | | | | MADISON WI | 53711-1849 | |
| CHARLOTTE M KNUDTSON | | 44 WOODWILLOW CLOSE SW | | | | CALGARY AB  T3Z 1B5 | | CANADA |
| CHARLOTTE M LADUKE | TR CHARLOTTE M LADUKE FAM TRUS | UA 10/03/94 | 3079 LAKESHORE DR | | | GLADWIN MI | 48624-7814 | |
| CHARLOTTE M LUTZE LOSEY | CUST RACHEL JO LOSEY | UGMA MI | 4833 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| CHARLOTTE M LUTZE LOSEY | CUST RACHEL JO LOSEY | UTMA MI | 4833 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| CHARLOTTE M MACK | TR CHARLOTTE M MACK REV TRUST | UA 03/06/00 | 1433 OLYMPIC DR | | | WATERLOO IA | 50701-4640 | |
| CHARLOTTE M MARTIN | TR REVOCABLE TRUST 09/13/83 | U-A CHARLOTTE M MARTIN | 3701 INTERNATIONAL DR | APT 526 | | SILVER SPRING MD | 20906 | |
| CHARLOTTE M MCCORD | | PO BOX 158 | | | | DALEVILLE IN | 47334-0158 | |
| CHARLOTTE M MURPHY | | 31437 FAIRCHILD | | | | WESTLAND MI | 48186 | |
| CHARLOTTE M OLWYLER | CUST KELLE ANN OLWYLER | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 5601 HENNING ROAD | | SEBASTOPOL CA | 95472-6332 | |
| CHARLOTTE M POPPITT & | RICHARD J POPPITT JT TEN | 2401 PENNSYLVANIA AVE APT 407 | | | | WILMINGTON DE | 19806-1405 | |
| CHARLOTTE M SCHLAEGER | | 12294 APOLLO DR SW | | | | FORT MYERS FL | 33908 | |
| CHARLOTTE M STEBBINS | | 3799 HALF MOON LAKE DRIVE | | | | HARRISON MI | 48625-8840 | |
| CHARLOTTE M STIRK | TR U/A | 148 NE 30TH ST | | | | WILTON MANORS FL | 33334-1065 | |
| CHARLOTTE M STIRK | | 148 NE 30TH ST | | | | FT LAUDERDALE FL | 33334-1065 | |
| CHARLOTTE MARCUS | TR LIVING TRUST 05/25/90 | U-A CHARLOTTE MARCUS | 13401 A VIA VESTA | | | DELRAY BEACH FL | 33484-1247 | |
| CHARLOTTE MARY | LERCHENMULLER | 2631 IVANHOE DR | | | | L A CA | 90039-2602 | |
| CHARLOTTE MARY TOULOUSE | | 1712 MORINGRISE PL SE | | | | ALBUQUERQUE NM | 87108-4417 | |
| CHARLOTTE MAY BRENNER | | 545 N CENTER ST | | | | SEBEWAING MI | 48759-1013 | |
| CHARLOTTE MC GUINNESS | | 6510 BROXBURN DRIVE | | | | BETHESDA MD | 20817-4708 | |
| CHARLOTTE MC PECK | | 7165 PRESTONBURG DR SW | | | | GRAND RAPIDS MI | 49548-7166 | |
| CHARLOTTE MCKNIGHT | | 715 NORTH NEWBURGH ROAD | | | | WESTLAND MI | 48185 | |
| CHARLOTTE MCPHAIL | | 2860 W LENTZ TREE FARM RD | | | | MONROVIA IN | 46157-9012 | |
| CHARLOTTE MILLER | | 5227 INCA DR | | | | RICHFIELD OH | 44286-9615 | |
| CHARLOTTE MOORE | | 828 BURLINGAME | | | | DETROIT MI | 48202-1007 | |
| CHARLOTTE N BARNHARD | | 36 GREENVIEW LANE | | | | HAVERTOWN PA | 19083 | |
| CHARLOTTE N MACDOUGALL | | PO BOX 225 | | | | VERNON ROCKVILLE CT | 06066-0225 | |
| CHARLOTTE N SCHWARTZ | | 16775 W BRIDLINGTON AVE | | | | SURPRISE AZ | 85374 | |
| CHARLOTTE N WOOD | | 318 FLAVIA CIR | | | | TROY AL | 36081-1608 | |
| CHARLOTTE NORTH | CUST CHAD ALLEN NORTH | UTMA OH | 5333 N ALCONY CONOVER RD | | | CONOVER OH | 45317-9745 | |
| CHARLOTTE O BULFORD | | 3911 BRUCE DR S E | | | | WARREN OH | 44484-2717 | |
| CHARLOTTE ORLOWICZ | | 177 W MILLERS RD | | | | DES PLAINES IL | 60016-2726 | |
| CHARLOTTE P COX | TR LIVING TRUST 08/11/82 | U/A J ABNEY COX | 2825 GRANADA BLVD 1B | | | CORAL GABLES FL | 33134-6360 | |
| CHARLOTTE P JOHNSTONE | | 4049 NO LAKE DRIVE | | | | MILWAUKEE WI | 53211-2145 | |
| CHARLOTTE PAGE | ATTN CHARLOTTE H HERBERT | 109 LAWSON BAR ROAD | | | | MYRTLE CREEK OR | 97457-9313 | |
| CHARLOTTE PATMOR DANN | TRUSTEE U/A DTD 07/18/94 THE | CHARLOTTE PATMOR DANN | REVOCABLE TRUST | 1888 WESTLAKE RD | | WELLS VT | 05774-9624 | |
| CHARLOTTE PFEIFER | | 13406 TERRA SANTA | | | | STERLING HEIGHT MI | 48312 | |
| CHARLOTTE PRASOL | | 12400 PARK BLVD | 126 | | | SEMINOLE FL | 33772-4546 | |
| CHARLOTTE R BROWN | | 3785 HI-VILLA | | | | LAKE ORION MI | 48360-2460 | |
| CHARLOTTE R COCHRANE | | 4825 INDIAN HILLS RD | | | | DECATUR AL | 35603 | |
| CHARLOTTE R HATCHER & | LEROY B HATCHER JT TEN | 1522 THURMAN WAY | | | | PLEASANT HILL CA | 95630 | |
| CHARLOTTE R HELFAND | TR UA 02/05/88 CHARLOTTE R | HELFAND TRUST | 1 LYMAN ST | APT 323 | | WESTBOROUGH MA | 01581-1440 | |
| CHARLOTTE R KAPILOFF | TR UA 02/27/98 | CHARLOTTE R KAPILOFF 1998 TRUST | 48 RIDGEWOOD AV | | | KEENE NH | 03431 | |
| CHARLOTTE R KIDDER | | 8570 WOODFORD WAY | | | | RIVERSIDE CA | 92504-2956 | |
| CHARLOTTE R KNISKERN | | 5655 OLD FARM CT | | | | COOPERSTOWN NY | 13326-1054 | |
| CHARLOTTE R MAZUR & | CHRISTOPHER M MAZUR JT TEN | 713 PASADENA AVE | | | | NIAGARA FALLS NY | 14304 | |
| CHARLOTTE R MONROE & | TOD GERALD MONROE & | LISA PASSARELLO & GARY MONROE J | TE | 7138 CARMAE RD | | SYKESVILLE MD | 21784-7715 | |
| CHARLOTTE R MULINARO | | 7355 LAKESIDE DRIVE | | | | INDIANAPOLIS IN | 46278-1618 | |
| CHARLOTTE R PINKSTON | | 140 CASTLEHILL DR | | | | MERIDIANVILLE AL | 35759-1300 | |
| CHARLOTTE R THOMPSON | | 617 S OAK AVENUE | | | | BARTLESVILLE OK | 74003-4448 | |
| CHARLOTTE R WARRENFELTZ | | 15 LOCUST BLVD | | | | MIDDLETOWN MD | 21769 | |
| CHARLOTTE RADLER | | 492 CHEVY CHASE ROAD | | | | FANSFIELD OH | 44907-1549 | |
| CHARLOTTE RETAN | | 2816 ROWAN | | | | WATERFORD MI | 48329-2840 | |
| CHARLOTTE RODRIGUEZ | | 15296 SPINNING WHEEL LANE | | | | SPRING HILL FL | 34604-8186 | |
| CHARLOTTE RUBINSTEIN | GOLDFARB TRUSTEE U/A DTD | 06/04/91 CHARLOTTE | RUBINSTEIN GOLDFARB TRUST | 2101 LUCAYA BEND H3 | | COCONUT CREEK FL | 33066-1146 | |
| CHARLOTTE S GIBSON & | DAVID A GIBSON JT TEN | 47 COOLIDGE AVE | | | | SPENCERPORT NY | 14559 | |
| CHARLOTTE S KAPLAN | | 303 FAYETTE DAVIS | | | | CLEVELAND MS | 38732-2202 | |
| CHARLOTTE S MCDONALD | | RR 5 3B | | | | MOUNT VERNON KY | 40456-9805 | |
| CHARLOTTE S PEARSON | | 7 STRATFORD ROAD | | | | WEST HARTFORD CT | 06117-2839 | |
| CHARLOTTE S RYAN | | 444 SMITH AVE | | | | SHARON PA | 16146-3228 | |
| CHARLOTTE S WILLIAMS | | 25 SMITH DRIVE | | | | FAIRBORN OH | 45324-3424 | |

Delphi Corporation
Registered Holder

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHARLOTTE SCHWEM WOODSON | | 4301 ORIOLE CT | | | | LEBANON OH | 45036-8083 | |
| CHARLOTTE SHAW CHATFIELD | | 233 W QUEEN LN | | | | PHILADELPHIA PA | 19144-4007 | |
| CHARLOTTE SPECTOR | | 360 HARVEY RD | | | | HERSHEY PA | 17033-1872 | |
| CHARLOTTE STOLZ | ATTN EDWARD R STOLZ | 1 TOSCANA WAY WEST | | | | RANCHO MIRAGE CA | 92270 | |
| CHARLOTTE SUBLETTE | | 1115 LAUREL HILL RD | | | | KNOXVILLE TN | 37923-2051 | |
| CHARLOTTE T DILUZIO | | 212 WASHINGTON AVE | | | | WILMINGTON DE | 19803-2353 | |
| CHARLOTTE T HENSLEY | | 4527 AIRPORT RD | | | | PINEHURST NC | 28374-8991 | |
| CHARLOTTE T LINDAR | | 2746 ORCHARD LANE | | | | WILMETTE IL | 60091-2142 | |
| CHARLOTTE T NOEL | TR CHARLOTTE T NOEL TRUST U/A | DTD 09/07/94 | 2408 MUMFORD DRIVE | | | SILVER SPRING MD | 20906-3259 | |
| CHARLOTTE TAYLOR BUCK | | 405 CAMINO MOJADO | | | | SIERRA VISTA AZ | 85635-3137 | |
| CHARLOTTE TWITCHELL | | 5721 WHEELHORSE DR | | | | INDIANAPOLIS IN | 46221-4022 | |
| CHARLOTTE V CASSELL | 286 | 1001 MIDDLEFORD RD | | | | SEAFORD DE | 19973-3638 | |
| CHARLOTTE V ERNST | | 543 GREEN HEAD CIRCLE | | | | BRANDON MS | 39047-7000 | |
| CHARLOTTE V GOODWIN | | 361 4 LORTON AVENUE | | | | NORTH PORT FL | 34286-8006 | |
| CHARLOTTE V LEACH | C/O JAMES E BRITTON EXECUTOR | 3030 OKLAHOMA TOWER | 210 PARK AVE | | | OKLAHOMA CITY OK | 73102 | |
| CHARLOTTE W BRANCH | | 1090 WILD HOLLY DR | | | | PORT ORANGE FL | 32119-4055 | |
| CHARLOTTE W CAMERON | | 2710 BRYANT RD | | | | HIXSON TN | 37343-4016 | |
| CHARLOTTE W GRIMES | | 1542 S ARLINGTON AVE | | | | INDIANAPOLIS IN | 46203 | |
| CHARLOTTE W NEWBERRY | | 93 GLENALBY RD | | | | TONAWANDA NY | 14150-7517 | |
| CHARLOTTE W OLKER | TR | CHARLOTTE W OLKER DECLARATION | OF TRUST UA 2/2/80 | 470 BROOKSIDE RD | | BARRINGTON IL | 60010-2167 | |
| CHARLOTTE W WALL | | 206 PACE ST | | | | SMITHFIELD NC | 27577-3218 | |
| CHARLOTTE W WALTER | | BOX 602 | | | | ORANGEBURG SC | 29116-0602 | |
| CHARLOTTE WALTER | TR | UW JAMES G WALTER | 1955 SOUTH LAYTON STATION ROAD | | | COVINGTON IN | 47932-8168 | |
| CHARLOTTE WALTERS | | 1024 BINGHAM AVE | | | | JANESVILLE WI | 53546-2647 | |
| CHARLOTTE WESP | | 10 SAN FRANTELLO CT | | | | MANALAPAN NJ | 07726 | |
| CHARLOTTE WHEATON MERRILL | | PO BOX 190 | | | | QUECHEE VT | 05059 | |
| CHARLOTTE WIKLE HUFFER | | 1300 W 53RD ST | | | | ANDERSON IN | 46013-1309 | |
| CHARLOTTE Z OSBORNE | | 633 LEWISHAM AVE | | | | KETTERING OH | 45429 | |
| CHARLOTTESVILLE ASSOCIATION | FOR RETARDED CHILDREN INC | THE ARC OF CHARLOTTEVILLE | 509 PARK ST | | | CHARLOTTESVILLE VA | 22902-4739 | |
| CHARLOTTON P RINEHART & | DAVID A RINEHART JT TEN | 5817 N NIXON RD | | | | POTTERSVILLE MI | 48876-8724 | |
| CHARLSA J FRANZ | | PO BOX 2262 | | | | BURLESON TX | 76097-2262 | |
| CHARLTON FLOOD JR | | PO BOX 8201 | | | | SUFFOLK VA | 23438-0201 | |
| CHARLTON K SHARPE & | IRIS LARAE SHARPE JT TEN | 670 FOREST LN | | | | CLEVELAND TN | 37312-4912 | |
| CHARLYN E BOTTERI | | 2398 RED APPLE DR | | | | BEAVERCREEK OH | 45431-2652 | |
| CHARLYNE GARY & | EDGAR L GARY JT TEN | 6006 GENTLE KNOLL | | | | DALLAS TX | 75248-2123 | |
| CHARLYNE H GARY | | 6006 GENTLE KNOLL LANE | | | | DALLAS TX | 75248-2123 | |
| CHARLYNE K MC CUTCHEON | | 155 WILLOW LAKE DRIVE | | | | OXFORD MI | 48371 | |
| CHARLYNE M TRUSTY | | 806 PLEASANT ST | | | | CHARLOTTE MI | 48813-2210 | |
| CHARLYNE M TRUSTY & | KENNETH L TRUSTY JT TEN | 806 PLEASANT ST | | | | CHARLOTTE MI | 48813-2210 | |
| CHARLYNN C GILMARTIN | | 192 MELLEN AVE | | | | PENNSVILLE NJ | 08070-1916 | |
| CHARLYNN M HARRIS & | JOHN C HARRIS JT TEN | 4084 CAGNEY LN | | | | HOWELL MI | 48843 | |
| CHARLYS M WARD | | 707 LOCKETT ST | | | | MONTICELLO KY | 42633-2021 | |
| CHARMA J HAMILTON | | 182 TIMMERMAN ROAD | | | | MANSFIELD OH | 44903-8976 | |
| CHARMA LEE GREEN | | 12247 JUG ST | | | | JOHNSTOWN OH | 43031-9552 | |
| CHARMAGNE TOWER | | 683 VICKERY ST EXT | | | | HARTWELL GA | 30643-4077 | |
| CHARMAIN D MALTESE | | 11919 SHAWNEE POINTE | | | | UTICA MI | 48315-1165 | |
| CHARMAIN M HOOVER | | 11464 BERKSHIRE DR | | | | CLIO MI | 48420-1783 | |
| CHARMAINE A SAVASTEN | | 220 OLD MARKET STREET | | | | ST MARTINVILLE LA | 70582 | |
| CHARMAINE ABRAM | CUST MARC ABRAM UGMA NJ | BOX 757 | | | | NORMANDY BEACH NJ | 08739-0757 | |
| CHARMAINE ABRAM | CUST TRACY LEE ABRAM UGMA NJ | BOX 757 | | | | NORMANDY BEACH NJ | 08739-0757 | |
| CHARMAINE MARIE NEUROHR | | 3245 LA LONDE ROAD | | | | CHEBOYGAN MI | 49721-8600 | |
| CHARMAINE T KAPTUR | | 685 BEDFORD LANE | | | | GROSSE POINTE PARK MI | 48230-1801 | |
| CHARMAINE V ROGERS | | 483 CARLOTTA | | | | YOUNGSTOWN OH | 44504-1319 | |
| CHARMANE BUSSIE | C/O CHARMANE BUSSIE-MURPHY | 31180 WELLINGTON DR APT 13207 | | | | NOVI MI | 48377 | |
| CHARNEL COMPANY INC | C/O STEVE NELSON | 8770 GUION RD | STE P | | | INDIANAPOLIS IN | 46268-3017 | |
| CHARON STANLEY | | 132 MAPLE | | | | NEWTON FALLS OH | 44444-1519 | |
| CHARU S DESAI & | SURESH C DESAI JT TEN | 28-78 208 ST | | | | BAYSIDE NY | 11360-2421 | |
| CHARVEL R VAUGHN | | 29200 JOAN AVE | | | | ROMULUS MI | 48174 | |
| CHARVEL R VAUGHN & | ALICE L VAUGHN JT TEN | 29200 JOAN AVE | | | | ROMULUS MI | 48174 | |
| CHAS B TROXELL | | BOX 94 | | | | MIDDLETOWN IN | 47356-0094 | |
| CHAS CHRISTOPHER BROCK | | 3521 EUGENE PL | | | | SAN DIEGO CA | 92116-1930 | |
| CHAS E INABINET & | BETTY D INABINET JT TEN | 225 COPPER RIDGE RD | | | | COLUMBIA SC | 29212-8247 | |
| CHAS RUTLEDGE & | MARY LOU RUTLEDGE JT TEN | 8 BROOKHAVEN DR | | | | LUCAS TX | 75002-7224 | |
| CHASE MATTHEW GIBSON | | 9060 DOWNING ST | | | | BIRCH RUN MI | 48415 | |
| CHASE W CRAWFORD | | 1035 BROWNING DRIVE | | | | TALLAHASSEE FL | 32308-5125 | |
| CHAT A PIERCE JR | | 57 ONE MAIN PL | | | | BENBROOK TX | 76126-2206 | |
| CHATKA RUGGIERO | | 814 ASHLAND AVE | | | | RIVER FOREST IL | 60305-1432 | |
| CHAU M HOANG | | 5124 TIERNEY CT | | | | INDEPENDENCE MO | 64055-6960 | |
| CHAU RONG YANG | | 2009 W WHEELER AV | | | | ARANSAS PASS TX | 78336-4739 | |
| CHAU T NGUYEN | | 2646 WALMAR DRIVE | | | | LANSING MI | 48917-5110 | |
| CHAUDA L LABBE | | 259 WEST ST | | | | BIDDEFORD ME | 04005-9762 | |
| CHAUNCEY B WELLS | | 119 STAFFORD DR | | | | CLINTON MS | 39056-9330 | |
| CHAUNCEY BARRETT BOONE | | 601 E HODGES | | | | PALESTINE TX | 75801-7727 | |
| CHAUNCEY CHU JR | | 1 GREEN NEEDLES ROAD | | | | WESTFORD MA | 01886-3209 | |
| CHAUNCEY F CAMBERS | | 1704 HIGHLAND DR | | | | INDEPENDENCE MO | 64057 | |
| CHAUNCEY L HUNT & | VIVIAN L HUNT JT TEN | BOX 332 | | | | BOULDER JUNCTION WI | 54512-0332 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHAVIS RANDALL COLWELL | | 1780 GEPHART RD | | | | HAMILTON OH | 45011-9601 | |
| CHAWALIT T GAWJARONE | | 352 GREEN VALLEY DR | | | | GLASGOW KY | 42141-8346 | |
| CHAYA SMALL | | 2850 W N SHORE | | | | CHICAGO IL | | |
| CHAYA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | | SILVER SPRINGS MD | 20902-3014 | |
| CHE ZURO WHITING | | PO BOX 1571 | | | | S PASADENA CA | 91031 | |
| CHEDDI R SARGEANT | | 2 IRIS LANE | | | | S BURLINGTON VT | 05403-7513 | |
| CHEE M CHEONG | C/O PERPETUAL TRUSTEES LEVEL | 28/360 COLLINS ST | | | | MELBOURNE ZZZZZ | | AUSTRALIA |
| CHELLIS L GRAHAM | | 28969 W CHICAGO RD | | | | LIVONIA MI | 48150-3189 | |
| CHELSEA C MARKS | | 50 S MAIN ST | | | | WEST ALEXANDRIA OH | 45381-1244 | |
| CHELSEA E PALERMO | | 1151 SW 12TH AVE | | | | BOCA RATON FL | 33486-5436 | |
| CHELSEA L STASZAK | | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS MI | 48307-5144 | |
| CHELSEY C SANTUCCI | | 26 S BENTLEY AVE | | | | NILES OH | 44446-3065 | |
| CHELSEY HESS | | 23951 FIFTEEN MILE RD L714 | | | | BELLVIEW MI | 49021 | |
| CHEMICAL INVESTMENT | | BOX A-3128 | | | | CHICAGO IL | 60690-3128 | |
| CHEN CHOU NI & | LOUISA YANG-NI JT TEN | 1530 PATHFINDER LANE | | | | MC LEAN VA | 22101-3508 | |
| CHEN LUNG | CUST GERALD LUNG UGMA CA | 1014 S RIDGELEY DR | | | | LOS ANGELES CA | 90019-2509 | |
| CHEN YING YU | CUST | IRMA YU LIANG A MINOR UNDER | THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON RI | 02920-4522 | |
| CHEN YING YU | CUST | RAYMOND YU LIANG A MINOR | U/THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON RI | 02920-4522 | |
| CHENG C KU | | 66 COOPER WOODS | | | | PITTSFORD NY | 14534-2962 | |
| CHENG SHUNG FU | | 30 TROYVIEW LN | | | | WILLIAMSVILLE NY | 14221-3522 | |
| CHENG-CHUN KUO | | 10029 PALMBROOK DR | | | | AUSTIN TX | 78717-3994 | |
| CHENG-FU KAO | | 1048 ILLINOIS RD | | | | WILMETTE IL | 60091-1308 | |
| CHENG-YIN CHENG & | HUI-TZU L CHENG JT TEN | 400 QUENTIN RD | | | | STROUDSBURG PA | 18360-3008 | |
| CHENITA A MORRIS | | 6106 N JENNINGS RD | | | | MT MORRIS MI | 48458-9439 | |
| CHER L CHEN | | 5766 ROYALWOOD CT | | | | WEST BLOOMFIELD MI | 48322-4802 | |
| CHERI A LIDDELL | ATTN C A VAN | 7595 EAST U AVE | | | | VICKSBURG MI | 49097-9310 | |
| CHERI A MATHESON | CUST DANETTE L MATHESON UTMA A | 15759 VIEWPOINT CI | | | | DUMFRIES VA | 22025-1223 | |
| CHERI A OLNEY | | 6150 ELRO ST | | | | BURTON MI | 48509-2440 | |
| CHERI A SCHWARTZ | | 6633 E GREENWAY PARKWAY | APT 2019 | | | SCOTTSDALE AZ | 85254-2035 | |
| CHERI A SHARPE | | 1404 WOODSIDE PKWY | | | | SILVER SPRING MD | 20910 | |
| CHERI D HOOD | | 3814 MONICA COURT | | | | INDIANAPOLIS IN | 46226-5511 | |
| CHERI HAYES | | 1410 W LINCOLN DR | | | | BROOK HAVEN MS | 39601-8201 | |
| CHERI K PUIG & | TERRY L PUIG JT TEN | 21541 STARRETT HILL DR | PO BOX 448 | | | MONTE RIO CA | 95462 | |
| CHERI L FERGUSON | | 21107 JADE BLUFF LANE | | | | KATY TX | 77450 | |
| CHERI L FERGUSON | | 9300 LITTLE SALT RD | | | | WAVERLY NE | 68462-9567 | |
| CHERI L HAWKINS | | 1665 CONNELL ROAD | | | | ORTONVILLE MI | 48462-9767 | |
| CHERI LYNN MATHESON | CUST DANEEN LEE MATHESON | UTMA CA | 15759 VIEWPOINT CI | | | DUMFRIES VA | 22025-1223 | |
| CHERI RAMSEY | | 15759 VIEWPOINT CIR | | | | DUMFRIES VA | 22025-1223 | |
| CHERI Y GAY & | GIANCARLO CASTILLO JT TEN | 450 BRECKENRIDGE | | | | FERNDALE MI | 48220 | |
| CHERIANNE R BURMEISTER | | 5210 RHINE DR | | | | FLINT MI | 48507 | |
| CHERIE A VAN | ATTN M BLACK | 7595 EAST U AVE | | | | VICKSBURG MI | 49097-9310 | |
| CHERIE AMET ROUSE & | JULIANNE ROUSE MCREYNOLDS JT T | 3305 WEST 97TH PLACE | | | | SHAWNEE MISSION KS | 66206-2227 | |
| CHERIE B COLE | | HC65 BOX 168 | | | | FOREST HILL WV | 24935-9262 | |
| CHERIE CONLON & | MARILYN OGRIN JT TEN | 145 SHARA DR | | | | WEST MIFFLIN PA | 15122-1059 | |
| CHERIE DEMCHUK | | 3741 PURCELL PL | | | | COEUR D'ALENE ID | 83814 | |
| CHERIE FRIEDMAN | | 150 AZALEA GARDENS DR | | | | OXFORD MS | 38655-8156 | |
| CHERIE J MORRIS | | 5638 E 98TH STREET | | | | TULSA OK | 74137-4924 | |
| CHERIE JOY KESSLER | | 2267 W COURSE DR | | | | RIVERWOODS IL | 60015-1765 | |
| CHERIE L JOHNSON | | 8041 S WOODS CIRCLE | APT 16 | | | FT MYERS FL | 33919 | |
| CHERIE L STEVENS | | 29959 KRATKA RIDGE | | | | SUN CITY CA | 92586-4406 | |
| CHERIE LYNN HOWLETT | | 75 ATTERBURY BLVD | APT 205 | | | HUDSON OH | 44236-2840 | |
| CHERIE MARIE PISK | | 3159 WEST 50TH ST | | | | CLEVELAND OH | 44102-5835 | |
| CHERIE MARTIN SMITH | | 853 DULCE TIERRA DR | | | | EL PASO TX | 79912-2642 | |
| CHERIE OSTRANDER & | RICHARD OSTRANDER JT TEN | 4802 S JOHNSON RD | | | | GOWEN MI | 49326 | |
| CHERIE RENNE SCHREIER | | 28136 BOBWHITE CIRCLE 54 | | | | SAUGUS CA | 91350-4426 | |
| CHERIE V MURILLO & | SABAS MURILLO JT TEN | 3200 TURTLEMOUND ROAD | | | | MELBOURNE FL | 32934-8457 | |
| CHERIE WEITZNER | | 161 W 15TH ST 3G | | | | NEW YORK NY | 10011-6728 | |
| CHERILL HYDE JOHNSON | | 24 EAST 4800 SO | | | | PRESTON ID | 83263-5609 | |
| CHERILYN BEITZ | | 242 ALBEMARLE ST | | | | ROCHESTER NY | 14613 | |
| CHERISE MICHELLE LATHAN | | 33 LE CONTE | | | | LAGUNA NIGUEL CA | 92677-5434 | |
| CHERL L BIGGS | CUST ERIK | ANDERSON BIGGS UGMA MO | 31 FOREST CREST DR | | | CHESTERFIELD MO | 63017-3225 | |
| CHERLOTTIE N KNOTTS | | 9051 W 1300N | | | | ELWOOD IN | 46036 | |
| CHERLY D WILLIS | | 3105 BAYHAN ST | | | | INKSTER MI | 48141-2600 | |
| CHERLYN D MITCHELL | | 1038 W COLUMBIA RD | | | | MASON MI | 48854-9689 | |
| CHERLYN D MITCHELL & | WAYNE CARLTON MITCHELL JT TEN | 1038 W COLUMBIA RD | | | | MASON MI | 48854-9689 | |
| CHERLYN L PICKL | | 4643 MALLARDS LANDING | | | | HIGHLAND MI | 48357-2145 | |
| CHERN P CHEN & | MANDY CHEN JT TEN | 1643 BRIAR ROSE | | | | COSTA MESA CA | 92626 | |
| CHERON J CONDRA | CUST ALYSSIA F CONDRA UTMA GA | 1018 CRESTRIDGE DRIVE | | | | ROSSVILLE GA | 30741 | |
| CHERON J CONDRA | CUST AMBER M CONDRA UTMA GA | 1018 CRESTRIDGE DRIVE | | | | ROSSVILLE GA | 30741 | |
| CHERON J CONDRA | CUST ASHLEY O PRESCOTT UTMA GA | 1018 CRESTRIDGE DRIVE | | | | ROSSVILLE GA | 30741 | |
| CHERRAN E DANIELS | | 330 AMON TE | | | | LINDEN NJ | 07036-6202 | |
| CHERRELL TIER | | 4670 W CLENDENING RD | | | | GLADWIN MI | 48624-9658 | |
| CHERRI CHATTMAN | | 5959 PARLIAMENT DR | | | | COLUMBUS OH | 43213 | |
| CHERRI GAGNON | | 7 CLEVELAND RD | | | | PEABODY MA | 01960-2201 | |
| CHERRI J THOMAS | | 4539 CLYDE AV | | | | LYONS IL | 60534-1717 | |
| CHERRIE E EVANS | | 4931 EBENSBURG DR | | | | TAMPA FL | 33647 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHERRIE Z MORAN | | 4030 RIBLETT RD | | | | AUSTINTOWN OH | 44515-1334 | |
| CHERRILL LEE CREGAR | | 3580 CREEKVIEW DR | | | | BONITA SPRINGS FL | 34134-2624 | |
| CHERRY CHIN JAYNE | | 1380 CORBIN AVE | | | | NEW BRITAIN CT | 06053-3844 | |
| CHERRY HOPSON | | PO BOX 6 | | | | WELLS VT | 05774 | |
| CHERRY K SANDERS | | 5914 LESLIE DRIVE | | | | FLINT MI | 48504-5004 | |
| CHERRY RIDGES | | 2444 WILSHIRE DR | | | | SALT LAKE CITY UT | 84109-1664 | |
| CHERRY VAREE FALLS | | 409 S PERKINS 2 | | | | MEMPHIS TN | 38117-3946 | |
| CHERRYL P MARLOW | | 7757 POPLAR SPRINGS DR | | | | MERIDIAN MS | 39305 | |
| CHERUBINO J ROSSI | | 52 PRINCETON DRIVE | | | | DELRAN NJ | 08075-1620 | |
| CHERYAL A HURLEY | C/O CHERYAL A H BLUM | 2185 FERRY RD | | | | BELLBROOK OH | 45305-9728 | |
| CHERYAL A WHIPPLE | | 6406 CREEK ROAD | | | | WILDWOOD GA | 30757 | |
| CHERYL A ANDREWS | | 3613 RIDGE ROAD | | | | LOCKPORT NY | 14094-9777 | |
| CHERYL A ARAGONA | CUST TRAVIS | REINOEHL UTMA OH | 14 MEADOWLAWN DR | | | ARCANUM OH | 45304 | |
| CHERYL A ARAGONA | CUST TYLER REINOEHL UTMA OH | 14 MEADOWLAWN DR | | | | ARCANUM OH | 45304 | |
| CHERYL A ARAGONA | | 143 E ROLAND RD | | | | PARKSIDE PA | 19015 | |
| CHERYL A BAEZ | | 49 LONE OAK CIR | | | | PENFIELD NY | 14526-9546 | |
| CHERYL A BELDIN | TR U/A DTD | 04/14/94 CHERYL A BELDIN | TRUST | 804 36TH AVENUE | | EAST MOLINE IL | 61244-3527 | |
| CHERYL A BIANCO | | 9144 LAKEVIEW DRIVE | | | | NEW PORT RICHEY FL | 34654-3414 | |
| CHERYL A BIERKAMP | | 14638 ELLEN DRIVE | | | | LIVONIA MI | 48154-5147 | |
| CHERYL A BLAKELEY | | ROUTE 1 BOX 51 | | | | CARNEY OK | 74832 | |
| CHERYL A BORDER | | 4180 W TURKEY LN | | | | TUCSON AZ | 85742-8811 | |
| CHERYL A BUTLER | | 12490 DUNHAM RD | | | | HARTLAND MI | 48353-2108 | |
| CHERYL A BUXTON | | 5 PLUMER RD | | | | NEWTON NJ | 07860-4929 | |
| CHERYL A CARLESON | | 116 KEYHOLE DR | | | | JEROME ID | 83338 | |
| CHERYL A CHAMBERS | ATTN CHERYL A WELLS | R R 2 | | | | SAINT WILLIAMS ON  N0E 1P0 | | CANADA |
| CHERYL A CLARKE | CUST MICHAEL | A CLARKE UTMA PA | 16 TEBCO TER | | | LG BEACH TWP NJ | 08008-1158 | |
| CHERYL A COLLINS & | CHARLES W COLLINS JT TEN | 1622 RICHARD ST | | | | SCHENECTADY NY | 12303-1332 | |
| CHERYL A CONNOLE | | 19221 SHERMAN WAY 35 | | | | RESEDA CA | 91335-3532 | |
| CHERYL A COOK | BOX 27 | E LEE RD | | | | CLARENDON NY | 14429-0027 | |
| CHERYL A CUMMINGS | | 212 PHILLIPS PLACE | | | | ROYAL OAK MI | 48067-2733 | |
| CHERYL A DAVISSON | | 216 MASON | | | | ANN ARBOR MI | 48103-2016 | |
| CHERYL A DE LONG | ATTN CHERYL A GODOY | 1209 E PURDUE AVENUE | | | | PHOENIX AZ | 85020-2242 | |
| CHERYL A DON GIOVANNI | | 506 LINCOLN AVE | | | | ELIZABETH PA | 15037-1764 | |
| CHERYL A EDWARDS | | 1332 SW 74TH ST | APT 113E | | | OKLAHOMA CITY OK | 73159 | |
| CHERYL A ERB | | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK NY | 11954-5258 | |
| CHERYL A FREEMAN | | 11 SHATTUCK STREET | | | | LITTLETON MA | 01460-1209 | |
| CHERYL A GLICK | | 784 RICHMOND DR | | | | SICKLERVILLE NJ | 08081-9450 | |
| CHERYL A GROMOLL | | 165 STRATFORD CIRCLE | | | | STOCKBRIDGE GA | 30281-7136 | |
| CHERYL A HANNA | | 313 S WINOOSKI AVE | | | | BURLINGTON VT | 05401 | |
| CHERYL A HERRING | | 927 E PINE ST | | | | MAHANOY CITY PA | 17948-2930 | |
| CHERYL A HESS | | 2047 EVALINE | | | | HAMTRAMCK MI | 48212-3209 | |
| CHERYL A INDELICATO | | PO BOX 190 | | | | SCHROON LAKE NY | 12870 | |
| CHERYL A JENSEN | | 5369 PERRY ROAD | | | | GRAND BLANC MI | 48439 | |
| CHERYL A JOHNSON | | BOX 28 | | | | KOKOMO IN | 46903-0028 | |
| CHERYL A JONES | | 414 N ST | | | | BEDFORD IN | 47421-2120 | |
| CHERYL A KRANZ | C/O CHERYL A KENSINGER | 10396 OLD FORGE RD | | | | WAYNESBORO PA | 17268-8805 | |
| CHERYL A LEHNERTZ | | 14612 HEMINGWAY CT | | | | ADDISON TX | 75001-7970 | |
| CHERYL A LOKKEN & | LEONARD C LOKKEN JT TEN | 7088 QUENTIN ROAD NE | | | | OUTING MN | 56662 | |
| CHERYL A MADAY | | 5164 QUEEN ANNES LANE | | | | BAY CITY M | 48706 | |
| CHERYL A MADEJ-ZMIJEWSKI | | 54930 CHIPPEWA CT | | | | SHELBY MI | 48315-1123 | |
| CHERYL A MARSHALL-MORRIS | | 7420 NEW HAMPSHIRE DR | | | | DAVISON MI | 48423 | |
| CHERYL A MARTIN | | 126 E FLINT PARK BLVD | | | | FLINT MI | 48505-3440 | |
| CHERYL A MATHEWS | | 3970 BRIGHTGOLD LN | | | | CANAL WINCHESTER OH | 43110-8316 | |
| CHERYL A MC CLANNAN | | 1022 N HALIFAX | | | | CLOVIS CA | 93611-7144 | |
| CHERYL A MCKINNEY | | 426 DAVIE AVENUE | | | | STATESVILLE NC | 28677 | |
| CHERYL A MORGAN | | 1330 PARKER ROAD | | | | HOLLY MI | 48442-8638 | |
| CHERYL A NEMECEK | | 1070 VILLA LAGO DR | | | | MACEDONIA OH | 44056 | |
| CHERYL A NICOL & | MICAHEL R NICOL JT TEN | 4978 ARABIAN DR | | | | FAIRBORN OH | 45324-9733 | |
| CHERYL A NORMAN | | 13743 RIVERWOOD | | | | STERLING HTS MI | 48312-5663 | |
| CHERYL A PACKAN | | 269 STANTON ST | | | | RAHWAY NJ | 07065-3123 | |
| CHERYL A PECORIELLO | | 2163 EAST 37ST | | | | BROOKLYN NY | 11234-4925 | |
| CHERYL A PERKINS | | 3544 E DIAMONDALE DR | | | | SAGINAW MI | 48601-5805 | |
| CHERYL A REID | TR CHERYL ANN REID LIVING TRUST | UA 06/01/02 | 6034 MONTGOMERY CORNER | | | SAN JOSE CA | 95135 | |
| CHERYL A REID | TR CHERYL ANN REID LIVING TRUST | | 6/11/2002 | 6034 MONTGOMERY CORNER | | SAN JOSE CA | 95135 | |
| CHERYL A RICHEY | | 13443 SHADDY LANE | | | | CHESTERLAND OH | 44026-3563 | |
| CHERYL A ROAT & | DARROL E ROAT JT TEN | 6339 SHERIDAN AVE | | | | DURAND MI | 48429 | |
| CHERYL A ROGERS & | THOMAS M ROGERS JT TEN | 1924 MONTCLAIR AVE | | | | FLINT MI | 48503 | |
| CHERYL A ROSOLOWSKI & | NICOLE M ROSOLOWSKI JT TEN | 9775 BLOCK RD | | | | BIRCH RUN MI | 48415-9719 | |
| CHERYL A SANDERS | | 16525 ROSEMONT | | | | DETROIT MI | 48219-4115 | |
| CHERYL A SAUER | | 405 NORTH ST | | | | CHITTENANGO NY | 13037-1623 | |
| CHERYL A SCHUMM | | 821 TRUMBULL DRIVE | | | | NILES OH | 44446-2125 | |
| CHERYL A SHOCK | | 21171 BOWMAN RD | | | | DEFIANCE OH | 43512 | |
| CHERYL A SIMMONS | | 5660 BARBERRY LANE | | | | SAGINAW MI | 48603-2669 | |
| CHERYL A SNIDER | | 21434 BETHLAWN BLVD | | | | FERNDALE MI | 48220-2208 | |
| CHERYL A SOWERS BIERKAMP | | 14638 ELLEN DRIVE | | | | LIVONIA MI | 48154-5147 | |
| CHERYL A STEWARD & | MEREDITH D STEWARD JT TEN | 200 ACORN ST | | | | MARSHFIELD MA | 02050-3451 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHERYL A THOMPSON | RIVER CROSSING | 8315 RTE 53 B-9 | | | | WOODRIDGE IL | 60517 | |
| CHERYL A THURSTON | | 930 RTE 11A | | | | TULLY NY | 13159 | |
| CHERYL A TOPOLNICKI | | 3664 MEADOWLEIGH LN | | | | WATERFORD MI | 48329-2449 | |
| CHERYL A TORBERT | | 3061 BRINKLEY ROAD T1 | | | | TEMPLE HILLS MD | 20748 | |
| CHERYL A TURCOTTE | | PO BOX 907 | | | | E DOUGLAS MA | 01516-0907 | |
| CHERYL A VESTER | ATTN CHERYL A MARTIN | 23207 ERNEST CT | | | | HAYWARD CA | 94541-3554 | |
| CHERYL A WELLS | | R R 2 | | | | SAINT WILLIAMS ON  N0E 1P0 | | CANADA |
| CHERYL A WILLIAMS | | 8752 NOTTINGHAM DR | | | | YPSILANTI MI | 48198-3224 | |
| CHERYL A WILLIAMS | | 1646 W 76TH | | | | BALDWIN MI | 49304-9498 | |
| CHERYL A WOZNIAK & | THOMAS J WOZNIAK JT TEN | 8552 ODOWLING | | | | ONSTED MI | 49265-9486 | |
| CHERYL A WYLUCKI | | 727 EAST ROBINSON STREET | | | | NORTH TONAWANDA NY | 14120-4701 | |
| CHERYL A WYLUCKI & | JOHN W WYLUCKI JT TEN | 727 EAST ROBINSON STREET | | | | NORTH TONAWANDA NY | 14120-4701 | |
| CHERYL A YOURSTON | | 277 WILCOX STREET | | | | WILSON NY | 14172 | |
| CHERYL ALLMON | | 1942 WOODSTREAM RD | | | | HARRISBURG NC | 28075 | |
| CHERYL ANDERSON REEVES & | WILLIAM ANDERSON BRENT JT TEN | 1115 GREEN MEADOW DR | | | | GRAND BLANC MI | 48439-8903 | |
| CHERYL ANN BUCKHOLD | | 58107 KERR CREEK RD | | | | THREE RIVERS MI | 49093-8917 | |
| CHERYL ANN DESROCHES | C/O CHERYL ANN LEVESQUE | 42 DANIEL STREET | | | | FAIRHAVEN MA | 02719-4502 | |
| CHERYL ANN GRIFFIN | | 32 LINDISFARNE AVENUE | | | | WESTMONT NJ | 08108-2736 | |
| CHERYL ANN HUGHES | | PO BOX 27224 | | | | DETROIT MI | 48227-0224 | |
| CHERYL ANN JACOBS | | 225 HALVERSON WAY | | | | DULUTH GA | 30097-5911 | |
| CHERYL ANN KROEGER | | 306 N FOURTH ST | | | | EFFINGHAM IL | 62401 | |
| CHERYL ANN LABELLE | | 9221 ST JOHNS PKWY | | | | NIAGARA FALLS NY | 14304-5805 | |
| CHERYL ANN MC COLLESTER & | PERRY L MC COLLESTER JT TEN | 18800 HWY Y | | | | SEDALIA MO | 65301-0437 | |
| CHERYL ANN NOWAK | | 151 GRANT ST 2 | | | | DEPEW NY | 14043-2403 | |
| CHERYL ANN QUINN | | 30615 SOUTHWOODS DR | | | | GENOA IL | 60135 | |
| CHERYL ANN REAGAN | | 791 ASHTON CI 102 | | | | DAYTON OH | 45429-3497 | |
| CHERYL ANN SULLIVAN | | 10239 SILVER MAPLE CI | | | | LITTLETON CO | 80129-5425 | |
| CHERYL ANN WATSON | | 2438 FAIROAKS RD | | | | DECATUR GA | 30033-1303 | |
| CHERYL ANN WITHERS | | 848 MT ZION RD | | | | OXFORD GA | 30054-4022 | |
| CHERYL ARLINE SPARENBERG | | 2919 CHENOAK AVE | | | | BALTIMORE MD | 21234-3029 | |
| CHERYL ASTERN | | 4702 MARTINIQUE DRIVE # B-1 | | | | COCONUT CREEK FL | 33066 | |
| CHERYL B LAKE | ATTN CHERYL B BESKI | 6168 WASHBURN | | | | GOODRICH MI | 48438-9735 | |
| CHERYL BLACKMON | CUST SCOTT ALEXANDER BLACKMON | UGMA TX | 308 W CHERYL AVE | | | HURST TX | 76053 | |
| CHERYL BROWN | | 489 WOLCOTT ST | APT 74 | | | BRISTOL CT | 06010-6488 | |
| CHERYL BUAHPETCHRA | | 3799 NORTHLAWN DR | | | | YOUNGSTOWN OH | 44505-1557 | |
| CHERYL BUGOSH LAKE | | 8165 ST RT 128 | | | | CLEVES OH | 45002-9712 | |
| CHERYL C BOTSACOS | | 133 DELAHUNTY DR | | | | SOUTHINGTON CT | 06489-3668 | |
| CHERYL C GROSZ | | 171 RUE PIERRE MALFANT | | | | FARGES FRA 01550 | | FRANCE |
| CHERYL C HEIN | | 41254 BAYHAVEN DR | | | | HARRISON TOWNSHIP MI | 48045-1433 | |
| CHERYL C LACOMMARE | | 22011 MADISON ST | | | | ST CLAIR SHORES MI | 48081-3726 | |
| CHERYL C OCONNOR | | 5856 MONONGAHELA AVE | | | | BETHEL PARK PA | 15102-2438 | |
| CHERYL C SCHOTT | | 6246 SAN VITO DR | | | | OTTER LAKE MI | 48464-9722 | |
| CHERYL C STALLINGS | | 5021 DOGWOOD TRAIL | | | | PORTSMOUTH VA | 23703-3805 | |
| CHERYL CAMPBELL | | 618 DUNLAP ST | | | | LANSING MI | 48910-2835 | |
| CHERYL CASEY | | 3500 RICHLAND RD | PO BOX 266 | | | PLEASANTVILLE OH | 43148-9546 | |
| CHERYL CHADWICK | | 2487 N ESSEL DRIVE | | | | TUCSON AZ | 85715-3554 | |
| CHERYL CHEN | C/O SHEILA HUTCHINSON | 51 E HOLMES STEAD AVE | | | | PALISADES PK NJ | 07650 | |
| CHERYL COATES | CUST VINCENT LEE COATED | UGMA PA | 76 JUNCTION CROSS RD | | | TIOGA PA | 16946 | |
| CHERYL CONAWAY OTTO TOD | SARAH E OTTO | SUBJECT TO STA TOD RULES | 38571 PLAINVIEW | | | STERLING HGTS MI | 48312 | |
| CHERYL CONWAY GRIFFITH | | 506 MABLE MASON CV | | | | LA VERGNE TN | 37086 | |
| CHERYL CWIEKOWSKI | CUST VALERIE CWIEKOWSKI | UTMA CT | 4 BALSAM COURT | FARMINGTON WOODS | | AVON CT | 06001-4504 | |
| CHERYL D BUSWELL-ROBINSON | | 16514 EDINBOROUGH RD | | | | DETROIT MI | 48219-4038 | |
| CHERYL D COOPER | | 19721 YONKA | | | | DETROIT MI | 48234-1829 | |
| CHERYL D CSER | | 26880 CONSTANCE | | | | DEARBORN HTS MI | 48127-1011 | |
| CHERYL D DAVIS | | 5185 KENDAL CT | | | | COLUMBUS GA | 31907-1703 | |
| CHERYL D DAVIS & | GREGORY A DAVIS JT TEN | 5185 KENDAL COURT | | | | COLUMBUS GA | 31907-1703 | |
| CHERYL D DIDIO | | 1701 67TH AV | | | | GREELEY CO | 80634-8651 | |
| CHERYL D EVANS | | 3644 N PARK | | | | INDIANAPOLIS IN | 46205-3518 | |
| CHERYL D GOODWIN | | 416 DARLENE | | | | ARLINGTON TX | 76010-8505 | |
| CHERYL D JOHNSON | | 4209 NORTHCROFT LN | | | | TOLEDO OH | 43611-1753 | |
| CHERYL D NANCE | | 1360 KALE-ADAMS ROAD | | | | LEAVITTSBURG OH | 44430-9737 | |
| CHERYL D NOLIN | | 11517 TOWER RD | | | | BYRON MI | 48418-9504 | |
| CHERYL D WILKER | | 2801 FARM BROOK TRAIL | | | | OXFORD MI | 48370-2311 | |
| CHERYL D WILSON | | 6324 COVERED WAGON TRAIL | | | | FLINT MI | 48532 | |
| CHERYL DANIELS TOLLEY | CUST WILLIAM PEET TOLLEY | U/THE COLO UNIFORM GIFTS TC | MINORS ACT | 5 WESTGATE ROAD | | COLORADO SPRINGS CO | 80906-4308 | |
| CHERYL DEROCHE | CUST BRANDEN DEROCHE | UTMA IL | MWSS-274 PCS PO BOX 8079 | | | CHERRY POINT NC | 28533 | |
| CHERYL DIANE FIELDS | | 661 FAIRCLOUD WAY | | | | GRAND JUNCTION CO | 81504 | |
| CHERYL DOOLITTLE | | 8735 RENFREW ST | | | | POWELL OH | 43065-8885 | |
| CHERYL E LAWRENCE & | ANTHONY B LAWRENCE JT TEN | 5815 DEEPWOOD CT | | | | CLARKSTON MI | 48346-3165 | |
| CHERYL E MC INTOSH | | 3034 NE 178TH | | | | SEATTLE WA | 98155-4025 | |
| CHERYL E PETERSON & | DONALD L PETERSON JT TEN | 45050 HUNTINGCROSS | | | | NOVI MI | 48375-3938 | |
| CHERYL E SMITH | | 12404 BRIARWOOD EAST DR | | | | GULFPORT MS | 39503 | |
| CHERYL E STAFFORD | | 35965 DALEWOOD DR | | | | NEWARK CA | 94560-1805 | |
| CHERYL E STRACUZZI | | 29 BAKER ST | | | | LANESBORO MA | 01237-9749 | |
| CHERYL EHLERT | | 4185 MARLYN | | | | SAGINAW MI | 48603-4128 | |
| CHERYL ELKINS & | MEL ELKINS JT TEN | 213 CADGEWITH W | | | | LANSING MI | 48906-1752 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHERYL F BALTZ | CUST JAMES | TIMOTHY BALTZ II UGMA TN | 6709 OWEN HILL RD | | | COLLEGE GROVE TN | 37046 | |
| CHERYL F SCHERACK | | 2504 GUERNSEY DELL AVE | | | | DAYTON OH | 45404-2416 | |
| CHERYL FAYE ROTH WEISS | | 2236 BRIGHTON PL | | | | ARLINGTON HEIGHTS IL | 60004-3348 | |
| CHERYL FEJES | | 69 CHARLESTON RD | | | | MERCER PA | 16137-2415 | |
| CHERYL FINKELSTEIN | | 4121 SHALLOW BROOK LN | | | | OLNEY MD | 20832-2804 | |
| CHERYL FORESTER WEBBER | | 1559 OYSTER LANE | | | | HOLLY MI | 48442 | |
| CHERYL FRAYNE | | 135 WIERIMUS RD | | | | HILLSDALE NJ | 07642 | |
| CHERYL G EDWARDS | | 5682 DIX RE NE | | | | BELMONT MI | 49306-9071 | |
| CHERYL G SANDROCK | | 4721 ALMONT DR | | | | COLUMBUS OH | 43229-6303 | |
| CHERYL G SCOTT | | 126 N ASTOR | | | | PONTIAC MI | 48342-2502 | |
| CHERYL G WODOGAZA | | 1093 RESERVOIR RU | | | | MINERAL RIDGE OH | 44440-9017 | |
| CHERYL GARDINER | | 12961 LAKE AVE | | | | LAKEWOOD OH | 44107-1533 | |
| CHERYL GILLIKIN WILLIS | | 6397 MALLARD TRACE DR | | | | TALLAHASSEE FL | 32312 | |
| CHERYL GORDER | | 7637 E CINNABAR LN | | | | STRAFFORD MO | 65757-8916 | |
| CHERYL GREEN | | 397 FRAZIER | | | | RIVER ROUGE MI | 48218-1022 | |
| CHERYL GROGAN-FLYNN | | 3390 SANDY SHORE DR | | | | METAMORA MI | 48455-8973 | |
| CHERYL H DEVINE | | 230 ASPEN N W | | | | WARREN OH | 44483-1183 | |
| CHERYL H MEYER | | 113 WILLIAM STREET | | | | UVALDE TX | 78801-4044 | |
| CHERYL H MEYER & | JOHN C MEYER JT TEN | 113 WILLIAM STREET | | | | UVALDE TX | 78801-4044 | |
| CHERYL H MOY | | 6520 BEACH SMITH RD | | | | KINSMAN OH | 44428-9726 | |
| CHERYL H PAUTLER | | 3945 S NIAGARA WAY | | | | DENVER CO | 80237-2002 | |
| CHERYL H RUH | | 15 REQUARDT LANE | | | | FT MITCHELL KY | 41017-3007 | |
| CHERYL H SOLANO | | 15311 PINE ORCHARD DRIVE APT 1K | | | | SILVER SPRING MD | 20906 | |
| CHERYL HOBERMAN | CUST | ASHLEY HOBERMAN UTMA IL | 4201 W DAVIS | | | SKOKIE IL | 60076-1601 | |
| CHERYL HUBBELL | | 13714 LOOKOUT CT | | | | WILLIS TX | 77318-7403 | |
| CHERYL HURLEY | | 6392 E LAKE RD | | | | MILLINGTON MI | 48746-9233 | |
| CHERYL J BALDWIN | | 240 CAPOT RD | | | | VIRGINIA BEACH VA | 23462-5926 | |
| CHERYL J EDDINS | RICHARD D ARNESEN JR | 37 SISKIN LANE | | | | CAPE MAY COURTHSE NJ | 08210-1103 | |
| CHERYL J FOX TOD | JOHN P FOX | SUBJECT TO STA TOD RULES | 6449 MILL CREEK BLVD | | | YOUNGSTOWN OH | 44512 | |
| CHERYL J GRAFTON | | 548 PORT BENDRES DR | | | | PUNTA GORDA FL | 33950 | |
| CHERYL J HOPKINS | | 111 VERSTREET DRIVE | | | | ROCHESTER NY | 14616-4103 | |
| CHERYL J HUNT | | 7162 WINDBURY LN | | | | FLINT MI | 48507 | |
| CHERYL J JOHNSON | | 8317 W KEEFE AVE | | | | MILWAUKEE WI | 53222-2956 | |
| CHERYL J JONES | | 811 MARY KNOLL RD | | | | ALEXANDRIA IN | 46001-8133 | |
| CHERYL J MC DANIEL | | 6147 CLOVERDALE DR | | | | GREENTOWN IN | 46936-9708 | |
| CHERYL J MERRILL | | 1616 N M 37 HWY | | | | HASTINGS MI | 49058-9583 | |
| CHERYL J NORDMANN | | 23429 W VAN HORN LANE | | | | PLAINFIELD IL | 60544-9078 | |
| CHERYL J NORMINGTON | | 2868 S HEATHER GARDENS WAY 111 | | | | AURORA CO | 80014-5631 | |
| CHERYL J PEET | | 6068 ELY AVE | | | | LIVONIA NY | 14487-9601 | |
| CHERYL J ROESKE | | 2817 E BROWN RD | | | | MILLINGTON MI | 48746-9636 | |
| CHERYL J ROSSELLO | | 8461 SARATOGA | | | | HOWELL MI | 48843-9074 | |
| CHERYL J SAUTER | | 253 CHAMBER ST | | | | SPENCERPORT NY | 14559-9756 | |
| CHERYL J SULLIVAN | | 7616 RIVA RIDGE RD | | | | KOKOMO IN | 46901 | |
| CHERYL J V RYAN | | 333 DENROSE DR | | | | AMHERST NY | 14228-2659 | |
| CHERYL J WILLIAMS | | 92 ROBBINS ST | # 1 | | | AVON MA | 02322-1433 | |
| CHERYL JOHNSON | | 274 MACDONALD DR | | | | WAYNE NJ | 07470-3851 | |
| CHERYL JOHNSON | | 3328 N 49TH ST | | | | MILWAUKEE WI | 53216-3206 | |
| CHERYL JONES BRANT | ATTN CHERYL J MCCRACKEN | 420 POWERS COURT AVE | | | | ALPHARETTA GA | 30004-3043 | |
| CHERYL K BAUMGRAS | | 8790 LAINGSBURG RD | | | | LAINGSBURG MI | 48848-9330 | |
| CHERYL K BERRY | | 16325 SEYMOUR ROAD | | | | LINDEN MI | 48451-9645 | |
| CHERYL K HERWIG | | 29 WOODRIDGE LANE | | | | PICAYUNE MS | 39466-8834 | |
| CHERYL K WILSON | CUST | JESSICA S WILSON UGMA IN | 779 PALATINE AVE SE | | | ATLANTA GA | 30316 | |
| CHERYL K WILSON | CUST | ABIGAIL K WILSON UGMA IN | 724 EVELYN ST NE | | | GRAND RAPIDS MI | 49505-4270 | |
| CHERYL KEEZER | | 150 LONGWOOD LN | | | | EASLEY SC | 29642-7884 | |
| CHERYL KILLEN | | 12891 HORIZON DR | | | | PAINESVILLE OH | 44077-9375 | |
| CHERYL L ASHTON | CUST | CLAIRE ANN ASHTON UGMA OH | 597 CHURCH ST | | | AMHERST OH | 44001-2207 | |
| CHERYL L BAUMGARTNER | | 17810 BIRCH FOREST LANE | | | | SPRING TX | 77379-3984 | |
| CHERYL L BEHRENS & | MARVIN C BEHRENS JT TEN | 5245 STANTON ST | | | | HUDSONVILLE MI | 49426-9716 | |
| CHERYL L BLANK | | 30 SNODEN LN | | | | WATCHUNG NJ | 07069 | |
| CHERYL L BRING | | 2816 57TH DRIVE EAST | | | | BRADENTON FL | 34203 | |
| CHERYL L BROWN | | 5525 MALLARD POINTE CT | | | | MILFORD OH | 45150 | |
| CHERYL L BRYANT | | 2610 DERBY RD | | | | TOLEDO OH | 43615-2176 | |
| CHERYL L CARLOCK | | 4880 PARVIEW | | | | CLARKSTON MI | 48346-2793 | |
| CHERYL L CHAPMAN | | 1507 LINCOLN AVE | | | | MT MORRIS MI | 48458-1307 | |
| CHERYL L CHEYNEY & | THOMAS E CHEYNEY JR JT TEN | 7625 MILL STREAM CT | | | | CUMMING GA | 30040-4289 | |
| CHERYL L CHRISTY | C/O CHERYL CONNOR | 1227 LAKESHORE DRIVE | | | | ROCHESTER IN | 46975 | |
| CHERYL L CRANDELL & | INGRID E CRANDELL JT TEN | 105 E IROQUOIS ROAD | | | | PONTIAC MI | 48341-2018 | |
| CHERYL L CRIM | | 2185 TARTAN TRL | | | | LEWISVILLE TX | 75077-3155 | |
| CHERYL L DANTZLER | | 427 E BAKER ST | | | | FLINT MI | 48505-4358 | |
| CHERYL L DRIVER | | 2603 LINWOOD RD | | | | BALTIMORE MD | 21234-7540 | |
| CHERYL L ELKINS | | 80 RUST ST | | | | HAMILTON MA | 01982-2141 | |
| CHERYL L ELSWICK | | 21624 TULANE | | | | FARM HLS MI | 48024 | |
| CHERYL L FEGERT | | 3909 S PIN OAK AVE | | | | NEW ORLEANS LA | 70131 | |
| CHERYL L FEISTEL & | ROBERT D KAEGEBIEN JT TEN | C/O CHERYL L KAEGEBEIN | 645 SMOKEY MOUNTAIN VIEW DRIVE | | | SEVIERVILLE TN | 37876-2244 | |
| CHERYL L FERRIER | | 4949 SAMISH WAY 5 | | | | BELLINGHAM WA | 98226-6909 | |
| CHERYL L FOSHEE | | 2320 SW 96TH ST | | | | OKLAHOMA CITY OK | 73159-6862 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHERYL L GOLDSMITH | | 118 SADDLEBROOK DR | | | | CAMDEN DE | 19934 | |
| CHERYL L GORDON | TR ROBERT LASRIS CREDIT SHELTER TRUST | | 3/3/2003 BOX 49948 | | | SARASOTA FL | 34230 | |
| CHERYL L HAJDUN | | 32 DEER RUN DRIVE | | | | COLCHESTER CT | 06415-1805 | |
| CHERYL L HALL | | 1500 WASHINGTON AVE | | | | PIQUA OH | 45356-1464 | |
| CHERYL L HAWRYLUK | | 124 CEDAR CREST CIRCLE | | | | DAYTONA BEACH FL | 32114 | |
| CHERYL L JACOB | | 5721 EAGLEMOUNT CIR | | | | LITHIA FL | 33547-3852 | |
| CHERYL L JAGOW | | 86 MOSEMAN AVE | | | | KATONAH NY | 10536 | |
| CHERYL L JOHNSON | | 2326 RICHWOOD | | | | AUBURN HGTS MI | 48057 | |
| CHERYL L JONES | | 14251 PUFFIN CT | | | | CLEARWATER FL | 33762 | |
| CHERYL L JONES | | 4052 TREELINE DR | | | | DALLAS TX | 75224-4169 | |
| CHERYL L KARNES | | 9379 E COUNTY RD 1150 S | | | | GALVESTON IN | 46932-8813 | |
| CHERYL L KEMPER | ATTN CHERYL L CURRENS | 3805 RED BUG LANE | | | | KOKOMO IN | 46902-4382 | |
| CHERYL L KILBURG & | MICHAEL T KILBURG JT TEN | 15004 ANGELIQUE | | | | ALLEN PARK MI | 48101-1847 | |
| CHERYL L KING | | 1126 W 300 S | | | | TIPTON IN | 46072-8908 | |
| CHERYL L MAKAREWICZ | | 0-12527 TALLMADGE DRIVE NW | | | | GRAND RAPIDS MI | 49544-9513 | |
| CHERYL L MAKHOUL | TR | CHERYL L MAKHOUL LIVING TRUST U/A | 3/3/1992 1725 W PRATT RD | | | DEWITT MI | 48820-9747 | |
| CHERYL L MAKO & | GAYE-STUART MAKO JT TEN | 6410 MUSQUASH TRAIL | | | | CLARKSTON MI | 48348 | |
| CHERYL L MC QUEEN | | 4881 MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8972 | |
| CHERYL L MCKENZIE | | 710 HOGSBACK ROAD | | | | MASON MI | 48854-9541 | |
| CHERYL L PATTERSON-BUTKOVICH | | 19681 STAMFORD | | | | LIVONIA MI | 48152-1242 | |
| CHERYL L PIERCE | | 2570 N CALLE NOVENO | | | | HUACHUCA CITY AZ | 85616-8245 | |
| CHERYL L REINHARDT | | 3390 SOUTH WEHR | | | | NEW BERLIN WI | 53146-2542 | |
| CHERYL L RICHARDSON | | 7356 E 200 S | | | | MARION IN | 46953-9146 | |
| CHERYL L RICKER | C/O CHERYL L ROBERTS | 17 LOCHLEVEN | | | | RICHARDSON TX | 75082-2671 | |
| CHERYL L ROBINSON | | 115 GROVE AVE | | | | LYNCHBURG VA | 24502-6841 | |
| CHERYL L ROBINSON | | BOX 298 | | | | LINDEN MI | 48451-9765 | |
| CHERYL L RUFUS | | 556 GOODYEAR | | | | BUFFALO NY | 14211-1671 | |
| CHERYL L STELLO | | 1309 TRULL PLACE | | | | MONROE NC | 28110-8904 | |
| CHERYL L STEWART | | 321 W 30TH ST | | | | WILMINGTON DE | 19802-3132 | |
| CHERYL L SWIMS | ATTN CHERYL L KEMP | 9747 WILLIAMS | | | | TAYLOR MI | 48180-3745 | |
| CHERYL L TAYLOR | | 6733 BROOKMONT DR | | | | BALTIMORE MD | 21207-5302 | |
| CHERYL L VAN ORMAN | | 1402 SW CHARLESTON AVE | | | | LEES SUMMIT MO | 64081-2471 | |
| CHERYL L WEAVER | | 5904 LOCH MAREE DR | | | | PLANO TX | 75093 | |
| CHERYL L WHEELER | | 215 CARTERS NECK RD | | | | WILLIAMSBURG VA | 23188 | |
| CHERYL L WHEELER & | ADELBERT A WHEELER JT TEN | 215 CARTERS NECK RD | | | | WILLIAMSBURG VA | 23188 | |
| CHERYL L WHITESELL | | 2582 CAMPBELL STATION RD | | | | CULLEEKA TN | 38451-2305 | |
| CHERYL L WOLVERTON & | DARLENE S QUEE TR | UA 02/23/1991 | FURL FAMILY TRUST | 5089 POLEN DRIVE | | DAYTON OH | 45440 | |
| CHERYL L WOLVERTON & | GARY WOLVERTON JT TEN | 219 WEST PARKWOOD | | | | SIDNEY OH | 45365-1494 | |
| CHERYL L WOOD & | JENNIFER P MERKA JT TEN | 14402 MOORFIELD DR | | | | HOUSTON TX | 77083 | |
| CHERYL LANE | | 11472 CREEKVIEW | | | | GRASS VALLEY CA | 95949-9798 | |
| CHERYL LEE HARTMANN | | 337 S EMMA AVE | | | | VENTURA CA | 93003-4740 | |
| CHERYL LELIEVRE | | 1333 E 3RD ST | | | | WHITEFISH MT | 59937-2627 | |
| CHERYL LORRAINE CARLSON | | 7452 SUNSET RIDGE PARKWAY | | | | INDIANAPOLIS IN | 46259 | |
| CHERYL LOU HENRY | | 50 ABERFIELD LN | | | | MIAMISBURG OH | 45342-6626 | |
| CHERYL LYNN ABRAHAM | ATTN CHERYL BARKETT | 1350 BARBIE DR | | | | YOUNGSTOWN OH | 44512-3703 | |
| CHERYL LYNN ANTHONY | | 10345 DENTON CREEK DR | | | | FENTON MI | 48430-3522 | |
| CHERYL LYNN CHAMBERS | | PO BOX 20306 | | | | BOULDER CO | 80308 | |
| CHERYL LYNN HANSEN | | 1260 RIVER RD | | | | BEAVER PA | 15009-2522 | |
| CHERYL LYNN KACZYNSKI | ATTN CHERYL LYNN GEDRAITIS | 4845 S AIRPORT | | | | BRIDGEPORT MI | 48722-9790 | |
| CHERYL LYNN MCGEE WHIPPLE | | 5560 CROSS GATE NW CT | | | | ATLANTA GA | 30327-4810 | |
| CHERYL LYNN NAN | | 6101 SW 27TH ST | | | | MIRAMAR FL | 33023-3915 | |
| CHERYL LYNN RING | | 5770 HECKER PASS RD 16 | | | | GILROY CA | 95020-9424 | |
| CHERYL LYNN SIMONS | | BOX 33232 | | | | LOS GATOS CA | 95031-3232 | |
| CHERYL M BALL & | WILLIAM C BALL JT TEN | 3443 PINEMONT DRIVE | | | | DOUGLASVILLE GA | 30135 | |
| CHERYL M BARNES | | G-1458 W LOUIS AVE | | | | FLINT MI | 48505 | |
| CHERYL M BAZAR | | 6314 ADAMS STREET | | | | JUPITER FL | 33458-6700 | |
| CHERYL M BOBRO | | 10025 115 STREET | APT 703 | | | EDMONTON AB  T5K 1S9 | | CANADA |
| CHERYL M BOBRO | | 703-10025 115 STREET | | | | EDMONTON AB  T5K 1S9 | | CANADA |
| CHERYL M DAVIS | ATTN CHERYL M WOODWARD | 1401 W NEWPORT PIKE | | | | WILMINGTON DE | 19804-3522 | |
| CHERYL M GENOVESE | CUST JOSEPH P GENOVESE | UGMA NY | 841 THE CIRCLE | | | LEWISTON NY | 14092-2050 | |
| CHERYL M GENOVESE | CUST KRISTEN M GENOVESE | UGMA NY | 841 THE CIRCLE | | | LEWISTON NY | 14092-2050 | |
| CHERYL M GENOVESE & | PETER J GENOVESE JT TEN | 841 THE CIRCLE | | | | LEWISTOWN NY | 14092-2050 | |
| CHERYL M GRACZYK & | KIRK R DENEE TR | UA 05/03/1996 | CHERYL M GRACZYK TRUST | 2903 BREE HILL RD | | OAKTON VA | 22124-1213 | |
| CHERYL M HOLLAND | | 13110 VERONICA | | | | SOUTHGATE MI | 48195-1238 | |
| CHERYL M HOOKER | | 280 PARK VIEW TER APT 304 | | | | OAKLAND CA | 94610-4524 | |
| CHERYL M HOPSON | | BOX 6 | | | | WELLS VT | 05774-0006 | |
| CHERYL M KINZIG & | ROBERT P KINZIG JT TEN | 11509 FORDHAM RD | | | | GARFIELD HTS OH | 44125-3535 | |
| CHERYL M MCLEAN | | 920 YELLOW PINE COURT | | | | INDIANAPOLIS IN | 46217-4378 | |
| CHERYL M MILLER | | 1122 WHEATLAND AVE | | | | LANCASTER PA | 17603-2543 | |
| CHERYL M MURPHY | | 1119 VENETIAN HARBOR DR | | | | ST PETERSBURG FL | 33702 | |
| CHERYL M PALMA | | 80 WOODLEA ROAD | | | | MUTTONTOWN NY | 11791-2321 | |
| CHERYL M SIRHAN | CUST CHRISTOPHER JOHN SIRHAN UMI | | 7785 FRAMPTON | | | WASHINGTON MI | 48095-1235 | |
| CHERYL M SIRHAN | CUST JORDAN | ROSS SIRHAN UGMA MI | 7785 FRAMPTON DR | | | WASHINGTON MI | 48095-1235 | |
| CHERYL M SMITH | | 558 E GREENLAWN AV | | | | LANSING MI | 48910-3305 | |
| CHERYL MACKENZIE | | 22411 GORDON | ST CLAIR SHORES | | | ST CLR SHORES MI | 48081-2935 | |
| CHERYL MARIE DOHERTY | CHERYL M AMBROSE | 2 ARBOR CT | | | | STREAMWOOD IL | 60107-3346 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHERYL MCLEAN & | WILLIAM BOYLE JT TEN | 920 YELLOW PINE CT | | | | INDIANAPOLIS IN | 46217-4378 | |
| CHERYL MYERS | | 4454 CARMEN | | | | CHINO CA | 91710-3970 | |
| CHERYL O'BRIEN & | JERRY O'BRIEN JT TEN | 137 BIG OAKS ROAD | | | | TROUT VALLEY IL | 60013 | |
| CHERYL OLIPHANT HERSHBERGER | | 304 THRUSH AVE | | | | CRESTLINE OH | 44827-1053 | |
| CHERYL PHILLIPS MCDONOUGH | | 2221 CYPRESS ISLAND DR APT 505 | | | | POMPANO BEACH FL | 33069-4282 | |
| CHERYL PLONSKY | | 914 KINGS CROFT | | | | CHERRY HILL NJ | 08034-1112 | |
| CHERYL R BARANANO | | 151 BATRE LANE | | | | MOBILE AL | 36608-5864 | |
| CHERYL R BELLE | | 9752 SOUTH YALE | | | | CHICAGO IL | 60628-1308 | |
| CHERYL R DAVIS | | 136 BIG SANDY RD B | | | | BASTROP TX | 78602-3668 | |
| CHERYL R GREER | | 3005 CHADBOURNE RD | | | | CLEVELAND OH | 44120-2446 | |
| CHERYL R MAIORCA | | 1660 ROOSEVELT DR | | | | NILES OH | 44446-4108 | |
| CHERYL R MC CURDY | | 3717 EDGEVALE RD | | | | TOLEDO OH | 43606-2642 | |
| CHERYL R OLGAARD | ATTN CHERYL R WOLOHAN | 6421 DENTON | | | | TROY MI | 48098-2010 | |
| CHERYL R PONDER | | 107 ANSLEY WALK LN | | | | CARY NC | 27518-5731 | |
| CHERYL S CHASE | | 2910 DUTTON COURT | | | | DAYTON OH | 45458 | |
| CHERYL S HOLDER | | 5281 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9573 | |
| CHERYL S MCPHERSON | | 325 MIDLAND PKWY | APT 1116 | | | SUMMERVILLE SC | 29485-8473 | |
| CHERYL S ROETHER | | 24759 E US 40 | | | | DENNISON IL | 62423 | |
| CHERYL S THOMPSON | | PO BOX 360951 | | | | DECATUR GA | 30036 | |
| CHERYL SCOTT | | 9677 GARDENIA DR | | | | PALM BEACH GARDENS FL | 33410-5507 | |
| CHERYL SEATON | | 1759 N CENTRAL DR | | | | BEAVERCREEK OH | 45432-2058 | |
| CHERYL SEIDENSPINNER | | 33 CHATSWORTH COURT | | | | OAKLAND CA | 94611-2503 | |
| CHERYL SERENO | | 5040 CLOVER LN | | | | TITUSVILLE FL | 32780-7257 | |
| CHERYL SILVERS ROBINSON | TR UA 11/21/83 | F/B/O CHERYL SILVERS | ROBINSON | 12052 TANGLETREE DRIVE | | SAINT LOUIS MO | 63146-4846 | |
| CHERYL STERN SELTZER | APT 16-C | 333 WEST END AVE | | | | NEW YORK NY | 10023-8133 | |
| CHERYL T THORN | | 5816 S W ARCHER ROAD 62 | | | | GAINESVILLE FL | 32608-3835 | |
| CHERYL TAYLOR | TR CHERLY B TAYLOR TRUST | UA 03/27/96 | 1631 FOLKSTONE RD | | | TALLAHASSEE FL | 32312-3686 | |
| CHERYL TAYLOR | | 3 FITCH ST | | | | CARTERET NJ | 07008-3009 | |
| CHERYL TOFTEY SCHEFFLER | | 5615 11TH AVE S | | | | MINNEAPOLIS MN | 55417-2514 | |
| CHERYL TOMASSETTI | | 23 MT AIRY RD APT 2A | | | | CROTON ON HUDSON NY | 10520-2146 | |
| CHERYL TURBETT | | N4791 STATE ROAD 25 LOT 480 | | | | MENOMONIE WI | 54751 | |
| CHERYL V AMARE & | BARBARA V AMARE JT TEN | 109 CONTI CT | | | | FAIRHOPE AL | 36532 | |
| CHERYL V RATLIFF & | RON E RATLIFF JT TEN | 15144 WINDSOR CIR | | | | LEAWOOD KS | 66224-3835 | |
| CHERYL WATERS | | 3233 HAMLIN RD | | | | MEDINA OH | 44256-7653 | |
| CHERYL WETHERBEE | | 663 CHARLES LN | | | | ROCK HILL SC | 29730-8911 | |
| CHERYL Y FLYNN | | 1449 RIDGE CT | | | | ROCHESTER MI | 48306-1661 | |
| CHERYL Y OUTLAW | | 5575 OAKVILLE WALTZ RD | | | | NEW BOSTON MI | 48164-9692 | |
| CHERYL YORK | | 32272 PINEHURST DRIVE | | | | AVON LAKE OH | 44012-2527 | |
| CHERYLE B WEBB | | 7000 DRAKE RD | | | | CINCINNATI OH | 45243-2734 | |
| CHERYLE BLANCHFIELD | | 677 WASHINGTON | | | | ELMHURST IL | 60126-4348 | |
| CHERYLE D KAUFMAN | | 850 HURON ST | | | | FLINT MI | 48507-2553 | |
| CHERYLL D DAVENPORT | | 12448 S COUNTY ROAD 200 W | | | | KOKOMO IN | 46901 | |
| CHERYLYN PATTERSON | | 10740 CLEAR LAKE LOOP APT 308 | | | | FORT MYERS FL | 33908 | |
| CHERYN J PAYNE & | CHRISTIAN E JAHN EX | EST JOAN P JAHN | 11277 CENTER | PO BOX 194 | | LEONARDSVILLE NY | 13364 | |
| CHERYN L WALL | | 5424 EAST YUCCA ST | | | | SCOTTSDALE AZ | 85254-4755 | |
| CHERYOL L COWAN | | 523 PASSONS RD | | | | BENTONIA MS | 39040-8200 | |
| CHESAPEAKE INVESTMENT CLUB | DONALD W CLARK GEN PARTNER | 110 POTOMAC AVE | | | | SALISBURY MD | 21804-4732 | |
| CHESLEY R MCREYNOLDS | TR CHESLEY R MCREYNOLDS TRUST | UA 01/07/00 | 11 DEBORAH DR | | | BLOOMFIELD IA | 52537 | |
| CHESLEY S CORBETT | | 1812 W WENLOCK DR | | | | MARION IN | 46952-2479 | |
| CHESLEY S CORBETT & | VIRGINIA B CORBETT JT TEN | 1812 W WENLOCK DR | | | | MARION IN | 46952-2479 | |
| CHESTER A ARTERBURN & | JOAN S ARTERBURN JT TEN | 7474 VILLAGE DR | | | | PRAIRIE VLG KS | 66208-2860 | |
| CHESTER A BRISBIN | | 1360 W WILSON RD | | | | CLIO MI | 48420-1689 | |
| CHESTER A FELTY | | 5441 COUNTY ROAD 52 | | | | BIG PRAIRIE OH | 44611-9649 | |
| CHESTER A FRANCKE | | 6316 SANTA FE TRAIL | | | | FLINT MI | 48532-2047 | |
| CHESTER A GILLIS | | 115 3RD ST S 713 | | | | JACKSONVILLE BEACH FL | 32250-6803 | |
| CHESTER A GOGOLA & | ANNA V GOGOLA JT TEN | 202 COOK AVE | | | | YONKERS NY | 10701-5214 | |
| CHESTER A GREENE | | 14917 PRAIRIE PARK DR | | | | HOAGLAND IN | 46745-9760 | |
| CHESTER A HOSTETTER | | 246 HUNTER CROSSING RD | | | | GOSHEN VA | 24439 | |
| CHESTER A LEMME & | GLADYS E LEMME JT TEN | 548 S 48TH ST | | | | BALTIMORE MD | 21224-3114 | |
| CHESTER A LEWANDOWSKI & | LORRAINE E LEWANDOWSKI TR | UA 10/01/1991 | CHESTER A LEWANDOWSKI LIV | 9420 E SUTTON DR | | SCOTTSDALE AZ | 85260-4366 | |
| CHESTER A LIVINGSTON | | 206 QUINLAN AVENUE | | | | STATEN ISLAND NY | 10314-5110 | |
| CHESTER A MICHALAK & | WANDA MICHALAK | TR MICHALAK FAM TRUST | UA 07/06/94 | 1694 W LONG LAKE RD | | BLOOMFIELD HILLS MI | 48302-1344 | |
| CHESTER A MOCEK & | TESS MOCEK JT TEN | 1843 VASSAR DR | | | | NAPERVILLE IL | 60565-9261 | |
| CHESTER A NEDWIDEK JR | | 947 MANCHESTER DR | | | | CARY NC | 27511-4716 | |
| CHESTER A OVERTON | | 6942 CORNELL | | | | TAYLOR MI | 48180-1723 | |
| CHESTER A PAGE JR | | 7603 VIRGINIA AVE | | | | PARMA OH | 44129-2545 | |
| CHESTER A PROVO & | ROSANNE M PROVO JT TEN | 10695 BLUE SPRUCE NE DR | | | | ROCKFORD MI | 49341-7873 | |
| CHESTER A STACHOWSKI | | 309 SOUTH MEADOW | | | | N TONAWANDA NY | 14120-4887 | |
| CHESTER A THOMAS | | 5721 EUCLID AVE | | | | KANSAS CITY MO | 64130-3335 | |
| CHESTER A TURNBULL & | GLORIA M TURNBULL TEN ENT | 324 LYNN ROAD | | | | SPRINGFIELD PA | 19064-3511 | |
| CHESTER ALBERT NEDWIDEK III | | 312 FOREST GLEN LN | | | | POLLOCKSVILLE NC | 28573-9367 | |
| CHESTER B BUTTERMORE | | 350 ENGLISHMAN HILL | | | | CONNELLSVILLE PA | 15425-9330 | |
| CHESTER B MAYBERRY | | 512 GARDENS DRIVE NO 102 | | | | POMPANO BEACH FL | 33069-6414 | |
| CHESTER B RAINWATER JR | | 1205 CLEARVIEW ST SW | | | | DECATUR AL | 35601-6211 | |
| CHESTER B THOMAS | | 358 SANDY AV | | | | STREETMAN TX | 75859-3163 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHESTER BRAUNE JR | | 355 AMHERST DR | | | | BIRMINGHAM AL | 35242-6474 | |
| CHESTER BULDAS | | 270 SOMERVILLE AVE | | | | TONAWANDA NY | 14150-8708 | |
| CHESTER BURK WOLFE & | COBY DENTON JT TEN | 14202 VANOWEN ST | | | | VAN NUYS CA | 91405-4012 | |
| CHESTER C CLEMMER & | LAURELLA CLEMMER TEN ENT | FRALLEN TIMBERS RD | | | | POINT MARION PA | 15474 | |
| CHESTER C KUBIK & | JACQUELYN A KUBIK JT TEN | 643 DOVER | | | | DEARBORN HEIGHTS MI | 48127-4113 | |
| CHESTER C NOWAK JR | | 39 ZELMER | | | | BUFFALO NY | 14211-2140 | |
| CHESTER C ROBINETTE | | 530 W KREPPS RD | | | | XENIA OH | 45385-9350 | |
| CHESTER C WALKER II | | 1401 S FRANKLIN AVENUE | | | | FLINT MI | 48503-2876 | |
| CHESTER C YEKIN & | ELEANOR L HEIPLE YEKIN JT TEN | 861 SW CANARY TE | | | | PORT SAINT LUCIE FL | 34953-1914 | |
| CHESTER COLLINS & | JOYCE COLLINS JT TEN | 3397 KEVIN CIRCLE | | | | WARREN MI | 48092-2243 | |
| CHESTER D & JOANN ZALESKI | TR | CHESTER D ZALESKI REVOCABLE | LIVING TRUST UA 09/22/98 | 47405 ALLIANCE CT | | SHELBY TWP MI | 48315-4603 | |
| CHESTER D CORNETT | | 3657 BUNNELL RD | | | | LEBANON OH | 45036-9309 | |
| CHESTER D JONES | | 23945 EDINBURGH | | | | SOUTH FIELDS MI | 48034-4893 | |
| CHESTER D KILBOURN | | 2255 WILLARD RD | | | | CLIO MI | 48420 | |
| CHESTER D KOZAK | | 2373 JAKEWOOD | | | | WEST BLOOMFIELD MI | 48324-3305 | |
| CHESTER D ZALESKI & | JOANN T ZALESKI JT TEN | 47405 ALLIANCE COURT | | | | SHELBY TOWNSHIP MI | 48315-4603 | |
| CHESTER DE STEFANO & | CECELIA DE STEFANO JT TEN | BOX 113 | | | | WHITEHOUSE STATION NJ | 08889-0113 | |
| CHESTER DECORATING & FABRIC INC | ATTN GARY HICKEN | 288 RTE 31 S | | | | WASHINGTON NJ | 07882 | |
| CHESTER DENNIS | | 2 RHINE COURT | | | | FLORISSANT MO | 63033-7020 | |
| CHESTER DOHRER & | MILDRED DOHRER JT TEN | BOX 1043 | | | | TUCUMCARI NM | 88401-1043 | |
| CHESTER DOMBROWSKI | | 24874 JOHNSTON | | | | EAST DETROIT MI | 48021-1428 | |
| CHESTER E ARNOLD | | BOX 542 | | | | ADRIAN MO | 64720-0542 | |
| CHESTER E COLLIER | | 603 MAPLE | | | | WILLOWSPRINGS IL | 60480-1365 | |
| CHESTER E CYCON | | 32 WEST CHERBOURG DR | | | | S CHEEKTOWAGA NY | 14227-2406 | |
| CHESTER E CZARNIAK | | 279 CHIMNEY HILL RD | | | | ROCHESTER NY | 14612-1625 | |
| CHESTER E DAVIS | | 7525 JENWOOD | | | | CTRY CLB HILL MO | 63136-1207 | |
| CHESTER E GAINES | | 8830 STONY CREEK RD | | | | YPSILANTI MI | 48197-6614 | |
| CHESTER E GILLEY JR | | PO BOX 6552 | | | | KANSAS CITY KS | 66106-0552 | |
| CHESTER E KASIBORSKI | TR UA 11/03/99 | CHESTER E KASIBORSKI REVOCABLE TRUS | | 636 HIGBIE PL N | | GROSSE POINTE WOODS MI | 48236 | |
| CHESTER E KIRBY & | MILDRED P KIRBY JT TEN | 7482 CRYSTAL DR | | | | BEULAH MI | 49617-9216 | |
| CHESTER E LIGOCKI | CUST JOAN M LIGOCKI UGMA IN | 11893 CEDAR DR | | | | FISHERS IN | 46038-8894 | |
| CHESTER E STEC TR | UA 03/07/97 | CHESTER E STECK AND EVA M STEC | REVOCABLE TRUST | 7391 PRINCETON CIRCLE | | HANOVER PARK IL | 60133 | |
| CHESTER EUGENE STEPHENS | | 2100 NORTH SPRUCE DRIVE | | | | WASILLA AK | 99654 | |
| CHESTER F BAUCH | CUST MISS | JILL LYNN BAUCH UGMA OH | 3991 LAWRENCEVILLE DR | | | SPRINGFIELD OH | 45504-4470 | |
| CHESTER F BENSON | | 2428 REDSTONE RD | | | | BURLESON TX | 76028-1256 | |
| CHESTER F FLORKEY JR | | 8376 GROVE RD | | | | FORT MYERS FL | 33912-2635 | |
| CHESTER F LA BELLA | | 5 BARCLAY COURT | | | | TRENTON NJ | 08648 | |
| CHESTER F MALKIEWICZ | | 203 GROVE ST | | | | SOUTH AMBOY NJ | 08879-2143 | |
| CHESTER F O'BRIEN & | MARY F O'BRIEN | TR UA 08/13/91 | CHESTER F O'BRIEN & MARY F | O'BRIEN REV TR | 1407 AZALEA DR | ST LOUIS MO | 63119-4501 | |
| CHESTER F PODLESNY | | 4 JOANNE CT | | | | SAYREVILLE NJ | 08872-1241 | |
| CHESTER F RHAMSTINE | | 2714 BACON | | | | BERKLEY MI | 48072-1070 | |
| CHESTER F ROBARDS JR | ATTN NANCY M KUSHNER | 2377 N 91ST ST | | | | WAUWATOSA WI | 53226-1830 | |
| CHESTER F SHOCKLEY SR | | 36 HAROLD STREET | | | | FRANKLIN OH | 45005-1719 | |
| CHESTER F WILLIAMS & | MARIE L WILLIAMS JT TEN | 1001 PARKVIEW BLVD APT 405 | | | | COLUMBUS OH | 43219-2274 | |
| CHESTER F WRIGHT | | 6513 E DECATUR ST | | | | MESA AZ | 85207 | |
| CHESTER FISHER & | FLORENCE FISHER JT TEN | 21118 EVERGREEN ST | | | | SAINT CLAIR SHORES MI | 48082-1509 | |
| CHESTER G GUPTON | | 3310 AUBURN RD | | | | UTICA MI | 48317-3714 | |
| CHESTER G LLOYD | | 11131 N AVE L | | | | LA PORTE TX | 77571 | |
| CHESTER G MARVIN | | 9639 WOODBINE | | | | REDFORD MI | 48239-1695 | |
| CHESTER G SOERENS & | JANE M SOERENS JT TEN | 4 BLUE HILLS DR | | | | HOLMDEL NJ | 07733-2218 | |
| CHESTER G STEWART | | 28545 BENJIE WAY | | | | LANCASTER CA | 93536-9231 | |
| CHESTER GIBBONS | | 85 E NEWPORT | | | | PONTIAC MI | 48340-1254 | |
| CHESTER GILBERT | | 1834 COURTLAND AVE | | | | NORWOOD OH | 45212-2962 | |
| CHESTER GITT SCHULTZ | | 958 MUMMASBURG RD | | | | GETTYSBURG PA | 17325 | |
| CHESTER GUILLORY JR | | 1208 N BUSEY | | | | URBANA IL | 61801-1612 | |
| CHESTER H ALLEN II | | 1100 CRANBROOK | | | | SAGINAW MI | 48603-5437 | |
| CHESTER H BOCHNEAK & | PATRICIA A BOCHNEAK JT TEN | 12423 LARIMER AVE | | | | NORTH HUNTINGDON PA | 15642-1345 | |
| CHESTER H GROHS JR | | 4714 COUNTY ROAD 115 | | | | FULTON MO | 65251-5030 | |
| CHESTER H LAMPMAN & | BEVERLY M LAMPMAN JT TEN | 7 CENTER BAY RD N | | | | ALBURG VT | 05440 | |
| CHESTER H MAYO | | 191 STATE 2692 | | | | GORDON TX | 76453 | |
| CHESTER H PHILLIPS & | NORA J PHILLIPS JT TEN | 1956 CHESTER AVE | | | | WARREN OH | 44481-9757 | |
| CHESTER H PHILLIPS JR | | 1956 CHESTER AVE SW | | | | WARREN OH | 44481-9757 | |
| CHESTER H SCHWERIN | | 2985 WILDWOOD RD | | | | MANISTEE MI | 49660 | |
| CHESTER H WEST | | 2678 TYLERSVILLE ROAD | | | | HAMILTON OH | 45015-1364 | |
| CHESTER H WILSON & | ANNE E WILSON JT TEN | PO BOX 126 | | | | AHMEEK MI | 49901 | |
| CHESTER HALE | | BOX 61 | | | | WARREN CENTER PA | 18851-0061 | |
| CHESTER HOLMES | | 710 W EUCLID | | | | DETROIT MI | 48202-2029 | |
| CHESTER I BURGESS | | 802 E SWAN ROAD | | | | LEES SUMMIT MO | 64086-5547 | |
| CHESTER J ASHTON JR | | 6908 LALEMANT DR | | | | PARMA OH | 44129 | |
| CHESTER J BANEK | | 93 CROSS ST | | | | YORKVILLE NY | 13495-1721 | |
| CHESTER J BILEWSKI | | 6812 HILLSIDE RD | | | | CLEVELAND OH | 44131-5347 | |
| CHESTER J BLECHINGER & | EILEEN M BLECHINGER JT TEN | 2721 COLBY DR | | | | BLOOMFIELD HILLS MI | 48304-1613 | |
| CHESTER J CACHAR & | JOSEPHINE A CACHAR JT TEN | 10446 S DRAKE | | | | CHICAGO IL | 60655-2404 | |
| CHESTER J DUNKERSON | | 59 FLORA CEMETERY RD | | | | VIOLA AR | 72583 | |
| CHESTER J GUZOWSKI | | 1393 SUNNYFIELD AVE NW | | | | WARREN OH | 44481-9133 | |
| CHESTER J HENDRIE & | LYNDA J HENDRIE JT TEN | 11533 FROST RD | | | | PORTLAND MI | 48875-9448 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHESTER J HOKE JR & | ELIZABETH J S HOKE TEN ENT | 501 IRON RIDGE RD | | | | HANOVER PA | 17331-6837 | |
| CHESTER J KOKOT JR | | 8218 GREENRIDGE SW | | | | JENISON MI | 49428-8525 | |
| CHESTER J KOWALEC | | 2929 QUAIL RUN DR | | | | TROY MI | 48098-4126 | |
| CHESTER J LABUS & | ANNA MAE LABUS | TR UA 10/10/90 THE LABUS FAMILY | TRUST | 815 BROADCASTING RD | | WYOMISSING PA | 19610-1407 | |
| CHESTER J LESZCZYNSKI | | 2858 LAKESHORE DRIVE | | | | HARRISVILLE MI | 48740-9768 | |
| CHESTER J MAJOR | | 263 PRINCETON AVE | | | | JERSEY CITY NJ | 07305-4729 | |
| CHESTER J MIENTKIEWICZ | | 706 ROBBINS AVE | | | | NILES OH | 44446-2416 | |
| CHESTER J MITORAJ & | ALMA E MITORAJ | TR | CHESTER J MITORAJ & ALMA E | MITORAJ LIVING TRUST UA | 3891 W THENDAR | GLADWIN MI | 48624-9269 | |
| CHESTER J MORDARSKI & | VERONICA MORDARSKI JT TEN | 32249 ST ANNES | | | | WARREN MI | 48092-3852 | |
| CHESTER J OLIVER JR | | 2805 S 125TH ST # 316 | | | | SEATTLE WA | 98168 | |
| CHESTER J ORZULAK | | 3621 DUDLEY AVE | | | | NIAGARA FALLS NY | 14303-2217 | |
| CHESTER J PHILIPCZAK | | 183 WEST 32ND STREET | | | | BAYONNE NJ | 07002-1820 | |
| CHESTER J PITEK JR | | 2127 CASALOMA CT | | | | FLINT MI | 48532-2718 | |
| CHESTER J POCHOPIEN & | TASSIE POCHOPIEN JT TEN | 1454 SHEFFIELD DRIVE | | | | SAGINAW MI | 48603-5548 | |
| CHESTER J RICKER & | BRENDA S RICKER JT TEN | 63 STAGECOACH RD | | | | LEOMINSTER MA | 01453 | |
| CHESTER J SADOWSKI | | 206 CEDAR LANE | | | | MIDDLESEX NJ | 08846-2431 | |
| CHESTER J SCZESNY | | 1714 JEFFERSON ST | | | | ANDERSON IN | 46016-2015 | |
| CHESTER J SLAKTOSKI | | 3122 CLYDE PARK SW | | | | WYOMING MI | 49509-2918 | |
| CHESTER J SYMEON & | CAROL SYMEON JT TEN | RR 1 BOX 249L | | | | PITTSTON PA | 18643-9625 | |
| CHESTER J SZATKOWSKI & | JOYCE A SZATKOWSKI JT TEN | 232 IROQUOIS | | | | LANCASTER NY | 14086-1312 | |
| CHESTER J ULLOM | | 157 THIRD ST | | | | CARDINGTON OH | 43315-1046 | |
| CHESTER J WILK & | FRANCES E WILK JT TEN | 233 S E 31ST STREET | | | | CAPE CORAL FL | 33904-3438 | |
| CHESTER JASKET | | 73 STANDISH DRIVE | | | | CLIFTON NJ | 07013-2542 | |
| CHESTER JASON & | PATRICIA LEE JASON JT TEN | 327 BOUCKHART AVE | | | | ROCHESTER NY | 14622-2109 | |
| CHESTER JEAN DALRYMPLE & | SHIRLEY C DALRYMPLE JT TEN | BOX 172 | | | | PARIS IL | 61944-0172 | |
| CHESTER JOSEPH TOCHA | | 640 KLEIN RD | | | | BUFFALO NY | 14221-2722 | |
| CHESTER K ESHOM | C/O SUZANNE FERRIS | 20165 N 67TH AVENUE | STE 122A PMB 187 | | | GLENDALE AZ | 85308 | |
| CHESTER KEVORKIAN | | 482 1/2 18TH ST | | | | NIAGARA FALLS NY | 14303-1614 | |
| CHESTER KOCHAN | | 297 MACARTHUR DR | | | | BUFFALO NY | 14221-3734 | |
| CHESTER KUROWSKI | | 277 SUFFOLK AVE | | | | PAWTUCKET RI | 02861-2217 | |
| CHESTER L CRUMP | | 1547 W 2ND ST | | | | DAYTON OH | 45402-6727 | |
| CHESTER L DANIELS | | 20525 BENTLER CRT | | | | DETROIT MI | 48219 | |
| CHESTER L DZUBINSKI | | 236 1405 82ND AVE | | | | VERO BEACH FL | 32966-6936 | |
| CHESTER L DZUBINSKI & | MARILYN A DZUBINSKI JT TEN | 1405 82ND AVE 236 | | | | VERO BEACH FL | 32966-6936 | |
| CHESTER L HAMMONS | | 29 PEETE ST | | | | CINCINNATI OH | 45210-1113 | |
| CHESTER L JOHNSON | | 10366 DRAKE RD | | | | HAMERSVILLE OH | 45130-9522 | |
| CHESTER L MATTHEWS JR | | 345 ALPLAUS AVE | | | | ALPLAUS NY | 12008-1017 | |
| CHESTER L RONEY | | 4310 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-8594 | |
| CHESTER L SOURS | | 4469 BELFOUNTAIN ST | | | | PORT CHARLOTTE FL | 33948 | |
| CHESTER L WAGNER | | BOX 60615 | | | | DAYTON OH | 45406-0615 | |
| CHESTER L WETHINGTON & | BARBARA J WETHINGTON JT TEN | 1610 E AVE | | | | NEW CASTLE IN | 47362-2734 | |
| CHESTER LAPINSKI | | 409 N PEACH ST | | | | MARSHFIELD WI | 54449-2931 | |
| CHESTER LEVERE JR | | 301 S GARY AVE | | | | BOLIVAR MO | 65613-2080 | |
| CHESTER LITTLE | | 480 LAUREL PK CIR | | | | COOKEVILLE TN | 38501-3091 | |
| CHESTER LUCKENBILL & | GLADYS LUCKENBILL JT TEN | 14 HEATHER LANE | | | | PINE GROVE PA | 17963-9568 | |
| CHESTER M BARTCZAK | | 8025 PRAIRIE CT | | | | TINLEY PARK IL | 60477-8250 | |
| CHESTER M FIRMAN JR | | 738 N CLINTON TRAIL | | | | CHARLOTTE MI | 48813-8782 | |
| CHESTER M HAMILTON | | 1530 SWEETBRIAR DR | | | | WICHITA FALLS TX | 76302-2912 | |
| CHESTER M KEMP | | 1518 E DECKERVILLE RD | | | | CARO MI | 48723-9109 | |
| CHESTER M KEPHART | | 15 GABY LANE | | | | NEW ROCHELLE NY | 10804-1601 | |
| CHESTER M LYSIAK | | 2 SPARK DRIVE | | | | BRICK NJ | 08723-7425 | |
| CHESTER M METRA & | ELIZABETH METRA JT TEN | 5555 FREDERICK PIKE | | | | DAYTON OH | 45414 | |
| CHESTER M MILLER & | OLLIE J MILLER JT TEN | 3892 CHARFIELD LN | | | | INDIAN SPRINGS OH | 45011-6522 | |
| CHESTER M NICHOLS | | 222 HAMPTON RD | | | | LEXINGTON OH | 44904-1021 | |
| CHESTER M PIERCE | | 17 PRINCE ST | | | | JAMAICA PLAIN MA | 02130-2725 | |
| CHESTER M WILLIAMS & | HAZEL S WILLIAMS TEN ENT | 433 S KINZER AVENUE | APT B08 | | | NEW HOLLAND PA | 17557 | |
| CHESTER MARION | | 3612 DOWNFIELD PL | | | | NEW PRT RCHY FL | 34655-1845 | |
| CHESTER MARTLING | | 9813 BEACH MILL ROAD | | | | GREAT FALLS VA | 22066-3708 | |
| CHESTER MATTHEWS | | 345 ALPLAUS AVE | | | | ALPLAUS NY | 12008-1017 | |
| CHESTER MEDINA | | 216 E 20TH | | | | TRACY CA | 95376-2729 | |
| CHESTER MORSE & | ANNA JANE MORSE JT TEN | BOX 1373 | | | | DUARTE CA | 91009-4373 | |
| CHESTER N WILSON | | 351 LA HWY 720 | | | | DUSON LA | 70529-3501 | |
| CHESTER NEWSOME | | 3234 MASONVILLE LP | | | | HOLIDAY FL | 34691-1030 | |
| CHESTER O MATTHEWS | | 2775 DUNNWOOD DR | | | | ACWORTH GA | 30102-5820 | |
| CHESTER O REED | | 5460 ST RT 45 | | | | BRISTOLVILLE OH | 44402-9601 | |
| CHESTER OZARSKI & | THOMAS WALTER OZARSKI JT TEN | 2548 IRMA STREET | | | | WARREN MI | 48092-3728 | |
| CHESTER P FALCON | CUST | KATHLEEN JEAN FALCON U/THE | OHIO UNIFORM GIFTS TO MINORACT | | 2257-12TH ST | CUYAHOGA FALLS OH | 44223-2409 | |
| CHESTER P GORSKI | | 27202 AUDREY | | | | WARREN MI | 48092-2675 | |
| CHESTER P SKIDD | | 7050 E MOTSINGER RD | | | | PEKIN IN | 47165-8346 | |
| CHESTER P SLOTA | | 3875 SLUSARIC ROAD | | | | N TONAWANDA NY | 14120-9507 | |
| CHESTER PIETRUSZEWSKI & | CATHERINE PIETRUSZEWSKI JT TEN | 329 VALVERDE DR | | | | SO SAN FRANCISCO CA | 94080-5624 | |
| CHESTER PILACZYNSKI | | 16098 GLEN EAGLE | | | | OCQUEOC MI | 49759-9619 | |
| CHESTER PRZYLUCKI & | SHIRLEY PRZYLUCKI JT TEN | 115 96 SW 139TH ST | | | | DUNNELLON FL | 34432 | |
| CHESTER R BATES | | 4326 W 79TH ST | | | | INDIANAPOLIS IN | 46268-1806 | |
| CHESTER R COOLEY & | PHYLLIS P COOLEY JT TEN | 33 LEE RIVER RD | | | | JERICHO VT | 05465-3084 | |
| CHESTER R CRONK | | 16562 SR 18 | | | | DEFIANCE OH | 43512 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHESTER R FARRINGTON & | VELMA M FARRINGTON JT TEN | 1120 E DAVIS DR APT 208 | | | | TERRE HAUTE IN | 47802 | |
| CHESTER R FONTENETTE | | 5527 SANDPIPER PL | | | | PALMDALE CA | 93552-4641 | |
| CHESTER R GLOWACZ | | 9 HIGHFIELD TERR | | | | NORTH CALDWELL NJ | 07006-4710 | |
| CHESTER R HYLTON | | 11656 SW 138 PL | | | | DUNNELLON FL | 34432-8753 | |
| CHESTER R KOPACZ | | 611 STACEY COURT | | | | GLADWIN MI | 48624-8436 | |
| CHESTER R MOORE | | 156 ENDLESS RD | | | | COLLINSVILLE VA | 24076-2542 | |
| CHESTER R PARENT | | 133 TARA PL | | | | HENDERSONVILLE NC | 28739-6121 | |
| CHESTER R SANGER | | 2508 OTTER CREEK DR | | | | CLOQUET MN | 55720-7522 | |
| CHESTER R SMITH | | 6608 CHIRREWA | | | | WESTLAND MI | 48185-2807 | |
| CHESTER R YANCY | | BOX 2781 | | | | MESA AZ | 85214-2781 | |
| CHESTER R ZAWADZKI | | 205 SOUTH COOPER ROAD | | | | NEW LENOX IL | 60451-1805 | |
| CHESTER RAIMER | | 155 NORTH BRADY ST | | | | BLAIRSVILLE PA | 15717-1003 | |
| CHESTER RICHARD FRITZ | | 1859 S MECHANICSBURG RD | | | | SHIRLEY IN | 47384-9616 | |
| CHESTER RIZZO | | 639-74TH ST | | | | NIAGARA FALLS NY | 14304-2205 | |
| CHESTER ROCK & | CARRIE ROCK JT TEN | 3800 TANNER ROAD | | | | HOUSTON KY | 42748-9636 | |
| CHESTER RYNASKI TOD CHESTER | RYNASKI JR SUBJECT TO STA TOD | RULES | 112 WHITNEY DR | | | MERIDEN CT | 06450 | |
| CHESTER S BIALORUCKI | | 1301 WESTWOOD DRIVE | | | | LORAIN OH | 44053-3410 | |
| CHESTER S BIEGALSKI | | 29465 BARTON | | | | GARDEN CITY MI | 48135-2651 | |
| CHESTER S BIEGALSKI & | JOAN T BIEGALSKI JT TEN | 29465 BARTON | | | | GARDEN CITY MI | 48135-2651 | |
| CHESTER S BORUTA & | BETTY R BORUTA JT TEN | 529-A FAIRWAYS CIR | | | | OCALA FL | 34472-8511 | |
| CHESTER S BRAGIEL | | 17611 HILLDALE DR | | | | MACOMB MI | 48044 | |
| CHESTER S CAP | | 1924 MAC KENNA AVE | | | | NIAGARA FALLS NY | 14303-1720 | |
| CHESTER S CEDRO | | 190 NE 212TH ST | | | | NORTH MIAMI BEACH FL | 33179-1017 | |
| CHESTER S DZIENGELEWSKI | | 7303 AUBURN | | | | DETROIT MI | 48228-3262 | |
| CHESTER S GARDON | | 129 GLENALBY | | | | TONAWANDA NY | 14150-7536 | |
| CHESTER S SMITH | | 5618 B WEST MARKET ST | | | | GREENSBORO NC | 27409-2413 | |
| CHESTER S VIRCHINSKY & | GI JA VIRCHINSKY JT TEN | 3075 ALAPOHA PL #1412 | | | | HONOLULU HI | 96818 | |
| CHESTER SCHRAM & | BERNICE A SCHRAM JT TEN | 2721 W BRIARWOOD DR | | | | ARLINGTON IL | 60005 | |
| CHESTER SIMMONS | | 39 EISEMAN AVE | | | | BUFFALO NY | 14217-1617 | |
| CHESTER SKUBIK & | MARY JO SKUBIK JT TEN | 8476 WEST PARKWAY | | | | DETROIT MI | 48239-1158 | |
| CHESTER STALLWORTH | | PO BOX 2822 | | | | SOUTHFIELD MI | 48037-2822 | |
| CHESTER STANLEY SMOLAREK | | 45 JESSICA LN | | | | DEPEW NY | 14043-4785 | |
| CHESTER STELMACK | | 3658 SAINT CLAIR ST | | | | RACINE WI | 53402-3550 | |
| CHESTER STEPHAN | | 5561 NEW MARKET RD | | | | HILLSBORO OH | 45133 | |
| CHESTER SURLES | | 125 N 12TH ST | | | | SAGINAW MI | 48601-1716 | |
| CHESTER T BARTLE | | 2558 CAMPBELLGATE DR | | | | WATERFORD MI | 48329-3118 | |
| CHESTER T BURY UNDER | GUARDIANSHIP OF EUGENIE A | BURY | 52 WELD HILL ST | | | JAMAICA PLAIN MA | 02130-4127 | |
| CHESTER T PAWLACZYK & | COLE AUSTIN PAWLACZYK JT TEN | 3045 PT AU GRES RD | | | | AU GRES MI | 48703 | |
| CHESTER T PIENIOZEK | | 10749 CHICKAGAMI TERRACE | | | | BRUTUS MI | 49716-9502 | |
| CHESTER T SADOWSKI | | 22606 DALE ALLEN DRIVE | | | | MT CLEMENS MI | 48043 | |
| CHESTER T WELDON | | 38745 PARKVIEW DR | | | | WAYNE MI | 48184-2811 | |
| CHESTER T WILKINSON | | 6540 JENNY CT | | | | CEDAR HILL MO | 63016-3003 | |
| CHESTER T WOLFE | | 1082 BUCKSKIN TRAIL | | | | XENIA OH | 45385-4116 | |
| CHESTER TACKETTE | | 4013 RICKENBAKER ROAD | | | | COLUMBUS OH | 43213-2863 | |
| CHESTER TAYLOR JR | | 1871 S ETHEL | | | | DETROIT MI | 48217-1652 | |
| CHESTER THOMAS URBANIAK & | JULIE A URBANIAK JT TEN | 1200 N ORR RD | | | | HEMLOCK MI | 48626-9420 | |
| CHESTER TUCHMAN | | 15618 MESSINA ISLES COURT | | | | DELRAY BEACH FL | 33446-9761 | |
| CHESTER V BELL | | 1163 PATCHEN S E | | | | WARREN OH | 44484-2725 | |
| CHESTER V STAFFORD | | 706 S A STSTREET | | | | ELWOOD IN | 46036 | |
| CHESTER V FOX JR | | 3790 HEDGESVILLE RD L | | | | HEDGESVILLE WV | 25427-6704 | |
| CHESTER W HENSLEY & | VIRGINIA J HENSLEY JT TEN | 314 N 3RD STREET | | | | THAYER MO | 65791-1126 | |
| CHESTER W JASPER & | VELDA R JASPER JT TEN | 127 ACACIA CIR | APT 209 | | | LA GRANGE IL | 60525 | |
| CHESTER W PERRY | | 401 SMITH ROAD | | | | COLUMBUS OH | 43228-1143 | |
| CHESTER W POKORSKI | | 10829 KAIBAB DRIVE | | | | SUN CITY AZ | 85373-1861 | |
| CHESTER W ROSSITER JR & | DIANE L ROSSITER JT TEN | 33 MEADOW RD | | | | EDISON NJ | 08817-5522 | |
| CHESTER W SPICER & | JUDITH R SPICER JT TEN | 2703 MT HOLYOKE RD | | | | COLUMBUS OH | 43221-3424 | |
| CHESTER W STORY | CUST TERI LYN STORY UGMA TX | 1300 HIDDEN OAKS LN | | | | DECATUR TX | 76234-3750 | |
| CHESTER W STORY & | MARIAN LEA STORY TEN COM | 1317 WEDGEWOOD DR | | | | CLEBURNE TX | 76033 | |
| CHESTER W TERHUNE | | 2629 CAMPBELL | | | | KANSAS CITY MO | 64108-2731 | |
| CHESTER W YATES | | 7267 E ATHERTON ROAD | | | | DAVISON MI | 48423-2405 | |
| CHESTER W YATES & | EVELYN E YATES JT TEN | 7267 E ATHERTON RD | | | | DAVISON MI | 48423-2405 | |
| CHESTER WALTERS & | HARRIET WALTERS JT TEN | 22777 ARLINGTON ST | | | | DEARBORN MI | 48128-1801 | |
| CHESTER WAYNE WODECKI | | 626 F EAST PLINTAKE | | | | MYRTLE BEACH SC | 29579 | |
| CHESTER WHITE | | 6454 N ANGUS ST | | | | FRESCO CA | 93710-3803 | |
| CHESTER WICZEK & | JOAN WICZEK JT TEN | 8570 W 73RD PL | | | | JUSTICE IL | 60458-1130 | |
| CHESTER WYSOCARSKI | | 1680 WESTSIDE DR | | | | ROCHESTER NY | 14624-3832 | |
| CHET M HODGE | | 1511 GRAVEL HILL RD | | | | COLUMBIA TN | 38401-1345 | |
| CHET V MILLER | | 1858 WILLIAMSTOWN DR | | | | O FALLON MO | 63366 | |
| CHETTY B KIRBY | | 427 E 650 S | | | | ANDERSON IN | 46013-9700 | |
| CHETWYN BERNARD WILLIAMS | | 1530 W FOREST AVE | | | | DETROIT MI | 48208-2230 | |
| CHEVOKA L HAUGABOOK-ROWE | | 23880 MORTON STREET | | | | OAK PARK MI | 48237-2112 | |
| CHEVON KAY | | 18730 WILTSHIRE BLVD | | | | LATHRUP VILLAGE MI | 48076-4628 | |
| CHEYENNE A JONES | | 4445 CAMPBELL AVE | | | | INDIANAPOLIS IN | 46226-3326 | |
| CHEYENNE C NEFF | | 14830 N 61ST AVENUE | | | | GLENDALE AZ | 85306 | |
| CHEYENNE CHERUBINI | | HC 1 BOX 148 | | | | EAGLE HARBOR MI | 49950-9737 | |
| CHEYENNE M CORBETT | | 77 SHERWOOD GLENE RD | | | | HOLLAND LANDING ON  L9N 1R3 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHHANDA BISWAS | | 6419 MASSEY ESTATE COVE | | | | MEMPHIS TN | 38120-1403 | |
| CHI CHENG | | 391 WESTERN AVENUE | | | | CLARENDON HLS IL | 60514-1314 | |
| CHI MAN KWOK | | 18 ELDRIDGE STREET 2ND FL | | | | NEW YORK NY | 10002-6200 | |
| CHI OMEGA HOUSE ASSOCIATION | ZETA | 1011 16TH ST | | | | BOULDER CO | 80302-7317 | |
| CHI SHUANG SHIH | | 1 HILTON RD | | | | WILMINGTON DE | 19810-4324 | |
| CHIA CHIA CHANG | | 136 ROBERTS LANE | APT 301 | | | ALEXANDRIA VA | 22314 | |
| CHIA CHUNG LIU | | 2694 TWIN CREEKS DR | | | | COPLEY OH | 44321 | |
| CHIA HWA CHAN & | KATHY W CHAN JT TEN | 3015 BARCODY ROAD | | | | HUNTSVILLE AL | 35802-1110 | |
| CHIA M LAU & | ELLEN H LAU JT TEN | ZHUHAI EXPAT | PO BOX 4381 | | | HOUSTON TX | 77210-4381 | |
| CHIA PING WANG & | ALICE LEE LAN LIN JT TEN | 28 HALLETT ROAD | | | | WESTON MA | 02193 | |
| CHIA-CHIA LIU | | 4227 NOBLE OAK TRAIL | | | | HOUSTON TX | 77059-3260 | |
| CHIA-JENG LIU | | BOX 128 | | | | CRESTLINE OH | 44827-0128 | |
| CHIANG HAI KUO & | CHING FEI WU KUO JT TEN | 108 W WILLIAMSBURG DR | | | | STARKVILLE MS | 39759-4216 | |
| CHIBONG LAU & | EDNA LAU JT TEN | 2766 ESTELLA DRIVE | | | | SANTA CLARA CA | 95051-7003 | |
| CHIEF CO | C/O BANK OF PONTIAC | BOX 710 | | | | PONTIAC IL | 61764-0710 | |
| CHIEKO T YAMAMOTC | TR LIVING TRUST 07/21/84 | U/A CHIEKO T YAMAMOTC | 3052 HINANO STREET | | | HONOLULU HI | 96815-4209 | |
| CHI-HAU CHEN & | WANDA W CHEN JT TEN | 415 BRADFORD PL | | | | NORTH DARTMOUTH MA | 02747-3819 | |
| CHILDRENS HOSPITAL | | 2924 BROOK RD | | | | RICHMOND VA | 23220-1215 | |
| CHILLIS W CRAWFORD | C/O SHIRLEY B CRAWFORD | 6072 PIKE 93 SOUTH | | | | MAGNOLIA MS | 39652-8164 | |
| CHILOS NORRIS | | 706 W JOHN | | | | SPRINGFIELD OH | 45506-3348 | |
| CHIMINIELLO OIL CO INC | | 360 BRIDGE STREET | | | | NORTH WEYMOUTH MA | 02191-1141 | |
| CHIN G HING & | FAY YEN CHIN JT TEN | 18 NEWBURY COURT | | | | TOMS RIVER NJ | 08757-6587 | |
| CHINBANG CHUNG | | 307 BAY RIVER WAY | | | | SACRAMENTO CA | 95831-2934 | |
| CHINETHA BAKER | | 3118 BATTLEMENT RD SW | | | | DECATUR AL | 35603-3138 | |
| CHING HWA CHANG | | 6221 32ND PL N W | | | | WASHINGTON DC | 20015-2427 | |
| CHING Y VOLPP | | 116 POE RD | | | | PRINCETON NJ | 08540-4122 | |
| CHINH T NGUYEN | | 2157 BELDING CT | | | | OKEMOS MI | 48864-3648 | |
| CHIN-HSIU LI | | 4281 RAMSGATE | | | | BLOOMFIELD HILLS MI | 48302-1636 | |
| CHIN-HU FENG | | 895 BEAVER CT | | | | FREMONT CA | 94539 | |
| CHIOU-SEN CHEN | | 2480 DARLINGTON ROW | | | | LA JOLLA CA | 92037 | |
| CHIQUITA M MEYERS | | 801 RIVERVIEW DRIVE | | | | KOKOMO IN | 46901 | |
| CHIQUITA V RICHARDS | | 5121 PARO DR | | | | FLINT MI | 48506-1525 | |
| CHIQUITZ L ZWERK | | 2113 N CAROLINA ST 3 | | | | SAGINAW MI | 48602-3961 | |
| CHIRAG SHAH | | 26 CAMELOT DR | | | | EDWARDSVILLE IL | 62025-3701 | |
| CHISE THOMAS JR | | 4117 PROCTOR AVE | | | | FLINT MI | 48504-3572 | |
| CHITA S GASKIN | | 4213 ANTIETAM DR | | | | BIRMINGHAM AL | 35213-3221 | |
| CHI-TONG CHIN & | THERESA L CHIN JT TEN | 4288 BRIARWOOD WAY | | | | PALO ALTO CA | 94306-4611 | |
| CHIU PAK SIU | | 39-16-50TH ST | | | | WOODSIDE NY | 11377 | |
| CHIU S BEAKS | | 208 WEST SILVER MANOR DR | | | | MIDWAY CITY OK | 73110-3750 | |
| CHIZUKO TSUNETA | | 1217 BALDWIN LN | | | | WAUCONDA IL | 60084-3704 | |
| CHIZURU AUSTIN & | MICHELE C AUSTIN JT TEN | 20301 N QUEEN PALM LN | | | | SURPRISE AZ | 85374-5097 | |
| CHLODINE GRANT | | 1229 BROWNWOOD DRIVE | | | | MALVERN AR | 72104-2201 | |
| CHLOE M GAMMON | TR CHLOE M GAMMON LIVING TRUST | U/A 03/04/98 | 7399 WHISTLE RDG SW | | | BYRON CENTER MI | 49315-9093 | |
| CHLOIE M KING | | 17308 HARMON | | | | MELVINDALE MI | 48122-1011 | |
| CHLORA M VARNUM | | 344 N SPRING CREEK CIRCLE | | | | COBB GA | 31735 | |
| CHLORA R RUSSOM | | 6952 HWY 34 WEST | | | | PARAGOULD AR | 72450-7645 | |
| CHLORIS SADOCHA & | HENRY S SADOCHA JT TEN | 29528 DOVER | | | | WARREN MI | 48093-3603 | |
| CHO S CHIN | | 1942-33RD AVE | | | | SAN FRANCISCO CA | 94116-1125 | |
| CHOCRE J GIDI | | 290 EMORY CT | | | | CANYON LAKE TX | 78133-4922 | |
| CHOI HEUNG LAW & | KWOK W LAW JT TEN | 4217 GARDEN ESTATES | | | | TOLEDO OH | 43623-3412 | |
| CHOL C CHI | | 2808 HAZEL PLACE | | | | COSTA MESA CA | 92626-4150 | |
| CHON T MAI | | 8855 GREENMEADOW LN | | | | GREENDALE WI | 53129-1550 | |
| CHONG C AN | | 3601 NORTH DONCASTER COURT | | | | SAGINAW MI | 48603-1896 | |
| CHONG HING CHIU & | MA YING CHIU JT TEN | 2413 GOLD AVE | | | | FLINT MI | 48503-2182 | |
| CHONG S KIM | | 14601 3RD DR SE | | | | MILL CREEK WA | 98012-4511 | |
| CHONGPIL SON | | 8015 CALABRIA CT | | | | ORLANDO FL | 32836-5308 | |
| CHONGPIL SON & | HYUNG NAM SON JT TEN | 8015 CALABRIA CT | | | | ORLANDO FL | 32836-5308 | |
| CHOON WHAN PAK | CUST JUSTIN C | PAK UGMA MI | 658 KINGSLEY TRAIL | | | BLOOMFIELD HILLS MI | 48304-2319 | |
| CHOW DON WONG | | 710 VILLAGE GREEN PARKWAY | | | | NEWPORT NEWS VA | 23602-7025 | |
| CHOYAN L ANG | | ANG UTMA VA | 6463 POWHATAN DRIVE | | | HAYES VA | 23072 | |
| CHOYAN L ANG | CUST JONATHAN L | 6463 POWHATAN DR | | | | HAYES VA | 23072 | |
| CHRIS A BLISS | | 2995 N CORRAL HOLLOW RD | | | | TRACY CA | 95376-8858 | |
| CHRIS A COPPOCK | | 5926 S 400 E | | | | GAS CITY IN | 46933-9500 | |
| CHRIS A DEHETRE | | 3520 S CENTINELA AVE #9 | | | | LOS ANGELES CA | 90066 | |
| CHRIS A FITZGERALD | | 726 RUFFNER | | | | BIRMINGHAM MI | 48009-3661 | |
| CHRIS A HOWES | | 445 MYERS RD | | | | LAPEER MI | 48446-3155 | |
| CHRIS A JOHANSEN | | 321 WOODHAVEN DR | | | | ORLAND CA | 95963-2307 | |
| CHRIS A KORTAS | | 8525 PACTON | | | | UTICA MI | 48317-3327 | |
| CHRIS A KOZLOWSKI | | 24906 SOUTH SYLBERT | | | | REDFORD MI | 48239 | |
| CHRIS A MARSHALL | | 9339 PEAKE RD | | | | PORTLAND MI | 48875-8480 | |
| CHRIS A RUIZ | | 2130 NEW COLUMBIA HWY | | | | LEWISBURG TN | 37091 | |
| CHRIS A SCHULTZ | | 510 W MAIN ST | | | | DEWITT MI | 48820-9501 | |
| CHRIS A THOROMAN | | 423 HATTIE ST | | | | GRAND BLANC MI | 48439-1279 | |
| CHRIS ANGELAKOS & | MARIA ANGELAKOS JT TEN | 1024 N WILLIAM ST | | | | LUDINGTON MI | 49431-1370 | |
| CHRIS ANN HENNESSEE & | LARRY HENNESSEE JT TEN | 11550 ELMS RD | | | | BIRCH RUN MI | 48415-8462 | |
| CHRIS ANN MC MICKENS TORRY | | 2146 E SESAME ST | | | | TEMPE AZ | 85283-2453 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS BANAKAS & | MELBA BANAKAS JT TEN | 10100 HILLVIEW DRIVE APT 405 | | | | PENSACOLA FL | 32514 | |
| CHRIS BAUER | | 3045 OAKMONT DR | | | | LAPEL IN | 46051-9544 | |
| CHRIS BERKOWICZ & | VICKI BERKOWICZ JT TEN | 18 CAMBRIDGE DR | | | | SPARTA NJ | 07871-2503 | |
| CHRIS C REINHARDT | | 736 DEERFIELD DR | | | | NORTH TONAWANDA NY | 14120 | |
| CHRIS D BEUKEMA | | 201 CRESTWOOD DRIVE | | | | LIBERTY SC | 29657-9136 | |
| CHRIS D KISH | | 8317 FOUNTAIN PARK DR | | | | RALEIGH NC | 27613-5298 | |
| CHRIS D MINTON | | 3483 E COUNTY ROAD 350 S | | | | DANVILLE IN | 46122-8418 | |
| CHRIS D SEVERSE & | RENEE SEVERSE JT TEN | 1721 DIEFFENBACH RD | | | | EVANSVILLE IN | 47720-3352 | |
| CHRIS DEL MORONE | | BOX 338 | | | | FLINT MI | 48501-0338 | |
| CHRIS DEMOPULOS | | 331 JANIE LANE | | | | SHREVEPORT LA | 71106-6028 | |
| CHRIS E BOREN & | SUSAN A BOREN JT TEN | 2800 WHITTIER AV | | | | DAYTON OH | 45420-2656 | |
| CHRIS E HELZER | | 4935 MARY SUE | | | | CLARKSTON MI | 48346-3919 | |
| CHRIS E WOOLDRIDGE | | 8226 EDEN LANE | | | | BALDWINSVILLE NY | 13027-1012 | |
| CHRIS G DOKOS | | 3619 SO 8150W | | | | MAGNA UT | 84044 | |
| CHRIS G UNGER | | 14080 ALEXANDER RD | | | | WALTON HILLS OH | 44146 | |
| CHRIS G WALLACE | | 4398 S R 38 W | | | | SHERIDAN IN | 46069 | |
| CHRIS H FAGAN | CUST SARAH E FAGAN UTMA CA | BOX 2768 | | | | BIG BEAR CITY CA | 92314-2768 | |
| CHRIS H FELKNOR | | 98 TWILL VALLEY DR | | | | ST PETERS MO | 63376-6566 | |
| CHRIS H HATCH | | 4508 HAMPSHIRE PIKE | | | | HAMPSHIRE TN | 38461-4564 | |
| CHRIS H TAUTE | | 3376 N KERBY RD | | | | OWOSSO MI | 48867 | |
| CHRIS I MC CARTHY | | 2336 KALAMAZOO RIVER DR | | | | NAPERVILLE IL | 60565-6327 | |
| CHRIS J BALOG | | 6164 VASSAR RD | | | | GRAND BLANC MI | 48439-9735 | |
| CHRIS J KLASSEN | | PO BOX 418 | | | | SILVANA WA | 98287-0418 | |
| CHRIS J KOSIRAS | | 2038 SILVERWOOD DR | | | | NEWTOWN PA | 18940-9401 | |
| CHRIS J LOBERG | | 8860 SW 171 ST AVE | | | | BEAVERTON OR | 97007-6455 | |
| CHRIS J POULOS | | 795 THAYER BLVD | | | | NORTHVILLE MI | 48167-1329 | |
| CHRIS K HAJDUK | | 1534 OLD BRIDGE COURT | | | | CANTON MI | 48188-1241 | |
| CHRIS KARAGIANNIS & | VASILIKI KARAGIANNIS JT TEN | 10513 LORI LN | | | | PALOS HILL IL | 60465-2042 | |
| CHRIS KRUSE | CUST | DOANLD KRUSE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 4349 OAKDALE ST | | GENESEE MI | 48437 | |
| CHRIS L ABERNATHY | | 1728 S GARY PL | | | | TULSE OK | 74104-6118 | |
| CHRIS L BOLGER | | 3160 WEIGL RD | | | | SAGINAW MI | 48609-9791 | |
| CHRIS L BRUMM | | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE MI | 48813-8882 | |
| CHRIS L HAWKINS | CUST MARIA E | HAWKINS UTMA CA | 931 DALE CT | | | SAN MARCOS CA | 92069-2142 | |
| CHRIS L O'CONNOR | | 541 WILKINSON CREEK LANE | | | | CHAPEL HILL NC | 27516 | |
| CHRIS L SPIRO | TR CHRIS L SPIRO TRUST | UA 09/25/99 | 6017 TERRI LYNN DR | | | ST LOUIS MO | 63123-1665 | |
| CHRIS LEE SHELBY | | BOX 743 | | | | LEBANON IN | 46052-0743 | |
| CHRIS M ALTEMANN | | 430 WILLOW TREE LN | | | | ROCHESTER MI | 48306-4253 | |
| CHRIS M COPPOLA | | 58 KYLE DR | | | | PHILLIPSBURG NJ | 08865-7313 | |
| CHRIS M HANDLEY | | 140 ETOWAH TRACE | | | | FAYETTEVILLE GA | 30214 | |
| CHRIS M HENSLEY | | 6046 SLADE RD | | | | NORTH PORT FL | 34287 | |
| CHRIS M VAN WYCK | | 2103 MILES | | | | LAPEER MI | 48446-8080 | |
| CHRIS MANITSA | | 506 GELLERT DR | | | | SAN FRANCISCO CA | 94132-1212 | |
| CHRIS MARTINKOVIC & | PAM MARTINKOVIC JT TEN | 5930 KYLES STATION RD | | | | HAMILTON OH | 45011-8418 | |
| CHRIS MCKINNEY | | 219 KEEFER ST | | | | WILLARD OH | 44890-1162 | |
| CHRIS MICHAEL CHINNI | | 1008 EMBER LN | | | | SPRING GROVE IL | 60081-8292 | |
| CHRIS MIDDLETON | | 517 LINDLY | | | | GRAND PRAIRIE TX | 75052-3415 | |
| CHRIS MIMS | | 3232 DIME RD | | | | HALEYVILLE AL | 35565 | |
| CHRIS MURRAY | | PO BOX 1676 | | | | FORTSON GA | 31808-1676 | |
| CHRIS NIKIAS | | 1512 PALISADE AVE APT 7H | | | | FORT LEE NJ | 07024-5311 | |
| CHRIS NOVARRO | | 1501 SAYRE | | | | MIDLAND MI | 48640-4332 | |
| CHRIS O'BRIEN | | 570 LLOYD RD | | | | TOMS RIVER NJ | 08753 | |
| CHRIS O'BRIEN | | 110 HOLLYANN COURT | | | | FOLSOM CA | 95630-6619 | |
| CHRIS P LUDWICK | | 10 ANNE BOLEYN CT | | | | MABLETON GA | 30126-1487 | |
| CHRIS P MESTRICH & | MARLENE MESTRICH JT TEN | 1421 JEROME | | | | ASTORIA OR | 97103-3831 | |
| CHRIS PALMIERI | | 25 REDWOOD CIRCLE | | | | PEMBROKE MA | 02359 | |
| CHRIS PAPAS | | 85 CHELSEA DR | | | | WHITING NJ | 08759-2358 | |
| CHRIS PAPAS & | ZOE PAPAS JT TEN | 7224 WOODSIDE DR | | | | STOCKTON CA | 95207-1551 | |
| CHRIS PERNICIARO | | 1411 WALNUT | | | | DEARBORN MI | 48124-4021 | |
| CHRIS PFANSTIEL | | BOX 640 | | | | JEFFERSONVILLE NY | 12748-0640 | |
| CHRIS R TOMPKINS | | 714 S SEVENTH ST | | | | ANN ARBOR MI | 48103-4765 | |
| CHRIS RAYMOND JUNG | | 1500 E LOWDEN LANE | | | | MT PROSPECT IL | 60056-2710 | |
| CHRIS REISIG | | 430 EAST GRAND RIVER | | | | WILLIAMSTON MI | 48895 | |
| CHRIS ROZYCKI | | 136 STUART ST | | | | LYNBROOK NY | 11563-1112 | |
| CHRIS S RYAN | | 342 WINDSOR AVE | | | | HADDONFIELD NJ | 08033-1142 | |
| CHRIS SAKSA | | 9063 INDIAN MOUND RD | | | | PICKERINGTON OH | 43147-8895 | |
| CHRIS SHERWIN | | 41 MURRAY ROAD | | | | CHURCHVILLE PA | 18966-1732 | |
| CHRIS STERIOUS JR & | DESPE STERIOUS TEN ENT | 4 PINE DR | | | | CHESTER SPRINGS PA | 19425-3122 | |
| CHRIS SYRING JR | | 8907 SHATTUCK CIRCLE | | | | AUSTIN TX | 78717-2905 | |
| CHRIS TRICKOVIC & | FREDA S TRICKOVIC & | JIM H TRICKOVIC JT TEN | 120 TRICKOVIC LANE | | | BATTLE CREEK MI | 49014-7818 | |
| CHRIS V BORKOWSKI & BANK OF | TEXAS NA TR | CHRIS V BORKOWSKI LIVING TRUST | U/A 6/5/98 | 1016 CIMARRON CIRCLE | | ROANOKE TX | 76262-6886 | |
| CHRIS W RIDGELL | | 234 PARK PLACE DR BLDG C | | | | SOUTHFIELD MI | 48034-2681 | |
| CHRIS WEST | BOX 786-311 | QUEEN ST E | | | | ST MARYS ON  N4X 1B5 | | CANADA |
| CHRIS WHITEHURST | | 30 W 41ST ST | | | | ANDERSON IN | 46013-4312 | |
| CHRIS WILLIAM BENNETT | | 9048 BIG CEDAR RD | | | | BROOKVILLE IN | 47012-8131 | |
| CHRIS Y POPOVICH & | OLGA POPOVICH | TR UA 12/01/82 CHRIS Y | POPOVICH & OLGA POPOVICH LI | 141 LELAND DR | | BATTLE CREEK MI | 49015-3711 | |
| CHRIS ZAFIROFF & | GLENDA ZAFIROFF TEN COM | TRS U/A DTD 8/13/02 FBO | CHRIS ZAFIROFF & GLENDA ZAFI | 3042 LANNING | | FLINT MI | 48506-2051 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISANNE PHILLIPS | | 96 CEDAR WOODS GLN | | | | WEST SPRINGFIELD MA | 01089-1637 | |
| CHRISLEIGH DAL SASSO-MELLEN | CUST AUSTIN MELLEN | UGMA TX | 2202 SUNRISE OAKS | | | ORANGE TX | 77630-3105 | |
| CHRISLEIGH DAL SASSO-MELLEN | CUST MADELYN MELLEN | UGMA TX | 2202 SUNRISE OAKS | | | ORANGE TX | 77630-3105 | |
| CHRISS A OWEN | | 139 SCHOLAR ROAD | | | | GUYTON GA | 31312-6249 | |
| CHRISS T VANDERFORD | | 500 OPAL STREET | | | | SAGINAW TX | 76179 | |
| CHRISSANDRA SMITH | | PO BOX 8456 | | | | WASHINGTON DC | 20032-8456 | |
| CHRISSIE SUCHETZKY | | 4943 E RIVER RD | | | | GRAND ISLAND NY | 14072-1134 | |
| CHRIST A REPPUHN | | 5014 DAVISON RD | | | | LAPEER MI | 48446-3529 | |
| CHRIST CHURCH EPISCOPAL | | BOX 457 | | | | TRACY CITY TN | 37387-0457 | |
| CHRIST CHURCH MIDDLESEX | BOX 15 | CHRISTIANA MANCHESTER | | | | JAMAICA WI | | |
| CHRIST EVANGELICAL LUTHERAN | CHURCH | 124 S 13TH ST | | | | HARRISBURG PA | 17104-1050 | |
| CHRIST J RAPTOPLOUS | | 42275 SABLE BLVD | | | | STERLING HGT MI | 48314-1997 | |
| CHRIST KEMPERAS & | NIKI KEMPERAS JT TEN | 10308 S LA CROSSE | | | | OAKLAWN IL | 60453-4737 | |
| CHRIST LUTHERAN CHURCH OF NEWBUR | INC | PO BOX 2246 | 186 FULLERTON AVE | | | NEWBURGH NY | 12550 | |
| CHRIST P STERGIOS & | CHRIST M STERIOS JT TEN | 11801 S CAMPBELL AVE | | | | CHICAGO IL | 60655-1521 | |
| CHRISTA A BACK | | 6924 BEATTYVILLE RD | | | | JACKSON KY | 41339-9115 | |
| CHRISTA A BRINSON | | 1633 N LARCHMONT DR | | | | SANDUSKY OH | 44870-4320 | |
| CHRISTA ANN KIEFER | | 9654 DICK ROAD | | | | HARRISON OH | 45030-9748 | |
| CHRISTA ANN SALE | | 117 NASSAU ST | | | | DAYTON OH | 45410-1835 | |
| CHRISTA C SIMMONS | CUST | JENNIFER POPE SIMMONS UNDER LA | TRAN TO TRANS MINOR ACT | PO BOX 232 | | JEANERETTE LA | 70544 | |
| CHRISTA D RICCO & | JAMES M RICCO JT TEN | 1322 MARTIN DR | | | | FRANKFORT MI | 49635-9763 | |
| CHRISTA JANE FAIR | | 528 LEIGHTON AVE | | | | ANNISTON AL | 36207-5742 | |
| CHRISTA L KING | | 3737 MCCANDLESS RD | | | | COLUMBIA TN | 38401-8423 | |
| CHRISTA L KNECHTEL | | BOX 791 | | | | LIBERTYVILLE IL | 60048-0791 | |
| CHRISTA T HUGHES CUST | DYLAN S IRVINE | 17 HEARTHSTONE CRESCENT | | | | COURTICE ON  L1E 2X7 | | CANADA |
| CHRISTAL DARLENE BOCANEGRA | | 601 EL PARQUE DR | | | | EL PASO TX | 79912-2217 | |
| CHRISTANNA STEVENSON | | 1711 LAUREL DRIVE | | | | MARION IN | 46953-2906 | |
| CHRISTEEN DYSON | | 1348 CENTRAL AVE | | | | BELOIT WI | 53511-3847 | |
| CHRISTEEN VEJNOVICH | | 849 SEABROOKE COURT | | | | ENGLEWOOD FL | 34223 | |
| CHRISTEL E PAWLAS | | 1120 BEACON PKWY E | APT 305 | | | BIRMINGHAM AL | 35209-1023 | |
| CHRISTEL E PAWLAS & | VERA SINARS JT TEN | 1120 BEACON PKWY E APT 305 | | | | BIRMINGHAM AL | 35209 | |
| CHRISTEL K BUCHMANN | | 3101 E TRENTON AVE | | | | ORANGE CA | 92867-4439 | |
| CHRISTELL H MITCHELL | | 1990 VENETIAN DR SW | | | | ATLANTA GA | 30311-4042 | |
| CHRISTELLA M ANDERSON | | PO BOX 73290 | | | | LOS ANGELES CA | 90003-0290 | |
| CHRISTELLE H SWAEN | | 4915 SAMISH WAY 31 | | | | BELLINGHAM WA | 98226-8947 | |
| CHRISTEN A OPPERMAN | | 1679 CHARTWELL DR | | | | CENTERVILLE OH | 45459 | |
| CHRISTEN DEVANTIER | | 7312 NICKETT | | | | NORTH TONAWANDA NY | 14120-1451 | |
| CHRISTEN J PECK | | 406 ADA LANE | | | | CLEMMONS NC | 27012 | |
| CHRISTENE MARIE FOSTER | CUST QUINN PATRICK FOSTER UTMA | 120 CIVITAS ST | | | | MT PLEASANT SC | 29464-2668 | |
| CHRISTI A BOZE | | 6404 ROBINHOOD DR | | | | ANDERSON IN | 46013-9528 | |
| CHRISTI E CURTISS | ATTN CHRISTI E DEDONA | PO BOX 3788 | | | | PINEHURST NC | 28374 | |
| CHRISTI E DEDONA | | PO BOX 3788 | | | | PINEHUSRT NC | 28374 | |
| CHRISTI E MURRELL | | 6451 S BUTTE AVE | | | | TEMPE AZ | 85283-3960 | |
| CHRISTI HULLS | | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS CO | 80524-8435 | |
| CHRISTI J FRAZIER | | 3685 FOX | | | | INKSTER MI | 48141-2022 | |
| CHRISTI M MUSSELMAN | | 4827 MONTCALM CT | | | | FORT WAYNE IN | 46835-4478 | |
| CHRISTIAN & ELEANORA RUPPERT | HOME FOR AGED & INDIGENT | RESIDENTS OF THE D C | 8507 LONGFELLOW PLACE | | | CHEVY CHASE MD | 20815-6815 | |
| CHRISTIAN A WEHLUS | | 8136 S NEW ENGLEAND | | | | BURBANK IL | 60459-1636 | |
| CHRISTIAN B HETLER | | 108 KENNEDY LN | | | | BUTLER PA | 16002-3613 | |
| CHRISTIAN B KRUSE & | DONALD F KRUSE JT TEN | 4349 OAKDALE STREET | | | | GENESEE MI | 48437 | |
| CHRISTIAN BLACK HAGERTY | | 1923 HILLENDALE ROAD | | | | CHADDSFORD PA | 19317-9322 | |
| CHRISTIAN BRAREN | | 3871 MOUNTAIN VIEW DRIVE | | | | DANIELSVILLE PA | 18038-9579 | |
| CHRISTIAN C STAWINSKI | | 550 W SNELL RD | | | | ROCHESTER MI | 48306-1729 | |
| CHRISTIAN C STAWINSKI & | KATHERINE N STAWINSKI JT TEN | 550 W SNELL RD | | | | ROCHESTER MI | 48306-1729 | |
| CHRISTIAN CAPUTO | | 166 HAMPTON VISTA DRIVE | | | | MANORVILLE NY | 11949-2907 | |
| CHRISTIAN CARE CENTER INC | C/O MADISON CHURCH OF CHRIST | 106 N GALLATIN RD | | | | MADISON TN | 37115-3702 | |
| CHRISTIAN COOPER | | 5832 CREEKSIDE LANE | | | | ROCKFORD IL | 61114-6466 | |
| CHRISTIAN D ANDERSON | | 429 LYON COURT | | | | SOUTH LYON MI | 48178-1239 | |
| CHRISTIAN D MAY | | BOX 2185 | | | | REDWAY CA | 95560-2185 | |
| CHRISTIAN D PIERMAN | | 3881 GNAT GROVE ROAD | | | | CORNERSVILLE TN | 37047-5245 | |
| CHRISTIAN E JENSEN JR | | 345 OLD RIVER RD | | | | MAYS LANDING NJ | 08330-1641 | |
| CHRISTIAN E SCHLECT | | 507 N 64TH AVE | | | | YAKIMA WA | 98908-1204 | |
| CHRISTIAN F DUBOIS | | LEEUWERIKLAAN 57 B 2950 | | | | KAPELLEN | | BELGIUM |
| CHRISTIAN F MANTZ | | 80 PALACE DR | | | | WEST CARROLLTON OH | 45449-1951 | |
| CHRISTIAN F MARKWORT | | BOX 183692 | | | | SHELBY TWP MI | 48316-3923 | |
| CHRISTIAN F NIELSEN & | MARY E NIELSEN JT TEN | VENTURE OUT 993 | 5001 E MAIN ST | | | MESA AZ | 85205-8008 | |
| CHRISTIAN FISCHER | | 1063 SCATLETT DR | | | | CROSSVILLE TN | 38555-6895 | |
| CHRISTIAN G BLAKE | | 158 BRENTWIL BLVD | | | | LINN CREEK MI | 65052 | |
| CHRISTIAN G TAIT | | 500 LEYLAND LN | | | | ANNAPOLIS MD | 21401-5521 | |
| CHRISTIAN GIBBS GARDNER | | 4412 CHIPPOKE RD | | | | CHESTER VA | 23831 | |
| CHRISTIAN GRUPE | ADAM OPEL AG | BAHNHOFSPLATZ 1 | | | | 65423 RUSSELSHEIM 65423 | | GERMANY |
| CHRISTIAN GRUPE | ADAM OPEL AG | IPC A5-02 D-65423 | | | | RUSSELSHEIM | | GERMANY |
| CHRISTIAN H BURKHARD | | 3800 BOARDWALK BL 127 | | | | SANDUSKY OH | 44870-7033 | |
| CHRISTIAN H FREDERICKS III & | MARSHA A FREDERICKS JT TEN | PO BOX 1508 | | | | SOUTH DENNIS MA | 02660-1602 | |
| CHRISTIAN J BACH | | 1722 ROMINE AVENUE | | | | MCKEESPORT PA | 15133-3325 | |
| CHRISTIAN J BRANDT | | 8168 PENINSULAR | | | | FENTON MI | 48430-9119 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTIAN J KILPATRICK | | 20 WEST BEECH | | | | ALLIANCE OH | 44601-5213 | |
| CHRISTIAN K MESSENGER & | JANET G MESSENGER JT TEN | 1102 GRANT ST | | | | EVANSTON IL | 60201-2613 | |
| CHRISTIAN KLEMENCIC | | 119 WAVERLEY RD | | | | BOWMANVILLE ON  L1C 1L2 | | CANADA |
| CHRISTIAN LEE MITCHELL | | 638 S ALPHA BELLBROOK RD | | | | BELLBROOK OH | 45305 | |
| CHRISTIAN M KEMMERLING | | 1467 SOUTH STEARNS DRIVE | | | | LOS ANGELES CA | 90035 | |
| CHRISTIAN M MARKWORT | | 2790 WALBRIDGE DR | | | | ROCHESTER HILLS MI | 48307-4456 | |
| CHRISTIAN MALO | | 1556 RUE MIRO | | | | LASSOMPTION QC  J5W 5N2 | | CANADA |
| CHRISTIAN MCGILLEN | | 3220 1ST ST N | | | | ARLINGTON VA | 22201-1035 | |
| CHRISTIAN MICHAEL QUAAL | | | | | | PRAIRIE CITY SD | 57649 | |
| CHRISTIAN P DECKER JR & | ARLENE M DECKER JT TEN | 156 GLENVIEW DR | | | | NEWINGTON CT | 06111-3818 | |
| CHRISTIAN P SCHACHT | | 12 BALCH AV | | | | GROVELAND MA | 01834-1303 | |
| CHRISTIAN PHILLIPS | | 1933 SOUTH BARKSDALE ST | | | | MEMPHIS TN | 38114-4504 | |
| CHRISTIAN R KESSLER | | 24020 TIMBERSET CT | | | | LUTZ FL | 33559-6729 | |
| CHRISTIAN RANDEL PETERSEN | | 1312 STONEY HILL DR | | | | FT COLLINS CO | 80525 | |
| CHRISTIAN REDDY | | 70 ANNANDALE DRIVE | | | | CHAPPAQUA NY | 10514 | |
| CHRISTIAN ROOSE | | 220 COPPER ST | | | | ISHPEMING MI | 49849-2603 | |
| CHRISTIAN WOMENS FELLOWSHIP | OF THE FIRST CHRISTIAN | CHURCH IN SAVANNAH GEORGIA | 711 E VICTORY DRIVE | | | SAVANNAH GA | 31405-2318 | |
| CHRISTIANA A NEWCOMB & | RANDOLL K NEWCOMB JT TEN | 2831 HAWAII RD | | | | ASHLEY IL | 62808-1201 | |
| CHRISTIANA UNITED METHODIST | CHURCH | 21 W MAIN ST | | | | CHRISTIANA DE | 19702-1504 | |
| CHRISTIANA UNITED METHODIST | CHURCH | 21 W MAIN ST | | | | NEWARK DE | 19702-1504 | |
| CHRISTIANE H OETJEN | | 3100 HOMEWOOD DR | | | | RENO NV | 89509 | |
| CHRISTIAN NASSAN & | ZOUHEIR NASSAN | TR UA 7/15/97 THE NASSAN REV TRUS | 519 E MONTOYA BLVD | | | GALLUP NM | 87301-5045 | |
| CHRISTIE A HUCKER | C/O CHRISTIE A ARMSTRONG | 5458 RAZORVILLE RD | | | | BYRON IL | 61010 | |
| CHRISTIE A MARTIN | | 8401 KINGSGATE RD | | | | POTOMAC MD | 20854-1741 | |
| CHRISTIE ANN BIRCH | | 27511 GRANT | | | | ST CLAIR SHORES MI | 48081-1749 | |
| CHRISTIE ANN BUSSJAEGER | | 3252 VINOY PLACE | | | | SARASOTA FL | 34239-6631 | |
| CHRISTIE L CHRISTENSON | | 1541 SYLVESTER ST | | | | JANESVILLE WI | 53546-6043 | |
| CHRISTIE L MAULTON | | 15536 MYSTIC ROCK DR | | | | CARMEL IN | 46033-8148 | |
| CHRISTIE L TRUESDALE | | 1407 PEPPERMINT RD | | | | COOPERSBURG PA | 18036-9078 | |
| CHRISTIE PHILLIP | | 21759 LORAIN RD 134 | | | | CLEVELAND OH | 44126-3328 | |
| CHRISTIE S FIX | | 730 19TH AVENUE | | | | SEATTLE WA | 98122 | |
| CHRISTIE SWAUGER | | 1482 BUTTERFIELD CIRLE | | | | NILES OH | 44446-3576 | |
| CHRISTIN MCCLEESE | | 5105 MAYBEE ROAD | | | | CLARKSTON MI | 48346-4338 | |
| CHRISTIN P SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | | OKEMOS MI | 48864-3467 | |
| CHRISTIN THERESE MAKS | | 2134 CLIPPER CV | | | | PORT ANGELES WA | 98363-5023 | |
| CHRISTINA A MATTHEWS | | 1024 ROBIN DR | | | | THOMASVILLE GA | 31792-3831 | |
| CHRISTINA A NULSEN | | 274 PENROD RD | | | | TROY MO | 63379-4772 | |
| CHRISTINA A SCHAFFER | | 1545 NORTH HARRISON | | | | EAST LANSING MI | 48823-1801 | |
| CHRISTINA BORG | APT 8B | 25 WEST 81 ST | | | | NEW YORK NY | 10024-6023 | |
| CHRISTINA C BUGL | | 7047 NORTHVIEW DRIVE | | | | LOCKPORT NY | 14094-5334 | |
| CHRISTINA C BUGL & | HOWARD O BUGL JT TEN | 7047 NORTHVIEW DRIVE | | | | LOCKPORT NY | 14094-5334 | |
| CHRISTINA C E NEILS | | 7 HARTER LN | | | | RHINEBECK NY | 12572-3372 | |
| CHRISTINA CACCIATORE & | MARY C PASTORELLA JT TEN | BROOKSHIRE SENIOR APTS | 100 FOREST RIDGE ROAD APT 303 | | | LAWRENCEVILLE NJ | 08648 | |
| CHRISTINA CARRIE WYAND | | 4723 48TH AVE NE | | | | SEATTLE WA | 98105-3825 | |
| CHRISTINA CARTER GILBERT | CUST KATHERINE CLAIRE GILBERT | UTMA OH | 194 N HIGHLAND | | | AKRON OH | 44303-1504 | |
| CHRISTINA CARTER GILBERT | CUST QUINTON JAMES GILBERT | UTMA OH | 194 N HIGHLAND | | | AKRON OH | 44303-1504 | |
| CHRISTINA CARTER GILBERT & | JAMES A GILBERT JT TEN | 194 N HIGHLAND AVE | | | | AKRON OH | 44303-1504 | |
| CHRISTINA CLINE GDN | DIANA HOUGHTON GDN | EUGENIA S JAROS | 224 NASSAU BLVD S | | | GARDEN CITY S NY | 11530 | |
| CHRISTINA CONTURSI & | KENNETH CONTURSI JT TEN | 19 WAGNER DRIVE | | | | ROCK TAVERN NY | 12575-5204 | |
| CHRISTINA D FINSTERWALD & | HARVEY M FINSTERWALD JT TEN | 421 S ELIZABETH | | | | MARINE CITY M | 48039-3417 | |
| CHRISTINA D SOLLENBERGER | | 85 FERSFIELD RD | | | | CHAMBERSBURG PA | 17202 | |
| CHRISTINA E FORRESTER & | MICHAEL J FORRESTER | TR UA 10/08/01 | CHRISTINA E FORRESTER REVO | 33-12 28TH STREET | | LONG ISLAND CITY NY | 11106 | |
| CHRISTINA F CARR | | 11717 WAYNERIDGE ST | | | | FULTON MD | 20759-9731 | |
| CHRISTINA F SAYLES | CUST JASHUA M SAYLES UGMA FL | 4011 HARRISBURG | | | | ST PETERSBURG FL | 33703-6027 | |
| CHRISTINA FEJEDELEM | | 14421 DUFFIELD RD | | | | BYRON MI | 48418-9038 | |
| CHRISTINA FIELDS | | 20200 ARDMORE | | | | DETROIT MI | 48235-1575 | |
| CHRISTINA G SHORT | | 12072 MILLION DOLLAR HWY | | | | MEDINA NY | 14103 | |
| CHRISTINA GARCIA HILL | | 14031 DIAMOND AVE | | | | SAN JOSE CA | 95127-4114 | |
| CHRISTINA GONG | | 8300 SW 71ST AVE | | | | PORTLAND OR | 97223-9369 | |
| CHRISTINA H THURMER | | 39 SHELL RD | | | | MILL VALLEY CA | 94941 | |
| CHRISTINA HILBURN TRUST | C/O THOMAS JERRY RUSSELL | TRUSTEE | | | | CHARLOTTE NC | 28270 | |
| CHRISTINA J NEEL | | 4008 SUMMIT RIDGE RD | | | | GREENWOOD IN | 46142-9269 | |
| CHRISTINA J RUSSO & | DONNA R HAYES JT TEN | 19 NUTTING RD | | | | WATHAM MA | 02451 | |
| CHRISTINA JACON KLARIC | | 632 HAZELTON STREET | | | | MASURY OH | 44438-1120 | |
| CHRISTINA JARA | TR UA 07/01/03 CHRISTINA JARA | LIVING | TRUST | 4450 15 MILE ROAD | | STERLING HEIGHTS MI | 48310 | |
| CHRISTINA JEAN HYATT | | 9486 COUNTRY CLUB LN | | | | DAVISON MI | 48423-8367 | |
| CHRISTINA JUNE GREENFIELD | | 2465 RANKIN BLVD | | | | WINDSOR ON  N9E 3B5 | | CANADA |
| CHRISTINA JUNE GREENFIELD | | 1505 PAMELA DRIVE | | | | POST FALLS ID | 83854-9528 | |
| CHRISTINA L BHANDARI | | 17074 WHITE HAVEN DR | | | | NORTHVILLE MI | 48167-2364 | |
| CHRISTINA L HATCH | | 6342 BANCROFT AVE A | | | | ST LOUIS MO | 63109-2228 | |
| CHRISTINA L SMALL | | 560 PENN ST | | | | VERONA PA | 15147-1123 | |
| CHRISTINA L SPAULDING | | 7060 LAKESHORE ROAD | | | | LEXINGTON HEIGHTS MI | 48450 | |
| CHRISTINA L SUTHERLIN | ATTN CHRISTINA L IRVIN | ROUTE 10 BOX 839A | OVERCOAT ROAD | | | CRAWFORDSVILLE IN | 47933-9645 | |
| CHRISTINA L WEBB | | 2720 OLIN WAY | | | | SUN PRAIRIE WI | 53590-9706 | |
| CHRISTINA L WEGMANN | | 3981 SILVER SPRINGS LN | | | | COLUMBUS OH | 43230-9875 | |
| CHRISTINA LAWSON | | 768 FAIRVIEW CLUB LN | | | | DACULA GA | 30019-3188 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTINA LEIGH MARAONE & | DENNIS J MARAONE JT TEN | 5731 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS MI | 48306-2262 | |
| CHRISTINA LOUGHLIN | | 44 GREENWOOD DR N | | | | BERGENFIELD NJ | 07621-3346 | |
| CHRISTINA M ALFARO | | 8206 HADLEY | | | | OVERLAND PARK KS | 66204-3542 | |
| CHRISTINA M ANGELL | | 14906 ST CLOUD | | | | HOUSTON TX | 77062-2824 | |
| CHRISTINA M BOYNE | TR U/A DTD 7/26/9 CHRISTINA M BOYN | SURVIVOR'S TRUST | 99 N BENDROOK LOOP | | | CONROE TX | 77384 | |
| CHRISTINA M BOYNE | TR U/A DTD 9/19/0 DON L BOYNE | DECEDENT'S TRUST | 99 N BENDROOK LOOP | | | CONROE TX | 77384 | |
| CHRISTINA M BURMEISTER | | 139 NASSAU BLVD | | | | WEST HEMPSTEAD NY | 11552-2217 | |
| CHRISTINA M COOLEY | | 2415 OSTRUM ST | | | | WATERFORD MI | 48328-1830 | |
| CHRISTINA M CUEVAS | | 2692 CHEYENNE PL | | | | SAGINAW MI | 48603-2915 | |
| CHRISTINA M DAWSON | | 1118 GARY BLVD | | | | BRUNSWICK OH | 44212-2910 | |
| CHRISTINA M ECKMAN | C/O CHRISTINA M MEYERS | 5337 BIGGER RD | | | | KETTERING OH | 45440 | |
| CHRISTINA M FOX | | 3915 OAKVIEW DR | | | | DAYTON OH | 45430-5115 | |
| CHRISTINA M JONASEN | | 636 EAST 33RD STREET | | | | ERIE PA | 16504-1702 | |
| CHRISTINA M LUCAS | | 19 SOUTHSTONE AVE APT D1 | | | | LA GRANGE IL | 60525 | |
| CHRISTINA M NORMILE & | ROBERT A SMITH JT TEN | 2203 HAMMOND PL E | | | | TRAVERSE CITY MI | 49686-8013 | |
| CHRISTINA M ROBERTS & | CLARENCE N ROBERTS JT TEN | PO BOX 952 | | | | LELAND MI | 49654-0952 | |
| CHRISTINA M USSERY & | STEPHEN W USSERY JT TEN | 306 TREE HAVEN AVE N | | | | POWELL OH | 43065-8661 | |
| CHRISTINA M WORTHY | | 113 STONE CLIFFE AISLE | | | | IRVINE CA | 92612-3751 | |
| CHRISTINA MARIE MARSH | | 5267 44TH AVE SW | | | | SEATTLE WA | 98136-1101 | |
| CHRISTINA MASON | | 22030 GARDNER | | | | OAK PARK MI | 48237-2648 | |
| CHRISTINA MEDEIROS | CUST CHAD | C MEDEIROS UTMA CA | 5217 OCEAN BREEZE CT | | | SAN DIEGO CA | 92109-1361 | |
| CHRISTINA MEDEIROS | CUST CHRIS R MEDEIROS JR UTMA C | 15524 PINEHURST PL | | | | SAN DIEGO CA | 92131-4310 | |
| CHRISTINA MEDEIROS | CUST CRAIG L MEDEIROS UTMA CA | 15524 PINEHURST PL | | | | SAN DIEGO CA | 92131-4310 | |
| CHRISTINA MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | | HOMER CITY PA | 15748-9803 | |
| CHRISTINA MONDEAU | | 3225 MONTANA | | | | ELINT MI | 48506 | |
| CHRISTINA O'CONNELL | | 411 NO DOVER AVE | | | | LAGRANGE PARK IL | 60526 | |
| CHRISTINA PAGLIONE | | 122 JEFFERSON AVE | | | | BRISTOL PA | 19007-5237 | |
| CHRISTINA PERSEGHETTI | | BOX 684 | | | | LOCKPORT NY | 14095-0684 | |
| CHRISTINA RAE BOWLING | | 15282 DOHONEY RD | | | | DEFIANCE OH | 43512 | |
| CHRISTINA RICHARDS | | 5226 S SPRING LEAF DR | | | | SALT LAKE CITY UT | 84117-6885 | |
| CHRISTINA S CLARK | CUST BENJAMIN TYLER ADAMS | UTMA TN | 3403 HARCOURT DR | | | CHATTANOOGA TN | 37411-4417 | |
| CHRISTINA S CRANE | | 521 WALKER STREET | | | | LOOGOOTEE IN | 47553-1122 | |
| CHRISTINA S FOLTMAN | | 140 NORTHVIEW RD | | | | ITHACA NY | 14850-6040 | |
| CHRISTINA SABO | | 2933 S QUINCE ST | | | | OLYMPIA WA | 98501-3582 | |
| CHRISTINA SALINAS | | 3523 E 60TH PLACE | | | | HUNTINGTON PARK CA | 90255-3220 | |
| CHRISTINA SCHLESINGER | | 535 CLOVERFIELD LN 103 | | | | FT WRIGHT KY | 41011-5156 | |
| CHRISTINA SIMPSON CONTI | | 155 S BRISTOL | | | | L A CA | 90049-3725 | |
| CHRISTINA T DONATH | | 114 SCHMIDT RD | | | | ELLIJAY GA | 30536 | |
| CHRISTINA T SHIPPY | | 3036 SHERATON CT | | | | MEDFORD OR | 97504-9201 | |
| CHRISTINA T VOBIS | | 163 HEATERS HILL RD | | | | MATAMORAS PA | 18336-2210 | |
| CHRISTINA TEMPLETON | RICHARDS | 312 ONONDAGA ST | | | | CORNING NY | 14830-1359 | |
| CHRISTINA TRAYCOFF | | BOX 205 R | | | | DESOTO TX | 75123-0205 | |
| CHRISTINA TREMONTE | | 233 MANSFIELD GROVE RD UNIT 201 | | | | EAST HAVEN CT | 06512-4826 | |
| CHRISTINA V DOWEN & | GARY A DOWEN JT TEN | 459 LEETONIA | | | | TROY MI | 48098-5518 | |
| CHRISTINA VALVERDE | | P-205 BOX 439016 | | | | SAN DIEGO CA | 92143-9016 | |
| CHRISTINA WALLACE LACK | | BOX 741 | | | | ROCK HILL NY | 12775-0741 | |
| CHRISTINA WILLIAMS | | 22030 GARDNER | | | | OAK PARK MI | 48237-2648 | |
| CHRISTINA WISE | CUST PAYTON E WISE | UTMA OH | 2911 CHALFORD CIRCLE NW | | | NORTH CANTON OH | 44720-8234 | |
| CHRISTINA Y BROKASKI | | 852 DENSMORE WAY | | | | FOLSOM CA | 95630-8563 | |
| CHRISTINE A BARKIEWICZ | | 9185 LAHRING RD | | | | GAINES MI | 48436-9769 | |
| CHRISTINE A BAUGH | | 10737 E LANDMARK WAY | | | | CLOVIS CA | 93619 | |
| CHRISTINE A BERNSCHEIN | | 4605 LEGENDS LANE | | | | ELKTON FL | 32033 | |
| CHRISTINE A BOYD | | 3787 PARK KNOLL DR | | | | MADISON WI | 53718 | |
| CHRISTINE A BRANSON | | 5835 COWELL RD | | | | BRIGHTON MI | 48116-5111 | |
| CHRISTINE A CHENAIL | | 93 POMFRET RD | | | | BROOKLYN CT | 06234 | |
| CHRISTINE A CLARY | | 2248 LOST CREEK DRIVE | | | | FLUSHING MI | 48433-9404 | |
| CHRISTINE A CURRAN & | RICHARD E CURRAN JT TEN | 15618 BLUFF RD | | | | TRAVERSE CITY MI | 49686 | |
| CHRISTINE A EASTMAN | | 701 EXETER RD | | | | LINDEN NJ | 07036 | |
| CHRISTINE A EDWARDS | | 3009 TERRACE DRIVE | | | | KOKOMO IN | 46902-3728 | |
| CHRISTINE A GALLAGHER | | 153 WILLIAM PENN DR | | | | NORRISTOWN PA | 19403 | |
| CHRISTINE A GAMBLE | | 37 FARMINGDALE RD | | | | WAYNE NJ | 07470-6472 | |
| CHRISTINE A GERVAIS | | 2373 N 85TH | | | | WAUWATOSA WI | 53226-1909 | |
| CHRISTINE A GRANELLI | | 114 STONEY LN | | | | SHOHOLA PA | 18458-3432 | |
| CHRISTINE A GREINER | | SPRING VALLEY LAKE 8388 | | | | VICTORVILLE CA | 92392 | |
| CHRISTINE A HAMILTON | | 6200 HAZARD RD | | | | FENTON MI | 48430 | |
| CHRISTINE A HAUSRATH | | 451 MEYER RD | | | | AMHERST NY | 14226-1031 | |
| CHRISTINE A HUDNELL | | 2182 CHESTNUT LOG DR | | | | LITHIA SPGS GA | 30122-3523 | |
| CHRISTINE A KAISER | | 104 TRENTWOOD DR | | | | FAIRFIELD GLADE TN | 38558-6577 | |
| CHRISTINE A KLECZYNSKI | | 1754 N DENWOOD | | | | DEARBORN MI | 48128-1125 | |
| CHRISTINE A KRAFT | | 13344 MERCIER | | | | SOUTHGATE MI | 48195-1224 | |
| CHRISTINE A KULIKAMP | | 3664 W 72ND ST | | | | NEWAYGO MI | 49337-9784 | |
| CHRISTINE A LEMAIRE | | 2359 MELODY LN | | | | RENO NV | 89512-1434 | |
| CHRISTINE A LOCKE & | BERNARD G LOCKE JR JT TEN | 11589 BLOTT RD | | | | NORTH JACKSON OH | 44451-9716 | |
| CHRISTINE A LORENZEN | | 8 SUNSET DR | | | | MEDWAY MA | 02053-2022 | |
| CHRISTINE A LUSK | UNIT D | 148 STANHOPE DRIVE | | | | WILLOWBROOK IL | 60514-2953 | |
| CHRISTINE A MARUK | | 22 BROOKE HAVEN DR | | | | RUTLAND MA | 01543 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTINE A MC INTIER | | 10027 N 55TH PLACE | | | | SCOTTSDALE AZ | 85253-1640 | |
| CHRISTINE A MONK | | 821 FRANK ST | | | | FLINT MI | 48504-4858 | |
| CHRISTINE A O BRIEN | | 34308 ROSSLYN | | | | WESTLAND MI | 48185-3662 | |
| CHRISTINE A OSTERMANN | | 10222 NORTH LONE RD | | | | LEAF RIVER IL | 61047 | |
| CHRISTINE A PARKER | | 439 GARVER RD | | | | MANSFIELD OH | 44903-7553 | |
| CHRISTINE A RITZENHEIN | | 2511 MERSHON ST | | | | SAGINAW MI | 48602-5261 | |
| CHRISTINE A ROBERTSON | CUST PAULE K ROBERTSON | 1832 NOTTINGHAM SW | | | | WINTER HAVEN FL | 33880 | |
| CHRISTINE A ROBERTSON | | 14033 E PARSLEY DRIVE | | | | MADEIRA BEACH FL | 33708-2301 | |
| CHRISTINE A ROBINSON | | 28 HAMPTON CT | | | | LANCASTER NY | 14086-9421 | |
| CHRISTINE A SACKS | | 24 WEST DENNIS LANE | | | | CORAM NY | 11727-3550 | |
| CHRISTINE A SCARFF | | BOX 13 | | | | REVERE PA | 18953-0013 | |
| CHRISTINE A SELF | | 23940 SUMMIT ROAD | | | | LOS GATOS CA | 95033-9223 | |
| CHRISTINE A SINICROPI & | SAMUEL A SINICROPI JT TEN | 1217 PERSHING DR | | | | LANSING MI | 48910-1842 | |
| CHRISTINE A STANKE | | 1210 HIGHLAND DR | | | | PROSPECT HEIGHTS IL | 60070 | |
| CHRISTINE A STATZER | | 1130 KRA-NUR DR | | | | BURTON MI | 48509-1629 | |
| CHRISTINE A TOMKIEWICZ | | 1106 BALDWIN LANE | | | | WAXHAW NC | 28173 | |
| CHRISTINE A UCHACZ | | R R 5 | | | | INGERSOLL ON  N5C 3J8 | | CANADA |
| CHRISTINE A ULAKY | | 18 HAYES HART ROAD | | | | WINDHAM NH | 03087-2126 | |
| CHRISTINE A VONFINTEL | | 7179 LOBDELL ROAD | | | | LINDEN MI | 48451-8779 | |
| CHRISTINE A WARD | | 17 GLEN CT | | | | EAST BRUNSWICK NJ | 08816-3004 | |
| CHRISTINE A WARD | | 3905 PALMERSTON ST | | | | DAYTON OH | 45408-2332 | |
| CHRISTINE A WILLCOX | | 1671 NEW BERN ST | | | | NEWPORT NC | 28570-9635 | |
| CHRISTINE AMBOS | | 3960 SATURN RD | | | | HILLIARD OH | 43026-2539 | |
| CHRISTINE AN GIEZEY | | 63 HYATT RD | | | | BRANCHVILLE NJ | 07826-4139 | |
| CHRISTINE ANN HENRI | CUST MICHAEL E HENRI UGMA MI | 33600 PINEVIEW LN | | | | FRASER MI | 48026-5045 | |
| CHRISTINE ANN HERTA | | 2081 BELLECHASSE DR | | | | DAVISON MI | 48423-2110 | |
| CHRISTINE ANN MAHONEY TR | UA 07/30/2008 | CHRISTINE A MAHONEY TRUST | 1930 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE OH | 45459 | |
| CHRISTINE ANN MURPHY | | 104 TRENTWOOD DR | | | | FAIRFIELD GLADE TN | 38558-6577 | |
| CHRISTINE ANN MURPHY & | DONALD C MURPHY JT TEN | 104 TRENTWOOD DR | | | | FAIRFIELD GLADE TN | 38558-6577 | |
| CHRISTINE ANN SANDERS | | 17 1 FAY DR | | | | KENNESAW GA | 30144-1570 | |
| CHRISTINE ANNE FLOMERFELT | | 356 MILL POND DRIVE | | | | LITITZ PA | 17543 | |
| CHRISTINE B ARNOLD | CUST MISS KATHY LEE ARNOLD UGMA | BOX 477 | | | | MAYSVILLE KY | 41056-0477 | |
| CHRISTINE B BUZBY & BRIAN BUZBY | TR CHRISTINE B BUZBY TRUST | UA 12/20/00 | 252 WELTON DRIVE | | | MADISON AL | 35757 | |
| CHRISTINE B GIONTA | | 267 WILLIS ST | | | | BRISTOL CT | 06010-7223 | |
| CHRISTINE B HAUSS | | 6721 E REDFIELD | | | | SCOTTSDALE AZ | 85254-3342 | |
| CHRISTINE B OSGOOD & | CURTIS W OSGOOD JT TEN | 1962 HAWLEYTON | | | | BINGHAMTON NY | 13903-5909 | |
| CHRISTINE B PARSONS | | 170 FELLSWAY W | # 3 | | | MEDFORD MA | 02155-2059 | |
| CHRISTINE B ZAMBON | ATTN CHRISTINE CANNON | 650 TOMAHAWK LANE | | | | CRYSTAL LAKE IL | 60012-3620 | |
| CHRISTINE BARNDOLLAR | | 455 BRAM HALL DR | | | | ROCHESTER NY | 14626-4360 | |
| CHRISTINE BAUMANN | | 1025 NO QUEENS AVENUE | | | | LINDENHURST NY | 11757 | |
| CHRISTINE BENNETT SKINNER | | 721 OAK ST | | | | ANNISTON AL | 36207-4766 | |
| CHRISTINE BIVONA | | 1977 WHITE FEATHER LN | | | | NOKOMIS FL | 34275 | |
| CHRISTINE BRAMAN | | 14404 N BOXWOOD LN | | | | FOUNTAIN HILLS AZ | 85268-2985 | |
| CHRISTINE BREENE MARGARITE | H C R 61 | BOX 383 | | | | MILL CREEK PA | 17060 | |
| CHRISTINE BRIDGES | | 22784 BEECH ST | | | | DEARBORN MI | 48124-2615 | |
| CHRISTINE BROAD | | 2807 GRIFFITH AVE | | | | CLOVIS CA | 93611-5553 | |
| CHRISTINE BURSON & | STANLEY J BURSON JT TEN | 15865 LAKESIDE DR UNIT 1 | | | | SOUTHGATE MI | 48195 | |
| CHRISTINE C CARNAHAN | | 3793 PARNALL ROAD | | | | JACKSON MI | 49201-9053 | |
| CHRISTINE C JACUS | | 412 W LINCOLN ST | | | | BIRMINGHAM MI | 48009-1962 | |
| CHRISTINE C TOWNES | | 3823 GRANADA AVE | | | | BALTO MD | 21207-7618 | |
| CHRISTINE C WOOD | | 921 CHERRY DR | | | | JEFFERSONVLLE IN | 47130-4235 | |
| CHRISTINE CARNEGIE | ATTN CHRISTINE SINNER | 71 INTERVALE RD | | | | BOONTON NJ | 07005-1050 | |
| CHRISTINE CAROL SEYMOUR | C/O CHRISTINE CAROL PEREZ | 889 HOPKINS WA | | | | PLEASANTON CA | 94566-7808 | |
| CHRISTINE CARROLL | | 255 C SHORELINE ROAD | | | | BARRINGTON IL | 60010-1633 | |
| CHRISTINE CIERCHACKI | C/O CHRISTINE BAKO | PO BOX 273 | | | | MITCHELLS VA | 22729 | |
| CHRISTINE CLEMONS | | 1026 GRAY | | | | YOUNGSTOWN OH | 44505-3855 | |
| CHRISTINE COGO | CUST ANDREA | COGO UGMA MI | 59510 BARKLEY | | | NEW HUDSON MI | 48165-9659 | |
| CHRISTINE COOPER | | 427 E SEEGERS RD APT 112 | | | | ARLINGTON HEIGHTS IL | 60005 | |
| CHRISTINE D BERRY | | 410 BOTETOURT ST | APT 2 | | | NORFOLK VA | 23510-1116 | |
| CHRISTINE D CONLIN | | 6330 HYTHE RD | | | | INDIANAPOLIS IN | 46220-4215 | |
| CHRISTINE D FREIBURGER & | CLYDE H FREIBURGER JT TEN | 4350 MARCUS ROAD | | | | WATERFORD MI | 48329 | |
| CHRISTINE D HENDERSON & | KAY H TIETZ & | KIM R HENDERSON & | JAMES KEITH HENDERSON JT T | 1008 STATE SHED RD | | NATHALIE VA | 24577-3851 | |
| CHRISTINE D HYNES | | 221 DELAWARE ST | | | | WESTFIELD NJ | 07090-1720 | |
| CHRISTINE D JOACHIM | | 1085 CHENONCEAUX DRIVE | | | | MARION OH | 43302-6734 | |
| CHRISTINE D MCKENNA | | 165 LOCK ST | | | | PHILLIPSBURG NJ | 08865-3626 | |
| CHRISTINE D MORGAN | | 1597 F M 205 | | | | GLEN ROSE TX | 76043 | |
| CHRISTINE D OLSON | | 1900 JASMINE STREET | | | | DENVER CO | 80220-1541 | |
| CHRISTINE D SCOTT & | NEAL A SCOTT JT TEN | 29 JORENE DR | | | | KINGSTON ON  K7M 3X5 | | CANADA |
| CHRISTINE DABROWSKI | | 42728 LAKESHORE DR | | | | CHASSELL MI | 49916-9008 | |
| CHRISTINE DALY OLDANI | CUST CAROLINE OLDANI MCINERNEY UGMA MI | 344 UNIVERSITY PL | | | | GROSSE POINTE MI | 48230-1636 | |
| CHRISTINE DARROW | | PO BOX 1766 | | | | BISHOP CA | 93515-1766 | |
| CHRISTINE DAVENPORT | | 48895 BEMIS | | | | BELLEVILLE MI | 48111-9702 | |
| CHRISTINE DEIS SUMMERS | | 111 SUNSET DR | | | | SLATER MO | 65349-1349 | |
| CHRISTINE DIGAUDIO | | 4300 CIRCLE COURT | | | | WILLIAMSVILLE NY | 14221-7506 | |
| CHRISTINE DOUDS | | 46 CORONATION DR | | | | AMHERST NY | 14226-1603 | |
| CHRISTINE DZIENIS & | JOYCE WAMPLE & | MICHELE WAMPLE JT TEN | 240 BASSETT AVE | | | NEW CASTLE DE | 19720-1828 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTINE DZIENIS & | SANDRA DZIENIS JT TEN | 240 BASSETT AVE | | | | NEW CASTLE DE | 19720-1828 | |
| CHRISTINE E ACKERMAN | | 13623 APACHE PLUME PL NE | | | | ALBUQUERQUE NM | 87111 | |
| CHRISTINE E BAUMAN & | DAVID R MIZENER JT TEN | 749 WOODLAND | | | | EL PASO TX | 79922-2040 | |
| CHRISTINE E BOS & | MICHAEL BOS JT TEN | 1703 WOLVERINE | | | | HOLLAND MI | 49423-6725 | |
| CHRISTINE E CICCARELLI | | 502 CLUBSIDE DRIVE | | | | TANEYTOWN MD | 21787 | |
| CHRISTINE E DEMORY | | BOX 544 | | | | STERLING IL | 61081-0544 | |
| CHRISTINE E DOSER | | 312 MOSCOW RD | | | | HAMLIN NY | 14464-9709 | |
| CHRISTINE E DUFFY | | 212 LIDO TRAIL | | | | BARTLETT IL | 60103-8600 | |
| CHRISTINE E DUNN | CUST | CHRISTINE SUSAN DUNN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FA | HIMROD NY | 14842 | |
| CHRISTINE E DUNN | CUST | WILLIAM ED DUNN 2ND U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FA | HIMROD NY | 14842 | |
| CHRISTINE E DUNN | | HICKORY DALE FARM | | | | HIMROD NY | 14842 | |
| CHRISTINE E FITZSIMONS | | SOUTH RD | | | | HARWINTON CT | 06791 | |
| CHRISTINE E FORMIGAN | | 8100 ROEPKE CT | | | | GREGORY MI | 48137 | |
| CHRISTINE E HINCK | CUST LAURA | JEAN HINCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1171 BAYSHORE DRIVE | | ENGLEWOOD FL | 34223-4607 | |
| CHRISTINE E KATHAN | | 275 DOGWOOD LN | | | | CLARKSBORO NJ | 08020 | |
| CHRISTINE E KOSINSKI | | 59 DAVIDSON DRIVE | | | | DEPEW NY | 14043-4756 | |
| CHRISTINE E LARSON | | 8609 E 50 TERR | | | | KANSAS CITY MO | 64129-2261 | |
| CHRISTINE E LOCK | | 295 KENDERTON TRAIL | | | | BEAVER CREEK OH | 45430-2007 | |
| CHRISTINE E MUELLER & | LOUIS G MUELLER III JT TEN | 373 W RAVEN DR | | | | CHANDLER AZ | 85286-4597 | |
| CHRISTINE E STANKEVICZ | | 424 VAUGHN ST | | | | LUZERNE PA | 18709-1426 | |
| CHRISTINE E THOMPSON | | 2753 SAMS CREEK RD | | | | NEW WINDOR MD | 21776-8019 | |
| CHRISTINE E THOMPSON & | CALVIN DAVID THOMPSON JT TEN | 2753 SAMS CREEK ROAD | | | | NEW WINDSOR MD | 21776-8019 | |
| CHRISTINE E WOODARD | | 7265 DIMMICK RD | | | | WESTCHESTER OH | 45069-4254 | |
| CHRISTINE EASON | | 405 PLANTATION WAY | | | | RINCON GA | 31326 | |
| CHRISTINE EINHORN | CUST | FLYNN L EINHORN A | UGMA MD | 17101 BLOSSOM VIEW DRIVE | | OLNEY MD | 20832-2409 | |
| CHRISTINE ELIZABETH ATKINS & | JANE WARNER ATKINS JT TEN | ATTN C DERRYBERRY | 118 SOUTH YOCUM | | | EL DORADO AR | 71730-5565 | |
| CHRISTINE ELIZABETH OTTOY | | 10015 TALBOT AVE | | | | HUNTINGTN WDS MI | 48070-1134 | |
| CHRISTINE ELLEN ALGER | | COMP 121 FORT IRWIN RR#1 | | | | HALIBURTON ON  K0M 1S0 | | CANADA |
| CHRISTINE ELLIS BUTLER | | 9000 LOMA LANE | | | | ALBUQUERQUE NM | 87111-1660 | |
| CHRISTINE F WALLIS | | 1821 N 5TH ST 319 | | | | CANON CITY CO | 81212-2077 | |
| CHRISTINE F WALTHER | | 33 GENE AVE | | | | NEW CASTLE DE | 19720-3437 | |
| CHRISTINE FELTON | | 37 WILDFLOWER DR | | | | AMHERST MA | 01002 | |
| CHRISTINE FERRIBY | CUST BRIAN D FERRIBY U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 36700 HOWARD RD | | FARMINGTON HILLS MI | 48331-3516 | |
| CHRISTINE FORLINI | | 521 E 88TH ST APT 2-C | | | | NEW YORK NY | 10128 | |
| CHRISTINE FREY | | 12 RANOR CT | | | | READING PA | 19606-2859 | |
| CHRISTINE FULTON | | 5658 CEDAR CREEK RD | | | | NORTH BRANCH MI | 48461-8506 | |
| CHRISTINE G GIULIANA | | 19 OSPREY DR | | | | PORTSMOUTH NH | 03801 | |
| CHRISTINE G MEIDHOF | | 150 HILLCREST AVE | | | | EDISON NJ | 08817-3124 | |
| CHRISTINE G MOBERG & | DENNIS MOBERG JT TEN | 18200 EVENER WAY | | | | EDEN PRAIRIE MN | 55346-4272 | |
| CHRISTINE G SMALL & | KIMBERLY J S MCCLURE JT TEN | BOX 28 | | | | EAST MACHIAS ME | 04630-0028 | |
| CHRISTINE G STEPHENSON | | 2529 EASTERN AVE | APT 21 | | | SACRAMENTO CA | 95821-6660 | |
| CHRISTINE G WILSON | | 360 REVEL LANE | | | | HENRY TN | 38231-3501 | |
| CHRISTINE GALLAGHER | CUST MEGAN E GALLAGHER UTMA N | 813 LIMECREST RD | | | | NEWTON NJ | 07860-8807 | |
| CHRISTINE GARTH | | 6147 HARWOOD ROAD | | | | MT MORRIS MI | 48458-2719 | |
| CHRISTINE GELTNER | TR | CHRISTINE GELTNER REVOCABLE TR | UA 07/22/96 | 915 KOLOA DR | | MERRITT ISLAND FL | 32953-3248 | |
| CHRISTINE GOCHENOUR | | 3057 N KILBOURN | | | | CHICAGO IL | 60641-5363 | |
| CHRISTINE GRANT CIMMINC | | 17 ARCHER DR | | | | CLIFTON PARK NY | 12065 | |
| CHRISTINE GRATZ | | 1725 EIFERT RD | | | | HOLT MI | 48842-1908 | |
| CHRISTINE GRZELEWSKI | | 225 WAE TRAIL | | | | CORTLAND OH | 44410-1643 | |
| CHRISTINE H BABBYS | | BOX 030447 | | | | BROOKLYN NY | 11203-0447 | |
| CHRISTINE H HOPKINS | | BOX 30 | | | | MARTINSVILLE VA | 24114-0030 | |
| CHRISTINE H POPP | | 325 PEARSONN MOSS LANE | | | | LAREDO TX | 78045 | |
| CHRISTINE H WOLFF | | 1917 OAKWAY PLACE | | | | RICHMOND VA | 23233-3509 | |
| CHRISTINE HABICHT | | 104 VAN MARA DR | | | | N SYRACUSE NY | 13212-2318 | |
| CHRISTINE HAHN & | NICOLA AMATO JT TEN | 71 HAMPSHIRE DR | | | | MENDHAM NJ | 07945-2003 | |
| CHRISTINE HANCOCK | | 15344 CHERRYLAWN | | | | DETROIT MI | 48238-1852 | |
| CHRISTINE HANKINS | | 3007 HUNTER RD | | | | BRIGHTON MI | 48114-8931 | |
| CHRISTINE HANKLEY | | 2807 ROCKFORD CT S | | | | KOKOMO IN | 46902-3205 | |
| CHRISTINE HANSHAW | | 30 S MELROSE DR | | | | MIAMI SPRINGS FL | 33166-5030 | |
| CHRISTINE HENDERSON | | 568 SHERMAN WAY | | | | EAGLE POINT OR | 97524-9504 | |
| CHRISTINE HERZOG | | 300 IRIS WAY | | | | PALO ALTO CA | 94303-3041 | |
| CHRISTINE I GALLOWAY & | SCOTT A GALLOWAY JT TEN | 2255 B POMONA | | | | COSTA MESA CA | 92627-2938 | |
| CHRISTINE I LOWNSBERY | | 600 W VERMONTVILLE HWY | | | | POTTERVILLE MI | 48876-9764 | |
| CHRISTINE J BROCK | CUST | SARAH C BROCK UGMA TX | 537 WELHAM LOOP | | | LAPLACE LA | 70068-3517 | |
| CHRISTINE J CHANEL | | 1217 WAKELING ST | | | | PHILADELPHIA PA | 19124-2511 | |
| CHRISTINE J COSSE | | 617 MILLICENT WAY | | | | SHREVEPORT LA | 71106-5929 | |
| CHRISTINE J FUCCI | | 401 FULTON ST | | | | WESTBURY NY | 11590-1222 | |
| CHRISTINE J GAST | | 4601 ROCK MEADOW PL | | | | SANTA ROSA CA | 95405-7413 | |
| CHRISTINE J HYNOTE | | 4860 BEDELL ROAD | | | | ROSWELL GA | 30075-1602 | |
| CHRISTINE J KOKALJ | | 5000 S 107 STREET | APT 240 | | | GREENFIELD WI | 53228-3263 | |
| CHRISTINE J MCLAUGHLIN | | 19 SLOCUM ROAD | | | | LEXINGTON MA | 02421-5638 | |
| CHRISTINE J PALAGALA | | 511 EAST HIGHPOINT PL | | | | PEORIA IL | 61614-2235 | |
| CHRISTINE J PATTERSON | | 2214 N FRANKLIN ST | | | | DEARBORN MI | 48128-1030 | |
| CHRISTINE J PRILL | | 2656 RAINBOW DR | | | | TROY MI | 48083-5730 | |
| CHRISTINE J SHUKAITIS & | KAREN M HARRIS & | KATHLEEN A HARRIS JT TEN | 4629 BAILEY DR | | | WILMINGTON DE | 19808-4109 | |
| CHRISTINE J SPILLER & | ROBERT SPILLER JT TEN | 33 ROWLEY DR | | | | NORTHPORT NY | 11768-3243 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE J STONE | | 1609 KESTREL CT | | | | ROCKLEDGE FL | 32955-6350 | |
| CHRISTINE J SUTTON | | 4110 WISHING HILL DR | | | | LA CANADA CA | 91011-3019 | |
| CHRISTINE J TODD | | 4485 LOTZ RD | | | | DAYTON OH | 45429-1827 | |
| CHRISTINE J WILSON | | 5505 HUBBARD DR | | | | FLINT MI | 48506-1191 | |
| CHRISTINE J ZAPP | | 6625 N CANAL ROAD | | | | LOCKPORT NY | 14094 | |
| CHRISTINE JACKSON | | 1135 CAHABA DR SW | | | | ATLANTA GA | 30311-2711 | |
| CHRISTINE JELENIC | | 2260 CRANSTON ROAD | | | | CLEVELAND OH | 44118-3033 | |
| CHRISTINE JOHANNES | | 22001 VIOLET | | | | ST CLAIR SHORES MI | 48082 | |
| CHRISTINE JOHNSON | | 7915 SPRINGWAY ROAD | | | | BALTIMORE MD | 21204-3517 | |
| CHRISTINE JOSEPHINE SOWKIN | | 20746 FAIRVIEW DRIVE | | | | DEARBORN HEIGHTS MI | 48127-2642 | |
| CHRISTINE JOYNER GILMORE | | 3113 CHARLES B ROOT WYND APT 138B | | | | RALEIGH NC | 27612-5377 | |
| CHRISTINE K ALLUM | | 5300 LAKE GEORGE | | | | LEONARD MI | 48367-1008 | |
| CHRISTINE K FIORAVANTI | | 1916 JOHNSON ST | | | | ROSENBERG TX | 77471-4500 | |
| CHRISTINE K GOULDIN | | 215 SUNSET LANE | | | | WARSAW VA | 22572 | |
| CHRISTINE K KENNEDY | | 6545 DALZELL PLACE | | | | PITTSBURGH PA | 15217 | |
| CHRISTINE K KORYCKI & | KELLY L KORYCKI JT TEN | 7405 IRONGATE | | | | CANTON MI | 48187-2112 | |
| CHRISTINE K KORYCKI & | SCOTT A KORYCKI JT TEN | 7405 IRON GATE | | | | CANTON MI | 48187 | |
| CHRISTINE K WAY | | 115 CASTLE RD | | | | COLUMBIA SC | 29210-8101 | |
| CHRISTINE KATHRYN BERK | | 12013 WEST LAKE RD | | | | VERMILION OH | 44089-3035 | |
| CHRISTINE KETCHAM | | ASHTON RD | | | | MIDDLE ISLAND NY | 11953 | |
| CHRISTINE KOZAK | CUST DOUGLAS ADAMS | UTMA MD | 11837 GAINSBOROUGH RD | | | POTOMAC MD | 20854-3355 | |
| CHRISTINE KRONENBERG | | 1508 SHERWOOD AVE | | | | SACRAMENTO CA | 95822 | |
| CHRISTINE L ARABUCKI | | 17212 MIDWAY | | | | ALLEN PARK MI | 48101-1234 | |
| CHRISTINE L BELL & | DAVID L BELL JT TEN | 3040 SCARBOROUGH RD | | | | CLEVELAND HTS OH | 44118-4065 | |
| CHRISTINE L BOWERS & | BRUCE R BOWERS JT TEN | 5125 US HIGHWAY 45 NORTH | | | | BRUCE CROSSING MI | 49912 | |
| CHRISTINE L COWLEY | | 80 FAREWELL ST | | | | OSHAWA ON  L1H 6L6 | | CANADA |
| CHRISTINE L CROWELL | | 5289 CLOVER DRIVE | | | | SHEFFIELD VILLAGE OH | 44035-1483 | |
| CHRISTINE L FENTON | | ROUTE 1 BOX 315F | | | | WILLIAMSTOWN WV | 26187 | |
| CHRISTINE L GRABER | | 73 POINSETTIA AVE | | | | SAN MATEO CA | 94303 | |
| CHRISTINE L HANSAR | | 5 LINCOLN CIRCLE | | | | BELMONT MA | 02478 | |
| CHRISTINE L KARNICK | | 533 S ECHO LANE | | | | PALATINE IL | 60067-6719 | |
| CHRISTINE L KOURETAS | | 3359 N NEW CASTLE | | | | CHICAGO IL | 60634-3752 | |
| CHRISTINE L MC CULLOUGH | | 8515 DEER PATH DRIVE | | | | WEST CHESTER OH | 45069-1982 | |
| CHRISTINE L MCGLASSON | | 4316 PALACIO WAY | | | | FAIR OAKS CA | 95628 | |
| CHRISTINE L MEYERS | | 604 COURTSIDE DR | | | | NAPLES FL | 34105-7133 | |
| CHRISTINE L MIKESELL | TR JUANITA KOCH TABB REVOCABLE LIVING | 5140 WISTERIA DR | TRUST U/A | DTD 12/29/03 | 1807 TORQUAY | ROYAL OAK MI | 48073 | |
| CHRISTINE L MURPHY | | 5140 WISTERIA DR | | | | EASTON PA | 18045-3027 | |
| CHRISTINE L NELSON | | 37 DRYDEN ROAD WHITEHALL | | | | NEW CASTLE DE | 19720-2314 | |
| CHRISTINE L PARK | | 616 UVALDE CT | | | | ALLEN TX | 75013-5487 | |
| CHRISTINE L PODENDORF | | 352 MAPLE STREET | | | | RAMSEY NJ | 07446-2429 | |
| CHRISTINE L ROOT | ATTN CHRISTINE L KING | 2018 BRADWELL CT | | | | LANSING MI | 48911-3560 | |
| CHRISTINE L ROSS | | 318 BRONCO WAY | | | | LANSING MI | 48917-2728 | |
| CHRISTINE L SOLTIS | | 1070 BRITTANY RD | | | | LAKE ZURICH IL | 60047-1728 | |
| CHRISTINE L STIFF | | BOX 9 | | | | LINDEN MI | 48451-0009 | |
| CHRISTINE L STRZYZEWSKI & | DENICE A BRODERSON JT TEN | 27105 ANTONIO | | | | ROSEVILLE MI | 48066-7902 | |
| CHRISTINE L WALLACE | | 6607 FOREST GLEN AVE | | | | SOLON OH | 44139 | |
| CHRISTINE L WILCOX | TR CHRISTINE L WILCOX TRUST | UA 10/23/95 | 30572 SUTHFIELD RD APT 249 | | | SOUTHFIELD MI | 48076 | |
| CHRISTINE LEE SUBJECT TO | ELNA B LARSENS RIGHT TO | RECEIVE DIVIDENDS DURING HER | LIFE | BOX 774272 | | STEAMBOAT SPRINGS CO | 80477-4272 | |
| CHRISTINE LEE-HERMANN | | PO BOX 880112 | | | | STEAMBOAT SPRINGS CO | 80488 | |
| CHRISTINE LEITOW & | DON LEITOW JT TEN | 1115 HIGHLAND AVE | | | | SAINT JOSEPH MI | 49085-2551 | |
| CHRISTINE LITTLE MC CARTER | | 5611 BEAVER DAM LN | | | | MINT HILL NC | 28227-9354 | |
| CHRISTINE LOUISE SLATER | | 4448 N WISHON | | | | FRESNO CA | 93704-3732 | |
| CHRISTINE LUZAR | | 1598 MAIN ST | | | | LEMONT IL | 60439-3701 | |
| CHRISTINE LYNN SMITH | | 4345 TUXEDO | | | | WARREN MI | 48092-4367 | |
| CHRISTINE M BAILEY | | 2475 S HOWE ROAD | | | | BURTON MI | 48519 | |
| CHRISTINE M BODETTE | | 1422 WOODCROFT | | | | FLINT MI | 48503-3536 | |
| CHRISTINE M BOULWARE | | 16 KIRBY LN | | | | COMMACK NY | 11725-2716 | |
| CHRISTINE M BOWERS | | 3175 WILD HORSE COURT | | | | THOUSAND OAKS CA | 91360 | |
| CHRISTINE M CAUDLE | | 4902 FORESTWOOD | | | | TYLER TX | 75703-3112 | |
| CHRISTINE M CHAMPINE | | 1883 FLAGSTONE CIR | | | | ROCHESTER MI | 48307 | |
| CHRISTINE M CLAES RISSER | | 6 RUE LERICHE | | | | PARIS 75015 | | FRANCE |
| CHRISTINE M CLINTON CALI | | 10617 FAIRLANE | | | | SOUTH LYON MI | 48178-8819 | |
| CHRISTINE M COGSWELL | | 10505 CHERRY CREEK RD | | | | FORT WAYNE IN | 46818 | |
| CHRISTINE M COOK | ATTN CHRISTINE M SHAW | 3 SHETUCKET TRL | | | | OLD SAYBROOK CT | 06475-1820 | |
| CHRISTINE M DUNN | | 19711 A SKYLINE BLVD | | | | LOS GATOS CA | 95033-9524 | |
| CHRISTINE M GENTRY | | 1090 VINEWOOD | | | | DETROIT MI | 48216-1429 | |
| CHRISTINE M HAGER | | 3347 DILLONS FORK RD | ROAD 609 | | | FIELDALE VA | 24089-3247 | |
| CHRISTINE M HANEY | | 368 SAGAMORE DRIVE | | | | ROCHESTER NY | 14617-2410 | |
| CHRISTINE M HEINE | | 859 S 73RD ST 2 | | | | MILWAUKEE WI | 53214-3102 | |
| CHRISTINE M HEWITT | | BOX 393 | | | | LAKE MILTON OH | 44429-0393 | |
| CHRISTINE M KOMARA | | 42-08-248TH ST | | | | LITTLE NECK NY | 11363-1649 | |
| CHRISTINE M KULKA | C/O CHRISTINE M TAYLOR | 4436 HOLT STREET | | | | UNION CITY CA | 94587-5607 | |
| CHRISTINE M LANGLEY | | 7-2095 MEADOWBROOK ROAD | | | | BURLINGTON ON  L7P 2A5 | | CANADA |
| CHRISTINE M LISOWSKI | | N86 W15630 SHORECREST | | | | MENOMONEE FALLS WI | 53051 | |
| CHRISTINE M MAHAFFY | | 17910 RUSSWOOD CT | | | | SPRING TX | 77379-6160 | |
| CHRISTINE M MC PEAK | | PO BOX 118 | | | | DALE IL | 62829 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTINE M OROZIE | CUST NICHOLAS P ORIZIE UGMA NH | 2170 WARRINGTON CT | | | | COLORADO SPRINGS CO | 80920-5318 | |
| CHRISTINE M OSIKA | | 11439 E CRONK RD | | | | CORUNNA MI | 48817-9741 | |
| CHRISTINE M PHILLIPS | | 5086 PHILLIPS RICE RD | | | | CORTLAND OH | 44410-9674 | |
| CHRISTINE M PLATTC | | 3711 SUNNYSIDE COURT | | | | ROCHESTER HILLS MI | 48306-4709 | |
| CHRISTINE M PROGEBIN & | KEITH PROGEBIN JT TEN | 3200 WOODLEY NW RD | | | | WASHINGTON DC | 20008-3334 | |
| CHRISTINE M ROLLINS | | 3411 DENTON | | | | CANTON MI | 48188-2106 | |
| CHRISTINE M SEAMAN | | 5700 N W 2ND AVE APT 703 | | | | BOCA RATON FL | 33487 | |
| CHRISTINE M STEUDLE | | 723 VAN BUREN ST | | | | SAGINAW MI | 48602 | |
| CHRISTINE M SUTHERLAND | | 108 WINDMILL TRL | | | | ROCHESTER NY | 14624-2457 | |
| CHRISTINE M TERRANOVA | | 16-56-201ST ST | | | | BAYSIDE NY | 11360-1017 | |
| CHRISTINE M WECKERLE | | 43 TIMBERLAKE DR | | | | ORCHARD PARK NY | 14127-3573 | |
| CHRISTINE MALENKI | | 637 OAKTON ST | | | | ELK GROVE IL | 60007 | |
| CHRISTINE MARIE ANDERSEN | | 17 BELMONT ST | | | | AMESBURG MA | 01913-1705 | |
| CHRISTINE MARIE BERGMAN | | 15100 WARWICK ST | | | | DETROIT MI | 48223-2293 | |
| CHRISTINE MARIE SCHOONMAKER | C/O CHRISTINE MARIE WEST | 33 CHESTNUT HILL RD | | | | GROTON CT | 06340-6005 | |
| CHRISTINE MARIE ZAIDEL | | 6764 STILLINGTON DR | | | | LIBERTY TOWNSHIP OH | 45011 | |
| CHRISTINE MARY LISOWSKI & | GARY S LISOWSKI JT TEN | N86W15630 SHORECREST DR | | | | MENOMONEE FALLS WI | 53051-2992 | |
| CHRISTINE MC ENANY | CUST LAUREN MC ENANY UGMA NY | 1640 E GILLETTE DR | | | | EAST MARION NY | 11939 | |
| CHRISTINE MCCORKLE | | 2431 DEEPRIDGE CIR | | | | AKRON OH | 44313-4607 | |
| CHRISTINE MCGOWAN | | 18 FAIRFIELD RD | | | | WILMINGTON MA | 01887-1708 | |
| CHRISTINE MECROULES & | MARY FETEKAKE & | CLAIRE MECROULES JT TEN | 198 BELMONT AVENUE | | | SPRINGFIELD MA | 01108-1642 | |
| CHRISTINE MEGLIOLA | CUST BRIAN J MEGLIOLA UGMA MA | 121 LINSEED ROAD | | | | WEST HATFIELD MA | 01088-9531 | |
| CHRISTINE MERRITT | | 5124 BROOKS CI | | | | CAPE CHARLES VA | 23310-3645 | |
| CHRISTINE MINSTER | | 501 CHURCHILL DR | | | | ROCHESTER NY | 14616-2117 | |
| CHRISTINE MITCHELL | CUST JASON H BURKETT UTMA CA | BOX 154 | | | | ALAMO CA | 94507-0154 | |
| CHRISTINE MONEY | CUST KELLY | MONEY UGMA MI | 6350 E CT | | | BURTON MI | 48532 | |
| CHRISTINE MUELLER | | N2996 CADIZ SPRINGS RD | | | | MONROE WI | 53566-9276 | |
| CHRISTINE NEUMAYER | ST JOSEPH'S MANOR RM 4623 | 1616 HUNTINGTON PIKE | | | | MEADOWBROOK PA | 19046 | |
| CHRISTINE NEUSUS | | 278 S MADISON ST PO BOX 727 | | | | OSWEGO IL | 60543-0727 | |
| CHRISTINE NUTTALL | | 8 PENINSULA COURT | | | | BEAR DE | 19701 | |
| CHRISTINE O OSTER | | 6911 ALDEN DRIVE | | | | W BLOOMFIELD MI | 48324-2015 | |
| CHRISTINE OLDANI JC INERNEY | CUST MARY OLDANI | MCINERNEY UGMA MI | 2285 21ST ST | | | WYANDOTTE MI | 48192-4129 | |
| CHRISTINE O'SULLIVAN | | 16 PETRONOLLA PKWY | | | | FONTHILL ON L0S 1E ON  L0S 1E3 | | CANADA |
| CHRISTINE P DAVLANTES | | 6806 N RIDGE BLVD | | | | CHICAGO IL | 60645 | |
| CHRISTINE P DAWSON | | 2707 ALTHEA ST | | | | TUSKEGEE INSTUTUTE AL | 36088-2803 | |
| CHRISTINE P GILLOTT | | 200 E 10TH ST | | | | NEW YORK NY | 10003-7702 | |
| CHRISTINE P KEELING & | B F KEELING JT TEN | 627 RAYFORD CIR | | | | RUTLEDGE TN | 37861 | |
| CHRISTINE P WOOD | PORTLAND HOUSE | 3808 VENICE RD APT 106 | | | | SANDUSKY OH | 44870 | |
| CHRISTINE PALMISANO | | 273 ROUND HILL RD | | | | BRISTOL CT | 06010-2648 | |
| CHRISTINE PANIK | | 2260 GARDEN CREST DR | | | | ROCKWALL TX | 75087-3171 | |
| CHRISTINE POHLIG | | COURT J-4 PINETREE BLVD APT C | | | | OLD BRIDGE NJ | 08857 | |
| CHRISTINE R COAPMAN | | 1014 W WALNUT | | | | KOKOMO IN | 46901-4302 | |
| CHRISTINE R FISHER | | 207 REYNOLDS RD | | | | WOODSTOCK NY | 12498 | |
| CHRISTINE R HAGEN | | 4107 KEMPF | | | | WATERFORD MI | 48329-2015 | |
| CHRISTINE R JOHNSON | | 7915 SPRINGWAY ROAD | | | | BALTIMORE MD | 21204-3517 | |
| CHRISTINE R KRIEGER | | 44920 BYRNE DR | | | | NORTHVILLE MI | 48167 | |
| CHRISTINE R RYGIEL | | 1747 SHANKIN DR | | | | WOLVERINE LK MI | 48390-2446 | |
| CHRISTINE R WINGARD & | CHRIS T PRYOR JT TEN | PO BOX 26363 | | | | TROTWOOD OH | 45426 | |
| CHRISTINE ROBINSON | | 6155 PERRY RD | | | | GRAND BLANC MI | 48439-9702 | |
| CHRISTINE ROBINSON & | ALBERT ROBINSON JT TEN | 25 CIRCLE DR | | | | RICHMOND IN | 47374-2072 | |
| CHRISTINE ROBINSON & | DONALD R ROBINSON JT TEN | 6155 PERRY RD | | | | GRAND BLANC MI | 48439-7801 | |
| CHRISTINE ROBISON | | 3126 N GREYSTONE DR | | | | MORGANTOWN WV | 26508 | |
| CHRISTINE RUFENACHT EX | EST ARTHUR PULPIT | 1219 BELLMORE RD | | | | BELLMORE NY | 11710 | |
| CHRISTINE RUSSO | | 4964 NORQUEST BLVD | | | | AUSTINTOWN OH | 44515-1708 | |
| CHRISTINE S CIVILS | | PO BOX 5146 | | | | KINSTON NC | 28503-5146 | |
| CHRISTINE S GRAF | | 36 KINDEKERMACK ROAD | | | | HILLSDALE NJ | 07642-2833 | |
| CHRISTINE S HAMAMZIS & | NICHOLAS STEVENS JT TEN | 506 MOORE DRIVE | | | | CAMPBELL OH | 44405-1222 | |
| CHRISTINE S KVASNAK | | 33904 FOUNTAIN | | | | WESTLAND MI | 48185-9423 | |
| CHRISTINE S MISEWICH | CUST JILL S MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | | CAMBRIDGE MN | 55008-6748 | |
| CHRISTINE S MISEWICH | CUST KRISANNE S MISEWICH UGMA | 31883 LAKEWAY DR NE | | | | CAMBRIDGE MN | 55008-6748 | |
| CHRISTINE S MISEWICH | CUST NICOLE C MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | | CAMBRIDGE MN | 55008-6748 | |
| CHRISTINE S O'CONNOR & | MICHAEL J O'CONNOR JT TEN | 4711 ALTON DRIVE | | | | TROY MI | 48098-5001 | |
| CHRISTINE S SCRIBA | TR CHRISTINE S SCRIBA TRUST UA | | 1/16/2003 | 215 51ST PL | | WESTERN SPRINGS IL | 60558 | |
| CHRISTINE S SZYNSKI & | THOMAS SZYNSKI JT TEN | 46971 SHILOH WAY | | | | UTICA MI | 48317-4256 | |
| CHRISTINE S VAGLIENTI & | RICHARD M VAGLIENTI JT TEN | 15 NORDIC DR | | | | MORGANTOWN WV | 26505-3667 | |
| CHRISTINE SADOWSKI | NO 1507 | 1300 CRYSTAL DR | | | | ARLINGTON VA | 22202-3234 | |
| CHRISTINE SANCHEZ | CUST NONA | ANN SANCHEZ UGMA NJ | 270 BARROW STREET | | | JERSEY CITY NJ | 07302-4026 | |
| CHRISTINE SAVOY | TR CHRISTINE SAVOY TRUST | UA 01/27/93 | 7061 N KEDZIE APT 1108 | | | CHICAGO IL | 60645-2867 | |
| CHRISTINE SCANLON | | 3101 CLARENDON ST | | | | FLINT MI | 48504 | |
| CHRISTINE SCHUYLER-ROSSIE | | 1935 CHERRY ST | | | | DENVER CO | 80220-1147 | |
| CHRISTINE SCOTT | | 453 NEWCASTLE LN | | | | ROMEO MI | 48065-4824 | |
| CHRISTINE SHIRAH | | BOX 19030 | | | | HOUSTON TX | 77224-9030 | |
| CHRISTINE SLUSHER | | BOX 393 | | | | LAKE MILTON OH | 44429-0393 | |
| CHRISTINE SOSTARIC GALLAGHER | CUST THOMAS JOSEPH GALLAGHER | UTMA NJ | 813 LIMECREST RD | | | NEWTON NJ | 07860-8807 | |
| CHRISTINE STELMACK & | BRANDI STELMACK JT TEN | 2803 EAST 2559 RD | | | | MARSEILLES IL | 61341 | |
| CHRISTINE STRUPEL | | 7621 NW 23RD ST | | | | MARGATE FL | 33063-7950 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTINE SUE COLLINS | | 11514 DAYTON AVE N | | | | SEATTLE WA | 98133-8624 | |
| CHRISTINE SWAIN | | 115 S VITA AVE | | | | BEAVER DAM WI | 53916-2454 | |
| CHRISTINE SWANS | | 79 COURTLAND AVE APT 1 | | | | BUFFALO NY | 14215-3918 | |
| CHRISTINE SWINBURNE | CUST JUSTIN JAMES SWINBURNE | UTMA CA | 6685 ASPEN HILLS DRIVE | | | MOORPARK CA | 93021-1023 | |
| CHRISTINE T ALCARAZ | | 5605 IVYWOOD COURT | | | | CHESTER VA | 23831-1581 | |
| CHRISTINE T DRINKWALTER | | 7012 AKRON ROAD | | | | LOCKPORT NY | 14094-6204 | |
| CHRISTINE T EHMAN | | 2204 GREYTWIG DRIVE | | | | KOKOMO IN | 46902-4518 | |
| CHRISTINE T LIEM & | RONALD B LIEM JT TEN | 114 N CENTRE ST | | | | FRACKVILLE PA | 17931-1204 | |
| CHRISTINE T PIERSON | | 493 GEORGETOWN ST | | | | SHARPSVILLE PA | 16150-1428 | |
| CHRISTINE T WATSON | | 4363 LESTON AVE | | | | DAYTON OH | 45424-5944 | |
| CHRISTINE THOMAS | | 19617 RYAN ROD | | | | DETROIT MI | 48234-1923 | |
| CHRISTINE THOMPSON & | VALERIE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | | COMMERCE TWP MI | 48382 | |
| CHRISTINE TOWE | | 1026 MC MAHON AVE | | | | NASHVILLE TN | 37216-2131 | |
| CHRISTINE TRAVIS | | 38 HARRISON STREET | | | | CROTON ON HUDSON NY | 10520 | |
| CHRISTINE TREVINO | | 432 BROCONE DR | | | | VANDALIA OH | 45377-1904 | |
| CHRISTINE TRITCHONIS | | 38 STONEHENGE RD | | | | WESTON CT | 06883-2634 | |
| CHRISTINE W AMICO & | ANTHONY N AMICO JT TEN | 95 COVENT GARDEN LN | | | | WILLIAMSVILLE NY | 14221-1941 | |
| CHRISTINE W BACHMANN | | BOX 486 | | | | CENTRAL LAKE MI | 49622-0486 | |
| CHRISTINE W BENCIVENGO | | 1712 OLD FORGE | | | | NILES OH | 44446-3222 | |
| CHRISTINE W BOLAN | | BOX 8 | | | | RHODHISS NC | 28667-0008 | |
| CHRISTINE W CALDARALE | | 1408 ARDEN VIEW DR | | | | ARDEN HILLS MN | 55112-1942 | |
| CHRISTINE W EARLS | | 7054 EAST CAPRICE AVE | | | | BATON ROUGE LA | 70811-7738 | |
| CHRISTINE W SABIN | | 10774 BIVENS RD | | | | NASHVILLE MI | 49073-9504 | |
| CHRISTINE W WILSON TR | UA 11/11/97 | CHRISTINE W WILSON LIVING TRUST | 1207 64TH ST | | | ROSEDALE MD | 21237 | |
| CHRISTINE W WILSON TR | UA 11/11/97 | J W WILSON FAMILY TRUST | 1207 64TH ST | | | ROSEDALE MD | 21237 | |
| CHRISTINE WALCZAK CHERYL A | WALCZAK & | DAWN M WALCZAK JT TEN | 15697 ORCHARD RIDGE DRIVE DR | | | CLINTON TOWNSHIP MI | 48038-1687 | |
| CHRISTINE WALKER | | 2908 EXPOSITION BLVD 2 | | | | SANTA MONICA CA | 90404-5060 | |
| CHRISTINE WASHINGTON | | 4234 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9111 | |
| CHRISTINE WEBBER | CUST MARTY | WEBBER UTMA RI | 111 DALEHILL DR | | | EAST GREENWICH RI | 02818 | |
| CHRISTINE WHITEAKER | | 3415 MAGNOLIA DR | | | | TROY OH | 45373-8838 | |
| CHRISTINE WILSON | | 16805 PATTON | | | | DETROIT MI | 48219-3908 | |
| CHRISTNE M DENNIS | | 1806 NORTHEAST 205TH STREET | | | | FAIRVIEW OR | 97024 | |
| CHRISTO VARDAKIS | | 81 ANDERSON AVE | | | | FAIRVIEW NJ | 07022-2051 | |
| CHRISTOHER J SCHMITZ | | 1034 S 33RD ST | | | | MILWAUKEE WI | 53215-1525 | |
| CHRISTOP HARDEMAN | | 1610 PRAIRIE DR | | | | PONTIAC MI | 48340-1084 | |
| CHRISTOP J STANTON | | 6610 SQUIRREL HILL CT | | | | CLARKSTON MI | 48346-2457 | |
| CHRISTOPER HARVEY CAMPBELL & | KATHLEEN ANN CAMPBELL JT TEN | 1830 FOREST LAKE S E | | | | GRAND RAPIDS MI | 49546-6284 | |
| CHRISTOPH E MICHA | | 31837 MARKLAWN | | | | FARMINGTON HILLS MI | 48334-2857 | |
| CHRISTOPHE A BELLANTONI | | 337 MEADOWBROOK RD | | | | FAIRFIELD CT | 06824-5239 | |
| CHRISTOPHE A BOYD | | 428 PARK DR | | | | CLAWSON MI | 48017-1218 | |
| CHRISTOPHE A BRUCE | | 27901 MARIPOSA ST | | | | VALENCIA CA | 91355 | |
| CHRISTOPHE A BRUCE | | 4720 HUNTERS CREEK RD | | | | ATTICA MI | 48412-9620 | |
| CHRISTOPHE A EVANS | | 2468 CANTON | | | | DETROIT MI | 48207-3515 | |
| CHRISTOPHE A HUSTED | | 9757 W WALNUT ST | | | | LAPEL IN | 46051-9755 | |
| CHRISTOPHE A JOSLING | | 9474 ASH STREET | | | | NEW LOTHROP MI | 48460-9783 | |
| CHRISTOPHE A KIEL | | 533 TISDALE AVE | | | | LANSING MI | 48910-3319 | |
| CHRISTOPHE A LEACU | | 70 BOWEN STREET | | | | NEWTON CENTER MA | 02459-1820 | |
| CHRISTOPHE A MC GUIRE | | 287 SOUTH DRIVE | | | | ROCHESTER NY | 14612-1227 | |
| CHRISTOPHE A MUKLEWICZ | | 28695 WESTWOOD DR | | | | CHESTERFIELD MI | 48047-1797 | |
| CHRISTOPHE A RAU | | 7338 N JENNINGS RD | | | | MT MORRIS MI | 48458-9305 | |
| CHRISTOPHE A SABO | | 1854 PARIS | | | | LINCOLN PARK MI | 48146-1332 | |
| CHRISTOPHE A SADOWSKI | | 7104 SPRINGRIDGE | | | | W BLOOMFIELD MI | 48322-4158 | |
| CHRISTOPHE APO | | 204 S CONDE ST | | | | TIPTON IN | 46072-1820 | |
| CHRISTOPHE ARCATE | | 712 PEARCE WAY | | | | BOWLING GREEN KY | 42101-1937 | |
| CHRISTOPHE B WATSON | | 3411 CLOVERTREE LN BLDG 7 | | | | FLINT MI | 48532 | |
| CHRISTOPHE BRUCALE | | 1351 QUAKER CHURCH RD | | | | STREET MD | 21154-1713 | |
| CHRISTOPHE BYAS | | G 6398 E COLDWATER RD | | | | FLINT MI | 48506 | |
| CHRISTOPHE BYAS & CENTORIA | J BYAS | G 6398 E COLDWATER RD | | | | FLINT MI | 48506 | |
| CHRISTOPHE C CANTRELL SR | | 2036 MAPPLEGROVE AVE | | | | DAYTON OH | 45414-5214 | |
| CHRISTOPHE C DONATO | | 788 BENNETT DR | | | | COLDWATER MI | 49036 | |
| CHRISTOPHE C JOHNSON | | 13335 SUSSEX | | | | DETROIT MI | 48227 | |
| CHRISTOPHE C THOMAS | | 1442 AMOY WEST ROAD | | | | MANSFIELD OH | 44903-8923 | |
| CHRISTOPHE CASSIDY | | 10281 BANNOCKBURN DR | | | | LOS ANGELES CA | 90064-4706 | |
| CHRISTOPHE CZAJKA | | 2604 MCKNIGHT RD | | | | CULLEOKA TN | 38451-2607 | |
| CHRISTOPHE CZYZIO | | 11421 STANLEY RD | | | | FLUSHING MI | 48433-9346 | |
| CHRISTOPHE D HERRICK | | 1913 MONTIETH | | | | FLINT MI | 48504-5202 | |
| CHRISTOPHE D MILEFCHIK | | 3304 RODS DRIVE | | | | SANDUSKY OH | 44870-6702 | |
| CHRISTOPHE D MOORE | | 101 BRECKENRIDGE RD | | | | FRANKLIN TN | 37067-5805 | |
| CHRISTOPHE DAVIS | | BOX 24846 | | | | HUBER HEIGHTS OH | 45424-0846 | |
| CHRISTOPHE E ARVIDSON | | BOX 549 | | | | SPRING HILL TN | 37174-0546 | |
| CHRISTOPHE E PHILLIPS | | 11810 S HELMIG RD | | | | LONE JACK MO | 64070-9248 | |
| CHRISTOPHE FAURE | | 18 CAYUGA CT | | | | AVERILL PARK NY | 12018-9671 | |
| CHRISTOPHE G DONI | | 11410 ORCHARDVIEW DR | | | | FENTON MI | 48430-2544 | |
| CHRISTOPHE GIGNILLIAT | | 665 WADES BRANCH RD | | | | CENTERVILLE TN | 37033-4806 | |
| CHRISTOPHE H ISCHAY | | 6100 ROUSSEAU DR | | | | PARMA OH | 44129-6521 | |
| CHRISTOPHE HALLOCK | | 2808 SANTA OLIVIA | | | | MISSION TX | 78572-7615 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE J ALLARDING | | 731 GLENDALE | | | | LANSING MI | 48910-4616 | |
| CHRISTOPHE J CAMERON | | 31 SCHAFFER DR | | | | COHOES NY | 12047-4915 | |
| CHRISTOPHE J CARTER | | 12014 TOWER RD | | | | BYRON MI | 48418-9513 | |
| CHRISTOPHE J CAVELL | | 700 W MEADE BLVD LOT 182 | | | | FRANKLIN TN | 37064-3480 | |
| CHRISTOPHE J DRIELICK | | 1133 SUNNYDALE | | | | BURTON MI | 48509-1941 | |
| CHRISTOPHE J KNIGHT | | 719 LEVEL CREEK RD | | | | BUFORD GA | 30518-4651 | |
| CHRISTOPHE J LASKOWSKI | | 10383 HONEYCOMB | | | | PINCKNEY MI | 48169-9462 | |
| CHRISTOPHE J MEACHAM | | 45 MARIE ST | | | | MASSENA NY | 13662-1106 | |
| CHRISTOPHE J MILLER | | 3514 MACKIN ROAD | | | | FLINT MI | 48504-3278 | |
| CHRISTOPHE J OBER | | 1866 MT OLIVE CEMETERY RD | | | | LYNNVILLE TN | 38472-5538 | |
| CHRISTOPHE J PINKERT | | 9806 WAGNER RD | | | | HOLLAND NY | 14080-9767 | |
| CHRISTOPHE J RYAN | | 1985 TIMUCUA TRAIL | | | | MIDDLEBERG FL | 32068-8222 | |
| CHRISTOPHE J STRZYZEWSKI | | 1470 PETTIBONE LAKE ROAD | | | | HIGHLAND MI | 48356-3126 | |
| CHRISTOPHE J WEST | | 156 PARKWOOD LN | | | | HILTON NY | 14468-1326 | |
| CHRISTOPHE JOHNSON | | 19991 WASHBURN | | | | DETROIT MI | 48221-1019 | |
| CHRISTOPHE K DENNIS | | 10960 HAVERHILL | | | | DETROIT MI | 48224-2442 | |
| CHRISTOPHE K HICKS | | 40 LYRIC DRIVE | | | | NEWARK DE | 19702-4521 | |
| CHRISTOPHE K WERNER | | 4243 WHITEES DR | | | | BELLBROOK OH | 45305-1340 | |
| CHRISTOPHE L DOGGETT | | 1849 BLEDSOE DRIVE | | | | BELLBROOK OH | 45305-1316 | |
| CHRISTOPHE L MCCOY | | 1676 SIPPS LN | | | | HAMILTON OH | 45013-1571 | |
| CHRISTOPHE L SAWYERS | | 509 S CANYON VW | | | | BENSON AZ | 85602-6939 | |
| CHRISTOPHE LADIKOS | | 37598 FRENCH CREEK RD | | | | AVON OH | 44011-1712 | |
| CHRISTOPHE M AARON | | 470 STATE PARK RD | | | | ORTONVILLE MI | 48462-9464 | |
| CHRISTOPHE M ABBASSE | | 113 DILLARD ST | | | | CARRBORO NC | 27510 | |
| CHRISTOPHE M BIELEC | | 1247 HEATHER LANE | | | | VICTOR NY | 14564 | |
| CHRISTOPHE M FISHER | | 6476 SANDYKNOLL | | | | LINDEN MI | 48451 | |
| CHRISTOPHE M KATTOU | | 3917 NE DREXELL RD | | | | KANSAS CITY MO | 64117-2239 | |
| CHRISTOPHE M KEMPINSKI | | 4535 RADNOR | | | | DETROIT MI | 48224-1411 | |
| CHRISTOPHE M LATHON | | 3207 MACKIN ROAD | | | | FLINT MI | 48504-3295 | |
| CHRISTOPHE M TOMLINSON | | 1360 GALE RD | | | | EATON RAPIDS MI | 48827-9107 | |
| CHRISTOPHE N FARLEY | | 72 HILLCREST LN | | | | HICKORY NC | 28601-8336 | |
| CHRISTOPHE P COMERZAN | | 20439 MAPLEWOOD | | | | RIVERVIEW MI | 48192-7927 | |
| CHRISTOPHE P WILSON | | 5070 OAKMAN BLVD | | | | DETROIT MI | 48204-2671 | |
| CHRISTOPHE R AUSTIN | | 297 E 1550 N | | | | SUMMITVILLE IN | 46070-9355 | |
| CHRISTOPHE R J PRIEST | | 9 NORDICA CIRCLE | | | | STONY POINT NY | 10980-1409 | |
| CHRISTOPHE R KONDAK | | 30415 OLD STREAM CT | | | | SOUTHFIELD MI | 48076 | |
| CHRISTOPHE R MAIOLO | | 6704 TOWN LINE RD | | | | NORTH TONAWANDA NY | 14120-9511 | |
| CHRISTOPHE R MOEBS | | 6421 WEDDEL | | | | TAYLOR MI | 48180-1926 | |
| CHRISTOPHE R WATZ | | 58 SALZBURG RD | | | | BAY CITY M | 48706-3455 | |
| CHRISTOPHE S HAWKINS | | 706 SILVER ST | | | | ALEXANDRIA LA | 71302-5747 | |
| CHRISTOPHE S HOLMAN | | 18 EDGEWOOD DR | | | | BATAVIA NY | 14020-3907 | |
| CHRISTOPHE S STAVICH | | 15107 HESBY STREET | | | | SHERMAN OAKS CA | 91403-1246 | |
| CHRISTOPHE T ARENA | | 49 PEAK HILL DR | | | | ROCHESTER NY | 14625-1168 | |
| CHRISTOPHE T EADS | | 5460 ROYALWOOD DR | | | | DAYTON OH | 45429-6142 | |
| CHRISTOPHE T HUEMMER | | 10822 ROESSNER AVE | | | | HAGERSTOWN MD | 21740 | |
| CHRISTOPHE T MAJCHEROWICZ | | 4145 BARBARA DRIVE | | | | TOLEDO OH | 43623-3401 | |
| CHRISTOPHE THOMPSON | | 60 W 142ND ST 12A | | | | NEW YORK NY | 10037-1112 | |
| CHRISTOPHE URBAN | | 11763 PINE MOUNTAIN DR | | | | BRIGHTON MI | 48114 | |
| CHRISTOPHE W ALLEN | | 2070 CANNON DR | | | | MANSFIELD TX | 76063-3474 | |
| CHRISTOPHE Z FRANCIS | | 35077 BOCK ST | | | | WESTLAND MI | 48185-7745 | |
| CHRISTOPHEA TUCKER | | 15 LANGSTON POINT | | | | PITTSFORD NY | 14534-4210 | |
| CHRISTOPHEJ MARLIN | | 773 N WATER ST UNIT 33 | | | | MILWAUKEE WI | 53202-3539 | |
| CHRISTOPHEJ MARTINKOVIC | | 5930 KYLES STATION ROAD | | | | HAMILTON OH | 45011-8418 | |
| CHRISTOPHEJ WALTZ | | 27 MAITLAND VILLAGE CT | | | | SUMMERVILLE SC | 29483-5093 | |
| CHRISTOPHER A ARGERIS & | LILLIAN ARGERIS | TR U/A | 35 HAYWOOD ST | | | GREENFIELD MA | 01301-2010 | |
| CHRISTOPHER A CZEREW & | ANN M CZEREW JT TEN | 917 ROGER NW | | | | GRAND RAPIDS MI | 49544-2827 | |
| CHRISTOPHER A DIMAIO | | 276 NAYATT RD | | | | BARRINGTON RI | 02806-3304 | |
| CHRISTOPHER A FREEH | | 126 CLEMONS ST | | | | LKSID MARBLHD OH | 43440-2211 | |
| CHRISTOPHER A GOW | | 3511 STOCKWOOD STREET | | | | MECHANCSBURG PA | 17050 | |
| CHRISTOPHER A HAGER | | 123 LINCOLN ST | | | | NORWELL MA | 02061-1225 | |
| CHRISTOPHER A HOLMES | | 3444 PARAMOUNT LN 46 | | | | AUBURN HILLS MI | 48326-3963 | |
| CHRISTOPHER A HUNTER | | 407 VILLAGE DR | | | | FRANKFORT KY | 40601 | |
| CHRISTOPHER A KUHN | | 955 BAL ISLE DR | | | | FT MYERS FL | 33919-5901 | |
| CHRISTOPHER A LAFFELE & | PAMELA K LAFFEL JT TEN | 271 DOVE LN | | | | LAPEER MI | 48446-2355 | |
| CHRISTOPHER A LEE | | 688 SALEM ST | | | | TEANECK NJ | 07666-5321 | |
| CHRISTOPHER A MC LEAN | | 4701 DAVENPORT ST NW | | | | WASHINGTON DC | 20016-4405 | |
| CHRISTOPHER A PAPATHEODOROU & | NORREN PAPATHEODOROU JT TEN | 1735 LANDS END RD | | | | LANTANA FL | 33462-4759 | |
| CHRISTOPHER A POOLE | | 1 STONEYBROOK CIR | | | | ANDOVER MA | 01810-6409 | |
| CHRISTOPHER ADAMS | | 130 CHIPPEWA COURT | | | | GIRARD OH | 44420-3608 | |
| CHRISTOPHER ALLEN MADDUX | | 8175 WHITESAND BLVD | | | | NAVARRE BEACH FL | 32566 | |
| CHRISTOPHER ANDREW LEEVES | | 35 PURIRI PLACE | SANDSPIT RD2 | | | WARKWORTH | | NEW ZEAL |
| CHRISTOPHER ARNOLD | | 1105 FEARRINGTON POST | | | | FEARRINGTON VLG NC | 27312-5014 | |
| CHRISTOPHER ARNONE | | 27260 LORRAINE | | | | WARREN MI | 48093 | |
| CHRISTOPHER B BEAN | | 602 SPRINGVALE DR | | | | SAN ANTONIO TX | 78227-4453 | |
| CHRISTOPHER B BLAKE | | 21814 274TH STREET | | | | LONG GROVE IA | 52756-9600 | |
| CHRISTOPHER B CALVIRD | CUST BRITTNEY M CALVIRD UNDER T | MO UNIF TRANSFERS TO MINORS | LAW | 10408 CRICKET CANYON CT | | OKLAHOMA CITY OK | 73162-6654 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTOPHER B CARSON | | 207 PENNYPACK CIRCLE | | | | HATBORO PA | 19040 | |
| CHRISTOPHER B CUMMINGS & | IAN W CUMMINGS JT TEN | 779 PLEASANT RIDGE | BOX 286 | | | LAKE OH | 48362 | |
| CHRISTOPHER B DAY | | 2690 BOICE RD | | | | LANCASTER OH | 43130-8929 | |
| CHRISTOPHER B GERHART | | 5803 N BANANA RIVER BLVD | APT 1034 | | | CPE CANAVERAL FL | 32920-3988 | |
| CHRISTOPHER B KEATING & | CAROL F KEATING | TR KEATING FAMILY TRUST | UA 7/7/99 | 63 N HILLSIDE AVE | | CHATHAM NJ | 07928-2515 | |
| CHRISTOPHER B KORYNSKI & | BARBARA E KORYNSKI JT TEN | 724 LION ST | | | | ROCHESTER HILLS MI | 48307-4221 | |
| CHRISTOPHER B MARCIANTE & | HELEN A MARCIANTE | TR CHRISTOPHER | B MARCIANTE & HELEN A MARC | LIVING TRUST UA 03/10/95 | 3461 SE AMBRA D | ARCADIA FL | 34266-8088 | |
| CHRISTOPHER B MC COY | | 740 STATE | | | | ALPENA MI | 49707-3741 | |
| CHRISTOPHER B PIKE | | 1657 WILMINGTON COURT | | | | ROCHESTER HILLS MI | 48309-4280 | |
| CHRISTOPHER B ROWAN | | 4123 PALM TREE CT | | | | LA MESA CA | 91941-7238 | |
| CHRISTOPHER B WEEDEN | | 207 CAMP ROAD | | | | CLAYVILLE NY | 13322 | |
| CHRISTOPHER BEIRING | | 235 WESTCHESTER BL | | | | BUFFALO NY | 14217-1313 | |
| CHRISTOPHER BENTON & | KYM ARNOLD-BENTON & | KELLY SMITH JT TEN | 1437 W TARO | | | PHOENIX AZ | 85027-5469 | |
| CHRISTOPHER BORTOLOTTC | | 42 YATES ST | | | | ST CATHARINES ON  L2R 5R5 | | CANADA |
| CHRISTOPHER BOYLE | | 201 LOMA VERDE APT 1 | | | | PALO ALTO CA | 94306-2900 | |
| CHRISTOPHER BRIAN HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK NY | 10013-4460 | |
| CHRISTOPHER BRODY | | 1690 STONY CREEK DR | | | | ROCHESTER MI | 48307-1783 | |
| CHRISTOPHER BROWN | TR | CHRISTOPHER BROWN LIVING TRUST | | 5/4/1995 | 3200 BAYVIEW LN | ST CLOUD FL | 34772 | |
| CHRISTOPHER BROWN | | 40 FOXGRAPE RD | | | | PORTSMOUTH VA | 23701-2019 | |
| CHRISTOPHER BROWN | | 306 N BARCLAY ST | | | | BAY CITY M | 48706-4219 | |
| CHRISTOPHER BRYAN BALDWIN | | 542 VIA DE LA VALLE | UNIT C | | | SOLANA BEACH CA | 92075 | |
| CHRISTOPHER BURR | | BOX 1063 | | | | LOCUST GROVE VA | 22508-1063 | |
| CHRISTOPHER C BARCLAY | | 364 MOYER ROAD | | | | SOUDERTON PA | 18964-2318 | |
| CHRISTOPHER C BEHREL | | BOX 2703 | | | | GLENEUYN IL | 60138-2703 | |
| CHRISTOPHER C BIRKHOLM | | PO BOX 225 | | | | PAHOA HI | 96778-0225 | |
| CHRISTOPHER C BODE | | 939 DEER SPRING PL | | | | NEWBURY PARK CA | 91320-5504 | |
| CHRISTOPHER C CAPURRO | TR UA 05/18/91 | CHRISTOPHER C CAPURRO TRUST | 1302 EAST BIG ROCK ROAD | | | TUCSON AZ | 85718-1158 | |
| CHRISTOPHER C CHANDLER | | 4755 LOGAN ARMS DRIVE | | | | YOUNGSTOWN OH | 44505-1216 | |
| CHRISTOPHER C CHANDLER & | HARRIET P CHANDLER JT TEN | 4755 LOGAN ARMS DRIVE | | | | YOUNGSTOWN OH | 44505-1216 | |
| CHRISTOPHER C COLSON | | 3 SKYLINE DR | | | | ANDOVER NJ | 07821-5802 | |
| CHRISTOPHER C DUNHAM | | 277 S COMPO ROAD | | | | WESTPORT CT | 06880-6513 | |
| CHRISTOPHER C HODGKINS | | 3441 TRACY DR | | | | SANTA CLARA CA | 95051-6428 | |
| CHRISTOPHER C JORDAN | | 1228 MADISON AVENUE | | | | SAN DIEGO CA | 92116 | |
| CHRISTOPHER C LEMMON | | 10110 DAWNDEER LN | | | | RICHMOND VA | 23238-3720 | |
| CHRISTOPHER C STEELE | | 300 W GOTHIC AVE | | | | GUNNISON CO | 81230-2919 | |
| CHRISTOPHER C WARD | | 501 HEATHER | | | | SIERRA VISTA AZ | 85635-4755 | |
| CHRISTOPHER C WELLS | | 4502 ORION ROAD | | | | RICHMOND VA | 23231-2432 | |
| CHRISTOPHER CHARLES TERRASSE | | 345 WOODSPRING COURT | | | | CANTON GA | 30115-8297 | |
| CHRISTOPHER CHIMERA | | 121 CHARLES ST | | | | FLORAL PARK NY | 11001-2224 | |
| CHRISTOPHER CONNAUGHTY | | 142 BOSTON POST RD | | | | OLD SAYBROOK CT | 06475-1548 | |
| CHRISTOPHER COOK NELSON | | 1627 W COLUMBIA AVE APT GE | | | | CHICAGO IL | 60626-4169 | |
| CHRISTOPHER CORRIGAN IN TRUST | FOR BRONWYN HELEN ANN CORRIGA | 127 WESTVALE DR | | | | WATERLOO ON | N2T 1B6 | CANADA |
| CHRISTOPHER D DAWSON | | 3189 CAMINITA CORTINA | | | | FALLBROOK CA | 92028-9060 | |
| CHRISTOPHER D LUX | | 6802 W APPLEWOOD LANE | | | | SPRING GROVE IL | 60081 | |
| CHRISTOPHER D MILLER | | 1174 AVENIDA AZUL | | | | SAN MARCOS CA | 92069 | |
| CHRISTOPHER D MOHLER | | 644 22ND ST | | | | ORLANDO FL | 32805-5311 | |
| CHRISTOPHER D ROSOLOWSKI | CUST CHERYL A ROSOLOWSKI | UGMA MI | 73715 FULTON ST | | | ARMADA MI | 48005-4690 | |
| CHRISTOPHER D SMITH | | 260 18TH ST NW | UNIT 10322 | | | ATLANTA GA | 30363 | |
| CHRISTOPHER D STEIN | | 5 BROOK BEND PL | | | | OAKDALE CT | 06370-1801 | |
| CHRISTOPHER D SZCZERBA | | 110 CHELSEA GROVE CT | | | | PASADENA MD | 21122-4100 | |
| CHRISTOPHER D WILEY & | LINDA WILEY JT TEN | 1074 E FOREST AVE | | | | YPSILANTI MI | 48198 | |
| CHRISTOPHER DAMION BECKER | | 1311 BROOKS | | | | ANN ARBOR MI | 48103-3771 | |
| CHRISTOPHER DANA STUTZMAN | | 782 STONEBRIDGE DRIVE | | | | CINCINNATI OH | 45233-4859 | |
| CHRISTOPHER DAVID GARLICK & | GORDON MARK GARLICK SR JT TEN | BOX 146 | | | | CUSTER MI | 49405-0146 | |
| CHRISTOPHER DAVID WRIGHT | | 109 MAIN ST | | | | BRIDGEPORT NJ | 08014-9709 | |
| CHRISTOPHER DIFEO | | 12 RED OAK DR | | | | SPRING LAKE NJ | 07762-1620 | |
| CHRISTOPHER DOUGLAS MILLEN & | PATRICIA SHURTLEFF MILLEN JT TEN | 83 HOLYOKE ROAD | | | | RICHBORO PA | 18954-1921 | |
| CHRISTOPHER E ANDREWS | CUST LESLIE C ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | | | OKEMOS MI | 48864-3846 | |
| CHRISTOPHER E CLAUS | CUST ANNALISA M CLAUS UTMA OH | 23155 W STONE RIDGE TR | | | | MILLBURY OH | 43447-9582 | |
| CHRISTOPHER E DAYTON | | 131 LALLEY BLVD | | | | FAIRFIELD CT | 06430-8405 | |
| CHRISTOPHER E KUBICEK | | 13501 MEADOW CREEK DR APT 706 | | | | ORLANDO FL | 32821 | |
| CHRISTOPHER E MARTIN & | JANET M MARTIN | TR CHRISTOPHER E MARTIN & JANET | MARTIN TRUST | UA 01/27/97 | 470 SHARKS POIN | VENICE FL | 34287-6560 | |
| CHRISTOPHER E MAYS | | 834 TUSCANY LN | | | | MIDDLESEX NY | 14507-9762 | |
| CHRISTOPHER E PACK | | 3428 ROLFE AV | | | | DAYTON OH | 45414-5153 | |
| CHRISTOPHER E PARADIS | | 24873 WILMOT AVE | | | | EAST POINTE MI | 48021-1353 | |
| CHRISTOPHER E TATE | | 2078 BRIGGS ST | | | | WATERFORD MI | 48329-3700 | |
| CHRISTOPHER E VARGO | | 14019 PONDVIEW DR | | | | CARMEL IN | 46032-8250 | |
| CHRISTOPHER EDGETTE | | 4 PARK HILL AVE | | | | MASSAPEQUA NY | 11758-4431 | |
| CHRISTOPHER EDWIN ANDREWS | CUST MICHAEL REID | ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | | OKEMOS MI | 48864-3846 | |
| CHRISTOPHER F COPP | | 581 DUCK RUN RD | | | | LUCASVILLE OH | 45648-8805 | |
| CHRISTOPHER F DELONG | | BOX 334 | | | | HILLSBORO IL | 62049-0334 | |
| CHRISTOPHER F LINDSAY | CUST NICHOLAS LINDSAY | UTMA VA | 2105 WAKEFIELD CT | | | ALEXANDRIA VA | 22307-1153 | |
| CHRISTOPHER F MAR | | 4207 IRONWOOD | | | | WICHITA KS | 67226 | |
| CHRISTOPHER F MILNES | | 3907 GEORGIA ST 27 | | | | SAN DIEGO CA | 92103-3547 | |
| CHRISTOPHER F R MANNING | | 5276 STEELVILLE ROAD | | | | STEELVILLE PA | 19310-1629 | |
| CHRISTOPHER F RULON | | 1384 MUITZESKILL ROAD | | | | CASTLETON NY | 12033-9665 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER F SANDELLI | | 34 TREVOR PL | | | | LONDON ON  N5V 4H3 | | CANADA |
| CHRISTOPHER F SANDELLI | | 34 TREVOR PLACE | | | | LONDON ON  N5V 4H3 | | CANADA |
| CHRISTOPHER F SCHLAUD | | 5323 LAKE PLEASANT RD | | | | NORTH BRANCH MI | 48461-8904 | |
| CHRISTOPHER F TERRENCE JR | | 187 ZEPPI LANE | | | | WEST ORANGE NJ | 07052-4129 | |
| CHRISTOPHER FLYNN | | 1669 PLEASANTVILLE ROAD | | | | BRIARCLIFF MANOR NY | 10510-1618 | |
| CHRISTOPHER FRANK MOHR | | 91-219 LUKINI PL # 12 | | | | EWA BEACH HI | 96706-4750 | |
| CHRISTOPHER G BRADY | | 3736 CAPRI DR | | | | SANTA BARBARA CA | 93105 | |
| CHRISTOPHER G BUCK & | DENNIS R BUCK JT TEN | 8451 ANDERSON CT | | | | MECHANICSVILLE VA | 23116-3102 | |
| CHRISTOPHER G CALLAHAN | | 194 ANSTICE STREET | | | | OYSTER BAY NY | 11771-3534 | |
| CHRISTOPHER G CARVER & | JOAN S CARVER JT TEN | 2102 CAMDEN LAKE WAY NW | | | | ACWORTH GA | 30101-7114 | |
| CHRISTOPHER G GRAIN & | HALLEY M GRAIN JT TEN | 1808 REDWOOD LANE | | | | DAVIS CA | 95616-1022 | |
| CHRISTOPHER G ISFORT | | 1417 CHELTENHAM DRIVE | | | | LOVELAND OH | 45140-8085 | |
| CHRISTOPHER G LUNDQUIST & | AMY LUNDQUIST JT TEN | 974 LANGLEY AVENUE | | | | ROCHESTER HILLS MI | 48309 | |
| CHRISTOPHER G NUGENT | | 4563 MISTYWOOD DR | | | | OKEMOS MI | 48864-0316 | |
| CHRISTOPHER GENE MATTHEWS | | 1691 BRADFORD RD | | | | REESE MI | 48757 | |
| CHRISTOPHER GERARD KEPICH & | CHRISTINE FRANCES KEPICH JT TEN | 365 ARBOR PINE | | | | ORTONVILLE MI | 48462-8596 | |
| CHRISTOPHER GEZA BELA HADIK | | 791 CAMOIA RD | | | | CHESTER NH | 03036-4013 | |
| CHRISTOPHER GIVELAS | | 78 MARTINDALE STREET | | | | OSHAWA ON  L1H 6W6 | | CANADA |
| CHRISTOPHER GLENN | | 22 SPRUCE ST | | | | LOCKPORT NY | 14094-4922 | |
| CHRISTOPHER GRANT | CUST MICHAEL C GRANT UTMA IL | 27 MOHAWK | | | | CLARENDON HILLS IL | 60514-1125 | |
| CHRISTOPHER H EGAN | | 1804 PILLORY DR | | | | VIENNA VA | 22182-4400 | |
| CHRISTOPHER H LYNCH & | ROBIN M LYNCH JT TEN | 3490 SHADY LANE | | | | ORTONVILLE MI | 48462-9279 | |
| CHRISTOPHER H MANSUY & | MERRILY R MANSUY JT TEN | 12 OLD FARM ROAD | | | | CHATHAM TOWNSHIP NJ | 07928-1510 | |
| CHRISTOPHER H STOUT & | CHERYL STOUT JT TEN | 5 ROY COURT | CHAPEL WOODS | | | NEWARK DE | 19711-6106 | |
| CHRISTOPHER H TILGHMAN | | 2401 NW 55TH TERRACE | | | | OKLAHOMA CITY OK | 73112 | |
| CHRISTOPHER H TRAIN | | 11 ROBIN DR | | | | CARMEL NY | 10512-5056 | |
| CHRISTOPHER HADDON | | 524 LADYKIRK LN | | | | GREER SC | 29650-3765 | |
| CHRISTOPHER HAGER & | KIMBERLY S HAGER JT TEN | 8180 W 4TH AVE | APT J 104 | | | KENNEWICK WA | 99336 | |
| CHRISTOPHER HEMPSTEAD | | 18 KINGSWAY GATE | | | | COURTICE ON  L1E 1X9 | | CANADA |
| CHRISTOPHER HENRY | | 3037 UPPER MOUNTAIN RD | | | | SANBORN NY | 14132-9429 | |
| CHRISTOPHER HERR | | 212 S CONRADT | | | | KOKOMO IN | 46901-5252 | |
| CHRISTOPHER HIGGINS & | MARY ANN HIGGINS JT TEN | 798 QUEENSTON ST | | | | WINNIPEG MB  R3N 0X7 | | CANADA |
| CHRISTOPHER HODGE | | 5296 HURD ROAD | | | | OXFORD MI | 48371-1084 | |
| CHRISTOPHER HONDA | | 30400 MOUND RD | | | | WARREN MC 480 108 MI | 48092 | |
| CHRISTOPHER HUGHES | CUST ERIC HUGHES | UGMA TX | 1166 SEQUOIA RD | | | NAPERVILE IL | 60540-6353 | |
| CHRISTOPHER HURSH & | NORMAN C HURSH JT TEN | 9 JEFFREY CIR | | | | BEDFORD MA | 01730-1519 | |
| CHRISTOPHER J BARALOTO | | 68 BEACONHILL RD | | | | BERLIN MD | 21811-1613 | |
| CHRISTOPHER J BLACK | | 1177 WOODWIND TRAIL | | | | HASLETT MI | 48840-8956 | |
| CHRISTOPHER J BOWERS | | 28 JOYCE DR | | | | PISCATAWAY NJ | 08854 | |
| CHRISTOPHER J BROWN | | 2391 BATTLE DR | | | | VILLA RICA GA | 30180-8012 | |
| CHRISTOPHER J BUZAID | | 26 CENTRAL AVE | | | | TARRYTOWN NY | 10591-3336 | |
| CHRISTOPHER J COLLOCA | | 11011 S 48TH ST STE 205 | | | | PHOENIX AZ | 85044-1788 | |
| CHRISTOPHER J COOK | | 19121 TANGLEWOOD DR | | | | NORTH ROYALTON OH | 44133-5989 | |
| CHRISTOPHER J CUTTITTA | | 2016 TABLE DR | | | | GOLDEN CO | 80401-6606 | |
| CHRISTOPHER J DEPAOLA | | 6594 COUNTRY RIDGE | | | | AUSTINTOWN OH | 44515-5555 | |
| CHRISTOPHER J EPPLER & | CELESTE EPPLER JT TEN | 4057 LISA DR | | | | HOLLADAY SLC UT | 84124-2170 | |
| CHRISTOPHER J FESMIRE | | 3706 WALNUT AVE | | | | LONG BEACH CA | 90807-4337 | |
| CHRISTOPHER J GREEN | CUST MELISSA A GREEN | UTMA CA | 26462 BRIARWOOD LA | | | SAN JUAN CAPISTRANO CA | 92675 | |
| CHRISTOPHER J JANIK | | 45611 EMERALD FOREST DR | | | | NOVI MI | 48374 | |
| CHRISTOPHER J JONES | | 344 CLAY PITTS ROAD | | | | EAST NORHT PORT NY | 11731-3642 | |
| CHRISTOPHER J KOHLER | | 3 WEST PINE ST | | | | NEWTON MA | 02466-1113 | |
| CHRISTOPHER J LEIDY | | 10604 CARROLLBROOK LANE | | | | TAMPA FL | 33618 | |
| CHRISTOPHER J LEITCH | | 636 LAUDERDALE AVENUE | | | | LONDON ON  N5X 1M7 | | CANADA |
| CHRISTOPHER J LINSNER | | 5 DONAMIRE CT | | | | BEAR DE | 19701-2368 | |
| CHRISTOPHER J LUTEY | | 4405 CONCORD | | | | SAGINAW MI | 48603-2087 | |
| CHRISTOPHER J MARTONE | | 978 RIVER MIST DR | | | | ROCHESTER MI | 48307-2261 | |
| CHRISTOPHER J MASTERS | | 1491 PINE SPRINGS DR | | | | KENNESAW GA | 30152-4672 | |
| CHRISTOPHER J MC NULTY | | 36630 AMORDA CT | | | | RICHMOND MI | 48062-5911 | |
| CHRISTOPHER J MCCABE & | NANCY L MCCABE TR | UA 09/05/2002 | CHRISTOPHER MCCABE & NANC | REVOCABLE LIVING TRUST | 9207 TARLETON C | BROOKSVILLE FL | 34613 | |
| CHRISTOPHER J MICALLEF & | JANICE MICALLEF JT TEN | 310 POWER ST | | | | FOWLERVILLE MI | 48836-9206 | |
| CHRISTOPHER J MONETTE & | ANNE MARIE MONETTE JT TEN | 1517 ROSELAND | | | | ROYAL OAK MI | 48073-3928 | |
| CHRISTOPHER J MUFFLY | CUST CHRISTOPHER TYSON MUFFLY | UTMA CO | | | | NIWOT CO | 80503-7120 | |
| CHRISTOPHER J MUFFLY | CUST HARRY JOSEPH MUFFLY UGMA | 8044 CENTREBRIDGE DR | 8044 CENTREBRIDGE DR | | | NIWOT CO | 80503-7120 | |
| CHRISTOPHER J MULCAHY | | 60 N ELLWOOD AVE | | | | BUFFALO NY | 14223-2543 | |
| CHRISTOPHER J MURRAY | | 716 BOUNDRY AVE | | | | TAKOMA PARK MD | 20910 | |
| CHRISTOPHER J MUSCARELLA | | 7428 FRUITHILL LN | | | | CINCINNATI OH | 45230-2346 | |
| CHRISTOPHER J NIEMI & | SANDRA L NIEMI JT TEN | 7494 HUNTERS RIDGE DR | | | | JACKSON MI | 49201 | |
| CHRISTOPHER J NOBLE | | 17 STANDISH RD | | | | NEEDHAM JUNCTION MA | 02192-1115 | |
| CHRISTOPHER J PENNINGTON | | 10 SOUTH PARADISE AVE | | | | CATONSVILLE MD | 21228-3507 | |
| CHRISTOPHER J PLYBON | | 364 PARK POINTE WAY | | | | HUNTINGTON WV | 25701-4054 | |
| CHRISTOPHER J RAITHEL | | BOX 685 | | | | WEST KINGSTON RI | 02892-0685 | |
| CHRISTOPHER J READING | | 6573 PHELAN COURT | | | | CLARKSTON MI | 48346-1251 | |
| CHRISTOPHER J RIORDAN | | 543 FOREST LAKE DRIVE | | | | HOLLAND OH | 43528-9030 | |
| CHRISTOPHER J ROONEY & | MARGARET E ROONEY JT TEN | 18606 SHADY VIEW LANE | | | | BROOKEVILLE MD | 20833-2819 | |
| CHRISTOPHER J ROUIN | | BOX 547 | | | | HAMMONDSPORT NY | 14840-0547 | |
| CHRISTOPHER J SCALICI & | SANTO A SCALICI JT TEN | 44143 PROVIDENCE DR | | | | MOUNT CLEMENS MI | 48038-1052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J SPASEFF | | 30134 MUIRLAND DR | | | | FARMINGTON HILLS MI | 48334-2053 | |
| CHRISTOPHER J SWEENEY | | BOX 847 | | | | MIDDLEBURY CT | 06762-0847 | |
| CHRISTOPHER J THOMPSON | TRUSTEE U/A DTD 12/27/90 FOR | LESLIE EDWIN THOMPSON JR | 2138 WILMINGTON DR | | | WALNUT CREEK CA | 94596-6239 | |
| CHRISTOPHER J VOJSAK SR | | 3536 W HENDERSON RD | | | | COLUMBUS OH | 43220 | |
| CHRISTOPHER J WALKER & | LISA K WALKER JT TEN | BOX 132 | | | | CAMBRIDGE SPRINGS PA | 16403-0132 | |
| CHRISTOPHER J WASHCO | | 31 PONDVIEW RD | | | | MORRIS PLAINS NJ | 07950-2744 | |
| CHRISTOPHER J WIDDIS | | 61 WERAH PL | | | | OCEANPORT NJ | 07757-1538 | |
| CHRISTOPHER J ZANG | | 4617 SW ENGLEWOOD ST | | | | SEATTLE WA | 98136-1136 | |
| CHRISTOPHER JACOB HAUGHT | | 1116 LAYER RD | | | | LEAVITTSBURG OH | 44430-9732 | |
| CHRISTOPHER JACOBS | | 89 N HOLCOMB RD | | | | CLARKSTON MI | 48346-1435 | |
| CHRISTOPHER JAMES BERNHARD | | PO BOX 692 | | | | OTISVILLE NY | 10963-0692 | |
| CHRISTOPHER JAMES WILSON | | 222 CHESTNUT RD | | | | SEWICKLEY PA | 15143-1129 | |
| CHRISTOPHER JAY COLLINS | | 162 ELM TREE LANE | | | | ELMHURST IL | 60126-3648 | |
| CHRISTOPHER JAY WILLIAMS | ATTN CHRISTINA L OWEN | 324 BEAUMONT | | | | ARDMORE OK | 73401-9112 | |
| CHRISTOPHER JOHN DI LISI | | 6348 HIGHLAND RD | | | | CLEVELAND OH | 44143-2113 | |
| CHRISTOPHER JOHN HABRAT | | 12405 BRIGHTON AVE | | | | CLEVELAND OH | 44111-4533 | |
| CHRISTOPHER JOHN SMITH & | BRIAN JOHN SMITH JT TEN | 872 TORCHWOOD DR | | | | DELAND FL | 32724 | |
| CHRISTOPHER JOHNSON | | 669D DEL PARQUE DR | | | | SANTA BARBARA CA | 93103-5704 | |
| CHRISTOPHER JOSEPH BIEHUNIK | | 56 OLD STONE RD | | | | DEPEW NY | 14043-4231 | |
| CHRISTOPHER JOSEPH IAMARINO | | 4276 CORNELL RD | | | | OKEMOS MI | 48864 | |
| CHRISTOPHER JUNG | | 3201 HARTSLOCK WOODS DR | | | | W BLOOMFIELD MI | 48322-1844 | |
| CHRISTOPHER K ADAMS | | 1815 BUTLER AVE | APT 118 | | | LOS ANGELES CA | 90025 | |
| CHRISTOPHER K GREEN | | 6336 ROOKS PA 58 | | | | MABLETON GA | 30126-6414 | |
| CHRISTOPHER K WEATHERLY | | 8814 STERLINGAME | | | | HOUSTON TX | 77031-3021 | |
| CHRISTOPHER K WILSON | | 5951 SOUTHWICKE COURT | | | | HUDSON OH | 44236-4314 | |
| CHRISTOPHER KAPP | | 292 OLD KINGS HWY | | | | YARMOUTH PORT MA | 02675-1818 | |
| CHRISTOPHER KENT & | KERENSA KENT JT TEN | 1812 FISHER ST | | | | MOREHEAD CITY NC | 28557 | |
| CHRISTOPHER KERRY | | 814 MARSHALL COURT | | | | WEST BEND WI | 53090-2128 | |
| CHRISTOPHER KIRAGES | | 10122 PYRITS COURT | | | | NOBLESVILLE IN | 46060 | |
| CHRISTOPHER KOKOCZKA & | ELIZABETH J KOKOCZKA JT TEN | 2251 SPRINGPORT RD APT 368 | | | | JACKSON MI | 49202-1444 | |
| CHRISTOPHER KREULEN | | 1919 11TH ST 1 | | | | SACRAMENTO CA | 95811-6536 | |
| CHRISTOPHER L B KING | | 766 STORY DR | | | | FAIRFIELD OH | 45014 | |
| CHRISTOPHER L BANK SR & | PATRICIA BANKS JT TEN | 5192 GLENWOOD CRK | | | | CLARKSTON MI | 48348-4840 | |
| CHRISTOPHER L CARPER | | 1850 HARWOOD | | | | LINCOLN NE | 68502-2724 | |
| CHRISTOPHER L CLINGMAN | | PO BOX 87 | | | | CHILO OH | 45112 | |
| CHRISTOPHER L CONTI | | 10 KING STREET | | | | PORT HOPE ON  L1A 2R4 | | CANADA |
| CHRISTOPHER L DURHAM | | 2 DUCK STREET | | | | DANBURY CT | 06810 | |
| CHRISTOPHER L EISINGER | | 3550 E CAMPBELL AV 317E | | | | PHOENIX AZ | 85018-3405 | |
| CHRISTOPHER L GOULD | | 559 PROSPECT ST | | | | BEREA OH | 44017-2738 | |
| CHRISTOPHER L HENDRICKS | | 2570 RIVER RD | | | | MARYSVILLE MI | 48040-2441 | |
| CHRISTOPHER L HUGAR & | ELLEN L HUGAR JT TEN | 844 DURKEES FERRY RD | | | | W TERRE HAUTE IN | 47885-8512 | |
| CHRISTOPHER L PARRACK & | ALETA DAGGA PARRACK JT TEN | 5730 BENNING DR | | | | HOUSTON TX | 77096-6027 | |
| CHRISTOPHER L STERRITT | | 4480 MARKET COMMONS DR UNIT 510 | | | | FAIRFAX VA | 22033 | |
| CHRISTOPHER L WATTERS & | SUSAN M WATTERS JT TEN | 216 10TH ST S | | | | HUDSON WI | 54016-1900 | |
| CHRISTOPHER LEE BIGSBY | CUST MELISSA MAREE BIGSBY | UGMA NE | 3721 SPRUCE ST | | | LINCOLN NE | 68516-1054 | |
| CHRISTOPHER LEE CARNELL | | 1280 HEATHERWOOD RD | | | | FLINT MI | 48532-2337 | |
| CHRISTOPHER LEE GEIS | | 11630 GLEASON RD | | | | OLATHE KS | 66061-7786 | |
| CHRISTOPHER LEE MC CLAIN & | MARTA JOLINE MC CLAIN JT TEN | 179 TIMBERLINE CT | | | | DAHINDA IL | 61428-9536 | |
| CHRISTOPHER LEE SHAMPLE | | 806 LAIS RD | | | | NORWALK OH | 44857-9577 | |
| CHRISTOPHER LEE STRAYHORN | | 15058 NORMAN ST | | | | LIVONIA MI | 48154-4785 | |
| CHRISTOPHER LEWIS & | JULIANNA LEWIS JT TEN | ATTN J L HARDY III | BOX 1405 | | | NANTUCKET MA | 02554-1405 | |
| CHRISTOPHER LIND | | 1306 SYLVAN DR | | | | MT DORA FL | 32757-3715 | |
| CHRISTOPHER LOUIE & | CHEE FONG LOUIE JT TEN | 3505 NORTH RIDGE DRIVE | | | | PUEBLO CO | 81008-1351 | |
| CHRISTOPHER LUCAS | | 45 HUMBERSIDE AVE | | | | TORONTO ON  M6P 1J6 | | CANADA |
| CHRISTOPHER LYNN HAILEY | | 3304 FONTAINE LN | | | | GLEN ALLEN VA | 23060-1924 | |
| CHRISTOPHER M ABATE | | 11 WARRENTON CT | | | | HUNTINGTON NY | 11743-3760 | |
| CHRISTOPHER M APPLEBY | | 7435 SHEPLAND RIDGE CT | | | | SPRINGFIELD VA | 22153-1908 | |
| CHRISTOPHER M COGGINS | | 605 SECOND AVE | | | | MARMORA NJ | 08223 | |
| CHRISTOPHER M COMPTON & | ANGELA C COMPTON JT TEN | 1141 BROADRIDGE DR | | | | JACKSON MO | 63755 | |
| CHRISTOPHER M DILLION | CUST LUKE G DILLON UGMA NY | 715 SILVER CREEK RD | | | | PIKESVILLE MD | 21208-4620 | |
| CHRISTOPHER M GAYLO & | LINDA D GAYLO JT TEN | 22 LANDING LANE | | | | PRINCETON JCT NJ | 08550-1212 | |
| CHRISTOPHER M GREINER | | 2075 W LINCOLN ST | | | | BIRMINGHAM MI | 48009-1843 | |
| CHRISTOPHER M KOGELNIK | | 3615 W CALLA RD | | | | CANFIELD OH | 44406-9119 | |
| CHRISTOPHER M LEE | | 736 SHORESIDE | | | | SACRAMENTO CA | 95831-1417 | |
| CHRISTOPHER M LOVERO | | 238 BERRY PARKWAY | | | | PARK RIDGE IL | 60068 | |
| CHRISTOPHER M MC CORMACK | | 10 BRADFORD DR | | | | SHAMONG NJ | 08088-8600 | |
| CHRISTOPHER M MC CORMACK A | MINOR U/GDNSHP OF W F MC | CORMACK | 10 BRADFORD DR | | | SHAMONG NJ | 08088-8600 | |
| CHRISTOPHER M MCCLOSKEY | | 131 DIVERSTON WAY | | | | DELAWARE OH | 43015-5044 | |
| CHRISTOPHER M PHILLIPS | | 10 MONTERY RD | | | | SCHENECTADY NY | 12303-4856 | |
| CHRISTOPHER M ROAT | | 1600 AMPHITHEATRE PK 42 | | | | MOUNTAIN VIEW CA | 94043-1351 | |
| CHRISTOPHER M RUMMEL | | 405 GILMOR ROAD | | | | JOPPA MD | 21085-4218 | |
| CHRISTOPHER M SIEMION & | SHARON D SIEMION JT TEN | 9312 CONTINENTAL DR | | | | TAYLOR MI | 48180-3018 | |
| CHRISTOPHER M WALKER | | 26050 COOK RD | | | | OLMSTED FALLS OH | 44138-1458 | |
| CHRISTOPHER M WATIER | | 13164 HANLEY DR | | | | SPRING HILL FL | 34609-1143 | |
| CHRISTOPHER M WILLIAMS & | RUSSELL R WILLIAMS TR | UA 08/19/2002 | WILMA G WILLIAMS FAMILY TRU | 6962 NEW RD | | YOUNGSTOWN OH | 44515 | |
| CHRISTOPHER M WOLFE | | 5 MARTHA DR | | | | DERRY NH | 03038-1638 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTOPHER MAGNUSSON | | 3414 CONCESSION RD 4 RR1 | | | | ORONO ON  L0B 1M0 | | CANADA |
| CHRISTOPHER MALCOLM GIBSON | | 1032 OSCEOLA DRIVE | | | | DRUMORE PA | 17518-9771 | |
| CHRISTOPHER MALFANT | | 48 VALLEY VIEW RD | | | | CORTLANDT NY | 10567 | |
| CHRISTOPHER MANN | | 5522 MARLIN STREET | | | | ROCKVILLE MD | 20853-3610 | |
| CHRISTOPHER MARR WILLIAMS | | 579 N E REDBUD LANE | | | | BREMERTON WA | 98311-8772 | |
| CHRISTOPHER MARSHALL | | 121 QUAIL RD | | | | PERRYSBURG OH | 43551-2556 | |
| CHRISTOPHER MARTIN | | 3570 DOCTOR'S CROSSING | | | | CHARLOTTESVILLE VA | 22911-5744 | |
| CHRISTOPHER MARTIN BATES | | 4025 CEDAR LAKE AVE | | | | ST LOUIS PARK MN | 55416-3904 | |
| CHRISTOPHER MARTIN DEAN | | 120 NICKLAUS CIR | | | | SOCIAL CIRCLE GA | 30025-5347 | |
| CHRISTOPHER MASON CHAFFIN | | 22005 VILLAGE CT | | | | WOODHAVEN MI | 48183-3750 | |
| CHRISTOPHER MESSINEO & | IRMGARD MESSINEO JT TEN | 10 BENSON LANE | | | | TRENTON NJ | 08610-2309 | |
| CHRISTOPHER MILLER | | 56 WILLOWBROOK WAY | | | | EASTAMDEN NJ | 08060 | |
| CHRISTOPHER N BREISETH & | JANE BREISETH JT TEN | PO BOX 555 | | | | HIGH PARK NY | 12538 | |
| CHRISTOPHER N EDWARDS | | BOX 543 | | | | BAKERSFIELD CA | 93302-0543 | |
| CHRISTOPHER N ONYEAGHOR | | 235 IMPERIAL DR | | | | GAHANNA OH | 43230-2417 | |
| CHRISTOPHER O MC NAMARA & | DIANE J MC NAMARA JT TEN | 13326 WEBSTER RD | | | | CLIO MI | 48420-8250 | |
| CHRISTOPHER O MCVETTY | | 1000 EAST MAIN ST | | | | MURFREESBORO TN | 37130 | |
| CHRISTOPHER ONEILL | | 92 KIMBERLY LANE | | | | BAY CITY MI | 48708-9129 | |
| CHRISTOPHER P ADAMS | CUST CALEB A ADAMS | UTMA GA | 2490 MANDY COURT | | | MARRIETTA GA | 30064-1861 | |
| CHRISTOPHER P ADAMS | | 2490 MANDY COURT | | | | MARRIETTA GA | 30064-1861 | |
| CHRISTOPHER P CARR | | 2323 WHSPERING HILLS CT | | | | WASHINGTON MI | 48094-1039 | |
| CHRISTOPHER P FLECK | CUST KATHLEEN R FLECK UGMA MI | 36063 CONGRESS CT | | | | FARMINGTON HILLS MI | 48335-1219 | |
| CHRISTOPHER P KELLEY | | 1237 N E 99TH STREET | | | | MIAMI SHORES FL | 33138-2642 | |
| CHRISTOPHER P MADORMO | | 21 LUKE ST | | | | PROSPECT CT | 06712 | |
| CHRISTOPHER P MURPHY | | 10 AUTUMN CIRCLE | | | | CANTON MA | 02021-1339 | |
| CHRISTOPHER P SEE | | PO BOX 680293 | | | | PARK CITY UT | 84068 | |
| CHRISTOPHER P SIMON | | 803 HOPETON RD | | | | WILMINGTON DE | 19807 | |
| CHRISTOPHER P VACKETTA | CUST KRISTEN ELAINE VACKETTA A | 12745 S SAGINAW | STE 806 PMB 196 | | | GRAND BLANC MI | 48439 | |
| CHRISTOPHER PADEN | | 376 WALDEN LANE | | | | WILLIAMSTOWN NJ | 08094 | |
| CHRISTOPHER PALMER | | 538 COMMERCIAL ST | UNIT 5 | | | PROVINCETOWN MA | 02657 | |
| CHRISTOPHER PAUL CIMINIELLO | R F D 2 | 6 MEADOW GATE | | | | SAINT JAMES NY | 11780-1334 | |
| CHRISTOPHER PAUL SCHEITHAUER | | 13765 GRANDVIEW DR | | | | SOMERSET MI | 49281 | |
| CHRISTOPHER PAUL SCHMIDT | | 1611 MULBURY LANE | | | | SAN JOSE CA | 95125-4943 | |
| CHRISTOPHER PERSON | | 7016 GALLANT CIRCLE | | | | MABLETON GA | 30126 | |
| CHRISTOPHER PITKIN LONG | | 2701 MEADOW WOOD DR | | | | CLEARWATER FL | 33761-1724 | |
| CHRISTOPHER R DECORSE | | 714 SCOTT AVE | | | | SYRACUSE NY | 13224-2160 | |
| CHRISTOPHER R GILES | | 31103 RANCHO VIEJO RD | | | | SAN JUAN CAPO CA | 92675-1759 | |
| CHRISTOPHER R KOSCIELNY TOD | KATHLEEN A WALKER | 2936 VILLAGE SPRING LN | | | | VIENNA VA | 22181-6112 | |
| CHRISTOPHER R KOSCIELNY TOD | LOUISE A DUNHAM | 2936 VILLAGE SPRING LN | | | | VIENNA VA | 22181-6112 | |
| CHRISTOPHER R LUDWIG | | 42 SUMMER HILL GLN | | | | MAYNARD MA | 01754-1503 | |
| CHRISTOPHER R MAIER | | 3559 CARTHAGE CT | | | | WESTERVILLE OH | 43081 | |
| CHRISTOPHER R MCMANUS | | 3 BONESTEEL CIR APT 1 | | | | ROCHESTER NY | 14616-5106 | |
| CHRISTOPHER R PAUWELS & | KATHLEEN M PAUWELS | TR PAUWELS FAM TRUST | UA 01/12/95 | 38170 PINERIDGE | | HARRISON TWP MI | 48045-3490 | |
| CHRISTOPHER R REHLING | | 620 MCLAIN ST | | | | DAYTON OH | 45403-2330 | |
| CHRISTOPHER RAMSAY GILLMAN | | BOX 744905 | | | | HOUSTON TX | 77274 | |
| CHRISTOPHER REIDER | | 7185 ST URSULA DR | | | | CANFIELD OH | 44406-8053 | |
| CHRISTOPHER REYNOLDS | | 605 HOWARD AVE | | | | PITMAN NJ | 08071 | |
| CHRISTOPHER ROBERT KIKENDALL | | 385 JEFFERSON VALLEY | | | | COATESVILLE IN | 46121-8938 | |
| CHRISTOPHER ROBERT MANNION | | 1520 SE PIONEER WAY | | | | OAK HARBOR WA | 98277 | |
| CHRISTOPHER ROBERT MONTGOMERY | | 201 CLINTON AVE APT 4F | | | | BROOKLYN NY | 11205-3551 | |
| CHRISTOPHER ROLAND | RUTHERFORD | 611 18TH ST | | | | VIENNA WV | 26105-1119 | |
| CHRISTOPHER ROSS LINNEROOTH | | 11236 WEST LAKE JOY DRIVE N E | | | | CARNATION WA | 98014-6809 | |
| CHRISTOPHER RYMAL | | 34349 HEARTSWORTH LN | | | | STERLING HEIGHTS MI | 48312-5767 | |
| CHRISTOPHER S ADAIR-TOTEFF | | 323 MONTICELLO RD | | | | CHARLOTTESVILLE VA | 22902 | |
| CHRISTOPHER S ANDREWS & | JACQUELINE S ANDREWS JT TEN | 2121 SEYMOUR LAKE RD | | | | OXFORD MI | 48371-4348 | |
| CHRISTOPHER S COMBS | | BOX 56 | | | | GLENVIEW KY | 40025-0056 | |
| CHRISTOPHER S FIORE | CUST | MEGAN MICHELLE FIORE UGMA OH | 32671 MARINER CT | | | AVON LAKE OH | 44012-2105 | |
| CHRISTOPHER S HENG | | 2965 WALGROVE WAY APT 3 | | | | SAN JOSE CA | 95128-4038 | |
| CHRISTOPHER S IDEN | | 10145 PINE MEADOWS CT | | | | GOODRICH MI | 48438 | |
| CHRISTOPHER S JEWETT | CUST CONNOR J JEWETT UGMA MI | 11700 W BURNS RD | | | | MANTON MI | 49663 | |
| CHRISTOPHER S JOHNSTON | | 2408 31ST ST SW | | | | CALGARY AB  T3E 2N5 | | CANADA |
| CHRISTOPHER S LINSKEY | | 2900 N RIO DE FLAG | | | | FLAGSTAFF AZ | 86004-7514 | |
| CHRISTOPHER S MUDD | | 285 PLANTATION STREET | WORCESTER MA | | | APT | 01604 | |
| CHRISTOPHER S NEWBERRY | | 1821 S VALLEYVIEW LANE | | | | SPOKANE WA | 99212 | |
| CHRISTOPHER S SIMPSON | | 518 LIMBURG LN | | | | PELLA IA | 50219 | |
| CHRISTOPHER S WILBORN | | 2646 HURRICANE COVE | | | | PORT HUENEME CA | 93041-1554 | |
| CHRISTOPHER SACCONE | | 3 COTTONWOOD RD | | | | MORRIS TWP NJ | 07960-5957 | |
| CHRISTOPHER SARICKS & | JOYCE SARICKS JT TEN | 1116 61ST ST | | | | DOWNERS GROVE IL | 60516-1819 | |
| CHRISTOPHER SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 43586 CANDLEWOOD DR | | | | CANTON MI | 48187-2010 | |
| CHRISTOPHER SCOTT BROGDEN | | 627 N LAUREL ST | | | | LINCOLNTON NC | 28092-2917 | |
| CHRISTOPHER SCOTT GENTNER | | 5352 CAROL AVE | | | | ALTA LOMA CA | 91701-1205 | |
| CHRISTOPHER SCOTT KLEEMAN | C/O PLOUGHSHARE FARM | 222 SEA RD | | | | KENNEBUNK ME | 04043-7517 | |
| CHRISTOPHER STASE | | 3438 N MAYFAIR RD | | | | WAUWATOSA WI | 53222-3207 | |
| CHRISTOPHER STEPHEN BUTCH | | BOX 5252 | | | | CHARLESTON WV | 25361-0252 | |
| CHRISTOPHER STEWART ALSOP | | 11090 STRATHMORE DR | APT 4 | | | LOS ANGELES CA | 90024-2343 | |
| CHRISTOPHER T ARONSTEIN & | ADRIENNE P ARONSTEIN JT TEN | 1347 STEPHENN | | | | BATON ROUGE LA | 70808 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CHRISTOPHER T BAER | | 410 LANCASTER AVE #225 | | | | HAVERFORD PA | 19041-1326 | |
| CHRISTOPHER T GREGSON | | 78 DOVER | | | | LA GRANGE IL | 60525 | |
| CHRISTOPHER T HOLLY | | 16831 MEADOWCREST DR | | | | HOMER GLEN IL | 60491-8415 | |
| CHRISTOPHER T NELSON & | CHARON S NELSON JT TEN | 20281 HIGH PINES DR | | | | MONUMENT CO | 80132 | |
| CHRISTOPHER T UEBELHOR | | 7010 N 500 W | | | | JASPER IN | 47546-8282 | |
| CHRISTOPHER TEDESCO & | CAROLINE TEDESCO JT TEN | 18 MARTHA ROAD | | | | ROSELAND NJ | 07068-1427 | |
| CHRISTOPHER TERRILL | | 901 RANDY RD | | | | SPARTA WI | 54656 | |
| CHRISTOPHER THOMAS | | 252 BRITTANY DR | | | | CANTON MI | 48187 | |
| CHRISTOPHER THOMAS ALLEN & | PEGGY ANN ALLEN JT TEN | 905 WHEATON DRIVE | | | | LAWRENCE KS | 66049 | |
| CHRISTOPHER THOMAS LOOBY | | 1035 HUNTER CT | | | | DEERFIELD IL | 60015-2216 | |
| CHRISTOPHER TODD BRANNON | | 1079 S ALEXANDER CREEK RD | | | | BOWLING GREEN KY | 42101 | |
| CHRISTOPHER V ESTES | | 2114 ANNE CIR | | | | DIGHTON MA | 02715-1031 | |
| CHRISTOPHER V PAPPAS & | JANE S PAPPAS JT TEN | 17 MIDDLEBURY ST | | | | CONCORD NH | 03301-2211 | |
| CHRISTOPHER VERNON CONAWAY | | 150 OLDFIELD RD | | | | TRUMBULL CT | 06611 | |
| CHRISTOPHER VRACHOS & | ROBERTA GINDA JT TEN | 861 WASHINGTON ST | | | | GLOUCESTER MA | 01930-1241 | |
| CHRISTOPHER W BEARDSLEY | | 324 SELBY AVE | | | | ST PAUL MN | 55102-1824 | |
| CHRISTOPHER W CRAWFORD TR | UA 08/06/2008 | CHRISTOPHER W CRAWFORD TRUST | 604 EAST 4630 SOUTH | | | SALT LAKE CTY UT | 84107 | |
| CHRISTOPHER W CUNNINGHAM | | 2041 2 ROCA CHICA DR | | | | MALIBU CA | 90625 | |
| CHRISTOPHER W DUNN | | 1665 LONG BOW LANE | | | | CLEARWATER FL | 33764-6463 | |
| CHRISTOPHER W HAHNKE & | PATRICIA A HAHNKE JT TEN | 2114 BRITTANY CT | | | | GAINESVILLE GA | 30506-1900 | |
| CHRISTOPHER W MATHEWS | | 2 N PENDLETON CT | | | | FREDERICK MD | 21703-6141 | |
| CHRISTOPHER W NAGLE & | CECELIA M NAGLE | TR NAGLE FAMILY TRUST | UA 06/13/90 | 15051 DEL REY DR | | VICTORVILLE CA | 92395 | |
| CHRISTOPHER W REES | | 5 FRANCIS WYMAN RD | | | | BURLINGTON MA | 01803-1906 | |
| CHRISTOPHER W ROSEN | | 13510 BATTLEWOOD CT | | | | CLIFTON VA | 20124-2313 | |
| CHRISTOPHER W STOCKER | | 4153 W 11TH AVE | | | | VANCOUVER BC  V6R 2L5 | | CANADA |
| CHRISTOPHER W VIETS | | 37 EATON WOODS RD | | | | HAMDEN CT | 06518-1528 | |
| CHRISTOPHER WANNER CUNNINGHAM | | 2610 SEVIER ST | | | | DURHAM NC | 27705-5820 | |
| CHRISTOPHER WILLIAM GREGORY | | 3405 FRANK RD | | | | RICHMOND VA | 23234-1856 | |
| CHRISTOPHER WOLF | | 145 12TH ST SE | | | | WASHINGTON DC | 20003-1420 | |
| CHRISTOPHER YOUNG | | 20 CLARA ROAD | | | | HOLBROOK MA | 02343-1902 | |
| CHRISTOPHER YOUNG MEEK | | BOX 635 | | | | BAXTER SPGS KS | 66713-0635 | |
| CHRISTOPHER Z CERJAK | | 8256 FREMONT CT | | | | GREENDALE WI | 53129-2131 | |
| CHRISTOPHER ZECHES | | 6741 TIVANI | | | | TUCSON AZ | 85715-3348 | |
| CHRISTOPHERC RUNDELL | | 521 S CORNELL AVE | | | | VILLA PARK IL | 60181-2949 | |
| CHRISTOPHERG WOLF | | 4081 WHITE OAK LN | | | | EXCELSIOR MN | 55331-7753 | |
| CHRISTOPHERJ ADAMS | | 590 CHANCELLOR | | | | AVON LAKE OH | 44012-2539 | |
| CHRISTOPHERP LEEDOM | | 11 BENTON RD | | | | SAGINAW MI | 48602-1945 | |
| CHRISTOPHEW HERMAN | | 5115 DURWOOD DRIVE | | | | SWARTZ CREEK MI | 48473-1123 | |
| CHRISTOPHEW JONES | | 4502 ROLLAND DRIVE | | | | KOKOMO IN | 46902-4782 | |
| CHRISTOPHEW QUINN | | PO BOX 1067 | | | | GRANGER IN | 46530-1067 | |
| CHRISTOS BATSIOS | | 1438 KINGSTON DR | | | | SAGINAW MI | 48603-5477 | |
| CHRISTOS ELIAS | | 156 FERN CASTLE DR | | | | ROCHESTER NY | 14622-2308 | |
| CHRISTOS G BASTIS | | 14 JOSHUA SLOCUM DOCK | DOLPHIN COVE | | | STAMFORD CT | 06902-7730 | |
| CHRISTOS KEFALONITIS & | ANASTASIA KEFALONITIS JT TEN | 6216 TRENTON DR | | | | FLINT MI | 48532-3230 | |
| CHRISTOS L METAXAS | | 154 S 5TH AVE | | | | MANVILLE NJ | 08835-1818 | |
| CHRISTOS M SAVIDES | | 180 WEEPING WILLOW LANE | | | | FAIRFIELD CT | 06825 | |
| CHRISTOS SAVIDES & | DESPENA SAVIDES JT TEN | 180 WEEPING WILLOW LANE | | | | FAIRFIELD CT | 06825 | |
| CHRISTOS ZARAFONITIS | | 6463 CHATELAIN | ROSEMONT | | | MONTREAL QC  H1T 3X8 | | CANADA |
| CHRISTY A HORES | | 6 MARWOOD S RD | | | | PORT WASHINGTON NY | 11050-1422 | |
| CHRISTY ANNE DAVIS | | RR 1 | | | | MT PULASKI IL | 62548-9801 | |
| CHRISTY COJERIAN | | 1631 FITE TERRACE | | | | LANGHORNE PA | 19047-1203 | |
| CHRISTY D LAMBERT | | 118 SOUTHWOOD RD | | | | FAIRFIELD CT | 06825 | |
| CHRISTY G MATHEWSON | | 443 SHELL ROAD | | | | ANGOLA NY | 14006-9746 | |
| CHRISTY J ANDERSON | | BOX 212 | | | | PECULIAR MO | 64078-0212 | |
| CHRISTY J VERMILLION | | 55501 BIG RIVER RD | | | | BEND OR | 97707 | |
| CHRISTY L WIDMER | | 744 N MAIN ST | | | | TIPTON IN | 46072-1043 | |
| CHRISTY LEE HEMMINGER | HUNTINGTON WOODS | 31105 ROXBURY PARK DR | | | | BAY VILLAGE OH | 44140-1078 | |
| CHRISTY N LIPAPIS & | THELMA LIPAPIS JT TEN | 207 PICTURE DR | | | | PITTSBURGH PA | 15236-4534 | |
| CHRISTY S PHIPPS | | 110 COUNTRYWOOD LANE | | | | OAKLAND TN | 38060 | |
| CHRISTY SUE GODINEZ | | 2421 AZTEC WAY | | | | PALO ALTO CA | 94303-3519 | |
| CHRISTYANN WAGNER DAVIS | | | | | | MT PULASKI IL | 62548 | |
| CHRISTY-FOLTZ INC | | BOX 828 | | | | DECATUR IL | 62525-0828 | |
| CHRYSANTHE KOTSIS KOHL | | 22191 ANTLER DRIVE | | | | NOVI MI | 48375 | |
| CHRYSSO CHRISTINA HAZIRIS | | 417 PARK AVE APT 10NW | | | | NEW YORK NY | 10022 | |
| CHRYSTAL F ELEBESUNU | | BOX 26181 | | | | TROTWOOD OH | 45426-0181 | |
| CHRYSTAL H WAGNER | | 1221 MINOR AVE 810 | | | | SEATTLE WA | 98101-2810 | |
| CHRYSTAL RAE MC CON | | 27018 SPEIDEL RD | | | | KENSINGTON OH | 44427-9734 | |
| CHRYSTEEN DAIN CALDWELL | ATTN DAIN | 158 ENGLAND CREAMERY ROAD | | | | NORTH EAST MD | 21901-1506 | |
| CHRYSTIAN COLL | | 1480 DE POITIERS | 712 ST PAUL STREET | | | TERREBONNE QC  J6W 1M6 | | CANADA |
| CHU HAING MARK & | YIM KING CHIU MARK JT TEN | 2614 ILLINOIS ST | | | | ORLANDO FL | 32803-3659 | |
| CHU HUAI CHANG | | 36 BRIARCLIFF RD | | | | TENAFLY NJ | 07670-2902 | |
| CHU LAP LEE | TR CHU LAP LEE REVOCABLE TRUST | UA 09/06/96 | | | | WINDERMERE FL | 34786 | |
| CHUAN ALEXANDER LIU | | 44 ST HELENA AVENUE | MT KURINGAL | | | NSW 2080 | | AUSTRALIA |
| CHUCK BICKO | | 6743 HARMONSBURG RD | | | | LINESVILLE PA | 16424-5909 | |
| CHUCK FENN | | 1375 MISSION SAN CARLOS DR | | | | FERNANDINA BEACH FL | 32034-5031 | |
| CHUCK MARTIN | | 8268 CO RD M | | | | OTTAWA OH | 45875 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUCK MCCLERNON | | 1414 MOSS CREEK | | | | BLOOMINGTON IL | 61704-2917 | |
| CHUCK MCDONALD | | 6806 STANWOOD | | | | SAN ANTONIO TX | 78213-4056 | |
| CHUCK PANG & | DENISE PANG JT TEN | 38 ALOHA AVE | | | | S F CA | 94122-3529 | |
| CHUCK R LUTTRELL & | DIANA K LUTTRELL JT TEN | 3905 N PIPER ST | | | | MUNCIE IN | 47303-1143 | |
| CHUCK ROUBICEK | | 419 RIVERSIDE DR | | | | WATERLOO NE | 68069-9791 | |
| CHUCK S CHOW | | 88 04 51ST AVE | | | | ELMHURST NY | 11373-3936 | |
| CHUCK S FONG & | ELEANOR S FONG JT TEN | 120-B MALUNIU AVE | | | | KAILUA HI | 96734-2382 | |
| CHUCK W FORD | | 104 SAWBRIAR CT | | | | TRAVELERS RST SC | 29690-9537 | |
| CHUDI OKAFOR | | 921 7TH ST | | | | NEVADA IA | 50201-2103 | |
| CHUMPHOT CHUDABALA | | 9134 NOBLE AVE | | | | NORTH HILLS CA | 91343-3402 | |
| CHUN C LIN | APT C | 1652 MONROE ST | | | | MADISON WI | 53711-2046 | |
| CHUN CHANG | | 217 PARKLANDS DR | | | | ROCHESTER NY | 14616-2049 | |
| CHUN FEE MOY | | 2370 S GRAYLOG LN | | | | NEW BERLIN WI | 53151-2922 | |
| CHUN H LAM | | 637 COVE ROAD A10 | | | | STAMFORD CT | 06902 | |
| CHUN HING TSE | | BOX 37 HODDESDON | | | | HERTFORDSHIRE UNIT EN11 | | UNITED KIN |
| CHUN M HAN | | 4980 DOVER CT | | | | MUKILTEO WA | 98275-6020 | |
| CHUN-FAN MAO | APT 14B | 80 LA SALLE ST | | | | NEW YORK NY | 10027-4714 | |
| CHUNG C KIM | | 2224 BURCHAM DR | | | | EAST LANSING MI | 48823-7244 | |
| CHUNG C TSAI | | 1708 MANOR CIRCLE | | | | EL CERRITO CA | 94530 | |
| CHUNG HOP WONG & | KING TSUI LAU WONG JT TEN | 374-6TH AVE | | | | SAN FRANCISCO CA | 94118-2314 | |
| CHUNG L FENG & | WEN PEI FENG JT TEN | 129 ELDRIDGE AVE | | | | MILL VALLEY CA | 94941-1171 | |
| CHUNG M SUH & | KISHYN SUH JT TEN | 25383 LIBERTY LN | | | | FARMINGTON HILLS MI | 48335-1239 | |
| CHUNG YING FONG | | 1021 CAMINO PABLO | | | | MONAGA CA | 94556 | |
| CHUNGPET CHU | | 262 KUANGFU S ROAD | | | | TAIPEI | | TAIWAN |
| CHUN-SHENG LEE & | HUEI-YING LEE JT TEN | 6013 CLAIBORNE DR | | | | MCLEAN VA | 22101 | |
| CHUONG H NGUYEN | | 3412 WEST HOLMES AVE | | | | MILWAUKEE WI | 53221-2649 | |
| CHUONG V LUU | | 390 WOODLAND MEADOWS DRIVE | | | | VANDALIA OH | 45377-1571 | |
| CHURCH OF SAINT FRANCIS XAVIER | | 55 WEST 15TH ST | | | | NEW YORK NY | 10011-6801 | |
| CHURCH OF ST MARY | | 2107 CAPITOL AVE | | | | CHEYENNE WY | 82001-3619 | |
| CHURCH OF THE HOLY NATIVITY | | 9300 SOUTH PLEASANT | | | | CHICAGO IL | 60620 | |
| CHURCH OF THE NATIVITY OF | | 152 MAIN ST | | | | BROCKPORT NY | 14420-1936 | |
| CHURCH OF THE SACRED HEART | THE BLESSED VIRGIN MARY | 400 THOMAS AVE | | | | RIVERTON NJ | 08077-1315 | |
| CHURCHILL A CARTER | | 112 MCPHERSON LANE | | | | GREENVILLE SC | 29605-1716 | |
| CHURMEY MCCLELLAN | | 18831 BRINKER | | | | DETROIT MI | 48234 | |
| CHUVALO J TRUESDELL | | 2220 SUGARLOAF CLUB DR | | | | DULUTH GA | 30097-7415 | |
| CHYLLENE Q WATERS | | 815 SHERRICT COURT | | | | CHALFONT PA | 18914-3757 | |
| CICARDI A BRUCE JR | | 207 TUMA LN | | | | CHESTERFIELD MO | 63005-3620 | |
| CICELY N WILLIAMS | | 1435 NW 34TH | | | | OKLAHOMA CITY OK | 73118-3201 | |
| CICERO LAMPLEY | | 4697 LOGAN GATE RD | | | | YOUNGSTOWN OH | 44505-1713 | |
| CIGARD SMITH JR | | 14865 NORTHLAWN | | | | DETROIT MI | 48238-1849 | |
| CINDA J HESTER & | ARTHUR C HESTER | TR UA 03/15/99 THE CINDA J HESTER | TRUST | 41 BELLE MEADE ST | | GROSSE POINTE SHORES MI | 48236 | |
| CINDEE L RANDLE | | 10695 WREN RIDGE ROAD | | | | ALPHARETTA GA | 30022-6647 | |
| CINDI B MCCURRY | | 444 COUNTY ROAD 436 | | | | HILLSBORO AL | 35643-4117 | |
| CINDRA A KRILL | | 804 WEST 2 ND ST | | | | MARION IN | 46952 | |
| CINDRETTE RICKER MCDANIEL | | 5450 FAIRFIELD | | | | DALLAS TX | 75205-2888 | |
| CINDY A BELL | | 403 LOOKOUT DR | | | | COLUMBIA TN | 38401-6146 | |
| CINDY A BOYD | | 523 S PLYMOUTH BLVD | | | | LOS ANGELES CA | 90020-4709 | |
| CINDY A BROWN | | 1481 PORTVIEW DRIVE | | | | SPRING HILL TN | 37174 | |
| CINDY A ISRAEL | | 109 EAST NORTH ST | | | | COLUMBIA AL | 36319 | |
| CINDY A NASH | | 4609 BARNETT STREET | | | | METAIRIE LA | 70006-2045 | |
| CINDY A SHARPE | | 6605 KREMERS LANE | | | | LAPORTE CO | 80535 | |
| CINDY A VESELSKY | | 334 GOLFVIEW WAY | | | | BOWLING GREEN KY | 42104-8584 | |
| CINDY A YOUNG | | 3708 JOHN LUNN RD | | | | SPRING HILL TN | 37174-2150 | |
| CINDY ANDERSON | | 300 QUINLAND LAKE COURT APT D5 | COOK VILLE | | | COOKEVILLE TN | 38506 | |
| CINDY ANN NIGEL | C/O CINDY SCHMIDLER | 3555 TOWNE DR | | | | CARMEL IN | 46032-8536 | |
| CINDY B NIELSEN | | 670 PARTRIDGE CIRCLE | | | | GOLDEN CO | 80403-1548 | |
| CINDY BEADLE | | 2300 GRAYSTONE DR | | | | JOLIET IL | 60431 | |
| CINDY C HARRIS | | 45 S MAPLE ST | | | | WESTFIELD MA | 01085 | |
| CINDY C NELSON | | 14825 JOY RD APT 2 | | | | DETROIT MI | 48228-2471 | |
| CINDY CAGLE | | 63 BOX 760 | | | | DUNLAP TN | 37327 | |
| CINDY CLARE MORELAND | | ROUTE 1 BOX 82B | | | | PUMPLIN VA | 23958-9444 | |
| CINDY D CLARKE | | 93 BLAKE STREET | | | | BUFFALO NY | 14211-1813 | |
| CINDY D KNACKSTEDT | | 1340 WALNUT | | | | NEW ULM TX | 78950-2165 | |
| CINDY D VASQUEZ | | 2966 N BALDWIN RD | | | | OXFORD MI | 48371-2107 | |
| CINDY EBINGER | | 19207 OUTBACK TR | | | | BRAINERD MN | 56401-5962 | |
| CINDY F SHAUMAN | | RR 1 BOX 148 | | | | KIRKWOOD IL | 61447-9608 | |
| CINDY GOODMAN | | 47 NIKOL DRIVE | | | | RICHBORO PA | 18954-1149 | |
| CINDY HERZBERG | | 805 W PORTAGE ST | | | | KISSIMMEE FL | 34741-5649 | |
| CINDY I HOOVER | | 9450 WHITTAKER RD | | | | YOSILANTI MI | 48197-8917 | |
| CINDY J TREPANIER | | 4012 CO RD 489 | | | | ONAWAY MI | 49765-9583 | |
| CINDY J WILSON | | 1231 S CASS LAKE RD | | | | WATERFORD MI | 48328-4739 | |
| CINDY JONES | | 33465 ROAD 17 | | | | LAS ANIMAS CO | 81054 | |
| CINDY K HARRIS | | 2074 ACKOLA PT | | | | LONGWOOD FL | 32779 | |
| CINDY K HEAZLIT | | 5672 BLUEGRASS LN | | | | SAN JOSE CA | 95118-3513 | |
| CINDY K MEGANCK & | MARLON E MEGANCK JT TEN | 9170 E BROOKS RD | | | | LENNON MI | 48449-9639 | |
| CINDY L AMSBURY | | 2663 N 200 W | | | | TIPTON IN | 46072 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CINDY L BEKKERING | | 8200 TEACHOUT RD | | | | OTISVILLE MI | 48463-9418 | |
| CINDY L DERYLO | | 3427 BRIGGS BLVD NE | | | | GRAND RAPIDS MI | 49525-2505 | |
| CINDY L JOHNSON | | 1200 LAKEVIEW CIRCLE | | | | SMITHVILLE MO | 64089-8763 | |
| CINDY L KETTLE-SELLS | | 423 MALIBU CANYON DR | | | | COLUMBIA TN | 38401-6803 | |
| CINDY L MONCZYNSKI | | 4774 BUSSENDORFER RD | | | | ORCHARD PARK NY | 14127-4309 | |
| CINDY L NORRIS-WHEELER | | 1767 FLANDERS RD | | | | CHARLOTTE MI | 48813-9389 | |
| CINDY L PRINGLE | | 1015 TREASURE LN | | | | ROSEVILLE CA | 95678-1448 | |
| CINDY L RENN | ATTN CINDY L R HOEHNE | 1821 ANNETTE LANE | | | | LINCOLN NE | 68512 | |
| CINDY L SMITH | CUST MITCHELL E SMITH | UTMA IL | 739 CHICORY CT | | | NAPERVILLE IL | 60540-6371 | |
| CINDY L SMITH | CUST SEAN M SMITH | UTMA IL | 739 CHICORY CT | | | NAPERVILLE IL | 60540-6371 | |
| CINDY L SUMMERS | | 2160 SINGLETON STREET | | | | INDIANAPOLIS IN | 46203-3925 | |
| CINDY L TULLAR | | 346 W MAIN ST | | | | ELSIE MI | 48831-9712 | |
| CINDY L VENESKEY | CUST DENA N | VENESKEY UTMA OH | 34440 RIDGE ROAD C8 | | | WILLOUGHBY OH | 44094-3028 | |
| CINDY L WALKER | ATTN CINDY W KRALL | 7910 DEER CROSSING | | | | CINCINNATI OH | 45243-1300 | |
| CINDY L WILSON | | 2110 EAST WINEGAR RD | | | | MORRICE MI | 48857 | |
| CINDY L YOUMANS & | BRICE J YOUMANS JT TEN | 24535 WARD | | | | TAYLOR MI | 48180-2190 | |
| CINDY LAWRENCE | | 18715 WAPITI CIR | | | | BUENA VISTA CO | 81211 | |
| CINDY LOSEY | | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE OH | 44402-8704 | |
| CINDY LOU GRICE | | 5510 S STATE RD | | | | ITHACA MI | 48847 | |
| CINDY LOU KARR | | 1341 MILANNA LANE | | | | WANTAGH NY | 11793-2545 | |
| CINDY LOU LAUDERBACH | ATTN CINDY LOU MACHADO | 46-263 KAHUHIPA STREET B-207 | | | | KANEOHE HI | 96744-6003 | |
| CINDY LOU SMITH & | ROBERT L SMITH JT TEN | BOX 1481 | | | | ELKTON MO | 21922-1481 | |
| CINDY LOU TURNER | | 1506 W AUTUMNWOOD LANE | | | | LAKE CHARLES LA | 70605-5304 | |
| CINDY LYNN SCHWARTZ | | 1924 S WEBSTER | | | | KOKOMO IN | 46902-2069 | |
| CINDY M LOVELADY | | 1137 BOWMAN ROAD | | | | BIRMINGHAM AL | 35235-2506 | |
| CINDY M MAURO | | 2408 SOUTH EVANSTON ST | | | | AURORA CO | 80014-2518 | |
| CINDY M URBINA | | 1024 CHARLES ST | | | | DEFIANCE OH | 43512-1833 | |
| CINDY M WARNER | | 144 MT WHITNEY WAY | | | | CLAYTON CA | 94517-1505 | |
| CINDY MARIE WIEDMANN | | 11106 OHANA WA | | | | LAKESIDE CA | 92040-1066 | |
| CINDY MAY OZANIAN | | 21 E ERIE ST | | | | BLAUVELT NY | 10913-1808 | |
| CINDY MCCALLUM TITSWORTH | | 5263 IROQUOIS CT | | | | CLARKSTON MI | 48348-3013 | |
| CINDY MCDOWEEL YALLOP & | JOHN YALLOP JT TEN | 6146 S NIAGARA CT | | | | ENGLEWOOD CO | 80111-4441 | |
| CINDY MICHALSKI & | ROBERT MICHALSKI JT TEN | 508 PARKSIDE | | | | GRAND RAPIDS MI | 49544-3411 | |
| CINDY N BARRAGER | | 500 CATALPA DR | | | | ROYAL OAK MI | 48067-1250 | |
| CINDY N PELLERIN | | 4774 ST BERNARD DR | | | | LILBURN GA | 30047 | |
| CINDY N PROVENSAL | | 4609 BARNETT STREET | | | | METAIRIE LA | 70006-2045 | |
| CINDY NAEGELIN | | PO BOX 424 | | | | CASTROVILLE TX | 78009-0424 | |
| CINDY P ASKOWITZ LINDER | | 121 SOUNDVIEW AVE | | | | WHITE PLAINS NY | 10606-3612 | |
| CINDY R COX & | RICHARD M COX JT TEN | 2336 CHRISTNER ST | | | | BURTON MI | 48519 | |
| CINDY REEVES | | 7090 DELISLE-FOURMAN RD | | | | ARCANUM OH | 45304-9784 | |
| CINDY RUTH BASHAM | | 39823 WILLIS RD | | | | BELLEVILLE MI | 48111-8709 | |
| CINDY S LATTER | | 7982 WOODVIEW DR | | | | CLARKSTON MI | 48348-4055 | |
| CINDY S SCHAEFERS | | 2586 J CIR | | | | ADEL IA | 50003-8262 | |
| CINDY SCHWARTZ | | 2587 N 1000 W | | | | ANDREWS IN | 46702-9573 | |
| CINDY SELLS | | 423 MALIBU CANYON DR | C/O KETTLE | | | COLUMBIA TN | 38401-6803 | |
| CINDY SHREVE COFFMAN | | 12710 HIGH MEADOW ROAD | | | | GAITHERSBURG MD | 20878-3793 | |
| CINDY SUE KIPP | ATTN CINDY S DIEHL | 22285 ARMADA CENTER RD | | | | ARMADA MI | 48005-2618 | |
| CINDY TOPOLEWSKI | CUST JANNA TOPOLEWSKI | UGMA MI | 6943 ELM PARK DR | | | TROY MI | 48098 | |
| CINDY WIRZ | | 703 GOLDENEYE DR | | | | GRANBURY TX | 76049 | |
| CINDYE L MCDANIEL | CUST | COURTLAND ELLIOTT MCDANIEL | UTMA AR | 5209 TIMBER CREEK CIR | | N LITTLE ROCK AR | 72116-6439 | |
| CINSERIA VAZQUEZ | | 2722 W CARTER | | | | KOKOMO IN | 46901-4064 | |
| CIPORA KRONEN | | 817 ANITA STREET | | | | REDONDO BEACH CA | 90278-4801 | |
| CIPORA O SCHWARTZ | | 22 NORMANDY CT | | | | HO HO KUS NJ | 07423-1217 | |
| CIPRIANO M PINA | | 1278 SOUTH M STREET | | | | OXNARD CA | 93033-1515 | |
| CIPRIANO MARTINEZ JR | | 5390 ROBIN DR | | | | GRAND BLANC MI | 48439-7925 | |
| CIPRIANO ROMERO | | 308 NEBRASKA | | | | S HOUSTON TX | 77587-3332 | |
| CIRCLE TEN FEDERAL CREDIT UNION F | HARVEY L CASPER | 2331 BOOTH CIR | | | | HINDER GA | 30680 | |
| CIRIACO JASSO & | CAROL L JASSO JT TEN | 9963 PALMER ROAD | | | | GREENVILLE MI | 48838-9454 | |
| CIRILO MOLLEDA | | 3261 GERTRUDE | | | | DEARBORN MI | 48124-3719 | |
| CIRO BOCCARSI | C/O MARIA BOCCARSI | BOX 774 | | | | WAYNE IL | 60184-0774 | |
| CIRO F LA CORTE | | 41 YOUNGS RD | | | | WILLIAMSVILLE NY | 14221-5801 | |
| CISSIE C FAIRCHILDS | | 104 CROSS RD | | | | SYRACUSE NY | 13224-2128 | |
| CISSIE KING | TR LIVING | TRUST DTD 11/02/90 U/A | CISSIE KING | 9131 GREGORY LANE | | PLYMOUTH MI | 48170-3952 | |
| CITA ANN NOEL | C/O ALLEN D STOLAR | 5520 MAYO ST | | | | HOLLYWOOD FL | 33021-8022 | |
| CITATION CAROLINA CORP | | 2700 CORPORATE DRIVE | SUITE 100 | | | BIRMINGHAM AL | 35242 | |
| CITIZENS BANK & TRUST CO CUST | GARY GEBHARDS IRA | BOX 70 | | | | ROCKPORT MO | 64482-0070 | |
| CITIZENS NATIONAL BANK | TR | EARL W BOYER RESIDUARY TRUST B | U/W | BOX 29 | | MEYERSDALE PA | 15552-0029 | |
| CITY & COUNTY OF SAN | FRANCISCO RECREATION & PARK | COMMISSION MC LAREN LODGE | GOLDEN GATE PARK | | | SAN FRANCISCO CA | 94117 | |
| CITY OF ASBURY PARK | | 1 MUNICIPAL PLZ | | | | ASBURY PARK NJ | 07712-7026 | |
| CITY OF AUBURN KENTUCKY | | BOX 465 | | | | AUBURN KY | 42206-0465 | |
| CITY OF CINCINNATI SPECIAL | TRUST FUNDS | CITY HALL TREASURERS OFFICE | | | | CINCINNATI OH | 45202 | |
| CITY OF PARKERSBURG A | MUNICIPAL CORP | FINANCE DIRECTOR | BOX 1627 | | | PARKERSBURG WV | 26102-1627 | |
| CITY SECURITYS CORPORATIONS FBO | LISA RUTHERFORD | 211 S WESTERN AVE | | | | KOKOMO IN | 46901-5210 | |
| CIVIE CROWTHER | CUST KEVIN CROWTHER UGMA MS | 1324 SANDFLAT RD | | | | MERIDIAN MS | 39301-8017 | |
| CJPM FAMILY PARTNERSHIP LTD | | 620 SAND HILL RD 218 F | | | | PALO ALTO CA | 94304 | |
| CLADDIE M TERRELL | | 20438 MARK TWAIN | | | | DETROIT MI | 48235-1615 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLAES LINDSKOG | | KARLAVAGEN 22 | | | | S-28023 HASTVEDA | | SWEDEN |
| CLAIBORNE E JOHNSON | | 3421 MONT MARTE | | | | HAZELCREST IL | 60429-2239 | |
| CLAIBORNE M GOSS | | 338 NICHOLS RD | | | | PILOT MTN NC | 27041-8447 | |
| CLAIR A PHILIPS | | 11252 HARBOUR WOODS RD S | | | | JACKSONVILLE FL | 32225-1505 | |
| CLAIR C BRUGGEMA & | BRIGITTE BRUGGEMA JT TEN | 5842 PINE ST | | | | NEWAYGO MI | 49337 | |
| CLAIR E LLOYD JR & | DENISE A LLOYD JT TEN | 2216 ABEYTA CT | | | | LOVELAND CO | 80538 | |
| CLAIR E MC MILLEN & | SARA I MC MILLEN JT TEN | R D 1 BOX 134 | | | | LOYSVILLE PA | 17047-9713 | |
| CLAIR E THOMAS | | 67 WALLING AVE | | | | BELFORD NJ | 07718-1000 | |
| CLAIR F ALLEN | | 1915 3RD AVE NW | | | | AUSTIN MN | 55912-1452 | |
| CLAIR F ALLISH | | 1407 BLISS ST | | | | SAGINAW MI | 48602-2622 | |
| CLAIR F ALLISH & | DONNA J ALLISH JT TEN | 1407 BLISS ST | | | | SAGINAW MI | 48602-2622 | |
| CLAIR FERSTER & | WILMA J FERSTER JT TEN | RR 1 BOX 576 | | | | RICHFIELD PA | 17086-9706 | |
| CLAIR H BAUER & | DOROTHY E BAUER JT TEN | 1492 LAKE LUCY RD | | | | TIONESTA PA | 16353-2410 | |
| CLAIR H RAU & | JOAN E RAU JT TEN | 3617 CIMMERON ROAD | | | | YORK PA | 17402-4439 | |
| CLAIR J CAMP | | 8480 BEA LANE | | | | GREENWOOD LA | 71033-3302 | |
| CLAIR L ZIMMERMAN | | SUNNY MEAD FARM | | | | MECHANICSBURG OH | 43044 | |
| CLAIR M MCCLINTOCK & | SARAH E MCCLINTOCK | TR | CLAIR M & SARAH E MCCLINTO | TRUST UA 11/016/98 | 705 LINDEN AVE | CONNELLSVILLE PA | 15425-2136 | |
| CLAIR R CATHERS | | 225 MC CLAIN DR | | | | WEST MELBOURNE FL | 32904 | |
| CLAIR R FARABAUGH | | 6121 STEWART COURT | | | | OSCODA MI | 48750 | |
| CLAIR R WEISENBERGER | | 18990 BISHOP RD | | | | CHESANING MI | 48616-9717 | |
| CLAIR S BRADSTREET | | | | | | PALERMO ME | 04354 | |
| CLAIR STRAUB & | JUNE STRAUB TEN COM | 7021 LARRLYN DR | | | | SPRINGFIELD VA | 22151-3315 | |
| CLAIR W BLACK | | BOX 397 | | | | CHIPPEWA LAKE OH | 44215-0397 | |
| CLAIR W CORNISH | | 36 PERRY ST | | | | PORT PERRY ON  L9L 1J4 | | CANADA |
| CLAIR W EDWARDS & | EMMA L EDWARDS JT TEN | 1109 FOX CHAPEL DR | | | | LUTZ FL | 33549-8720 | |
| CLAIR W OVERLEY | | 10820 SOUTH ALPINE | | | | LAKE MI | 48632-9746 | |
| CLAIR W WARD | | 7352 CROSS CREEK DR | | | | SWARTZ CREEK MI | 48473 | |
| CLAIR W WEEKLEY | | 1427 TWP RD 1596 R 1 | | | | ASHLAND OH | 44805-9728 | |
| CLAIR YVONNE CANCRYN | | 3129 44TH STREET | APT E | | | SAN DIEGO CA | 92105-4337 | |
| CLAIRE A BUTCHER | | 19 WYOMA ST | | | | LYNN MA | 01904-1828 | |
| CLAIRE A CULVER | | 9 CRANBERRY LANE | | | | EASTHAMPTON MA | 01027 | |
| CLAIRE A CUNNINGHAM & | ROBERT E CUNNINGHAM JT TEN | 12 KNUTSEN KNOLL | | | | TAPPAN NY | 10983-1211 | |
| CLAIRE A EVANS | | 2815 SNYDERSBURG ROAD | | | | HAMPSTEAD MD | 21074-1528 | |
| CLAIRE A FLEMING | | 21 ROBIN PL | | | | PARLIN NJ | 08859-1609 | |
| CLAIRE A GRAHAM | | 15461 HOLLEY RD | | | | ALBION NY | 14411-9713 | |
| CLAIRE A LANE | | 5171 POTOMAC DR | | | | FAIRFIELD OH | 45014-2423 | |
| CLAIRE A MCCALLION | | 7620 EL MANOR AVE | | | | LOS ANGELES CA | 90045 | |
| CLAIRE A PATTERSON | | 11214 HOLMES AVE | | | | HAZELCREST IL | 60429-1765 | |
| CLAIRE A PETERSEN TOD | CHRISTOPHER M PETERSEN | SUBJECT TO STA TOD RULES | 1049A SENDA VERDE | | | SANTA BARBARA CA | 93105 | |
| CLAIRE A RHOADS TOD | JAMES F RHOADS | 460 DIANA BLVD | | | | MERRITT ISLAND FL | 32953-3037 | |
| CLAIRE A WIGGINS | | 2460 MAYFLOWER RD | | | | NILES MI | 49120-8715 | |
| CLAIRE A WIGGINS & | THOMAS F WIGGINS JT TEN | 2460 MAYFLOWER RD | | | | NILES MI | 49120-8715 | |
| CLAIRE AXELROD AS | CUSTODIAN FOR MICHAEL O | AXELROD U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 50-12 DONNA COURT | | STATEN ISLAND NY | 10314-7580 | |
| CLAIRE B GRAHAM | | 27 MCDONALD AVE | | | | WATERBURY CT | 06710-1745 | |
| CLAIRE B MARGOLIS | | 901 COLONY POINT CIRCLE APT 6319 | | | | PEMBROKE PINES FL | 33026 | |
| CLAIRE B SPENCER | | 160 GULPH HILLS RD | | | | WAYNE PA | 19087-4616 | |
| CLAIRE BATIS LEWIS | | 2043 FAIRMOUNT AVE | | | | ST PAUL MN | 55105-1548 | |
| CLAIRE C MADDOX | | 10226 BAYTON CT | | | | INDIANAPOLIS IN | 46229-2415 | |
| CLAIRE C PRATT | | 50 ELAINE DR | | | | BRISTOL CT | 06010-2338 | |
| CLAIRE C WISHARD | | 1025 W GEORGE ST 1 | | | | CHICAGO IL | 60657-4311 | |
| CLAIRE CANDACE LAUFMAN | CUST GREGORY LAUFMAN UGMA NY | 261 CUBA HILL ROAD | | | | HUNTINGTON NY | 11743-4812 | |
| CLAIRE CHAFEE BAHAMON | | 22 OAKLAND AVE | | | | ARLINGTON MA | 02476-5916 | |
| CLAIRE COYLE | | 8004 KIAWAH TRACE | | | | PORT ST LUCIE FL | 34986 | |
| CLAIRE CRAVERO & | ANDREW D CRAVERO JT TEN | 75 GREAT POND RD | | | | SIMSBURY CT | 06070 | |
| CLAIRE D BAIAMONTE | | 142-13 COLONIAL RIDGE CIRCLE | | | | MOORESVILLE NC | 28117 | |
| CLAIRE D DRISCOLL | | 1026-B HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1416 | |
| CLAIRE D ECKLES | | 783 FOXHOUND DR | | | | PORT ORANGE FL | 32124-6991 | |
| CLAIRE D KANSIER & | MARION I KANSIER | TR UA 03/16/06 KANSIER FAMILY | LIVING | TRUST | 15755 CHARLES R | EASTPOINTE MI | 48021 | |
| CLAIRE D RICHARDSON | | 79 KNOLLWOOD DR | | | | BRANFORD CT | 06405-3937 | |
| CLAIRE D RINALDI & | VITA C RINALDI JT TEN | 3785 CHATHAM COURT DR | | | | STATEN IS | 75001-7941 | |
| CLAIRE D STEIN | | 122 BACON RD | | | | OLD WESTBURY NY | 11568-1305 | |
| CLAIRE DUCOMMUN | | 417 CRESTWOOD DR | | | | OSHAWA ONT   L1G 2R4 | | CANADA |
| CLAIRE E BEAMIS | | 10 WOODROCK RD | | | | SCARBOROUGH ME | 04074-9355 | |
| CLAIRE E BRITTAIN & | GERALDINE D BRITTAIN JT TEN | 5026 RAIN TREE LANE | | | | GREENVILLE SC | 29615-3835 | |
| CLAIRE E FRANCESCONI | | 605 STETSON DR | | | | OAKDALE CA | 95361-8691 | |
| CLAIRE E KNOX | | RR1 BOX 721 | | | | BRIDGTON ME | 04009-9741 | |
| CLAIRE E LIPSON | | 19333 COLLINS AVE APT 707 | | | | SUNNY ISLES FL | 33160-2369 | |
| CLAIRE F ROBINSON | | 346 CARLISLE DR | | | | AVONDALE PA | 19311 | |
| CLAIRE F SOLMAN | CUST | MONIQUE L SOLMAN UGMA MA | BOX 61 | | | LINCOLN MA | 01773-0061 | |
| CLAIRE FINKELSTEIN | | 305 EAST 24TH STREET | APT 19 E | | | NEW YORK NY | 10010-4029 | |
| CLAIRE FLEETWOOD | | 213 FEY ROAD | | | | CHESTERTOWN MD | 21620-2122 | |
| CLAIRE FLOHR | TR CLAIRE FLOHR LIVING TRUST | UA 06/23/94 | CLAIRE FLOHR | 185 W END AVE APT 7D | | NEW YORK NY | 10023-5542 | |
| CLAIRE FRANCES BROWN | | 103 ORILLA CT | | | | CARY NC | 27513 | |
| CLAIRE FULLING DIESTEL | | 210 CASITAS AVE | | | | SAN FRANCISCO CA | 94127-1604 | |
| CLAIRE G GIBBS | | 7418 SOUTH 31ST | | | | KALAMAZOO MI | 49048-9759 | |
| CLAIRE G MEDVED & | JUDITH MEDVED JT TEN | 234 NEPTUNE DR | | | | WALLED LAKE MI | 48390-3661 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLAIRE G NIELSEN | | 343 82ND ST | | | | BROOKLYN NY | 11209-3808 | |
| CLAIRE H QUINTAL | | 44 MERLIN COURT | | | | WORCESTER MA | 01602-1352 | |
| CLAIRE H WILDER | | 2202 WOODSTOCK PL | | | | BLOOMINGTON IN | 47401-6181 | |
| CLAIRE I MURPHY | | 5 PICKERING ST | | | | WOBURN MA | 01801-5515 | |
| CLAIRE J HEIL | | 81 GLASSHOUSE LN | | | | WOODSTOWN NJ | 08098-2041 | |
| CLAIRE J INDYK | | 595 SPOTSWOOD ENGLISHTOWN ROAD | | | | MONROE TOWNSHIP NJ | 08831-3205 | |
| CLAIRE J KURZENKNABE & | JOHN G KURZENKNABE JT TEN | PO BOX 7294 | | | | AUDUBON PA | 19407 | |
| CLAIRE J MERFELD & | ALICE M MERFELD | TR MERFELD TRUST | UA 0/08/97 | 17433 BOSWELL BLVD | | SUN CITY AZ | 85373-1669 | |
| CLAIRE J METZGER | | 91-25-71ST AVE | | | | FOREST HILLS NY | 11375 | |
| CLAIRE J OVERBECK | | 3104 AUTEN AVE | | | | CINCINNATI OH | 45213-2406 | |
| CLAIRE J SPRAGUE | | 6266 MARCY DRIVE | | | | BRIGHTON MI | 48116-2113 | |
| CLAIRE J SPRAGUE & | CARMEN A SPRAGUE JT TEN | 6266 MARCY DR | | | | BRIGHTON MI | 48116-2113 | |
| CLAIRE JOANN ALBRYCHT | | 1091 DUBOIS RD | | | | CARLISLE OH | 45005-3767 | |
| CLAIRE JOLIE | | BOX 616 | | | | CHESTERTON IN | 46304-0616 | |
| CLAIRE JORDAN EDWARDS | | 2805 AVONHILL DR | | | | ARLINGTON TX | 76015-2102 | |
| CLAIRE K ISRAEL | | 3122 KALLIN AVE | | | | LONG BEACH CA | 90808-4203 | |
| CLAIRE K NUSSBAUM | | 108 CHADWICK DRIVE | | | | CHARLESTON SC | 29407-7451 | |
| CLAIRE K SCHORR | | 3147 GLENDALE AVE | | | | PITTSBURGH PA | 15227-2828 | |
| CLAIRE K SMITH | | PO BOX 32081 | | | | SAN JOSE CA | 95152-2081 | |
| CLAIRE KILISZEK | | 8 HAILEY'S TRAIL | | | | NEWARK DE | 19711-3006 | |
| CLAIRE KOH | | 963 C HERITAGE HILLS | | | | SOMERS NY | 10589-1913 | |
| CLAIRE KROM | | 1496 GUADALUPE BND | | | | BOERNE TX | 78006-3915 | |
| CLAIRE L BULLIS & | NEIL K BULLIS JT TEN | 89 MAPLE ST | | | | WENHAM MA | 01984-1924 | |
| CLAIRE L DONNER | | 1006 ARCADIA AVE APT G | | | | ARCADIA CA | 91007 91007 | 91007 |
| CLAIRE L LACOSTE | | 4663 SOUTH 34TH STREET | | | | ARLINGTON VA | 22206-1701 | |
| CLAIRE L SMITH | | 3156 PROSPERITY HW | | | | LEESVILLE SC | 29070-7153 | |
| CLAIRE L SUSSMAN | | 1500 WESTWOOD LANE | | | | WYNNEWOOD PA | 19096-3710 | |
| CLAIRE L WALTROP | | 1571 ELKINS AVE | | | | ABINGTON PA | 19001-1915 | |
| CLAIRE L ZILLI | | 188 ROCK RD WEST | | | | GREEN BROOK NJ | 08812-2058 | |
| CLAIRE L ZOGBY | | 7 BOLTON CIRCLE | | | | NEW HARTFORD NY | 13413-2509 | |
| CLAIRE LANDSBAUM | CUST ROSS | GLENN LANDSBAUM UGMA CA | 518 N ALTA DR | | | BEVERLY HILLS CA | 90210-3502 | |
| CLAIRE LANDSBAUM | CUST SCOTT LEWIS LANDSBAUM UGI | 518 N ALTA DR | | | | BEVERLY HILLS CA | 90210-3502 | |
| CLAIRE LYON ABBOTT | | 139 VICTORIA FALLS LANE | | | | WILMINGTON DE | 19808 | |
| CLAIRE M BLONDEAU | | 4901 NEWCOMB DR | | | | BATON ROUGE LA | 70808-4770 | |
| CLAIRE M CAROLAN | | 349 TILDEN COMMONS LANE | | | | BRAINTREE MA | 02184-8280 | |
| CLAIRE M FLYNN | | 53 PHILBRICK RD | | | | NEWTON CENTER MA | 02459-2735 | |
| CLAIRE M H GIBSON | | 1350 RAHWAY RD | | | | SCOTCH PLAINS NJ | 07076-3408 | |
| CLAIRE M HARRIS | TR CLAIRE M HARRIS TRUST | UA 04/17/95 | C/O DAVID J HARRIS | 825 SUGAR MAPLE LANE | | CHESAPEAKE VA | 23322 | |
| CLAIRE M MILLER & GAYLE M JENZEN | TR CLAIRE M MILLER TRUST | UA 08/19/98 | 31175 W RUTLAND RD | | | BEVERLY HILLS MI | 48025-5429 | |
| CLAIRE M OUELLETTE | C/O CLAIRE O NELSON | 20 FAIRVIEW DR | | | | FARMINGTON CT | 06032-2517 | |
| CLAIRE M PALMER & | PATRICIA P KAY & | THOMAS A PALMER JT TEN | 15065 DELAWARE | | | REDFORD MI | 48239-3148 | |
| CLAIRE M SYKORA | | 7985 NORTH HILLS DR | | | | BROADVIEW HEIGHTS OH | 44147-1014 | |
| CLAIRE MANNING KRAWCZAK | | 30660 LONGCREST | | | | SOUTHFIELD MI | 48076-1562 | |
| CLAIRE MARIE WALOCKO & | PETER J WALOCKO JT TEN | 26506 HENDRIE | | | | HUNTINGTON WOODS MI | 48070-1343 | |
| CLAIRE MAXWELL WENZEL | | 6036 MIZZELL DR | | | | JACKSONVILLE FL | 32205-6813 | |
| CLAIRE N NELSON | | 1524 TAMARACK LANE | | | | JANESVILLE WI | 53545-1259 | |
| CLAIRE P CARSON | | 107 TWEED DRIVE | | | | JACKSONVILLE NC | 28540 | |
| CLAIRE PASCHALIS | | 9-08 BELLAIR AV | | | | FAIR LAWN NJ | 07410-1617 | |
| CLAIRE PEDAGNO & | GRACE PEDAGNO JT TEN | 45 OLNEY RD | | | | BOURNE MA | 02532-5412 | |
| CLAIRE PELLETIER | | 37791 CAPITAL CRT NORTH | | | | LIVONIA MI | 48150 | |
| CLAIRE R ARRIGO | | 1194 MAIN ST 55 | | | | RIVER EDGE NJ | 07661-2033 | |
| CLAIRE R MANNE & | SIGMUND H MANNE TEN ENT | 8422 ALLENSWOOD ROAD | | | | RANDALLSTOWN MD | 21133-4634 | |
| CLAIRE R MCCLINTON | | 129 W JAMIESON ST | | | | FLINT MI | 48505-4055 | |
| CLAIRE R ORENSTEIN | | 3433 WISCONSIN AVE NO | | | | CRYSTAL MN | 55427-1948 | |
| CLAIRE R POWERS | | 302 POTOMAC DRIVE | | | | BASKING RIDGE NJ | 07920-3123 | |
| CLAIRE REPOLI | | 612 PARAMUS RD | | | | PARAMUS NJ | 07652-1711 | |
| CLAIRE RIORDAN KAPPLER | | 155 W SUMMIT ST | | | | SOMERVILLE NJ | 08876-1430 | |
| CLAIRE S SCHWARTZ | CUST | RUTH SARA HYMES UTMA CA | 14578 BEXHILL CT | | | CHESTERFIELD MO | 63017-5610 | |
| CLAIRE SOUZA | | 1465 N MAIN ST | | | | FALL RIVER MA | 02720-2827 | |
| CLAIRE SYLVESTER | | 16 HILLCREST RD | | | | MOUNTAIN LAKES NJ | 07046-1327 | |
| CLAIRE T BUORG | TR U/A | DTD 01/27/87 THE REVOCABLE TRUST | FOR CLAIRE T BUORG | 5959 BUENA VISTA CT | | BOCA RATON FL | 33433-8202 | |
| CLAIRE V HARRIS | | 76 DEEPWOOD RD | | | | DARIEN CT | 06820-3205 | |
| CLAIRE V MC CULLOCH | | 220 7TH AVE | | | | SEASIDE HGTS NJ | 08751-1438 | |
| CLAIRE V MONTFERRET | | 13 THE BOULEVARD | | | | BRICK NJ | 08724-1955 | |
| CLAIRE V PEASE | | 15120 ELMORE RD | | | | ANCHORAGE AK | 99516-4100 | |
| CLAIRE VILLA & | JOHN VILLA JT TEN | 34 WOODCREEK RD | | | | NEW FAIRFIELD CT | 06812-4125 | |
| CLAIRE W BINNS & | GEORGE BINNS JT TEN | 51 BAKER AVE | | | | BEVERLY MA | 01915-3537 | |
| CLAIRE WINOKUR | C/O CLAIRE HELLER | 310 BEACH 144TH ST | | | | ROCKAWAY PARK NY | 11694-1117 | |
| CLAIRE YEW PRICE | | 23 ASSABET HILL CIR | | | | NORTHBOROUGH MA | 01532-3801 | |
| CLAIRE ZIMMERMAN | | 3086 CLAIRE RD | | | | LEXINGTON KY | 40502-2976 | |
| CLAITOR MYERS & | COLLEEN SHEPARD JT TEN | 745 MEADOWLANE RD | | | | DEARBORN MI | 48124-1184 | |
| CLAMON HAWKS | | PO BOX 236 | | | | BEEBE AR | 72012-0236 | |
| CLARA A DOLSON | | 660 WEST CONWAY | | | | ATLANTA GA | 30327-3632 | |
| CLARA A DYMOND | | 701 WHITNEY ST | C/O FRED DYMOND | | | BRIGHTON MI | 48116-1213 | |
| CLARA A DYMOND & | FREDERICK J DYMOND & | MARLENE ADAMS JT TEN | 701 WHITNEY AVE | | | BRIGHTON MI | 48116-1213 | |
| CLARA A GOTHARD | | 56280 TROON N | | | | SHELBY TOWNSHIP MI | 48316-5053 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLARA A JACKSON & | BRIDGETT A JACKSON JT TEN | 10935 SOMERSET AVE | | | | DETROIT MI | 48224-1749 | |
| CLARA A KASPEROWICZ | | 144 PENHURST ST | | | | ROCHESTER NY | 14619-1520 | |
| CLARA A MALOTT & | BARBARA MALOTT THOMPSON JT TEN | 5771 RIDGE HILL WAY | | | | AVON IN | 46123 | |
| CLARA A OBRIEN | | PO BOX 1148 | | | | JANESVILLE WI | 53547-1148 | |
| CLARA A ROBINSON | | 3119 E 11TH ST | | | | ANDERSON IN | 46012-4511 | |
| CLARA A THIESSEN | | 2105 ALC DR | | | | PERU IN | 15147-3866 | |
| CLARA A WICK | TR UA 11/01/01 | CLARA A WICK LIVING TRUST | 10275 KRESS RD | | | PINCKNEY MI | 48169 | |
| CLARA ANN NEWELL LLOYD | | 316 BELLA VISTA DR | | | | ITHACA NY | 14850-5774 | |
| CLARA B DAVIS & | JESSIE L DAVIS JT TEN | 8260 FINDLEY DR | | | | MENTOR OH | 44060-3810 | |
| CLARA B GURKIN | | 501 V E S RD | APT C305 | | | LYNCHBURG VA | 24503-4629 | |
| CLARA B JOHNSON | | 5812 HORRELL RD | | | | TROTWOOD OH | 45426-2143 | |
| CLARA B MILHOAN | | 533 E COOKE RD | | | | COLUMBUS OH | 43214-2811 | |
| CLARA B MILLER & | ROBERT F MILLER JT TEN | 5400 HEMINGWAY DR | | | | CHARLEVOIX MI | 49720-9112 | |
| CLARA B SMITH | | 10952 EASTON RD | BOX 67 | | | NEW LORTHROP MI | 48460 | |
| CLARA B STALL | | 7745 EAST GUNNISON PLACE | | | | DENVER CO | 80231-2622 | |
| CLARA B STEPTER | | 12306 TUSCORA AVE | | | | CLEVELAND OH | 44108-3866 | |
| CLARA B TAYLOR | | 10443 OLETHA LANE | | | | LOS ANGELES CA | 90077-2419 | |
| CLARA BANASZAK & | JAMES S BANASZAK JT TEN | 15818 WINTER PARK DR | | | | MACOMB MI | 48044-3881 | |
| CLARA BLOOM | | 3003 SEAFARER COVE | | | | FORT WAYNE IN | 46815-8522 | |
| CLARA BLUMETTI | | 271 TALSMAN DRIVE | APT 1 | | | CANFIELD OH | 44406 | |
| CLARA BUTZ | | 6647 N KOLMAR AVE | | | | LINCOLNWOOD IL | 60712-3331 | |
| CLARA C ALLEN | | 2306 EAST BRIARGATE DR | | | | BYRAN TX | 77802-2111 | |
| CLARA C BRIGNOLE | | 6597 FALLING TREE DRIVE | | | | MEMPHIS TN | 38141-7268 | |
| CLARA C MCGREGOR | | 1628 PEMBROKE DR | | | | PITTSBURGH PA | 15243 | |
| CLARA C WINSTON | | 4790 OLD BRIAR TRAIL | | | | DOUGLASVILLE GA | 30135-2654 | |
| CLARA CARNETT | | 121 MERCURY DRIVE | | | | ELYRIA OH | 44035 | |
| CLARA CENOWER | TR UA 9/18/03 | PO BOX 584 | | | | HAZLETON PA | 18201-0584 | |
| CLARA CONOVER | | 1786 STERLING RD | | | | CHARLOTTE NC | 28209-1550 | |
| CLARA D BUTTON | | 221 E CHELTHENHAM ROAD | | | | SYRACUSE NY | 13205-2834 | |
| CLARA D GRAY | | 19831 SAXTON AVE | | | | SOUTHFIELD MI | 48075-7331 | |
| CLARA DATERS | | 17 ROAN LN | | | | RIVERHEAD NY | 11901-6627 | |
| CLARA DEAN | | 129 KEER AVE | | | | NEWARK NJ | 07112-1914 | |
| CLARA E BENECKI | TR | CLARA E BENECKI REVOCABLE TRUST UA 05/17/95 | 412 LARK DR | | | NEWARK DE | 19713-1218 | |
| CLARA E BOWEN | | 802 DEHAVEN COURT | | | | GLENSHAW PA | 15116 | |
| CLARA E BURRELL | | 934-D GRENOBLE DRIVE | | | | LANSING MI | 48917-3931 | |
| CLARA E BURRELL & | JERI LEIGHTON JT TEN | 934 D GRENOBLE | | | | LANSING MI | 48917-3931 | |
| CLARA E CHESNUTT | | 3103 FIESTA CT | | | | RICHMOND CA | 94803-1919 | |
| CLARA E HILL | | 97 MADISON CHASE | | | | HAMPTON VA | 23666-6119 | |
| CLARA E HOUSTON | | 3682 BEN MIL CT | | | | FRANKLINTON NC | 27525-8393 | |
| CLARA E PARRENT | | 811 E MUNGER RD | | | | MUNGER MI | 48747-9741 | |
| CLARA E SIEBERT | | 811 N FOSTER | | | | LANSING MI | 48912-4307 | |
| CLARA E SIMON | | 4236 CENTURY | | | | DORR MI | 49323-9578 | |
| CLARA E SKATULER | | 13 TERN COURT | CECILWOODS | | | ELKTON MD | 21921-4610 | |
| CLARA E SOLOKO | TR UA 06/04/99 | SOLOKO FAMILY TRUST | 51518 ROAD 426 | | | OAKHURST CA | 93644 | |
| CLARA E STRICKLAND | | 1148 OAKWOOD DRIVE | | | | JENISON MI | 49428-8326 | |
| CLARA E STUTZMAN | | 5271 CARROLLTON | | | | INDIANAPOLIS IN | 46220-3116 | |
| CLARA ELIZABETH WHITE & | JANELLE ANN DELAY JT TEN | 3085 N GENESEE RD 326 | | | | FLINT MI | 48506-2194 | |
| CLARA ELIZABETH WILEY | | 115 BAKER RD | | | | GRANTSVILLE MD | 21536-3024 | |
| CLARA ELLEN BOSWELL & | WILMER WILLIAM BOSWELL JT TEN | 1929 S FULTON AVE | | | | TULSA OK | 74112-6931 | |
| CLARA F BURNETT | | 9721 SO CLAREMONT | | | | CHICAGO IL | 60643-1716 | |
| CLARA F EATON | TR CLARA F EATON REVOCABLE TRU UA 01/21/99 | 120 AURORA RD | | | | VENICE FL | 34293-2601 | |
| CLARA F EVANS | TR CLARA FRENCH EVANS TRUST | UA 5/6/99 | 654 RANCH ROAD | | | GAYLORD MI | 49735 | |
| CLARA F HARRIS | | 634 EDGEWATER DR | | | | DUNEDIN FL | 34698-6983 | |
| CLARA F WAITS | | 62 UNION ST | | | | SABINA OH | 45169-1051 | |
| CLARA G BEARD | | 6540 CORNWALL CRT | | | | SYLVANIA OH | 43560 | |
| CLARA G DEPTULA | | 54 ARKANSAS CT | | | | LEWES DE | 19958-9755 | |
| CLARA G HICKS | | 221 MAIN ST | | | | THERESA NY | 13691-2001 | |
| CLARA G LINK | | 13 CLINTON DR | | | | UNIONTOWN PA | 15401 | |
| CLARA G WHITLEY & | CHARLES D WHITLEY JT TEN | 2246 BROTHAN DRIVE | | | | TOLEDO OH | 43614-1118 | |
| CLARA G WILLIAMS | | 1395 TEN MILE ROAD | | | | COMSTOCK PARK MI | 49321-8665 | |
| CLARA GENE SCHUMACHER | | 70 VALLEY LANE | | | | HASTINGS MN | 55033-3332 | |
| CLARA GILGAN | | 205 W CRESTWOOD DRIVE | | | | PEORIA IL | 61614-7326 | |
| CLARA GLASCOE | | 505 STANTON AVE | | | | TERRACE PARK OH | 45174-1245 | |
| CLARA GLEMBOCKI & | RAYMOND T GLEMBOCKI JT TEN | 911 SADDLEBACK CRT | | | | MC LEAN VA | 22102 | |
| CLARA GLEMBOCKI & | RICHARD Z GLEMBOCKI TEN COM | 911 SADDLEBACK CRT | | | | MC LEAN VA | 22102 | |
| CLARA GODFREY | | 33433 SCHOENHERR RD | APT 311 | | | STERLING HTS MI | 48312 | |
| CLARA H BURDICK | | 10335 HIGHWAY 711 | | | | GUEYDAN LA | 70542-5575 | |
| CLARA H HURLEY | CUST | WILLIAM J HURLEY A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 216 PALMER AVE | SCHENETADY NY | 12303-2540 | |
| CLARA H RUSSIAN | | 153 GLOUCESTER ST | | | | ARLINGTON MA | 02476-6311 | |
| CLARA H SIEGENTHALER | TR UA 09/10/92 CLARA H | SIEGENTHALER TRUST | 473 SHEPARD RD | | | MANSFIELD OH | 44907-1129 | |
| CLARA HARPER | | 18203 INDIANA | | | | DETROIT MI | 48221 | |
| CLARA HELEN CAVIN | TR | CLARA HELEN CAVIN REVOCABLE TRUST UA 11/18/98 | 1036 GRANDVIEW PLACE | | | ST LOUIS MO | 63139-3745 | |
| CLARA HORVATH | | 6117 NECKEL | | | | DEARBORN MI | 48126-2250 | |
| CLARA I DECLUTE | TR CLARA I DECLUTE TRUST | UA 04/29/96 | 5995 ORMOND RD | | | WHITE LAKE MI | 48383 | |
| CLARA IAFRATE & | EILEEN IAFRATE JT TEN | 46512 MARINER | | | | MACOMB MI | 48044 | |
| CLARA J CASADY & | PATRICK E CASADY JT TEN | 607 THEO AVENUE | | | | LANSING MI | 48917-2652 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARA J J KIRYCHUK | | 3 HILL PARK LANE | | | | ST CATHARINES ON  L2N 1C5 | | CANADA |
| CLARA J LYONS | | 1875 LONDONCREST DR | | | | GROVE CITY OH | 43123-3799 | |
| CLARA J VASICEK | | 4103 WOOD AVE | | | | PARMA OH | 44134 | |
| CLARA JANE CALDWELL & | JOHN CALDWELL JT TEN | 815 43RD ST | | | | ROCK ISLAND IL | 61201-2227 | |
| CLARA JEAN MARROW & | DONALD K MARROW JT TEN | P O BOX 542 | | | | MEDINA WA | 98039 | |
| CLARA JEAN SMITH | | 224 HEATHER POINT DRIVE | | | | LAKELAND FL | 33809 | |
| CLARA JILL SMITH | | 2800 HALIFAX CT | | | | COLUMBUS OH | 43232-5334 | |
| CLARA K PUMMELL | | 4305 MCNAUL RD | | | | MANSFIELD OH | 44903 | |
| CLARA KAHN | | 22 SUNBEAM AVE | | | | DOWNSVIEW ON  M3H 1W7 | | CANADA |
| CLARA KARFUNKEL | C/O AM STOCK TRANSFER | 6201 15TH AVE | | | | BROOKLYN NY | 11219-5404 | |
| CLARA L BALKO | | 26627 WAUBEESEE LAKE DR | | | | WIND LAKE WI | 53185-2042 | |
| CLARA L BUERKER | TR U/A DTD 5/25/200 ROBERT B | BUERKER FAMILY TRUST | 39 S CASEVILLE RD BOX 854 | | | PIGEON MI | 48755-0854 | |
| CLARA L CARR | | 7716 BAYSHORE DR | | | | ELBERTA AL | 36530 | |
| CLARA L CARTER | | 1720 WILMINGTON AVE | | | | RICHMOND VA | 23227 | |
| CLARA L CONSIGLIO | | 160 MOFFITT BLVD | | | | ISLIP NY | 11751-2918 | |
| CLARA L DUKES | | 1257 TIMBERLANE DR | | | | LIMA OH | 45805-3630 | |
| CLARA L HAND & | WILLIAM D HAND JT TEN | 211 W RIVERSIDE DR | | | | MARKED TREE AR | 72365 | |
| CLARA L KRUMRIE | | 1253 BOICHOT RD | | | | LANSING MI | 48906-5908 | |
| CLARA L LADD LAMAR | CUST CLARA LEDER LAMAR UGMA AL | 3665 THE CEDARS | | | | MOBILE AL | 36608-1446 | |
| CLARA L LADD LAMAR | CUST WILLIAM BIBB LAMAR III UGMA | AL | 3665 THE CEDARS | | | MOBILE AL | 36608-1446 | |
| CLARA L LADD LAMAR | | 3665 THE CEDARS | | | | MOBILE AL | 36608-1446 | |
| CLARA L MASSMAN & | JAY E MASSMAN JT TEN | 6515 VIA DEL CERRITO | | | | RANCHO MURIETTA CA | 95683 | |
| CLARA L PACE | C/O C L CONIGLIO | 2107 S KENILWORTH | | | | BERWYN IL | 60402-1661 | |
| CLARA L PEROSKI | | 403 SHARR AVE | | | | ELMIRA NY | 14904-1024 | |
| CLARA L RUTTKOFSKY | | 4619 WYMAN RD | | | | TIPTON MI | 49287-9717 | |
| CLARA L WITTMANN | C/O CLARA LOUISE DUNBAR | 1271 GONZAGA COURT | | | | LIVERMORE CA | 94550-4919 | |
| CLARA LAMBROS PURDY & | JOHN D PURDY JT TEN | 11 CRESTON AVENUE | | | | TENAFLY NJ | 07670-2905 | |
| CLARA LEE M WHITT | | 2058 SR 506 | | | | MARION KY | 42064 | |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR | TR | GLEN MAC CADDAM WHITT U/W | LOUISA LEE MAC CADDAM | 2058 SR 506 | MARION KY | 42064 | |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR | TR | LOUISA LEE WHITT U/W LOUISA | LEE MAC CADDAM | 2058 SR 506 | MARION KY | 42064 | |
| CLARA LOUISE BOLDT | | 627 W CAVOUR AVE | | | | FERGUS FALLS MN | 56537-2005 | |
| CLARA M BOHACHE | | 311 GUNCKEL AVE | | | | DAYTON OH | 45410-2009 | |
| CLARA M BREWER | | 3058 KETZLER | | | | FLINT MI | 48507-1222 | |
| CLARA M DAILEY | | 13540 COGSWELL | | | | ROMULUS MI | 48174-1021 | |
| CLARA M JASON | | 8442 BETTY LEE AVE | | | | SAINT LOUIS MO | 63114-4562 | |
| CLARA M JEFFRIES | | BOX 1923 | | | | YOUNGSTOWN OH | 44506-0023 | |
| CLARA M KEEN | | 1844 SURREY TRAIL APT 1 | | | | BELLBROOK OH | 45305 | |
| CLARA M LODI | TR LODI FAMILY TRUST | UA 8/12/94 | 12 MILLIKEN AVE | | | FRANKLIN MA | 02038-1725 | |
| CLARA M LODI | | 12 MILLIKIN AVE | | | | FRANKLIN MA | 02038-1725 | |
| CLARA M MAZIASZ & | DONALD M MAZIASZ JT TEN | PO BOX 17771 | | | | CLEARWATER FL | 33762-0771 | |
| CLARA M RHYNE | TR UW WILLIAM | 1250 AMERICAN PACIFIC DR 123 | | | | HENDERSON NV | 89074-7854 | |
| CLARA M RODRIGUEZ | | 10109 E 83 TERR | | | | RAYTOWN MO | 64138-3410 | |
| CLARA M SAGLIO | | FERN ST | | | | GLASTONBURY CT | 06033 | |
| CLARA M SAMPSON | | 40 PINE TREE DRIVE | | | | BROOMALL PA | 19008-2739 | |
| CLARA M SMITH MULBERRY | | 116 TIMBERWOOD DRIVE | | | | CRITTENDEN KY | 41030 | |
| CLARA M THAYER & | CHARLES K THAYER JT TEN | 150 NEW LITCHFIELD ST | | | | TORRINGTON CT | 06790-6662 | |
| CLARA M THAYER & | FRANKLIN W THAYER JT TEN | 150 NEW LITCHFIELD ST | | | | TORRINGTON CT | 06790-6662 | |
| CLARA M WHITACRE | | 1788 ATKINSON DRIVE | | | | XENIA OH | 45385-4947 | |
| CLARA M WHITE & | RONALD D WALLACE JT TEN | 7824 LAKE ST | | | | FORESTVILLE MI | 48434 | |
| CLARA M WISEMAN | | 5114 WASHINGTON BL | | | | INDIANAPOLIS IN | 46205-1045 | |
| CLARA MADGE WILLIAMS | | 206 SKYLAND AVE | | | | WAYNESBORO VA | 22980 | |
| CLARA MAE BUTLER | | 4912 LINDEN ST | | | | BELLAIRE TX | 77401-4435 | |
| CLARA MARTIN | | 3700 WALDON RD | | | | LAKE ORION MI | 48360-1628 | |
| CLARA MARTIN & | HEIDE MARTIN JT TEN | 830 EAST 237TH ST | | | | EUCLID OH | 44123-2502 | |
| CLARA MAYERS | | 1420 BEVERLY POINT RD | | | | LEESBURG FL | 34748-3506 | |
| CLARA MORALDI | | 3715 HOLLOW ROAD | | | | NEW CASTLE PA | 16101-6513 | |
| CLARA MOUDRY | | 212 SPRUCE DR | | | | APPLE VALLEY MN | 55124-9332 | |
| CLARA MOUSETTE | | 96 POPLAR ST | | | | CHICOPEE MA | 01013-1442 | |
| CLARA N CORSO & | JOHN CORSO JT TEN | 3601 SHARON RD | | | | MIDLAND MI | 48642-3837 | |
| CLARA N W ROCKER | | 813 STIRRUP DR | | | | NASHVILLE TN | 37221 | |
| CLARA O SEMBACH | | 241 ELIZABETH ST | | | | NEWTON FALLS OH | 44444-1058 | |
| CLARA PRIZANT | | 3869 BUSHNELL RD | | | | UNIVERSITY HEIGHTS OH | 44118-3441 | |
| CLARA R BAILEY | | 1925 OAKRIDGE DR | | | | DAYTON OH | 45417-2341 | |
| CLARA R REDRICK | | 2521 ALLISTER CIR | | | | MIAMISBURG OH | 45342-5850 | |
| CLARA RAUCH | | 3935 LE SAGE ST | | | | LYNWOOD CA | 90262 | |
| CLARA RHOADES | | 331-41ST STREET SW | | | | WYOMING MI | 49548-3009 | |
| CLARA ROSENBERG | | 1122 AVENUE N | | | | BROOKLYN NY | 11230-5806 | |
| CLARA RUBINSTEIN | | 9322 GREENBUSH AVE | | | | ARLETA CA | 91331-5904 | |
| CLARA RUTH DAVIS | | 247 EAST LEATHERWOOD DR | | | | WALLAND TN | 37886-2508 | |
| CLARA RUTH SNIPPEN | | 2920 17TH AVE S | | | | MOORHEAD MN | 56560 | |
| CLARA S CUNNINGHAM | | 7285 DICKEY ROAD | | | | MIDDLETOWN OH | 45042-9234 | |
| CLARA S HOWARD | | 280 JERSEY WAY | | | | MORRISVILLE VT | 05661-8378 | |
| CLARA S LAMBETH | | 1108 ASHLAND AVE | | | | BEDFORD VA | 24523-1308 | |
| CLARA S MARSHALL | | 2702 S E HICKLIN CT | | | | TROUTDALE OR | 97060-2444 | |
| CLARA S TAYLOR | | 1015 JOHN GREEN SMITH RD | | | | KINSTON NC | 28504-7031 | |
| CLARA SHEVCHINSKI | | 2315 MARCOLA ROAD | | | | SPRINGFIELD OR | 97477-2565 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARA SMITH | | 3057 DEASE DR | | | | REX GA | 30273-1088 | |
| CLARA SNOW | | 5380 NO US HWY 129 | | | | BELL FL | 32619 | |
| CLARA STEELE | | 1482 BRANGUS RD | | | | MIDDLEBURG FL | 32068-3006 | |
| CLARA T SALMERI | | 14 GAFNEY RD | | | | LOCKPORT NY | 14094-5517 | |
| CLARA T SCHLEGEL | | 1231 EIGHTH STREET | | | | HUNTINGTON WV | 25701-3405 | |
| CLARA TUTHILL | | 4508 ALVAH'S LN | | | | CUTCHOGUE NY | 11935-1238 | |
| CLARA V ROBINSON | | BOX 310072 | | | | FLINT MI | 48531-0072 | |
| CLARA W FREEMAN | | 1238 DOUGLAS DRIVE | | | | RAYMOND MS | 39154-8798 | |
| CLARA WALLACE | | 465 NE ONYX WAY | | | | JENSEN BEACH FL | 34957-5478 | |
| CLARA WHITESIDE MC CRIMAGER | | 3809 EASTWAY RD | | | | CLEVELAND OH | 44118-2309 | |
| CLARA WILLIAMS | | 2902 GLADSTONE AVE | | | | INDIANAPOLIS IN | 46218-3041 | |
| CLARA WOJTANOWSKI | | 2861 MERCER W MIDDLESEX RD | APT 715 | | | WEST MIDDLESEX PA | 16159-3060 | |
| CLARABELLE C STODDARD & | ERNEST C STODDARD JT TEN | 5087 KINDE ST | | | | KINDE MI | 48445 | |
| CLARANCE R PINES | | 269 COUNTRY MEADOW DR | | | | MANSFIELD TX | 76063-5911 | |
| CLARANCE TIPTON | | 466 S EIGHTH ST | | | | MIAMISBURG OH | 45342-3306 | |
| CLARANN R MOORES | | 9632 E MALLARD DR | | | | ROCKVILLE IN | 47872-7958 | |
| CLARE A BENNETT | | 2211 NOTTINGHAM RD | | | | ALLENTOWN PA | 18103-3752 | |
| CLARE A BUSH | | 501 HILLPINE DR | | | | SIMPSONVILLE SC | 29681 | |
| CLARE A KINGSLEY & | EDNA L KINGSLEY JT TEN | 185 LAFAYETTE | | | | MT CLEMENS MI | 48043-1516 | |
| CLARE A LENIHAN | | 95 CHARLES AVE | | | | MASS PK NY | 11762-2530 | |
| CLARE ADEL SCHREIBER | TR UA 11/13/89 THE CLARE | ADEL SCHREIBER TRUST | 1471 CLEVELAND RD | | | WOOSTER OH | 44691-2331 | |
| CLARE ADEL SCHREIBER | TR UA 11/15/89 | 1471 CLEVELAND RD | | | | WOOSTER OH | 44691-2331 | |
| CLARE ANN RUTH | | 1736 RENOIR DR | | | | O'FALLON MO | 63366 | |
| CLARE ANN SCHULTHEIS | | 3317 NATCHEZ LANE | | | | LOUISVILLE KY | 40206-3029 | |
| CLARE ANNE NIELSEN | | 4615 2ND AVE | APT 213 | | | SAINT PAUL MN | 55110 | |
| CLARE C CANEDY | | 6429 PLEASANT RIVER DR | | | | DIMONDALE MI | 48821-9707 | |
| CLARE C MC VETY JR | | 5200 LATIMER | | | | WEST BLOOMFIELD MI | 48324-1441 | |
| CLARE CAMERON HALE | | 437 8TH | | | | LINCOLN IL | 62656-2561 | |
| CLARE CROWLEY | | 9200 S PULASKI | | | | OAK LAWN IL | 60453-1958 | |
| CLARE D GETTO | | 1050 SECO ST 106 | | | | PASADENA CA | 91103-2849 | |
| CLARE D SMITH | | 14037 WILLIAM DR | | | | ORLAND PARK IL | 60462-2016 | |
| CLARE D ST JOHN | | 736 ODA ST | | | | DAVISON MI | 48423-1024 | |
| CLARE D ST JOHN & | MARY ANN ST JOHN JT TEN | 736 ODA ST | | | | DAVISON MI | 48423-1024 | |
| CLARE D WRIGHT | | 172 VICTORIA DR | | | | CENTRALIA ON  N0M 1K0 | | CANADA |
| CLARE E BETHUY | | 38208 N JULIAN DR | | | | CLINTON TOWNSHIP MI | 48036 | |
| CLARE E BRENNON & | SADIE M BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN TN | 38138-4130 | |
| CLARE E HATFIELD | CUST | RACHEL A HATFIELD UGMA MI | 212 BROOKSIDE DR | | | FLUSHING MI | 48433-2602 | |
| CLARE F BETHUY & | MARILYN J BETHUY JT TEN | 38208 N JULIAN DRIVE | | | | MT CLEMENS MI | 48036-2139 | |
| CLARE F MCMAHON | | 84 HOWARD ST | | | | BURLINGTON VT | 05401-4815 | |
| CLARE F SAGE | | 873 KENILWORTH AVENUE | | | | PONTIAC MI | 48340-3105 | |
| CLARE F SCHMIDT | TR CLARE F SCHMIDT LIVING TRUST | UA 08/17/98 | 20215 DUNHAM RD | | | CLINTON TWP MI | 48038-1473 | |
| CLARE H KIRSHMAN JR | | 9392 FAUSSETT RD | | | | FENTON MI | 48430-9325 | |
| CLARE H KIRSHMAN JR & | GRETCHEN E KIRSHMAN JT TEN | 9392 FAUSETT RD | | | | FENTON MI | 48430-9325 | |
| CLARE H MERCER | | 1544 KINNY DR | | | | ESSEXVILLE MI | 48732-1910 | |
| CLARE IGNATIA SHARP EXC | EST JOHN K SHARP | C/O J C SHARP ESQ | 1295 NORTHERN BLVD | | | MANHASSET NY | 11030-3002 | |
| CLARE J GARABEDIAN | | 2 CHRISTMAS TREE LA | | | | NORTH GRAFTON MA | 01536 | |
| CLARE J HOGAN | | BOX 508 | | | | CARSON CITY MI | 48811-0508 | |
| CLARE K SPENCER | | RD 2 135 GRUBB RD | | | | MALVERN PA | 19355-3503 | |
| CLARE KLINGER | | 1576 OCEAN AVE | | | | BROOKLYN NY | 11230-4588 | |
| CLARE KOWDYN | | 16397 RONNIE LANE | | | | LIVONIA MI | 48154-2249 | |
| CLARE L BARTLE & | WILMA J BARTLE JT TEN | 6610 BAILEY RD | | | | BROWN CITY MI | 48416-8653 | |
| CLARE L DESMOND | | 3965 HARVARD ROAD | | | | DETROIT MI | 48224-2341 | |
| CLARE M KOYNE | C/O CLARE K SIMKINS | 219 SIR TEDDY WAY | | | | BEAR DE | 19701-4905 | |
| CLARE M OBRIEN | | 5 ALTHEA ROAD | BOX 827 | | | NORTH FALMOUTH MA | 02556-3116 | |
| CLARE M SLOTMAN | | 6280 BURLINGAME SW | | | | BYRON CENTER MI | 49315-9406 | |
| CLARE M WHITMAN | | 4407 N STATE RD | | | | DAVISON MI | 48423-8538 | |
| CLARE MAE BUTT | | 4229 SOUTH RIDGEWOOD LANE | | | | GREENFIELD WI | 53221-1095 | |
| CLARE MC GINTY CANNON | | 1279 PRIZER ROAD | | | | POTTSTOWN PA | 19465-8911 | |
| CLARE MONTAGUE HOWARD | | 8 STICKLES ROAD | | | | HUDSON NY | 12534 | |
| CLARE NORDMAN | | 454 VIRGINIA TERR | | | | MADISON WI | 53705-5346 | |
| CLARE NUSS GEFKE | | 5521 N LYDELL AVE | | | | GLENDALE WI | 53217-5042 | |
| CLARE OCONNOR MURPHY & | ARNOLD J MURPHY JT TEN | 25 COUTU ST | | | | FRANKLIN MA | 02038-2423 | |
| CLARE P CLARK | | 105 FOREST GLEN DR | | | | MIDDLETOWN OH | 45042-3703 | |
| CLARE PERFITT | | 4556 NIPIGON DR | | | | GLADWIN MI | 48624-9472 | |
| CLARE R EWING & HAZEL N EWING | TR | CLARE R EWING & HAZEL N EWING | 1995 LIVING TRUSTUA 01/19/95 | FBO CLARE EWING & HAZE | 2200 WHISPERING | WARREN OH | 44483-3670 | |
| CLARE R MCPHERSON JR | | 3644 WIEMAN RD | | | | BEAVERTON MI | 48612-8865 | |
| CLARE R POST & | DOROTHY S POST JT TEN | 5121 WALDEN DR | | | | SWARTZ CREEK MI | 48473-8546 | |
| CLARE RECHTWEG | | 70 SEALY DR | | | | LAWRENCE NY | 11559-2423 | |
| CLARE REMMETT & | MARGARET CARVILE JT TEN | 304 CHERRY STREET | | | | DUNMORE PA | 18512-3023 | |
| CLARE ROSEN | | 350 MESEROLE STREET | | | | BROOKLYN NY | 11206 | |
| CLARE S ANDRUS & | ANN MARIE ANDRUS JT TEN | 6453 DALTON DR | | | | FLUSHING MI | 48433-2332 | |
| CLARE S BREWSTER | | 2718 N 18TH ST | | | | ARLINGTON VA | 22201-4028 | |
| CLARE S CONZELMAN | CUST JAMES | G CONZELMAN III UGMA CT | 3113 BRONSON RD | | | FAIRFIELD CT | 06824-2060 | |
| CLARE SELLERS | | 2135 BROOKHURST AVE | | | | COLUMBUS OH | 43229-1585 | |
| CLARE VESTAL HEIDISH | | 174 E GILMORE AVE | | | | TRAFFORD PA | 15085 | |
| CLARE W BRADLEY | | 4388 LAKE SHORE DR | | | | BLACK RIVER MI | 48721-9703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARE W ROSE | | 3811 BRIGGS ROAD | | | | OTTER LAKE MI | 48464-9734 | |
| CLARE WAILES WEBB | | 103 LUCINA LN | | | | PONTE VEDRA FL | 32082-2422 | |
| CLARE WESSLING WAGNER | ANDERSON | 11754 W ZERO RD | | | | CASPER WY | 82604 | |
| CLAREEN A KROLIK | | 130 ROHRER DR | | | | DOWNERS GROVE IL | 60516-4402 | |
| CLARENCE A ABSHIER | | BOX 5027 | | | | PROT ARTHUR TX | 77640-0027 | |
| CLARENCE A BOLLMAN & | TONIA OBERRY JT TEN | 300 E MILLER RD | | | | LANSING MI | 48911-5641 | |
| CLARENCE A BRUCE | | 32 SPRING BRANCH RD | | | | TROY MO | 63379-5417 | |
| CLARENCE A BURRIDGE JR | | 628 MILLER | | | | ROCHESTER MI | 48307-2226 | |
| CLARENCE A BUSHEY | | 303 WEST AVE | | | | NEWWARK NY | 14513-1950 | |
| CLARENCE A CHANEY | | BOX 155 | | | | IMLAY CITY M | 48444-0155 | |
| CLARENCE A DAVIS JR | | 3143 W RIVER RD | | | | GRAND ISLAND NY | 14072-1558 | |
| CLARENCE A ELDER | | 30 PINE RIDGE ROAD | | | | BAY CITY M | 48706-1845 | |
| CLARENCE A EVANS | C/O ROBERTA H EVANS | 14527 STRATHMOOR | | | | DETROIT MI | 48227-2869 | |
| CLARENCE A GILREATH | | 2606 OLD COQUINA RD | | | | CONWAY SC | 29526-7675 | |
| CLARENCE A HARPER | | 24 PALMER | | | | KENMORE NY | 14217-1910 | |
| CLARENCE A HILL JR | | 1322 MERRIE RIDGE RD | | | | MCLEAN VA | 22101-1827 | |
| CLARENCE A HINCHY | | 7260 CARRIAGE HILLS DR | | | | ROANOKE VA | 24018-5833 | |
| CLARENCE A JOHNSON | | 1420 BOUNDARY BLVD | | | | SUWANEE GA | 30024-3603 | |
| CLARENCE A LATHROP & | DOROTHY LATHROP JT TEN | PO BOX 247 | | | | DONOVAN IL | 60931-0247 | |
| CLARENCE A MC CLOUD JR | | 20483 ROSELAWN | | | | DETROIT MI | 48221-1165 | |
| CLARENCE A MORRISON & | MARIE L MORRISON JT TEN | 4315 PIERCE | | | | OMAHA NE | 68105-1739 | |
| CLARENCE A MOSLEY | | 2516 HOLTZ ROAD | | | | SHELBY OH | 44875-9337 | |
| CLARENCE A POWELL | | 616 GREEN ST | | | | SELMA AL | 36703-3823 | |
| CLARENCE A RAUCH & | AUDREY M RAUCH TR | UA 01/20/2000 | CLARENCE A RAUCH & AUDREY | LIVING TRUST | 9452 DORAL DR | PITTSBURGH PA | 15237 | |
| CLARENCE A SCHARER | | 5409 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1166 | |
| CLARENCE A SNYDER | TR | CLARENCE SNYDER REVOCABLE TRU | 5/28/1992 | 7029 GILROY COURT | | SPRING ARBOR MI | 49283-9662 | |
| CLARENCE A TRUMP JR | | 916 CLARK ROAD | | | | LANSING MI | 48917-2115 | |
| CLARENCE A WAKEFIELD | | PO BOX 3521 | | | | FLINT MI | 48502-0521 | |
| CLARENCE A WALLENHORST & | DOROTHY J WALLENHORST JT TEN | 15 FAIRLAWN DR | | | | ROCHESTER NY | 14617-3201 | |
| CLARENCE A WASHINGTON | | BOX 8332 | | | | FREDERICKBURG VA | 22404-8332 | |
| CLARENCE A WITTMER & | EMMA L WITTMER | TR | THE CLARENCE A & EMMA L WI | REV TRUST UA 03/21/97 | 926 RANCH ROAD | GALT CA | 95632 | |
| CLARENCE A ZACHER | ATTN CLARENCE ZACHER | 1100 SURREY HILLS DR | | | | RICHMOND HEIGHTS MO | 63117-1440 | |
| CLARENCE A ZACHER JR | | 1100 SURREY HILLS | | | | ST LOUIS MO | 63117-1440 | |
| CLARENCE ADAMS | | 1544 TURNPIKE RD | | | | DARLINGTON MD | 29532-7521 | |
| CLARENCE ALEXANDER CLOUSE | | 2390 BAY RIDGE DR | | | | AUGRES MI | 48703 | |
| CLARENCE ALLEN | | 22544 FARGO | | | | DETROIT MI | 48219-1114 | |
| CLARENCE ARNOLD JR & | GAIL G ARNOLD JT TEN | 501 CONCORD DR | | | | WHITE LAKE MI | 48386-4361 | |
| CLARENCE ARTHUR JOHNSON | | PO BOX 214 | | | | OTTER LAKE MI | 48464-0214 | |
| CLARENCE B BREGG | | 12705 SHADOWCREST CT | | | | RIVERVIEW FL | 33569-8715 | |
| CLARENCE B FOX | | BOX 1928 | | | | DAVIDSON NC | 28036-1928 | |
| CLARENCE B LOWE | | 5730 LONE PINE RD | | | | RHODESDALE MD | 21659-1209 | |
| CLARENCE B MCCOWAN | | 1727 SUTTON AVE APT 3 | | | | CINCINNATI OH | 45230-1842 | |
| CLARENCE B RICHARDSON III | | 888 S DIAMOND MILL RD | | | | NEW LEBANON OH | 45345-9150 | |
| CLARENCE B ROSSMAN | | 543 ATWATER ST | | | | LAKE ORION MI | 48362-3312 | |
| CLARENCE B STURGILL | | 720 BURNTWOOD DRIVE | | | | DAYTON OH | 45430-1655 | |
| CLARENCE B WYLAND | | 14591 SE 87TH TERRACE RO | | | | SUMMERFIELD FL | 34491-3408 | |
| CLARENCE BARRETT | | 545 MEAD ST SE | | | | ATLANTA GA | 30315-2024 | |
| CLARENCE BEAL | | 13257 HWY 15 | | | | PARISMO | 65275 | |
| CLARENCE BEECHAM | | 3001 AVENUE P | | | | FORT MADISON IA | 52627-3650 | |
| CLARENCE BOWERS | TR U/A | DTD 09/08/93 THE CLARENCE | BOWERS LIVING TRUST | 552 N CAROLYN DR | | CHOCTAW OK | 73020-7403 | |
| CLARENCE BRITZ | | 1529 LONDON | | | | LINCOLN PARK MI | 48146-3521 | |
| CLARENCE BROWN | | 275 N 6TH ST | | | | MIDDLETOWN IN | 47356-1411 | |
| CLARENCE BRYANT | | 30 NORTHRUP PLACE | | | | BUFFALO NY | 14214-1308 | |
| CLARENCE BUTTS | | 5643 OLIVE | | | | KANSAS CITY MO | 64130-3506 | |
| CLARENCE C AHLSTROM & | LOIS P AHLSTROM JT TEN | 15563 CAPUTO CT | | | | CLINTON TOWNSHIP MI | 48035-2180 | |
| CLARENCE C ARNOLD | | RR 2 311 | | | | ADRIAN MO | 64720-9802 | |
| CLARENCE C DOWELL | | 1818 CARLTON AVE NE | | | | GRAND RAPIDS MI | 49505-5442 | |
| CLARENCE C HOOKS | | 5088 BONNIE BRAE | | | | INDIANAPOLIS IN | 46228-3034 | |
| CLARENCE C HORTON | | 4804 NORSTAR BLVD APT 207 | | | | LIVERPOOL NY | 13088 | |
| CLARENCE C IRWIN | | 5780 SPRING VALLEY LANE | | | | DRYDEN MI | 48428-9310 | |
| CLARENCE C IRWIN & | MARY E IRWIN JT TEN | 5780 SPRING VALLEY LANE | | | | DRYDEN MI | 48428-9310 | |
| CLARENCE C KATHMANN & | CLARE R KATHMANN JT TEN | 3081 CAMEO LANE | | | | CINCINNATI OH | 45239-5201 | |
| CLARENCE C PIELA & | JOANNE G PIELA JT TEN | 3700 MADISON RD | | | | OAK BROOK IL | 60523-2744 | |
| CLARENCE G POLLOCK & | ESTHER POLLOCK TEN COM | PHILLIP G POLLOCK TRS CLARENCE G | POLLOCK & ESTHER POLLOCK | TRUST | 100 JAMES BLVD | SIGNAL MOUNTAIN TN | 37377-1896 | |
| CLARENCE C ROUDEBUSH | | 10804 KINGNUT DR | | | | HARRISON OH | 45030-1765 | |
| CLARENCE C SCHRAG & | ELISSA M SCHRAG JT TEN | 14905 BOTHELL EVERETT HWY | 356 | | | MILL CREEK WA | 98012-5321 | |
| CLARENCE C TOLK | | 3706 TAM OSHANTER | | | | MESQUITE TX | 75150-1027 | |
| CLARENCE CALDWELL | | 302 E HOLBROOK AVE | | | | FLINT MI | 48505-2131 | |
| CLARENCE CAMPBELL AS | CUSTODIAN FOR ROBERT JOHN | CAMPBELL UNDER THE IOWA | UNIFORM GIFTS TO MINORS AC | 12 7TH AVENUE SE | | LE MARS IA | 51031-3722 | |
| CLARENCE CARL SELIN | C/O JOSEPH DIAZ | 14115 STONEGATE DR | | | | TAMPA FL | 33624 | |
| CLARENCE CARTER | | 1318 N MAE TERRACE | | | | MUSTANG OK | 73064-4816 | |
| CLARENCE CHRIS STARK | | 2895 HICKORYWOOD DRIVE | | | | TROY OH | 45373-4516 | |
| CLARENCE COLE | CUST | ARTHUR COLE U/THE MISSOURI | UNIFORM GIFTS TO MINORS AC | 5216 LOTUS | | ST LOUIS MO | 63113-1130 | |
| CLARENCE D AMES | | 122 DORNOCH ST | | | | CORTLAND OH | 44410-8731 | |
| CLARENCE D ANDERSON | | 23555 MARTINSVILLE ROAD | | | | BELLEVILLE MI | 48111-9126 | |
| CLARENCE D BOKS | | 1703 S MONROE | | | | BAY CITY M | 48708-4100 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARENCE D BOYD | | 1410 MOREWOOD DRIVE | | | | POWHATAN VA | 23139-7127 | |
| CLARENCE D BOYER | | 5579 ST HWY H | | | | DESOTO MO | 63020 | |
| CLARENCE D BUNNELL | | 9369 HILDA LANE | | | | FLUSHING MI | 48433-9736 | |
| CLARENCE D FAGAN & | TOMMIE LOU FAGAN TEN COM | 4629 BARNETT ST | | | | METAIRIE LA | 70006-2045 | |
| CLARENCE D JACKSON | | 7625 SYBIL | | | | SAGINAW MI | 48609-4969 | |
| CLARENCE D OPPERMAN | | BOX 440 | | | | DAVISON MI | 48423 | |
| CLARENCE D PALMER | | 9151 MERRIMAC RD | | | | MANCELONA MI | 49659-9348 | |
| CLARENCE D PIERCE | | 1205 MECHELLE DR | | | | ST CLAIR MO | 63077-1625 | |
| CLARENCE D RULE | | 20 SONET LN | | | | COLDWATER MI | 49036-1076 | |
| CLARENCE D SHERMAN | | 9411 JENNINGS RD | | | | GRAND BLANC MI | 48439-9360 | |
| CLARENCE D STEELE | | 125 LOMBARD RD | | | | OXFORD PA | 19363-2267 | |
| CLARENCE D STEELE & | MARY N STEELE JT TEN | 125 LOMBARD RD | | | | OXFORD PA | 19363-2267 | |
| CLARENCE D WAGNER | | 229 4TH AVE | | | | TAWAS CITY MI | 48763 | |
| CLARENCE D WARD & | PATRICIA L WARD JT TEN | 56 GREYSTONE 56 | | | | YOUNGSTOWN OH | 44514-4209 | |
| CLARENCE D WHEAT | | 4564 MESSING ROAD | | | | VALLEY SPRINGS CA | 95252-8945 | |
| CLARENCE D WINEMAN | | 119 MILL ST | | | | OTISVILLE MI | 48463-9489 | |
| CLARENCE DENARD | | 16227 ARDMORE ST | | | | DETROIT MI | 48235-4091 | |
| CLARENCE DIETZ & | HELEN SELLNER & | BETTY DIETZ & | DONNA SCHUMACHER JT TEN | 19062 295TH AVE | | SLEEPY EYE MN | 56085-4350 | |
| CLARENCE DISON JR | | 5385 S DIXIE HWY | | | | FRANKLIN OH | 45005-5343 | |
| CLARENCE E ALVUT | | 504 NORTH ST | | | | BATAVIA NY | 14020-1704 | |
| CLARENCE E ARTHUR & | MARILYN M ARTHUR JT TEN | 301 CARDIGAN RD | | | | DAYTON OH | 45459-1713 | |
| CLARENCE E AUKERMAN | | 414 LINCOLN ST | | | | EATON OH | 45320-1869 | |
| CLARENCE E BAKER | | 162 DELAWARE AVE | | | | LAUREL DE | 19956-1138 | |
| CLARENCE E BANEY & | MARIAN E BANEY JT TEN | 1450 CABRILLO DRIVE | | | | HEMET CA | 92543-2653 | |
| CLARENCE E BARNETT | | 7127 BUCKINGHAM | | | | ALLEN PARK MI | 48101-2229 | |
| CLARENCE E BATES JR | | PO BOX 3698 | | | | COTTONWOOD AZ | 86326 | |
| CLARENCE E BERNIER | | 2825 MARIETTA | | | | WATERFORD MI | 48329-3448 | |
| CLARENCE E BOLLING | | 156 NO BROADWAY | | | | YONKERS NY | 10701-2706 | |
| CLARENCE E BOLO & | HELEN R BOLO JT TEN | 3937 S GUNDERSON | | | | BERWYN IL | 60402-4148 | |
| CLARENCE E BOYER JR & | IRENE M BOYER JT TEN | 335 SUNSET DR | | | | FLUSHING MI | 48433-2153 | |
| CLARENCE E BROWN | | 373 MAGNOLIA | | | | SALEM NJ | 08079-1734 | |
| CLARENCE E BUDD | | 518 PARK LN | | | | BROOKLYN MI | 49230-9031 | |
| CLARENCE E BURNETT | | 5276 E COUNTY RD 550 N | | | | PITTSBORO IN | 46167-9385 | |
| CLARENCE E BURNETT & | JOYCE J BURNETT JT TEN | 5276E COUNTY RD 550N | | | | PITTSBORO IN | 46167 | |
| CLARENCE E CAPPS | | 5475 STEVEN DR | | | | GREENWOOD IN | 46142-7704 | |
| CLARENCE E DEAL | | BOX 561 | | | | TALLAPOOSA GA | 30176-0561 | |
| CLARENCE E DELANO JR & | CATHERINE A DELANO | TR STANDISH TRUST | UA 05/23/94 | 253 SANDWICH ST | | PLYMOUTH MA | 02360-2182 | |
| CLARENCE E ELICK JR | | 411 TRIMBLE RD | | | | JOPPA MD | 21085-3727 | |
| CLARENCE E FAIRCHILD | | 4225 SHORTSVILLE RD | | | | SHORTSVILLE NY | 14548-9759 | |
| CLARENCE E FAIRCHILD & | JEAN C FAIRCHILD JT TEN | 4225 SHORTSVILLE RD | | | | SHORTSVILLE NY | 14548-9759 | |
| CLARENCE E FLOYD | | 801 OLD ANNAPOLIS RD | | | | SEVERA PARK MD | 21146 | |
| CLARENCE E GARDNER | APT 1448 | 22595 NOTTINGHAM LN | | | | SOUTHFIELD MI | 48034-3323 | |
| CLARENCE E GAY | | 265 S BROAD ST | | | | CANFIELD OH | 44406-1602 | |
| CLARENCE E GAY & | MARGELYN GAY JT TEN | 265 S BROAD ST | | | | CANFIELD OH | 44406-1602 | |
| CLARENCE E HEAD | | 10203 GRAHAM | | | | CLARKSTON MI | 48348-2425 | |
| CLARENCE E HEATHCO | | 8439 W OHIO | | | | INDIANAPOLIS IN | 46234-2641 | |
| CLARENCE E HUGHES | | PO BOX 504 | | | | RENSSELAER NY | 12144-0504 | |
| CLARENCE E KEEFER | | 1031 STANWICK | | | | DAYTON OH | 45430-1133 | |
| CLARENCE E KOONCE | | 1542 KINGSWAY RD | | | | BALTIMORE MD | 21218-1610 | |
| CLARENCE E KWIATKOWSKI | | 66700 CAMPGROUND RD | | | | WASHINGTON MI | 48095-1827 | |
| CLARENCE E LAWRENCE | | 1322 BATAAN DR APT G | | | | BROADVIEW IL | 60155-3168 | |
| CLARENCE E LEVAN | TR CLARENCE E LEVAN FAMILY TRUS | UA 12/10/03 | 3775 MODOC RD 293 | | | SANTA BARBARA CA | 93105 | |
| CLARENCE E MARSHALL JR | | 625 SPRUCE ST | | | | FLORENCE NJ | 08518-2419 | |
| CLARENCE E MC COY & | KATHERINE M MC COY JT TEN | 3402 LAPEER RD | | | | FLINT MI | 48503-4454 | |
| CLARENCE E MCCOY | | 3402 LAPEER ST | | | | FLINT MI | 48503-4454 | |
| CLARENCE E PARKS | | 1656 EARLHAM DR | | | | DAYTON OH | 45406-4611 | |
| CLARENCE E PAULEY | | 949 LOTUS ROAD | | | | SAINT ALBANS WV | 25177-3917 | |
| CLARENCE E PICKHINKE | | 82481 HWY 15 | | | | HOWELLS NE | 68641-4110 | |
| CLARENCE E RAY | C/O RAQUEL RAY | 6649 SAN ANSELMO WAY | | | | SAN JOSE CA | 95119-1747 | |
| CLARENCE E REICH & | E JUNE REICH TR | UA 06/29/1991 | REICH LIVING TRUST | 2363 GOLDSMITH AVE | | THOUSAND OAKS CA | 91360-3131 | |
| CLARENCE E RIDDLE | | 866 FAIRWAY DR | | | | ALLIANCE OH | 44601-5103 | |
| CLARENCE E ROCKCOLE | | 747 E MANSFIELD | | | | PONTIAC MI | 48340-2951 | |
| CLARENCE E ROTH | | 5407 CARLINGFORT DR | | | | TOLEDO OH | 43623-1523 | |
| CLARENCE E SALISBURY | | 3551 FLORETTA | | | | CLARKSTON MI | 48346-4017 | |
| CLARENCE E SCHARRER & | GLORYANN F SCHARRER JT TEN | 5084 WYNDEMERE SQUARE | | | | SWARTZ CREEK MI | 48473-8893 | |
| CLARENCE E SHAW & | IRENE SHAW JT TEN | 6842 CHIRREWA LANE | | | | WESTLAND MI | 48185-2812 | |
| CLARENCE E STRAYHORN | | 1944 EMERALD GLEN CT NE | | | | ADA MI | 49301-9694 | |
| CLARENCE E TURNER | | 5374 JOHNSON ROAD | | | | FLUSHING MI | 48433-1143 | |
| CLARENCE E VALLEY | | 43601 STATE HIGHWAY 74 | SPC 18 | | | HEMET CA | 92544 | |
| CLARENCE E WAGONER | | 1009 OWENS ROAD | | | | MARTINSVILLE VA | 24112-2237 | |
| CLARENCE E WASHINGTON | | 4661 JOSLYN ROAD | | | | ORION MI | 48359-2235 | |
| CLARENCE E WELSH | | 245 S HEMLOCK RD | | | | HEMLOCK MI | 48626 | |
| CLARENCE E WENTZEL | | 5161 WILLOWBEND TRAIL | | | | KALAMAZOO MI | 49009-9593 | |
| CLARENCE E WIEST | CUST | COLIN WIEST U/THE NORTH | DAKOTA UNIFORM GIFTS TC | MINORS ACT | 3048 BUNTER LK | ANDOVER MN | 55304-3805 | |
| CLARENCE E WILSON & | RACHEL WILSON JT TEN | 4732 KINGSLEY DR | | | | INDIANAPOLIS IN | 46205-2128 | |
| CLARENCE E WINDSOR | | 1478 OLIVESBURG RD | | | | MANSFIELD OH | 44905-1319 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLARENCE E WOMBLE JR | CUST FORREST E WOMBLE U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 1402 PLANTATION LAKES CIRCLE | | CHESAPEAKE VA | 23320-8112 | |
| CLARENCE EDWARD KONDON | | 3058 CLAYWARD DR | | | | FLINT MI | 48506-2025 | |
| CLARENCE ELLISON | | 2807 MASON ST | | | | FLINT MI | 48505-4061 | |
| CLARENCE ERVIN FEEMSTER | | 8212 PEPPERIDGE CT | | | | RALEIGH NC | 27615 | |
| CLARENCE EUGENE HEATON | | BOX 524 | | | | NASHVILLE MI | 49073-0524 | |
| CLARENCE EVANS & | RUTH EVANS & | ORVILLE EVANS JT TEN | 5500 N MUELLER | | | BETHANY OK | 73008-2142 | |
| CLARENCE F ENGLE & | CONSTANCE A ENGLE JT TEN | 13701 LE RENTE DR | | | | LOUISVILLE KY | 40299 | |
| CLARENCE F HAISLIP | | 1436 S 42ND ST | | | | KANSAS CITY KS | 66106-1952 | |
| CLARENCE F HAWKE | | 363 PEARL RD 1 | | | | BRUNSWICK OH | 44212-1138 | |
| CLARENCE F KENNEDY | | 2299 MELODY LN | | | | BURTON MI | 48509 | |
| CLARENCE F LOVINS | | BOX 511 | | | | KERMIT WV | 25674-0511 | |
| CLARENCE F REINKE JR & | GAIL E REINKE JT TEN | 6421 HUNTINGTON DR | | | | ZEPHYRHILLS FL | 33542-0638 | |
| CLARENCE F ROBINSON | | R D 3 BOX 231 | | | | SMITHFIELD PA | 15478-8732 | |
| CLARENCE F SCHLEY & | GLORIA H SCHLEY JT TEN | 4108 GREENWOOD LANE | | | | ABERDEEN SD | 57401-9501 | |
| CLARENCE F SCHMUKE | | 2840 ELK PEAK CT | | | | SAINT LOUIS MO | 63129-5706 | |
| CLARENCE F WORTH JR | | 2540 THOMPSON DRIVE | | | | BOWLING GREEN KY | 42104-4375 | |
| CLARENCE FERRIS | | 7443 HOLLYHOCK LN | | | | MANITOU BEACH MI | 49253-9672 | |
| CLARENCE G BLACKWELL | | 31 ANTLERS DR | | | | ROCHESTER NY | 14618-1301 | |
| CLARENCE G BRUNE & | EUGENIA L BRUNE | TR BRUNE FAMILY TRUST | UA 08/15/96 | 15300 WOODBROOK ROAD | | MAPLE HTS OH | 44137-4930 | |
| CLARENCE G EZZARD JR | | 153 ATLANTA AVE S E | | | | ATLANTA GA | 30315-1966 | |
| CLARENCE G FUNK JR | | 2602 MAYWOOD COURT | | | | GRAYSLAKE IL | 60030-9336 | |
| CLARENCE G HEIM | | 3551 KELSEY LANE | | | | NORTH TONAWANDA NY | 14120 | |
| CLARENCE G KEMP | | 7307 BLUE SKIES DR | | | | SPRING HILL FL | 34606-7255 | |
| CLARENCE G PETERS | | 8499 E M 71 LOT 35 | | | | DURAND MI | 48429-1005 | |
| CLARENCE G STEPHENSON | | 18153 NESBITT LINE | RR 1 | | | NESTLETON ON  L0B 1L0 | | CANADA |
| CLARENCE G SWEENEY & | BARBARA SWEENEY JT TEN | 262 SE 90TH RD | | | | JASPER MO | 64755-7318 | |
| CLARENCE GRAHAM | | 3100 KATHLEEN DR | | | | LONGVIEW TX | 75604 | |
| CLARENCE GRAY | | 28935 MC DONALD | | | | WESTLAND MI | 48186-5112 | |
| CLARENCE GRIER | | 465 N COUNTY RD 400 E | | | | KOKOMO IN | 46901 | |
| CLARENCE H BENZ | | 2601 BRIMMERBROOK | | | | WELLSVILLE NY | 14895 | |
| CLARENCE H CONNERLY & | MARY W CONNERLY JT TEN | 5205 HAMPTON RD | | | | NORTH LITTLE ROCK AR | 72116-6889 | |
| CLARENCE H CRAIGMYLE & | ANNA SUE CRAIGMYLE JT TEN | 2401 S HWY 53 | | | | LAGRANGE KY | 40031-8567 | |
| CLARENCE H HENEGAR | | 241 23RD AVE SW A | | | | LARGO FL | 33778-1709 | |
| CLARENCE H HEWETT | | 3486 HILDON CIRCLE | | | | CHAMBLEE GA | 30341-2605 | |
| CLARENCE H HUNTER | | 111 BEL ARBOR DR | | | | CARRBORO NC | 27510-1285 | |
| CLARENCE H JOHNSON | | 3986 EAST 123 STREET | | | | CLEVELAND OH | 44105-4502 | |
| CLARENCE H MARTEN | | 55 DEVACA WAY | | | | HOT SPRINGS VILLAGE AR | 71909 | |
| CLARENCE H MIDDLETON JR | | 10725 REDFIELD DR | | | | AMELIA CT HSE VA | 23002-3832 | |
| CLARENCE H O'NEAL | | 920 RED CARROUSEL CT | | | | NORTH LAS VEGAS NV | 89031-7251 | |
| CLARENCE H PAQUETTE JR & | HELEN L PAQUETTE JT TEN | 4901 EDGE ROCK DRIVE | | | | CHANTILLY VA | 20151 | |
| CLARENCE H PHILLIPS | | 4245 W WENGER RD | | | | CLAYTON OH | 45315-8806 | |
| CLARENCE H PRATT JR | | 5145 W WOOD DR | | | | GLENDALE AZ | 85304-1322 | |
| CLARENCE H SODDY | | 1234 BOYNTON COURT | | | | JANESVILLE WI | 53545-1928 | |
| CLARENCE H SPOTTS | | 5719 BROOKPARK RD | | | | CLEVELAND OH | 44129-1207 | |
| CLARENCE H SPRAGUE | | 1217 STOCKER AVE | | | | FLINT MI | 48503-3245 | |
| CLARENCE H STRANGE JR | | 4149 RAYMOND DRIVE | | | | BRUNSWICK OH | 44212-3935 | |
| CLARENCE H STRANGE JR & | BETTY J STRANGE JT TEN | 4149 RAYMOND DRIVE | | | | BRUNSWICK OH | 44212-3935 | |
| CLARENCE H WHITEAKER | | 5295 PHIFER MTN RD | | | | COOKEVILLE TN | 38506 | |
| CLARENCE H WILES | | 1128 ARROWHEAD RIDGE | | | | INDEPENDENCE MO | 64056 | |
| CLARENCE HAMILTON | | 3110 OAKBRIDGE BLVD E # 279 | | | | LAKELAND FL | 33803-5987 | |
| CLARENCE HAMILTON | | 9515 W MORGAN AV | | | | MILWAUKEE WI | 53228-1424 | |
| CLARENCE HARDT & | ELLEN HARDT JT TEN | 296 LAKEVIEW DRIVE | | | | RIDGEWOOD NJ | 07450-4013 | |
| CLARENCE HAYES JR | | 8432 E JEFFERSON | APT 312B | | | DETROIT MI | 48214 | |
| CLARENCE HUFF | | 4698 GALAXY LANE | | | | CINCINNATI OH | 45244-1306 | |
| CLARENCE HUGAN | | 6930 S SOUTH SHORE DR | | | | CHICAGO IL | 60649-1887 | |
| CLARENCE HUGO PATRIE | | 1914 KIRBY CT | | | | SPARKS NV | 89434-2652 | |
| CLARENCE I DAVIS | | 1585 STRATDFORD CT | | | | YPSILANTI MI | 48198-3246 | |
| CLARENCE INGRAM JR | | 411 FORREST ST | | | | BUFORD GA | 30518-2921 | |
| CLARENCE J AUSTIN JR | | 49 AURORA ST | | | | ROCHESTER NY | 14621-5601 | |
| CLARENCE J B MERKEL & | EVA R MERKEL JT TEN | 6008 DEERWOOD DRIVE | | | | ST LOUIS MO | 63123-2710 | |
| CLARENCE J BLEWITT | | 9700 SILICA SAND ROAD | | | | GARRETTSVILLE OH | 44231-9485 | |
| CLARENCE J BLOCHER | TR FAMILY TRUST 12/17/84 | U/A ANN BLOCHER | 1605 E HARRISON AVE | | | WHEATON IL | 60187 | |
| CLARENCE J BLOCHER AS | CUSTODIAN FOR JONATHAN | BLOCHER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 200 PARKVIEW DRIVE | | BURLINGTON WI | 53105-1632 | |
| CLARENCE J BUTCHER | | 1613 WEST 8TH ST | | | | WILMINGTON DE | 19805-3152 | |
| CLARENCE J CALLAGHAN | | 9225 FAUSSETT RD | | | | FENTON MI | 48430-9325 | |
| CLARENCE J CALLARD | | 17250 FOUR SECTION | | | | HOLLEY NY | 14470-9750 | |
| CLARENCE J CHRISTIE | | 4724 E GRESHAM HWY | | | | POTTERVILLE MI | 48876-9739 | |
| CLARENCE J COMEAU | | C/O ALENE COMEAU P O BOX 27 | | | | SAULNIERVILLE NS  B0W 2Z0 | | CANADA |
| CLARENCE J GARNER | | 176 WILEY DR | | | | DOUGLASVILLE GA | 30134 | |
| CLARENCE J HELM | | 2211 TOWNLINE ROAD | | | | PINCONNING MI | 48650 | |
| CLARENCE J HOCHARD | | 5109 SW CEDAR CREST RD | | | | TOPEKA KS | 66606-2221 | |
| CLARENCE J HOLLAS | | 3911 WOOSTER RD | | | | ROCKY RIVER OH | 44116-4070 | |
| CLARENCE J LATHAM JR | | 325 SIRIS RD | | | | BENTON KY | 42025-6353 | |
| CLARENCE J LEMON | | 6460 WHISPER RIDGE CT 9 | | | | BURTON MI | 48509-2616 | |
| CLARENCE J NEAR | | 4625 N HEMLOCK ROAD | | | | HEMLOCK MI | 48626-9659 | |
| CLARENCE J O'KELLEY & | BETTY S O'KELLEY JT TEN | 432 PLACER PLACE | | | | WOODLAND CA | 95695-5442 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLARENCE J TILLMANN | | 1917 HAMPTON COURT | | | | PEORIA IL | 61604-3512 | |
| CLARENCE J YOUNG | | 364 FAIRLAWN AVE | | | | MANSFIELD OH | 44903-1906 | |
| CLARENCE JACKSON SR | | 14718 RUTLAND | | | | DETROIT MI | 48227-4404 | |
| CLARENCE JOHNSON | | 1929 MARY CATHERINE ST | | | | YPSILANTI MI | 48198 | |
| CLARENCE JOHNSON JR | | 14900 ARTESIAN AVE | | | | HARVEY IL | 60426-1306 | |
| CLARENCE JOHNSTON | | 673 S MERIDIAN RD | | | | HUDSON MI | 49247-9334 | |
| CLARENCE JONES | CUST KIMBERLY A KILDAL UGMA M | 3104 PALM DR | | | | DELRAY BEACH FL | 33483-6215 | |
| CLARENCE JUDSON DE LONG | | 1420 PILGRIM RD | | | | CUMMING GA | 30040-4518 | |
| CLARENCE K HESS & | DOLORES JEAN HESS JT TEN | 2732 MAIN ST | | | | BEALLSVILLE PA | 15313 | |
| CLARENCE K MEYERS & | DOROTHY J MEYERS TR | UA 09/28/1992 | DOROTHY MEYERS LIVING TRU | 710 MAPLEVIEW PLACE | | CINCINNATI OH | 45246 | |
| CLARENCE K PRECOOR | | 924 DEER VALLEY DR | | | | OSHAWA ON L1J 8N8 | | CANADA |
| CLARENCE K WEBB | | 1514 IDEAL VALLEY ROAD | | | | SPRING CITY TN | 37381-4408 | |
| CLARENCE KING | | 564 VISTA AVE | | | | VANDALIA OH | 45377-1846 | |
| CLARENCE KLINGE | | 6416 N MOE RD | | | | MIDDLEVILLE MI | 49333-8244 | |
| CLARENCE KNISS | | 17035 STILLWELL ROAD | | | | BONNER SPRINGS KS | 66012-7695 | |
| CLARENCE KUBASINSKI & | DIANE M KUBASINSKI JT TEN | 4087 ROSEMARY DR | | | | STERLING HTS MI | 48310-4587 | |
| CLARENCE L ARNOLD JR | | 501 CONCORD DR | | | | WHITE LAKE MI | 48386 | |
| CLARENCE L ARNOLD JR & | GAIL GRAHAM ARNOLD JT TEN | 501 CONCORD DRIVE | | | | WHITE LAKE MI | 48386 | |
| CLARENCE L BOWERS | | 804 S 8TH AVE | | | | LA GRANGE IL | 60525-2949 | |
| CLARENCE L CALDWELL | | 114 W PHILADELPHIA | | | | DETROIT MI | 48202-2045 | |
| CLARENCE L COAPLEN | | 103 ARCADIA SPRINGS CIRCLE | | | | COLUMBIA SC | 29206-1328 | |
| CLARENCE L COULLARD | | 604 SUN MANOR | | | | FLUSHING MI | 48433-2152 | |
| CLARENCE L COX | | 188 MARWOOD RD | | | | CABOT PA | 16023-9721 | |
| CLARENCE L CRAMPTON | | 84 DUNSINANE DRIVE | | | | NEW CASTLE DE | 19720-2363 | |
| CLARENCE L CURTIS | | 209 W CHAPEL ST | | | | DODGEVILLE WI | 53533-1351 | |
| CLARENCE L DOBBS | | 18 JORNADA CIRCLE | | | | HOT SPRINGS VILLAGE AR | 71909-6028 | |
| CLARENCE L FEUSIER | | 1 EAST 1ST STREET | SUITE 604 | | | RENO NV | 89501-1609 | |
| CLARENCE L HARDENBURG & | KATHLEEN E HARDENBURG JT TEN | 6155 CAREY RD | | | | COMMERCE TOWNSHIP MI | 48382-1225 | |
| CLARENCE L HARRINGTON JR | | 4477 EDGEMONT SW | | | | WYOMING MI | 49509-4215 | |
| CLARENCE L LEICY | | 3417 MABEE ROAD | | | | MANSFIELD OH | 44903-8953 | |
| CLARENCE L MATTHEWS | | 5645 MONTILLY CIRCLE | | | | COLLEGE PARK GA | 30349-3803 | |
| CLARENCE L MUESSIG | RR 1 | BOX 80 | | | | WINSTON MO | 64689-9731 | |
| CLARENCE L NORTON | | 2308 LAKEWOOD LANE | | | | CHESAPEAKE VA | 23321-3621 | |
| CLARENCE L SELL | ROUTE 3 | 4225 NEW WALKERTON RD | | | | WINSTON SALEM NC | 27105-8708 | |
| CLARENCE L SHEATS | | 2032 TELEGRAPH ROAD | | | | WILMINGTON DE | 19808-5230 | |
| CLARENCE L SMITH & | ANN MARIE SMITH JT TEN | 3221 E BALDWIN RD | APT 315 | | | GRAND BLANC MI | 48439-7356 | |
| CLARENCE L SNYDER & | ELAINE B SNYDER JT TEN | BOX 428 | | | | SHENANDOAH IA | 51601-0428 | |
| CLARENCE L SPEROW | | 136 PRAIRIE DRIVE | | | | WESTMONT IL | 60559-1090 | |
| CLARENCE L WARDWELL | | BOX 663 | | | | FARWELL MI | 48622-0663 | |
| CLARENCE L WILLIAMS | | 19373 MURRAY HILL | | | | DETROIT MI | 48235-2424 | |
| CLARENCE LEE | | 1268 RAHWAY AVENUE | | | | AVENEL NJ | 07001-2137 | |
| CLARENCE LEE | | 5407 BURNS | | | | DETROIT MI | 48213-2984 | |
| CLARENCE LEON ANDERSON | | BOX 3005 | | | | FLINT MI | 48502-0005 | |
| CLARENCE LEROY SMITH | | 764 NEW TRAIL | | | | GLADWIN MI | 48624-8048 | |
| CLARENCE M BACON & | HELEN L BACON TEN ENT | 5450 WHITLEY PARK TER APT 705 | | | | BETHESDA MD | 20814-2066 | |
| CLARENCE M GILLINGS | | 11342 WEST PARKWAY | | | | DETROIT MI | 48239-1360 | |
| CLARENCE M JOHNSON | | 145 WEXFORD SE | | | | GRAND RAPIDS MI | 49546-2211 | |
| CLARENCE M MANN III | | 5740 FOXFIELD DR | | | | EVANSVILLE IN | 47715-7069 | |
| CLARENCE M MITCHELL | | 1447 RUSKIN RD | | | | DAYTON OH | 45406-4652 | |
| CLARENCE M NOLAND | | 13617 FUDGETOWN RD | | | | MARION IL | 62959-8234 | |
| CLARENCE M NOLAND & | MARY L NOLAND JT TEN | 13617 FUDGETOWN RD | | | | MARION IL | 62959-8234 | |
| CLARENCE M PRINCE | | 2031 N 1000 RD | | | | EUDORA KS | 66025 | |
| CLARENCE M SIMPSON | | 5635 NORQUEST BOULEVARD | | | | YOUNGSTOWN OH | 44515-1916 | |
| CLARENCE M SIMPSON & | MARY ELIZABETH SIMPSON JT TEN | 5635 NORQUEST BLVD | | | | YOUNGSTOWN OH | 44515-1916 | |
| CLARENCE MALLETT | | 26060 WOODVILLA PLACE | | | | SOUTHFIELD MI | 48076-4734 | |
| CLARENCE MALO | | PO BOX 5197 | | | | SAN MATEO CA | 94402-0197 | |
| CLARENCE MARSHICK | | 11556 SW 89TH CT 89 | | | | OCALA FL | 34481-5029 | |
| CLARENCE MC GEE | | 18520 W 7 MILE RD | | | | DETROIT MI | 48219-2976 | |
| CLARENCE MEIER & | ANN M MEIER JT TEN | 2450 E TEN MILE AVE | | | | WISCONSIN RAPIDS WI | 54494-9518 | |
| CLARENCE MICHAEL GREENE & | MICHAEL F COLOMBO JT TEN | 1208 PAGE ST | | | | SAN FRANCISCO CA | 94117 | |
| CLARENCE MONDY | | 1437 HALL ST S E | | | | GRAND RAPIDS MI | 49506-3974 | |
| CLARENCE MOORE | | 1819 CHELAN ST | | | | FLINT MI | 48503-4307 | |
| CLARENCE MOULTON | | 69 WISCONSIN ST | | | | HAMILTON OH | 45011-2525 | |
| CLARENCE N BURGETT | | 4999 STONEY RIDGE RD | | | | N RIDGEVILLE OH | 44039-1129 | |
| CLARENCE N DASH | | 3292 BELL LUICK RD | | | | HUBBARD OH | 44425-1381 | |
| CLARENCE N FRY | | 3581 SCHOCK RD | | | | BEAVERTON MI | 48612-9161 | |
| CLARENCE N OHASHI | | 4411 WESTLAWN AVE | | | | LOS ANGELES CA | 90066-6139 | |
| CLARENCE N PEARSON | | 535 CROSS CREEK COURT | | | | CRYSTAL LAKE IL | 60014-7055 | |
| CLARENCE N RENWICK | | 5331 DARBY RD | | | | SARANAC MI | 48881-9697 | |
| CLARENCE N YAROSLASKI | | 1007 W NORBERRY | | | | LANCASTER CA | 93534-3313 | |
| CLARENCE NILES & | VELMA M NILES JT TEN | 150 BEACH RD | APT 38 | | | ELIOT ME | 03903 | |
| CLARENCE NIXON JR | | PO BOX 3728 | | | | SOUTHFIELD MI | 48037-3728 | |
| CLARENCE O LOVE | | 2922 WACOS | | | | SAN ANTONIO TX | 78238-4317 | |
| CLARENCE O SEELEY | TR UA 11/01/93 CLARENCE O SEELEY | REV | LIV TR | 2100 E CRANBERRY LAKE RD | | HARRISON MI | 48625-9602 | |
| CLARENCE O TAYLOR | | 20218 CHARLESTON | | | | DETROIT MI | 48203-1088 | |
| CLARENCE ONEAL | | 10097 W LISBON AVE | | | | MILWAUKEE WI | 53222-2441 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLARENCE P GREEN | | 9127 WESTBROOK DR | | | | OVERLAND PARK KS | 66214-2133 | |
| CLARENCE P MEAGHER | | 2248 S 380 E | | | | ANDERSON IN | 46017-9727 | |
| CLARENCE P PAYNE | | 1500 N US HIGHWAY 131 | | | | MANTON MI | 49663-9183 | |
| CLARENCE P STIEBER | | 16838 COUNTRY RIDGE LANE | | | | MACOMB TOWNSHIP MI | 48044 | |
| CLARENCE PARTIN | | 29840 PRESCOTTRD | | | | ROMULUS MI | 48174-9708 | |
| CLARENCE PAT MOULDEN | | PO BOX 329 | | | | BASTROP TX | 78602-0329 | |
| CLARENCE PHILLIP KOERBER | | 1255 S BELSAY RD | | | | FLINT MI | 48509-1917 | |
| CLARENCE PLUCINSKI | | 220 TAYLOR RD | | | | BARBERTON OH | 44203-7734 | |
| CLARENCE PRICE | C/O RHONDA LOSEY | 11405 WINDSOR DR N E | | | | SPARTA MI | 49345 | |
| CLARENCE PRICE | | 1123 MORRIS ST | | | | SAGINAW MI | 48601-3459 | |
| CLARENCE QUARLES | | 163 HUGHES AVE | | | | BUFFALO NY | 14208-1048 | |
| CLARENCE R BOYKIN | | 58 HIGHWOOD AVE | | | | ENGLEWOOD NJ | 07631-1717 | |
| CLARENCE R CARNAHAN | | 17206 HARRIS RD | | | | DEFIANCE OH | 43512-8099 | |
| CLARENCE R CAVENDER | | 720 ROBBINS AVE | | | | NILES OH | 44446 | |
| CLARENCE R EICHENBERGER & | JOY P EICHENBERGER | TR UA EICHENBERGER FAMILY TRUST | | 8/7/1992 | 2201 N COMANCHE DR UNIT 1038 | CHANDLER AZ | 85224 | |
| CLARENCE R ELDRIDGE & | MAURINE J ELDRIDGE JT TEN | 6320 NE 165TH COURT | | | | KENMORE WA | 98028 | |
| CLARENCE R ELGIN | TR | CLARENCE R ELGIN TRUST U/A DTD 3/ | 482 HILDALEO DR | | | THE VILLAGES FL | 32159 | |
| CLARENCE R GARDNER JR | | 2948 BERTHIAUME DRIVE | | | | BAY CITY M | 48706-1504 | |
| CLARENCE R HAGENE & | PATRICIA A HAGENE JT TEN | 2633 GORDA BELLA AVE | | | | ST AUGUSTINE FL | 32086-5337 | |
| CLARENCE R JOHNSON | | 147 CARPENTER ST | | | | WEST BRANCH MI | 48661-1111 | |
| CLARENCE R JONES | | 16557 S WINDSOR LANE | | | | LOCKPORT IL | 60441 | |
| CLARENCE R KELLERMAN | | 424 OLIVE AVE N E | | | | WARREN OH | 44483-5012 | |
| CLARENCE R KRAUSE & | LILLIAN KRAUSE JT TEN | 242 SKY VIEW | | | | PETOSKEY MI | 49770-9212 | |
| CLARENCE R LOCKRIDGE & | GRACE M LOCKRIDGE | TR | LOCKRIDGE REVOCABLE LIVING | 8/24/1998 | 30 LYNNWOOD DR | HAMPTON VA | 23666-3516 | |
| CLARENCE R MAPLES | | 420 ELBERON AVE | | | | CINCINNATI OH | 45205-2211 | |
| CLARENCE R MARRISON | | 5283 OAKRIDGE DR | | | | BEAVERTON MI | 48612-8592 | |
| CLARENCE R MATHEWS & | LAURA M GHENT | TR MATHEWS FAMILY TRUST | UA 05/02/00 | 8030 MILLSBORO RD | | GALION OH | 44833-9711 | |
| CLARENCE R MC CLINTON | | PO BOX 16156 | | | | SHAWNEE KS | 66203-6156 | |
| CLARENCE R MOECKEL | | 3815 VIEW ST | | | | NEWTOWN OH | 45244-2422 | |
| CLARENCE R ROBINSON | | 326 NANCY AVE | | | | DIAMOND WV | 25015-1300 | |
| CLARENCE R ROCHELEAU | | BOX 353 | | | | TOPINABEE MI | 49791-0353 | |
| CLARENCE R SCHUMAKER | | 500 BLACKSTONE RD | | | | LEECHBURG PA | 15656-9338 | |
| CLARENCE R VANNIEL JR | | 5269 MAIN AVENUE | | | | N RIDGEVILLE OH | 44039-2219 | |
| CLARENCE R WEBB | | 1656 EMERALD GREEN COURT | | | | DELTONA FL | 32725 | |
| CLARENCE R WHITED | | 2408 HANCOCK | | | | IRVING TX | 75061-1808 | |
| CLARENCE R WILSON JR | | 360 REVEL LANE | | | | HENRY TN | 38231-3501 | |
| CLARENCE REGINALD HAYWARD | | 6246 SPRUCE STREET | | | | PHILADELPHIA PA | 19139-3742 | |
| CLARENCE REVELLE | | 75 FERNWOOD AVENUE | | | | WEST SENECA NY | 14206-3410 | |
| CLARENCE RHODES | | 1525 COUNTYLINE ROAD | | | | BARKER NY | 14012-9514 | |
| CLARENCE ROBERT DEWITT | | BOX 602 | | | | GALVESTON IN | 46932-0602 | |
| CLARENCE RUSSELL | | 2935 BOWSER STREET | | | | FORT WAYNE IN | 46806-3754 | |
| CLARENCE S BAKER | | 415 TEAKWOOD LANE | | | | SPRINGBORO OH | 45066-8714 | |
| CLARENCE S BOOM | | 742 LELAND ST | | | | FLINT MI | 48507-2432 | |
| CLARENCE S HOOPER | | 10030 BRAILE | | | | DETROIT MI | 48228-1274 | |
| CLARENCE SANDERS | | 376 W ACORN ST | | | | GARDNER KS | 66030-9228 | |
| CLARENCE SHEPHERD | | 234 CANDLEWOOD DR | | | | LAKE WALES FL | 33898-4915 | |
| CLARENCE SIMES | | 1431 HUBERT TERRACE | | | | TEANECK NJ | 07666-6068 | |
| CLARENCE SNYDER & | VIRGINIA J SNYDER JT TEN | 38 MAVERICK RD | | | | WOODSTOCK NY | 12498-1720 | |
| CLARENCE STEWART NUNN & | IRMA J NUNN JT TEN | 120 PROVIDENT PL | | | | DOUGLASVILLE GA | 30134-6308 | |
| CLARENCE T FORESTER | | 3040 CARDINAL LAKE DRI | | | | DULUTH GA | 30096-3938 | |
| CLARENCE T HELIN | | 4560 HALLMARK DR | | | | DALLAS TX | 75229-2938 | |
| CLARENCE T HOLT | | 2820 N 12TH ST | | | | KANSAS CITY KS | 66104-5215 | |
| CLARENCE T MANNING | | PO BOX 155 | | | | WESTPHALIA MI | 48894-0155 | |
| CLARENCE T MORRIS & | LILLIE MORRIS & | CRAIG C MORRIS JT TEN | 26 VESTA ROAD | | | DORCHESTER MA | 02124-1609 | |
| CLARENCE T PATTERSON | | 188 HARRIET CT | | | | NEWARK DE | 19711-8519 | |
| CLARENCE T PERRY | | 19012 WINDEMERE | GUARDIAN DR ANN ETA TURNER | | | DETROIT MI | 48221 | |
| CLARENCE T SPRINGER & | CAROL ANN SPRINGER JT TEN | 7436 LEDGEWOOD | | | | FENTON MI | 48430-9224 | |
| CLARENCE T SPRINGER II | | 7436 LEDGEWOOD DRIVE | | | | FENTON MI | 48430-9224 | |
| CLARENCE THOMAS GREEN | | 123 BREEDEN LN | | | | OLIVER SPGS TN | 37840-2241 | |
| CLARENCE TODD | | 16249 SUSSEX | | | | MARKHAM IL | 60426 | |
| CLARENCE TURNER | | 4131 TIMBER TRAIL DR | | | | ARLINGTON TX | 76016-4620 | |
| CLARENCE TURNER JR | | 5589 SCHIERING DR | | | | FAIRFIELD OH | 45014 | |
| CLARENCE TYLER | C/O SALVATORE LETO POA | 118 PEREGRINE DR | | | | VOORHEES NJ | 08043-1646 | |
| CLARENCE V BRACK | | 3086 HIGHLAND CENTER ROAD | | | | BROOKVILLE IN | 47012-9379 | |
| CLARENCE V JOHNSON | | 2738 PARK PLACE LN | | | | JANESVILLE WI | 53545-5266 | |
| CLARENCE V LONGSTREET | | 99 GROVE AVE | | | | WOODBRIDGE NJ | 07095-3010 | |
| CLARENCE VAN SICKLE JR | | 3258 RINGLE RD | | | | VASSAR MI | 48768-9735 | |
| CLARENCE VOLKMAN & | RUTH VOLKMAN JT TEN | C/O JANICE C VOLKMAN | 302 POWELL ROAD | | | WYNNEWOOD PA | 19096-1706 | |
| CLARENCE W ABRAM | | BOX 723 | | | | ELMENDORF TX | 78112 | |
| CLARENCE W BENTHAM | | BOX 20302 | | | | DAYTON OH | 45420-0302 | |
| CLARENCE W BROWN | | 4616 TARA WAY | | | | TROTWOOD OH | 45426-2127 | |
| CLARENCE W CLOUSE | | 373 WILDWOOD LN | | | | SPARTA TN | 38583-9809 | |
| CLARENCE W CRAWLEY | | 1559 ROY SELLERS RD | | | | COLUMBIA TN | 38401-1305 | |
| CLARENCE W DOAN & | DWIGHT W DOAN & | MARY M SPENCER JT TEN | 1825 COLUMBUS AVE | | | BAY CITY M | 48708-6873 | |
| CLARENCE W FINLEY | | 2300 AARON STREET 203 | | | | PORT CHARLOTTE FL | 33952-5800 | |
| CLARENCE W GARRISON | | 1102 E CHANDLER | | | | SHAWNEE OK | 74801-5312 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLARENCE W GOWDEY | | 4640 HAWTHORNE NW LN | | | | WASHINGTON DC | 20016-3437 | |
| CLARENCE W HACKNEY | | 52 PERRY ST | | | | LAMBERTVILLE NJ | 08530-1639 | |
| CLARENCE W HANOVER | | 5401 MOVIE WAY | | | | MOUNT PLEASANT MI | 48858-1156 | |
| CLARENCE W HAWKINS | | 300 W NORTH AVENUE APT 908 | | | | CHICAGO IL | 60610-1273 | |
| CLARENCE W HUNNICUTT | | R R 3 BOX 279 | | | | ELWOOD IN | 46036-9803 | |
| CLARENCE W KELLER | | 2841 NACOMA PLACE | | | | KETTERING OH | 45420-3840 | |
| CLARENCE W KLUDT & | HUGUETTE M KLUDT JT TEN | 9 CROOKSTON AV | | | | CROOKSTON MN | 56716 | |
| CLARENCE W LENNING & | MERCEDES LENNING JT TEN | 1425 BRIM ST | BOX 81 | | | MILLBURY OH | 43447-9643 | |
| CLARENCE W LUEHRS | | 4744 BURKHARDT AVE | | | | DAYTON OH | 45403-3204 | |
| CLARENCE W MARCKS | | 19544 TELBIR AVE | | | | ROCKY RIVER OH | 44116-2622 | |
| CLARENCE W MAY & | CAROL J MAY JT TEN | 1177 POPLAR LOG PL | | | | AUSTELL GA | 30168-5903 | |
| CLARENCE W MC VEA | | 1330 CREEK ST | | | | WEBSTER NY | 14580-2237 | |
| CLARENCE W MC VEA & | MARGARET S MC VEA JT TEN | 1330 CREEK ST | | | | WEBSTER NY | 14580-2237 | |
| CLARENCE W MEYER JR | | 4430 LAUER RD | | | | SAGINAW MI | 48603-1214 | |
| CLARENCE W NICHOLS | | 480 FAIRFIELD DRIVE | | | | JACKSON MS | 39206-2609 | |
| CLARENCE W POEL | | 433 FULTON ST | | | | GRAND HAVEN MI | 49417-1233 | |
| CLARENCE W POEL & | DORIS R POEL JT TEN | 433 FULTON | | | | GRAND HAVEN MI | 49417-1233 | |
| CLARENCE W RAINIER & | LORRAINE RAINIER JT TEN | 119 ELIZABETH AVE | | | | TRENTON NJ | 08610-6521 | |
| CLARENCE W REIBER III | | 5223 FLETCHER ST | | | | WAYNE MI | 48184 | |
| CLARENCE W REIBER III & | TIFFIANY A REIBER JT TEN | 5223 FLETCHER ST | | | | WAYNE MI | 48184 | |
| CLARENCE W TANNER | | BOX 970120 | | | | YPSILANTI MI | 48197-0802 | |
| CLARENCE W TISKE | | 301 N MAIN ST LOT 44 | | | | SHILOH IL | 62269 | |
| CLARENCE W W SMITH | TR UNDER DECLARATION TRUST | | 5/17/1994 | 1501 HINMAN AVENUE | | EVANSTON IL | 60201-4689 | |
| CLARENCE WADSWORTH | | 4413 OREGON STREET | | | | PERRY OH | 44081-9507 | |
| CLARENCE WALLS | | 1518 WYOMING WY | | | | MADISON WI | 53704-1838 | |
| CLARENCE WARREN | | 5735 WARRENSHIRE DR | | | | WEST BLOOMFIELD MI | 48322-1538 | |
| CLARENCE WILLIAMS | | 3688 E 110 ST | | | | CLEVELAND OH | 44105-2468 | |
| CLARENCE WINIECKE | | 2101 COOLIDGE AVE | | | | SAGINAW MI | 48603-4008 | |
| CLARENCE WOLSZON | | 4386 W WHEELER | | | | STANDISH MI | 48658-9226 | |
| CLARENCE Y URIU | | 1537 DOMINION AV | | | | SUNNYVALE CA | 94087-4025 | |
| CLARENE E WELSH & | ILAH B WELSH TR | UA 01/21/1991 | WELSH FAMILY TRUST | 923 NICHOLS DR | | AUBURN HILLS MI | 48326-3831 | |
| CLARENE FRELEIGH | | 212 LA PLAZA CT | | | | ROYAL OAK MI | 48073-4086 | |
| CLARENE V PASCHAL & | JAMES ROYAL PASCHAL & | LYNNETTE M GRABLE JT TEN | 2793 CHICKADEE | | | ROCHESTER HLS MI | 48309-3433 | |
| CLARETHA A VINEGAR | | 105 CARR | | | | PONTIAC MI | 48342-1768 | |
| CLARETTA HAZEL | | 2A MAY ST | | | | NEWARK NJ | 07104-3013 | |
| CLARETTA SRONCE | RR 1 BOX 160C | C/O MADISON SRONCE | | | | PLAINVIEW IL | 62685 | |
| CLARIBEL S EASTON | | 70 FRANKLIN ST | | | | DANSVILLE NY | 14437-1010 | |
| CLARICE A BAKER | | 27037 BRETTONWOOD | | | | MADISON HEIGHTS MI | 48071-3207 | |
| CLARICE B STRACHAN | | 3413 SE WASHINGTON | | | | BARTLESVILLE OK | 74006-7630 | |
| CLARICE BOCKSERMAN | TR | CLARICE BOCKSERMAN REVOCABLE T | UA 07/09/97 | 54 MORWOOD LN | | CREVE COEUR MO | 63141-7621 | |
| CLARICE C MACKOON | | 151 PARKER STREET | | | | NEWARK NJ | 07104-1122 | |
| CLARICE E WALSH | | 4201 RIVERSIDE DRIVE | | | | SAULT STE MARIE MI | 49783 | |
| CLARICE E WOLF | CUST | JAMES D WOLF A MINOR | U/THE LAWS OF GEORGIA | 4004 HILLINGHAM CT | | CHADDS FORD PA | 19317-9255 | |
| CLARICE F BOWEN | | 2323 EDEN LANE | | | | RIVERSIDE OH | 45431-1908 | |
| CLARICE H ADAMS TOD | LISA A CHISLETT | SUBJECT TO STA TOD RULES | 205 PARKLAND DR | | | DANVILLE VA | 24540 | |
| CLARICE H BOND | | BOX 1981 | | | | DALTON GA | 30722-1981 | |
| CLARICE H BOND & | JAMES A BOND TR | RESIDUARY TRUST | UW JOHN L BOND | BOX 1981 | | DALTON GA | 30722-1981 | |
| CLARICE H LOSEE | C/O JOY C LOSEE POA | 3280 CHESTATEE RD | | | | GAINESVILLE GA | 30506 | |
| CLARICE J DRAPER | | 25 PARK PLACE | | | | GREAT NECK NY | 11021-5015 | |
| CLARICE J O'CONNOR | | 489 IVANHOE CT | | | | SAN JOSE CA | 95136-2924 | |
| CLARICE J TILLERAAS | | PO BOX 191 | | | | MAHNOMEN MN | 56557 | |
| CLARICE JACKSON | | 3413 POWHATAN AVE 1 | | | | BALTIMORE MD | 21216-1843 | |
| CLARICE M DEATON | | 3823 THOMPSON MILL RD | | | | BUFORD GA | 30519-3732 | |
| CLARICE M MOORE | | 2450 SHERIDAN | | | | DETROIT MI | 48214-1723 | |
| CLARICE M POLLOCK | | 2900 HUNTERS BRANCH DR | | | | LOUISVILLE KY | 40241-6575 | |
| CLARICE M POLLOCK & | JOHN H POLLOCK JT TEN | 2900 HUNTERS BRANCH DR | | | | LOUISVILLE KY | 40241-6575 | |
| CLARICE R FOERSTER | | 2103 HYDE PARK DR | | | | ASHVILLE NC | 28806 | |
| CLARICE R GROSS | | 6140 INDEPENDENCE ST | | | | ARVADA CO | 80004-5376 | |
| CLARICE SNEARY & | BETTY J ROBINSON JT TEN | 11119 RIDGEHAVEN DRIVE | | | | KEITHVILLE LA | 71047 | |
| CLARICE SNEARY & | GERALD E SNEARY JR JT TEN | 11119 RIDGEHAVEN DR | | | | KEITHVILLE LA | 71047 | |
| CLARICE T SIMON | | 819 BRANDON AV | | | | PONTIAC MI | 48340-1382 | |
| CLARIECE C MOORE | | 941 N WESTMORELAND DR | | | | ORLANDO FL | 32804-7245 | |
| CLARINE R O SHEA | | 2112 WATERBURY LN E | | | | SYCAMORE IL | 60178-3031 | |
| CLARION E BRYANT | | 6524 FARRALONE AVE | | | | WOODLAND HLS CA | 91303 | |
| CLARIS A WILLIAMS | | 20215 AVON | | | | DETROIT MI | 48219-1525 | |
| CLARIS T CASH | | 6128 LIBERTY FAIRFIELD RD | | | | HAMILTON OH | 45011 | |
| CLARISE B WHITE | ATTN CLARISE A BOULDIN | BOX 71031 | | | | TUSCALOOSA AL | 35407-1031 | |
| CLARISSA A BILODEAU | | BOX 321 | | | | E WAKEFIELD NH | 03830-0321 | |
| CLARISSA D SESSLER & | AMY R BANE JT TEN | 256 BRADDOCK AVE | | | | UNION TOWN PA | 15401-4847 | |
| CLARISSA GAYLORD ANDERSON | | 22326 VOBE CT | | | | KATY TX | 77449-2804 | |
| CLARISSA MAHIN CLARK | | 629 ARDREY CIRCLE | | | | DAVIDSON NC | 28036 | |
| CLARISSA MORENO | | 408 N DELAWARE | | | | CHANDLER AZ | 85225 | |
| CLARISSA OLSEN | FIEBELKORN | BOX 115 | | | | TOWNER ND | 58788-0115 | |
| CLARISSA Y MCMILLON | | 12207 MONICA | | | | DETROIT MI | 48204-5305 | |
| CLARISSA ZOE FLOMERFELT | | 121 CRESTWOOD RD | | | | LANDENBURG PA | 19350-9133 | |
| CLARISSE MENGLER | APT 2-A | 55 POPLAR STREET | | | | BROOKLYN NY | 11201-6931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLARK A GALLAND | | 129 MYRTLE | | | | BAKERSFIELD CA | 93304-2642 | |
| CLARK A POTZMANN & | DOROTHY K POTZMANN JT TEN | 6384 N SEYMOUR RD | | | | FLUSHING MI | 48433-1086 | |
| CLARK A RIDDELL JR | | 4396 W M42 | | | | MESICK MI | 49668-9718 | |
| CLARK A RIDDELL JR & | JOANNE E RIDDELL JT TEN | 4396 W M42 | | | | MESICK MI | 49668-9718 | |
| CLARK ALEXANDER ADDISON | | 21 HIGH POINT RD | | | | TORONTO ON  M3B 2A3 | | CANADA |
| CLARK ANDREWS | CUST | CHARLES DOUGLAS ANDREWS | UGMA MI | 53985 SUTHERLAND LN | | SHELBY TWP MI | 48316-1217 | |
| CLARK ANDREWS | CUST DAVID | ROSS ANDREWS UGMA MI | 53985 SUTHERLAND LN | | | SHELBY TWP MI | 48316-1217 | |
| CLARK ANDREWS | CUST LEAH | KATHERINE ANDREWS UGMA MI | 53985 SUTHERLAND LN | | | SHELBY TWP MI | 48316-1217 | |
| CLARK BANE HUTCHINSON | CUST FRANKLIN SCOTT HUTCHINSON | UGMA DE | PO BOX 9048 | | | CORAL SPRINGS FL | 33075-9048 | |
| CLARK BERGRUN | | 2603 LIMOGES CT | | | | TRACY CA | 95304 | |
| CLARK BERRY | | 2066 LAC DU MONT | | | | HASLETT MI | 48840-9513 | |
| CLARK BYSE | HARVARD LAW SCHOOL | 1545 MASSACHUSETTS AVE | | | | CAMBRIDGE MA | 02138-2903 | |
| CLARK C KELLEY | | 1011 CORONET LN | | | | GREENSBURG PA | 15601 | |
| CLARK C KELLEY & | SYLVIA F KELLEY JT TEN | 1011 CORONET LN | | | | GREENSBURG PA | 15601 | |
| CLARK C KELLEY & | SYLVIA FAYE KELLEY JT TEN | 345 FLANIGAN RD | | | | CONFLUENCE PA | 15424 | |
| CLARK CLIFFORD | | 7473 KINGSWOOD DR | | | | WEST CHESTER OH | 45069-2643 | |
| CLARK COGSWELL & | SUSAN COGSWELL JT TEN | 5201 NE 18TH TER | | | | FT LAUDERDALE FL | 33308-3113 | |
| CLARK COOLIDGE | | 108 PROSPECT ST | | | | PETALUMA CA | 94952-2826 | |
| CLARK D BAKER | C/O LINDA S CAPIERSEHO | 4215 CARRIAGE DR | | | | SARASOTA FL | 34241 | |
| CLARK D HENSHAW | | BOX 66 | | | | MERRITTSTOWN PA | 15463-0066 | |
| CLARK DUCKWORTH & | BARBARA DUCKWORTH JT TEN | 605 SHORELINE RD | | | | BARRINGTON IL | 60010-7331 | |
| CLARK E ADAMS | | 6135 ELAINE ST | | | | SPEEDWAY IN | 46224-3034 | |
| CLARK E BENING | | 2906 SW 30TH ST | | | | DES MOINES IA | 50321-1413 | |
| CLARK E CANFIELD | TR | CLARK CANFIELD REVOCABLE TRUST | | 12/16/1997 | 4118 N LOST SPRINGS DR | CALABASAS CA | 91301-5325 | |
| CLARK E CHAPIN | CUST WILLIAM CHAPIN UGMA MI | 974 CHURCH ST | | | | PLYMOUTH MI | 48170-1644 | |
| CLARK E MCCALL | | 3355 YELLOWSTONE DR | | | | ANN ARBOR MI | 48105-1522 | |
| CLARK E MILLARD JR | | RR 1 BOX 108 | | | | BUTLER KY | 41006-9714 | |
| CLARK E MINOR | | 960 N HILL LN | | | | CINCINNATI OH | 45224-1241 | |
| CLARK FAMILY LIVING TRUST | JOHN W CLARK TRUSTEE & MARIE | E CLARK TRUSTEE U/A | | 12/10/1991 | 2631 JAPONICA DR | CLEARWATER FL | 33764-1022 | |
| CLARK G ENDAHL & | GAYLA J ENDAHL JT TEN | 1102 HAYES ST | | | | MARNE MI | 49435-9705 | |
| CLARK G SHARP & | JOSEPHINE SHARP JT TEN | 1305 JULIAH | | | | FLINT MI | 48505 | |
| CLARK G THOMAS | | 1306 GREYSTONE ROAD | | | | UPPERVILLE VA | 20184-1708 | |
| CLARK GRIFFIN | | 5794 COOPERS HAWK DR | | | | CARMEL IN | 46033-8942 | |
| CLARK H ARBOGAST | | 218 N BROAD ST | | | | SELINSGROVE PA | 17870-1510 | |
| CLARK H BEACH | | 2571 N 5 MILE RD | | | | MIDLAND MI | 48640 | |
| CLARK H CAMERON | | 24154 LANCE PLACE | | | | WEST HILLS CA | 91307-1251 | |
| CLARK H EDWARDS | | 2716 MIRADERO DRIVE | | | | SANTA BARBARA CA | 93105-3022 | |
| CLARK H FISHER | | 4 PARK COURT | | | | RUTLAND VT | 05701-3345 | |
| CLARK H HAHNE JR | | BOX 315 | | | | LAKE ARROWHEAD CA | 92352-0315 | |
| CLARK H HARDER & | BARBARA H HARDER JT TEN | 12777 NORTH MUIRFIELD BLVD | | | | JACKSONVILLE FL | 32225-4650 | |
| CLARK HARRISON & COMPANY INC | | BOX 80099 | | | | CONYERS GA | 30013-8099 | |
| CLARK HARRY MAINS | | RIVER RD BOX 814 | | | | PORT EWEN NY | 12466-0814 | |
| CLARK HENDERSHOT | ATTN S C HENDERSHOT | 381 RIDGE ROAD | | | | NEWTON NJ | 07860-5368 | |
| CLARK J GROSS | | BOX 23190 | | | | LEXINGTON KY | 40523-3190 | |
| CLARK J KING & | KAREN A KING JT TEN | PO BOX 482 | | | | BROOKSVILLE FL | 34605 | |
| CLARK J OKULSKI | | 15366 WINDMILL POINT DR | | | | GROSSE POINTE MI | 48230-1744 | |
| CLARK J SCHOENING | | BOX 22009 | | | | DES MOINES IA | 50325-9401 | |
| CLARK JOHNSON JR | | 393 MASON RD | | | | HOPE HULL AL | 36043 | |
| CLARK KENDALL | | 11147 COBBLESTONE LN | | | | GRAND LEDGE MI | 48837-9116 | |
| CLARK L ROBINSON | | 157 HUCKLEBERRY HILL | | | | WILTON CT | 06897-2806 | |
| CLARK L VEAZEY & | LINDA A VEAZEY JT TEN | 104 TRAVIS ST | | | | BIRMINGHAM AL | 35226-1098 | |
| CLARK L WHITMORE | | 750 BOLSA CHICA COURT | | | | GOLETA CA | 93117-1756 | |
| CLARK L WILLIAMS | | 4705 ARMISTICE LANE | | | | MADISON WI | 53704-3213 | |
| CLARK M WAREHAM | | 30798 TANGLEWOOD TRAIL | | | | FARMINGTON HILLS MI | 48331-1208 | |
| CLARK MACKIN ATTEBURY II | | 4653 CHAMBERLAIN DR | | | | EAST CHINA MI | 48054-3500 | |
| CLARK N NELSON & | MARY JANE NELSON | TR THE NELSON FAMILY TRUST | UA 7/29/99 | 34 EAST YALE LOOP | | IRVINE CA | 92604-3333 | |
| CLARK R GREENSHIELDS | | 2670 CREEKSIDE WAY | | | | HIGHLAND VILLAGE TX | 75077-8623 | |
| CLARK R HARRIS | CUST KEELY L | HARRIS UGMA MI | 2305 | | | DERBY ST TROY MI | 48084 | |
| CLARK R OBEL | | 204 GREENWOODS DR | | | | LAKELAND FL | 33813-3688 | |
| CLARK R SHAPTER | | 11717 LUDINGTON DR | | | | LAKE MI | 48632-9552 | |
| CLARK R SMITH | | 49 RED ACRE RD | | | | STOW MA | 01775-1108 | |
| CLARK S COFFEE | | 211 OAK RIDGE DR | | | | OAK HARBOR OH | 43449 | |
| CLARK S MCCOY | | 1411 NW 51ST TE | | | | GAINESVILLE FL | 32605-4427 | |
| CLARK STEELE | | 9131 BRAY RD | | | | MILLINGTON MI | 48746-9557 | |
| CLARK T MASON | | 6660 LA BLANC RD | | | | WATERFORD MI | 48329-1213 | |
| CLARK W GATES | | 3373 BENDELOW | | | | ROCHESTER MI | 48307-5315 | |
| CLARK W KELLER & | ALICE A KELLER JT TEN | 7760 HIDDEN RIDGE LANE | | | | NORTHVILLE MI | 48168 | |
| CLARK W KUHL | CUST DAVID KUHL UGMA CA | 1196 THE STRAND | | | | TEANECK NJ | 07666 | |
| CLARK W LEMMON | | 20760 COLEMAN | | | | MT CLEMENS MI | 48035-4032 | |
| CLARK W MALONE | | 2120 OAKWOOD DR | | | | BIRMINGHAM AL | 35215-4134 | |
| CLARK WORKMAN | CUST KAREN WORKMAN UGMA NY | 230 E SPENCER RD | | | | SPENCER NY | 14883-9586 | |
| CLARKE B FEFEL | | 1842 VINTON RD | | | | ROYAL OAK MI | 48067-1033 | |
| CLARKE HAGEN & | CATHERINE HAGEN JT TEN | 7307 SMITH ROAD | | | | GAINES MI | 48436-9728 | |
| CLARKE LINDSAY THOMPSON | | 48 HERRICK RD | | | | WEST PEABODY MA | 01960-4549 | |
| CLARKE R HARRIS | | 110 LIBERTY STREET | | | | SOUTH AMBOY NJ | 08879-2208 | |
| CLARKIE L SMOOT & | PATRICIA N SMOOT JT TEN | 586 N 800 W | | | | CONVERSE IN | 46919 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLARNCE E LAYTON | | 2809 TURNER-WARNELL RD | | | | ARLINGTON TX | 76001-7728 | |
| CLARO V LEAL | | 3712 LOWCROFT AVE | | | | LANSING MI | 48910-0417 | |
| CLARON J NEWVINE | RD 2 | ROUTE 64 | | | | HOLCOMB NY | 14443 | |
| CLARYCE GAVIGAN | | 606 N OAKHILL AVE | | | | JANESVILLE WI | 53545-2715 | |
| CLATIOUS E VAUGHNS | | 1738 EDISON | | | | DETROIT MI | 48206-2067 | |
| CLAUD E RILEY | | 7908 S MAPLE DR | | | | DALEVILLE IN | 47334 | |
| CLAUD G LEINBACH & | CAROL L LEINBACH JT TEN | 27171 FERN RIDGE RD | | | | SWEET HOME OR | 97386-9530 | |
| CLAUD GRAYS | | 525 S OUTER DR | | | | SAGINAW MI | 48601-6404 | |
| CLAUD H BELL | | 5340 IRONBRIDGE ROAD | | | | RICHMOND VA | 23234-4708 | |
| CLAUD H LEONARD | | 2977-B LENORA CHURCH RD | | | | SNELLVILLE GA | 30078-3632 | |
| CLAUD JONES | | 18475 PRAIRIE | | | | DETROIT MI | 48221-2169 | |
| CLAUD K HAMMOND | | 1315 TURNER RD | | | | CUMMINGS GA | 30041-5365 | |
| CLAUD MINER | | 594 CHERRY RD | | | | NORTHAMPTON PA | 18067-9598 | |
| CLAUD MOSES SR | | 167 WINSLOW AVE | | | | BUFFALO NY | 14208-1910 | |
| CLAUD ROW | | PO BOX 128 | | | | NEW HAVEN OH | 44850 | |
| CLAUD W BERGMAN JR | | RR 1 | | | | SAND LAKE MI | 49343-9801 | |
| CLAUD W RAPER | | 9840 JONICA GAP RD | | | | MORGANTON GA | 30560-1719 | |
| CLAUDE A BRANE & | MARY E BRANE JT TEN | BOX 132 | | | | LA FONTAINE IN | 46940-0132 | |
| CLAUDE A GOODIN | CUST | MILES PORTERFIELD | GOODING U/THE OKLA UNIFOR | GIFTS TO MINORS ACT | BOX 335 | EDEN UT | 84310-0335 | |
| CLAUDE A MCKILLIPS JR | | 5711 LAUREL DR | | | | CASTALIA OH | 44824-9376 | |
| CLAUDE A STATLER | | 1416 HAYS PARK | | | | KALAMAZOO MI | 49001-3920 | |
| CLAUDE A TANNER & | NELLIE LOU TANNER JT TEN | 2245 E MOORE RD | | | | SAGINAW MI | 48601-9343 | |
| CLAUDE A TAYLOR | | 2731 N 900 E | | | | MARION IN | 46952-6604 | |
| CLAUDE ANTHONY GREINER III | | 1308 VERNIER | | | | GROSSE PTE WOODS MI | 48236-1541 | |
| CLAUDE B AMICK | | 7423 S WOODROW DR | | | | PENDLETON IN | 46064-9087 | |
| CLAUDE B EDWARDS | | 835 S CORNERSTONE DR | | | | FRANKLIN IN | 46131-8503 | |
| CLAUDE B GULLATT III | | BOX 1322 | | | | TUSCALOOSA AL | 35403-1322 | |
| CLAUDE B RODDY & | HENRIETTA D RODDY JT TEN | 1210 GORDON COURT | | | | CLAWSON MI | 48017-1785 | |
| CLAUDE BLONDEAU | | 3895 LE CHATELIER | | | | ST HUBERT QC | | CANADA |
| CLAUDE BOLAR | | 12068 RACINE | | | | WARREN MI | 48093-3501 | |
| CLAUDE C HAAS | | 813 RANDOLPH ST | | | | SAGINAW MI | 48601-3354 | |
| CLAUDE C LIDDLE & | BETTY J LIDDLE JT TEN | 610 CLARK AVE | | | | OWOSSO MI | 48867-2103 | |
| CLAUDE C MCDONALD JR | | 909 WILDWOOD TRL | | | | NEW BRAUNFELS TX | 78130-6275 | |
| CLAUDE C PALMER JR | | 863 CO HWY 20 | | | | EDMESTON NY | 13335 | |
| CLAUDE C VINEGAR | | 108 VICTORY DR | | | | PONTIAC MI | 48342-2561 | |
| CLAUDE CARROTHERS | | 5130 RAYMOND AVE | | | | BURTON MI | 48509-1934 | |
| CLAUDE CAYOUETTE | | 10 CROIS PELADEAU | NOTRE D AME DE L'ILE PERROT QC | | | J7V 7P2 | | CANADA |
| CLAUDE CHAGNON | | 333 PAPILLON | AUTEUIL | | | PROVINCE OF QC  H7K 1E4 | | CANADA |
| CLAUDE D FRANTZ & | LOIS E FRANTZ JT TEN | 41 FOREST AVENUE | | | | GREENSBURG PA | 15601-1705 | |
| CLAUDE D HEMBREE | | 2136 RICHWOOD RD | | | | AUBURN HILLS MI | 48326-2526 | |
| CLAUDE D JONES | | 5482 W COURT ST | | | | FLINT MI | 48532-3310 | |
| CLAUDE D ROPER | | 754 EMBASSY PKW | | | | MOUNTAIN HOME AR | 72653 | |
| CLAUDE D SCOTT | | 12101 S LAFAYETTE | | | | CHICAGO IL | 60628-6620 | |
| CLAUDE D STURGILL | | 3494 W COVERT | | | | LESLIE MI | 49251-9713 | |
| CLAUDE DE VAN WATTS IV | | 101 HIDDEN OAKS CIRCLE | | | | BOERNE TX | 78006 | |
| CLAUDE DURHAM | | 9175 OLDTOWN ST | | | | DETROIT MI | 48224-1942 | |
| CLAUDE E BARNES | | 19729 HEALY | | | | DETROIT MI | 48234-4220 | |
| CLAUDE E BARNES & | ESTELLE M BARNES JT TEN | 19729 HEALY | | | | DETROIT MI | 48234-4220 | |
| CLAUDE E FELIX | | 3504 DOGWOOD DRIVE | | | | BLUE SPRINGS MO | 64015-6958 | |
| CLAUDE E FRANTZ & | LOIS E FRANTZ JT TEN | 41 FOREST AVE | | | | GREENSBURG PA | 15601-1705 | |
| CLAUDE E GARRETT | | 4111 NORTHWOOD LANE | | | | ANDERSON IN | 46012 | |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN | 8451 RIVEREST DR | | | | PORTLAND MI | 48875-9692 | |
| CLAUDE E LONGO | | 2717 LYDIA PLACE | | | | THOMPSON'S STATION TN | 37179-5032 | |
| CLAUDE E MILBURN | | 18334 MANSFIELD RD | | | | KEEDYSVILLE MD | 21756-1122 | |
| CLAUDE E MORRIS | | 20500 LESURE | | | | DETROIT MI | 48235-1538 | |
| CLAUDE E NASH & | STEPHANIE K SIMMONS JT TEN | 300 ALICE ST | | | | EAST TAWAS MI | 48730-1543 | |
| CLAUDE E NEWMAN | | 3206 CASE KNIFE ROAD | | | | PULASKI VA | 24301-4552 | |
| CLAUDE E OSBORNE | | 801 GEORGIA DR | | | | DAYTON OH | 45404-2335 | |
| CLAUDE E POWELL | | 3521 CHESTNUT | | | | DEARBORN MI | 48124 | |
| CLAUDE E RITCHEY | | 1595 AVOCA EUREKA RD | | | | BEDFORD IN | 47421-8406 | |
| CLAUDE E ROSE | | 1820 CRESCENT RDG | | | | CUMMING GA | 30041-5902 | |
| CLAUDE E THORNTON | | 3521 FRANKLIN PARK DRIVE | | | | STERLING HEIGHTS MI | 48310-2522 | |
| CLAUDE E THORNTON & | VICTORIA A THORNTON JT TEN | 3521 FRANKLIN PARK DR | | | | STERLING HEIGHTS MI | 48310-2522 | |
| CLAUDE ELDRED DRUMM JR | | 3617 RIDGEWAY DRIVE | | | | METAIRIE LA | 70002-1832 | |
| CLAUDE ELKINS | | RR 2 BOX 72 | | | | ERIN TN | 37061-9607 | |
| CLAUDE ERAZOLA | | 66 RUE DE L'ERMITAGE | | | | BLAINVILLE QC  J7B 1K3 | | CANADA |
| CLAUDE F ANDREWS | | 5405 TODDSBURY ROAD | | | | RICHMOND VA | 23226-2130 | |
| CLAUDE F KIMBLE JR | | 4600 HARBOR LIGHTS DR | | | | SAINT PETERSBURG FL | 33708-3842 | |
| CLAUDE F PRESSEAU | | 700 HOPE HILL RD | | | | HOPE KY | 40334-7002 | |
| CLAUDE F PRESSEAU & | SIDNEY H PRESSEAU JT TEN | 700 HOPE HILL RD | | | | HOPE KY | 40334-7002 | |
| CLAUDE F PURCHASE & | FLORENCE A PURCHASE JT TEN | 64 MELODY LANE | | | | TONAWANDA NY | 14150-9108 | |
| CLAUDE F SINGER JR | | 1605 S LAKE DR | | | | SHELL LAKE WI | 54871-7847 | |
| CLAUDE G BOYLE | | 11 BUSHNELL STREET | | | | MOHAWK NY | 13407-1407 | |
| CLAUDE G GRAHAM | | 28437 LADY K CT | | | | SOUTHFIELD MI | 48034-5620 | |
| CLAUDE G PRYOR | | 1513 N ELM ST | | | | MUNCIE IN | 47303-3076 | |
| CLAUDE G ROBINSON | | 7462 TREELINE DR SE | | | | GRAND RAPIDS MI | 49546-7466 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLAUDE G ROBINSON & | MARION J ROBINSON JT TEN | 7462 TREELINE DR SE | | | | GRAND RAPIDS MI | 49546-7466 | |
| CLAUDE GERARD | | 8809 BURNETTE | | | | DETROIT MI | 48204-2851 | |
| CLAUDE H ENGLAND | | RT 2 BOX 183 | | | | LOUISIANA MO | 63353-9609 | |
| CLAUDE H GREENE | | 411 PLEASANTS AVE | | | | CARY NC | 27511-4007 | |
| CLAUDE H LEACH | | 2868 GOLD FINCH | | | | ROCHESTER HILLS MI | 48309-3434 | |
| CLAUDE H LEGACY | | 9021 FOREST AVE SW | | | | TACOMA WA | 98498-3521 | |
| CLAUDE H PHELPS | | 1380 HAZELWOOD DR | | | | PLAINWELL MI | 49080-1920 | |
| CLAUDE H UNRATH | TR | CLAUDE H UNRATH REVOCABLE | LIVING TRUST UA 10/14/87 | RESTATED 08/21/96 | 61335 RED ARROW | HARTFORD MI | 49057-8705 | |
| CLAUDE H WEBB | | 1642 KRYLON DR | | | | CINCINNATI OH | 45215-3710 | |
| CLAUDE HALE | | BOX 2 | | | | STAFFORDSVILLE KY | 41256-0002 | |
| CLAUDE HARGIS | | 5080 MINE LICK CRK RD | | | | COOKEVILLE TN | 38506-6559 | |
| CLAUDE J AUSTIN JR & | BETTY B AUSTIN JT TEN | 108 THISTLEDOWN DRIVE | | | | ROCHESTER NY | 14617-3021 | |
| CLAUDE J BRININSTOOL & | NANCY M BRININSTOOL JT TEN | 7125 FRUITVILLE RD 1474 | | | | SARASOTA FL | 34240-9729 | |
| CLAUDE J DUHON JR | | 122 PLAYFAIR DR | | | | LAFAYETTE LA | 70503-6215 | |
| CLAUDE J MC CLELLAN | | 2954 GREENLEAF RD | | | | AKRON OH | 44312-5026 | |
| CLAUDE J SHEA | TR CLAUDE J SHEA REVOCABLE TRU | UA 03/05/96 | 250 CHESTNUT HILL RD | | | NORWALK CT | 06851-1416 | |
| CLAUDE J STOFFLET | | 2330 UNION STREET | | | | ALLENTOWN PA | 18104-6346 | |
| CLAUDE J TENISON | | 2633 TERRI LEE CT | | | | SAINT LOUIS MO | 63114-1439 | |
| CLAUDE JOHNSON | | 737 WARDS CORNER ROAD | | | | LOVELAND OH | 45140-5928 | |
| CLAUDE JONES | | 8001 HICKMAN STREET | | | | CINCINNATI OH | 45231-3313 | |
| CLAUDE JONES MEM DAY NURSERY | OF FIRST BAPTIST CHURCH | 308 EAST BROADWAY | | | | GAINSVILLE TX | 76240-4013 | |
| CLAUDE K WRATHER | | 200 INTERNATIONAL DR ROOM 122 | | | | RANTOOL IL | 61866-3629 | |
| CLAUDE KISER | | 4341 SOCIAL ROW RD | | | | SPRING VALLEY OH | 45370-9772 | |
| CLAUDE L BALL | | 9376 SASHABAW | | | | CLARKSTON MI | 48348-2024 | |
| CLAUDE L DREW | | 6378 LAON | | | | FLINT MI | 48507-4630 | |
| CLAUDE L EATON | | 6401 COUGAR RD | | | | LAKE ISABELLA CA | 93240-9543 | |
| CLAUDE L ELKINS | | 7907 TIMBER HILL COURT | | | | INDIANAPOLIS IN | 46217-4473 | |
| CLAUDE L GIBSON | | 1603 LAURA LANE | | | | COLLEGE STATION TX | 77840-4354 | |
| CLAUDE L LINSON | | 5594 BERKLEY | | | | WATERFORD MI | 48327-2706 | |
| CLAUDE L LOWEN | | 555 PIERCE ST #545 | | | | ALBANY CA | 94706 | |
| CLAUDE L MILLER JR | | 458 JONESTOWN RD | | | | JONESTOWN PA | 17038-9417 | |
| CLAUDE L MUNN | | 9933 RIDGE RD | | | | MIDDLEPORT NY | 14105-9716 | |
| CLAUDE L SMITH | | 4260 VELTE RD | | | | WOODLAND MI | 48897-9733 | |
| CLAUDE LAIRD | | ROUTE 2 | | | | MCCALL CREEK MS | 39647-9802 | |
| CLAUDE LAPORTE | | 515 ALDERSHOT DRIVE | | | | OSHAWA ON  L1K 2N2 | | CANADA |
| CLAUDE LAVERTUE | | BOX 155 | | | | GRAND ISLE ME | 04746-0155 | |
| CLAUDE LEE BLACKWELL | | 10020 SW 124TH ST | | | | MIAMI FL | 33176-4866 | |
| CLAUDE LEGARDYE | | RTE 1 BOX 78 | | | | DODDRIDGE AR | 71834-9705 | |
| CLAUDE LEGARDYE JR | | 1327 WOODKREST | | | | FLINT MI | 48532-2252 | |
| CLAUDE M ADAMS | TR | IRREVOCABLE TRUST DTD | 12/29/89 U/A CLAUDE MARK | SHEFFEL ADAMS | 1602 ALAMO AVE | COLRADO SPRINGS CO | 80907-7306 | |
| CLAUDE M DODD | | BOX 207 | | | | NELLYSFORD VA | 22958-0207 | |
| CLAUDE M EWING | | 18929 MANSFIELD ST 1 | | | | DETROIT MI | 48235-2935 | |
| CLAUDE M GRIMM | | ROUTE 2 BOX 403 | | | | OLD HICKORY TN | 37138-9802 | |
| CLAUDE MICHAEL & | JOYCE CANTRELL JT TEN | 72 ROSSER AVE | | | | CLAYTON OH | 45315-9605 | |
| CLAUDE MOSES JR | | 125 WESTON AVE | | | | BUFFALO NY | 14215-3536 | |
| CLAUDE MURPHY MARTIN JR | TR | CLAUDE MURPHY MARTIN JR REVOCA | TRUST U/A DTD 6/28/05 | 3735 CRICKET COVE RD E | | JACKSONVILLE FL | 32224 | |
| CLAUDE N STEWART | | 2050 BURR BLVD | | | | FLINT MI | 48503-4234 | |
| CLAUDE O SPEED JR | | 403 KATHLEEN LN | | | | LEANDER TX | 78641-2444 | |
| CLAUDE O VARNEY | | 9148 FALCON ST | | | | DETROIT MI | 48209-1767 | |
| CLAUDE O WIGHT & | SANDRA K WIGHT JT TEN | 6332 BERNER COURT | | | | GRAND LEDGE MI | 48837-1677 | |
| CLAUDE P IMAGNA JR | | 6400 CLOVERLEAF CIRCLE | | | | E AMHERST NY | 14051 | |
| CLAUDE P PROFFIT JR | | 963 BENFIELD DR | | | | DAYTON OH | 45429-4402 | |
| CLAUDE P SALZBERGER | | 300 BAY VIEW DR | APT 914 | | | SUNNY ISLE BEACH FL | 33160-4745 | |
| CLAUDE PICHARD SELLERS | CUST JOHN LAUDER SELLERS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 4687 OLD BAINBRIDGE RD | | TALLAHASSEE FL | 32303-7205 | |
| CLAUDE PINSON JR | | 3645 CLAY FARM RD | | | | ATWOOD TN | 38220-5419 | |
| CLAUDE R CAMPBELL | | BOX 115 | | | | NEW LONDON PA | 19360-0115 | |
| CLAUDE R CHANDLER | | 8618 ARDMORE PL | | | | DUBLIN CA | 94568-1114 | |
| CLAUDE R CLINE | | 12025 INNSBRUCK PL 77 | | | | CLIO MI | 48420-2151 | |
| CLAUDE R COCHRAN JR & | LENORA J COCHRAN JT TEN | 2766 LAKEWOOD DR | | | | COLUMBUS OH | 43231-4860 | |
| CLAUDE R GILKERSON | | 11 SUNCREST CT | | | | CHILLICOTHE OH | 45601-1287 | |
| CLAUDE R KEMPER & | ETHEL F KEMPER JT TEN | 1333 SANTA BARBARA BL 325 | | | | CAPE CORAL FL | 33991-2825 | |
| CLAUDE R MC MANAMAY | | 1820 NEW PALM WAY APT 403 | | | | BOYNTON BEACH FL | 33435-2830 | |
| CLAUDE R SPURGEON | C/O WILMA H SPURDEON | 204 MAPLE | BOX 442 | | | HOHENWALD TN | 38462-0442 | |
| CLAUDE RODRIGUEZ JR | | BOX 147 | | | | LITTLEROCK CA | 93543-0147 | |
| CLAUDE S CHAPIN | | 2911 MEISNER | | | | FLINT MI | 48506-2433 | |
| CLAUDE S DOLD | | 630 WASHINGTON AVE | | | | DEPTFORD NJ | 08096-4564 | |
| CLAUDE S PAGE | | 2576 MIDDLE URBANA ROAD | | | | SPRINGFIELD OH | 45502-8215 | |
| CLAUDE SEGARD & | LISA SEGARD JT TEN | 8995 ALANADA DR | | | | CALEDONIA MI | 49316-8454 | |
| CLAUDE SMITH | | 300 E 26TH ST | | | | MUNCIE IN | 47302-5607 | |
| CLAUDE T COMPTON | | 9315 GRANT AVE | | | | MANASSAS VA | 20110-5064 | |
| CLAUDE T GILES & | XENIA N GILES JT TEN | 3787 FIVE FRIARS RD | | | | SALISBURY MD | 21804-2529 | |
| CLAUDE T SECHLER & | JUDITH P SECHLER JT TEN | 7270 LITTLE TWIN LAKE RD | | | | MANCELONA MI | 49659-9272 | |
| CLAUDE T SIMPSON | | 7943 LANTERN DR | | | | ALMONT MI | 48003-8652 | |
| CLAUDE THOMAS SMITH | | 4319 TILLIE DR | | | | FLINT MI | 48504-1036 | |
| CLAUDE TRIMBLE | | 5256 BUCKNER DR | | | | HUBER HEIGHTS OH | 45424-6133 | |
| CLAUDE U VOILS JR | | 221 S ACADEMY ST | | | | MOORESVILLE NC | 28115-3110 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLAUDE UNDERWOOD | | 6705 LITTLE WY | | | | FORT PIERCE FL | 34951-1107 | |
| CLAUDE W BAILEY JR | | 4231 WYANDOTT WOODS BLVD | | | | DUBLIN OH | 43016-9423 | |
| CLAUDE W BAILEY JR & | JANIE E BAILEY JT TEN | 4231 WYANDOTTE WOODS BL | | | | DUBLIN OH | 43016-9423 | |
| CLAUDE W HARRIS | | ROUTE 2 BOX 670 | | | | GREENVILLE VA | 24440-9614 | |
| CLAUDE W KEYSER JR | TR | CLAUDE W KEYSER JR REV LIVING TR | UA 12/23/98 | 13 PENNWOOD RD | | LEBANON PA | 17042-8006 | |
| CLAUDE W MORELAN | | 568 BROEKER LN | | | | O FALLON MO | 63366-2111 | |
| CLAUDE W ROBINSON | | 1041 CARRINGTON DR | | | | DOVER DE | 19904-3816 | |
| CLAUDE WARD & | BETH L WARD JT TEN | 6313 SQUARE LAKE DR | | | | FLUSHING MI | 48433-2382 | |
| CLAUDE WILMER | | 231 OVERLAND TRAIL | | | | W HENRIETTA NY | 14586-9753 | |
| CLAUDELL L CHILDS | | 1130 EAST 172ND STREET | | | | SOUTH HOLLAND IL | 60473-3585 | |
| CLAUDELLIA ANN HALL | | 537 SOUTH KEITH | | | | CROSBYTON TX | 79322-3025 | |
| CLAUDETTE ADELE WEEMS & | LEONARD LEWIS WEEMS JT TEN | 320 CHERRY GROVE LANE | | | | WALLED LAKE MI | 48390-3977 | |
| CLAUDETTE CARAVAGGI | | 67-43 KESSEL ST | | | | FOREST HILLS NY | 11375-4142 | |
| CLAUDETTE CROSSNO | | 1725 OKMULGEE CT | | | | NORTH LITTLE ROCK AR | 72116-4526 | |
| CLAUDETTE D ORLANDO TR | UA 07/29/1995 | ORLANDO FAMILY TRUST | 21011 HEMMINGWAY STREET | | | CANOGA PARK CA | 91304 | |
| CLAUDETTE D TOWNE | | RT 3 BOX 231-E | | | | BARNWELL SC | 29812-9803 | |
| CLAUDETTE E MCLENDON | | 15246 PROMENADE | | | | DETROIT MI | 48224-2839 | |
| CLAUDETTE GARAVENTA | | 210 LIBERTY AVE | | | | S I NY | 10305-1218 | |
| CLAUDETTE HASSEL | | 4927 SHADWELL DR | | | | DAYTON OH | 45416-1132 | |
| CLAUDETTE HECKEL | | 8535 AIRPORT HWY | | | | HOLLAND OH | 43528 | |
| CLAUDETTE J MUKALLA & | DORIS M MUKALLA JT TEN | 2007 LAUREL DR | | | | TROY MI | 48098-3820 | |
| CLAUDETTE JONES | | 1226 LAKEVIEW AVE | | | | PORT ARTHUR TX | 77642 | |
| CLAUDETTE L PENNER | CUST BROOKE MAE PENNER | UTMA CA | 1176 CRANBERRY AVE | | | SUNNYVALE CA | 94087-2001 | |
| CLAUDETTE M PERRY | | 1649 FAYETTE | | | | BELOIT WI | 53511-3605 | |
| CLAUDETTE M PERRY & | TAFONDA R GILLILAND JT TEN | 1649 FAYETTE | | | | BELOIT WI | 53511-3605 | |
| CLAUDETTE POWELL | | 12830 ROSEMARY | | | | DETROIT MI | 48213-1470 | |
| CLAUDETTE R WARNER | TR U/A DTD 7/23/ | WARNER TRUST 1998 | 18572 FAIRHAVEN AVE | | | SANTA ANA CA | 92705 | |
| CLAUDETTE S | KINSMAN SCHROEDER | 505 POPLAR CREEK DR | | | | BROOKFIELD WI | 53045-3514 | |
| CLAUDETTE S SANFORD | | 80 NOLAN RD | | | | BENTON MS | 39039-9309 | |
| CLAUDETTE SHATTUCK | | 138 ALLYN ROAD | | | | GOSHEN CT | 06756 | |
| CLAUDETTE W GANTZ | | 2631 STILLWAGON RD SE | | | | WARREN OH | 44484-3179 | |
| CLAUDIA A DEAN | | 2239 N BUTLER AVE | | | | INDIANAPOLIS IN | 46218-3908 | |
| CLAUDIA A PEELER | | 5021 BIRCH ST | | | | MERIDIAN MS | 39307-9318 | |
| CLAUDIA A SCHWAB | | BOX 1044 | | | | LEXINGTON VA | 24450-1044 | |
| CLAUDIA A WASHBURN | | 550 WAKEFIELD ROAD | | | | GOLITA CA | 93117 | |
| CLAUDIA A WASHBURN & | BERNICE WASHBURN JT TEN | 550 WAKEFIELD ROAD | | | | GOLITA CA | 93117 | |
| CLAUDIA ANDREA HEMMERDINGER | | 235 EAST 95 STREET 21K | | | | NEW YORK NY | 10128-4021 | |
| CLAUDIA ANN DAVIES | | 28583 DEPAUVILLE RD | | | | CHAUMONT NY | 13622-2153 | |
| CLAUDIA ANN MOORE | | 307 S GRIFFIN ST | | | | ELIZABETH CITY NC | 27909-4662 | |
| CLAUDIA ANN SAVAGE | | 110 CAMELOT CT | | | | BROOKLYN MI | 49230-8918 | |
| CLAUDIA C WEBSTER | | 20454 HARNED | | | | DETROIT MI | 48234-1516 | |
| CLAUDIA CAPURRO | TR U/A | DTD 06/14/89 CLAUDIA CAPURRO | TRUST | 1302 EAST BIG ROCK ROAD | | TUCSON AZ | 85718-1158 | |
| CLAUDIA CARTER EGGE | | 406 BATHGATE LANE | | | | CARY NC | 27513-5582 | |
| CLAUDIA CHAILLE | CUST TIMOTHY | H MEIXELL UTMA VA | 11406 ORCHARD LANE | | | RESTON VA | 20190-4433 | |
| CLAUDIA COLTON | | 12673 N GENTLE RAIN DRIVE | | | | MARANA AZ | 85658 | |
| CLAUDIA D BREWER | | 3834 CIBOLA TRAIL | | | | CARROLLTON TX | 75007 | |
| CLAUDIA D ROWLETT | | 1575 BOOTH AVE | | | | TOLEDO OH | 43608-1644 | |
| CLAUDIA D ROWLETT & | ELSIE ROWLETT JT TEN | 1833 CLAY AVE | | | | TOLEDO OH | 43608 | |
| CLAUDIA E MAVER | | 24721 DUNDEE DRIVE | | | | RICHMOND HEIGHTS OH | 44143-1733 | |
| CLAUDIA ELINORE MILLER | | 104 E MAIN ST | | | | GLOUCESTER MA | 01930-3846 | |
| CLAUDIA FOCKS | | 4105 FLORENCE WAY | | | | GLENVIEW IL | 60025-5631 | |
| CLAUDIA G CHARBONNEAU | | 1621 N PENINSULA AVE | | | | NEW SMYRNA BEACH FL | 32169 | |
| CLAUDIA G KEELEY | | 3493 GREGORY ROAD | | | | ORION MI | 48359-2015 | |
| CLAUDIA G UTLEY | | 1302 WEST TREMONT | | | | URBANA IL | 61801-1342 | |
| CLAUDIA GREEN | CUST LEAH | GREENE UGMA VT | 1047 FOWLER RD | | | WHITINGHAM VT | 05361-9625 | |
| CLAUDIA GREEN | CUST REBECCA | GREENE UGMA VT | 1047 FOWLER RD | | | WHITINGHAM VT | 05361-9625 | |
| CLAUDIA GREEN | | 1675 BARNHART RD | | | | TROY OH | 45373 | |
| CLAUDIA H APPLE | | 1712 SWANNANOA DRIVE | | | | GREENSBORO NC | 27410-3932 | |
| CLAUDIA HAMILTON AS | CUSTODIAN FOR THOMAS B | HAMILTON JR U/THE TENN | UNIFORM GIFTS TO MINORS AC | 1208 N GRAYCROFT AVE | | MADISON TN | 37115-2317 | |
| CLAUDIA I DUGAS | | 2557 SUNNY CREEK ST SE | | | | GRAND RAPIDS MI | 49508-5214 | |
| CLAUDIA I LEWIS | | 1561 FULLER AVE N E | | | | GRAND RAPIDS MI | 49505-5306 | |
| CLAUDIA I MOORE | | 7612 THARP DR | | | | WHITMORE LAKE MI | 48189 | |
| CLAUDIA I SLOCUM | | 9520 ADMIRAL NIMITZ NE | | | | ALBUQUERQUE NM | 87111-1324 | |
| CLAUDIA IVEY | | 12109 DOVE AVE | | | | CLEVELAND OH | 44105-4440 | |
| CLAUDIA J AKIN | | 1116 JOEL DR | | | | ALBANY GA | 31707-5022 | |
| CLAUDIA J KILBANE | | 37696 NORTH DOOVY'S ST | | | | AVON OH | 44011-1115 | |
| CLAUDIA J KLOTZ & | WALTER G KLOTZ | TR TEN COM | WALTER G KLOTZ & CLAUDIA J | TRUST U/A DTD 09/25/2000 | 6118 GRAND AVE | DOWNERS GROVE IL | 60516 | |
| CLAUDIA J MANGHAM | | 1175 E DAVISBURG RD | | | | HOLLY MI | 48442-8614 | |
| CLAUDIA J ROSS | | 3253 LOWER MOUNTAIN RD | | | | SANBORN NY | 14132-9427 | |
| CLAUDIA J STEPHAN | | 109 WALNUT HILL RD | | | | BETHEL CT | 06801-1245 | |
| CLAUDIA J SUVERISON | | 3132 FIVE POINTS-HARTFORD RD | | | | FOWLER OH | 44418 | |
| CLAUDIA J SZYMANSKI & | VICTOR A SZYMANSKI JT TEN | 14415 GARY LANE | | | | LIVONIA MI | 48154-5305 | |
| CLAUDIA JAMESON COLEMAN | | 3290 MARQUES STREET | | | | PENSACOLA FL | 32505-7832 | |
| CLAUDIA K TEAGUE | | 625 WASHINGTON COURT | | | | ANDERSON IN | 46011-1835 | |
| CLAUDIA K TEAGUE & | BENNIE M TEAGUE JT TEN | 625 WASHINGTON CT | | | | ANDERSON IN | 46011-1835 | |
| CLAUDIA K WRATARIC | | 519 LINCOLN AVENUE | | | | NILES OH | 44446-3130 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLAUDIA KULLING | | 1005 ELMWOOD | | | | BRIGHTON MI | 48116-2421 | |
| CLAUDIA L HEAVNER | | 9884 WILLIAMS RD | | | | DIAMOND OH | 44412-9729 | |
| CLAUDIA L HURD | | 281 BAYBERRY LANE | | | | WESTPORT CT | 06880-1618 | |
| CLAUDIA L MEADOWS | | 8542 BRYDEN ST | | | | DETROIT MI | 48204-3311 | |
| CLAUDIA LEONA SMITH | | 11155 SPRING VALLEY RD | | | | KANSAS CITY MO | 64134-3420 | |
| CLAUDIA LOUISE MENTON & | STELLA MENTON JT TEN | 4431 RAVINEWOOD | | | | COMMERCE MI | 48382-1641 | |
| CLAUDIA LYNN SOURIALL ALICIA | L BAUMGRAS & JEFFREY L | BAUMGRAS JT TEN | 2155 HUMMER LAKE RD | | | ORTONVILLE MI | 48462-9447 | |
| CLAUDIA M BRAGG | | 4947 BUCKBOARD WY | | | | RICHMOND CA | 94803-3805 | |
| CLAUDIA M FRISCH & | LYNN R FRISCH JT TEN | 14 TWIN PONDS DRIVE | | | | SPENCERPORT NY | 14559-1037 | |
| CLAUDIA M GRACE | | 5180 SINGING HILLS DR | | | | ANTIOCH TN | 37013-5694 | |
| CLAUDIA M HAWTHORNE | | 10074 TALBOT | | | | HUNTINGTON WOODS MI | 48070-1135 | |
| CLAUDIA M LENYARD | | 18091 RUTHERFORD | | | | DETROIT MI | 48235-3157 | |
| CLAUDIA M MYERS | | 56 GADSDEN ST | | | | CHARLESTON SC | 29401-1208 | |
| CLAUDIA M POAGE & | DALE F POAGE JT TEN | 1440 E LAGUNA PL 7 | | | | YUMA AZ | 85365-3570 | |
| CLAUDIA M SMITH | | 7612 THARP | | | | WHITEMORE LAKE MI | 48189-9740 | |
| CLAUDIA M WILLOUGHBY | | 131 JACOB DR | | | | PRINCETON KY | 42445-2151 | |
| CLAUDIA N YAX & | DAVID L YAX JT TEN | 1604 SOUTH CREEK ROAD | | | | NORTH EVANS NY | 14112 | |
| CLAUDIA MAR & | JAN MAR JT TEN | 1043 HAYES | | | | OAK PARK IL | 60302 | |
| CLAUDIA MOSS | | 480 GLIDE ST | | | | ROCHESTER NY | 14606-1342 | |
| CLAUDIA NOBLE | | 2701 S BROADWAY | | | | YORKTOWN IN | 47396-1601 | |
| CLAUDIA P SIMON | CUST SCOTT J SIMON UGMA PA | 8335 HIGHSCHOOL AVE | | | | ELKINS PARK PA | 19027-2027 | |
| CLAUDIA PIASENTE | | 1248 WASHINGTON AVE | | | | ALBANY CA | 94706-1732 | |
| CLAUDIA PINE SIMON | CUSTODIAN FOR MARGO DEBORAH | SIMON UNDER THE PENNSYLVANIA | UNIF GIFTS TO MINORS ACT | 8335 HIGH HILL RD | | ELKINS PARK PA | 19027 | |
| CLAUDIA R BOKUNIEWICZ | | 38473 WILLOWMERE ST | | | | HARRISON TOWNSHIP MI | 48045-5334 | |
| CLAUDIA R STOOL | | BOX 791027 | | | | SAN ANTONIO TX | 78279-1027 | |
| CLAUDIA RADECKI & | MARCELLA CUNNINGHAM JT TEN | 2419 CONMOR | | | | HAMTRAMCK MI | 48212-2974 | |
| CLAUDIA S CHILDERS | | 4404 ROLLAND DR | | | | KOKOMO IN | 46902-4728 | |
| CLAUDIA S GLADYS | | 4770 GENERAL SQUIER | | | | DRYDEN MI | 48428-9786 | |
| CLAUDIA S SEROT | | 12 WHITE PINE LN | | | | SETAUKET NY | 11733-3960 | |
| CLAUDIA SUSAN SUNDIN | | 4333 BETTY ST | | | | BELLAIRE TX | 77401-5217 | |
| CLAUDIA T MOFFITT | | 2740 JACQUELINE CT | | | | NAPA CA | 94558-5948 | |
| CLAUDIA W SALMON | | 166 RIVER POINT DR | | | | SUFFOLK VA | 23434-3767 | |
| CLAUDIA WHITE | | 15771 88TH PLACE NORTH | | | | LOXAHATCHEE FL | 33470-2849 | |
| CLAUDIE B FUGGETT | | 14040 CLOVERDALE | | | | OAK PARK MI | 48237-2732 | |
| CLAUDIE L O'DELL | | 459 PASSAIC AVE APT 115 | | | | WEST CALDWELL NJ | 07006 | |
| CLAUDIE M DAVIS | | 3985 ST RT 721 SO | | | | LAURA OH | 45337-8787 | |
| CLAUDIE V ROBNETT | | 105378 S 3440 RD | | | | MEEKER OK | 74855 | |
| CLAUDIE W FLOYD | | 2530 W GRAND ST 1 | | | | DETROIT MI | 48238-3446 | |
| CLAUDINE ADAMS | | 2200 ROSE ISLAND | | | | PROSPECT KY | 40059-9025 | |
| CLAUDINE BONDS | | 8508 BROOKLYN | | | | KANSAS CITY MO | 64132-2653 | |
| CLAUDINE E WHEELER | | 503-511 SOUTH MAIN | | | | GALLATIN MO | 64640-1436 | |
| CLAUDINE J DOMBROWSKI | | 317 WADSWORTH ST | | | | TRAVERSE CITY MI | 49684 | |
| CLAUDINE M LEBLANC | | 9 HERNAN COURT BOX 13 | | | | SAINT JOHN NB  E2M 5P8 | | CANADA |
| CLAUDINE MARIE GEIL | | 1421 E MINERAL RD | | | | GILBERT AZ | 85234-4853 | |
| CLAUDINE MCCRANEY | | 1415 DELIA AVE | | | | AKRON OH | 44320-1327 | |
| CLAUDINE N KOYL | | 1973 GLENFIELD | | | | ORTONVILLE MI | 48462-8443 | |
| CLAUDINE TAYLOR | | PO BOX 980278 | | | | YPSILANTI MI | 48198-0278 | |
| CLAUDINOR SALOMAO | | 1 WOODLAND DR | | | | HUDSON MA | 01749-2733 | |
| CLAUDIO ANTONIO MONTROSSE | | 800 COLUMBIA DRIVE #40 | | | | MYRTLE BEACH SC | 29577 | |
| CLAUDIO C GONZALES | | 9416 N LYDIA | | | | KANSAS CITY MO | 64155-2572 | |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | J SAO CAETANO | | | | CEP 09580 SAO PAULO DO SUL | | BRAZIL |
| CLAUDIO J VACAS-CAVIA | | 279 MILLINGTON COURT | | | | BLOOMFIELD HILLS MI | 48304-1706 | |
| CLAUDIO LEONARDO GENTILI | RUA AMARAL GURGEL 59 | APTO 72 | | | | SAO PAULO SP 01221 | | BRAZIL |
| CLAUDIO N PONCIANO | | 9588 WOLF CREEK PK | | | | TROTWOOD OH | 45426-4146 | |
| CLAUDIO SALINAS | | 9857 QUANDT | | | | ALLEN PARK MI | 48101-1352 | |
| CLAUDIO SPADACENTA | CUST NICOLE ANN SPADACENTA UTN | 7 DELAWARE TRAIL | | | | DENVILLE NJ | 07834-1503 | |
| CLAUDIO VACAS | | 279 MILLINGTON COURT | | | | BLOOMFIELD MI | 48304-1706 | |
| CLAUDIO VACAS-CAVIA | | 279 MILLINGTON COURT | | | | BLOOMFLD HLS MI | 48304-1706 | |
| CLAUDIUS F KOTILA | | 2517 LOCKSLEY ST | | | | SUN CITY CENTER FL | 33573-6537 | |
| CLAUDIUS V SINGLETON | | 3824 TYLER | | | | DETROIT MI | 48238-3277 | |
| CLAUDY L MULLINS | | 3253 PHILLIPS CEMENTRY ROAD | | | | COOKEVILLE TN | 38506-3310 | |
| CLAUS A BORGMAN | | 1694 DANIELS LANE | | | | EL PASO TX | 79936-5401 | |
| CLAUS C STEGMANN | | 7 HIGH HILL DRIVE | | | | BRUNSWICK GA | 31525-1045 | |
| CLAUS H BUNZ | | 901 INDEPENDENCE RD | | | | MANNING IA | 51455 | |
| CLAVEN JOHNSON | | 2501 26TH AVE | | | | OAKLAND CA | 94601-1959 | |
| CLAWSON A WILDER JR | | 1313 JOAN DR | | | | PALATINE IL | 60067-5666 | |
| CLAXTON J EVERETT | | 27775 ARLINGTON DR | | | | SOUTHFIELD MI | 48076-3121 | |
| CLAXTON T SMITH | | 19904 MANOR | | | | DETROIT MI | 48221-1040 | |
| CLAY CAMPBELL | | 4814 KLATTE ROAD | | | | CINCINNATI OH | 45244-1336 | |
| CLAY CROPP JR | | 1549 BRADFORD ST | | | | IRVING TX | 75061-1901 | |
| CLAY D BOYD | | 264 CEDAR ST | | | | BUFFALO NY | 14204-1555 | |
| CLAY D JOHNSON | | BOX 127 | | | | ALTAVISTA VA | 24517-0127 | |
| CLAY D RASMUSSEN | | 1664 LAKEWOOD DRIVE | | | | TROY MI | 48083-5547 | |
| CLAY EDWARDS | CUST KRISTA A EDWARDS | UTMA NJ | 21 FOONTAYRE LN | | | LAWRENCEVILLE NJ | 08688 | |
| CLAY F BEARD | | 1035 LAKE SHORE DR BOX 137 | | | | COLUMBIAVILLE MI | 48421-9799 | |
| CLAY GRIFFITH | | 20-1 WOODLAND HILLS DR | | | | SOUTHGATE KY | 41071-2990 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|------------|----------|----------|----------|----------|----------------|-----|---------|
| CLAY HARRY NELSON | | 514 PIERREMONT CIRCLE | | | | SHREVEPORT LA | 71106-2334 | |
| CLAY J BUNCH & | ROSE BUNCH JT TEN | 4 LINDENWOOD DR | | | | SWANSEA IL | 62226-4502 | |
| CLAY J SMITH | | 5206 E CARPENTER | | | | FLINT MI | 48506-4518 | |
| CLAY KIRBY | | 1529 NORTH RD 1250 W | | | | KOKOMO IN | 46901 | |
| CLAY LUTHER PATRICK | | 1323 E 27TH ST | | | | ANDERSON IN | 46016-5515 | |
| CLAY S ARMSTRONG | | 526 N CALHOUN ST | | | | LAPEER MI | 48446-2010 | |
| CLAY SKINNER | | PO BOX 191 | | | | PRINCETON IL | 61356-0191 | |
| CLAYBOURNE M REID | | 9 MATTHEWS CT | | | | CINCINNATI OH | 45246-3737 | |
| CLAYMON H MARLOW | | RT 3 BOX 421 | | | | CALIFORNIA KY | 41007-9405 | |
| CLAYSON W TRIGERO & | ELIZABETH W TRIGERO JT TEN | 2325 RENO HWY | | | | FALLON NV | 89406-6385 | |
| CLAYTON A BAILEY | | 2203 SHERMAN ST | | | | KANSAS CITY KS | 66101-1321 | |
| CLAYTON A MOORE | | BOX 225 | | | | BELDING MI | 48809-0225 | |
| CLAYTON A SUTTER | | 1920 E CASTLE RD | | | | NORTH BRANCH MI | 48461-9385 | |
| CLAYTON A WILLIAMS | | 801 DELLA DRIVE | | | | LEXINGTON KY | 40504-2319 | |
| CLAYTON ALAN COLLINS | | 1065 DETROIT ST | | | | BEECH GROVE IN | 46107-1154 | |
| CLAYTON B WILLIS JR & | MARTHA O WILLIS JT TEN | 2734 E OAKLAND AVE C-24 | | | | JOHNSON CITY TN | 37601-1887 | |
| CLAYTON C ELROD & | JOSEPH L ELROD JT TEN | 2432 N DIXIE HWY | | | | MONROE MI | 48162-5213 | |
| CLAYTON C HELLER | | 8032 DOODLEBUG LANE | | | | SINGLETOWN CA | 96088 | |
| CLAYTON COOPER | | 7116 HICKS RD | | | | NINEVEH IN | 46164-8901 | |
| CLAYTON D BROOKS | | 4283 POST DR | | | | FLINT MI | 48532-2648 | |
| CLAYTON D DE LORGE | CUST RICHARD W DE LORGE UGMA MI | 594 W NORTHFIELD | | | | PONTIAC MI | 48340-1327 | |
| CLAYTON D ENGLE | | 3540 CAUSEWAY DRIVE | | | | LOWELL MI | 49331-9414 | |
| CLAYTON D LUCAS | | 1906 TIMBERIDGE DR | | | | LOVELAND OH | 45140 | |
| CLAYTON D NICHOLSON | | 8114 GLEN PARK ROAD R D 2 | | | | WILLOUGHBY OH | 44094-9232 | |
| CLAYTON D PERKINS & | VIRGINIA G PERKINS JT TEN | BOX 36378 | | | | FAYETTEVILLE NC | 28303-1378 | |
| CLAYTON DEMPSEY COBURN | | BOX 179 | | | | BARRYTON MI | 49305-0179 | |
| CLAYTON DRAGGOO & | MARILYN DRAGGOO JT TEN | 6578 OCEANA DR | | | | ROTHBURY MI | 49452-8007 | |
| CLAYTON E DYGERT | | 6041 SECREST RD | | | | WOOSTER OH | 44691-8996 | |
| CLAYTON E HALL | | 402 GRANDVIEW ST L W H | | | | GRANBURY TX | 76049-5703 | |
| CLAYTON E HARDY | | 54 NORTH 5TH ST | | | | NEWARK NJ | 07107-2906 | |
| CLAYTON E LEE JR | | 4709 LANDER ROAD | | | | CHAGRIN FALLS OH | 44022-2189 | |
| CLAYTON E MACHMER | | 1423 E CASSACLS | | | | GLENDORA CA | 91740 | |
| CLAYTON E RICHARDSON | | 11450 W PLEASANT VLY RD | | | | BLANCHARD MI | 49310-9516 | |
| CLAYTON E SETH | | 5213 AUTUMN LANE | | | | MC FARLAND WI | 53558-9665 | |
| CLAYTON E WRIGHT JR EXECUTOR | ESTATE OF ELIZABETH F | WRIGHT | 15 GREENE ST | | | HOPEDALE MA | 01747-1403 | |
| CLAYTON EVANS | | 24732 PLUM TREE DR | | | | ELKMONT AL | 35620-6446 | |
| CLAYTON F LINDEMAN OR CAROL A | LINDEMAN | TR UA 10/04/05 LINDEMAN FAMILY | REVOCABLE | TRUST | 9898 E IDLEWOOD | TWINSBURG OH | 44087 | |
| CLAYTON F MALLORY JR & | JILL MALLORY JT TEN | 818 MICHIGAN AVE | | | | SPEED IN | 47172-1321 | |
| CLAYTON G ANDRICK | | 1631 E 33RD ST | | | | MARION IN | 46953-3840 | |
| CLAYTON G BUCK & | THELMA I BUCK JT TEN | 327 MAMMOTH RD | | | | LONDONDERRY NH | 03053-3002 | |
| CLAYTON G CHILDERS | | 19201 GREYDALE COURT | | | | DETROIT MI | 48219-1814 | |
| CLAYTON GOHR | | 74 CLOVER CT | | | | ORCHARD PARK NY | 14127-3302 | |
| CLAYTON H HUGHEY & | BARBARA J HUGHEY JT TEN | 7403 S COUNTY RD 825E | | | | PLAINFIELD IN | 46168 | |
| CLAYTON H STEPHENS | | 1146 HOWARD | | | | WINDSOR ON  N9A 1S7 | | CANADA |
| CLAYTON H VICARY | | BOX 334 | | | | MICHIGAN CTR MI | 49254-0334 | |
| CLAYTON HENRY EVANS | | 31 PARKEDGE CT | | | | TONAWANDA NY | 14150-7822 | |
| CLAYTON HUGHES | | 274 SILVER DOLLAR | | | | MAYESVILLE GA | 30558-3905 | |
| CLAYTON I BROMWELL | | 1471 EAST 69TH STREET | UNIT 1 | | | CHICAGO IL | 60637 | |
| CLAYTON ISENHATH JR | | 7270 W JASON RD | | | | ST JOHNS MI | 48879-9248 | |
| CLAYTON J BERTRAND | | 47 EAST MAPLEDALE | | | | HAZEL PARK MI | 48030-1129 | |
| CLAYTON J DAVIS | | PO BOX 2 | | | | COLUMBIAVILLE MI | 48421-0002 | |
| CLAYTON J DUNDAS & | RUTH E DUNDAS TR | UA 01/28/94 | CLAYTON J & RUTH E DUNDAS | TRUST | 5852 E PLAYER PL | MESA AZ | 85215-1407 | |
| CLAYTON J FAUGHT | | 7900 LEONARD | | | | METAIRIE LA | 70003-5634 | |
| CLAYTON J HAYES | | 70391 ROMEO ORCHARD | | | | ROMEO MI | 48065-5326 | |
| CLAYTON J JOHNS | | 5035 STURBRIDGE COURT | | | | GRAND BLANC MI | 48439-8781 | |
| CLAYTON J JOHNS & | SHIRLEY ANN JOHNS JT TEN | 5035 STURBRIDGE CT | | | | GRAND BLANC MI | 48439-8781 | |
| CLAYTON J SCOTT & | MARYLEE J SCOTT JT TEN | 10237 N BOYD AV 10 | | | | FRESNO CA | 93720-4512 | |
| CLAYTON L HAMPY | | 1404 PARK LANE | | | | LIBERTY MO | 64068-3137 | |
| CLAYTON L JOLLY JR | | 3796 HERITAGE HW | | | | BAMBERG SC | 29003-9004 | |
| CLAYTON L JONES | | BOX 1377 | | | | SPRING HILL TN | 37174-1377 | |
| CLAYTON L TRAVER III | | 3811 JERSEY RIDGE ROAD | | | | DAVENPORT IA | 52807-1416 | |
| CLAYTON L WOODWARD | | P O BOX 214452 | | | | AUBURN HILLS MI | 48321 | |
| CLAYTON M AMACKER | | 326 EXPLORER | | | | LAKEWAY TX | 78734-3819 | |
| CLAYTON M BOUGHFMAN | | 1540 E HIBBARD RD | | | | OWOSSO MI | 48867-9790 | |
| CLAYTON M CANBY | | 4287 MOUNTAIN LAKE RD | | | | HEDGESVILLE WV | 25427-6840 | |
| CLAYTON M CURTIS & | MAXINE M CURTIS JT TEN | 28260 KAUFMAN | | | | ROSEVILLE MI | 48066-2670 | |
| CLAYTON M FILLMORE | | 315 GLEN GARY | | | | MT MORRIS MI | 48458-8912 | |
| CLAYTON M LOYD & | ANNA GRACE LOYD JT TEN | 6995 SINGER RD | | | | DAYTON OH | 45424-1635 | |
| CLAYTON M RUND & | MIRIAM A RUND JT TEN | 504 COLBY ST | | | | BESSEMER MI | 49911-1513 | |
| CLAYTON M STOWELL | | 5927 MUNGERS MILL RD | | | | SILVER SPRINGS NY | 14550 | |
| CLAYTON N ADKINS | | 4679 E CEDAR LAKE DR | | | | GREENBUSH MI | 48738-9728 | |
| CLAYTON O DRIVER | | 3006 OHIO AVE | | | | BALTIMORE MD | 21227-3736 | |
| CLAYTON P ENGLAND | | 28214 W TEN MILE RD | | | | FARMINGTON HILLS MI | 48336-3002 | |
| CLAYTON PERKINS | | 1355 COBBLESTONE ST | | | | DAYTON OH | 45432-3405 | |
| CLAYTON PIERCE | | 15703 MUIRLAND | | | | DETROIT MI | 48238-1429 | |
| CLAYTON R ALBRIGHT | | 1641 E CENTRAL STREET | | | | SPRINGFIELD MO | 65802-2105 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAYTON R CAREY | | 7030 JENNINGS RD | | | | SWARTZ CREEK MI | 48473-8809 | |
| CLAYTON R CAREY & | ALTA A CAREY JT TEN | 7030 JENNINGS RD | | | | SWARTZ CREEK MI | 48473-8809 | |
| CLAYTON R LIDEY | | 26442 TAWAS | | | | MADISON HGTS MI | 48071-3750 | |
| CLAYTON R MCVICAR | | 258 TREMONT | | | | CARVER MA | 02330 | |
| CLAYTON R TERRY | | 17906 HIGHWAY 33 | | | | MOULTON AL | 35650 | |
| CLAYTON ROCKAFELLOW | | 5372 NORTHWAY DRIVE | | | | SWARTZ CREEK MI | 48473-8227 | |
| CLAYTON S KONOSKI | | 12275 S BLOCK RD | | | | BIRCH RUN MI | 48415-9426 | |
| CLAYTON S PETERSON & | KATHRYN L PETERSON TR | UA 09/06/1990 | PETERSON FAMILY TRUST | 5869 S HUDSON PLACE | | TULSA OK | 74135-7645 | |
| CLAYTON S SWETMAN | | 550 MILLSTONE CT | | | | CHARLOTTESVILLE VA | 22901 | |
| CLAYTON SANDLIN | | 714 LELAND ST | | | | FLINT MI | 48507-2432 | |
| CLAYTON SMITH | | 13409 MARLOWE | | | | DETROIT MI | 48227-2880 | |
| CLAYTON STRICKLAND | | 1691 FORT SMITH BLVD | | | | DELTONA FL | 32725-4827 | |
| CLAYTON STRONG JR | | 2732 SYCAMORE CV N | | | | PEARL MS | 39208-5141 | |
| CLAYTON T GLENN | | 532 DATE STREET | | | | BOULDER CITY NV | 89005-2418 | |
| CLAYTON T SHEASLEY JR & | BARBARA L SHEASLEY JT TEN | 2565 NORTH NESHANNOCK ROAD | | | | SHARPSVILLE PA | 16148-6406 | |
| CLAYTON TEETERS | | 56 PINEHURST RD | | | | MUNROE FALLS OH | 44262-1130 | |
| CLAYTON TURNER & | MARGARET TURNER | TR UA 11/12/91 | THE CLAYTON TURNER & | MARGARET TURNER TRUS | BOX 960 | PENNY FARMS FL | 32079-0960 | |
| CLAYTON TYLER HOLMES | | 6 CEDAR LAKE LN | | | | WASHINGTON OK | 73093-9223 | |
| CLAYTON W CARGILL | | 1404 E PARK LANE | | | | PASADENA TX | 77506-2612 | |
| CLAYTON W LOEHN | | 359 W BROADWAY | | | | PLYMOUTH OH | 44865-1085 | |
| CLAYTON W POSTIFF & | PATRICIA J POSTIFF JT TEN | 11735 TUTTLEHILL RD | | | | MILAN MI | 48160-9169 | |
| CLAYTON W RAY | | 29550 GRANDON | | | | LIVONIA MI | 48150-4067 | |
| CLAYTON W SPRADLIN | | 2840 CYPRESS WAY | | | | NORWOOD OH | 45212-2446 | |
| CLEA ANDREWS | | 309 CLUB HOUSE DR | | | | WASHINGTON PA | 15301-6282 | |
| CLEASON L SCOTT | | 624 BRICKER FARMS LN | | | | SALEM OH | 44460-1174 | |
| CLEATIS L TODD | c/o PHYLLIS SPIVEY | 18035 GOLDEN LEAF LANE | | | | RIVERSIDE CA | 92504 | |
| CLEATUS B LUNSFORD | | 5654 STAGE COACH ROAD | | | | REX GA | 30273-1315 | |
| CLEATUS W MARSHALL | | 1156 9TH AV | | | | FRIENDSHIP WI | 53934-9775 | |
| CLEAVE LATCHISON | | 1604 W MOTT AVE | | | | FLINT MI | 48504-7024 | |
| CLEAVER L VAUGHN JR | | 2518 MILBOURNE | | | | FLINT MI | 48504-2840 | |
| CLEAVON LARK | | 1713 DEWEY ST | | | | ANDERSON IN | 46016-3128 | |
| CLEBERT BOSSET JR | | 5753 PORTSMOUTH AVE | | | | NEWARK CA | 94560-1342 | |
| CLEBORN LAMBERT | | 200 MIMOSA ST APT 10-C | | | | BOONEVILLE MS | 38829-2933 | |
| CLEBURN L DAVIS | | 8181 GREEN VALLEY DR | | | | GAINESVILLE GA | 30506 | |
| CLEDA D RHODES | TR CLEDA D RHODES TRUST | UA 03/24/95 | 2726 KALKEITH DRIVE | | | RICHMOND VA | 23233-1631 | |
| CLEDESTER JACKSON | | BOX 5271 | | | | FLINT MI | 48505-0271 | |
| CLEDIS L BEARD | | BOX254 P L DUNBAR STA | | | | DAYTON OH | 45417 | |
| CLEDITH EUGENE DEEL | | ROUTE 1 BOX 148 | | | | CLINCHCO VA | 24226-9703 | |
| CLEDITH V WESTON | | 1348 N MANCHESTER DR | | | | GREENFIELD IN | 46140-7763 | |
| CLELA E GARVER | | 02831 STATE RTE 15 | | | | BRYAN OH | 43506-8993 | |
| CLELA LOUISE OLIVER | | 15827 S 35TH WAY | | | | PHOENIX AZ | 85048-7278 | |
| CLELDON RUPPERT | | 5909 DARNELL ST | | | | HOUSTON TX | 77074-7719 | |
| CLELIA PERUGIA | | 9421 DALEVIEW DR | | | | SOUTH LYON MI | 48178-9106 | |
| CLELL C HUNT | | 3957 ALVIN AVENUE | | | | DAYTON OH | 45408-2309 | |
| CLELL D JENKINS | | 1746 CRYSTAL LAKE DR | | | | LAKELAND FL | 33801-5918 | |
| CLELL L SCOTT & | JOYCE D SCOTT | TR | CLELL L SCOTT & JOYCE D SCO | 1993 TRUST UA 02/10/94 | 6404 DOS RIOS RD | DOWNEY CA | 90240-2010 | |
| CLELL N ROBBINS | | 469-A WHIG LANE ROAD | | | | PILES GROVE NJ | 08098-3219 | |
| CLEM DILLON | | 2725 BOULDER AVE | | | | DAYTON OH | 45414 | |
| CLEM E ALLISON | | 6214 LAZY K LN | | | | PINCKNEY MI | 48169-8124 | |
| CLEM L GREENWOOD & | MARILYN L GREENWOOD JT TEN | 1265 WHITNEY RD | | | | AMBOY IL | 61310-9573 | |
| CLEM OUJESKY JR | | 826 COLLIN DR | | | | EULESS TX | 76039-3304 | |
| CLEMA LARDI | | LEMMON ST | | | | SOUTH WILMINGTON IL | 60474 | |
| CLEMATINE NELSON | | 104 N DECKER AV | | | | DAYTON OH | 45417-1740 | |
| CLEMELIA L SCHUMACHER & | JOHN F SCHUMACHER JT TEN | 43219 CANDLEWOOD CT | | | | CANTON MI | 48187-2008 | |
| CLEMENCE J JANIS & | HELEN G JANIS JT TEN | 21245 WOODMONT AVE | | | | HARPER WOODS MI | 48225-1817 | |
| CLEMENCE K DARTEY | | 11356 PRESERVE LANE NORTH | | | | CHAMPLIN MN | 55316 | |
| CLEMENCIA L STUMMER | | 1404 CHERRY ST | | | | UNION NJ | 07083-5327 | |
| CLEMENCIA MC MAHON | | 1022 MAPLE DR | | | | NEW MILFORD NJ | 07646-3105 | |
| CLEMENCIA RAMIREZ FLOREZ | ATTN CLEMENCIA RAMIREZ JIMINEZ | APARTADO AEREO | | | | BOGOTA 91358 | | COLOMBIA |
| CLEMENS D MANISTA JR | | 3200 PHIL PIKE | | | | CLAYMONT DE | 19703 | |
| CLEMENS J BRAUNSCHEIDEL JR & | MARY JEAN BRAUNSCHEIDEL JT TEN | 241 HEIM RD | | | | WILLIAMSVILLE NY | 14221-1351 | |
| CLEMENS J NOWAK & | HELEN NOWAK JT TEN | 16931 KINROSS | | | | BEVERLY HILLS MI | 48025-4128 | |
| CLEMENS JOSEPH BIELECKI | | 35802 CANYON DR | | | | WESTLAND MI | 48186-4164 | |
| CLEMENS OLSZEWSKI | | 792 SHEFFIELD DR | | | | GREENWOOD IN | 46143-3137 | |
| CLEMENS R KOEPF | | 2835 DODGE ROAD | | | | CASS CITY MI | 48726-9321 | |
| CLEMENS W LUNDGREN | | 13708 RANDA PARKWAY | | | | NORTHPORT AL | 35475 | |
| CLEMENT A DETLOFF & | VIRGINIA P DETLOFF JT TEN | 30232 SPRING RIVER DRIVE | | | | SOUTHFIELD MI | 48076-1047 | |
| CLEMENT ATKINSON MEMORIAL | HOSPITAL | 15 SAINT ANDREWS DRIVE | | | | JEKYLL ISLAND GA | 31527-0930 | |
| CLEMENT B NEWBOLD JR | MOUNTAIN LAKE | BOX 832 | | | | LAKE WALES FL | 33859-0832 | |
| CLEMENT BOTTINO | CUST DOMENICO BOTTINO UGMA NY | BOX 580-148 | MOUNT CARMEL STATION | | | BRONX NY | 10458-0709 | |
| CLEMENT C CRAIG & | HELEN B CRAIG | TR | CLEMENT C CRAIG & HELEN B C | REVOCABLE TRUST UA 06/ | 11614 GOLDEN RA | NEW PORT RICHEY FL | 34654-1911 | |
| CLEMENT C FERRER | | 771 1/2 BLAINE AV | | | | FILLMORE CA | 93015-1206 | |
| CLEMENT D LAGALO & | JUDY M LAGALO JT TEN | 940 SHATTUCK | | | | SAGINAW MI | 48604-2360 | |
| CLEMENT D LAGALO & | MARIE W LAGALO JT TEN | 940 SHATTUCK ROAD | | | | SAGINAW MI | 48604-2360 | |
| CLEMENT DEL CORVO | | 690 PINEVIEW DRIVE | | | | ORANGE CITY FL | 32763-8564 | |
| CLEMENT E MESERVE JR | | 181 GOULD RD | | | | DAYTON ME | 04005-7406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEMENT F HARRIS & | MARY JANE HARRIS | TR UA 03/07/02 | THE CLEMENT F HARRIS & MAR | HARRIS REVOCABLE LIVIN | 1027 SUSQUEHAN | JOHNSTOWN PA | 15905 | |
| CLEMENT F KANNEY | | 77 BAERMAR DR | | | | SHELBY OH | 44875-1706 | |
| CLEMENT F NADOLNY & | KATHLINE M NADOLNY JT TEN | 8 2 MICHIGAN AV | | | | SAGINAW MI | 48708 | |
| CLEMENT FARBER | CUST DEBRA L FARBER UGMA MI | 1924 RIDGEWOOD DRIVE | | | | EUREKA CA | 95503-6676 | |
| CLEMENT FARBER | CUST KIMBERLY S FARBER UGMA M | 2768 WINDSOR | | | | TROY MI | 48098-3729 | |
| CLEMENT H NOVAK | TR UA 08/23/95 | 901 FLORSHEIM DR 210 | | | | LIBERTYVILLE IL | 60048-5241 | |
| CLEMENT H PORTER | | 63 REDWOOD AVE | | | | DAYTON OH | 45405-5111 | |
| CLEMENT IP & | MARGOT IP JT TEN | 6074 BERKELY DR | | | | ORCHARD PARK NY | 14127-2332 | |
| CLEMENT J CLEVELAND | | 380 MAPLEWOOD LN | | | | PONTIAC MI | 48341-3175 | |
| CLEMENT J KANNEY & | SUZANNE M WILKOWSKI | TR UA 10/11/03 LANGEWAY FAMILY | TRUST | 11379 MANCHESTER DR | | FENTON MI | 48430 | |
| CLEMENT J LANGEWAY & | | 5105 MANATEE W AV 15 | | | | BRADENTON FL | 34209-3706 | |
| CLEMENT J PAZNOKAS & | VALERIA PAZNOKAS JT TEN | 96 N PERRYVIEW DR | | | | MARBLEHEAD OH | 43440-9625 | |
| CLEMENT J WARREN | | 2804 MIDDLE RD | | | | SIDNEY ME | 04330-2628 | |
| CLEMENT L PEARSON | | 13593 RYAN RD | | | | HAMTRAMCK MI | 48212-1742 | |
| CLEMENT O LETT | | 9379 TERRY ST | | | | DETROIT MI | 48228-2343 | |
| CLEMENT P MARION & | CLEMENT MARION JT TEN | 1832 SHARON HOGUE RD | | | | MASURY OH | 44403 | |
| CLEMENT P MILLER | | 3815 E 65TH ST | | | | INDIANAPOLIS IN | 46220-4471 | |
| CLEMENT R LANDANNO & | ANTJE LANDANNO JT TEN | 3 KENNEDY BLVD | | | | HOPEWELL JCT NY | 12533-5616 | |
| CLEMENT V CAREY | CUST CHRISTIAN C CAREY UTMA CA | 37 WILNER RD | | | | SOMERS NY | 10589 | |
| CLEMENT W DE LAVALLE | | 99 GASPE DR | | | | AMHERST NY | 14228-1956 | |
| CLEMENTE A RABELO | | 1251 STONUM LANE | | | | MANTECA CA | 95337 | |
| CLEMENTE B FOLLOSO JR | | 6807 S WASHTENAW | | | | CHICAGO IL | 60629-1825 | |
| CLEMENTE G CONTRERAS | | 854 SILVER FIR RD | | | | WALNUT CA | 91789-3227 | |
| CLEMENTE GODINA | | 211 MILLER ROAD | | | | MONROE LA | 71202-8582 | |
| CLEMENTE HOLGUIN | | 5480 CENTURY PLAZA WY | | | | SAN JOSE CA | 95111-1820 | |
| CLEMENTE L FUENTES | | 1140 E RIVERVIEW AVE 5B | | | | NAPOLEAN OH | 43545-5746 | |
| CLEMENTE MACIAS | | 13321 CORCORAN ST | | | | SAN FERNANDO CA | 91340 | |
| CLEMENTE RODRIGUES | | 11 TAFT ST | | | | MILFORD MA | 01757-2222 | |
| CLEMENTINA P MILLER | | 824 N NURSERY RD | | | | ANDERSON IN | 46012-2720 | |
| CLEMENTINA R EDWARDS | | 21 CHURCH ST | | | | CHARLESTON SC | 29401-2743 | |
| CLEMENTINE ADAMS | C/O STUART | 2540 HAVENSCOURT BLVD | | | | OAKLAND CA | 94605-1935 | |
| CLEMENTINE F SMITH | | 210 GOVERNOR AVE | BOX 176 | | | GREENWOOD DE | 19950 | |
| CLEMENTINE GUARNERA | CUST SALVATORE M | GUARNERA U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 174-80TH ST | | BROOKLYN NY | 11209-3514 | |
| CLEMENTINE P MANNING | | 711 GUNTER AV | | | | GUNTERSVILLE AL | 35976-1515 | |
| CLEMENTINE R POWERS | | 1089 HREZENT VIEW LN | | | | WEBSTER NY | 14580-8902 | |
| CLEMENTINE ROBINSON | | 6909 PARKBROOK LN | | | | CORDOVA TN | 38018-7935 | |
| CLEMENTINE SMITH | | 925 W 26TH ST | | | | INDIANAPOLIS IN | 46208-5419 | |
| CLEMENTINE T WEHBA | | 3201 WILLOWBROOK RD | | | | OKLAHOMA CITY OK | 73120-5339 | |
| CLEMENTINE T WIENER SMITH TOD | BERNADETTE M NABER | SUBJECT TO STA TOD RULES | 1310 MADISON LN | | | FLORISSANT MO | 63031-2628 | |
| CLEMENTINE T WIENER SMITH TOD | FRANK J MC HUGH | 1310 MADISON LN | | | | FLORISSANT MO | 63031-2628 | |
| CLEMENTINE T WIENER SMITH TOD | JAMES M MC HUGH SR | 1310 MADISON LN | | | | FLORISSANT MO | 63031-2628 | |
| CLEMENTINE TAYLOR | | 121 WINDER ST | | | | DETROIT MI | 48201 | |
| CLEMENTINE THORNTON | | BOX 318 | | | | MCCOMB MS | 39649-0318 | |
| CLEMENTS H HENTGES & | HENRIETTA M HENTGES | TR CLEMENTS | H HENTGES & HENRIETTA M HE | LIVING TRST UA 08/17/95 | 6801 NW 72ND TE | KANSAS CITY MO | 64152-2865 | |
| CLEMMIE D GREENE | | 926 MIDDLESEX ST | | | | LINDEN NJ | 07036-2151 | |
| CLEMMIE F LEE | | 3023 W MORRIS ST 42 | | | | INDIANAPOLIS IN | 46241-2742 | |
| CLEMMIE G BULLOCK | | 562 E PATERSON ST | | | | FLINT MI | 48505-4726 | |
| CLEMMIE HIGHTOWER | | 1603 27TH AVES | | | | CLINTON IA | 52732-7005 | |
| CLEMMIE M FOOTE | | 2976 HAMPTON ROAD | | | | CLEVELAND OH | 44120-2746 | |
| CLEMONT V HENDRY | | 356 GRAY RD | | | | MELBOURNE FL | 32904-3507 | |
| CLEMONT W BUSSEY & | LUCILLE S BUSSEY JT TEN | 1001 REAMES RD | | | | NORTH AUGUSTA SC | 29841-2067 | |
| CLENASTINE J HAMILTON | | 3506 WHITEGATE DRIVE | | | | TOLEDO OH | 43607 | |
| CLENDRY WILSON JR | | 9475 DIXIE HGWY | | | | BIRCHREUN MI | 48415-9068 | |
| CLENIE B MIDGETT | | 4891 GREENTON CT | | | | SAINT LOUIS MO | 63128-3853 | |
| CLENNETH E MCENTYRE | | 10321 FOXWOOD DRIVE | | | | NORTH ROYALTON OH | 44133-3361 | |
| CLENT E DINGLER | | 3490 ESSON DR | | | | GRAND BLANC MI | 48439-7935 | |
| CLENT MCCORKLE | | 40690 RIVERDALE DR | | | | PAW PAW MI | 49079-9537 | |
| CLENTON MATTHEWS | | 5821 EMELINE STREET | | | | DETROIT MI | 48212-2406 | |
| CLEO A CANNON | | 292 CEDAR BLUFF LOOP | | | | CEDAR BLUFF MS | 39741 | |
| CLEO A CANNON & | DOROTHY R CANNON JT TEN | RT 2 BOX 199 | | | | CEDAR BLUFF MS | 39741-9607 | |
| CLEO A DAVIS | | 1514 SOLOOK DR 14 | | | | PARLIN NJ | 08859-2260 | |
| CLEO A LANEY & | MARY J LANEY JT TEN | 419 W SUNRISE DR | | | | BELTON MO | 64012-4408 | |
| CLEO BIRDSALL HACKLANDER | | BOX 275 | | | | PISMO BEACH CA | 93448-0275 | |
| CLEO BRAME | | 2940 ELM STREET | | | | DENVER CO | 80207-2669 | |
| CLEO BUTTREY & | VIRGINIA D BUTTREY & | LARRY A BUTTREY JT TEN | 27 PARK ST | | | TENT WATER MI | 49449 | |
| CLEO C SMEATON | TR CLEO C SMEATON FAM TRUST | UA 07/03/96 | 102 BOSSTICK AVE | | | DANVILLE IN | 46122-1644 | |
| CLEO CAUDILL & | CARMELITA CAUDILL JT TEN | 2781 GRANT DR | | | | ANN ARBOR MI | 48108-1255 | |
| CLEO CRAWFORD | | 1170 CORAL WY | | | | RIVIERA BCH FL | 33404-2713 | |
| CLEO D FRANK & | MILDRED L FRANK | TR UA 8/28/01 THE FRANK LIVING | TRUST | 10293 ORCHARD PARK WEST DRIVE | | INDIANAPOLIS IN | 46280 | |
| CLEO D MYSLIWIEC | | 1112 HIDDEN BLF | | | | CLERMONT FL | 34711-5988 | |
| CLEO D WOODS | | 5010 WAKE ROBIN RD | | | | MENTOR OH | 44060-1335 | |
| CLEO DALLAS REED & | DELCIE J REED JT TEN | 235 S MAIN ST | | | | WENDELL NC | 27591 | |
| CLEO ELVIN COX | | 3901 CHEROKEE AVE | | | | FLINT MI | 48507-2875 | |
| CLEO F COTTINGHAM | | 415 RUDDLE AVE | | | | ANDERSON IN | 46012 | |
| CLEO F ILL | | 4626 E CENTER ST | | | | MILLINGTON MI | 48746 | |
| CLEO FOSTER | | G2104 S CENTER ROAD | | | | BURTON MI | 48509 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEO G SEWELL JR | | 14107 BUFF RD | | | | FESTUS MO | 63028 | |
| CLEO G SEWELL JR & | DARLENE SEWELL JT TEN | 14107 BUFF ROAD | | | | FESTUS MO | 63028 | |
| CLEO GENTRY | | 19975 GREENWALD DR | | | | SOUTHFIELD MI | 48075-3956 | |
| CLEO GOSS | | 4009 BLOCK DR 1140 | | | | IRVING TX | 75038-4622 | |
| CLEO H WILLIAMS | | 614 WESTLANE RD | | | | GREENCASTLE IN | 46135-2244 | |
| CLEO I EASTER & | DORIS BARTON JT TEN | 188 NAPIER RD | | | | LAWRENCEBURG TN | 38464-6777 | |
| CLEO IMHOFF | | 911 MILLVILLE-OXFORD RD | | | | HAMILTON OH | 45013-4323 | |
| CLEO J SEELEY | | 4367 OLD COLONY DRIVE | | | | FLINT MI | 48507-3537 | |
| CLEO JOHNSON | | 3139 EAST 98TH | | | | CLEVELAND OH | 44104-5320 | |
| CLEO JOHNSON | | 1282 DUNCAN ST | | | | YPSILANTI MI | 48198-5925 | |
| CLEO L GISEBURT | | 2408 S UTICA | | | | DENVER CO | 80219-6402 | |
| CLEO L SANDERS | | 268 W HOLLAND DR | | | | TOOELE UT | 84074 | |
| CLEO MCCANTS | | BOX 480412 | | | | NEW HAVEN MI | 48048-0412 | |
| CLEO N BLACK | TR CLEO N BLACK TRUST UA 08/16/83 | 2161 EAST DARTMOUTH PLACE | | | | ENGLEWOOD CO | 80110-3056 | |
| CLEO P FARRIS | | 22 IRVINE TURNER BLVD | | | | NEWARK NJ | 07103-2900 | |
| CLEO P HOOGERHYDE & | JUDY PETERS JT TEN | 95 WILLOWAY | | | | WATERFORD MI | 48328-2947 | |
| CLEO P MAKRIS | | 1039 BLIND BROOK DR | | | | COLUMBUS OH | 43235-1200 | |
| CLEO PENNINGTON | | 5252 CRYSTAL DR | | | | FAIRFIELD OH | 45014-3831 | |
| CLEO PHILLIPS | | 48445 ST ROUTE 303 | | | | WELLINGTON OH | 44090-9713 | |
| CLEO SMITH | | 3797 MALAGA ST | | | | CORONA CA | 92882-8317 | |
| CLEO T EVANS | | 7010 PHOENIX NE | APT 210 | | | ALBUQUERQUE NM | 87110-3559 | |
| CLEO V HILTS | | 6126 FALKENBURY RD | | | | NORTH BRANCH MI | 48461-9658 | |
| CLEO WYLIE | | 60 HILL | | | | RIVER ROUGE MI | 48218-1537 | |
| CLEO Y BELL | | 296 LYCOMING RD | | | | ROCHESTER NY | 14623-4730 | |
| CLEO YANCER | | 1070 S MILLER RD | | | | SAGINAW MI | 48609-9502 | |
| CLEODELL D THROWER | | 3809 LYNN CT | | | | FLINT MI | 48503-4543 | |
| CLEODIA MYLES | | 328 W BAKER STREET | | | | FLINT MI | 48505-4103 | |
| CLEON DEOLIVEIRA | | 1905 OAK LANE ROAD | | | | WILMINGTON DE | 19803-5237 | |
| CLEON E RAU & | DOROTHY J RAU JT TEN | 604 WARREN AVE | | | | FLUSHING MI | 48433-1459 | |
| CLEON M FEASTER | | 4632 RAMBO LN | | | | TOLEDO OH | 43623-3930 | |
| CLEONE GRACE SHAUGHENCY | | 4495 N 900 EAST | | | | BROWNSBURG IN | 46112 | |
| CLEONE K HAWORTH | | 31951 CALLE CABALLOS | | | | TEMECULA CA | 92592-6712 | |
| CLEONICIA M TOCCO | | 360 OHIO STREET | | | | LOCKPORT NY | 14094-4218 | |
| CLEONICIA M TOCCO & | JOHN TOCCO JT TEN | 360 OHIO STREET | | | | LOCKPORT NY | 14094-4218 | |
| CLEOPATRA BELL | | 3502 FLEMING RD | | | | FLINT MI | 48504-2109 | |
| CLEOPATRA Y BELL | | 296 LYCOMING RD | | | | ROCHESTER NY | 14623-4730 | |
| CLEOPHAS GAY | | 1220 AVE B | | | | FLINT MI | 48503-1416 | |
| CLEOPHAS JOHN LEGRAND & | FREEDA V LEGRAND JT TEN | 11507 COLONIAL WOODS DR | | | | CLIO MI | 48420-1572 | |
| CLEOPHIUS BOHLAR | | 8843 TERRY | | | | DETROIT MI | 48228-2341 | |
| CLEOPHUS CLARK | | 8891 WHITCOMB | | | | DETROIT MI | 48228-2213 | |
| CLEOPHUS DAVIS | | 105 PAYEN CHAPEL ROAD | | | | MORRILTON AR | 72110-9065 | |
| CLEOPHUS HIGGINS | | 1805 W CADILLAC CT | | | | KOKOMO IN | 46902-2536 | |
| CLEOPHUS ROYSTER | | 1500 TAIT RD | | | | LORDSTOWNS OH | 44481-9644 | |
| CLEORA J DORNAN | | 1501 ERIC CRT | | | | PETALUMA CA | 94954 | |
| CLEORA R DI CRISTINA | | 15911 LE MARSH ST | | | | NORTH HILLS CA | 91343 | |
| CLEORA SHAMHART & | WILLIAM D SHAMHART JT TEN | PO BOX 4054 | | | | DELAWARE CITY DE | 19706-4054 | |
| CLEOTA M MISHMASH | TR DECLARATION OF TRUST | UA 09/19/95 | 19407 S STATE RTE Y | | | BELTON MO | 64012-9617 | |
| CLEOTHA SMALL | | 2225 STEWART AVE | | | | KANSAS CITY KS | 66104-4640 | |
| CLEOTHA STEWART | | 915 S BLAINE ST | | | | MUNCIE IN | 47302-2628 | |
| CLEOTHES CRAWFORD | | 4267 HWY 190E | | | | PINE BLUFF AR | 71602 | |
| CLESTER C ANDERSON | | 317 FALL CREEK | | | | ANDERSON IN | 46013-3712 | |
| CLESTER C IVORY | | 10718 E 95TH TERRACE | | | | KANSAS CITY MO | 64134-2303 | |
| CLESTER V ESTEP | | 9683 CRANSTON RD | | | | MOREHEAD KY | 40351-9519 | |
| CLESTON MIRACLE | | | | | | KETTLE ISLAND KY | 40958 | |
| CLETA F ROBERTS | | 6355 S KARNS RD | | | | WEST MILTON OH | 45383-8764 | |
| CLETA M MORGAN & | CHARLES W MORGAN | TR CLETA M MORGAN REVOCABLE TR | UA 01/16/98 | 10401 VINEYARD BLVD | APT 312 | OKLAHOMA CITY OK | 73120-3784 | |
| CLETA MARIE MCGERVEY | | 161 BROOKFIELD ROAD | | | | AVON LAKE OH | 44012 | |
| CLETIS F SEXTON | | 41021 OLD MICHIGAN AVE 108 | | | | CANTON MI | 48188-2748 | |
| CLETIS K EARL | | 4555 E STATE RD 236 | | | | MIDDLETOWN IN | 47356-9207 | |
| CLETIS L MELEAR | | 815 NORTHFIELD | | | | PONTIAC MI | 48340-1334 | |
| CLETUS A BARGA JR | | 9243 BEAVER DAM RD | | | | CANEYVILLE KY | 42721-9025 | |
| CLETUS A FITZGERALD | | 50 COUNTY ROAD 586 | | | | CULLMAN AL | 35055-9037 | |
| CLETUS A WALDMILLER & | ELIZABETH A WALDMILLER JT TEN | 4611 CHAMPAGNE DR | | | | GREENSBORO NC | 27410-9646 | |
| CLETUS D GOODMAN | | 1793 OGLESBEE RD | | | | WILMINGTON OH | 45177-9487 | |
| CLETUS E WESNER & | JACQUELINE K WESNER JT TEN | 502 N MAIN ST | | | | BUCHANAN MI | 49107-1389 | |
| CLETUS F THORNTON | | 7011 ANTIOCH ROAD | | | | HAZELHURST MS | 39083-9311 | |
| CLETUS H BECK | | 111 NORTHVIEW DRIVE | | | | COLLENSVILLE IL | 62234-4746 | |
| CLETUS L PERRITT | | 1173 ZINNEA ST | | | | PORT CHARLOTTE FL | 33952-1539 | |
| CLETUS M ROTTY & | PHYLLIS ROTTY JT TEN | 927 W 14TH ST | | | | HASTINGS MN | 55033-2558 | |
| CLETUS MERGY JR | | 405 SOUTH D STREET | | | | HAMILTON OH | 45013-3332 | |
| CLETUS R BRACKBILL & | HELEN D BRACKBILL JT TEN | 19 SUN RISE AVE | | | | LANCASTER PA | 17601-3941 | |
| CLETUS SELLMAYER & | ANGELINE SELLMAYER JT TEN | 1477 LONG POND RD APT 141 | | | | ROCHESTER NY | 14626 | |
| CLETUS SKALMOWSKI | | 4850 PRESTON | | | | HOWELL MI | 48843-9368 | |
| CLEVE A DUERSON & | LUCILLE D DUERSON TR | UA 09/28/1989 | CLEVE A DUERSON & LUCILLE D | TRUST | 6005 LICHAU RD | PENNGROVE CA | 94951-9772 | |
| CLEVE A GRAHAM | | 613 GILL AVE | | | | PORT HUENEME CA | 93041-2850 | |
| CLEVE C NASH & | ELLIS B NASH | TR THE NASH TRUST | UA 08/17/90 | 265 RAMETTO RD | | SANTA BARBARA CA | 93108-2328 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEVE G WALLACE | | 5506 STICKNEY AVE | | | | CLEVELAND OH | 44144-3873 | |
| CLEVE L WALLACE | | 5517 STICKNEY AVE | | | | CLEVELAND OH | 44144-3874 | |
| CLEVE R AUSTIN | | 3333 OAKWELL CRT 500 | TURTLE ROCK | | | SAN ANTONIO TX | 78218-3045 | |
| CLEVE R PURGASON | | 25021 HALL DR | | | | WESTLAKE OH | 44145-4921 | |
| CLEVE S WILLIAMS III | | 36773 LAMARRA DRIVE | | | | STERLING HEIGHTS MI | 48310-4575 | |
| CLEVE WYATT JR | | 7296 VIRGINIA DR | | | | RAVENNA OH | 44266-8914 | |
| CLEVELAND A ALBERTIE | | 1635 CLIFFS LN 202D | | | | YPSILANTI MI | 48198-7308 | |
| CLEVELAND B HOLLOWAY JR | | 1309 OVERLAND DR | | | | ROCK SPRINGS WY | 82901-4567 | |
| CLEVELAND CLARK JR | | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS NV | 89139 | |
| CLEVELAND E COOPER | | 430 WARFIELD DR | APT 3110 | | | HYATTSVILLE MD | 20785-4751 | |
| CLEVELAND EVERSON | | 6632 STOOL LN | | | | CINCINNATI OH | 45236-4037 | |
| CLEVELAND GADDIS | | 38 RYLAND DR | | | | PALM COAST FL | 32164 | |
| CLEVELAND HARRIS | | 12834 TUTTLE HILL RD | | | | WILLIS MI | 48191-9634 | |
| CLEVELAND HUNT | | 627 COLLEGE AV | | | | PANAMA CITY FL | 32401-4786 | |
| CLEVELAND J FOOTE | | 306 MCKINLEY ST | | | | LAFAYETTE LA | 70501-8426 | |
| CLEVELAND L POPE JR & | ELIZABETH B POPE JT TEN | 6415 LAKE FOREST RD E | | | | CHARLOTTE NC | 28227-0936 | |
| CLEVELAND M JACKSON | | P O BOX 21481 | | | | DETROIT MI | 48221 | |
| CLEVELAND M ROWLEY JR | | 135 AMANDA CRT | | | | STOCKBRIDGE GA | 30281 | |
| CLEVELAND M SHERRILL | | 565 PREAKNESS ST | | | | HENDERSON NV | 89015 | |
| CLEVELAND MOFFETT | | 10 AVENUE JEF LAMBEAUX | | | | BRUSSELS 1060 | | BELGIUM |
| CLEVELAND STINNETT | | 202 W MARENGO | | | | FLINT MI | 48505-3261 | |
| CLEVELAND TIMES | | 411 N PADDOCK ST | | | | PONTIAC MI | 48342-2438 | |
| CLEVESTER FELIX RISON | | 146 E GRACE LAWN AVE | | | | FLINT MI | 48505-2706 | |
| CLIDE A CARTER | | 1501 COTTAGE AVE | | | | MIDDLETOWN IN | 47356-1119 | |
| CLIF L INGALLS | | 216 E WASHINGTON | | | | SAINT LOUIS MI | 48880-1776 | |
| CLIF S HAMILTON JR | | 2501 30 AVENUE SW | UNIT 210 | | | FARGO ND | 58103-6128 | |
| CLIFF EIDELMAN | | 452 19TH ST | | | | SANTA MONICA CA | 90402-2432 | |
| CLIFF ELLGEN & | LOIS ELLGEN | TR CLIFF & LOIS ELLGEN TRUST | UA 06/25/96 | 405 27TH AVE S | APT 30 | CLEAR LAKE IA | 50428-4013 | |
| CLIFF GUMEDES | | 27-10-30TH AVE | | | | LONG ISLAND CITY NY | 11102-2401 | |
| CLIFF NAUSS | | 9444 LANGE RD | | | | BIRCH RUN MI | 48415-8470 | |
| CLIFF ROBERT SILVER | | 314 MILL RD | | | | HAVERTOWN PA | 19083-3739 | |
| CLIFF SPELKE | | 75 GREAT OAKS ROAD | | | | EAST HILLS NY | 11577 | |
| CLIFFODEAN THOMPSON | | 618 CARMACK AVE | | | | CARTHAGE TN | 37030-1139 | |
| CLIFFORD A BLACK | | PO BOX 306 | | | | CLAYTON DE | 19938-0306 | |
| CLIFFORD A BOOKOUT | | 438 FLAT ROCK RD | | | | STOCKBRIDGE GA | 30281-4046 | |
| CLIFFORD A BUEHRER & | CHRISTINE A BUEHRER JT TEN | 1270 GROSVENOR HWY | | | | PALMYRA MI | 49268-9732 | |
| CLIFFORD A BUEHRER AND | CHRISTINE A BUEHRER AS TEN | ENT | 1270 GROSVENOR HWY | | | PALMYRA MI | 49268-9732 | |
| CLIFFORD A CEDERLEAF | TR U/A | 07/30/90 CLIFFORD A CEDERLEAF & | LUCILLE F CEDERLEAF REV LIV | 700 S CASHUA DR APT 24B | | FLORENCE SC | 29501-5490 | |
| CLIFFORD A FRAZIER | | 3971 VALACAMP S E | | | | WARREN OH | 44484-3316 | |
| CLIFFORD A HARLICK JR & | MARILYNN E HARLICK JT TEN | 5701 SW 57TH COURT | | | | OCA FL | 34474 | |
| CLIFFORD A HUDSON & | DOROTHY B HUDSON JT TEN | 338 DAFFODIL DR | | | | FRUITLAND PARK FL | 34731-6755 | |
| CLIFFORD A JOHNSON | | 118 CEDAR LN | | | | FITZGERALD GA | 31750-8121 | |
| CLIFFORD A JOHNSON & | PATRICIA A VARGAS JT TEN | 118 CEDAR LN | | | | FITZGERALD GA | 31750-8121 | |
| CLIFFORD A KOHN | | 3601 STERLING RD | | | | OMER MI | 48749-9724 | |
| CLIFFORD A MC NABOE | TR U/A | 56 LINCOLN AV | | | | LOCKPORT NY | 14094-5533 | |
| CLIFFORD A MC NULTY | CUST KEITH ALAN MC NULTY | U/THE FLORIDA GIFTS TC | MINORS ACT | 1206 WILD ROSE DR NE | | PALM BAY FL | 32905-4310 | |
| CLIFFORD A MILLER | | 539 CO RTE 1 | | | | FT COVINGTON NY | 12937-0135 | |
| CLIFFORD A MILLER | | BOX 135 | | | | FT COVINGTON NY | 12937-0135 | |
| CLIFFORD A PAGE | | 4319 HULL RD | | | | LESLIE MI | 49251-9407 | |
| CLIFFORD A PENCE JR | | 2872 WHISPERING OAKS CT | | | | BUFFALO GROVE IL | 60089-6335 | |
| CLIFFORD A PIERCE | | 9425 HOLLAND RD | | | | TAYLOR MI | 48180 | |
| CLIFFORD A PROCTOR & | LOUISE C PROCTOR | TR UA 05/01/91 M-B | CLIFFORD A PROCTOR | 620 LAKEWAY | | EL PASO TX | 79932 | |
| CLIFFORD A REIN & | CORA M REIN JT TEN | 1712 EDUCATIONAL DR | | | | WHITE OAK PA | 15131-2202 | |
| CLIFFORD A SHORT | TR | CLIFFORD A SHORT REVOCABLE TRU | 11/11/97 | 3210 BRECKENRIDGE DR | | INDIANAPOLIS IN | 46228-2832 | |
| CLIFFORD A STRIMPLE & | RUTH STRIMPLE JT TEN | 1504 CHERRY DR | | | | BURLINGTON NC | 27215-3310 | |
| CLIFFORD A THOMPSON | | 5863 HAMILTON MASON RD | | | | HAMILTON OH | 45011-9723 | |
| CLIFFORD A VOEGE | | 1647 W ADDISON ST | APT 1B | | | CHICAGO IL | 60613 | |
| CLIFFORD A WINANS | | 6106 GALLEON WA | | | | TAMPA FL | 33615-3635 | |
| CLIFFORD A ZILL | LOT 168 | 5229 W MICHIGAN AVE | | | | YPSILANTI MI | 48197-9177 | |
| CLIFFORD ABRAMS | | 505 CHURCHILL COURT | | | | ELIZABETHTOWN KY | 42701 | |
| CLIFFORD ATKESON | | 303 GLASSFORD | | | | CAPAC MI | 48014-3014 | |
| CLIFFORD B CARLSON | | 243 DINO ROAD | | | | FORESTVILLE CT | 06010-7890 | |
| CLIFFORD B COLLINS | TR COLLINS TRUST | UA 08/27/90 | 6998 HARBOUR WOODS OVERLOOK | | | NOBLESVILLE IN | 46060-6692 | |
| CLIFFORD B FLEET JR | | 8904 RIVER ROAD | | | | RICHMOND VA | 23229 | |
| CLIFFORD B JOHNSON | | 21 SEYMOUR ST | | | | EDISON NJ | 08817-3561 | |
| CLIFFORD B LOW | | 471 AIRPORT BOULEVARD | | | | WATSONVILLE CA | 95076-2026 | |
| CLIFFORD B MAC DONALD | | 171 SAGEWOOD TERR | | | | BUFFALO NY | 14221-4717 | |
| CLIFFORD B SMITH | | 9400 PANCHO DR | | | | ST LOUIS MO | 63123 | |
| CLIFFORD B THOMAS & | MYRNA V THOMAS JT TEN | 1142 ARMSTRONG COURT | | | | DERBY KS | 67037-2804 | |
| CLIFFORD B YANKE | | 19 WELLWYN DR | | | | PORTLAND CT | 06480 | |
| CLIFFORD BAGLEY EX | EST ADELMA D DALE | 1380 PEACH TREE LN | | | | YUBA CITY CA | 95993-1719 | |
| CLIFFORD BEDFORD & | SHIRLEY BEDFORD | TR | SHIRLEY BEDFORD & CLIFFORD | BEDFORD TRUST UA 07/20/ | 4632 LANSING RD | LANSING MI | 48917-4458 | |
| CLIFFORD BLACK | | 17187 MARK TWAIN | | | | DETROIT MI | 48235-3901 | |
| CLIFFORD BOWER | | | | | | CURLEW IA | 50527 | |
| CLIFFORD BROUGHTON | | 4407 LAUREL HILLS | | | | RALEIGH NC | 27612-5420 | |
| CLIFFORD BUCHMAN & | MARJORIE A BUCHMAN JT TEN | 5554 RANDY DR | | | | FAIRFIELD OH | 45014-3953 | |